| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS JR, ALFRED E | 4543 ALLGOOD SPRINGS DR | | | | STONE MOUNTAIN | GA | 30083-4811 |
| MORRIS JR, ARTHUR E | 3500 N DALINDA RD | | | | MUNCIE | IN | 47303-1679 |
| MORRIS JR, ARTHUR EDWARD | 3500 N DALINDA RD | | | | MUNCIE | IN | 47303-1679 |
| MORRIS JR, BENNIE R | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| MORRIS JR, CHARLES E | 1154 VILLA FLORA DR | | | | O FALLON | MO | 63366-4443 |
| MORRIS JR, CHARLES E | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| MORRIS JR, CHARLES L | 18968 WOODLAND STREET | | | | HARPER WOODS | MI | 48225-2067 |
| MORRIS JR, CHARLES R | 4045 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| MORRIS JR, CLEANDRE | 3260 FOUNTAIN FALLS WAY UNIT 1066 | | | | NORTH LAS VEGAS | NV | 89032-2240 |
| MORRIS JR, D A | 3111 NE RUSSELL RD | | | | KANSAS CITY | MO | 64117-2150 |
| MORRIS JR, DENVER A | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| MORRIS JR, EARL | 1215 HUGHES AVE | | | | FLINT | MI | 48503-6703 |
| MORRIS JR, EDMOND W | 28020 NIEMAN ST | | | | SAINT CLAIR SHORES | MI | 48081-2937 |
| MORRIS JR, EDWARD H | 6211 E SURREY RD | | | | CLARE | MI | 48617-9651 |
| MORRIS JR, EDWARD H | 7149 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| MORRIS JR, EUELL O | 1800 WINDSOR DR | | | | ARLINGTON | TX | 76012-4534 |
| MORRIS JR, FRANK | 601 THOMPSON ST | | | | CHARLESTON | WV | 25311-2009 |
| MORRIS JR, HENRY | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| MORRIS JR, J T | 16137 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9587 |
| MORRIS JR, JAMES C | 1108 E LAYTON DR | | | | OLATHE | KS | 66061-2936 |
| MORRIS JR, JAMES W | 8308 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9085 |
| MORRIS JR, JERRY D | 2147 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| MORRIS JR, LEONARD C | 335 KINGSTON RD | | | | BENTON | LA | 71006-9718 |
| MORRIS JR, LILTON E | 2450 WILLOW DR SW | | | | WARREN | OH | 44485-3348 |
| MORRIS JR, LOWELL D | 26605 CENTRAL PARK BLVD | | | | OLMSTED FALLS | OH | 44138-2625 |
| MORRIS JR, NORMAN R | 3755 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2034 |
| MORRIS JR, ROBERT F | 1481 WHITE HILL RD | #1 | | | WELLSVILLE | NY | 14895 |
| MORRIS JR, ROOSEVELT | 1114 N LINN ST | | | | BAY CITY | MI | 48706-3739 |
| MORRIS JR, WAYNE | 1405 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| MORRIS JR, WILLARD W | 892 CAMERON AVE | | | | PONTIAC | MI | 48340-3210 |
| MORRIS JR, WILLIAM | 1514 WASHINGTON BLVD APT 308 | | | | DETROIT | MI | 48226-1788 |
| MORRIS JR., LOUIE A | 315 LEE ROAD 359 | | | | VALLEY | AL | 36854-6733 |
| MORRIS JR, RICHARD L | 3986 LUCE ROAD | | | | IONIA | MI | 48846-9757 |
| MORRIS JR., RICHARD LEE | 3986 LUCE ROAD | | | | IONIA | MI | 48846-9757 |
| MORRIS JR., STANLEY W | 2041 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| MORRIS K BOWERS | 4068 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4057 |
| MORRIS K MOSER | 4514 CHENWOOD LANE | | | | LOUISVILLE | KY | 40299 |
| MORRIS KALEWARD | 876 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| MORRIS KANTOR TTEE FBO | THE MORRIS KANTOR TRUST | U/A DTD 06/30/04 | 10165 LEXINGTON LAKES BLVD N | | BOYNTON BEACH | FL | 33436-4552 |
| MORRIS KESSELMAN | CGM IRA CUSTODIAN | 24 HUNTER RIDGE | | | SHARON | MA | 02067-1446 |
| MORRIS KESSLER TTEE | MORRIS KESSLER REVOCABLE TRUST | U/A DTD 03/15/2007 | 1500 S OCEAN DR APT 3A | | HOLLYWOOD | FL | 33019 |
| MORRIS KILGORE | 1407 S BUFFALO AVE | | | | MARION | IN | 46953-1061 |
| MORRIS KRETZER | 4160 W 54TH ST | LOT # 185 | | | MOUNT MORRIS | MI | 48458 |
| MORRIS KUCK | 27 VINTAGE LANE | | | | HONEY BROOK | PA | 19344-9747 |
| MORRIS L CHAMBERLAIN | 4161 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MORRIS L DIXON | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213-3017 |
| MORRIS L KUDYSCH & | STEPHANIE L KUDYSCH JT TEN | 4 LINDSAY DR | | | MORGANVILLE | NJ | 07751-1516 |
| MORRIS L LANE | 7000 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| MORRIS L MONNIN & | BARBARA R MONNIN JTTEN | 431 SWENDSON RD | | | JEFFERSON | TX | 75657-8253 |
| MORRIS L MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MORRIS L SCHMIDT | 23733 GLENHILL DR | | | | BEACHWOOD | OH | 44122-1234 |
| MORRIS L SHEINBLUM R/O IRA | FCC AS CUSTODIAN | 49 MIDWOOD DRIVE | | | PLAINVIEW | NY | 11803-2021 |
| MORRIS L SHUFORD (IRA) | FCC AS CUSTODIAN | 7542 BRIECESCO | | | CRP CHRISTI | TX | 78414-6164 |
| MORRIS LAING EVANS BROCK & | KENNEDY CHARTERED | 200 W DOUGLAS 4TH FL | | | WICHITA | KS | 67202 |
| MORRIS LANE | 7000 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| MORRIS LANIER | 884 COUNTY ROAD 652 | | | | ROANOKE | AL | 36274-7012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS LAWRENCE | 4751 TAMARACK LN | | | | SPENCER | IN | 47460-5971 |
| MORRIS LAZAR | MIRIAM LAZAR JT TEN | 4088 MANCHESTER LAKE DRIVE | | | LAKE WORTH | FL | 33449-8172 |
| MORRIS LEARTIS JR | 7 MARKET ST | | | | OSSINING | NY | 10562-3213 |
| MORRIS LEE | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| MORRIS LEROY (459215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS LEWITTER | 4800 N FEDERAL HWY STE 301A | | | | BOCA RATON | FL | 33431-3410 |
| MORRIS LIMING | 3341 WILDWOOD RD | | | | HOLLY | MI | 48442-8725 |
| MORRIS LIPSCHITZ | 603B MADISON DR | | | | MONROE TWP | NJ | 08831-5240 |
| MORRIS LIPSCHITZ | STEVEN LONDON | MICHAEL IRA LAURENCE | 603B MADISON DR | | MONROE TWP | NJ | 08831-5240 |
| MORRIS LITTLE | 10200 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1446 |
| MORRIS LOCKWOOD | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| MORRIS LOVE | 3231 CARR ST | | | | FLINT | MI | 48506-1941 |
| MORRIS LOWE | 3213 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| MORRIS LUALLEN | 1210 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5373 |
| MORRIS LUCKETT | 4007 STRATFORD AVE | | | | LANSING | MI | 48911-2255 |
| MORRIS LYMAN | PO BOX 127 | 9319 FOSTER ST - | | | FOSTORIA | MI | 48435-0127 |
| MORRIS M HILL JR | 3740  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| MORRIS M MILMAN MD | 95-113 COMMONS DRIVE | | | | SHREWSBURY | MA | 01545-4950 |
| MORRIS M MOTTA, SR | 186 CEDAR HILL ROAD | | | | BIRDSBORO | PA | 19508-9284 |
| MORRIS MANTELL TRUST | U/A DTD 7/27/87 | PAULINE MANTELL TTEE | 9426 E NACOMA DR | | SUN LAKES | AZ | 85248 |
| MORRIS MANUFACTURING & SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834-3321 |
| MORRIS MANUFACTURING AND SALES CORP | 1015 E MECHANIC ST | | | | BRAZIL | IN | 47834-3321 |
| MORRIS MARCUS | 5624 LINTON BLVD # A204 | | | | DELRAY BEACH | FL | 33484-6401 |
| MORRIS MARIA | MORRIS, MARIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORRIS MASSEY | PO BOX 1060 | | | | FLINT | MI | 48501-1060 |
| MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MATERIAL HANDLING | NIKKI KOLANOWSKI | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MATERIAL HANDLING | P&H MORRIS MATERIAL HANDLING | PO BOX 78943 | | | MILWAUKEE | WI | 53278-0943 |
| MORRIS MATERIAL HANDLING | P&H MORRIS MATERIAL HANDLING | S40W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53189-7933 |
| MORRIS MATERIAL HANDLING INC | 1360 DONALDSON HWY STE J | | | | ERLANGER | KY | 41018-1149 |
| MORRIS MATERIAL HANDLING INC | 14170 E 10 MILE RD | | | | WARREN | MI | 48089-2153 |
| MORRIS MATERIAL HANDLING INC | 25357 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| MORRIS MATERIAL HANDLING INC | 287 PITTSBURGH RD STE 3 | | | | BUTLER | PA | 16002-3993 |
| MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MORRIS MD | 2337 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8256 |
| MORRIS MEADOWS | 5343 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| MORRIS MERKER | 345 DUNHAM PLACE | | | | GLEN ROCK | NJ | 07452-1212 |
| MORRIS MICHAEL | PO BOX 1096 | | | | DEL RIO | TX | 78841-1096 |
| MORRIS MICHELLE A | 8413 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3588 |
| MORRIS MIGDAL & | NATALIE MIGDAL TTEE | MIGDAL FAMILY REV LIV | TRUST U/A DTD 07-26-94 | 5458 E 8TH STREET | TUCSON | AZ | 85711-3109 |
| MORRIS MILLEN | 2601 METAMORA RD | | | | OXFORD | MI | 48371-2355 |
| MORRIS MILLER | TOD:SHERYL KATZ AND JAY MILLER | SUBJ TO STA TOD RULES | 6106 DUSENBURG ROAD | | DEL RAY BEACH | FL | 33484-1572 |
| MORRIS MILLSPAUGH | 1301 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1615 |
| MORRIS MILTON E (429504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS MITCHELL | 5411 LAWSON RD | | | | GAINESVILLE | GA | 30506-2724 |
| MORRIS MONTY | 8205 CROOKED STICK LN | | | | ARGYLE | TX | 76226-2116 |
| MORRIS MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MORRIS MOORE CHEVROLET-BUICK, INC. | MORRIS MOORE | 1415 HIGHWAY 96 BYPASS | | | SILSBEE | TX | 77656 |
| MORRIS MORAN | PO BOX 23 | | | | OLCOTT | NY | 14126-0023 |
| MORRIS MOTZKIN REVOCABLE TRUST | DTD 2/16/01 | MORRIS MOTZKIN TTEE | 4880 LORING DR APT 2217 | | WEST PALM BCH | FL | 33417-8407 |
| MORRIS MULLINS | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MORRIS MUNN | 20561 PINE TREE LN | | | | ESTERO | FL | 33928-2531 |
| MORRIS MUNTZ | 1509 WEST AVE NW | | | | WARREN | OH | 44483-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS MURRAY | PO BOX 750583 | | | | MEMPHIS | TN | 38175-0583 |
| MORRIS MYLES | 147 KINGSBERRY DR | | | | ROCHESTER | NY | 14626-2208 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 |
| MORRIS NIELSEN | 126 WALNUT ST | | | | PENN YAN | NY | 14527-1363 |
| MORRIS NOBLE (348824) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORRIS NOLAN | 3271  LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| MORRIS NORRIS | 4586 HIGHWAY 68 | | | | SALEM | MO | 65560-8390 |
| MORRIS O D (429505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS OLSHINA TTEE | FBO MORRIS OLSHINA | U/A/D 04/28/98 | 3001 DEER CREEK COUNTRY | CLUB BLVD - APT. 456 | DEERFIELD BEACH | FL | 33442 |
| MORRIS ORAL | FEARE, JERMAINE | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | FEARE, SHERIZE | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | FERGUSON, SANDRA | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ARIEL | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ERIC | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | MORRIS, ORAL | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | PLATINUM WRENCH AUTOMOTIVE INC | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | STEVENSON, MARK | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS ORAL | STEVENSON, STEFFI | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| MORRIS OWEN | 6912 TALLADAY RD | | | | MILAN | MI | 48160-8817 |
| MORRIS P MOTTA AND | JANET M MOTTA | JT TEN | 230 CEDAR HILL ROAD | | BIRDSBORO | PA | 19508-9282 |
| MORRIS PALMER | 4397 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| MORRIS PARRISH | PO BOX 114 | | | | DEFIANCE | OH | 43512-0114 |
| MORRIS PATRICIA (491244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS PEARMAN | 441 E WEST ST | | | | GEORGETOWN | IL | 61846-1707 |
| MORRIS PICKERING & SANNER | 900 BANK OF AMERICA PLAZA | 300 S 4TH ST | | | LAS VEGAS | NV | 89101 |
| MORRIS PILLARS | 2323 BROOKWOOD DR | | | | CHATTANOOGA | TN | 37421-1759 |
| MORRIS PLATER | 19292 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| MORRIS POLICH & PURDY LLP | 501 W BROADWAY STE 500 | | | | SAN DIEGO | CA | 92101-3520 |
| MORRIS PONTIAC GMC INC | GANLEY MANAGEMENT COMPANY | 13215 DETROIT AVE | | | LAKEWOOD | OH | 44107 |
| MORRIS PONTIAC GMC INC | POKLAR ROBERT A & ASSOCIATES | 10100 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 |
| MORRIS PONTIAC GMC INC ROBERT | 6300 FRANTZ RD | | | | DUBLIN | OH | 43017-1307 |
| MORRIS PONTIAC-GMC, INC. | ROBERT J MORRIS III | 39290 CENTER RIDGE ROAD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PONTIAC-GMC, INC. | ROBERT JAMES MORRIS III | 39290 CENTER RIDGE RD. | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PONTIAC-GMC, INC. | ROBERT MORRIS | 39290 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS PORTER | 4906 OAKLAWN DR | | | | CINCINNATI | OH | 45227-1410 |
| MORRIS PRINGLE | 861 5TH AVE | | | | AKRON | OH | 44306-1449 |
| MORRIS PYRON | 13871 ROBINSON LN | | | | ELKMONT | AL | 35620-7517 |
| MORRIS R BALLARD IRA | FCC AS CUSTODIAN | 15860 HIGHLAND CIRCLE | | | REDDING | CA | 96001-8722 |
| MORRIS R DINKLER | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| MORRIS R JONES | 324 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| MORRIS R ROGERS & | DELBERT ANNA ROGERS TTEE | ROGERS LIVING TRUST | U/A DTD 4/16/97 | 47 HADLEY ROAD | FRAMINGHAM | MA | 01701-3233 |
| MORRIS R WARREN | 7356 COUNTRY COMMONS LN | | | | SYLVANIA | OH | 43560-2964 |
| MORRIS RAPOPORT & | RUTH RAPOPORT | JT TEN | TOD ACCOUNT | 1450 NW 18TH AVE | DELRAY BEACH | FL | 33445-7449 |
| MORRIS REED | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| MORRIS REED | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| MORRIS RIDDLE | 4115 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| MORRIS ROBERT | 2860 SEDONA LN | | | | MILFORD | MI | 48381-3080 |
| MORRIS ROBERT ESTATE OF | C/O MORRIS LILLIAN | 7906 THORNHILL ST | | | SAN ANTONIO | TX | 78209-2049 |
| MORRIS ROBERT J JR | 7960 L AQUILA WAY | | | | DELRAY BEACH | FL | 33446-4311 |
| MORRIS ROBERT L & ASSOCIATES PC | 6059 S QUEBEC ST STE 630 | | | | ENGLEWOOD | CO | 80111 |
| MORRIS ROBERT L (VA) (354913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS ROBERTS | 12151 E. CO. RD.300S | | | | GREENTOWN | IN | 46936 |
| MORRIS ROCKLIN | 198 NORTON STREET | | | | NEW HAVEN | CT | 06511-4061 |
| MORRIS RONALD (ASB) (355939) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MORRIS ROUGEAU | 8774 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 |
| MORRIS ROY A (400744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS RUBIN | ELAINE RUBIN | 4 WEYANT DR | | | CEDARHURST | NY | 11516-2515 |
| MORRIS RUBIN & | ELAINE RUBIN JTWROS | 4 WAYANT DRIVE | | | CEDARHURST | NY | 11516-2515 |
| MORRIS RUSSELL | PO BOX 281 | | | | DAYTON | OH | 45401 |
| MORRIS RUTLEDGE | 19945 PREST ST | | | | DETROIT | MI | 48235-1808 |
| MORRIS SALZBERG | 24 ISABELL CIRCLE | | | | RANDOLPH | MA | 02368-3208 |
| MORRIS SAMPSON | 6936 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033-5113 |
| MORRIS SCHAEFFER | 155-28 KILLARNEY STREET | | | | HOWARD BEACH | NY | 11414-2855 |
| MORRIS SCHAEFFER | CGM IRA ROLLOVER CUSTODIAN | 155-28 KILLARNEY STREET | | | HOWARD BEACH | NY | 11414-2855 |
| MORRIS SCHWEICKHARDT AND | MARLENE F SCHWEICKHARDT | TEN IN COM | 1377 GLENWOOD LOOP | | BULVERDE | TX | 78163-1838 |
| MORRIS SCOTT | MORRIS, SCOTT | THE MOULTON LAW FIRM, P.C. | 6401 EAST THOMAS ROAD SUITE 101 | | SCOTTSDALE | AZ | 85251 |
| MORRIS SEEM | 555 GARFIELD DR | | | | PERRYSBURG | OH | 43551-1618 |
| MORRIS SEVERT | 4208 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| MORRIS SHAFFER | 300 W LOUELLA DR | | | | HURST | TX | 76054-3531 |
| MORRIS SHEPHARD | 3702 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| MORRIS SHEPHERD JR | 403 E JEFFERSON ST | | | | TECUMSEH | OK | 74873-4413 |
| MORRIS SHERAK | ROCHELLE SHERAK JT TEN | 94 HERITAGE DRIVE | | | FREEHOLD | NJ | 07728-3131 |
| MORRIS SHERMAN | 6155 RANDON DR | | | | TOLEDO | OH | 43611-1233 |
| MORRIS SHIRLEY M | 2675 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| MORRIS SHOVER | 615 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| MORRIS SIMON IRA | FCC AS CUSTODIAN | 2 CLARIDGE DR APT 6LE | | | VERONICA | NJ | 07044-5034 |
| MORRIS SINGLETON | 3112 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3842 |
| MORRIS SMITH | 2169 JAY PL SE | | | | ATLANTA | GA | 30315-6507 |
| MORRIS SMITH | 3110 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| MORRIS SMITH | 4114 WATKINS DRIVE | | | | JACKSON | MS | 39206 |
| MORRIS SMITH | 7988 W 550 S | | | | COLUMBUS | IN | 47201-9123 |
| MORRIS SR, ARGEN F | PO BOX 604 | | | | ROCKMART | GA | 30153-0604 |
| MORRIS SR, DARRYL K | 2808 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3625 |
| MORRIS SR, DAVID D | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 |
| MORRIS SR, JOHN F | 2156B NORTH HIGHLAND AVE. | SUITE # 201 | | | JACKSON | TN | 38305 |
| MORRIS SR, JOHN F | 8174 FRANCES ROAD | | | | FLUSHING | MI | 48433-8825 |
| MORRIS SR, KERMAN J | PO BOX 3292 | | | | GLENDALE | AZ | 85311-3292 |
| MORRIS SR, ROBERT L | 122 WESTWOOD DR | | | | WEST MONROE | LA | 71292-6239 |
| MORRIS STANLEY W (478164) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS STERN TTEE OF THE | MORRIS STERN REV TRUST | U/A DTD 12/27/94 | 447 KNOLLWOOD | | RYL PALM BCH | FL | 33411-1561 |
| MORRIS STIGALL | 1033 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8242 |
| MORRIS STILLMAN | 225 MAPLE ST | | | | ENGLEWOOD | NJ | 07631-3703 |
| MORRIS STOLLER & PEARL STOLLER | TTEES | MORRIS STOLLER REVOCABLE TRUST | U/A DTD 6/10/02 | 2304 LUCAYA LANE  APT O-2 | COCONUT CREEK | FL | 33066-1114 |
| MORRIS STREET JR | 20570 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3157 |
| MORRIS STRICKLAND | 71069 SPENCER RD | | | | UNION | MI | 49130-9607 |
| MORRIS STUMP | 913 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-1222 |
| MORRIS SWARTZ TTEE | UAD 8-23-93 | MORRIS SWARTZ REV LIV TRUST | 1965 SOUTH OCEAN DRIVE #10M | | HALLANDALE | FL | 33009-5922 |
| MORRIS T CHILDRE JR | PO BOX 231 | | | | DAWSON | GA | 39842-0231 |
| MORRIS THEODORE | MORRIS, THEODORE | | | | | | |
| MORRIS THOMAS | 101 SAINT JAMES PL | | | | SAINT MARYS | GA | 31558-3626 |
| MORRIS THOMPSON | 10747 GATEWAY DR | | | | FISHERS | IN | 46037-9569 |
| MORRIS THOMPSON | 50 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| MORRIS TITUS | 9705 N 500 E | | | | PENDLETON | IN | 46064-9414 |
| MORRIS ULYSSES J (412871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS V MILLSPAUGH | 1301 N LINCOLNSHIRE BLVD | | | | MARION | IN | 46952-1615 |
| MORRIS VALLEY | 1132 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| MORRIS VAN TOL | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| MORRIS VINCENT A (300808) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MORRIS W BLEAU | P.O.BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030 |
| MORRIS W CLEMENTS | 1900 LAUDERDALE DR, #E316 | | | | RICHMOND | VA | 23238-3978 |
| MORRIS W SHERMAN | 6155 RANDON DR | | | | TOLEDO | OH | 43611-1233 |
| MORRIS W. RIFKIN REV. TR | ROSLYN RIFKIN TTEE | PHILLIP RIFKIN TTEE | U/A DTD 09/04/1991 | 8500 ROYAL PALM BLVD,APT B-325 | CORAL SPRINGS | FL | 33065-5718 |
| MORRIS WADE C (472125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS WALTER | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| MORRIS WALTER JR | 124 CAPTAINE GRAVES | | | | WILLIAMSBURG | VA | 23185-8906 |
| MORRIS WAYNE F (472126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS WEEDIN | 8614 EVANSTON AVE | | | | RAYTOWN | MO | 64138-3397 |
| MORRIS WEINTRAUB AND | NANCY WEINTRAUB JTWROS | 23 MILINA DRIVE | | | EAST HAMPTON | NY | 11937-1028 |
| MORRIS WIELAND | PO BOX 103 | | | | PINCONNING | MI | 48650-0103 |
| MORRIS WILEY | PO BOX 1022 | | | | MIDDLETOWN | DE | 19709-7022 |
| MORRIS WILLIAMS | 942 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| MORRIS WILLIE (492086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS WILSON | 111 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| MORRIS WOODSON | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| MORRIS WOODWARD | 5518 RENDELL LN | | | | CLARKSTON | MI | 48348-2170 |
| MORRIS ZYSBLAT | 655 POMANDER WALK APT. 528 | | | | TEANECK | NJ | 07666-1675 |
| MORRIS, A'SHUSH T | 3003 HARDY ST | | | | LECOMPTE | LA | 71346 |
| MORRIS, ADAM J | 2147 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| MORRIS, ALAIN R | 12690 OVERSEAS HWY APT 84 | | | | MARATHON | FL | 33050-3506 |
| MORRIS, ALAIN R | APT 84 | 12690 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050-3506 |
| MORRIS, ALBERT H | 3135 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543-5254 |
| MORRIS, ALBERT J | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 320 | | | | SHREVEPORT | LA | 71129-5034 |
| MORRIS, ALDEAN L | 594 CRAHEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3474 |
| MORRIS, ALICE F | 1016 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| MORRIS, ALICE J | 3125 N U.S. 31 | | | | SHARPSVILLE | IN | 46068 |
| MORRIS, ALICE L | 156 WYNGATE DR | | | | BARBOURSVILLE | WV | 25504-1940 |
| MORRIS, ALICE L | 2956 NEWFOUND HARBOR DR | | | | MERRITT IS | FL | 32952-2862 |
| MORRIS, ALICE Z | 80 LYME RD APT 420 | | | | HANOVER | NH | 03755-1235 |
| MORRIS, ALICIA | 1448 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| MORRIS, ALLEN E | 2022 W MONROE ST | | | | SANDUSKY | OH | 44870-2025 |
| MORRIS, ALMA | P.O.BOX 115 | | | | HARTMAN | AR | 72840-0115 |
| MORRIS, ALMA | PO BOX 115 | | | | HARTMAN | AR | 72840-0115 |
| MORRIS, ALONZO BILL | 240 W 80TH ST | | | | SHREVEPORT | LA | 71106-4850 |
| MORRIS, ALTHA L | 5160 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MORRIS, ALVIS D | 1071 COUNTY ROAD 1246 | | | | CULLMAN | AL | 35057-6704 |
| MORRIS, AMANDA E | PO BOX 1886 | | | | HOBE SOUND | FL | 33475-1886 |
| MORRIS, ANDREW C | 2259 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2721 |
| MORRIS, ANDREW J | 10117 FIELDWAY TRL | | | | HOLLY | MI | 48442-9359 |
| MORRIS, ANNA | 928 E MEADOWLAWN BLVD | | | | SEVEN HILLS | OH | 44131-2624 |
| MORRIS, ANNA | 2402 CANNON ST | | | | DANVILLE | IL | 61832-4228 |
| MORRIS, ANNA | 5997 TOWNSHIP ROAD 86 | | | | MOUNT GILEAD | OH | 43338-9677 |
| MORRIS, ANNE M | 3250 WALTON BLVD APRT #239 | | | | ROCHESTER HILLS | MI | 48309-8309 |
| MORRIS, ANTOINETTE R | 7058 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6825 |
| MORRIS, ARCHIE G | 3928 N 75TH ST | | | | MILWAUKEE | WI | 53216 |
| MORRIS, ARNOLD | 1221 S CENTRAL AVE | | | | LIMA | OH | 45804-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, ARTHUR C | 9521 BESSEMORE ST | | | | DETROIT | MI | 48213-2718 |
| MORRIS, ASENATH R | 5236 SIERRA CIR W | | | | DAYTON | OH | 45414-3692 |
| MORRIS, AUDREY | 770 GUM SPRINGS RD | | | | HARTSELLE | AL | 35640-6822 |
| MORRIS, BANKS J | 350 S 31ST ST | | | | SAGINAW | MI | 48601-6348 |
| MORRIS, BARBARA | 1188 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |
| MORRIS, BARBARA | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| MORRIS, BARBARA A | 1806 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0687 |
| MORRIS, BARBARA A | 509 BROWNING AVE | | | | JOANNA | SC | 29351-1019 |
| MORRIS, BARBARA D | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| MORRIS, BARBARA L | 1040 N 250TH ST | | | | ARCADIA | KS | 66711-4131 |
| MORRIS, BARBARA M | 1075 N JEFFERSON ST UNIT B | | | | MEDINA | OH | 44256-1212 |
| MORRIS, BARBARA M | 1930 MIDDLEWOOD CT | | | | HIGH POINT | NC | 27265-1431 |
| MORRIS, BARBARA R | 118 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| MORRIS, BARNEY S | 3214 MILAN RD | | | | SANDUSKY | OH | 44870-5677 |
| MORRIS, BARRE F | 1311 BARRINGTON DR | | | | COPPELL | TX | 75019-3760 |
| MORRIS, BEATRICE | 175 PATTERSON DR | | | | MUNFORD | AL | 36268-6348 |
| MORRIS, BELVHA J | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| MORRIS, BELVHA JEAN | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| MORRIS, BEN | PO BOX 13777 | | | | ATLANTA | GA | 30324-0777 |
| MORRIS, BENJAMIN I | 3415 S 155TH RD | | | | BOLIVAR | MO | 65613-8319 |
| MORRIS, BENJAMIN R | 6341 HOWARD HWY | | | | BELLEVUE | MI | 49021-9424 |
| MORRIS, BENTON L | 14901 MORRIS RD | | | | GATE CITY | VA | 24251-4337 |
| MORRIS, BENTON L | 3994 OAK KNOLL ROAD | | | | WATERFORD | MI | 48328-4068 |
| MORRIS, BERNADINE M | 3864 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9586 |
| MORRIS, BERNICE | 15869 HOLMUR ST | | | | DETROIT | MI | 48238-1382 |
| MORRIS, BERNICE | 2714 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| MORRIS, BERTHA | 2402 WIND SHIFT DR. | APT. 300 | | | ARLINGTON | TX | 76014 |
| MORRIS, BERTHA | APT 300 | 2402 WINDSHIFT DRIVE | | | ARLINGTON | TX | 76014-1871 |
| MORRIS, BERTHA L. | 6327 BEECHTON ST | | | | DETROIT | MI | 48210-1120 |
| MORRIS, BESSIE M | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| MORRIS, BETHEL E | 1706 W SLATER RD | | | | CHEBOYGAN | MI | 49721-8220 |
| MORRIS, BETTINA A | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| MORRIS, BETTY C | 15744 JONAS AVE | | | | ALLEN PARK | MI | 48101-1753 |
| MORRIS, BETTY J | 105 KEEL RD | | | | ROODVILLE | GA | 30170 |
| MORRIS, BETTY J | 14415 STAGECOACH RD | | | | MAGNOLIA | TX | 77355-8407 |
| MORRIS, BETTY J | 330 CHIDESTER ST APT 602 | | | | YPSILANTI | MI | 48197-5512 |
| MORRIS, BETTY J | 3837 CROSS CREEK TRL | | | | OWENSBORO | KY | 42303-1897 |
| MORRIS, BETTY M | 23700 CLARK RD | C/O LINDA SMITH | | | BELLEVILLE | MI | 48111-9648 |
| MORRIS, BEULAH | 4401 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-6024 |
| MORRIS, BEVERLY J | 12043 S SAGINAW ST | APT 5-15 | | | GRAND BLANC | MI | 48439 |
| MORRIS, BILL W | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| MORRIS, BILLIE R | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015-6328 |
| MORRIS, BILLY D | 100 FARMHILL DR | | | | HOPKINSVILLE | KY | 42240-8633 |
| MORRIS, BILLY R | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| MORRIS, BILLY RAY | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| MORRIS, BOBBY G | PO BOX 162 | | | | MYSTIC | GA | 31769-0162 |
| MORRIS, BOBBY H | 1022 HIGHLAND DR | | | | DICKSON | TN | 37055-6100 |
| MORRIS, BOBBY J | 26806 S BILL SCHOOL RD | | | | HARRISONVILLE | MO | 64701-8350 |
| MORRIS, BOBBY R | 2658 PINE LOG CT | | | | BUFORD | GA | 30519-6415 |
| MORRIS, BONITA L | 8381 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| MORRIS, BONNIE J | 545 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| MORRIS, BONNIE L | 320 GATEWOOD DR APT O5 | | | | LANSING | MI | 48917-2513 |
| MORRIS, BRANDY | 6313 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9555 |
| MORRIS, BRENDA S | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| MORRIS, BRENDA S | 229 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, BRIAN J | 94 MARK CT | | | | GERMANTOWN | OH | 45327-9358 |
| MORRIS, BRIAN K | 53 SOUTH WRIGHT AVENUE | | | | DAYTON | OH | 45403-2249 |
| MORRIS, BRUCE | 1423 GRAVES AVE APT 906 | | | | OXNARD | CA | 93030-8284 |
| MORRIS, BRUCE A | 6612 SPRING BOTTOM WAY | | | | BOCA RATON | FL | 33433 |
| MORRIS, BRUCE E | 526 BRIAR MEADOWS CT | | | | WENTZVILLE | MO | 63385-1045 |
| MORRIS, BRUCE R | 12123 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| MORRIS, CARL | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| MORRIS, CARL E | 20000 US HIGHWAY 19 N LOT 829 | | | | CLEARWATER | FL | 33764-5001 |
| MORRIS, CARL G | 135 NAVARRA ST | | | | BROWNSVILLE | TX | 78526-1827 |
| MORRIS, CARL N | 4671 EAGLE RD | | | | HIGHLAND | MI | 48356-2025 |
| MORRIS, CARL R | 3883 LAMIE HWY R#5 | | | | CHARLOTTE | MI | 48813 |
| MORRIS, CARMA NETA | 910 S WILSON AVE | | | | EL RENO | OK | 73036-5261 |
| MORRIS, CAROL E | 5559 CLOVER LN | | | | TOLEDO | OH | 43623-1666 |
| MORRIS, CAROLYN J | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5337 |
| MORRIS, CAROLYN N | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| MORRIS, CARRIE R | 7537 SAUTERNE CT | | | | INDIANAPOLIS | IN | 46278-1645 |
| MORRIS, CARROL G | 13425 CONE ST | | | | NUNICA | MI | 49448-9733 |
| MORRIS, CERENITY | 2955 SANDY RUN RD | | | | RICEBORO | GA | 31323-4233 |
| MORRIS, CHARLES A | 31621 5 MILE RD | | | | LIVONIA | MI | 48154-3121 |
| MORRIS, CHARLES B | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MORRIS, CHARLES B | 4424 ATLEIGH COURT | | | | CHARLOTTE | NC | 28226-5025 |
| MORRIS, CHARLES E | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| MORRIS, CHARLES E | 1768 N OLIVE CHURCH RD | | | | PARAGON | IN | 46166-9260 |
| MORRIS, CHARLES E | PO BOX 201412 | | | | ARLINGTON | TX | 76006-1412 |
| MORRIS, CHARLES H | 210 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9302 |
| MORRIS, CHARLES P | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, CHARLES R | 1708 SOUTH BROADWAY STREET | | | | LEAVENWORTH | KS | 66048-3719 |
| MORRIS, CHARLES R | 3605 HANNAN RD APT 304 | | | | WAYNE | MI | 48184-1096 |
| MORRIS, CHARLES R | 4045 EVANS ROAD | | | | HOLLY | MI | 48442-9415 |
| MORRIS, CHARLES W | 3908 LUKENS RD | | | | GROVE CITY | OH | 43123-8806 |
| MORRIS, CHERYL ANN | 7466 CROWN PARK | | | | BELTON | MO | 64012-3076 |
| MORRIS, CHERYL L | 331 HORTON ST | | | | LAPEER | MI | 48446-2241 |
| MORRIS, CHERYL P | 5514 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| MORRIS, CHESTER H | 2637 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| MORRIS, CHRISTOPH L | 6808 N 33RD ST | | | | MCALLEN | TX | 78504-4927 |
| MORRIS, CHRISTOPHER F | 24104 DEVONSHIRE DR | | | | NOVI | MI | 48374-3744 |
| MORRIS, CLARA R | 836 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5605 |
| MORRIS, CLAUDE D | 1002 HIDDEN VIEW PL | | | | ROUND ROCK | TX | 78665-1182 |
| MORRIS, CLINTON J | 62 52ND AVE | | | | BELLWOOD | IL | 60104-1050 |
| MORRIS, CORDELIA | 29684 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| MORRIS, CRAIG L | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| MORRIS, CRAIG LYNN | 14142 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| MORRIS, CYNTHIA E | 226 STEVENS AVE APT 4 | | | | PORTLAND | ME | 04102-2262 |
| MORRIS, CYNTHIA M | 1508 CHEROKEE ST | | | | ARLINGTON | TX | 76012-4312 |
| MORRIS, D P | 3725 GEORGE BUSBEE PKWY NW APT 101 | | | | KENNESAW | GA | 30144-6618 |
| MORRIS, DAHANA R | 4565 BUFORT BLVD | | | | DAYTON | OH | 45424-5589 |
| MORRIS, DALE E | 1025 RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| MORRIS, DAMION D | 2657 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| MORRIS, DAMION DESHAWN | 2657 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| MORRIS, DANIEL | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| MORRIS, DANIEL G | 6473 SIMPSON RD | | | | OVID | MI | 48866-9545 |
| MORRIS, DANNY R | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |
| MORRIS, DARCY D | 192 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MORRIS, DARLENE M | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| MORRIS, DARLENE MARIE | 1450 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| MORRIS, DARRELL E | 5099 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-7850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, DARROLD R | 4107 MITCHELL DR | | | | FLINT | MI | 48506-2048 |
| MORRIS, DAUGHTLESS E | 4112 OCONNER RD | | | | FLINT | MI | 48504-6923 |
| MORRIS, DAVEY L | 3649 MILAN AVE SW | | | | WYOMING | MI | 49509-3960 |
| MORRIS, DAVID B | 6788 LULU RD | | | | IDA | MI | 48140-9754 |
| MORRIS, DAVID E | 219 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| MORRIS, DAVID H | 9391 LOONEY RD | | | | PIQUA | OH | 45356 |
| MORRIS, DAVID L | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| MORRIS, DAVID M | 1265 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| MORRIS, DAVID W | 3018 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| MORRIS, DAVIE | 2467 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| MORRIS, DEAN E | 511 LEEWARD CT | | | | ITHACA | MI | 48847-1259 |
| MORRIS, DEBORAH | 19106 RAVINE RIDGE | | | | SPRING LAKE | MI | 49456 |
| MORRIS, DEBORAH A | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| MORRIS, DEBORAH ANN | 9495 SOLEDAD CANYON RD | | | | LAS CRUCES | NM | 88011-8414 |
| MORRIS, DEBORAH L | 19183 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2549 |
| MORRIS, DEBRA | PO BOX 234 | | | | LINEVILLE | AL | 36266-0234 |
| MORRIS, DEBRA A | PO BOX 9494 | | | | RAYTOWN | MO | 64133-0294 |
| MORRIS, DEBRA LIN | 3836 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| MORRIS, DELBERT L | PO BOX 423 | | | | SPENCER | IN | 47460-0423 |
| MORRIS, DELIA J | 306 EAST 10TH STREET | | | | GEORGETOWN | IL | 61846-1105 |
| MORRIS, DELMA | 6300 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| MORRIS, DELORES J | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| MORRIS, DELORIS L | 10304 E 56TH ST | | | | RAYTOWN | MO | 64133-2856 |
| MORRIS, DENISE C | 1539 EVALIE DR | | | | FAIRFIELD | OH | 45014-3516 |
| MORRIS, DENISE L | 5139 AUTUMN RIDGE CT | | | | WEST BLOOMFIELD | MI | 48323-2702 |
| MORRIS, DENNIS L | 172 WESTHAVEN DRIVE | | | | TROY | OH | 45373-1091 |
| MORRIS, DENNIS L | 3581 KEHOE RD | | | | CLINTON | MI | 49236-9456 |
| MORRIS, DENNIS M | PO BOX 141 | | | | CLIMAX SPRGS | MO | 65324-0141 |
| MORRIS, DENNIS W | 257 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405-1651 |
| MORRIS, DENNIS W | 400 N LOCUST ST | | | | GARDNER | KS | 66030-1921 |
| MORRIS, DENNIS WAYNE | 400 N LOCUST ST | | | | GARDNER | KS | 66030-1921 |
| MORRIS, DEREK D | 211 CLINK BOULEVARD | | | | CRESTLINE | OH | 44827-1649 |
| MORRIS, DESIREE | PO BOX 1075 | | | | REIDSVILLE | NC | 27323-1075 |
| MORRIS, DEWAYNE E | R R 2BOX 40 | | | | SHARPSVILLE | IN | 46068-9713 |
| MORRIS, DIANE | 7590 DEAN ROAD | | | | FENTON | MI | 48430-9044 |
| MORRIS, DIANE K | 140 PINE VALLEY DR | | | | STANLEY | NC | 28164-9507 |
| MORRIS, DILLARD F | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| MORRIS, DONALD | 802 EWING AVE | | | | LIMA | OH | 45801-3426 |
| MORRIS, DONALD A | 2646 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1511 |
| MORRIS, DONALD D | 29659 SHASTA DAISY PL | | | | CANYON COUNTRY | CA | 91387-1929 |
| MORRIS, DONALD E | 844 S SHILOH RD | RFD #2 | | | ALGOMA | WI | 54201-9439 |
| MORRIS, DONALD E | 993 KATHERWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30310-4641 |
| MORRIS, DONALD J | 165 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3742 |
| MORRIS, DONALD L | 12514 S PRINCETON AVE | | | | CHICAGO | IL | 60628-7225 |
| MORRIS, DONALD L | 1339 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| MORRIS, DONALD R | 381 29TH ST NW | | | | NAPLES | FL | 34120-1721 |
| MORRIS, DONALD R | 5525 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3722 |
| MORRIS, DONALD R | PO BOX 68 | | | | BUCHANAN | GA | 30113-0068 |
| MORRIS, DONNIE L | 2323 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6344 |
| MORRIS, DONOVAN D | 31125 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1471 |
| MORRIS, DORIS | 23818 KENSINGTON ST | | | | TAYLOR | MI | 48180-3443 |
| MORRIS, DORIS L | 438 PAGE ST | | | | FLINT | MI | 48505-4644 |
| MORRIS, DOROTHY | 2719 W 11TH ST | | | | ANDERSON | IN | 46011-2480 |
| MORRIS, DOROTHY H | 1020 ORCHARD ST | | | | ALMA | MI | 48801-1474 |
| MORRIS, DOROTHY J | 1210 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1912 |
| MORRIS, DOROTHY W | 193 A W SCHMIDT RD | | | | TENNESSEE RIDGE | TN | 37178-6041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, DOUGLAS L | 6229 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| MORRIS, DOUGLAS M | 5713 CARLTON DR | | | | BEDFORD HTS | OH | 44146-2338 |
| MORRIS, DULCIE M | 6474 M 33 | | | | ONAWAY | MI | 49765-9355 |
| MORRIS, DURAD E | 3433 MELWOOD DR | | | | MELVINDALE | MI | 48122-1266 |
| MORRIS, EARL | 731 S 11TH ST | | | | SAGINAW | MI | 48601-2104 |
| MORRIS, EARL J | 777 INDUSTRY RD | | | | ATWATER | OH | 44201-7106 |
| MORRIS, EARL J | 820 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9042 |
| MORRIS, EARL L | 176 EMS D23 LN | | | | SYRACUSE | IN | 46567-7952 |
| MORRIS, EDDIE B | 27046 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2366 |
| MORRIS, EDDIE W | 3569 N STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8382 |
| MORRIS, EDDY F | 1604 ROCKMOOR DR | | | | FORT WORTH | TX | 76134-2525 |
| MORRIS, EDITH J | 7556 E SHORE DR | | | | INVERNESS | FL | 34450-8023 |
| MORRIS, EDMOND D | 713 ESSEX DR | | | | ANDERSON | IN | 46013-1608 |
| MORRIS, EDMOND W | 49980 DOWNING CT LOT 96 | | | | SHELBY TOWNSHIP | MI | 48315 |
| MORRIS, EDRIC H | 3846 HICKORY ST | | | | INKSTER | MI | 48141-2914 |
| MORRIS, EDWARD P | 8342 VERA DR | | | | BROADVIEW HEIGHTS | OH | 44147-2203 |
| MORRIS, ELAINE | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| MORRIS, ELIZABETH A | PO BOX 203 | | | | ALGONAC | MI | 48001-0203 |
| MORRIS, ELIZABETH R | 6988 MCGRADY DR | | | | MELBOURNE | FL | 32940-6649 |
| MORRIS, ELIZABETH W | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, ELLEN A | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371-6178 |
| MORRIS, ELLSWORTH B | 20785 FAYLOR RD | | | | COPEMISH | MI | 49625-9773 |
| MORRIS, EMERSON L | 58 PLANTATION RD | | | | LEESBURG | FL | 34788-2515 |
| MORRIS, EMIL G | 1010 NOVAK RD | | | | GRAFTON | OH | 44044-1226 |
| MORRIS, EMMA | 11317 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3105 |
| MORRIS, EMMA J | 34903 MICHELLE DR | | | | ROMULUS | MI | 48174-3437 |
| MORRIS, EMORY C | 117 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| MORRIS, EVALENE S | 4191 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1027 |
| MORRIS, EXCELL | 6715 ELMRIDGE DR | | | | FLINT | MI | 48505-2479 |
| MORRIS, EZELL | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 |
| MORRIS, FAYE P | PO BOX 3642 | | | | WARREN | OH | 44485-0642 |
| MORRIS, FLORA M | 2805 EMERALD DRIVE | | | | KALAMAZOO | MI | 49001-4546 |
| MORRIS, FLORENCE G | 228 EAST FROST ST | | | | WACO | TX | 76705-1735 |
| MORRIS, FLORINE H | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| MORRIS, FLOYD T | 4534 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| MORRIS, FRANCES E | 1064 HESS LAKE DRIVE RR3 | | | | GRANT | MI | 49327 |
| MORRIS, FRANCES MARGARE | 3300 JOHNSON ST | | | | CLIO | MI | 48420-1515 |
| MORRIS, FRANK | 17139 BLOOM ST | | | | DETROIT | MI | 48212-1220 |
| MORRIS, FRANK E | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| MORRIS, FRANK E | 360 SIMONS FORK RD | | | | WALLBACK | WV | 25285-9758 |
| MORRIS, FRANK J | 1911 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| MORRIS, FRANK L | 7529 TROUP AVE | | | | KANSAS CITY | KS | 66112-2228 |
| MORRIS, FRANKLIN R | 10965 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| MORRIS, FRED T | 2160 KARI BROOK DR | | | | MONROE | GA | 30655-5885 |
| MORRIS, GABRIELLE M | 5663 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4111 |
| MORRIS, GALE D | RR 3 BOX 248 | | | | WALTERS | OK | 73572-9563 |
| MORRIS, GARLAND L | 1809 BRUCE ST | | | | MORRIS | IL | 60450-1118 |
| MORRIS, GARRY L | 6443 BEECHER RD | | | | CLAYTON | MI | 49235-9655 |
| MORRIS, GARY A | 12420 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| MORRIS, GARY A | 37434 OCEAN AIR LN | | | | FRANKFORD | DE | 19945-4287 |
| MORRIS, GARY D | 306 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| MORRIS, GARY D | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| MORRIS, GARY DAVID | PO BOX 281 | | | | MORRICE | MI | 48857-0281 |
| MORRIS, GARY L | 6455 GOLFVIEW DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2070 |
| MORRIS, GARY L | 9724 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6353 |
| MORRIS, GARY L | PO BOX 135 | | | | RIVESVILLE | WV | 26588-0135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, GARY T | 4270 LAWRENCE AVE | | | | PINCONNING | MI | 48650-8450 |
| MORRIS, GARY W | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| MORRIS, GAY L | 20 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| MORRIS, GAYLE | 5860 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3316 |
| MORRIS, GENE H | 2741 RAYTOWN RD | | | | KANSAS CITY | MO | 64128-1354 |
| MORRIS, GENE H | PO BOX 300693 | | | | KANSAS CITY | MO | 64130-0693 |
| MORRIS, GENEVIEVE | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, GEORGE | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| MORRIS, GEORGE | 9320 BRONZE RIVER AVE | | | | LAS VEGAS | NV | 89149-1686 |
| MORRIS, GEORGE A | 3559 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| MORRIS, GEORGE E | 1450 CARVER RD | | | | CLIMAX | MI | 49034-9796 |
| MORRIS, GEORGE H | 258 MILFORD ST BLDG 2016 | | | | ROCHESTER | NY | 14615 |
| MORRIS, GEORGE R | 3094 BRIARLEAF DR | | | | DECATUR | GA | 30034-4509 |
| MORRIS, GEORGE W | 1524 HARRY ST | | | | YPSILANTI | MI | 48198-6623 |
| MORRIS, GEORGE W | 17573 WARREN AVE | | | | LAKE MILTON | OH | 44429-9745 |
| MORRIS, GERALD | 3485 CRESTMONT DR | | | | SAGINAW | MI | 48603-3205 |
| MORRIS, GERALD J | 4625 COMPEAU RD | | | | ALPENA | MI | 49707-9220 |
| MORRIS, GERALD M | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| MORRIS, GERALD MADISON | 6188 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| MORRIS, GILDA M | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| MORRIS, GILDA MARCIA | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| MORRIS, GLADYS | 1417 PLAZA PLACE, | | | | WENTZVILLE | MO | 63385 |
| MORRIS, GLEN A | 1162 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7899 |
| MORRIS, GLEN L | 1302 W COURT ST | | | | JANESVILLE | WI | 53548-3539 |
| MORRIS, GLENDA K | 216 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| MORRIS, GLENDA R | 1618 FRANCIS STREET | | | | PORT HURON | MI | 48060-4146 |
| MORRIS, GLENN R | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| MORRIS, GLENN R | 803 MCBEE RD | | | | BELLBROOK | OH | 45305-9747 |
| MORRIS, GLORIA D | 56 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| MORRIS, GORDON W | 15230 CANBERRA ST | | | | ROSEVILLE | MI | 48066-4027 |
| MORRIS, GREGORY A | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| MORRIS, GREGORY A | 5515 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9266 |
| MORRIS, GREGORY ALAN | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| MORRIS, GREGORY E | 2225 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| MORRIS, GREGORY K | 4803 RIDGE RD | | | | KOKOMO | IN | 46901-3640 |
| MORRIS, GREGORY L | 26209 CAMBRIDGE LN #7-203 | | | | CLEVELAND | OH | 44128 |
| MORRIS, GUSSIE M | 830-6 BUCKROE AVE | | | | HAMPTON | VA | 23664 |
| MORRIS, GUSSIE M | APT 6 | 830 BUCKROE AVENUE | | | HAMPTON | VA | 23664-1346 |
| MORRIS, HALLIE F | 5310 GLENMINA DR | | | | KETTERING | OH | 45440-2212 |
| MORRIS, HAROLD D | 1225 CASS AVE SE | | | | GRAND RAPIDS | MI | 49507-1726 |
| MORRIS, HAROLD D | PO BOX 735 | | | | HOLT | MI | 48842-0735 |
| MORRIS, HAROLD J | PO BOX 300518 | | | | ARLINGTON | TX | 76007-0518 |
| MORRIS, HAROLD JASON | 21357 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2231 |
| MORRIS, HAROLD S | 13498 S. U.S. 31 | | | | KOKOMO | IN | 46901 |
| MORRIS, HAROLD W | 4404 CEDAR PARK DR | | | | ATTICA | MI | 48412 |
| MORRIS, HAROLD W | PO BOX 4212 | | | | AUBURN HILLS | MI | 48321 |
| MORRIS, HARRISON W | 16060 EDMORE DR | | | | DETROIT | MI | 48205-1433 |
| MORRIS, HELEN A | 1045 SHERMAN TER | | | | CINCINNATI | OH | 45231-2521 |
| MORRIS, HELEN G | 120 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3461 |
| MORRIS, HENRY CLAUDE | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| MORRIS, HENRY K | 16912 PINEHURST ST | | | | DETROIT | MI | 48221-2899 |
| MORRIS, HERMAN J | 512 W BAKER ST | | | | FLINT | MI | 48505-4105 |
| MORRIS, HERMAN J | 8190 MENTOR AVE | | | | MENTOR | OH | 44060-5752 |
| MORRIS, HOPE A | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| MORRIS, HOPE ALAMAR | 603 DARTMOUTH ST | | | | DEWITT | MI | 48820-9505 |
| MORRIS, HUESTON R | 1755 WOODLAND AVENUE | | | | KANSAS CITY | MO | 64108-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, HUESTON R | 3305 E 20TH ST | | | | KANSAS CITY | MO | 64127-3219 |
| MORRIS, HUEY P | 9907 SOUTH CHARLES | | | | CHICAGO | IL | 60643 |
| MORRIS, I J | 2205 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2517 |
| MORRIS, IRA J | 5238 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| MORRIS, IRENE | PO BOX 133 | | | | UNION LAKE | MI | 48387-0133 |
| MORRIS, IRMA J | 2056 OAK RUN SOUTH DR | | | | INDIANAPOLIS | IN | 46260-5126 |
| MORRIS, IVA | 226 CHAPEL RD | | | | AMELIA | OH | 45102-1712 |
| MORRIS, IVORY | 19 HILDRETH RD | | | | COLUMBUS | MS | 39702-8612 |
| MORRIS, JACK | 2252 FLOYD RD | | | | GAINESVILLE | GA | 30507-7438 |
| MORRIS, JACK L | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603-2218 |
| MORRIS, JACK L | 792 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1450 |
| MORRIS, JACK M | 2946 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-7989 |
| MORRIS, JACK N | 236 COUNTRY CLUB RD | | | | NEW BRITAIN | CT | 06053-1024 |
| MORRIS, JACKIE R | 2802 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| MORRIS, JACKIE R | 609 HIGHWAY 466 1508-527 | | | | LADY LAKE | FL | 32159 |
| MORRIS, JACKIE R | 705 MARIGOLD DR | | | | LADY LAKE | FL | 32159 |
| MORRIS, JACKIE W | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| MORRIS, JACKIE WAYNE | 1307 E HALL ST | | | | OLNEY | IL | 62450-2456 |
| MORRIS, JACQUELINE | 8383 CONGRESS DR | | | | CANTON | MI | 48187-2017 |
| MORRIS, JACQUELYN C | 104 KYLE CT | | | | GARDENDALE | AL | 35071-2717 |
| MORRIS, JAINARD D | 3226 ROBIN RD | | | | DECATUR | GA | 30032-3720 |
| MORRIS, JAMES | 12200 WEXFORD CLUB DR | | | | ROSWELL | GA | 30075-1469 |
| MORRIS, JAMES | 2255 FLOYD RD | | | | GAINESVILLE | GA | 30507-7437 |
| MORRIS, JAMES A | 10217 E 96TH TER | | | | KANSAS CITY | MO | 64134-2313 |
| MORRIS, JAMES A | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423-8771 |
| MORRIS, JAMES A | 18 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224-6310 |
| MORRIS, JAMES B | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 |
| MORRIS, JAMES B | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817-3622 |
| MORRIS, JAMES B | 3240 GENOA DR | | | | MURFREESBORO | TN | 37128-5068 |
| MORRIS, JAMES C | 1800 TAYLOR BLAIR ROAD | | | | W JEFFERSON | OH | 43162-9408 |
| MORRIS, JAMES C | 6004 POLK ST | | | | TAYLOR | MI | 48180-1352 |
| MORRIS, JAMES CURTIS | 6004 POLK ST | | | | TAYLOR | MI | 48180-1352 |
| MORRIS, JAMES D | 220 E 6TH ST | | | | MONROE | MI | 48161-1302 |
| MORRIS, JAMES D | PO BOX 5203 | | | | FITZGERALD | GA | 31750-5203 |
| MORRIS, JAMES E | 115 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| MORRIS, JAMES E | 1475 SHIPS DR | | | | SOUTHOLD | NY | 11971-3929 |
| MORRIS, JAMES E | 21063 BERG RD | | | | SOUTHFIELD | MI | 48033-4347 |
| MORRIS, JAMES F | PO BOX 33 | | | | ARAGON | GA | 30104-0033 |
| MORRIS, JAMES H | 140 LOVEJOY RD | | | | HAMPTON | GA | 30228-3152 |
| MORRIS, JAMES H | 2354 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| MORRIS, JAMES H | 7595 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| MORRIS, JAMES K | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8285 |
| MORRIS, JAMES K | 9261 S 825 W | | | | EDINBURGH | IN | 46124-9632 |
| MORRIS, JAMES L | 2999 BUCKNER RD | | | | LAKE ORION | MI | 48362-2015 |
| MORRIS, JAMES L | 3964 GRINDLEY PARK ST | | | | DEARBORN HEIGHTS | MI | 48125-2220 |
| MORRIS, JAMES L | 790 BRONX RIVER RD APT A37 | | | | BRONXVILLE | NY | 10708-7950 |
| MORRIS, JAMES L | 799 RICHLAND ST | | | | DEFIANCE | OH | 43512-2458 |
| MORRIS, JAMES L | PO BOX 1264 | | | | BATESVILLE | MS | 38606-1264 |
| MORRIS, JAMES M | 1343 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| MORRIS, JAMES M | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108-3702 |
| MORRIS, JAMES M | 95 SKIDAWAY ISLAND PARK RD APT 304 | | | | SAVANNAH | GA | 31411-1110 |
| MORRIS, JAMES Q | 423 S ELM ST APT 7 | | | | SAGINAW | MI | 48602 |
| MORRIS, JAMES R | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| MORRIS, JAMES T | 3257 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| MORRIS, JAMES W | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| MORRIS, JANET A | 108 N 8TH AVE APT B | | | | DILLON | SC | 29536-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, JANET R | 3540 ARGONNE FOREST LN | | | | DUNCANVILLE | AL | 35456-2139 |
| MORRIS, JANICE M | 24665 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1717 |
| MORRIS, JANICE M | 425 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2002 |
| MORRIS, JANICE S | 208 BENT RIDGE DR N | | | | DAWSONVILLE | GA | 30534-3324 |
| MORRIS, JASON D | APT 1316 | 701 STEPHEN MOODY ST SOUTHEAST | | | ALBUQUERQUE | NM | 87123-4029 |
| MORRIS, JASON P | 279 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| MORRIS, JAY R | 270 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3508 |
| MORRIS, JEANNE | 77 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2451 |
| MORRIS, JEFF J | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, JEFFREY D | 2233 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| MORRIS, JEFFREY E | 1082 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MORRIS, JEFFREY J | 2109 E RIDGE RD | | | | BELOIT | WI | 53511-3916 |
| MORRIS, JEFFREY S | 1674 S 300 E | | | | WABASH | IN | 46992-8191 |
| MORRIS, JENNIFER D | 6421 WEST STREET | | | | LEBANON | OH | 45036-9721 |
| MORRIS, JENNY D | 7730 E ST RD 124 LT 1 | | | | LA FONTAINE | IN | 46940 |
| MORRIS, JENNY W | 8600 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3111 |
| MORRIS, JERI L | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| MORRIS, JERLEAN D | 3191 W HIGHWAY 5 | | | | BOWDON | GA | 30108-3371 |
| MORRIS, JEROME R | 22 COURTLAND ROAD | | | | MATTAPAN | MA | 02126 |
| MORRIS, JEROME V | RT 3 BOX 482 | | | | NEWTON | IA | 50208 |
| MORRIS, JERRY | 1767 BRIARCLIFF CT | | | | FAIRFIELD | OH | 45014-3613 |
| MORRIS, JERRY E | 1501 E STRATFORD DR | | | | BELOIT | WI | 53511-1403 |
| MORRIS, JIMMY B | 4797 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| MORRIS, JIMMY L | 1639 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| MORRIS, JO K | 5336 FINNEY RD | | | | GLASGOW | KY | 42141-9648 |
| MORRIS, JOANNE A | 6741 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2333 |
| MORRIS, JOANNE L | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MORRIS, JOE ANN | 523 S 7TH ST | | | | MITCHELL | IN | 47446-2011 |
| MORRIS, JOE B | 2999 BRUCE CT NW | | | | ACWORTH | GA | 30101-3926 |
| MORRIS, JOE D | 634 RICHMAN PLACE | | | | LOGANVILLE | GA | 30052 |
| MORRIS, JOE L | 499 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| MORRIS, JOEL S | 7412 GABRIEL ST | | | | SHERRILLS FORD | NC | 28673-9718 |
| MORRIS, JOHN | 157 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| MORRIS, JOHN | 30205 BOEWE DR | | | | WARREN | MI | 48092-1987 |
| MORRIS, JOHN A | 4249 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6108 |
| MORRIS, JOHN E | 2473 PEPPERMILL RD | | | | LAPEER | MI | 48446-9476 |
| MORRIS, JOHN E | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, JOHN EUGENE | 8 ERMINE LN | | | | NEW CASTLE | DE | 19720-3015 |
| MORRIS, JOHN I | 2001 MAIN ST | | | | LEXINGTON | MO | 64067-1819 |
| MORRIS, JOHN I | 7368 W NESTEL RD | | | | HOUGHTON LAKE | MI | 48629-9038 |
| MORRIS, JOHN J | 7105 W 113TH PL | | | | WORTH | IL | 60482-2032 |
| MORRIS, JOHN L | 4172 MISSION DR APT A | | | | INDIANAPOLIS | IN | 46254-3433 |
| MORRIS, JOHN R | 167 E MAIN ST | | | | LEXINGTON | OH | 44904-1226 |
| MORRIS, JOHNIE E | 217 SWEETLAND AVE | | | | TIPTON | IN | 46072-1614 |
| MORRIS, JOHNIE W | 12814 129TH TER | | | | LARGO | FL | 33774-2636 |
| MORRIS, JOHNNIE E | 14573 BRAMELL ST | | | | DETROIT | MI | 48223-1806 |
| MORRIS, JOHNNIE F | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1967 |
| MORRIS, JOHNNY | 18040 RAYEN ST | | | | NORTHRIDGE | CA | 91325-2836 |
| MORRIS, JOHNNY E | 3490 REAMER DR | | | | LAPEER | MI | 48446-7705 |
| MORRIS, JOSEPH | 587 E KENBRIDGE DR | | | | CARSON | CA | 90746-1146 |
| MORRIS, JOSEPH E | 459 FM 2750 E | | | | TROUP | TX | 75789-8246 |
| MORRIS, JOSEPH F | 2517 DUNKSFERRY RD APT F104 | | | | BENSALEM | PA | 19020-2726 |
| MORRIS, JOSEPH L | 147 HIGHWAY 124 | | | | PANGBURN | AR | 72121-9598 |
| MORRIS, JOSEPH R | 13721 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| MORRIS, JOYCE B | 91 COLETTE AVE | | | | BUFFALO | NY | 14227-3401 |
| MORRIS, JOYCE H | 62 REGAL ST | | | | HOLLISTON | MA | 01746-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, JOYCE I | 453 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| MORRIS, JOYCE L | 5101 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| MORRIS, JOYCE L | 6135 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-1026 |
| MORRIS, JOYCE P | 316 W SOUTH B ST | | | | GAS CITY | IN | 46933-1720 |
| MORRIS, JUDITH H | 1373 DAKAR ST | | | | JACKSONVILLE | FL | 32205-7160 |
| MORRIS, JUDITH H | 7717 N. U.S.23 | | | | OSCODA | MI | 48750 |
| MORRIS, JULIA E | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| MORRIS, JULIA M | P O BOX 14875 | | | | SAGINAW | MI | 48601-0875 |
| MORRIS, JULIA R | 4015 N 123RD TER | | | | KANSAS CITY | KS | 66109-3181 |
| MORRIS, JULIE L | 55 SAINT MARY RD | | | | LORETTO | TN | 38469-2656 |
| MORRIS, JULIEANN M | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512-1122 |
| MORRIS, JULIUS R | 939 SALISBURY AVE | | | | FLINT | MI | 48532-3858 |
| MORRIS, JULIUS RUSSELL | PO BOX 321082 | | | | FLINT | MI | 48532-0019 |
| MORRIS, KAREN | 3436 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| MORRIS, KAREN L | 648 LOOMIS AVENUE | | | | CUYAHOGA FLS | OH | 44221-5004 |
| MORRIS, KAREN U | 10165 EBY RD | | | | GERMANTOWN | OH | 45327-9774 |
| MORRIS, KATHLEEN | 606 HARRISON AVE | | | | KENMORE | NY | 14223-1702 |
| MORRIS, KATHLEEN S | 280 WALDEN WAY | APT 5098 | | | DAYTON | OH | 45440-4463 |
| MORRIS, KATHLEEN S | 280 WALDEN WAY APT 609B | | | | DAYTON | OH | 45440-4463 |
| MORRIS, KAY J | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| MORRIS, KEITH L | 1381 W DOWNEY AVE | | | | FLINT | MI | 48505-1174 |
| MORRIS, KEN E | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| MORRIS, KENNETH A | 20 BLUSH HILL DR | | | | CONROE | TX | 77304-1109 |
| MORRIS, KENNETH A | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| MORRIS, KENNETH ALLAN | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| MORRIS, KENNETH D | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| MORRIS, KENNETH D | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| MORRIS, KENNETH E | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MORRIS, KENNETH L | 5500 LAURENT DR APT 603 | | | | PARMA | OH | 44129-4553 |
| MORRIS, KENNETH L | 88 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1840 |
| MORRIS, KENNETH T | 7601 LESTER RD APT 63-2 | | | | UNION CITY | GA | 30291-2389 |
| MORRIS, KENNETH W | RT. 1 3-598 RD N-3 | | | | MCCLURE | OH | 43534 |
| MORRIS, KERRY R | 3040 LOTUS CT | | | | GRAND PRAIRIE | TX | 75052-8051 |
| MORRIS, KEVIN T | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, KEVIN TERRELL | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, KHARY C | 8103 CARINA DR | | | | INDIANAPOLIS | IN | 46268-2869 |
| MORRIS, KURKIE L | 1222 HILAND ST | | | | SAGINAW | MI | 48601-3430 |
| MORRIS, LARAINE | 3335 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2146 |
| MORRIS, LARRY | PO BOX 6172 | | | | SHREVEPORT | LA | 71136-6172 |
| MORRIS, LARRY D | 1370 S DERBY RD | | | | STANTON | MI | 48888-9124 |
| MORRIS, LARRY D | 3791 AQUARINA ST | | | | WATERFORD | MI | 48329-2110 |
| MORRIS, LARRY J | 845 WINDHAM AVE | | | | CINCINNATI | OH | 45229 |
| MORRIS, LARRY L | 2801 E SPINNAKER DR | | | | AVON PARK | FL | 33825-6013 |
| MORRIS, LARRY W | 1412 HAWTHORN CIR | | | | PLEASANT HILL | MO | 64080-1572 |
| MORRIS, LASONDRA K | 445 N KENILWORTH AVE | | | | LIMA | OH | 45805-2417 |
| MORRIS, LATASHA R | 119 CAMEGIE COURT | | | | VALLEY PARK | MO | 63088 |
| MORRIS, LAVERN | 2021 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| MORRIS, LAVERN | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281-3957 |
| MORRIS, LAWRENCE | 114 N HAZLETON ST APT 3 | | | | FLUSHING | MI | 48433-1663 |
| MORRIS, LAWRENCE R | RR 1 | | | | W MIDDLESEX | PA | 16159 |
| MORRIS, LEO W | 2402 WINDSHIFT DR APT 300 | | | | ARLINGTON | TX | 76014-1871 |
| MORRIS, LEONARD R | 47 HARVEY CIR | | | | E BRUNSWICK | NJ | 08816-3017 |
| MORRIS, LEROY | 194 DAVIS RANCH RD | | | | ALVARADO | TX | 76009-7103 |
| MORRIS, LESLIE C | PO BOX 42113 | | | | ATLANTA | GA | 30311-9002 |
| MORRIS, LESLIE K | 13321 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6823 |
| MORRIS, LILLIAN | 11913 225TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, LILLIAN | 1575 W WARM SPRINGS RD UNIT 1621 | | | | HENDERSON | NV | 89014-3597 |
| MORRIS, LILLIAN A | 47 RACHAEL CROSSOVER | | | | STANFORD | KY | 40484-9621 |
| MORRIS, LILLIE GENEVA | 3100 CLUB DR APT 244 | | | | LAWRENCEVILLE | GA | 30044-8905 |
| MORRIS, LILTON E | 395 WOODLAWN AVE | | | | COLUMBUS | OH | 43228 |
| MORRIS, LINDA A | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| MORRIS, LINDA B | 23 WOLCOTT ST APTS. | | | | BRISTOL | CT | 06010 |
| MORRIS, LINDA G | 4484 LAY SPRINGS ROAD | | | | GADSDEN | AL | 35904-8637 |
| MORRIS, LINDA J | 92 DOVER RD | | | | WATERFORD | MI | 48328-3512 |
| MORRIS, LINDA JOYCE | 19815 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| MORRIS, LINDA K | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 |
| MORRIS, LINDA K | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| MORRIS, LINDA L | 2900 N APPERSON WAY TRLR 101 | | | | KOKOMO | IN | 46901-1467 |
| MORRIS, LINDA L | APT 204 | 3580 NW TREASURE COAST DR | | | JENSEN BEACH | FL | 34957-3698 |
| MORRIS, LINDA S | PO BOX 99 | | | | KEMPTON | IN | 46049-0099 |
| MORRIS, LINNIE M | 1801 FLYWAY LN | | | | HILLSBORO | MO | 63050-4800 |
| MORRIS, LIONELL | 3601 PROCTOR AVE | | | | FLINT | MI | 48504-3540 |
| MORRIS, LISA A | RR 4 BOX 2290 | | | | FITZGERALD | GA | 31750 |
| MORRIS, LIZZIE M | 1533 CAMP ST | | | | SANDUSKY | OH | 44870-3162 |
| MORRIS, LLOYD D | 1284 LEFORGE APT 6010 | | | | YPSILANTI | MI | 48198 |
| MORRIS, LLOYD J | 1276 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| MORRIS, LOREN | 20 FARRINGTON WAY | | | | NORTH AUGUSTA | SC | 29860-9283 |
| MORRIS, LORETTA | 125 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1027 |
| MORRIS, LORRAINE A | 413 DOUBLETREE DR | | | | HIGHLAND VILLAGE | TX | 75077-6967 |
| MORRIS, LORRAINE M | 49980 DOWNING CT | | | | SHELBY TOWNSHIP | MI | 48315-3636 |
| MORRIS, LOUIS A | 5457 N VASSAR RD | | | | FLINT | MI | 48506-1231 |
| MORRIS, LYLE K | 7845 GLENHILL DR | | | | SYLVANIA | OH | 43560-1826 |
| MORRIS, LYNDA L | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| MORRIS, LYNDA ODANGA | 35337 GLENWOOD RD | | | | WAYNE | MI | 48184-1226 |
| MORRIS, LYNNE N | 15501 AUBURN STREET | | | | DETROIT | MI | 48223-1764 |
| MORRIS, M L | 209 HOLLY CHASE CT | | | | CANTON | GA | 30114-6612 |
| MORRIS, MAE E | 4825 W PIUTE AVE | | | | GLENDALE | AZ | 85308-9233 |
| MORRIS, MALLORY E | 1021 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3634 |
| MORRIS, MARCUS R | 1683 GODDARD RD | | | | LINCOLN PARK | MI | 48146-4033 |
| MORRIS, MARGARET A | 512 W BAKER ST | | | | FLINT | MI | 48505-4105 |
| MORRIS, MARGARET J | 3339 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| MORRIS, MARGARET J | 3520 MCCORMICK RD | | | | LAPEER | MI | 48446-8785 |
| MORRIS, MARGARET K | 781 WESLEY DR | | | | JACKSON | GA | 30233-1846 |
| MORRIS, MARIE E | 296K FRANKLIN ST | | | | EAST DOUGLAS | MA | 01516 |
| MORRIS, MARILYN L | 4462 W 64TH ST | | | | FREMONT | MI | 49412-9257 |
| MORRIS, MARION P | 12315 W 61ST ST | | | | SHAWNEE | KS | 66216-2017 |
| MORRIS, MARJORIE A | 5817 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| MORRIS, MARK | 1933 LINCOLN ST | | | | SAGINAW | MI | 48601 |
| MORRIS, MARK | APT D7 | 1800 BEACON DRIVE | | | SAGINAW | MI | 48602-1019 |
| MORRIS, MARK A | 14023 INGLENOOK LN | | | | CARMEL | IN | 46032-7089 |
| MORRIS, MARK L | 2015 BENNER HWY | | | | CLAYTON | MI | 49235-9606 |
| MORRIS, MARSHALL R | 4118 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9018 |
| MORRIS, MARTHA | 1221 S CENTRAL AVE | | | | LIMA | OH | 45804-2031 |
| MORRIS, MARTHA M | 4609 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2720 |
| MORRIS, MARVA G | 411 LONGVIEW RD | | | | DANVILLE | KY | 40422-2437 |
| MORRIS, MARVIN E | 9592 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1680 |
| MORRIS, MARY | 1445 LEO ST | | | | SAGINAW | MI | 48638 |
| MORRIS, MARY | 23 FRANKFORT AVE | | | | BUFFALO | NY | 14211-1411 |
| MORRIS, MARY | 8862 CAGLE DR | | | | NAVARRE | FL | 32566-2128 |
| MORRIS, MARY A | 1875 N MICHAEL DR | | | | MARION | IN | 46952-8600 |
| MORRIS, MARY A | 3111 S LEONARD SPRINGS RD APT 154 | | | | BLOOMINGTON | IN | 47403-3772 |
| MORRIS, MARY C | 2160 BELLEEK LN | | | | COLUMBUS | OH | 43219-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, MARY E | 4402 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4540 |
| MORRIS, MARY EVELYN | 1003 W MAIN ST | | | | ODESSA | MO | 64076-1325 |
| MORRIS, MARY F | 13824 E 49TH TER UNIT C | | | | KANSAS CITY | MO | 64133-1366 |
| MORRIS, MARY F | PO BOX 5832 | | | | SAGINAW | MI | 48603-0832 |
| MORRIS, MARY H | 16001 LAKESHORE VILLA DR APT 329 | | | | TAMPA | FL | 33613-1308 |
| MORRIS, MARY I | 140 PLANTATION PL | | | | FLORENCE | AL | 35633-7726 |
| MORRIS, MARY J | 14730 BRIDLE TRACE LN | | | | PINEVILLE | NC | 28134-9147 |
| MORRIS, MARY L | 302 DONNER PASS APT A | | | | SAINT PETERS | MO | 63376-6030 |
| MORRIS, MARY L | 6904 SW 42ND PL | C/O NOEL SILK | | | GAINESVILLE | FL | 32608-6445 |
| MORRIS, MARY O | 8308 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9085 |
| MORRIS, MARY R | 9 ORCHARD LN | | | | INMAN | SC | 29349-1422 |
| MORRIS, MARY S | 1000 WILDERNESS PATH | | | | ROUND ROCK | TX | 78665-2502 |
| MORRIS, MAX R | 5336 FINNEY RD | | | | GLASGOW | KY | 42141-9648 |
| MORRIS, MAXINE | 14050 NESTING WAY APT B | | | | DELRAY BEACH | FL | 33484-8697 |
| MORRIS, MC KINLEY | 17715 STONEBRIDGE DR | | | | HAZEL CREST | IL | 60429-2013 |
| MORRIS, MELVIN | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| MORRIS, MENDIE M | 5330 BROOKLYN RD | | | | MORGANTOWN | KY | 42261-7416 |
| MORRIS, MICHAEL | 2254 FLOYD RD | | | | GAINESVILLE | GA | 30507-7438 |
| MORRIS, MICHAEL A | 2607 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2004 |
| MORRIS, MICHAEL J | 2266 BOWERS RD | | | | LAPEER | MI | 48446-3310 |
| MORRIS, MICHAEL J | APT 636 | 707 SOUTH PRESIDENT STREET | | | BALTIMORE | MD | 21202-4478 |
| MORRIS, MICHAEL S | 805 MY PL | | | | SEVIERVILLE | TN | 37862-2727 |
| MORRIS, MICHEAL D | 2758 BROUSTER AVE | | | | OVERLAND | MO | 63114-1104 |
| MORRIS, MICHELE L | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MORRIS, MILDRED J | 14911 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| MORRIS, MILLIE G | 6601 E 51ST TER | | | | KANSAS CITY | MO | 64129-2812 |
| MORRIS, MINNIE O | 4141 MCCARTY RD APT 206 | | | | SAGINAW | MI | 48603-9329 |
| MORRIS, MYRINE E | 203 S 15TH ST | | | | SAGINAW | MI | 48601-1868 |
| MORRIS, MYRTLE M | 6110 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| MORRIS, NANCY E | 214 E BROADWAY AVEUE | | | | GIRARD | OH | 44420 |
| MORRIS, NANCY J | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102-4712 |
| MORRIS, NATHAN | 3402 ROBERTS ST | | | | SAGINAW | MI | 48601-2454 |
| MORRIS, NATHANIEL | 32 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| MORRIS, NICHOLAS A | 689 TOMAHAWK TRAIL | | | | HIGHLAND | MI | 48357-2762 |
| MORRIS, NICHOLS, ARSHT & TUNNELL | ATTENTION: DONALD N. ISKEN, ESQ. | 1201 NORTH MARKET STREET | P.O. BOX 1347 | | WILMINGTON | DE | 19801 |
| MORRIS, NOBLE F | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| MORRIS, NORMA | 2995 HARMONY HILLS DR | | | | ARNOLD | MO | 63010-2541 |
| MORRIS, NORMA J | 6201 BERT KOUNS LOT 320 | | | | SHREVEPORT | LA | 71129 |
| MORRIS, NORRIS A | 5653 DEER VALLEY TRL | | | | ANTIOCH | TN | 37013-4261 |
| MORRIS, OCIE D | 112 W MCCLELLAN ST | | | | FLINT | MI | 48505-4073 |
| MORRIS, OLA F | 6125 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| MORRIS, OLIVER J | 1361 E 110TH ST | | | | CLEVELAND | OH | 44106-1301 |
| MORRIS, OLLIS | 710 S TAPER AVE | | | | COMPTON | CA | 90220-3316 |
| MORRIS, OPAL H | 2400 OLD TOWNE LANE | | | | MUNCIE | IN | 47304 |
| MORRIS, OPHERINE | 4923 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2852 |
| MORRIS, ORVILLE L | 1810 PINE RIDGE RD. | | | | DECATUR | MS | 39327 |
| MORRIS, PATRICIA A | 1229 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| MORRIS, PATRICIA A | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MORRIS, PATRICIA A. | 5104 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3762 |
| MORRIS, PATRICIA L | PO BOX 805 | | | | ELYRIA | OH | 44036-0805 |
| MORRIS, PATRICIA W | 871 4TH ST SW | | | | WARREN | OH | 44483-6439 |
| MORRIS, PATRICK E | 4312 COGSHALL ST | | | | HOLLY | MI | 48442-1802 |
| MORRIS, PAUL | 180 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| MORRIS, PAUL E | 2290 GALLOWAY RD APT A37 | | | | BENSALEM | PA | 19020-2956 |
| MORRIS, PAUL R | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| MORRIS, PAUL R | PO BOX 141 | | | | OSCODA | MI | 48750-0141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, PAUL R | PO BOX 253 | | | | SYLVANIA | OH | 43560-0253 |
| MORRIS, PAUL ROBERT | PO BOX 253 | | | | SYLVANIA | OH | 43560-0253 |
| MORRIS, PAUL T | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| MORRIS, PEARL V | 14410 VIEW DR | | | | NEWBURY | OH | 44065-9658 |
| MORRIS, PEGGY J | 318 LINCOLN DR | | | | MARTINSBURG | WV | 25401-2400 |
| MORRIS, PERCY | 317 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| MORRIS, PERRY | 6011 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5367 |
| MORRIS, PERRY D | 51 GRAFTON AVE APT 502 | | | | DAYTON | OH | 45406-5560 |
| MORRIS, PERRY D | 6011 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5367 |
| MORRIS, PERRY DOUGLAS | 6011 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5367 |
| MORRIS, PETER F | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| MORRIS, PHILIP W | 135 SARATOGA WAY | | | | ANDERSON | IN | 46013 |
| MORRIS, PHILIP W | 2912 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| MORRIS, PHILLIP | 3326 WHISPERING TREES DR | | | | AMELIA | OH | 45102-2222 |
| MORRIS, PHILLIP | 342 MORRIS AVE | | | | BELLWOOD | IL | 60104-1474 |
| MORRIS, PHILLIP D | 238 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| MORRIS, PHILLIP D | 887 CHAPMAN CIR | | | | STONE MOUNTAIN | GA | 30088-2554 |
| MORRIS, PHYLLIS J. | 979 CALKS FERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| MORRIS, R M | 12907 E 54TH TER | | | | KANSAS CITY | MO | 64133-3120 |
| MORRIS, RALPH | 1004 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4320 |
| MORRIS, RANDALL C | 18285 WILDEMERE STREET | | | | DETROIT | MI | 48221-2730 |
| MORRIS, RANDY | 2981 WHITLOW RD | | | | COLUMBUS | OH | 43232-5423 |
| MORRIS, RANDY E | 326 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| MORRIS, RANDY F | 482 OYE DR | | | | ARNOLD | MO | 63010-1749 |
| MORRIS, RANDY S | 121 PINE ORCHARD RD | | | | BRANFORD | CT | 06405-3939 |
| MORRIS, RAY | 2587 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2156 |
| MORRIS, RAY L | 405 W DEWEY ST | | | | FLINT | MI | 48505-4094 |
| MORRIS, RAYMOND E | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020-1115 |
| MORRIS, REBECCA H | RR 3 BOX 391-A | | | | PENDLETON | IN | 46064 |
| MORRIS, REDA | 4550 BIRCH BAY LYNDEN ROAD | #F108 | | | BLAINE | WA | 98230 |
| MORRIS, REED A | 10541 WESTERWALD LN | | | | CLARENCE | NY | 14031-2322 |
| MORRIS, REX J | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| MORRIS, RHONDA F | 7040 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| MORRIS, RICHARD | 13009 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1118 |
| MORRIS, RICHARD A | 16409 COCO HAMMOCK WAY | | | | FORT MYERS | FL | 33908-8284 |
| MORRIS, RICHARD A | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| MORRIS, RICHARD A | PO BOX 13 | | | | EATON | IN | 47338-0013 |
| MORRIS, RICHARD ALLAN | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| MORRIS, RICHARD D | 1009 S EUNICE ST | | | | PORT ANGELES | WA | 98362-7961 |
| MORRIS, RICHARD D | 1100 SHAWNA AVENUE | | | | AUBURN | IN | 46706-3721 |
| MORRIS, RICHARD D | 649 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-2517 |
| MORRIS, RICHARD D | PO BOX 1213 | | | | FT WALTON BCH | FL | 32549-1213 |
| MORRIS, RICHARD E | 7631 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-2046 |
| MORRIS, RICHARD E | 8205 BROOKVIEW DR | | | | URBANDALE | IA | 50322-7395 |
| MORRIS, RICHARD J | 2611 LAKE OVERLOOK NE | | | | MARIETTA | GA | 30062-5389 |
| MORRIS, RICHARD K | 6500 E 88TH AVE LOT 26 | | | | HENDERSON | CO | 80640-8201 |
| MORRIS, RICHARD L | 1001 BRIDLE SPUR LN | | | | LAKE SAINT LOUIS | MO | 63367-3008 |
| MORRIS, RICHARD L | 15777 BOLESTA RD LOT 154 | | | | CLEARWATER | FL | 33760-3447 |
| MORRIS, RICHARD L | 323 GRAND VISTA DR | | | | DAYTON | OH | 45440-3305 |
| MORRIS, RICHARD L | 395 COUNTY ROAD 531 | | | | CENTRE | AL | 35960-6119 |
| MORRIS, RICHARD P | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, RICHARD PAUL | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| MORRIS, RICHARD S | 1209 PROSPECT ST | | | | LANSING | MI | 48912-1826 |
| MORRIS, RICHARD S | 50 NEPONSET AVE | | | | DORCHESTER | MA | 02122-2624 |
| MORRIS, RICHARD W | 9139 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MORRIS, ROBERT | 1417 PLAZA PLACE | | | | WENTZVILLE | MO | 63385-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, ROBERT | 27 HUGHES AVE | | | | BUFFALO | NY | 14208-1050 |
| MORRIS, ROBERT A | 1137 BROWN ST | | | | ENGLEWOOD | FL | 34224-4503 |
| MORRIS, ROBERT A | 14979 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6158 |
| MORRIS, ROBERT C | 10268 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| MORRIS, ROBERT C | 223 MANOR BLVD | | | | YARDVILLE | NJ | 08620-1734 |
| MORRIS, ROBERT C | 4315 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| MORRIS, ROBERT D | 352 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| MORRIS, ROBERT E | 15644 GIFFORD RD | | | | OBERLIN | OH | 44074-9424 |
| MORRIS, ROBERT E | 4014 E RANCHO DR | | | | PHOENIX | AZ | 85018-1130 |
| MORRIS, ROBERT E | 6122 HAAG RD | | | | LANSING | MI | 48911-5450 |
| MORRIS, ROBERT F | 545 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| MORRIS, ROBERT F | 60 PINE TREE RIDGE DR UNIT 2 | | | | WATERFORD | MI | 48327-4309 |
| MORRIS, ROBERT F | 7900 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6754 |
| MORRIS, ROBERT G | 2274 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| MORRIS, ROBERT J | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| MORRIS, ROBERT J | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9769 |
| MORRIS, ROBERT J | 849 BULLEN DR | | | | MIDDLETOWN | DE | 19709-8973 |
| MORRIS, ROBERT J | 907 MOSSY OAK DR | | | | INVERNESS | FL | 34450-6002 |
| MORRIS, ROBERT L | 105 HUNTERS CT | | | | FOREST | VA | 24551-1407 |
| MORRIS, ROBERT L | 1260 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| MORRIS, ROBERT L | 2650 BETHLEHEM LN | | | | HEBRON | KY | 41048-9746 |
| MORRIS, ROBERT L | 2860 SEDONA LN | | | | MILFORD | MI | 48381-3080 |
| MORRIS, ROBERT M | 3150 OAKRIDGE DR | | | | HIGHLAND | MI | 48356-1942 |
| MORRIS, ROBERT M | 3816 S LAMAR BLVD APT 2019 | | | | AUSTIN | TX | 78704-7952 |
| MORRIS, ROBERT S | 1716 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| MORRIS, ROBERT S | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |
| MORRIS, ROBERT S | 963 W FAIRWAY DR | | | | CHANDLER | AZ | 85225-9586 |
| MORRIS, ROBERT S. | 7677 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8574 |
| MORRIS, ROBERT T | 1581 W MOUNTAIN LN | | | | ALLISONIA | VA | 24347-4029 |
| MORRIS, ROBERT W | 6282 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| MORRIS, RODNEY A | 20 BIRTCH CRESCENT | | | | ROCHESTER | NY | 14607 |
| MORRIS, ROGER | 2661 COUNTY ROAD 222 | | | | HILLSBORO | AL | 35643-3801 |
| MORRIS, ROGER F | 9634 DAYLILY LN | | | | GALESBURG | MI | 49053-8710 |
| MORRIS, ROGER L | 11217 ROSEWOOD ST | | | | LEAWOOD | KS | 66211-2029 |
| MORRIS, ROLAND C | 305 N MAIN ST | | | | NATICK | MA | 01760-1118 |
| MORRIS, RON L | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9667 |
| MORRIS, RONALD | 21875 KENOSHA ST | | | | OAK PARK | MI | 48237-2651 |
| MORRIS, RONALD | 4254 HADLEY RD | | | | METAMORA | MI | 48455-9635 |
| MORRIS, RONALD C | 6450 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| MORRIS, RONALD E | 1366 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| MORRIS, RONALD E | 2239 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4829 |
| MORRIS, RONALD E | 619 SW 1ST PL | | | | MOORE | OK | 73160-3905 |
| MORRIS, RONALD G | 1133 W COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6871 |
| MORRIS, RONALD T | 2553 PENINSULA PL | | | | ROAMING SHORES | OH | 44084-9528 |
| MORRIS, ROSA L | 70 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623-3647 |
| MORRIS, ROSE B | 11 BROOK FARM CT UNIT L | C/O GILBERT C MORRIS | | | PERRY HALL | MD | 21128-9060 |
| MORRIS, ROSE B | C/O GILBERT C MORRIS | 11-L BROOK FARM COURT | | | PERRY HALL | MD | 21128 |
| MORRIS, ROSE M | 1321 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 |
| MORRIS, ROSE MARIE | 1321 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 |
| MORRIS, ROY L | PO BOX 3183 | | | | MUNCIE | IN | 47307-3183 |
| MORRIS, ROY LEE | PO BOX 3183 | | | | MUNCIE | IN | 47307-3183 |
| MORRIS, RUBY M | 22385 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8485 |
| MORRIS, RUDOLPH | 224 HUGULEY RD | | | | VALLEY | AL | 36854-4532 |
| MORRIS, RUSSELL | 336 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| MORRIS, RUSSELL G | 37230 VINCENT ST | | | | WESTLAND | MI | 48186-9388 |
| MORRIS, RUTH | 357 E HOME AVE | | | | FLINT | MI | 48505-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, RUTH A | 22023 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025-3601 |
| MORRIS, RUTH E | 1309 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| MORRIS, RUTH E | 43 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| MORRIS, RUTH L | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| MORRIS, RUTH M | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| MORRIS, RYAN L | 5911 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| MORRIS, S G CO | 27439 HOLIDAY LANE | | | | PERRYSBURG | OH | 43551 |
| MORRIS, SALLIE A | 706 N CEDER ST | | | | WINCHESTER | TN | 37398-1024 |
| MORRIS, SAMUEL A | 15812 ROCKDALE ST | | | | DETROIT | MI | 48223-1167 |
| MORRIS, SANDRA R | 14114 PETERBORO DR | | | | STERLING HTS | MI | 48313-2734 |
| MORRIS, SARAH L | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, SARAH LYNETTE | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| MORRIS, SARAH O | 1765 S 20TH ST APT G | | | | COLUMBUS | OH | 43207-2083 |
| MORRIS, SATONIA E | 2444 ELLSWORTH RD APT 202 | | | | YPSILANTI | MI | 48197-4830 |
| MORRIS, SCOTT A | 42053 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2071 |
| MORRIS, SCOTT W | 3113 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3603 |
| MORRIS, SELVA Z | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| MORRIS, SHANE E | 1741 S. CLINTON TR | | | | EATON RAPIDS | MI | 48827 |
| MORRIS, SHARON | 6021 YALE ST | | | | WESTLAND | MI | 48185-3167 |
| MORRIS, SHARON K | 55 SPRINGSTOWNE CTR | STE 234 | | | VALLEJO | CA | 94591-5566 |
| MORRIS, SHARON L | 1664 ALTADENA PL SW | | | | ATLANTA | GA | 30311-2617 |
| MORRIS, SHARON S | 108 GROFF ROAD | | | | MILLINGTON | MD | 21651-1610 |
| MORRIS, SHEILA H | 749 NEWTOWN RD | | | | ELKTON | VA | 22827-2914 |
| MORRIS, SHELBY | 5270 N LIBERNOIS RD | | | | ROCHESTER | MI | 48305-2526 |
| MORRIS, SHERMAN | 219 N. HOLLANDALE | | | | ARLINGTON | TX | 76010 |
| MORRIS, SHERMAN D | PO BOX 906 | | | | KAMIAH | ID | 83536-0906 |
| MORRIS, SHERYL D | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| MORRIS, SHIRLEY A | 5000 LAFONTAINE ST | | | | DETROIT | MI | 48236-2240 |
| MORRIS, SHIRLEY D | 4980 BEECHMONT DRIVE | | | | ANDERSON | IN | 46012-9542 |
| MORRIS, SHIRLEY J | 810 BRANDON AVE | | | | PONTIAC | MI | 48340-1380 |
| MORRIS, SHIRLEY J. | 10511 E EVERGREEN RD | | | | ROCKVILLE | IN | 47872-7741 |
| MORRIS, SIGRID M | 15805 E 36TH ST S | | | | INDEPENDENCE | MO | 64055-3716 |
| MORRIS, STANLEY | 160 HARRISON CIR | | | | CUMBERLAND GAP | TN | 37724-3409 |
| MORRIS, STANLEY D | 104 WATTS ST | | | | PARK HILLS | MO | 63601-1836 |
| MORRIS, STELLA J | UPPR | 5356 FELLAND ROAD | | | MADISON | WI | 53718-6332 |
| MORRIS, STEPHAN ALLAN | 8569 MANOR ST | | | | DETROIT | MI | 48204-3026 |
| MORRIS, STEPHAN E | 6135 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-1026 |
| MORRIS, STEPHEN A | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 |
| MORRIS, STEPHEN F | 320 COUNTRY CLUB DR | | | | COLUMBIA | SC | 29206-3202 |
| MORRIS, STEVE | 19810 CRESTVIEW | | | | PURCELL | OK | 73080-4761 |
| MORRIS, STEVEN | 7943 VERNIER LN | | | | IRA | MI | 48023-2444 |
| MORRIS, STEVEN G | 7708 BALLYSHANNON ST | | | | INDIANAPOLIS | IN | 46217-5449 |
| MORRIS, STEVEN G | APT 239 | 3250 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1281 |
| MORRIS, STEVEN R | 5227 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| MORRIS, SUE | 6690 N BAILEY RD | | | | WHEELER | MI | 48662 |
| MORRIS, SUE A | 118 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3716 |
| MORRIS, SUSAN K | 1173 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| MORRIS, SUZANNE | 1926 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5024 |
| MORRIS, SUZANNE A | 1481 WHITE HILL ROAD #1 | | | | WELLSVILLE | NY | 14895 |
| MORRIS, SYLVIA G | 14977 ARCOLA ST | | | | LIVONIA | MI | 48154-3964 |
| MORRIS, TAMARA L. | PO BOX 75 | | | | SMYRNA | DE | 19977-0075 |
| MORRIS, TEDDY G | 113 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7678 |
| MORRIS, TENEAL R | 5170 HICKORY HOLLOW PKWY APT 253 | | | | ANTIOCH | TN | 37013-3062 |
| MORRIS, TERESA A | 96 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616-2802 |
| MORRIS, TERESSA ANITA | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| MORRIS, TERRY | 532 HIGHWAY 80 | | | | DELHI | LA | 71232-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, TERRY E | 3 BELMONT CIR | | | | TRENTON | NJ | 08618-4453 |
| MORRIS, TERRY G | 532 HIGHWAY 80 | | | | DELHI | LA | 71232-2501 |
| MORRIS, TERRY J | 694 BARTON DR | | | | ANN ARBOR | MI | 48105-1145 |
| MORRIS, TERRY L | 2600 CHANDLER DR APT 1235 | | | | BOWLING GREEN | KY | 42104-6234 |
| MORRIS, TERRY L | 416 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1336 |
| MORRIS, THADDEUS C | 2100 SAWMILL RD | BUILDING 1 #101 | | | RIVER RIDGE | LA | 70123 |
| MORRIS, THELMA G | 686 SKODBORG DRIVE | | | | EATON | OH | 45320-2654 |
| MORRIS, THEODORE E | 618 WEST CEDAR AVENUE | | | | ARKANSAS CITY | KS | 67005-2500 |
| MORRIS, THEODORE M | 617 E PENN ST | | | | HOOPESTON | IL | 60942-1537 |
| MORRIS, THERESA J | 25867 LAKE RUN DR | | | | WARRENTON | MO | 63383-6543 |
| MORRIS, THOMAS C | 5012 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| MORRIS, THOMAS E | 100 DOMINION PKWY | | | | BRANDON | MS | 39042-7527 |
| MORRIS, THOMAS E | 2204 OAK CLIFF CT | | | | VALRICO | FL | 33596-5261 |
| MORRIS, THOMAS E | 9 MISSION OAK DRIVE | | | | GRAYSON | GA | 30017-4155 |
| MORRIS, THOMAS H | 309 LINDSEY AVENUE P O BOX APT 44 | | | | CHESAPEAKE CITY | MD | 21915 |
| MORRIS, THOMAS J | 17309 ROBERTS DR | | | | DAVISBURG | MI | 48350-1154 |
| MORRIS, THOMAS J | 2306 EBURY CT | | | | BENSALEM | PA | 19020-2302 |
| MORRIS, THOMAS J | 3728 ROOSEVELT | | | | DETROIT | MI | 48208 |
| MORRIS, THOMAS W | 686 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| MORRIS, TIMOTHY J | 5756 BOLD RULER DR | | | | INDIANAPOLIS | IN | 46237-3100 |
| MORRIS, TIMOTHY J | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, TIMOTHY JEROME | 7096 REDMOND ST | | | | WATERFORD | MI | 48327-3852 |
| MORRIS, TIMOTHY R | 18349 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-8600 |
| MORRIS, TINA M | 21921 NE 159TH ST | | | | WOODINVILLE | WA | 98077-7426 |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVE | | | LOGANSPORT | IN | 46947-4724 |
| MORRIS, TM MANUFACTURING CO INC | SHEILA HOST | 707 BURLINGTON AVENUE | | | SEDALIA | MO | 65301 |
| MORRIS, TOMMY R | 4844 PACIFIC CT | | | | DAYTON | OH | 45424-5427 |
| MORRIS, TONI C | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| MORRIS, TONYA N | 27 HUGHES AVE | | | | BUFFALO | NY | 14208-1050 |
| MORRIS, TROY D | PO BOX 73 | 109 DURBON ST | | | GLENWOOD | IN | 46133-0073 |
| MORRIS, VANESSA | 2451 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1423 |
| MORRIS, VANESSA A | 1364 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| MORRIS, VERDA L | 500 S WINDING DR | | | | WATERFORD | MI | 48328-4161 |
| MORRIS, VERNELL | 19397 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| MORRIS, VERNON J | 5243 EAGLESON RD | | | | GLADWIN | MI | 48624-9673 |
| MORRIS, VERNON JAMES | 5243 EAGLESON RD | | | | GLADWIN | MI | 48624-9673 |
| MORRIS, VICKI L | 38710 10TH ST E APT 23 | | | | PALMDALE | CA | 93550-3878 |
| MORRIS, VICTOR A | 1605 W COUNTY ROAD 750 S | | | | CLAY CITY | IN | 47841-8013 |
| MORRIS, VICTOR L | 2745 REPPUHN DR | | | | SAGINAW | MI | 48603-3149 |
| MORRIS, VICTORIA A | 11262 PARDEE RD | | | | TAYLOR | MI | 48180-4229 |
| MORRIS, VINCENT | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 |
| MORRIS, VIOLA K | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| MORRIS, VIRGINIA M | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| MORRIS, VIVIAN G | 1686 RANDEE ST NW | | | | ATLANTA | GA | 30318-3358 |
| MORRIS, VIVIAN L | 22 MAPLE ST | | | | PONTIAC | MI | 48341-2240 |
| MORRIS, WALTER C | 370 BALDWIN AVE APT 108 | MCDONALD SENIOR APTS. | | | PONTIAC | MI | 48342-1386 |
| MORRIS, WALTER H | 8660 E 216TH ST | | | | CICERO | IN | 46034-9337 |
| MORRIS, WALTER J | 1938 TOMAHAWK DR | | | | MIDDLEBURG | FL | 32068-8253 |
| MORRIS, WALTER L | 4106 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1514 |
| MORRIS, WANAH L | 420 NW DOUGLAS ST | | | | BURLESON | TX | 76028-3547 |
| MORRIS, WANDA | 4723 RICHARD ST | | | | HOLT | MI | 48842-1348 |
| MORRIS, WANDA L | 11812 120TH ST E | | | | PUYALLUP | WA | 98374-4028 |
| MORRIS, WAYNE L | 2979 MERCER RD | | | | NEW CASTLE | PA | 16105-1349 |
| MORRIS, WAYNE L | 5122 SPARTAN DR | | | | FORT WAYNE | IN | 46804-4994 |
| MORRIS, WAYNE R | 54601 SILVER ST | | | | MENDON | MI | 49072 |
| MORRIS, WILLADEAN J | 112 E CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, WILLIAM | 114 19TH ST S | | | | COLUMBUS | MS | 39701-6014 |
| MORRIS, WILLIAM A | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| MORRIS, WILLIAM A | 5001 CLINTON RD APT 11D | | | | WHITESBORO | NY | 13492-2730 |
| MORRIS, WILLIAM A | 6690 N BAILEY RD | | | | WHEELER | MI | 48662-9762 |
| MORRIS, WILLIAM E | 1667 GARWOOD DR | | | | DAYTON | OH | 45432-3525 |
| MORRIS, WILLIAM F | 2718 MAIN ST | | | | ELWOOD | IN | 46036-2213 |
| MORRIS, WILLIAM K | 3260 WHITFIELD DR | | | | WATERFORD | MI | 48329-2775 |
| MORRIS, WILLIAM L | 12800 WEST NINE MILE RD | | | | OAK PARK | MI | 48237 |
| MORRIS, WILLIAM L | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| MORRIS, WILLIAM M | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| MORRIS, WILLIAM R | 1026 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| MORRIS, WILLIAM S | 6606 E CEDAR LANE RD | | | | NORMAN | OK | 73026-5514 |
| MORRIS, WILLIAM T | 107 FLINTLOCK RD | | | | NEWARK | DE | 19713-3029 |
| MORRIS, WILLIAM W | 22 CAROL LN | | | | GRAND ISLAND | NY | 14072-2805 |
| MORRIS, WILLIAM WADE | 22 CAROL LN | | | | GRAND ISLAND | NY | 14072-2805 |
| MORRIS, WILLIE | 205 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MORRIS, WILLIE C | 1864 SUNNYBROOK DR | | | | CINCINNATI | OH | 45237-1102 |
| MORRIS, WILLIE G | 3732 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| MORRIS, WILLIE L | 30 BISMARK ST | | | | DANVILLE | IL | 61832-6405 |
| MORRIS, WILLIE R | 2291 FARMER ST | | | | SAGINAW | MI | 48601 |
| MORRIS, WILMA | 3980 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3634 |
| MORRIS, WILMA R | 803 MCBEE RD | | | | BELLBROOK | OH | 45305-9747 |
| MORRIS, WILTON G | 797 VERNITA DR | | | | LAKE ORION | MI | 48362-2455 |
| MORRIS, WINNIFRED M | 133 W 90 ST APT 3-D | | | | NEW YORK | NY | 10024-1211 |
| MORRIS, YVETTE P | 3921 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1109 |
| MORRIS, ZACHARY W | 821 W BEECHWOOD AVE | | | | MUNCIE | IN | 47303-3873 |
| MORRIS, ZACHARY WADE | 821 W BEECHWOOD AVE | | | | MUNCIE | IN | 47303-3873 |
| MORRIS,GLENDA N. | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| MORRIS-CHAVERS, LULA M | 6084 REDWAGEN COURT | | | | FLORISSANT | MO | 63033 |
| MORRIS-ELPERS, ROSA M | 19240 FENWICK LN | | | | EVANSVILLE | IN | 47725-7812 |
| MORRIS-HARROLD, JANET A | 1382 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1830 |
| MORRIS-HARROLD, JANET ANN | 1382 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1830 |
| MORRIS-HUNT, BARBARA A | 6055 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4990 |
| MORRIS-SMITH BRIGGS | 561 ALTA VISTA WAY | | | | LAGUNA BEACH | CA | 92651-4057 |
| MORRISARD, FLORENCE J | 607 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9163 |
| MORRISETT, BETTY J | 12224 N JACKLEY RD | | | | ELWOOD | IN | 46036-8971 |
| MORRISETT, JAMES H | 2029 FAIRWAY DR | | | | GREENCASTLE | IN | 46135-9207 |
| MORRISETT, TOBY M | 425 OAK ST | | | | TIPTON | IN | 46072-1540 |
| MORRISETTE JR, WALTER T | 1530 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MORRISETTE JR, WILLIAM R | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| MORRISETTE, PAMELA A | 4118 CASTLE DR | | | | MIDLAND | MI | 48640-3481 |
| MORRISEY THOMAS | MORRISEY, THOMAS | 30 LUCY ST | | | WOODBRIDGE | CT | 06525-2214 |
| MORRISEY, SHARON K | 724 SUNRISE DR | | | | EMPORIA | KS | 66801-3431 |
| MORRISH, DORIS | 9123 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| MORRISH, GERALD L | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| MORRISH, JOE R | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| MORRISH, JOE REESE | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| MORRISH, JOHN C | 2133 JASON DR | | | | COMMERCE TWP | MI | 48382-1263 |
| MORRISH, JOHN F | 2440 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2635 |
| MORRISH, LLOYD W | 2424 SUN OAKS DR | | | | MEDFORD | OR | 97504-8531 |
| MORRISH, MARGARET E | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| MORRISH, MARILYN A | 1462 THORN RIDGE DR | | | | HOWELL | MI | 48843-8072 |
| MORRISH, RAYMOND B | 10915 E GOODALL RD UNIT 375 | | | | DURAND | MI | 48429-9054 |
| MORRISH, RICHARD H | 4545 LONE TREE RD | | | | MILFORD | MI | 48380-1831 |
| MORRISH, ROBERT J | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429-9016 |
| MORRISON & FOERSTER | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON & FOERSTER | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 |
| MORRISON & FOERSTER LLP | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| MORRISON & SON TRUCKING INC | 527 RACE ST | | | | COLDWATER | MI | 49036-2121 |
| MORRISON ALICIA | 520 ADLER ST | | | | BOERNE | TX | 78006-1739 |
| MORRISON ANNIE B (349836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON ANTHONY | GREATER CHICAGO AUTO SALES INC | 29 SOUTH LASALLE STREET SUITE 720 | | | CHICAGO | IL | 60603 |
| MORRISON ANTHONY | MORRISON, ANTHONY | 53 W JACKSON BLVD STE 1430 | | | CHICAGO | IL | 60604-3791 |
| MORRISON ANTHONY | MORRISON, ANTHONY | 53 WEST JACKSON BLVD , STE 1430 | | | CHICAGO | IL | 60604 |
| MORRISON AUTOMOTIVE | 1297 INDUSTRIAL RD UNIT 4 | | CAMBRIDGE ON N3H 4W3 CANADA | | | | |
| MORRISON AUTOMOTIVE | 411 E 5TH NORTH ST STE 2 | | | | SUMMERVILLE | SC | 29483-5109 |
| MORRISON BARBARA (ESTATE OF) (489162) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRISON BRAME | 2113 CHELSEA DR NW | | | | WILSON | NC | 27896-1476 |
| MORRISON CARLA | 143 CASA BENDITA | | | | PALM BEACH | FL | 33480-3602 |
| MORRISON CHEVROLET | 111 N DIVISION ST | | | | STUART | IA | 50250-7720 |
| MORRISON CHEVROLET | 121 DOWNEAST HWY (US ROUTE 1) | | | | ELLSWORTH | ME | 04605 |
| MORRISON CHEVROLET | DARWIN MORRISON | 121 DOWNEAST HWY (US ROUTE 1) | | | ELLSWORTH | ME | 04605 |
| MORRISON CHEVROLET, INC. | DARWIN MORRISON | 121 DOWNEAST HWY (US ROUTE 1) | | | ELLSWORTH | ME | 04605 |
| MORRISON COHEN LLP | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MORRISON COMMUNICATIONS | 1135 W MORRIS BLVD | | | | MORRISTOWN | TN | 37813-2028 |
| MORRISON ENTERPRISES INC | 5301 8TH ST E | | | | FIFE | WA | 98424-2712 |
| MORRISON GEORGE P (424886) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISON H MATLOCK | 7973 HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MORRISON HAROLD L (352716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON HAYWOOD SR (402191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON JAMES | 4510 GLENBROOK ST | | | | VIDOR | TX | 77662-8907 |
| MORRISON JAMES H (462376) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRISON JOSHUA | MORRISON, JOSHUA | 641 WHITNEY RD | | | CONNEAUT | OH | 44030 |
| MORRISON JR, ALFRED B | 3174 KINGSWOOD CT | | | | MANSFIELD | TX | 76063-7545 |
| MORRISON JR, CHARLES F | 811 S STATE ROUTE J | | | | PECULIAR | MO | 64078-9580 |
| MORRISON JR, DENNIS GEAN | 1715 MARY AVE | | | | LANSING | MI | 48910-5210 |
| MORRISON JR, HAROLD | 1334 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| MORRISON JR, HUNTER | 2042 25TH ST | | | | DETROIT | MI | 48216-5502 |
| MORRISON JR, JAMES M | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| MORRISON JR, JOHN | PO BOX 1885 | | | | CROSSVILLE | TN | 38558-1885 |
| MORRISON JR, JOHN H | 134 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3553 |
| MORRISON JR, JOSEPH B | 128 LAUREL VIEW RD | | | | JONESBOROUGH | TN | 37659-5479 |
| MORRISON JR, JOSEPH T | G-5083 MILLER ROAD | | | | FLINT | MI | 48507 |
| MORRISON JR, LEROY H | 706 LAKESIDE DRIVE | | | | STANTON | MI | 48888-9113 |
| MORRISON JR, LUTHER | 4102 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| MORRISON JR, RALPH R | 870 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1258 |
| MORRISON JR, WILDEY D | 854 FOX RUN | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3227 |
| MORRISON JR, WILDEY DAVID | 854 FOX RUN | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3227 |
| MORRISON KELLI | MORRISON, KELLI | 2893 4TH AVE | | | HUNTINGTON | WV | 25702-1425 |
| MORRISON KEVIN L | 8433 MYRTLELAKE DR | | | | BATON ROUGE | LA | 70810-6619 |
| MORRISON KNU/STERLHT | 6250 15 MILE RD | P.O. BOX 1256 | | | STERLING HEIGHTS | MI | 48312-4504 |
| MORRISON LANNA (664237) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORRISON MATLOCK | 7973 W HYLAND AVE | | | | DAYTON | OH | 45424-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON MELVIN (446505) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD (43RD PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRISON MI/CLOTHING | PO BOX 308 | | | | SPRING HILL | TN | 37174-0308 |
| MORRISON MICHAEL JUSTIN | MORRISON, BENJAMIN ARTHUR | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MORRISON MICHAEL JUSTIN | MORRISON, MICHAEL JUSTIN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MORRISON OSCAR L (429506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON PAUL A (410982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON RAYMOND & CHERYL | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| MORRISON RICHARD J (439346) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON RICHARD WILLIAM (481912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON ROBERT | 4413 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3227 |
| MORRISON SHANNON E | MORRISON, SHANNON E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MORRISON TIRE | 12045 VALLEY VIEW ST | | | | GARDEN GROVE | CA | 92845-1723 |
| MORRISON TOOL/TN | 246 MT VIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357-5914 |
| MORRISON W FRANK (472127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISON, A E | 16205 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| MORRISON, A EUGENE | 16205 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| MORRISON, ALBERT | 1350 HOWARD ST | | | | PEEKSKILL | NY | 10566-3002 |
| MORRISON, ALBERT P | 503 HAMPTON ST | | | | CLINTON | MS | 39056-3419 |
| MORRISON, ANGELA R | 4781 PARVIEW DR | | | | CLARKSTON | MI | 48346-2789 |
| MORRISON, ANGELIQUE EUNICE | 1878 OLDTOWN AVENUE | | | | W BLOOMFIELD | MI | 48324-1261 |
| MORRISON, ANNIE | 637 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| MORRISON, ANTHONY | 2 HICKORY TRACE DRIVE | | | | JUSTICE | IL | 60458 |
| MORRISON, ARDIST G | 8815 KNAPP RD | | | | HOUGHTON LAKE | MI | 48629-8842 |
| MORRISON, BARBARA ANN | 834 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| MORRISON, BETTY L | 1500 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |
| MORRISON, BEULAH E | 295 SMITHS ST APT 231 | | | | CLIO | MI | 48420 |
| MORRISON, BONITA T | 5568 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| MORRISON, BRADLEY | 222 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| MORRISON, BRADLEY J | 5824 N JONES DR | | | | MILTON | WI | 53563-8811 |
| MORRISON, BRIAN S | 5812 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| MORRISON, BYRON E | 4799 PARVIEW DR | | | | CLARKSTON | MI | 48346-2789 |
| MORRISON, BYRON J | 4616 BEECH AVE APT 3 | | | | KALAMAZOO | MI | 49006-1979 |
| MORRISON, CANDICE S | 1851 PAGEANT WAY | | | | HOLT | MI | 48842-1544 |
| MORRISON, CAROL A | 341 MONET DR. | | | | NOKOMIS | FL | 34275 |
| MORRISON, CAROLYN | 9151 POINT CHARITY DR | | | | PIGEON | MI | 48755-9624 |
| MORRISON, CARROL E | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102-1517 |
| MORRISON, CASEY J | 59573 MANNING DR | | | | NEW HAVEN | MI | 48048-1855 |
| MORRISON, CATHERINE C | 354 WEST 6TH STREET | | | | MANSFIELD | OH | 44903-7010 |
| MORRISON, CATHERINE E | 121 SUNRISE CT | | | | NAPLES | FL | 34119-2521 |
| MORRISON, CHARLES E | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| MORRISON, CHARLES W | 1832 HALDANE RD | | | | CLEVELAND | OH | 44112-1522 |
| MORRISON, CHARLOTTE | 200 RR 2 | | | | SELMA | IN | 47383 |
| MORRISON, CHERILYN | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, CHERILYN G | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, CHIYOKO M | 5843 N PARK EXT | | | | WARREN | OH | 44481-4481 |
| MORRISON, CHRISTINE M | 1898 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1609 |
| MORRISON, CLAUDIA M | 15700 PROVIDENCE DRIVE | APT 307 SOUTH | | | SOUTHFIELD | MI | 48075 |
| MORRISON, CLAY W | 60 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| MORRISON, COLLEEN A | 71 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1241 |
| MORRISON, CONRAD C | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, DALLAS R | 1345 NORTH MADISON AVENEUE | | | | ANDERSON | IN | 46011 |
| MORRISON, DALTON E | 891 COUNTY ROAD 515 | | | | LEXINGTON | AL | 35648-4336 |
| MORRISON, DANNY L | 8728 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| MORRISON, DARLENE I | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| MORRISON, DARLENE IRENE | 239 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| MORRISON, DAVID J | 34 UNION ST | | | | BRIARCLIFF | NY | 10510-2421 |
| MORRISON, DAWN L | 721 S VIRGINIA AVE | | | | FRENCH LICK | IN | 47432-1295 |
| MORRISON, DELBERT W | 8610 S INDIANA AVE | | | | CHICAGO | IL | 60619-5624 |
| MORRISON, DEMETRIC O | APT 1701 | 101 SOUTH TWIN CREEK DRIVE | | | KILLEEN | TX | 76543-4727 |
| MORRISON, DENNIS D | 779 CONOVER LN | | | | COLUMBIA | KY | 42728-2145 |
| MORRISON, DENNIS L | 2612 W ERIE AVE APT E | | | | LORAIN | OH | 44053-1065 |
| MORRISON, DONALD E | 311 BOLIVIA BLVD | | | | BRADENTON | FL | 34207-3457 |
| MORRISON, DONALD L | APT 130 | 4130 NORTHWEST BOULEVARD | | | DAVENPORT | IA | 52806-4250 |
| MORRISON, DONALD R | 5506 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| MORRISON, DONALD R | 7247 HENDERSON AVE | | | | SAINT LOUIS | MO | 63121-5032 |
| MORRISON, DONNA J | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 |
| MORRISON, DONNA M | 200 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-1379 |
| MORRISON, DONNA M | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| MORRISON, DORMAN E | 846 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1729 |
| MORRISON, DOROTHY M | 8832 OAKVILLE ST | | | | KELLER | TX | 76248-6262 |
| MORRISON, DOUGLAS C | 4599 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2331 |
| MORRISON, DUANE | 1208 W OVERLOOK RD | | | | MARION | IN | 46952-1131 |
| MORRISON, E. EARLINE | 7964 E FRITO DR | | | | MESA | AZ | 85208-5905 |
| MORRISON, EARL E | 10281 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| MORRISON, EDGAR F | 635 UNDERWOOD DR | | | | GIRARD | OH | 44420-1143 |
| MORRISON, EDWARD D | 270 DIXIE DR | | | | PENNS GROVE | NJ | 08069-2206 |
| MORRISON, EDWARD H | 71 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1241 |
| MORRISON, EDWARD P | 500 WEST 235TH STREET | | | | BRONX | NY | 10463 |
| MORRISON, EILEEN L. | 380 SHAEFER ST | | | | PORT CHARLOTTE | FL | 33953-4500 |
| MORRISON, ELLEN L | 4644 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| MORRISON, ELSIE S | 13 CEDAR TER | | | | NEPTUNE | NJ | 07753-3360 |
| MORRISON, ERIC W | 88 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2686 |
| MORRISON, EVELYN M | 706 LAKESIDE DR | C/O STEVEN THOMAS MORRISON | | | STANTON | MI | 48888-9113 |
| MORRISON, EVELYN M | C/O STEVEN THOMAS MORRISON | 706 LAKESIDE DRIVE | | | STANTON | MI | 48888 |
| MORRISON, FRANK J | 4247 STUDOR RD | | | | SAGINAW | MI | 48601-5748 |
| MORRISON, FRANK R | 164 WILL DANIEL RD | | | | WOODBURY | TN | 37190-5449 |
| MORRISON, FREDDIE J | 5167 SERENITY MOUNTAIN RD | | | | WAYNESVILLE | NC | 28786-8251 |
| MORRISON, GARRY L | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| MORRISON, GARRY LEE | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| MORRISON, GARY A | 8763 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| MORRISON, GENELLA K | 5192 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1229 |
| MORRISON, GEORGE C | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606-3614 |
| MORRISON, GEORGE C | 1825 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1354 |
| MORRISON, GEORGE R | 1119 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| MORRISON, GEORGE W | 12261 LONGVIEW DR | | | | NO HUNTINGDON | PA | 15642-2216 |
| MORRISON, GERALD O | 20150 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025-5050 |
| MORRISON, GERALD V | 1426 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| MORRISON, GERARD E | 230 CANE MILL LN | | | | DAHLONEGA | GA | 30533-7137 |
| MORRISON, GLEN F | 2555 LAKEWOOD BOX 15272 | | | | DETROIT | MI | 48215 |
| MORRISON, GLENDA | 15044 SOUTH DOBSON | | | | DOLTON | IL | 60419 |
| MORRISON, GLENN A | 64180 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2406 |
| MORRISON, GREGORY H | 10610 STRATMAN ST | | | | DETROIT | MI | 48224-2416 |
| MORRISON, GREGORY H | 15455 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3526 |
| MORRISON, GREGORY L | 6043 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9148 |
| MORRISON, HALL H | 8225 PEMBROKE AVE | | | | DETROIT | MI | 48221-1159 |
| MORRISON, HAZEL Y | 315 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, HELEN C | 204 W FRAZIER AVE | | | | COLUMBIA | KY | 42728-1662 |
| MORRISON, HELLEN T | 2982NW 73 AVE | | | | SUNRISE | FL | 33313 |
| MORRISON, HEZEKIAH H | 1085 LAKE O PINES ST NE | | | | HARTVILLE | OH | 44632-9441 |
| MORRISON, HOUSTON | 1745 HIGHVIEW ST | | | | DE PERE | WI | 54115-3319 |
| MORRISON, HOWARD C | 8808 WEST 82 TERRANCE | | | | OVERLAND PARK | KS | 66204 |
| MORRISON, HUBRET G | 3917 SAVANNAH DR | | | | GARLAND | TX | 75041-5027 |
| MORRISON, HUNTER | 32612 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2911 |
| MORRISON, IDA B | 301 HORATIO ST APT 103 | | | | CHARLOTTE | MI | 48813-1596 |
| MORRISON, IMOGENE W | 33218 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6708 |
| MORRISON, INEZ | 2871 WATERFORD DR | | | | SAGINAW | MI | 48603-3275 |
| MORRISON, ISADORE W | 201 RANCH HOUSE RD | | | | VENUS | TX | 76084-4845 |
| MORRISON, JACK C | 118 WESTWOOD LN | | | | HUNTINGTON | WV | 25704-9440 |
| MORRISON, JACK G | 1420 BECKWITH DR | | | | ARLINGTON | TX | 76018-2616 |
| MORRISON, JAMES A | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| MORRISON, JAMES B | 1025 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| MORRISON, JAMES B | 35150 FARRAGUT DR | | | | EASTLAKE | OH | 44095-1722 |
| MORRISON, JAMES E | 1295 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8377 |
| MORRISON, JAMES E | 170 MORNINGSIDE DR | | | | CLARKESVILLE | GA | 30523-6022 |
| MORRISON, JAMES E | 28466 HOOVER ROAD | | | | WARREN | MI | 48093 |
| MORRISON, JAMES G | 20709 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137-2061 |
| MORRISON, JAMES L | 6187 WINDSOR DR | | | | INDIANAPOLIS | IN | 46219-2152 |
| MORRISON, JAMES M | 1153 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| MORRISON, JAMES M | 2886 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| MORRISON, JAMES MONROE | 2886 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| MORRISON, JAMES N | 24 TRUESDALE RD | | | | BUFFALO | NY | 14223-3127 |
| MORRISON, JAMIE L | 27409 TOWNLEY STREET | | | | MADISON HTS | MI | 48071-3382 |
| MORRISON, JEAN E | 13540 CAPERNALL RD | | | | CARLETON | MI | 48117-9591 |
| MORRISON, JEANNE A | 370 WILSON AVE | | | | JANESVILLE | WI | 53548-4739 |
| MORRISON, JEFFREY G | 76 REMSEN ST APT 2C | | | | BROOKLYN | NY | 11201-3455 |
| MORRISON, JEFFREY S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MORRISON, JERRY R | 11133 TREMONT LN | | | | PLYMOUTH | MI | 48170-6149 |
| MORRISON, JILLANA K | 1961 SANDRA STREET | | | | BOWLING GREEN | KY | 42101-9228 |
| MORRISON, JILLANA KAY | 1961 SANDRA STREET | | | | BOWLING GREEN | KY | 42101-9228 |
| MORRISON, JIM F | 1453 MINTOLA AVENUE | | | | FLINT | MI | 48532-4046 |
| MORRISON, JIMMIE E | 5743 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-4533 |
| MORRISON, JOAN N | 5505 M52 SOUTH | | | | CHELSEA | MI | 48118 |
| MORRISON, JOE D | 4679 E 1100 S | | | | LADOGA | IN | 47954-7236 |
| MORRISON, JOE R | 3972 CORDELL DR. | | | | KETTERING | OH | 45439-5439 |
| MORRISON, JOHN | 10 BELL PL | | | | YONKERS | NY | 10701-3007 |
| MORRISON, JOHN D | 2409 REYNOLDS RD | | | | REDFIELD | AR | 72132-9578 |
| MORRISON, JOHN H | 56A HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6605 |
| MORRISON, JOHN L | 507 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3009 |
| MORRISON, JOHN M | 215 N TYRONE DR | | | | MUNCIE | IN | 47304-3132 |
| MORRISON, JOHN R | 11 BOSWELL PL | | | | TONAWANDA | NY | 14150-7908 |
| MORRISON, JOHN R | 207 AVON AVE | | | | PLAINFIELD | IN | 46168-1103 |
| MORRISON, JOHN W | 4501 SE RHODESA ST | | | | MILWAUKIE | OR | 97222-5162 |
| MORRISON, JOSEPH A | 821 1ST ST | | | | SANDUSKY | OH | 44870-3819 |
| MORRISON, JOSEPH C | 76 MEADOWBROOK RD | | | | EIGHTY FOUR | PA | 15330-2486 |
| MORRISON, JOSEPH N | 600 N PARK ST | | | | REED CITY | MI | 49677-9375 |
| MORRISON, JULIE K | 514 JADE DR | | | | LANSING | MI | 48917-3446 |
| MORRISON, KARL D | 6907 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278-1887 |
| MORRISON, KATHLEEN A | 64180 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-2406 |
| MORRISON, KATHLEEN L | 9300 BIRCH RUN DR | | | | GAYLORD | MI | 49735-8531 |
| MORRISON, KENNETH R | 5505 S MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9604 |
| MORRISON, KIRBY D | 126 S SHELL RD | | | | DEBARY | FL | 32713-3246 |
| MORRISON, LARRY D | 607 HORATIO ST | | | | CHARLOTTE | MI | 48813-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISON, LARRY J | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 |
| MORRISON, LARRY L | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084-4917 |
| MORRISON, LEE O | 28817 FLANDERS AVE | | | | WARREN | MI | 48088-6313 |
| MORRISON, LEO W | 2479 LANCE ST RT 1 1 | | | | LAKE ORION | MI | 48360 |
| MORRISON, LESLIE C | 607 N SAINT CATHERINE ST | | | | LUDINGTON | MI | 49431-1347 |
| MORRISON, LINDA A | 6769 FREDMOOR DR | | | | TROY | MI | 48098-1763 |
| MORRISON, LONNIE I | 7350 JACKIE CT | | | | INDIANAPOLIS | IN | 46221-9357 |
| MORRISON, LONNIE R | 510 LOCUST ST | | | | CUBA | MO | 65453-1922 |
| MORRISON, LUCRETIA | 6404 FORT SCOTT CT | | | | PLANO | TX | 75023-4311 |
| MORRISON, LYMAN H | 602 WARNER DR | | | | LINDEN | MI | 48451-9661 |
| MORRISON, LYNDA S | 3127 TRAPPERS COVE TRL APT 1A | | | | LANSING | MI | 48910-8279 |
| MORRISON, M J | 4223 2ND ST | | | | BROWN CITY | MI | 48416-7717 |
| MORRISON, MAE J | 14161 SHELDON RD | | | | BELLEVILLE | MI | 48111-4921 |
| MORRISON, MANCIL L | 513 S BURKE ST | | | | VERSAILLES | MO | 65084-1356 |
| MORRISON, MARGARET A | 7607 QUEENS WAY | | | | ELLENTON | FL | 34222-3850 |
| MORRISON, MARGARET J | 1916 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| MORRISON, MARGARET S | 102 DAVID DR | | | | NORTH VERNON | IN | 47265-2207 |
| MORRISON, MARGIE M | 1216 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MORRISON, MARION D | 7203 WINBURN DR | | | | GREENWOOD | LA | 71033-3217 |
| MORRISON, MARION RANDALL | PIERCE HERNS SLOAN & MCLEOD | 321 EAST BAY ST | | | CHARLESTON | SC | 29401 |
| MORRISON, MARK C | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, MARTHA G | 2399 HOSMER RD | | | | APPLETON | NY | 14008-9623 |
| MORRISON, MARTHA R | 3252 N. OFFUTT BRIDGE RD. | | | | RUSHVILLE | IN | 46173 |
| MORRISON, MARTY | CARL E PIERCE ATTORNEY @ PIERCE HERNS SLOAN & MCLEOD LLC | PO BOX 22437 | | | CHARLESTON | SC | 29413-2437 |
| MORRISON, MARVIN L | 3517 WEST ST R3 | | | | LANSING | MI | 48917 |
| MORRISON, MARY A | 290 JENNY LN | | | | MARTIN | TN | 38237-5711 |
| MORRISON, MARY L | 110 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| MORRISON, MARY L | 361 COVINA ST | | | | DAYTON | OH | 45431-2223 |
| MORRISON, MATTHEW S | APT 7 | 1912 EAST RACINE STREET | | | JANESVILLE | WI | 53545-4365 |
| MORRISON, MELVIN W | 481 CORDGRASS LANE | | | | LITTLE RIVER | SC | 29566-7108 |
| MORRISON, MICHAEL A | 478-240 DEAN DR | | | | SUSANVILLE | CA | 96130-9509 |
| MORRISON, MICHAEL P | 223 LOCUST ST APT A4 | | | | ANACONDA | MT | 59711-2268 |
| MORRISON, MICHAEL R | 262 S PERKINS RD | | | | HARRISVILLE | MI | 48740-9662 |
| MORRISON, MILDRED J | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| MORRISON, MILES W | 9345 E DAVENPORT DR | | | | SCOTTSDALE | AZ | 85260-7419 |
| MORRISON, NANCY L | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| MORRISON, NINA | 1345 NORTH MADISON AVENEUE | | | | ANDERSON | IN | 46011 |
| MORRISON, PAMELA S | 9115 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| MORRISON, PARKE E | 1460 TELEGRAPH RD | | | | HONEY BROOK | PA | 19344-9092 |
| MORRISON, PATRICIA | 8347 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5527 |
| MORRISON, PATRICIA A | 23321 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2526 |
| MORRISON, PATRICIA J. | 21842 CONCORD DR | | | | BROWNSTOWN | MI | 48193-7569 |
| MORRISON, PATTY LEE | 1363 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| MORRISON, PHILIP J | 295 E NORTH ST # 400 | | | | HARTFORD CITY | IN | 47348 |
| MORRISON, RACHEL | 4813 THAMES DRIVE | | | | GRAND PRAIRIE | TX | 75052-8399 |
| MORRISON, RALPH C | 32718 DESMOND DR | | | | WARREN | MI | 48093-1175 |
| MORRISON, RALPH C | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| MORRISON, RALPH E | 768 WHEELWRIGHT RD | | | | BARRE | MA | 01005-8850 |
| MORRISON, RAYMOND R | 779 N 900 W | | | | ANDERSON | IN | 46011-9153 |
| MORRISON, RICHARD | 129 HEMPSTEAD 280 | | | | HOPE | AR | 71801-9525 |
| MORRISON, RICHARD A | 439 SUMMIT WAY | | | | BLAIRSVILLE | GA | 30512-4682 |
| MORRISON, RICHARD L | 237 STONEWALL DR | | | | WAYNESBORO | VA | 22980-1550 |
| MORRISON, RICHARD L | 431 5TH ST | | | | OXFORD | PA | 19363-2405 |
| MORRISON, RICHARD S | 3940 COTTONTAIL LN | | | | BLOOMFIELD HILLS | MI | 48301-1908 |
| MORRISON, RICKY A | 2050 SKYLAR LEIGH DR | | | | BUFORD | GA | 30518-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON, RICKY W | 33 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-4309 |
| MORRISON, RITA R | 3724 CROWN SHORE DR | | | | DALLAS | TX | 75244-7023 |
| MORRISON, ROBERT | 4409 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9714 |
| MORRISON, ROBERT B | 1454 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8787 |
| MORRISON, ROBERT C | 2908 CRAVENRIDGE DR NE | | | | ATLANTA | GA | 30319-2924 |
| MORRISON, ROBERT D | 12125 BRIARWAY NORTH DR | | | | INDIANAPOLIS | IN | 46259-1103 |
| MORRISON, ROBERT D | 3120 STANTON RD | | | | OXFORD | MI | 48371-5829 |
| MORRISON, ROBERT F | 5268 CLIFTON PL | | | | FAIRFIELD | OH | 45014-3303 |
| MORRISON, ROBERT J | 11730 NO BELLEFONTAINE | LOT 127 | | | KANSAS CITY | MO | 64156 |
| MORRISON, ROBERT J | 2867 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9169 |
| MORRISON, ROBERT L | 2703 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |
| MORRISON, ROBERT L | 6769 FREDMOOR DR | | | | TROY | MI | 48098-1763 |
| MORRISON, ROBERT L | 843 SATTERLEE RD | | | | BLOOMFIELD | MI | 48304-3151 |
| MORRISON, ROBERT S | 3940 COTTONTAIL LN | | | | BLOOMFIELD HILLS | MI | 48301-1908 |
| MORRISON, ROBERT U | 4413 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| MORRISON, RODERICK R | PO BOX 921 | | | | INDIANAPOLIS | IN | 46206-0921 |
| MORRISON, RODGIS A | 32624 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-2911 |
| MORRISON, ROGER D | 4360 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9038 |
| MORRISON, ROGER W | 2860 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9424 |
| MORRISON, RONALD B | 19701 SERENITY RD | | | | HARRAH | OK | 73045-1116 |
| MORRISON, RONALD J | 355 CLYDE RD | | | | HIGHLAND | MI | 48357-2708 |
| MORRISON, ROSALYN E | 200 ANDERSON ST | | | | MANHATTAN BEACH | CA | 90266-6610 |
| MORRISON, RUTH R | 2350 EDGEWOOD DR | | | | FARWELL | MI | 48622-9752 |
| MORRISON, SAMMY L | 29156 BOCK ST | | | | GARDEN CITY | MI | 48135-2857 |
| MORRISON, SAMUEL A | 400 SHERWOOD ST | | | | THE VILLAGES | FL | 32162-1600 |
| MORRISON, SANDRA J | 1551 N CHAPIN RD | | | | MERRILL | MI | 48637-9561 |
| MORRISON, SANDRA K | 10501 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9287 |
| MORRISON, SANDRA R | 19119 E QUEENSBOROUGH CT | | | | OWASSO | OK | 74055-7735 |
| MORRISON, SARAH K | 333 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| MORRISON, SCOTT D | 603 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2411 |
| MORRISON, SHELBY J | 249 DARRELL DR | | | | ARAB | AL | 35016-6501 |
| MORRISON, SHELLY L | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, SHELLY LORE | 7531 PORTER RD | | | | GRAND BLANC | MI | 48439-8555 |
| MORRISON, SHERYL R | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| MORRISON, SHIRLEY A | 1870 DIFFORD DR | | | | NILES | OH | 44446-2848 |
| MORRISON, SPRING C | PO BOX 426 | | | | DIMONDALE | MI | 48821-0426 |
| MORRISON, STEVEN T | 706 LAKESIDE DR | | | | STANTON | MI | 48888-9113 |
| MORRISON, SUE ANN | 5268 CLIFTON PL | | | | FAIRFIELD | OH | 45014-3303 |
| MORRISON, TERRY L | 9750 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| MORRISON, TERRY M | 1089 CORYDON DR | | | | MOUNT MORRIS | MI | 48458 |
| MORRISON, THOMAS | 5321 LILY CT | | | | LA PLATA | MD | 20646-3638 |
| MORRISON, THOMAS E | 264 MOHICAN ST NE | | | | BREWSTER | OH | 44613-1126 |
| MORRISON, THOMAS L | 2808 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MORRISON, THOMAS O | 2518 RUGBY RD | | | | DAYTON | OH | 45406-2132 |
| MORRISON, THOMAS R | 4230 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1827 |
| MORRISON, TIMOTHY L | 14524 LIMA RD | | | | FORT WAYNE | IN | 46818 |
| MORRISON, TURNER D | 3000 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| MORRISON, VENICE E | 12372 S COUNTY ROAD 450 E | | | | CLOVERDALE | IN | 46120-8623 |
| MORRISON, WALDERINE M | 1320 ASHEBURY LN APT 326 | | | | HOWELL | MI | 48843-1693 |
| MORRISON, WALTER E | 253 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1710 |
| MORRISON, WAYNE N | 2768 EVENING GLORY CT | | | | CLINTON | WA | 98236-9114 |
| MORRISON, WILFRED E | 508 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| MORRISON, WILLIAM A | 15 HICKORY LN | | | | BATESVILLE | IN | 47006-7692 |
| MORRISON, WILLIAM A | 833 LOWER JOHNSON CIR | | | | SAINT PETER | MN | 56082-1133 |
| MORRISON, WILLIAM D | 1144 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISON, WILLIAM K | 7872 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4023 |
| MORRISON, WILLIAM R | 305 TANYARD HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-1845 |
| MORRISON, WILLIAM T | BX 88 DE | | | | BELOIT | OH | 44609 |
| MORRISON, WILLIE M | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| MORRISON, WILLIE MACK | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| MORRISON, WILLIE P | 8024 SOUTHSIDE BLVD APT 38 | | | | JACKSONVILLE | FL | 32256-8049 |
| MORRISON, WILLIS | 2903 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4021 |
| MORRISON-CHASTINE, SHEILA A | 10271 MONTICELLO BLVD | | | | FORT WAYNE | IN | 45825-8103 |
| MORRISON-LEWIS, DEBRA E | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| MORRISON-ROWE, ANDREW S | 410 W CHATHAM ST | | | | APEX | NC | 27502-1412 |
| MORRISONS CUS/KNGSTN | 844 W MARKET ST | | | | KINGSTON | PA | 18704-3302 |
| MORRISONS CUS/MOBILE | 4721 MORRISON DR | P.O. BOX 160266 | | | MOBILE | AL | 36625-0001 |
| MORRISS WILLIAM B (409197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRISS, DELMAR O | 1102 ASH ST | | | | HARRISONVILLE | MO | 64701-1591 |
| MORRISS, EVERETT E | 910 MCCAMPBELL WAY | | | | KODAK | TN | 37764-1693 |
| MORRISS, ROBERT C | PO BOX 7577 | 104 LAGUNA | | | INDIAN LAKE ESTATES | FL | 33855-7577 |
| MORRISS, STACY R | 709 S OAKLAND ST | | | | HARRISONVILLE | MO | 64701-2117 |
| MORRISSETT, STANLEY F | 10003 SHARON DR | | | | MONTROSE | MI | 48457-9787 |
| MORRISSETT, STANLEY FRED | 10003 SHARON DR | | | | MONTROSE | MI | 48457-9787 |
| MORRISSETTE PAUL J (490157) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSETTE PAUL J (493417) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSETTE, ALAN R | 21280 PRATT RD | | | | ARMADA | MI | 48005-1331 |
| MORRISSETTE, GARY A | 4353 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| MORRISSETTE, GERALD H | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| MORRISSETTE, GILLARD | 17839 MAINE ST | | | | DETROIT | MI | 48212-1019 |
| MORRISSETTE, HELEN | 2305 PLEASANT VALLEY RD | | | | MOBILE | AL | 36606-2137 |
| MORRISSETTE, WILLIAM R | 100 HAMPTON RD LOT 209 | | | | CLEARWATER | FL | 33759-3932 |
| MORRISSETTE, WILLIAM ROBERT | 3230 CENTENNIAL RD. | | | | SYLVANIA | OH | 43560 |
| MORRISSEY INC | 9304 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55420-3404 |
| MORRISSEY INC. | KEN KINDWORTH | 9304 BRYANT AVE. SOUTH | | | KOKOMO | IN | 46901 |
| MORRISSEY JEREMY | 1601 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5507 |
| MORRISSEY KELLY | 6731 HARBOR KEY CIR | | | | HUNTINGTON BEACH | CA | 92648-2117 |
| MORRISSEY MARSHA | 49 FISKE HILL RD | | | | STURBRIDGE | MA | 01566-1233 |
| MORRISSEY PONTIAC-GMC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| MORRISSEY ROBERT A (118962) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORRISSEY, BARBARA J | 1635 CLEMENTS AVE | | | | NATIONAL CITY | MI | 48748-9567 |
| MORRISSEY, DANIEL W | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| MORRISSEY, DONALD W | 5811 PRINCESS CAROLINE PL | | | | LEESBURG | FL | 34748-7981 |
| MORRISSEY, DOUGLAS R | N1417 COUNTY ROAD P | | | | RUBICON | WI | 53078-9721 |
| MORRISSEY, JAMES W | 11506 WATER POPPY TER | | | | LAKEWOOD RANCH | FL | 34202-5122 |
| MORRISSEY, JOHN | PO BOX 427 | | | | HONEOYE FALLS | NY | 14472-0427 |
| MORRISSEY, JOSEPH P | 5398 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5742 |
| MORRISSEY, MARTHA A | 4637 144TH PL SE | | | | BELLEVUE | WA | 98006-3156 |
| MORRISSEY, MATTHEW W | 5654 SEYMOUR RD | | | | JACKSON | MI | 49201-9607 |
| MORRISSEY, MICHAEL C | 21506 BEAUFORD CT | | | | NORTHVILLE | MI | 48167-9045 |
| MORRISSEY, MICHAEL F | 241 STANHOPE DR | | | | WILLOWBROOK | IL | 60527 |
| MORRISSEY, NANCY L | 5398 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5742 |
| MORRISSEY, PATRICK E | 45781 RIVIERA DR | | | | NORTHVILLE | MI | 48159-8485 |
| MORRISSEY, ROBERT J | 3190 SPRINGBROOK DR | | | | LAMBERTVILLE | MI | 48144-9625 |
| MORRISSEY, ROSEMARY D | 15702 DEERFIELD CT UNIT 1S | | | | ORLAND PARK | IL | 60462-3631 |
| MORRISSEY, THOMAS | 58 STRATHMORE VILLAGE DR | | | | SOUTH SETAUKET | NY | 11720-1228 |
| MORRISSEY, THOMAS P | 16791 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1105 |
| MORRISSEY, TIMOTHY F | 98 MISTY MESA TRL | | | | MANSFIELD | TX | 76063-4854 |
| MORRISSY NORA | 15551 MAXWELL AVE | | | | PLYMOUTH | MI | 48170-4803 |
| MORRISSY NORA | DISCOVERY COURT REPORTING | 15551 MAXWELL AVE | | | PLYMOUTH | MI | 48170-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRISTOWN CHEVROLET-BUICK, INC. | 5320 W ANDREW JOHNSON HWY | | | | MORRISTOWN | TN | 37814-1028 |
| MORRISTOWN CHEVROLET-BUICK, INC. | JAMES BEWLEY | 5320 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814-1028 |
| MORRISTOWN DRIVERS SERVICE INC | PO BOX 2158 | | | | MORRISTOWN | TN | 37816-2158 |
| MORRISVILLE BOROUGH POLICE DEPARTMENT | SHAW, TOM | 961 POTTSTOWN PIKE | | | CHESTER SPRINGS | PA | 19425-3510 |
| MORROCCA BEY | 402 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| MORROCCA L BEY | 402 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| MORRON, GRACE | 521 L ST | | | | BEDFORD | IN | 47421-2336 |
| MORRONGELLO, KATHLEEN M | 58 PRIMROSE AVE | | | | FLORAL PARK | NY | 11001-2516 |
| MORROTTI, VINCENT | 50 WATSON LN | | | | MIDDLETOWN | DE | 19709-9389 |
| MORROW & CO INC | 47 LAFAYETTE PL APT 1E | | | | GREENWICH | CT | 06830-5403 |
| MORROW & CO INC | 470 WEST AVE | | | | STAMFORD | CT | 06902 |
| MORROW & CO LLC | 470 WEST AVENUE | | | | STAMFORD | CT | 06902 |
| MORROW & CO LLC | 470 WEST AVENUE | CENTER | | | STAMFORD | CT | 06902 |
| MORROW CHEVROLET, INC. | 300 9TH AVE | | | | BEAVER FALLS | PA | 15010-4711 |
| MORROW CHEVROLET, INC. | RONALD LEWIS | 300 9TH AVE | | | BEAVER FALLS | PA | 15010-4711 |
| MORROW COUNTY TREASURER | 48 E HIGH ST | | | | MOUNT GILEAD | OH | 43338-1468 |
| MORROW DAVID | 3109 COLEMAN CT | | | | ROCK HILL | SC | 29732-8073 |
| MORROW DUANE | 3120 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30099-4900 |
| MORROW FAMILY TRUST | A SHARE | PATSY R MORROW TTEE UA DTD | 02/04/94 | 1 LA SAGRA LN | HOT SPRINGS VLG | AR | 71909-5309 |
| MORROW I I, ROBERT E | 991 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9119 |
| MORROW I V, WILLIAM T | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| MORROW IV, WILLIAM T | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| MORROW JR, HARVEY | 1201 N TRUITT RD | | | | MUNCIE | IN | 47303-9154 |
| MORROW JR, WILL | 2702 INDUSTRIAL DR APT 809 | | | | BOWLING GREEN | KY | 42101-4156 |
| MORROW JR, WILLIAM | 1723 COCHRAN 1ST FLOOR | | | | SAINT LOUIS | MO | 63106 |
| MORROW LORRAINE B | DBA LAURIE BOGART MORROW | 256 CUSHING CORNER RD | | | FREEDOM | NH | 03836 |
| MORROW MEADOWS CORP | 231 BENTON CT | | | | WALNUT | CA | 91789-5213 |
| MORROW MEADOWS CORP | 231 BENTON CT | | | | CITY OF INDUSTRY | CA | 91789-5213 |
| MORROW REVOCABLE TRUST | BERNICE K MORROW TTEE | UA DTD 09/14/2000 | 2030 N COMMERCE | | STOCKTON | CA | 95204-5301 |
| MORROW ROBERT W (429507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORROW SR, EDDIE L | 3949 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63113-3311 |
| MORROW SR, JOHN K | 5841 E 43RD ST | | | | INDIANAPOLIS | IN | 46226-3301 |
| MORROW, ADA L | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| MORROW, AGNES M | 6353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| MORROW, ALEXANDER | PO BOX 60305 | | | | DAYTON | OH | 45406-0305 |
| MORROW, ALFORD F | 1623 JASMINE TRL | | | | SEVIERVILLE | TN | 37862-9379 |
| MORROW, ALICE E | 9621 CRIMSON AVE | | | | LAS VEGAS | NV | 89129-6395 |
| MORROW, ALICE J | 130 CLEARWATER CV S | | | | AUSTINTOWN | OH | 44515-2159 |
| MORROW, ALINE MOORE | 654 OVERHILL RD | | | | BLOOMFIELD HILLS | MI | 48301-2568 |
| MORROW, ANTHONY D | 175 JOE LEWIS STREET | | | | SALISBURY | NC | 28146-8786 |
| MORROW, ANTHONY D | 622 FOXRIDGE RD | | | | GREENSBORO | NC | 27406-8234 |
| MORROW, ARLENE | 36995 BAYVIEW DR | | | | EASTLAKE | OH | 44095-1167 |
| MORROW, BARBARA J | 3200 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | 32953-8618 |
| MORROW, BENNIE F | PO BOX 62 | | | | ALLENSVILLE | KY | 42204-0062 |
| MORROW, BERYL J | 3109 COLEMAN CT | | | | ROCK HILL | SC | 29732-8073 |
| MORROW, BETH M | 36852 MAAS DR | | | | STERLING HTS | MI | 48312-2839 |
| MORROW, BETH MARIE | 36852 MAAS DR | | | | STERLING HTS | MI | 48312-2839 |
| MORROW, BETTIE M | 3350 BROOKSIDE LN | | | | CUYAHOGA FALLS | OH | 44223-3314 |
| MORROW, BILLY R | 8350 ASH DR | | | | COLUMBUS | OH | 43235-1201 |
| MORROW, BOBBY | 1253 CEDAR HURST RD | | | | CHESTER | SC | 29706-7785 |
| MORROW, BOBBY D | SR 572 BOX 58 | | | | DELTA | KY | 42613 |
| MORROW, BOBBY L | 7024 ECHO LAKE CT | | | | ARLINGTON | TX | 76001-6778 |
| MORROW, BONNIE G | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| MORROW, BONNY L | 5972 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORROW, BRET L | 5172 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| MORROW, BRET LEE | 5172 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| MORROW, C L | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| MORROW, C LEON | 701 WICKFIELD DR | | | | LOUISVILLE | KY | 40245-5716 |
| MORROW, CARL E | 11725 NATURE TRL | | | | PORT RICHEY | FL | 34668-1234 |
| MORROW, CHANTAL B | 633 W HILDALE | | | | DETROIT | MI | 48203-4564 |
| MORROW, CHARLES D | 730 CRESTLINE AVE | | | | AMHERST | OH | 44001-1326 |
| MORROW, CHARLES D | PO BOX 1051 | | | | GLEN ROSE | TX | 76043-1051 |
| MORROW, CLAUDETTE M | 3921 N HIGHWAY 281 | | | | MINERAL WELLS | TX | 76067-1949 |
| MORROW, COLLEEN M | 6898 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| MORROW, CORNELIUS | 100 CARNINE AVE | | | | EWING | NJ | 08638-2304 |
| MORROW, CRYSTAL | 1573 SUGAR MAPLE WAY | | | | W BLOOMFIELD | MI | 48324-4005 |
| MORROW, CURTIS A | 634 FREDERICK XING | | | | ROANOKE | IN | 46783-8841 |
| MORROW, DANIEL S | 205 WORDEN WAY | | | | GRANTS PASS | OR | 97527-4856 |
| MORROW, DAVID A | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| MORROW, DAVID ALLEN | 8407 LAHRING RD | | | | GAINES | MI | 48436-9603 |
| MORROW, DAVID V | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| MORROW, DAVID VINCENT | 5200 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| MORROW, DEANNA | 1428 SOUTHAMPTON CT | | | | FRANKLIN | TN | 37064-5366 |
| MORROW, DEBORAH L | 6027 IPSWICH CT | | | | INDIANAPOLIS | IN | 46254-2227 |
| MORROW, DEBRA L | 955 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2749 |
| MORROW, DIANE MARCIA | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| MORROW, DONALD E | 7421 CLARK RD | | | | GRAND LEDGE | MI | 48837-9228 |
| MORROW, DONALD G | 740 EMERALD DR | | | | CHARLOTTE | MI | 48813-9028 |
| MORROW, DONALD W | 10275 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| MORROW, DONNA M | 9461 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4407 |
| MORROW, DORELL L | 748 LACOSTA CT | | | | PONTIAC | MI | 48340-1351 |
| MORROW, DORIS E | 4039 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| MORROW, DOROTHY A. | 15517 SAN JUAN DR | | | | DETROIT | MI | 48238-1225 |
| MORROW, DOROTHY E | 39500 WARREN RD TRLR 73 | | | | CANTON | MI | 48187-4346 |
| MORROW, DUNCAN M | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| MORROW, EDDIE G | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804-2339 |
| MORROW, EDDIE L | 6563 DALY RD | | | | CINCINNATI | OH | 45224-1502 |
| MORROW, EDWARD A | 15 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| MORROW, EDWARD W | 1051 EDGEORGE ST | | | | WATERFORD | MI | 48327-2008 |
| MORROW, ELI T | 5540 STONE TRCE | | | | GAINESVILLE | GA | 30504-8151 |
| MORROW, ERON | 11500 N STATE RD | | | | SAINT LOUIS | MI | 48880-9707 |
| MORROW, FANNIE | 11131 WATERS EDGE DR UNIT 4A | C/O ANDREW MALITO | | | ORLAND PARK | IL | 60467-5725 |
| MORROW, FANNIE | C/O ANDREW MALITO | 11131 WATERS EDGE DR #4A | | | ORLAND PARK | IL | 60467 |
| MORROW, FELICIA N | 12650 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| MORROW, GARY K | RR 2 BOX 112 | | | | BUTLER | MO | 64730-9521 |
| MORROW, GEORGE L | 1315 COPEMAN BLVD | | | | FLINT | MI | 48504-7301 |
| MORROW, GERALDINE F | 4042 US 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| MORROW, GLADYS H | 1622 3RD ST N | | | | FARGO | ND | 58102-2332 |
| MORROW, GRADY | 130 RIVERVIEW DR | | | | ERIE | MI | 48133-9486 |
| MORROW, GRADY | 6400 S DIXIE HWY LOT 130 | | | | ERIE | MI | 48133 |
| MORROW, H | 4425 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3140 |
| MORROW, HARRY M | 4750 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3450 |
| MORROW, HELEN | 624 N BERKLEY RD | | | | KOKOMO | IN | 46901-1847 |
| MORROW, HELEN F | 17352 E PANORAMA DR | | | | MAYER | AZ | 86333-4133 |
| MORROW, HERSCHEL | 1709 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8407 |
| MORROW, HUGH R | 9080 SOUTHWEST 215TH AVENUE | | | | DUNNELLON | FL | 34431-5646 |
| MORROW, JAMES A | 8990 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| MORROW, JAMES C | PO BOX 4 | | | | COLFAX | IN | 46035-0004 |
| MORROW, JAMES D | 8990 TWIN LAKES DRIVE | | | | WHITE LAKE | MI | 48386-2090 |
| MORROW, JAMES E | 8104 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORROW, JAMES EUGENE | 8104 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9715 |
| MORROW, JAMES L | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, JAMES T | 5 WINGED FOOT CT | | | | LUFKIN | TX | 75901-7722 |
| MORROW, JAMES W | 6829 DAISY LN | | | | INDIANAPOLIS | IN | 46214-3868 |
| MORROW, JANET L | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| MORROW, JANET R | 1433 W PETAL CT | | | | BLOOMINGTON | IN | 47403-3264 |
| MORROW, JEAN | 9660 MILLINGTON ROAD | | | | BIRCH RUN | MI | 48415-9602 |
| MORROW, JEANETTE N | 1009 STELLA MAE DR | | | | BURLESON | TX | 76028-6956 |
| MORROW, JENNIE E | 785 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2108 |
| MORROW, JOE E | 295 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| MORROW, JOHN D | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| MORROW, JOHN D | 2240 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9324 |
| MORROW, JOHN F | 6655 LINGANE RD | | | | CHELSEA | MI | 48118-9482 |
| MORROW, JOSEPH A | 224 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| MORROW, KAREN A | 57 DEEPWOOD RD | | | | DARIEN | CT | 06820-3204 |
| MORROW, KATHERINE C | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| MORROW, KEENA I | 1722 NORTH 26TH STREET | | | | KANSAS CITY | KS | 66102-2536 |
| MORROW, KEITH | 1714 LINWOOD DR | | | | BEDFORD | IN | 47421-3920 |
| MORROW, KEITH W | 1570 SALINA DR | | | | AVON | IN | 46123-9352 |
| MORROW, KENNETH A | 148 AYLESBORO AVE | | | | BOARDMAN | OH | 44512-4516 |
| MORROW, KENNETH L | 119 N WEST ST | | | | THORNTOWN | IN | 46071-1151 |
| MORROW, KENNETH L | 1285 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8324 |
| MORROW, L D | 89 MYRTLE DR | | | | STEARNS | KY | 42647-6124 |
| MORROW, LARRY A | 627 RIDDLE ST | | | | HOWELL | MI | 48843-1141 |
| MORROW, LARRY D | 10214 VILLAGE DR E | | | | FORISTELL | MO | 63348-2479 |
| MORROW, LAURA M | 6724 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| MORROW, LAWRENCE | 1870 ROSALIND ST | | | | JOLIET | IL | 60432-9655 |
| MORROW, LEROY E | 135 LIGHTHOUSE WAY | | | | MIDWAY | KY | 40347-9795 |
| MORROW, LOIS J | 10851 CAMBAY CIR | | | | BOYNTON BEACH | FL | 33437-3221 |
| MORROW, LOIS P | 5613 POPLAR LN | | | | OAKWOOD | GA | 30566 |
| MORROW, LOUISE | 16442 W 147TH PL | | | | LOCKPORT | IL | 60441-2350 |
| MORROW, MAGNOLIA | 2187 OLD MANOR RD | | | | SAINT LOUIS | MO | 63136-4436 |
| MORROW, MARGARET D | 4341 HEARTHSTONE CT | | | | ABILENE | TX | 79606-2650 |
| MORROW, MARGARET I | 7055 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MORROW, MARGARET V | 7677 WATSON RD APT 235 | | | | SAINT LOUIS | MO | 63119-5089 |
| MORROW, MARILYN E | W10462 COUNTY RD W | | | | PHILLIPS | WI | 54555-6254 |
| MORROW, MARRY K | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| MORROW, MARY D | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, MARY DENISE | 3131 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| MORROW, MARY S | 22406 E RIVER RD | | | | HARRIETTA | MI | 49638 |
| MORROW, MILFORD | 43901 STATE ROUTE 162 | | | | SPENCER | OH | 44275-9401 |
| MORROW, MINNIE U | 1405 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3118 |
| MORROW, MONTY J | 8204 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4751 |
| MORROW, MRS BOBBY | 1253 CEDAR HURST RD | | | | CHESTER | SC | 29706-7785 |
| MORROW, MYRTLE I | 200 ALMAN CEMETERY RD | | | | PARIS | TN | 38242-5907 |
| MORROW, NEIL M | RR 3 BOX 340A | | | | ADRIAN | MO | 64720-8938 |
| MORROW, NETTA J | 1104 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5451 |
| MORROW, NILLA F | 27 RIDGECREST DR | | | | CHICKASHA | OK | 73018-6241 |
| MORROW, NINA K | 5560 E MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9369 |
| MORROW, NOLAND R | 3532 LAKE WOOD DR | | | | WATERFORD | MI | 48329 |
| MORROW, NORMA J | 117 N WEST ST | | | | THORNTOWN | IN | 46071-1151 |
| MORROW, OTIS M | 1100 BELCHER RD S # 399 | | | | LARGO | FL | 33771-3351 |
| MORROW, PATRICIA | NO ADDRESS | | | | | | |
| MORROW, PATRICIA M. | 1715 RIVER RD APT 37 | | | | SAINT CLAIR | MI | 48079-3547 |
| MORROW, PATRICK J | PO BOX 506 | | | | ROACH | MO | 65787-0506 |
| MORROW, PATSY A | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORROW, RANDALL C | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| MORROW, RANDALL CURTIS | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| MORROW, RAY D | 2160 TOMOTLA RD | | | | MARBLE | NC | 28905-8429 |
| MORROW, REBA | P.O.BOX 46 | | | | CLARKEDALE | AR | 72325 |
| MORROW, RICHARD A | 8470 W GULF BLVD APT 413 | | | | TREASURE ISLAND | FL | 33706-3432 |
| MORROW, RICHARD C | 1940 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| MORROW, RICHARD M | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| MORROW, RICK C | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| MORROW, RICK CHARLES | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| MORROW, ROBERT A | 6116 DEBRA DR | | | | LORAIN | OH | 44053-3827 |
| MORROW, ROBERT B | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691-3361 |
| MORROW, ROBERT D | 1502 COLONY DR | | | | KEARNEY | MO | 64060-8406 |
| MORROW, ROBERT H | 2299 CASCADE AVE | | | | FLINT | MI | 48504-6511 |
| MORROW, ROBERT J | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| MORROW, ROBERT JOSEPH | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| MORROW, ROBERT L | PO BOX 231 | | | | LEAVITTSBURG | OH | 44430-0231 |
| MORROW, ROBERT P | 6353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| MORROW, ROBERT S | 660 WASHINGTON ROAD | | | | GROSSE POINTE | MI | 48230-1226 |
| MORROW, ROGER D | 491 COUNTY HIGHWAY 504 | | | | BENTON | MO | 63736-9144 |
| MORROW, ROGER L | 221 CALIFORNIA LN | | | | IRWIN | PA | 15642-3979 |
| MORROW, RONALD D | 7310 BUDDING CT | | | | CHARLOTTE | NC | 28227-3002 |
| MORROW, RONALD H | 3221 WILLIAMSPORT PIKE | | | | WILLIAMSPORT | TN | 38487-2149 |
| MORROW, RONALD L | 2515 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| MORROW, RONALD L | 401 GATLIN RD | | | | MOUNT ENTERPRISE | TX | 75681-6854 |
| MORROW, RONNIE L | 1904 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2728 |
| MORROW, RUTH L | 411 SO 30TH ST | | | | SAGINAW | MI | 48601 |
| MORROW, SHARON L | 6060 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| MORROW, SHIRLEY MAE | 4164 PHILIP ST | | | | DETROIT | MI | 48215-2326 |
| MORROW, STEVEN D | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| MORROW, T W | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MORROW, TAVARIS D | 904 NW 70TH ST | | | | KANSAS CITY | MO | 64118-1067 |
| MORROW, THOMAS ARTHUR | 1808 DAYOH PL | | | | DAYTON | OH | 45408-2318 |
| MORROW, THOMAS W | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| MORROW, THURMAN O | 618 LIVE OAK DR | | | | SEARCY | AR | 72143-4530 |
| MORROW, TIMOTHY P | 945 HULMEVILLE RD | | | | LANGHORNE | PA | 19047-2757 |
| MORROW, TRICIA E | 7 LAKESIDE CT | | | | GROSSE POINTE | MI | 48230-1906 |
| MORROW, VINCENT L | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| MORROW, WADE T | 312 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1239 |
| MORROW, WALTER V | 5833 WILDFLOWER DR APT D | | | | INDIANAPOLIS | IN | 46254-1488 |
| MORROW, WILLIAM A | 3640 W N00S | | | | MARION | IN | 46953 |
| MORROW, WILLIAM H | 13124 TALL PINE CIR | | | | FORT MYERS | FL | 33907-5980 |
| MORROW, WILLIAM T | 3490 FM 1519 N | | | | LEESBURG | TX | 75451-2229 |
| MORROW, WILLIE I | 6910 STABLELAKE CT | | | | LOUISVILLE | KY | 40291-3037 |
| MORROW, WILMA M | 1051 WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2851 |
| MORROW, WINA J | BOX 49H RT#1 | | | | ALTUS | AR | 72821-9501 |
| MORROW, WINA J | RTE BOX 49H # 1 | | | | ALTUS | AR | 72821 |
| MORROW-BAILEY, ANGELA M | 361 CORBIN ST | | | | SUMMERTOWN | TN | 38483-7152 |
| MORROW-MEADOWS CORP | | | | | | CA | 91789 |
| MORRY AND LORRAINE MITZ | REVOCABLE LIVING TRUST | DTD 5-23-1991 MORRY MITZ AND | LORRAINE MITZ TTEES ACCT #2 | 8860 N SENECA | MILWAUKEE | WI | 53217-1759 |
| MORRY LERCH | 3542 MAIN | | | | SKOKIE | IL | 60076 |
| MORRY M LERCH | 3542 MAIN | | | | SKOKIE | IL | 60076-2882 |
| MORT MERTZ | CGM IRA CUSTODIAN | 25518 PARSONS DRIVE | | | SOUTHFIELD | MI | 48075-1781 |
| MORRY ROLIDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6404 KINGS GATE CIRCLE | | DELRAY BEACH | FL | 33484 |
| MORSANI, LINDA L | 14580 GERONIMO TRL | | | | RENO | NV | 89521-7273 |
| MORSBY, CECELYA V | 134 WESTEND AVE | | | | FREEPORT | NY | 11520-5246 |
| MORSCHER, JOHN F | 1496 ESSEX RD | | | | COLUMBUS | OH | 43221-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE - VOELKER, ELIZABETH M | 2466 WARNER RD | | | | FLUSHING | MI | 48433-2447 |
| MORSE CHEVROLET, INC. | 9201 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1405 |
| MORSE CHEVROLET, INC. | JOHN MCCARTHY | 9201 METCALF AVE | | | OVERLAND PARK | KS | 66212-1405 |
| MORSE ED CHEV GEO | 1640 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313-5814 |
| MORSE JR, CARL E | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE JR, DANIEL S | 1433 E LOCKWOOD CIR | | | | MESA | AZ | 85203-2084 |
| MORSE JR, ROOSEVELT | 6900 BUNCOMBE RD LOT 73 | | | | SHREVEPORT | LA | 71129-9495 |
| MORSE JR, SHERIDAN L | 8121 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9234 |
| MORSE JR, SIDNEY J | 9467 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| MORSE JR, WALLACE E | 825 E FOSS AVE | | | | FLINT | MI | 48505-2232 |
| MORSE LARRY | MORSE, LARRY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORSE MORSE AND MORSE INC MON | PUR PEN PL BRIAN D MORSE & | LARRY D MORSE TTEES | U/A DTD 10-1-85 | 760 WEST 20TH STREET | MERCED | CA | 95340-3601 |
| MORSE NANCY | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MORSE OPERATIONS INC | 6363 NW 6TH WAY STE 400 | | | | FORT LAUDERDALE | FL | 33309-6188 |
| MORSE OPERATIONS, INC | EDWARD MORSE | 13131 N FLORIDA AVE | | | TAMPA | FL | 33612-3426 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 101 E FLETCHER AVE | | | TAMPA | FL | 33612-3404 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 10133 US HIGHWAY 19 | | | PORT RICHEY | FL | 34668-3744 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 11020 CAUSEWAY BLVD | | | BRANDON | FL | 33511-1998 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 1240 N FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304-1426 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 14401 W SUNRISE BLVD | | | SUNRISE | FL | 33323-3202 |
| MORSE OPERATIONS, INC. | EDWARD MORSE | 2300 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483-3239 |
| MORSE SR, CHARLES D | 4010 WEST13MILE RD APT 2 | | | | ROYAL OAK | MI | 48073 |
| MORSE STEVEN | MORSE, STEVEN | 2040 GOUNDRY HILL ROAD | | | BRADFORD | NY | 14815 |
| MORSE WILLIAM SCOTT JR | 3012 ALDEN DR | | | | PITTSBURGH | PA | 15220-1020 |
| MORSE WOODY G (429508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORSE, ANDREW J | 1110 S GRANT AVE | | | | JANESVILLE | WI | 53546-5366 |
| MORSE, ANNABELLE B | PO BOX 75 | | | | PORT AUSTIN | MI | 48467-0075 |
| MORSE, ARNOLD G | 810 COHANNET ST | | | | TAUNTON | MA | 02780-4330 |
| MORSE, BARBARA J | 101 MEADOWVIEW ST | C/O SHERRI L WYMAN | | | MARSHFIELD | MA | 02050-2966 |
| MORSE, BARBARA J | 5015 SCHUBERT RD | | | | KNOXVILLE | TN | 37912-3920 |
| MORSE, BARBARA J | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| MORSE, BARBARA S | 3425 PLAINS DR | | | | WATERFORD TOWNSHIP | MI | 48329-4324 |
| MORSE, BERTHA M | 1087 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| MORSE, BETTY J | PO BOX 196 | | | | METAMORA | MI | 48455-0196 |
| MORSE, BEVERLY J | 714 STOCKTON ST | | | | FLINT | MI | 48503-2619 |
| MORSE, BRADLEY J | 4111 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 |
| MORSE, BRENDA C | 10307 SARDIS OAKS RD | | | | CHARLOTTE | NC | 28270-1014 |
| MORSE, CARL L | 10270 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 |
| MORSE, CECIL EUGENE | 2497 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| MORSE, CHADWICK N | 7805 ASH ST | | | | BIRCH RUN | MI | 48415-9292 |
| MORSE, CHARLES L | 2840 BOLINGBROKE DR | | | | TROY | MI | 48084-1010 |
| MORSE, CORA LEE | 19409 MONTE VISTA ST | | | | DETROIT | MI | 48221-1411 |
| MORSE, CURTIS F | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| MORSE, CYNTHIA A | PO BOX 371213 | | | | DENVER | CO | 80237-5213 |
| MORSE, DALE L | 2662 N PLATINA | | | | MESA | AZ | 85215-1593 |
| MORSE, DALE L | 573 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3311 |
| MORSE, DALE R | 1220 MILLER RD | | | | PLAINWELL | MI | 49080-1051 |
| MORSE, DANNY E | 11531 ARMSTRONG DR | NORTH | | | SAGINAW | MI | 48609 |
| MORSE, DARLENE D | 64711 THOMAS AVE | | | | DESERT HOT SPRINGS | CA | 92240-5309 |
| MORSE, DARLENE T | 2701 COUNTY ROAD I | APT 305 | | | SAINT PAUL | MN | 55112-4344 |
| MORSE, DARWIN B | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| MORSE, DAVID C | 11223 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| MORSE, DAVID J | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, DAVID J | 580 DOCKSIDE CIRCLE | | | | HOLLY | MI | 48442-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE, DAVID JOHN | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, DAVID S | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MORSE, DAVID W | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, DAVID WAYNE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, DAWAYNE L | 6421 CLISE RD | | | | BATH | MI | 48808-8441 |
| MORSE, DAYLE E | 1699 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7300 |
| MORSE, DEAN E | 207 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| MORSE, DEAN R | 4704 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3766 |
| MORSE, DEBORAH K | 30905 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| MORSE, DEBORAH KAY | 30905 BEECHNUT ST | | | | WESTLAND | MI | 48186-5094 |
| MORSE, DELTON D | 834 FEDERAL AVENUE | | | | HOUGHTON LAKE | MI | 48629-9227 |
| MORSE, DENNIS W | 1400 HADLEY RD | | | | LAPEER | MI | 48446-9617 |
| MORSE, DICK B | 3615 PINOAK ST | | | | CLARKSTON | MI | 48348-1372 |
| MORSE, DONALD E | 4834 NE 44TH ST | | | | SEATTLE | WA | 98105-5120 |
| MORSE, DONALD F | 5215 S DURAND RD | | | | DURAND | MI | 48429-1280 |
| MORSE, DONALD L | 3878 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| MORSE, DONNA J | P.O. BOX 215 | | | | LISBON | OH | 44432 |
| MORSE, DONNA M | 5152 MORRISH RD | APT 60 | | | SWARTZ CREEK | MI | 48473 |
| MORSE, DOROTHY A | 64 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4904 |
| MORSE, DOROTHY M | 2297 MILLER DR | | | | WEST BRANCH | MI | 48661-8408 |
| MORSE, DOROTHY S | 10915 E GOODALL RD UNIT 10 | | | | DURAND | MI | 48429-9771 |
| MORSE, DOUGLAS J | 11659 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| MORSE, DWAYNE C | 4626 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8543 |
| MORSE, DWIGHT Q | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| MORSE, EDWARD J | 10 LIVINGSTON RD | | | | MEREDITH | NH | 03253-5208 |
| MORSE, EDWARD J | 6010 LE LAC RD | | | | BOCA RATON | FL | 33496-2302 |
| MORSE, ELDEN F | 2050 W STATE ROUTE 89A LOT 350 | | | | COTTONWOOD | AZ | 86326-4049 |
| MORSE, ELIZABETH L | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 |
| MORSE, EMMET L | 6708 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3389 |
| MORSE, ERMA | 4455 GERTRUDE ST | | | | CLIFFORD | MI | 48727-5107 |
| MORSE, ERNESTINE R | 28 MEADOWBROOK RD | C/O CYNTHIA HORWITZ | | | MASHPEE | MA | 02649-4040 |
| MORSE, ERNESTINE R | C/O CYNTHIA HORWITZ | 28 MEADOWBROOK RD | | | MASHPEE | MA | 02649 |
| MORSE, ESTELLE | 5015 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| MORSE, EUGENE A | 30381 30TH ST | | | | PAW PAW | MI | 49079-8437 |
| MORSE, EURA A | PO BOX 13191 | | | | DAYTON | OH | 45413-0191 |
| MORSE, FRANK M | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| MORSE, FRANKLIN L | 1075 EUGENE ST | | | | VASSAR | MI | 48768-1541 |
| MORSE, G. E | 1833 NOVA GLN | | | | ESCONDIDO | CA | 92026-3327 |
| MORSE, GARY L | 3452 RANGELEY ST APT 2 | | | | FLINT | MI | 48503-2961 |
| MORSE, GEORGE F | 600 DONNA CT | | | | BURLESON | TX | 76028-1318 |
| MORSE, GEORGE I | 334 BELLE GROVE ST | | | | LAKE PLACID | FL | 33852-2020 |
| MORSE, GEORGE L | 130 S LAKE ST | | | | HAMBURG | NY | 14075-6238 |
| MORSE, GERALD J | 1801 MONTANA AVE | | | | FLINT | MI | 48506-4634 |
| MORSE, GERALD J | 618 W. GR. RIVER AVE. | | | | WILLIAMSTON | MI | 48895 |
| MORSE, GERALD P | 2702 FISH LAKE RD | | | | LAPEER | MI | 48446-8381 |
| MORSE, GERALDINE | 5015 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| MORSE, GERTRUDE M | 15061 FORD RD APT 407 | | | | DEARBORN | MI | 48126-4643 |
| MORSE, HAROLD A | 13331 WHITNEY CIR | | | | WESTMINSTER | CA | 92683-2119 |
| MORSE, HAROLD E | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8721 |
| MORSE, HAROLD L | 1459 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| MORSE, HERBERT C | 18 PENNINGTON AVE | | | | MORTON | PA | 19070-1524 |
| MORSE, JACK W | 1821 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| MORSE, JACQUELYN | 11223 JENNINGS RD | | | | FENTON | MI | 48430-9706 |
| MORSE, JAMES | 6045 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MORSE, JAMES | 912 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| MORSE, JAMES A | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE, JAMES A | 38052 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| MORSE, JAMES K | 833 WATERLOO AVE | | | | MONROE | MI | 48161-1662 |
| MORSE, JAMES L | 4417 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| MORSE, JAMES M | 2810 HERITAGE DR | | | | TECUMSEH | MI | 49286-9567 |
| MORSE, JAMES R | 7115 WILLOW WOODS CIR | | | | LANSING | MI | 48917-9649 |
| MORSE, JASON A | 224 INGRAHAM ST | | | | BAY CITY | MI | 48708-8352 |
| MORSE, JASON ANDREW | 224 INGRAHAM ST | | | | BAY CITY | MI | 48708-8352 |
| MORSE, JASON B | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, JASON BRADLEY | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, JEAN A | 1706 PONTIAC TRL | | | | WEST BRANCH | MI | 48661-9736 |
| MORSE, JERALD D | 11276 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| MORSE, JERRY L | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| MORSE, JOAN E | 68-116 AU ST | | | | WAIALUA | HI | 96791-9438 |
| MORSE, JOHN E | 2132 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MORSE, JOHN F | 6002 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9222 |
| MORSE, JOHN P | 26022 THORPE CT | | | | GROSSE ILE | MI | 48138-1838 |
| MORSE, JOYCE E | 4905 TENNY ST | | | | LANSING | MI | 48910-5382 |
| MORSE, KAREN | 106 LONGACRE ST # A | | | | MARIETTA | OH | 45750-5127 |
| MORSE, KATHLEEN C | 3339 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| MORSE, KELLY L | 32261 BOCK ST | | | | GARDEN CITY | MI | 48135-3233 |
| MORSE, KENNETH L | 2316 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| MORSE, KENNETH W | 11509 READ AVE | | | | MOUNT MORRIS | MI | 48458-1998 |
| MORSE, KEVIN G | 522 ENSIGNE AVE | | | | BEACHWOOD | NJ | 08722 |
| MORSE, KIMBERLY A | 1400 MALLARD GREEN COURT | | | | SAINT JOHNS | FL | 32259-5250 |
| MORSE, KIRK | 40890 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4470 |
| MORSE, LARRY D | 529 E FLINT ST | | | | DAVISON | MI | 48423-1222 |
| MORSE, LARRY DEAN | 529 E FLINT ST | | | | DAVISON | MI | 48423-1222 |
| MORSE, LARRY J | 5843 STATE RD | | | | FORT GRATIOT | MI | 48059-2614 |
| MORSE, LAVERN L | 3736 PENDULA CIR | | | | PORT ST LUCIE | FL | 34952-3149 |
| MORSE, LAVERNE K | PO BOX 16 | 7069 RUSSELL ST | | | GENESEE | MI | 48437-0016 |
| MORSE, LEAH K | 2515 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| MORSE, LEE | 10902 33RD ST | | | | SANTA FE | TX | 77510-8400 |
| MORSE, LEE J | 454 HOPKINS RD | | | | LYONS | MI | 48851-9779 |
| MORSE, LILA | 2497 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| MORSE, LISA A | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| MORSE, LORRAINE M | 300 NORTH MAIN ST APARTMENT 233 | | | | DAVISON | MI | 48423 |
| MORSE, LORRAINE M | 300 S MAIN ST APT 233 | | | | DAVISON | MI | 48423-1633 |
| MORSE, LORRAINE V | 1908 COVINGTON LN | | | | CORINTH | TX | 76210-0037 |
| MORSE, LUCILLE J | 317 W STATE ST | P.O BOX 606 | | | MONTROSE | MI | 48457-9766 |
| MORSE, LYNNE M | 38176 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3778 |
| MORSE, MAE A | 1899 DRACKA RD | TRAVERSE MANOR | APT 32 | | TRAVERSE CITY | MI | 49684-8818 |
| MORSE, MARGARET V | 10277 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| MORSE, MARIE A | 12146 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| MORSE, MARK J | PO BOX 89 | NC | | | LAURENS | SC | 29360-0089 |
| MORSE, MARTIN C | 465 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1127 |
| MORSE, MARY E | 3052 W WILSON | | | | CLIO | MI | 48420-1933 |
| MORSE, MARY ELLEN | 3052 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| MORSE, MELVIN E | 4737 HIBBARD RD | RT 2 | | | CORUNNA | MI | 48817-9601 |
| MORSE, MICHAEL D | 4185 BAYBRIDGE CT | | | | TUCKER | GA | 30084-7901 |
| MORSE, MICHAEL P | 4787 HICKORY CT | | | | YPSILANTI | MI | 48197-6631 |
| MORSE, MICHAEL R | 1001 CORAL ST | | | | FORT PIERCE | FL | 34982-7607 |
| MORSE, MICHAEL R | 1710 INDIAN RD | | | | LAPEER | MI | 48446-8053 |
| MORSE, MICHAEL R | 4405 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1355 |
| MORSE, NANCY L | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MORSE, PATRICIA A | 8586 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| MORSE, PAUL H | 448 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORSE, PENNY | 130 CLOVERLEAF LN | | | | ASHEVILLE | NC | 28803-3165 |
| MORSE, PHILLIP L | 3455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| MORSE, PHYLLIS | 1017 PALM AVE | | | | WILDWOOD | FL | 34785-9438 |
| MORSE, PHYLLIS M | 30583 BALDWIN ST | | | | ELBERTA | AL | 36530-6133 |
| MORSE, RALPH W | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| MORSE, REBA L | 669 PINEY POINT DR | | | | ROACH | MO | 65787-6768 |
| MORSE, RICHARD A | 2723 HUFF DR | | | | PLEASANTON | CA | 94588-8391 |
| MORSE, RICHARD A | 7364 CHANDAN BLVD | | | | MACHESNEY PARK | IL | 61115-7661 |
| MORSE, RICHARD ALTON | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| MORSE, RICHARD B | 3855 DOREEN CT APT 1 | | | | RENO | NV | 89512-1454 |
| MORSE, RICHARD E | 9308 BARON WAY | | | | SALINE | MI | 48176-9387 |
| MORSE, RICHARD F | 5720 SHATTUCK RD | | | | SAGINAW | MI | 48603-2631 |
| MORSE, RICHARD L | 5764 DORA LN | | | | CLARKSTON | MI | 48348-5116 |
| MORSE, RICHARD P | PO BOX 845 | | | | CHRISTMAS VALLEY | OR | 97641-0845 |
| MORSE, RICK A | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| MORSE, ROBERT D | 51 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| MORSE, ROBERT E | 8129 HEBRON TOWN HALL RD | | | | CHEBOYGAN | MI | 49721-8417 |
| MORSE, ROBERT J | 410 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1656 |
| MORSE, ROBERT L | 9211 REGENTS PARK DR | | | | TAMPA | FL | 33647-2408 |
| MORSE, ROBERT R | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1634 |
| MORSE, ROBERT T | 9151 NEFF RD | | | | CLIO | MI | 48420-1675 |
| MORSE, ROBERT W | 7662 HIDDEN PONDS BLVD | | | | BRIGHTON | MI | 48114-8901 |
| MORSE, ROBIN R | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, ROBIN RENEE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| MORSE, ROGER A | 731 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3380 |
| MORSE, RONALD D | 9250 LEMON RD | | | | BANCROFT | MI | 48414-9423 |
| MORSE, RONALD E | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| MORSE, RONALD I | 4412 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| MORSE, RUSSELL C | 12537 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| MORSE, RUTH I | 13482 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| MORSE, SANDRA | 6002 ROSEBRIAR | | | | SHELBY TWP | MI | 48317-4213 |
| MORSE, SANDRA H | 2147 PAINTED POST DR | | | | FLUSHING | MI | 48433-2579 |
| MORSE, SANDRA H | 5272 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| MORSE, SANDRA K | 1360 E SLOAN RD | | | | BURT | MI | 48417-2179 |
| MORSE, SHARON K | 3172 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| MORSE, SIDNEY W | PO BOX 606 | | | | MONTROSE | MI | 48457-0606 |
| MORSE, STEVEN BRICE | 14071 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MORSE, STEVEN L | 13191 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MORSE, STEVEN W | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| MORSE, TERRANCE L | 1515 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| MORSE, TERRY G | 15255 LEE HIGHWAY | APT 16 | | | BRISTOL | VA | 24202 |
| MORSE, TERRY G | 2604 SHELBY ST | | | | BRISTOL | TN | 37620-1860 |
| MORSE, TERRY GENE | 2504 SHELBY ST | | | | BRISTOL | TN | 37620-1860 |
| MORSE, TIMOTHY D | 412 E ROLSTON RD | | | | LINDEN | MI | 48451-9457 |
| MORSE, TIMOTHY J | 6120 VAN SYCKLE AVE | | | | WATERFORD | MI | 48329-1442 |
| MORSE, WANDA L | 1811 TUPELO TRL | | | | HOLT | MI | 48842-1554 |
| MORSE, WAYNE R | 7209 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| MORSE, WILLIAM B | 6486 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| MORSE, WILLIAM R | 1513 2ND | | | | BAY CITY | MI | 48708 |
| MORSE, WILLIAM R | 548 DUBLIN AVE | | | | TYLER | TX | 75703-5316 |
| MORSE, WILLIAM W | 11 MEETING HOUSE PATH | C/O LADAS | | | ASHLAND | MA | 01721-2371 |
| MORSE, WOODIE E | 42160 WOODWARD AVE UNIT 2 | | | | BLOOMFIELD HILLS | MI | 48304-5103 |
| MORSE-HARVEY, KIMBERLY A | 30180 CAMPBELL ST | | | | WARREN | MI | 48093-2582 |
| MORSE/ARCORE | VIA CESARE BATTISTI 122 | | | ARCORE IT 20043 ITALY | | | |
| MORSEHEAD, MARGARET A | 34615 SPRING VALLEY #25 | | | | WESTLAND | MI | 48185 |
| MORSETTE, CARL | 106 4TH STREET | | | | HAVRE | MT | 59501-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORSHAN TRUST TRUST | H PAUL SCHILLER TTEE | MORDECHAI Z SCHILLER TTEE | | 52 WINESAP LN | MONSEY | NY | 10952-1644 |
| MORSIN BARNES | 205 WITTMAN DR | | | | PETERSBURG | MI | 49270-8504 |
| MORSKI WARREN | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSKI, WARREN M | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSKY WARREN | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| MORSMAN, DAVID F | 6900 PINE LAKE RD | | | | DELTON | MI | 49046-9450 |
| MORSON DARREL B SR (645110) | (NO OPPOSING COUNSEL) | | | | | | |
| MORSON, DARREL B | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | AL | 48089 |
| MORSTAN GENERAL AGENCY INC | 600 COMMUNITY DRIVE | | | | MANHASSET | NY | 11030-3825 |
| MORT BACKUS AND SONS, INC | 4835 STATE HIGHWAY ROUTE 68 | | | | OGDENSBURG | NY | |
| MORT BACKUS AND SONS, INC | 4835 STATE HIGHWAY ROUTE 68 | | | | OGDENSBURG | NY | 13669 |
| MORT BACKUS AND SONS, INC | JOHN BACKUS | 4835 STATE HIGHWAY ROUTE 68 | | | OGDENSBURG | NY | 13669 |
| MORT CRIM COMMUNICATIONS INC | 20300 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076-6409 |
| MORT JR, ROBERT L | 151 NATHAN SABER PARK | | | | NIAGARA FALLS | NY | 14304 |
| MORT LABRECQUE | 61 JANE STREET APT 11L | | | | NEW YORK | NY | 10014-5135 |
| MORT, ANTHONY L | 1108 E SYLVAN AVE | | | | MILWAUKEE | WI | 53217-5358 |
| MORT, BARBARA R | 11 JUNIPER DR | | | | MILLBURY | MA | 01527-1807 |
| MORT, BRUCE L | 46869 MARY ST | | | | E LIVERPOOL | OH | 43920-9765 |
| MORT, DEWEY F | 10 CLINE RD | | | | KETTLE FALLS | WA | 99141-8817 |
| MORT, EDWARD E | 908 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| MORT, ISABEL M | 1108 E SYLVAN AVE | | | | MILWAUKEE | WI | 53217-5358 |
| MORT, RICHARD | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| MORTE JR, GEORGE W | 3113 ENCINO AVE | | | | BAY CITY | TX | 77414-2749 |
| MORTE, DONALD G | PO BOX 205 | C/O JON A CORBIN POA | | | ROMEO | MI | 48065-0205 |
| MORTELL, WILLIAM H | 3502 RUBY AVE | | | | KANSAS CITY | KS | 66106-2723 |
| MORTEN COMBS | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 |
| MORTEN GRILLIOT | G-2435 S. DYE ROAD | | | | FLINT | MI | 48532 |
| MORTEN, EUGENE | 5600 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| MORTEN, JAMES C | 1644 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| MORTEN, TOMMIE L | 24153 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5556 |
| MORTENSEN GARY | 746 EAST MEADOW WOOD STREET | | | | NEWAYGO | MI | 49337 |
| MORTENSEN, BRENDA R | 121 MAPLE ST | | | | EDGERTON | WI | 53534-9332 |
| MORTENSEN, CATHERINE T | 1034 KELLYN LN | | | | HENDERSONVILLE | TN | 37075-8796 |
| MORTENSEN, CHARLES P | 10917 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| MORTENSEN, CHRIS S | 4510 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MORTENSEN, JAMES W | 87 GRANITE DRIVE | | | | WILTON | CT | 06897-1318 |
| MORTENSEN, KATHRYN D | 676 CEDAR RUN DR | | | | BALLWIN | MO | 63021-6208 |
| MORTENSEN, MARY F | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| MORTENSEN, MICHAEL E | 309 5TH AVE | | | | THREE RIVERS | MI | 49093-1112 |
| MORTENSEN, RUTH L | 283 COTTON LAKE RD | | | | BATTLE CREEK | MI | 49014-9554 |
| MORTENSEN, SOLVEIG | 30 ANGUILLA LN | | | | TOMS RIVER | NJ | 08757-4637 |
| MORTENSON CARL (663081) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORTENSON RICHARD | 846 COUNTRYSIDE LN | | | | TIPTON | MO | 65081-8113 |
| MORTENSON, DONALD C | 204 BLUFF ST APT 2B | | | | BELOIT | WI | 53511-6175 |
| MORTENSON, JEFF W | 11711 CHALK CREEK WAY | | | | SOUTH JORDAN | UT | 84095-7941 |
| MORTENSON, ROBERT K | 8204 DOGWOOD DR | | | | BALTIMORE | MD | 21222-4809 |
| MORTER JR, LAROY J | 8013 GLEN HAVEN RD | | | | SOQUEL | CA | 95073-9591 |
| MORTER, DOLORES | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| MORTER, GLORIA MAE | 1001 E ALEX BELL RD | C/O HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| MORTER, THEODORE M | 33212 W NORTH SHORE DR | | | | ECKERMAN | MI | 49728-9467 |
| MORTER, VICTORIA L | 1472 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1560 |
| MORTER, WILLIAM F | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| MORTEZA SHAYEGAN TTEE | UTD 06/10/99 | FBO MORTEZA SHAYEGAN REV TR | 1704 GASCONY RD | | ENCINITAS | CA | 92024 |
| MORTEZAEI, ALI | 305 HERMAN CIR | | | | AUBURN | CA | 95603-4156 |
| MORTGAGE GUARANTY INSURANCE | 270 E KILBOURN AVE | | | | MILWAUKEE | WI | 53202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTGAGE GUARANTY INSURANCE CORPORATION | BRENDA KOENEN | 270 E. KILBOURN AVENUE | | | MILWAUKEE | WI | 53202 |
| MORTGAGE MARKET CONSULTANTS | 2212 BEECHWOOD ST | | | | LITTLE ROCK | AR | 72207-2024 |
| MORTIBOY, DOROTHY E | 521 DONNALEE DR | | | | MONROE | MI | 48162-3310 |
| MORTIER, BETTY J | 2847 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1089 |
| MORTIER, MELISSA S | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| MORTIER, MICHAEL S | 1260 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| MORTIERE, WINSTON H | 6327 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| MORTIMER COHEN AND | STELLA B COHEN JTWROS | 50 CONSTANTINE WAY | | | MT SINAI | NY | 11766-3005 |
| MORTIMER GREENE | 329 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3612 |
| MORTIMER J SULLIVAN III | 424 LAROE ROAD | | | | CHESTER | NY | 10918-2435 |
| MORTIMER JIM | 4025 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2162 |
| MORTIMER L SMITH | 7512  COLONIAL | | | | DEARBORN HGTS | MI | 48127-1786 |
| MORTIMER LEROY J (644367) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORTIMER M KELLY III | 157 SOUTHARD AVE | | | | ROCKVILLE CTR | NY | 11570-2615 |
| MORTIMER SOURWINE & SLOANE LTD | BANK OF THE WEST BLDG STE 302 | 4950 KIETZKE LN | | | RENO | NV | 89509 |
| MORTIMER WRIGHT | 4539 ASHBY RD | PO BOX 1075 | | | SAINT ANN | MO | 63074-1207 |
| MORTIMER, AGNES M | 184 HECKMAN RD | | | | TEMPLE | PA | 19560-9764 |
| MORTIMER, ALVIN L | 245 S LANDING DR | | | | MILFORD | DE | 19963 |
| MORTIMER, ALVIN L | 79 EATON RD | | | | BORDENTOWN | NJ | 08505-2746 |
| MORTIMER, BARBARA J | 666 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| MORTIMER, DONALD L | 4665 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| MORTIMER, ERNEST R | 1015 W SAM HOUSTON BLVD TRLR 131 | | | | PHARR | TX | 78577-5114 |
| MORTIMER, GLENN A | 7291 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9723 |
| MORTIMER, GLENN ALLEN | 7291 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9723 |
| MORTIMER, JAMES A | 4025 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2162 |
| MORTIMER, MICHAEL A | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MORTIMER, ROBERT L | 4854 EMBLEM DR S | | | | PITTSBURGH | PA | 15236-2144 |
| MORTIMER, RONALD S | 2008 HARRY ST | | | | SAGINAW | MI | 48602-3443 |
| MORTIMER, VICKI | E 871 COUNTY HW EE | | | | WONEWOC | WI | 53968 |
| MORTIMER, WILLIAM W | 5463 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| MORTIMORE, BILLY D | 5 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| MORTIMORE, EDWARD F | 10725 S CORK RD | | | | MORRICE | MI | 48857-9604 |
| MORTIMORE, JOHN R | 6237 STANSBURY LN | | | | SAGINAW | MI | 48603-2742 |
| MORTIMORE, THOMAS J | 46682 W RIDGE DR | | | | MACOMB | MI | 48044-3581 |
| MORTLAND, LYNFORD R | 3315 CLEARVIEW DR | | | | GAINESVILLE | GA | 30506-3750 |
| MORTLE, HELEN | 520 8TH AVE | | | | SUTERSVILLE | PA | 15083-1008 |
| MORTLOCK, DOROTHY C | 9483 NODDY TERN RD 3 | | | | WEEKI WACHEE | FL | 34613 |
| MORTON & ELAINE TULLER TTES | PRINT ADVERTISING REP INC | DTD 3/1/65 PSP ATTN: MORTON TULLER | STERLING MAGAZINE 211 EAST 70TH ST | | NEW YORK | NY | 10021 |
| MORTON A DAVIS IRA | FCC AS CUSTODIAN | 15115 INTERLACHEN DR | STE 603 | | SILVER SPRING | MD | 20906-5641 |
| MORTON A DIAMOND | CGM IRA CUSTODIAN | 3100 NORTH OCEAN BOULEVARD | UNIT 2101 | | FT. LAUDERDALE | FL | 33308-7193 |
| MORTON A SLAKOFF | RHODA M SLAKOFF | 21205 NE 37TH AVE APT 2808 | | | AVENTURA | FL | 33180-4025 |
| MORTON A. DIAMOND | CGM IRA ROLLOVER CUSTODIAN | 3100 NORTH OCEAN BOULEVARD | UNIT 2101 | | FORT LAUDERDALE | FL | 33308-7193 |
| MORTON ALFRED EMANUEL (439347) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORTON ALTHOLZ | 675 OCEAN AVE APT 5H | | | | WEST END | NJ | 07740-5146 |
| MORTON AVERILL | 352 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7070 |
| MORTON B BLAGER | 2338 S JASMINE PLACE | | | | DENVER | CO | 80222 |
| MORTON B BLAGER | 2338 S JASMINE PLACE | DENVER CO 80222 | | | DENVER | CO | 80222 |
| MORTON B CASH MD | 6321 TUMBRAGE CT | | | | W BLOOMFIELD | MI | 48322-1369 |
| MORTON B DIMENSTIEN | CGM IRA ROLLOVER CUSTODIAN | 5015 PINE BARK CIRCLE N.E. | | | ATLANTA | GA | 30338-4003 |
| MORTON BARDENSTEIN (IRA) | FCC AS CUSTODIAN | 2792 DONNELLY DR. | APT. 234 | | LANTANA | FL | 33462-6436 |
| MORTON BARRY | 400 SHADES CREEK PKWY STE 200 | | | | BIRMINGHAM | AL | 35209-4457 |
| MORTON BATT AND | EILEEN BATT JTWROS | 2424 NW 63RD ST | | | BOCA RATON | FL | 33496-3626 |
| MORTON BECK | 7819 CLYDE STONE DR | | | | ELKINS PARK | PA | 19027-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORTON BELTON JULIUS (ESTATE OF) (627629) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MORTON BERGER | 25 CHESTNUT HILL TERRACE | | | | CHESTNUT HILL | MA | 02467-1315 |
| MORTON BERTISCH | CHARLES SCHWAB & CO INC CUST | MORTON BERTISCH CPA | 421 NW SPRINGVIEW LOOP | | PORT SAINT LUCIE | FL | 34986 |
| MORTON BRAD | 2131 1ST AVE S | | | | BIRMINGHAM | AL | 35233-2214 |
| MORTON BRYANT MCPHAIL & HODGES | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202 |
| MORTON BRYANT MCPHAIL & HODGES | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 |
| MORTON BUILDINGS | WILLIAM EMMONS | 252 W ADAMS ST | | | MORTON | IL | 61550-1804 |
| MORTON BURNSTEIN | REVOCABLE TRUST | MORTON BURNSTEIN TTEE ET AL | 10 PICNIC HILL ROAD | | FREEPORT | ME | 04032 |
| MORTON CARTER | 6570 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| MORTON CHARLES W (480769) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORTON CHECK | 3 OAKS LN | | | | BOYNTON BEACH | FL | 33436-7406 |
| MORTON COHEN IRA | FCC AS CUSTODIAN | 192-20-C 64TH CIRCLE | | | FRESH MEADOWS | NY | 11365-4298 |
| MORTON COLLEGE | 3801 S CENTRAL AVE | | | | CICERO | IL | 60804-4300 |
| MORTON COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| MORTON CUS/LEBANON | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098-6332 |
| MORTON CUS/LEBANON | 655 INDUSTRIAL DR | | | | LEBANON | KY | 40033-1954 |
| MORTON D HOFFMAN | CGM IRA CUSTODIAN | 6450 WOODTHRUSH CT | | | PALM BEACH GARDRENS | FL | 33418-1452 |
| MORTON DANIEL WIENER | C/O ALAN KREBS | 3308 217TH PL NE | | | SAMMAMISH | WA | 98074 |
| MORTON DONALD (663700) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORTON E EPSTEIN TTEE | MORTON E EPSTEIN TRUST | U/A DTD 3-24-98 | 2606 S GREEN RD | | UNIV HEIGHTS | OH | 44122-1536 |
| MORTON E KISE | 115 RIDGE RD | | | | DILLSBURG | PA | 17019-8945 |
| MORTON E TOOVELL | 9100 EQUUS CIRCLE | | | | BOYNTON BEACH | FL | 33437-4308 |
| MORTON EDWARD | 4144 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6959 |
| MORTON ELMO F (439348) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORTON EMERGENCY ASSOCIATES | 460 TOTTEN POND | | | | WALTHAM | MA | 02451 |
| MORTON EPSTEIN | SPECIAL ACCOUNT | 65 SHIREWOOD DRIVE | | | ROCHESTER | NY | 14625 |
| MORTON FABRICANT LIVING TRUST | UAD 01/18/08 | M FABRICANT & P FABRICANT & | A FABRICANT TTEES | 1 CHATFIELD DR APT 106 | WEST HARTFORD | CT | 06110-2803 |
| MORTON FALK & | RUTH FALK | COMM/PROP | 73097 GALLERIA CT | | PALM DESERT | CA | 92260 |
| MORTON FRIEDMAN MD | 5322 MANDELL ST | | | | HOUSTON | TX | 77005-1829 |
| MORTON G. FREED TRUST | MORTON & CHARLOTTE FREED TTEE | DTD 5/04-1993 | MS. MARJORIE BROOK-HECHT-TTEE | 13769 A DATE PALM CT | DELRAY BEACH | FL | 33484-1484 |
| MORTON H PLOFKER | CGM IRA ROLLOVER CUSTODIAN | 508 WAYNE DRIVE | | | CINNAMINSON | NJ | 08077-4349 |
| MORTON H SIMONS TRUST | MORTON H SIMONS TTEE | U/A DTD 03/02/1998 | 4949 GENESTA AVENUE #216 | | ENCINO | CA | 91316-3444 |
| MORTON HAZEN | 14273 SKIPPER CT | | | | CARMEL | IN | 46033-8715 |
| MORTON HERMAN R/O IRA | FCC AS CUSTODIAN | 737 GUILDFORD AVE | | | SAN MATEO | CA | 94402-2106 |
| MORTON HICKMAN | 2500 N ROSEMONT APT 221 | | | | TUCSON | AZ | 85712-2191 |
| MORTON HOSPITAL | PO BOX 847117 | | | | BOSTON | MA | 02284-7117 |
| MORTON HUNT | 730 ELEANOR AVE | | | | DAYTON | OH | 45408-1227 |
| MORTON I WEINBERG | 136 KIRKWOOD RD | | | | WEST HARTFORD | CT | 06117-2836 |
| MORTON I WEINBERG | 136 KIRKWOOD RD | | | | WEST HARTFRD | CT | 06117-2836 |
| MORTON II, JOHN R | 1972 MASON RD | | | | BELOIT | WI | 53511-2639 |
| MORTON INDUSTRIAL SALES & SERV | 1720 ROSSI DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| MORTON INTERNATIONAL INC | 100 N RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 |
| MORTON INTERNATIONAL INC | 10335 FLORA ST | | | | DETROIT | MI | 48209-2523 |
| MORTON INTERNATIONAL INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MORTON J BREGMAN | CGM IRA ROLLOVER CUSTODIAN | 4756 NOMAD DRIVE | | | WOODLAND HILLS | CA | 91364-4716 |
| MORTON J OLIN | 13 MANSFIELD CT | | | | LIVINGSTON | NJ | 07039 |
| MORTON J OLIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13 MANSFIELD CT | | LIVINGSTON | NJ | 07039 |
| MORTON J PARKER | F RUTH PARKER | 12594 LARCHMONT AVE | | | SARATOGA | CA | 95070-3904 |
| MORTON JAMES | 753 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-8743 |
| MORTON JR, LEROY | 18045 PREVOST ST | | | | DETROIT | MI | 48235-3151 |
| MORTON KAPLAN | 18 YALE DRIVE | | | | MANHASSET | NY | 11030-4047 |
| MORTON KAPLAN & | NANCY KAPLAN TR | UA 05/03/02 | KAPLAN LIV TRUST | 3714 37TH AVE | MOLINE | IL | 61265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON KEITH (ESTATE OF) (489163) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORTON L JANOFF | TOD ACCOUNT | 220 WALNUT STREET | | | BEAVER | PA | 15009-2431 |
| MORTON L LIVINGSTON | CAROL L LIVINGSTON JT TEN | 306 QUAIL RUN AVE | | | ALTAMONT | KS | 67330-9274 |
| MORTON LANE | 116 PALMETTO AVE | | | | MARY ESTHER | FL | 32569-3302 |
| MORTON LEVINE | 1414 E 14TH ST APT 6-E | | | | BROOKLYN | NY | 11230-6625 |
| MORTON LIPTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 183 HEADQUARTERS TRL | | SANTA FE | NM | 87506 |
| MORTON LOCKE | 32140 BROWN ST | | | | GARDEN CITY | MI | 48135-1498 |
| MORTON LOWENTHAL & | KAREN LOWENTHAL JT TIC | 122 BENJAMIN COURT | | | PHILADELPHIA | PA | 19114 |
| MORTON M WEISS | 666 W GERMANTOWN PIKE #113 N | PLYMOUTH HILL CONDOMINIUM | | | PLYMOUTH MTNG | PA | 19462-1030 |
| MORTON MARCUS | 2331 OLD COURT ROAD UNIT #506 | | | | BALTIMORE | MD | 21208 |
| MORTON MAXWELL | 20781 LARI MARK ST | | | | PERRIS | CA | 92570-6989 |
| MORTON MEHRBERG R/O IRA | FCC AS CUSTODIAN | 525 E 86TH ST APT 20B | | | NYC | NY | 10028-7516 |
| MORTON MILDRED ESTATE OF | 1007 GLENWOOD ST | | | | ROUND ROCK | TX | 78681-4526 |
| MORTON MOTORS | 39 CHAUNCEY AVE | | | ETOBICOKE ON M8Z 2Z2 CANADA | | | |
| MORTON MUCHOW | 8975 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9641 |
| MORTON OSTROWSKY & | ANN OSTROWSKY JT TEN | 2039 LUDLAM AVE | | | ELMONT | NY | 11003-2109 |
| MORTON OTIS (ESTATE OF) (660520) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORTON PAUL | DBA MORTON PHOTOGRAPHIC | 5835 E BECK LN | | | SCOTTSDALE | AZ | 85254-1812 |
| MORTON PAULA | 1116 W 700 N | | | | CRAWFORDSVILLE | IN | 47933-8184 |
| MORTON PULLMAN | 23 CRENSHAW COURT | | | | MONROE TWP | NJ | 08831 |
| MORTON R YULES & | ALICE YULES JT TEN | 1035 COUNTRY CLUB DR APT W401 | | | MARGATE | FL | 33063-3223 |
| MORTON RAPPAPORT | BRACHA RAPPAPORT | 3068 DONA SUSANA DR | | | STUDIO CITY | CA | 91604-4352 |
| MORTON REITMAN | GEORGETTE REITMAN | THE CENTURY | 2600 NETHERLAND AVE APT 3002 | | RIVERDALE | NY | 10463-4817 |
| MORTON ROBERT A | MORTON, ROBERT A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORTON ROSENFELD TTEE | FBO: SYLVIA K. ROSENFELD | U/A/D 08-28-1914 | 1129 PIPESTEM PL | | ROCKVILLE | MD | 20854-5550 |
| MORTON S MANDELL & | DORIS S MANDELL TTEE | MANDELL REV LVG TRUST | U/A DTD 3/17/97 | 1917 E GLENDALE | PHOENIX | AZ | 85020-5526 |
| MORTON SCHNEIDER (IRA) | FCC AS CUSTODIAN | 17 LAKEVIEW DRIVE | | | WEST ORANGE | NJ | 07052-2016 |
| MORTON SCHWARTZ IRA | FCC AS CUSTODIAN | 3678 SW WHISPERING | SOUND DR | | PALM CITY | FL | 34990-7732 |
| MORTON SILVERMAN | CGM ROTH CONVERSION IRA CUST | 1155 HILLSBORO MILE | UNIT 308 | | HILLSBORO BEACH | FL | 33062-1743 |
| MORTON SOLOMON IRA | FCC AS CUSTODIAN | 3238 NORTH RACINE | | | CHICAGO | IL | 60657-3322 |
| MORTON SUGGESTION CO | 800 W CENTRAL RD STE 101 | PO BOX 76 | | | MOUNT PROSPECT | IL | 60056-2383 |
| MORTON SUGGESTION CO | 800 W CENTRAL ROAD | RMIT PER AFC 06/21/06 LC | | | MOUNT PROSPECT | IL | 60056 |
| MORTON TILLMAN TR | MORTON TILLMAN TTEE | U/A DTD 10/16/1992 | 3001 PORTOFINO ISLE | APT. 3E | COCONUT CREEK | FL | 33066 |
| MORTON VAN BIBBER JR | 5230 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| MORTON W PESKIN (IRA) | FCC AS CUSTODIAN | THE DINGLE | 807 BUCKINGHAM ROAD | | CUMBERLAND | MA | 21502 |
| MORTON W VAN BIBBER JR | 5230 ROBINVIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| MORTON WASSERMAN R/O IRA | FCC AS CUSTODIAN | 1510 WHITE HALL DR APT 406 | | | DAVIE | FL | 33324-6622 |
| MORTON WEISBURD | 10 FAIRLAWN PKWY | | | | RYE BROOK | NY | 10573-1017 |
| MORTON WEISBURD | ETHEL WEISBURD | 10 FAIRLAWN PKWY | | | RYE BROOK | NY | 10573-1017 |
| MORTON WELDING CO INC | 70 COMMERCE DR | | | | MORTON | IL | 61550-9198 |
| MORTON ZIMMERMAN (IRA) | FCC AS CUSTODIAN | 14 CRAIG STREET | | | JERICHO | NY | 11753-1947 |
| MORTON, ANDREW J | 15024 JOY RD APT 105 | | | | DETROIT | MI | 48228-2265 |
| MORTON, ANTHONY R | 5116 MILLWRIGHT CT | | | | INDIANAPOLIS | IN | 46254-4786 |
| MORTON, ARLENE W | 2227 HENRIETTA ST | | | | SHREVEPORT | LA | 71103-4040 |
| MORTON, ARTHUR L | 5708 COBB MDW | | | | NORCROSS | GA | 30093-4021 |
| MORTON, BARBARA | 33977 MOORE DR | | | | FARMINGTON | MI | 48335-4152 |
| MORTON, BECKY | ROUTE 2 BOX 63 | | | | ELMORE CITY | OK | 73433 |
| MORTON, BETTY R | 11600 ACADEMY RD NE APT 811 | | | | ALBUQUERQUE | NM | 87111-7517 |
| MORTON, BONNIE H | 456 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 |
| MORTON, BRIAN F | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| MORTON, BRIAN FORREST | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| MORTON, BRYAN | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| MORTON, BRYAN J | 3118 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| MORTON, BYDETTA L | 1111 JANE ST | | | | TECUMSEH | MI | 49286-1220 |
| MORTON, C V | 2335 N. MADISON AVE. | APT. 501 | | | ANDERSON | IN | 46011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, CAROLYN | 115 WILLOW POND WAY | | | | PENFIELD | NY | 14526-2621 |
| MORTON, CHARLES | 631 HAMILTON AVE | | | | LANSING | MI | 48910-3416 |
| MORTON, CHARLES E | 105 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| MORTON, CHARLES E | 109 COUNTY ROAD 5083 | | | | SALEM | MO | 65560-7850 |
| MORTON, CHRISTOPHER | 17247 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2824 |
| MORTON, CLARE W | 3450 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| MORTON, CLAUDIA C | 204 WASHINGTON ST. | | | | HOLLY | MI | 48442 |
| MORTON, CLIFFORD C | 710 ALEIDA DR | | | | SAINT AUGUSTINE | FL | 32086-7703 |
| MORTON, CORA L | ROSEGATE | 555 EAST HAZELWOOD AVE | APT 148 | | RAHWAY | NJ | 07065 |
| MORTON, COSBY L | 2302 DATE AVE | | | | LUBBOCK | TX | 79404-1638 |
| MORTON, COY H | 38 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309-3444 |
| MORTON, DARRELL G | 800 E 600 S | | | | ANDERSON | IN | 46013-9545 |
| MORTON, DARWIN P | 3981 DUTCHER RD | | | | AKRON | MI | 48701-9502 |
| MORTON, DAVID C | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| MORTON, DAVID CHRISTOPHER | 1001 RALSTON AVE | | | | DEFIANCE | OH | 43512-1334 |
| MORTON, DAVID W | 3700 S WESTPORT AVE | SPACE 1525 | | | SIOUX FALLS | SD | 57106 |
| MORTON, DEAN E | 6408 HOGAN RD | | | | FENTON | MI | 48430-9030 |
| MORTON, DEBRA M | 1312 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| MORTON, DENNA | 25 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| MORTON, DIANA | 21340 KARL ST | | | | DETROIT | MI | 48219-2455 |
| MORTON, DION D | 3426 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| MORTON, DONALD | 603 5TH ST NE | | | | ARAB | AL | 35016-1150 |
| MORTON, DONALD E | 110 NE 42ND ST | | | | OAK ISLAND | NC | 28465-5445 |
| MORTON, DOROTHY G | 17701 TRAIL VIEW PL | | | | YORBA LINDA | CA | 92886-5142 |
| MORTON, DOROTHY M | 11445 DRAKEWOOD CT | | | | JACKSONVILLE | FL | 32223-1320 |
| MORTON, DUANE E | 6704 N SAINT CLAIR CT | | | | KANSAS CITY | MO | 64151-2363 |
| MORTON, EARL F | 4348 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| MORTON, EARNEST L | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| MORTON, EARNEST LEE | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| MORTON, EDNA M | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| MORTON, EDWARD D | 4144 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6959 |
| MORTON, ELEANOR B | 18249 HOLLAND AVE | | | | EASTPOINTE | MI | 48021-2613 |
| MORTON, ELIZABETH J | 25911 PASOFINO | | | | LAGUNA NIGUEL | CA | 92677-4537 |
| MORTON, ELIZABETH L | 1920 CHENE CT APT 201 | | | | DETROIT | MI | 48207-4940 |
| MORTON, EMIL | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| MORTON, ERIC D | 5308 N WYMAN RD | | | | LAKE | MI | 48632-8826 |
| MORTON, EUNICE V | 1720 WHITCOMB AVE | | | | LAFAYETTE | IN | 47904-1657 |
| MORTON, FLOYD H | 18460 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| MORTON, FRANK G | 3766 MEMORIAL DR APT 1 | | | | DECATUR | GA | 30032-7336 |
| MORTON, FRANKIE D | 6360 W STATE HH | | | | KINGSTON | MO | 64650 |
| MORTON, FRANZELL M | 5753 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| MORTON, FRONIA MAE | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| MORTON, GARY A | 71 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2801 |
| MORTON, GARY L | 111 KELVINGROVE DR | | | | MADISON | AL | 35758-6261 |
| MORTON, GLENDA F | 103 REAL RD | | | | HARVEST | AL | 35749-9776 |
| MORTON, GWENDOLYN M | 12865 ARCHDALE ST | | | | DETROIT | MI | 48227-1265 |
| MORTON, HARRISON L | PO BOX 1768 | | | | EAST LANSING | MI | 48826-1768 |
| MORTON, HELEN M | 11424 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| MORTON, HILDA M | 1155 HILLSBORO MILE APT 309 | | | | HILLSBORO BEACH | FL | 33062-1743 |
| MORTON, HOWARD G | 5192 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1255 |
| MORTON, IRENE | 2535 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| MORTON, JAMES L | 1201 SAINT CYR RD | | | | SAINT LOUIS | MO | 63137-1223 |
| MORTON, JEFFREY L | 4408 FIELDGREEN ROAD | | | | NOTTINGHAM | MD | 21236-1815 |
| MORTON, JEFFREY LEE | 4408 FIELDGREEN ROAD | | | | NOTTINGHAM | MD | 21236-1815 |
| MORTON, JESSIE M | 114 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-2906 |
| MORTON, JIMMIE | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, JOHN C | 4344 TOWHEE TRL | | | | LOVES PARK | IL | 61111-4339 |
| MORTON, JOHN D | 1071 EAST KAIBAB PLACE | | | | CHANDLER | AZ | 85249-2828 |
| MORTON, JOHN E | 24801 HICKORY ST | | | | DEARBORN | MI | 48124-2461 |
| MORTON, JOHN L | STE 1 | 34 BENWOOD AVENUE | | | BUFFALO | NY | 14214-1761 |
| MORTON, JOHN O | 2015 PECK ST | | | | GREENWOOD | IN | 46143-2992 |
| MORTON, JOHN R | 3034 FOXFIRE CIR | | | | INDIANAPOLIS | IN | 46214-2036 |
| MORTON, JOHN R | 3319 CLEARVIEW DRIVE | | | | INDIANAPOLIS | IN | 46228-1037 |
| MORTON, JOHN T | 512 HISEL RD | | | | DEL CITY | OK | 73115-4528 |
| MORTON, JOHNEY W | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| MORTON, JOSEPH A | 1828 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3116 |
| MORTON, JOSEPH G | 32382 LINDERMAN AVE | | | | WARREN | MI | 48093-1022 |
| MORTON, JOY E | 3226 ARTISAN DR | | | | KOKOMO | IN | 46902-8212 |
| MORTON, JUDITH | 3285 W 128TH ST | | | | CLEVELAND | OH | 44111-2516 |
| MORTON, KATE | 125 LAUREL DRIVE | | | | ALBANY | GA | 31721 |
| MORTON, KATHLEEN Z | 9 LYNN CT | | | | WILMINGTON | DE | 19808-4978 |
| MORTON, KENNETH L | PO BOX 364 | | | | MORRICE | MI | 48857-0364 |
| MORTON, LARRY J | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| MORTON, LARRY JOE | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| MORTON, LATONYA R | 7446 WOODSTOCK RD | | | | SAINT LOUIS | MO | 63135-3449 |
| MORTON, LATONYA RENEE | 7446 WOODSTOCK RD | | | | SAINT LOUIS | MO | 63135-3449 |
| MORTON, LEON | 1004 KING ST | | | | DETROIT | MI | 48211-1246 |
| MORTON, LEROY | 9217 RHETT CIR | | | | SHREVEPORT | LA | 71118-3438 |
| MORTON, LILLIAN F | PO BOX 568 | | | | ONALASKA | TX | 77360-0568 |
| MORTON, LINDA | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| MORTON, LLOYD H | 1608 NORTH FULLERS CROSS ROAD | | | | WINTER GARDEN | FL | 34787-2122 |
| MORTON, LYNFERD R | 8087 CLEARVIEW CIR | | | | RIVERDALE | GA | 30296-3389 |
| MORTON, MARGARET | 2463 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9054 |
| MORTON, MARY C | 10736 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-7353 |
| MORTON, MATTHEW P | 3568 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9274 |
| MORTON, MATTHEW PATRICK | 3568 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9274 |
| MORTON, MAURICE B | 3535 KAREN PKWY APT 304 | | | | WATERFORD | MI | 48328-4612 |
| MORTON, MAXINE M | 3267 N SULPHUR SPRINGS RD | | | | NEW CASTLE | IN | 47362-9257 |
| MORTON, MERLE | 5004 OAK VALLEY RD | | | | OKLAHOMA CITY | OK | 73135-2240 |
| MORTON, MICHAEL D | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MORTON, MICHAEL DANA | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MORTON, MICHAEL J | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MORTON, NATHANIEL | 12865 ARCHDALE ST | | | | DETROIT | MI | 48227-1265 |
| MORTON, PAUL | 8241 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4321 |
| MORTON, PEGGY A | 915 N BRIDGE ST | | | | LINDEN | MI | 48451-9646 |
| MORTON, PHILIP S | 8 PLEASANT VALLEY LN | | | | SHERIDAN | WY | 82801-9735 |
| MORTON, RANDALL W | 5542 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9108 |
| MORTON, RAWLEIGH T | 4712 WAKEFIELD RD APT 303 | | | | BALTIMORE | MD | 21216-1045 |
| MORTON, RAYMOND L | 1302 N CHERRY ST | | | | CAMERON | MO | 64429-1213 |
| MORTON, ROBERT | 625 N PLUM ST APT 1C | | | | LANCASTER | PA | 17602-2343 |
| MORTON, ROBERT A | 6 HERITAGE BOULEVARD | | | | HUDSON | WI | 54016-8708 |
| MORTON, ROBERT F | 517 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4273 |
| MORTON, ROBERT P | 2701 STEAMBOAT CIR | | | | ARLINGTON | TX | 76006-3705 |
| MORTON, ROBERT W | 4245 W JOLLY RD LOT 228 | | | | LANSING | MI | 48911-3066 |
| MORTON, RONNIE M | 24513 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3162 |
| MORTON, ROOSEVELT | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| MORTON, ROSEMARY P | 4348 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| MORTON, ROXANE M | 704 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| MORTON, RUBEN E | 2535 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| MORTON, RUFUS D | PO BOX 124 | | | | CEDARCREEK | MO | 65627-0124 |
| MORTON, RUSSELL B | 8489 BARKWOOD CIR | | | | FENTON | MI | 48430-8360 |
| MORTON, SARAH E | 1260 VIRGINIA DR | | | | TIPP CITY | OH | 45371-5371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORTON, SCOTT A | 1209 JENNE STREET | | | | GRAND LEDGE | MI | 48837-1810 |
| MORTON, SEAWARD C | 6745 RANSOME DR | | | | GWYNN OAK | MD | 21207-5318 |
| MORTON, SHARON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| MORTON, SHERLEEN C | 204 TANGLE DR | | | | JAMESTOWN | NC | 27282-9412 |
| MORTON, TERRY L | 185 WATERSIDE DR | | | | BRYAN | OH | 43506-9006 |
| MORTON, THOMAS J | 1261 NE DEMPSEY DR | | | | BEND | OR | 97701-3702 |
| MORTON, THOMAS JAY | 1261 NORTHEAST DEMPSEY DRIVE | | | | BEND | OR | 97701-3702 |
| MORTON, TOMMIE L | 1970 PANDA DR SW | | | | LOS LUNAS | NM | 87031-6172 |
| MORTON, TRACEY F | 4335 FOXFIRE CT | | | | DOUGLASVILLE | GA | 30135-4987 |
| MORTON, VALERIE R | 5432 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| MORTON, VELMA | 8508 BOOMERSHINE ROAD | | | | GERMANTOWN | OH | 45327-9796 |
| MORTON, VICTOR E | 10 BEECH CT | | | | PARLIN | NJ | 08859-1178 |
| MORTON, VIOLET E | 5801 E 187TH ST LOT 51 | | | | BELTON | MO | 64012-8300 |
| MORTON, VIRGINIA L | 515 REBECCA ST | | | | LAWRENCEVILLE | GA | 30045-4765 |
| MORTON, WESLEY R | 313 BRANDT ST | | | | GARDEN CITY | MI | 48135-2609 |
| MORTON, WESLEY RICHARD | 313 BRANDT ST | | | | GARDEN CITY | MI | 48135-2609 |
| MORTON, WILLIAM C | 704 DOWNS ST | | | | DEFIANCE | OH | 43512-2931 |
| MORTON, WILLIAM E | 3010 TURNING MILL DR | | | | SPRINGFIELD | IL | 62704-6446 |
| MORTON, WILLIAM G | 2916 W CALDWELL ST | | | | COMPTON | CA | 90220-3961 |
| MORTON, WILLIAM J | 930 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| MORTON,MICHAEL J | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MORTON-RHODE, JUDITH D | 24 KIRKS CT | | | | ROCHESTER HILLS | MI | 48309-1442 |
| MORTORELLI, DENNIS J | 1063 84TH AVE W | | | | DULUTH | MN | 55808-1404 |
| MORTORFF, PAUL E | PO BOX 273 | | | | ASTOR | FL | 32102-0273 |
| MORTSEA, MILDRED R | 122 FREDRICKS STREET | | | | CARTERET | NJ | 07008 |
| MORTSON, THOMAS G | 850 W PANORAMA RD | | | | TUCSON | AZ | 85704-3912 |
| MORTSON, TIMOTHY D | 3781 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| MORTZ BROS/FRM HILLS | 24269 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2523 |
| MORTZ, ALAN D | 5290 W ROCHELLE ST | | | | HOMOSASSA | FL | 34446-1571 |
| MORTZ, SUSANNA M | 1913 SUMMIT ST | | | | MARSHALLTOWN | IA | 50158-5347 |
| MORTZFELDT JR, AMOS R | 315 JULIE LN | | | | STONEWALL | LA | 71078-9607 |
| MORUA, MARY | 512 CITRUS ST | | | | SANTA PAULA | CA | 93060-1715 |
| MORUA, MARY F | 1523 LITTLEPORT LN | | | | CHANNELVIEW | TX | 77530-2130 |
| MORUA, RICHARD R | 504 BRIDLE AVE | | | | BAKERSFIELD | CA | 93307-6168 |
| MORUZZI, BRUNO | 83 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1556 |
| MORUZZI, RICHARD M | 1898 W JEFFERSON AVE | | | | TRENTON | MI | 48183-2140 |
| MORVAN, GARY L | 1885 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| MORVAN, WILLIAM F | 1883 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| MORVANT, WARREN J | 4286 ADAMS CIR | | | | WAYNE | MI | 48184-1807 |
| MORVILIUS, GENE L | PO BOX 311 | | | | SELMA | IN | 47383-0311 |
| MORVILLO ABRAMOWITZ GRAND ET AL | 565 5TH AVE FL 9 | | | | NEW YORK | NY | 10017-2426 |
| MORWAY, JOHN M | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MORWAY, MARIA | 378 TENNIS LN | | | | WINTER HAVEN | FL | 33881-9713 |
| MORWAY, PETER P | 950 LLOYD AVE | | | | AURORA | OH | 44202-9523 |
| MORWAY, ROXANNE M | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MORYC, DENNIS P | 9011 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| MORYC, DIANNE | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| MORYC, DUANE F | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| MORYC, GREGORY | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| MORYC, JOANNE | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| MORYKON, JOHN | 960 N THOMAS RD | | | | FORT WAYNE | IN | 46808-2924 |
| MORZINSKI, FRANK | 210 N ELM ST | | | | OWOSSO | MI | 48867-2639 |
| MOSABI HAMAD | ATTY FOR ADNAN ALKUJUK | 10214 W. WARREN AVENUE | | | DEARBORN | MI | 48126 |
| MOSAIC FERTILIZER | PO BOX 2000 | | | | MULBERRY | FL | 33860-1100 |
| MOSAIC FERTILIZER LLC | PO BOX 2000 | | | | MULBERRY | FL | 33860-1100 |
| MOSAIC FERTILIZER, LLC | RANDY MCQUIEN | 8813 US HIGHWAY 41 | | | RIVERVIEW | FL | 33578-4865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSALEM,KHALED A | 14570 S BASCOM AVE | | | | LOS GATOS | CA | 95032-2033 |
| MOSANTO | 800 N LINDBRGH BLVD | | | | SAINT LOUIS | MO | 63167-0001 |
| MOSBACHER, WILLIAM R | 2221 N KEETON AVE | | | | BETHANY | OK | 73008-5949 |
| MOSBARGER, SARA | 1040 SAWYERS CT | | | | LUTZ | FL | 33559-6726 |
| MOSBAUER, BEVERLY J | 9204 THORNRIDGE DR. BLDG9 | | | | GRAND BLANC | MI | 48439 |
| MOSBAUGH, CAROLE B | 7675 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| MOSBEY LEONARD | MOSBEY, JUDY | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOSBEY LEONARD | MOSBEY, LEONARD | 212 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| MOSBEY, JAMES E | NO. 1 NORTH LARAND DRIVE | | | | HOLTS SUMMIT | MO | 65043 |
| MOSBEY, JUDY | 3525 OLE MISS DR | | | | KENNER | LA | 70065-2511 |
| MOSBEY, KENNETH O | 3304 S DYE RD | | | | FLINT | MI | 48507-1008 |
| MOSBEY, LENNY | 3525 OLE MISS DR | | | | KENNER | LA | 70065-2511 |
| MOSBEY, STEVEN O | APT 42 | 22809 EAST COUNTRY VISTA DRIVE | | | LIBERTY LAKE | WA | 99019-7540 |
| MOSBURG, CAROLYN | 404 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9082 |
| MOSBURG, MICHAEL D | 998 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9193 |
| MOSBY JR, EUGENE C | 3817 BOSWORTH RD | | | | CLEVELAND | OH | 44111-5302 |
| MOSBY, BARBARA H | 3373 VERACRUZ WAY | | | | DECATUR | GA | 30034-5110 |
| MOSBY, CECIL | 15895 FIELDING ST | | | | DETROIT | MI | 48223-1106 |
| MOSBY, CORNELIUS | 93 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305-3210 |
| MOSBY, CORNELIUS R | 19312 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| MOSBY, DANIEL E | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| MOSBY, DANIEL EVERETT | PO BOX 163 | | | | DEFIANCE | OH | 43512-0163 |
| MOSBY, DONALD R | 4611 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9633 |
| MOSBY, GENEVA M | 6051 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| MOSBY, KATHLEEN A | 4252 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| MOSBY, KURT W | 6362 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9779 |
| MOSBY, LASHUN | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, LEMMIE L | 18635 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| MOSBY, LEMONIA | 9143 COZENS AVE | | | | JENNINGS | MO | 63136-4078 |
| MOSBY, LILLIE M. | 1602 HOLYROOD RD | | | | CLEVELAND | OH | 44106-1525 |
| MOSBY, RICHARD C | APT 311 | 16711 BURT ROAD | | | DETROIT | MI | 48219-4713 |
| MOSBY, RICHARD R | 1763 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018-4456 |
| MOSBY, RONALD E | 5120 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| MOSBY, ROSIE | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, ROSIE B | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| MOSBY, SEBERT | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| MOSBY, THELMA L | 3448 W WALNUT ST | | | | CHICAGO | IL | 60624-1909 |
| MOSBY, WILLIE E | 6480 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2325 |
| MOSCA, ANTHONY | 7 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| MOSCA, MARIA D | 2781 QUAKER CHURCH ROAD | | | | YORKTOWN HTS | NY | 10598-3346 |
| MOSCA, MARIO | 3321 LOWELL DR | | | | COLUMBUS | OH | 43204-1484 |
| MOSCA, THERESA A | 172 HILDRETH PL | | | | YONKERS | NY | 10704-2203 |
| MOSCA, VINCENT | 1640 WENONAH LANE | | | | SAGINAW | MI | 48638-4489 |
| MOSCARDELLI, MICHAEL J | 9 KIRK CT | | | | O FALLON | MO | 63366-2925 |
| MOSCARDI, ERMINIO | 120 NARROW LN | | | | EXETER | RI | 02822-2706 |
| MOSCARDI, EUGENIO | 29 N 1ST ST | | | | CORTLANDT MNR | NY | 10567-5256 |
| MOSCARDI, SHIRLEY M | 29 N 1ST ST | | | | CORTLANDT MANOR | NY | 10567-5256 |
| MOSCATEL, CAROLANN R | 486 WILSON AVE | | | | PARAMUS | NJ | 07652-4736 |
| MOSCATEL, RICHARD J | 486 WILSON AVE | | | | PARAMUS | NJ | 07652-4736 |
| MOSCATELLI, BRUNO E | 9 DESOTO AVE | | | | FRAMINGHAM | MA | 01702-6809 |
| MOSCATELLI, KENNETH A | 197 ELIOT ST | | | | ASHLAND | MA | 01721-2303 |
| MOSCATELLO, JOHN S | 58 SCHUYLER DR | | | | EDISON | NJ | 08817-3559 |
| MOSCATELLO, PATRICK | 2740 CALLE #8 | COMUNIDAD STELLA | | | RINCON | PR | 00677 |
| MOSCATIELLO, LOUIS D | 1270 STADIUM AVE | | | | BRONX | NY | 10465-1528 |
| MOSCATO FRANK (ESTATE OF) (483932) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSCATO FRANK (ESTATE OF) (483932) - JOSEPH MARTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOSCATO, AGNES G | 467 LANCASTER AVE | | | | LUNENBURG | MA | 01462-1512 |
| MOSCATO, GLORIA M | 248 CLAMER RD | | | | EWING | NJ | 08628-3201 |
| MOSCATO, MANDY K | 24912 SARA LN | | | | LAGUNA HILLS | CA | 92653-4320 |
| MOSCHBERGER, WALTER J | 2043 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9474 |
| MOSCHEL, CHARLES F | 21881 IRON HASP DR | | | | MACOMB | MI | 48044-3793 |
| MOSCHELLA, DOLORES E | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| MOSCHELLA, HUBERT T | 2074 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5603 |
| MOSCHELLI, MARGARET | 15500 18 MILE ROAD | APT 201 BLGD D | | | CLINTON TOWNSHIP | MI | 48038 |
| MOSCHEROSCH, BEN W | 2876 UNIT B | COTTONWOOD DR. | | | WATERFORD | MI | 48328 |
| MOSCHETTA, JENNIFER A | 42696 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| MOSCHETTA, MARIA | 47 WRIGHT PL | | | | YONKERS | NY | 10704-2317 |
| MOSCHILLI, RICHARD P | 1015 HERON CT | | | | DUNEDIN | FL | 34698-8210 |
| MOSCHILLI-SPERONI, LUCY V | 273 CENTRAL ST | | | | MILFORD | MA | 01757-3497 |
| MOSCHINI JR, FRANCIS | 13 CLINTON ST | | | | HOPKINTON | MA | 01748-1905 |
| MOSCHINI, FLORENCE A | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 |
| MOSCHINI, RICHARD J | 3 LINDEN ST | | | | HOPKINTON | MA | 01748-1921 |
| MOSCHKOVICH, MOISES | 30800 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124-5811 |
| MOSCHOS, THOMAS C | 7207 VAN HOOK DR | | | | DALLAS | TX | 75248-1539 |
| MOSCICKI, DANIEL T | 21 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3615 |
| MOSCICKI, MARIA S | 581 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| MOSCICKI, SAUNDRA L | 67 SEA ST APT K5 | | | | HYANNIS | MA | 02601-4453 |
| MOSCINSKI, MAE H | 108 BIMINI DR | | | | TOMS RIVER | NJ | 08757-4126 |
| MOSCISKI, KATHLEEN | 811 S SCHOOL RD | | | | STERLING | MI | 48659-9527 |
| MOSCO, FRANK J | 18 ORCHARD ST | | | | OAKFIELD | NY | 14125-1214 |
| MOSCO, MARK | 206 S MAIN ST | | | | BATAVIA | NY | 14020-1807 |
| MOSCOLLIC MILDRED | 4184 W 50TH ST | | | | CLEVELAND | OH | 44144-1806 |
| MOSCONE, FRANK A | 11782 19 MILE RD | | | | STERLING HTS | MI | 48313-2403 |
| MOSCONE, FRANK ANTHONY | 11782 19 MILE RD | | | | STERLING HTS | MI | 48313-2403 |
| MOSCOSO, SUSAN E | 13269 W STATE ROUTE 266 | | | | BOIS D ARC | MO | 65612-9600 |
| MOSCOVA, ROGER | 155 E 51ST ST APT 3B | | | | BROOKLYN | NY | 11203-2312 |
| MOSCOVICS, IRENE R | 455 E 324TH ST | | | | WILLOWICK | OH | 44095-3323 |
| MOSCOW MILLS LUMBER CO INC | PO BOX 58 | | | | MOSCOW MILLS | MO | 63362-0058 |
| MOSCOW POWER ENGINEERING INSTI | 14 KRASNOKAZARMENAYA ST | | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENAYA ST | | | MOSCOW RU 111250 RUSSIAN FEDERATION | | | |
| MOSCOW POWER ENGINEERING INSTITUTE | 14 KRASNOKAZARMENNAYA | MOSCOW 111250 | | MOSCOW 111250 RUSSIA | | | |
| MOSCOW ST ACAD | INST ENG & INFO SCIENCE | STROMINKA STR 20 | MOSCOW 103846 | MOSCOW 103846 RUSSIA | | | |
| MOSCOW STATE ACADEMY OF INSTRU | STROMYNKA STR 20 | | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | |
| MOSCOW STATE ACADEMY OF INSTRUMENT | STROMYNKA STR 20 | | | MOSCOW RU 103846 RUSSIAN FEDERATION | | | |
| MOSCOW STATE INSTITUTE OF STEEL AND ALLOYS, | TECHNOLOGICAL UNIVERSITY | | | RUSSIA | | | |
| MOSCOW STATE UNIVERSITY | GSP-2BLDG 3 1 LENIN HILLS | | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | |
| MOSCOW STATE UNIVERSITY, MV LO | GSP-2BLDG 3 1 LENIN HILLS | | | MOSCOW RU 119992 RUSSIAN FEDERATION | | | |
| MOSCRIP, JAMES R | 1739 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151-5994 |
| MOSCRIP, JOHN D | 589 DALE ST | | | | MARTINSVILLE | IN | 46151-3114 |
| MOSCRIP, RICHARD A | PO BOX 19023 | | | | LOUISVILLE | KY | 40259-0023 |
| MOSCRIP, RICHARD E | 2755 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-9099 |
| MOSCRIP, THOMAS D | PO BOX 1825 | | | | MARTINSVILLE | IN | 46151-0825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSE BOYD | 1632 LEXINGTON AVE APT 22 | | | | MANSFIELD | OH | 44907-2943 |
| MOSE BRAGGS | 9635 S YALE AVE | | | | CHICAGO | IL | 60628-1305 |
| MOSE BUTLER | 4843 ROYAL DR | | | | FORT WAYNE | IN | 46835-3740 |
| MOSE CHEADLE | 1300 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6610 |
| MOSE CLEMENTS | 3155 WELLINGTON DR | | | | FLORISSANT | MO | 63033-1343 |
| MOSE CONERLY | 1223 SAN JUAN DR | | | | FLINT | MI | 48504-3230 |
| MOSE EL | 2704 W GRAND BLVD | | | | DETROIT | MI | 48208-1246 |
| MOSE LOUIS MANINI JR | 108 DOGWOOD LANE | | | | LEXINGTON | SC | 29072-9738 |
| MOSE RISON | 1314 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| MOSE WILLIAMS | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| MOSE WRIGHT | 4627 MILLBROOK CT | | | | SHAWNEE | KS | 66218-9717 |
| MOSE, ARLINE M | 13002 GASPER RD | | | | CHESANING | MI | 48616-9459 |
| MOSE, ARLINE M | 8531 CHESANING ROAD | | | | CHESANING | MI | 48616-8432 |
| MOSE, BERNARD | 7201 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| MOSE, CAROL JEAN | 202 N DETROIT ST | | | | DURAND | MI | 48429-1402 |
| MOSE, CLAIR L | 6189 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MOSE, DAVID M | 234 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1453 |
| MOSE, FRANK | 1500 JEFFERSON AVE APT 320 | | | | BUFFALO | NY | 14208-1554 |
| MOSE, IRENE ELIZABETH | 11200 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| MOSE, IRENE J | 816 SOUTH DEXTER DRIVE | | | | LANSING | MI | 48910-4680 |
| MOSE, JEFFREY N | PO BOX 320343 | | | | FLINT | MI | 48532-0007 |
| MOSE, JERRY N | 12245 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| MOSE, LAVERNE R | 2445 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| MOSE, MICHELE M | 9497 GRAND BLANC RD | APT 3A | | | GAINES | MI | 48436 |
| MOSE, NORBERT H | 12126 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| MOSE, OKA D | 6996 W BURT RD | | | | SAINT CHARLES | MI | 48655-9633 |
| MOSE, RAYMOND M | 2079 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| MOSE, RAYMOND R | 2047 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| MOSE, ROBERT A | 10 SANDYBRAE CT | | | | WILMINGTON | DE | 19808-3504 |
| MOSEBACH MANUFACTURING COMPANY | 1417 MCLAUGHLIN RUN ROAD | | | | PITTSBURGH | PA | 15241 |
| MOSEBERTH, JUDITH A | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| MOSEBY EARL (517648) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOSEL ROBERT LELAND (340275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSELE, ETTA | 1829 13TH AVE | | | | LEWISTON | ID | 83501-3039 |
| MOSELE, KENNETH J | 3498 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9306 |
| MOSELE, NORMAN H | 8647 W GLADWIN RD | | | | HARRISON | MI | 48625-9773 |
| MOSELER, JOHN A | 1630 AUGUSTA WAY | | | | CASSELBERRY | FL | 32707-5203 |
| MOSELEY & MARTENS LLP | STE 2200 | 13355 NOEL ROAD | | | DALLAS | TX | 75240-6832 |
| MOSELEY DONALD R (439349) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSELEY GARY | 1147 THORNTON RD | | | | HOUSTON | TX | 77018-3232 |
| MOSELEY H WEBB III | 121 WILLOW AVE | | | | BALTIMORE | MD | 21286-5231 |
| MOSELEY JOHN & GISELLE | 855 BOONE RD | | | | HOSCHTON | GA | 30548-1819 |
| MOSELEY JR, WILLIE J | APT D | 186 DONOVAN DRIVE | | | BUFFALO | NY | 14211-1435 |
| MOSELEY RIGGS, TERRY J | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| MOSELEY TECH/HUNTSVL | 7500 S MEMORIAL PKWY STE 315-B | | | | HUNTSVILLE | AL | 35802-2297 |
| MOSELEY, ALVIN G | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5453 |
| MOSELEY, CAMILLE Y | 815 BATISTA DR | | | | SAN JOSE | CA | 95136-4851 |
| MOSELEY, CAROL A | 8727 CANDLEWOOD TRL APT 3 | | | | BRIGHTON | MI | 48116-2349 |
| MOSELEY, CLEOPHUS | 35 BENWOOD AVE | | | | BUFFALO | NY | 14214-1813 |
| MOSELEY, DIANE L | 260 WINESAP RD | | | | WINNSBORO | SC | 29180 |
| MOSELEY, DONNETTE M | 1801 EDERVILLE RD S | | | | FORT WORTH | TX | 76103-1507 |
| MOSELEY, DORIS J | 113 TANGLEWOOD LN | | | | GALENA | MO | 65656-8423 |
| MOSELEY, DOROTHY L | 4649 WILL WALLACE ROAD | | | | GAINESVILLE | GA | 30506-2550 |
| MOSELEY, EVERETT D | 4988 VIMVILLE CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSELEY, GAILA D | 601 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5807 |
| MOSELEY, GENEVA | 1 PRESTBURY DR | | | | GREENVILLE | SC | 29605-6142 |
| MOSELEY, GERALD W | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 |
| MOSELEY, HEZEKIAH | 2950 SPRINGDALE RD SW APT J2 | | | | ATLANTA | GA | 30315-7837 |
| MOSELEY, HUBERT L | PO BOX 2169 | | | | OLD FORT | NC | 28762-2115 |
| MOSELEY, JAY A | 803 CASTLEWOOD CT | | | | CONWAY | SC | 29526-9187 |
| MOSELEY, JEANETTE | 19390 MACARTHUR | | | | REDFORD | MI | 48240-2608 |
| MOSELEY, JESSIE L | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| MOSELEY, JONATHAN L | 2495 KIRKSTONE DR | | | | BUFORD | GA | 30519-6932 |
| MOSELEY, LANGDON N | 7139 NIXON ST | | | | GREENWOOD | LA | 71033-1909 |
| MOSELEY, LARRY L | 9585 SUSSEX ST | | | | DETROIT | MI | 48227-2007 |
| MOSELEY, LEE B | 9109 WOODLAKE DR | | | | RICHMOND | VA | 23294-5907 |
| MOSELEY, LOIS Y | 9348 HIGHWAY 34 E | | | | MARMADUKE | AR | 72443-9666 |
| MOSELEY, MARTIN A | 385 CHARBRIDGE ARBOR | | | | LAPEER | MI | 48446-1749 |
| MOSELEY, MATTHEW N | 109 MALDON DRIVE | | | | CARY | NC | 27513-1753 |
| MOSELEY, MICHAEL | 373 BEECHCREST CIR | | | | LEWISBURG | TN | 37091-3107 |
| MOSELEY, NORMAN M | 1432 FOXHALL DR | | | | ROCKY MOUNT | NC | 27804-8823 |
| MOSELEY, OZZIE P | 1444 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5371 |
| MOSELEY, RANDALL S | 710 WEST LAKESIDE DRIVE | | | | FLORENCE | AL | 35630-4164 |
| MOSELEY, ROBERT J | 4425 9TH ST NW | | | | ALBUQUERQUE | NM | 87107-3613 |
| MOSELEY, ROBERT L | 506 LAWHOUSE RD | | | | TOCCOA | GA | 30577-6800 |
| MOSELEY, RUTH | 13365 HAMPSHIRE ST | | | | DETROIT | MI | 48213-2014 |
| MOSELEY, VORIS D | 909 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1741 |
| MOSELEY, VORIS DOUGLAS | 909 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1741 |
| MOSELEY, WILLIAM L | 5501 E LANCASTER AVE | | | | FORT WORTH | TX | 76112-6428 |
| MOSELLA SIMS | 1919 S ELECTRIC ST | | | | DETROIT | MI | 48217-1180 |
| MOSELLE HENDELES TTEE | THE HENDELES LIVING TRUST | DTD 06/28/1988 | 137 N HUDSON AVE | | LOS ANGELES | CA | 90004-1031 |
| MOSELY JR, NATHANIEL | 6930 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349-4724 |
| MOSELY, EDITH M | 2102 SW BURLINGTON ST | | | | PORT ST LUCIE | FL | 34984-4352 |
| MOSELY, KAREN S | 743 LAVER RD | | | | MANSFIELD | OH | 44905-2383 |
| MOSELY, RUTH E | 3109 WISNER STREET | | | | FLINT | MI | 48504-3802 |
| MOSELY, SHERRY D | PRO SE | | | | | | |
| MOSELY, TINA M | 3155 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| MOSELY, WALTER J | 743 LAVER RD | | | | MANSFIELD | OH | 44905-2383 |
| MOSER & MARSALEK, PC | AMBER TRIOLA | 200 NORTH BROADWAY, SUITE 700 | | | ST. LOUIS | MO | 63102 |
| MOSER CLEMENTH | 2918 SE 25TH TER | | | | OCALA | FL | 34471-6285 |
| MOSER GARY L | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 |
| MOSER GREG | 21971 PARVIN DR | | | | SANTA CLARITA | CA | 91350-3008 |
| MOSER ROBERT A (415484) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSER RUDOLPH (490906) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSER VICKI | 11 9TH AVE SW | | | | BOWMAN | ND | 58623-4500 |
| MOSER WALTER D (346605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSER WAYNE (459216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSER, ALICE J | 3575 MITCHELL RD | | | | LAPEER | MI | 48446-9704 |
| MOSER, ANTON | 3745 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2147 |
| MOSER, BETTY M | 300 N HOLDEN ST STE 303 | C/O NANCY JO JENNINGS | | | WARRENSBURG | MO | 64093-1795 |
| MOSER, CAROL S | 2451 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1923 |
| MOSER, CHARLES G | 2532 BRANDON LN | | | | BURLESON | TX | 76028-1416 |
| MOSER, CHARLES S | 103 W SAINT LUCIA LOOP | | | | APOLLO BEACH | FL | 33572-2226 |
| MOSER, DALE | 260 E CUMBERLAND LN | | | | SPEEDWELL | TN | 37870-8138 |
| MOSER, DALE K | 5 N BRAYMAN ST | | | | PAOLA | KS | 66071-1803 |
| MOSER, DAVID F | 3575 MITCHELL RD | | | | LAPEER | MI | 48446-9704 |
| MOSER, DAVID J | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSER, DAVID JOSEPH | 80 MALLARD RUN | | | | MAUMEE | OH | 43537-3841 |
| MOSER, DORIS M | 6145 COLISEUM BLVD | | | | PORT CHARLOTTE | FL | 33981-6177 |
| MOSER, DOROTHY | 44849 CRESTVIEW RD | | | | COLUMBIANA | OH | 44408-9608 |
| MOSER, DUANE A | 1212 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| MOSER, EDWARD | 4874 CHALMETTE PARK CT | | | | FREMONT | CA | 94538-3251 |
| MOSER, ELLEN E | 16518 MIMA ACRES DR SE | | | | TENINO | WA | 98589-9738 |
| MOSER, ERNEST C | PO BOX 220 | C/0 STEPHANIE MENDENHALL | | | HUMESTON | IA | 50123-0220 |
| MOSER, ETHEL | 21 GREEN CT | | | | NEWPORT NEWS | VA | 23601-2409 |
| MOSER, FRANK C | 1131 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5633 |
| MOSER, GERALD E | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES | NM | 88005-4381 |
| MOSER, GLORIA A | 220 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MOSER, HELEN I | 577 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3346 |
| MOSER, HILDA I | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648-7239 |
| MOSER, IRENE H | 1100 S TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1561 |
| MOSER, JAMES F | 428 FRANKLIN ST | | | | DEFIANCE | OH | 43512-2213 |
| MOSER, JOE | 327 BROWN CREST RD | | | | LA FOLLETTE | TN | 37766-5305 |
| MOSER, JOHN AND ASSOC\LDI | 3419 COLONNADE PKWY STE 1200 | | | | BIRMINGHAM | AL | 35243 |
| MOSER, JOSEPH L | 314 E RICKETTS ST | | | | KOKOMO | IN | 46902-2255 |
| MOSER, JUDY I | 3077 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| MOSER, JUDY I | 8247 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| MOSER, LADONA | 9258 NORTON DR | | | | HOUSTON | TX | 77080-2921 |
| MOSER, LEONARD W | 61536 SPRING CIRCLE TRL | | | | WASHINGTON TWP | MI | 48094-1139 |
| MOSER, MARGARET S | 847 WAKE FOREST RD | | | | DAYTON | OH | 45431-2864 |
| MOSER, MARY A | 2134 W 86TH ST APT C | | | | INDIANAPOLIS | IN | 46260-2067 |
| MOSER, MARY M | 29 UPPER CROTON AVE | | | | OSSINING | NY | 10562-3842 |
| MOSER, MARY W | 3433 KALPAG DR. | | | | NORTH POLE | AK | 99705 |
| MOSER, MARY W | 880 SAGITTARIUS AVENUE | | | | FRANKLIN | IN | 46131-7098 |
| MOSER, MAX L | 9258 NORTON DR | | | | HOUSTON | TX | 77080-2921 |
| MOSER, MICHAEL | PO BOX 23 | 111 W MAIN | | | HAVILAND | OH | 45851-0023 |
| MOSER, MICHAEL E | PO BOX 504 | | | | MILAN | OH | 44846-0504 |
| MOSER, OREN A | 2962 LEONARD ST | | | | MARNE | MI | 49435-9659 |
| MOSER, PAMELA S | 4980 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| MOSER, PATSY L | 329 COTTONWOOD LN | | | | HURST | TX | 76054-2252 |
| MOSER, RANDALL D | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| MOSER, RANDALL DALE | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| MOSER, RICHARD J | 48 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| MOSER, ROBERT E | 29741 AUTUMN LN | | | | WARREN | MI | 48088-3748 |
| MOSER, RUTH M | 1525 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MOSER, SHIRLEY A | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9430 |
| MOSES & SINGER | 40TH FL | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| MOSES ABRAHAM JR | 3976 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4409 |
| MOSES ABRAM JR | 521 N MADISON AVE | | | | BAY CITY | MI | 48708-6460 |
| MOSES ADKISSON | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6008 |
| MOSES BROOKS | 5215 AUBREY DR | | | | CUMMING | GA | 30028-5020 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TR | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406 WASHINGTON ST E | | | | CHARLESTON | WV | 25301-1937 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | 1406-8 WASHINGTON STREET E | | | | CHARLESTON | WV | 25301 |
| MOSES CADILLAC-BUICK-PONTIAC-GMC TRUCK, INC. | ROBERT MOSES | 1406 WASHINGTON ST E | | | CHARLESTON | WV | 25301-1937 |
| MOSES CALDWELL | 37553 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| MOSES CARLENA | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSES D WALDER | 1933 RIVERSIDE DR | | | | DAYTON | OH | 45405-3813 |
| MOSES DCPC,THOMAS W | 6549 SCHAEFER RD | | | | DEARBORN | MI | 48126-1812 |
| MOSES DUCKETT | 456 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| MOSES EDWARD I | WALK RUN FOR LIFE INC | PO BOX 87 | | | COLTON | NY | 13625-0087 |
| MOSES EILENBERG | 1368 44TH STREET | | | | BROOKLYN | NY | 11219 |
| MOSES FISHER | 7381 ELLSWORTH ST | | | | DETROIT | MI | 48238-1910 |
| MOSES FOX SR | 3223 SOUTH BRANSON STREET | | | | MARION | IN | 46953-4037 |
| MOSES FRANK SR (492087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSES FRANKIENAE | MOSES, FRANKIENAE | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MOSES FURMAN | DESIGNATED BENE PLAN/TOD | 138-17 76TH AVE | | | FLUSHING | NY | 11367 |
| MOSES GEWOLB & IRA H GEWOLB & | JAY D GEWOLB JT TEN | 1465 E 5TH STREET | | | BROOKLYN | NY | 11230-5604 |
| MOSES GREEN | 131 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2430 |
| MOSES HENTON | 1375 LING DR | | | | AUSTELL | GA | 30168-5849 |
| MOSES HOROWITZ & | FLORENCE HOROWITZ JT TEN | 15 GREYSTONE PLACE | | | YONKERS | NY | 10701-1508 |
| MOSES HYSHAW | 479 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1466 |
| MOSES JEROME | 135 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | 33418-1710 |
| MOSES JONES | 5832 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3512 |
| MOSES JONES SR | 2727 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5335 |
| MOSES JR, CLAUDE | 125 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| MOSES JR, JOHN A | PO BOX 9 | | | | NEWPORT | MI | 48166-0009 |
| MOSES JR, JONATHAN | 1701 WOODLIN DR | | | | FLINT | MI | 48504-1605 |
| MOSES JR, LLOYD G | 9202 W 75TH TER | | | | OVERLAND PARK | KS | 66204-2356 |
| MOSES KATZ | 476 PIEDMONT J | | | | DELRAY BEACH | FL | 33484-5077 |
| MOSES KATZ REV LIV TR | MARION KATZ,ROSALIND PERLOW, | ROBERT KATZ CO-TTEES | UA DTD 07/01/87 | 9417 ASTON GARDENS CT | PARKLAND | FL | 33076-4109 |
| MOSES MABRY | 213 W RANKIN ST | | | | FLINT | MI | 48505-4148 |
| MOSES MAGGARD | 852 SWEETWATER RD | | | | PHILADELPHIA | TN | 37846-3909 |
| MOSES MATHENA | 8 SAROY DR | | | | SAINT LOUIS | MO | 63367 |
| MOSES MC CORKLE | 322 OSBOURN LN | | | | RIDGEWAY | SC | 29130-7564 |
| MOSES MC DANIEL JR | 7205 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| MOSES MCELROY | 23450 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| MOSES MICHAEL | MOSES, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MOSES OGDEN JR | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| MOSES PIRTLE | 9000 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| MOSES PONTIAC, BUICK, CADILLAC, GMC | 5200 US ROUTE 60 | | | | HUNTINGTON | WV | 25705-2023 |
| MOSES PONTIAC, BUICK, CADILLAC, GMC | JACK* MOSES* | 5200 US ROUTE 60 | | | HUNTINGTON | WV | 25705-2023 |
| MOSES REED JR. | 2405 S 16TH AVE | | | | BROADVIEW | IL | 60155-4015 |
| MOSES REYNOLDS | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| MOSES RILEY JR | 309 WINCHESTER DR | | | | EATONTON | GA | 31024-6312 |
| MOSES ROSENBERG DECD | 710 EVANS STREET | | | | PARAMUS | NJ | 07652-2237 |
| MOSES ROY | 2021 RAILROAD AVE | | | | ATHENS | TN | 37303-1849 |
| MOSES SCHWARTZ | 50 BISCAYNE BVLD APT 3806 | | | | MIAMI | FL | 33132 |
| MOSES SCHWARTZ | TOD REGISTRATION | 50 BISCAYNE BLVD APT 3806 | | | MIAMI | FL | 33132-2944 |
| MOSES SEMEL, TTEE | DMS, INC PEN PL UAD 5/31/89 | 1264 EAST 26TH STREET | | | BROOKLYN | NY | 11210-4619 |
| MOSES SMITH JR | 291   LOUD ROAD | | | | FAIRPORT | NY | 14450-9510 |
| MOSES SR, R A | PO BOX 6581 | | | | YOUNGSTOWN | OH | 44501-6581 |
| MOSES SR., JAMES A | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| MOSES THERESA | MOSES, THERESA | BRUCE WENDELL FARM BUREAU FINANCIAL SERV. | 5400 UNIVERSITY AVE. | | WEST DES MOINES | IA | 50266 |
| MOSES WARREN | 4855 AIRLINE DR | 30H | | | BOSSIER CITY | LA | 71111 |
| MOSES WAYNE | 2100 DRUMMOND PLZ 2 | | | | NEWARK | DE | 19711-5743 |
| MOSES WEBSTER | 6121 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| MOSES WILLIAM (459217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSES WOODS | 720 SPRUCE CT APT F | | | | MISHAWAKA | IN | 46545-2898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSES WORKS | 1910 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3623 |
| MOSES, ALVIN T | 600 W WALTON BLVD APT 136 | | | | PONTIAC | MI | 48340-1095 |
| MOSES, ANTHONY | 7400 W 64TH PL APT 3 | | | | ARGO | IL | 60501-1977 |
| MOSES, ARTHUR H | PO BOX 9581 | | | | BRISTOL | CT | 06011-9581 |
| MOSES, BARBARA R | 1034 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2801 |
| MOSES, BEARL | 27777 DEQUINDRE RD APT 714 | | | | MADISON HEIGHTS | MI | 48071-3464 |
| MOSES, BERNIECE | 1860 NORTH COOPER ST | #49A | | | ARLINGTON | TX | 76011 |
| MOSES, BETTY E | 1141 NUTGRASS RD | | | | BUNNLEVEL | NC | 28323-9114 |
| MOSES, CARLEE | 2128 SANTA FE AVE | | | | LONG BEACH | CA | 90810-3546 |
| MOSES, CARLENA | 1717 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3825 |
| MOSES, CARLTON | 64480 MAIN ST | | | | ANGIE | LA | 70426-2002 |
| MOSES, CHRISTOPHER W | 40678 HEATHERBROOK | | | | NOVI | MI | 48375-4440 |
| MOSES, CLARENCE | 360 FOREST DR | | | | WEST SENECA | NY | 14224-1513 |
| MOSES, CLESTON J | 150 FLATWOODS RD | | | | WILLIAMSBURG | KY | 40769-8795 |
| MOSES, DANA M | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| MOSES, DANA MARIE | 2893 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| MOSES, DAVID L | PO BOX 10 | | | | IRONS | MI | 49644-0010 |
| MOSES, DELORES J | 238 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| MOSES, DENISE H | 628 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511-3124 |
| MOSES, DENNIS C | 416 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| MOSES, DOMINIC S | 719 BROWNING ST | | | | SHREVEPORT | LA | 71106-4015 |
| MOSES, DORIS | 1008 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| MOSES, DOROTHY M | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| MOSES, ELAINE J | 10475 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| MOSES, ELEANOR D | 2229 BROWN RD | | | | LAKEWOOD | OH | 44107-6016 |
| MOSES, ELECTOR S | 42268 CAMDEN RD | | | | BELLEVILLE | MI | 48111-2359 |
| MOSES, ELMER | 1801 MEDRA DR | | | | MONROE | LA | 71202-3031 |
| MOSES, ESTES | 1044 PRINCEWOOD AVE | | | | KETTERING | OH | 45429-5861 |
| MOSES, EVA M | 100 N FRANKLIN ST ROOM 305 | | | | JANESVILLE | WI | 53545-2964 |
| MOSES, GERTRUDE | 1601 N TRUITT RD | | | | MUNCIE | IN | 47303-9223 |
| MOSES, GLENN D | 1072 MEADOWLAWN DRIVE | | | | PONTIAC | MI | 48340-1730 |
| MOSES, HAROLD N | 6328 TOWN HALL RD | | | | BELLEVILLE | IL | 62223-8612 |
| MOSES, HAZEL | 64 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2723 |
| MOSES, HILMON H | 384 OSCAR ARGO RD | | | | RANDOLPH | AL | 36792-5327 |
| MOSES, INC. | JACK* MOSES* | 5200 US ROUTE 60 | | | HUNTINGTON | WV | 25705-2023 |
| MOSES, J C | PO BOX 44 | | | | GRATIS | OH | 45330-0044 |
| MOSES, JAMES | 1631 PEACOCK AVE | | | | CLARKSDALE | MS | 38614-5817 |
| MOSES, JAMES | 32 BLAIRMORE DR | | | | HAMILTON SQ | NJ | 08690-2526 |
| MOSES, JAMES E | 712 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2559 |
| MOSES, JAMES E | PO BOX 161 | | | | EMLYN | KY | 40730-0161 |
| MOSES, JAMES H | 4038 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| MOSES, JAMES J | 2448 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3114 |
| MOSES, JAMES V | 3024 SPRING GARDEN AVE | | | | NEW CASTLE | PA | 16105-1239 |
| MOSES, JANELL M | 57 WINNEBAGO ST | | | | EDGERTON | WI | 53534-9312 |
| MOSES, JANETTA D | 2481 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| MOSES, JANETTA DARLENE | 2481 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| MOSES, JEREMY D | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| MOSES, JEREMY DAVID | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| MOSES, JERRY A | 39499 WESTMINSTER CIR | | | | NOVI | MI | 48375-3718 |
| MOSES, JOHN A | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSES, JOHN O | 26275 W MALLARD RD | PN-DOCKSIDE | | | MILLSBORO | DE | 19966-5838 |
| MOSES, JOHN W | 5311 CHURCH RD | | | | CASCO | MI | 48064-3606 |
| MOSES, JOYCE L | 29863 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| MOSES, JULIE N | 3520 NORTHEAST 34TH TERRACE | | | | KANSAS CITY | MO | 64117-2608 |
| MOSES, JUNNYS | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTHER | FL | 32569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSES, KATHRYN J | 395 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 |
| MOSES, KAY S | 804 MARINER CV | | | | EATON | OH | 45320-2521 |
| MOSES, LARRY | 171B EAST PIKE | | | | PONTIAC | MI | 48342 |
| MOSES, LAWRENCE H | 23 BENHAM ST | | | | BROCKTON | MA | 02302-2867 |
| MOSES, LEMORA | PO BOX 772 | | | | OCILLA | GA | 31774-0772 |
| MOSES, LEONARD L | 7148 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| MOSES, LEROY L | 4030 BALDWIN | | | | DETROIT | MI | 48214 |
| MOSES, LERRON | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| MOSES, LORENE | 530 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| MOSES, LORRAINE | 2284 ISABELL DR | | | | TROY | MI | 48083-2310 |
| MOSES, LOUIS A | 29552 KINGS POINTE CT | | | | FARMINGTON HILLS | MI | 48331-2160 |
| MOSES, MARGARET A | 9052 TOWN AND COUNTRY BLVD APT C | | | | ELLICOTT CITY | MD | 21043-3208 |
| MOSES, MARK M | 1010 NEWPOINT LOOP | | | | SUN CITY CENTER | FL | 33573-7079 |
| MOSES, MARY L | 3717 CANTON ST | | | | DETROIT | MI | 48207-2553 |
| MOSES, MARY M | 8938 SORRENTO | | | | DETROIT | MI | 48228 |
| MOSES, MAY | 1218 OLIVETTE ST | | | | COLLINSVILLE | IL | 62234-4125 |
| MOSES, MICHAEL L | 3252 SAPPHIRE ST | | | | BEDFORD | TX | 76021-3804 |
| MOSES, MICHAEL T | 31840 NARDELLI LN | | | | ROSEVILLE | MI | 48066-4566 |
| MOSES, MILDRED L | 189 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2407 |
| MOSES, NATHANIAL L | 20361 PAHUTE RD | | | | APPLE VALLEY | CA | 92308-5118 |
| MOSES, ODAS | 1212 RAINBOW RD | | | | MOUNTAIN CITY | TN | 37683-2142 |
| MOSES, ORRIN L | 59 FOXPOINTE CT | | | | SWARTZ CREEK | MI | 48473-8282 |
| MOSES, PAULETTE D | 29011 LANCASTER DR APT 202 | | | | SOUTHFIELD | MI | 48034-1469 |
| MOSES, PAULETTE DORIE | 29011 LANCASTER DR APT 202 | | | | SOUTHFIELD | MI | 48034-1469 |
| MOSES, PAYTON P | 9530 E WINNER RD APT 4B | | | | INDEPENDENCE | MO | 64053-1651 |
| MOSES, PHILLIP I | 1141 NUTGRASS RD | | | | BUNNLEVEL | NC | 28323-9114 |
| MOSES, RENEE | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| MOSES, RICHARD C | 7775 FLAMINGO | | | | WESTLAND | MI | 48183 |
| MOSES, RICKY | 246 HARMONY DR | | | | DAHLONEGA | GA | 30533-3386 |
| MOSES, ROBERT J | 1554 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425-9348 |
| MOSES, ROBERT L | 3360 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1746 |
| MOSES, RONALD R | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| MOSES, RUBY L | 854 BUFFALO AVE | | | | CALUMET CITY | IL | 60409-4404 |
| MOSES, SADIE B | 48481 BRIDGE WAY | | | | CANTON | MI | 48188-7909 |
| MOSES, SHENETRA M | 42641 CAPITOL | | | | NOVI | MI | 48375-1755 |
| MOSES, SHERRY A | 16000 LANDAUER ST | | | | BASEHOR | KS | 66007-7105 |
| MOSES, SHIRLIE A | PO BOX 10 | | | | IRONS | MI | 49644-0010 |
| MOSES, SINGLETON C | 1507 S WOODRUFF RT 2 | | | | WEIDMAN | MI | 48893 |
| MOSES, STEPHEN E | 511 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| MOSES, TERRELL THOMAS | 910 WEST ALPHA PARKWAY | | | | WATERFORD | MI | 48328-2717 |
| MOSES, TINA M | 4347 MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| MOSES, TOMMY G | 239 MARK CT | | | | GERMANTOWN | OH | 45327-9201 |
| MOSES, TONI L | 5141 HEATHER DR APT# S210 | | | | DEARBORN | MI | 48126 |
| MOSES, URSULA K | 28 MATTHEWS ST | | | | BRISTOL | CT | 06010-2997 |
| MOSES, VERONICA V | 4862 CHAPELLE CT | | | | MARIETTA | GA | 30066-3207 |
| MOSES, WILLIAM C | 6518 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4772 |
| MOSES-MUNRO, SHARON I | 1035 COSGROVE | | | | WATERFORD | MI | 48328-1511 |
| MOSESSO, ALFONSO M | 3716 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| MOSETTA DUPREE-WYNN | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| MOSETTA F DUPREE-WYNN | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| MOSEUK, GERALD K | 4935 DELCONTE CIR | | | | LIVERPOOL | NY | 13088-4711 |
| MOSEY MANUFACTURING | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374-2328 |
| MOSEY MANUFACTURING CO INC | 262 FORT WAYNE AVE | | | | RICHMOND | IN | 47374-2328 |
| MOSEY MANUFACTURING CO INC | 520 N 15TH ST | | | | RICHMOND | IN | 47374-3360 |
| MOSEY, BRADFORD K | 3922 DAHOMA DR | | | | INDIANAPOLIS | IN | 46237-3841 |
| MOSEY, THERON R | 5298 WAYNE AVE | | | | KALAMAZOO | MI | 49004-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSGROVE, JEDUS | 13966 BRAILE ST | | | | DETROIT | MI | 48223-2718 |
| MOSHAFI TAVANA, SAKINEH | HINKLE JACHIMOWICZ POINTER & MAYRON | 2007 W HEDDING ST | | | SAN JOSE | CA | 95128 |
| MOSHCHUK, NIKOLAI K | 371 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3142 |
| MOSHE APT / YAEL GOREN | PHILIPPE APT | LIRA 1003 | SANTIAGO CENTRO | SANTIAGO ,CHILE | | | |
| MOSHE ARFA TTEE | MOSHE ARFA LIVING TRUST | DATED 2/10/03 | 904 CLIFFWOOD DRIVE | | MT PLEASANT | SC | 29464-2904 |
| MOSHE BRAUN | 6435 N SACRAMENTO | | | | CHICAGO | IL | 60645-4214 |
| MOSHE KREISMAN FBO | Y KREISMAN ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 21 E 8TH ST | | LAKEWOOD | NJ | 08701 |
| MOSHE M UZIEL | IRINA UZIEL JTWROS | 188 EAST 64TH STREET APT 3701 | | | NEW YORK | NY | 10065-7470 |
| MOSHE M UZIEL & | IRINA UZIEL JTWROS | 188 EAST 64TH STREET APT 3701 | | | NEW YORK | NY | 10065-7470 |
| MOSHE MANN | 17555 COLLINS AVE APT 2505 | | | | SUNNY ISL BCH | FL | 33160-2889 |
| MOSHE METH AND | TOBY METH JTWROS | 1736 EAST 3RD STREET | | | BROOKLYN | NY | 11223-1931 |
| MOSHE MIZRAHI TRUST | MOSHE MIZRAHI TTEE | U/A DTD 10/02/2002 | 11684 NW 5 STREET | | PLANTATION | FL | 33325-1900 |
| MOSHE POPACK | 1 FISHER ISLAND DR | | | | FISHER ISLAND | FL | 33109 |
| MOSHE SCHWARZBERG & | ARIELA SCHWARZBERG JT TEN | 8 HASTINGS CLOSE | | | HASTINGS ON HUDSON | NY | 10706 |
| MOSHE SHAKED AND | DVORA SHAKED JTWROS | 170 PROSPECT AVENUE | APARTMENT 11S | | HACKENSACK | NJ | 07601-1862 |
| MOSHE SHIMONOWITZ AND | M. SHIMONOWITZ TEN IN COM | 1347 48TH STREET | APT B1 | | BROOKLYN | NY | 11219-3164 |
| MOSHE YANAI | RACHEL YANAI JT TEN | 55 LEICESTER ST | | | BROOKLINE | MA | 02445-5718 |
| MOSHENKO, JOHN M | 83 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4017 |
| MOSHENKO, JOSEPHINE D | 83 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4017 |
| MOSHENKO, JULIA E | 53023 SATURN DR | | | | SHELBY TWP | MI | 48316-2331 |
| MOSHENKO, MONICA | ACCOUNT OF JOHN MOSHENKO | 50 CAMPBELL BLVD | DOCKET #F-2199-90 | | GETZVILLE | NY | 14068-1201 |
| MOSHER DALE M (481250) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSHER JR, GEORGE R | 551 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5666 |
| MOSHER ROBERT F (476914) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSHER SR, DANFORD C | 4850 ARNOLD RD | | | | SNOVER | MI | 48472-9208 |
| MOSHER'S AUTO SERVICE INC. | 4-6505 KINGSTON RD UNITS 4 & 5 | | | SCARBOROUGH ON M1C 1L5 CANADA | | | |
| MOSHER, ANN W | 1306 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| MOSHER, BETTY L | 48 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| MOSHER, BEVERLY J | 5986 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| MOSHER, BOB E | 2080 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| MOSHER, CARL | 9221 VINTON AVE NW | | | | SPARTA | MI | 49345-8317 |
| MOSHER, CAROL A | 3501 OAKWOOD BLVD APT 809 | | | | MELVINDALE | MI | 48122-1171 |
| MOSHER, CAROLYN A | PO BOX 279 | | | | BEULAH | WY | 82712-0279 |
| MOSHER, COLEEN D | 7951 ETIWANDA AVE APT 8108 | | | | RANCHO CUCAMONGA | CA | 91739-6715 |
| MOSHER, CORA A | 1408 ELK CREEK RD | | | | CUMBERLAND CITY | TN | 37050-4405 |
| MOSHER, COREEN A | 4132 SOUTH MILL ROAD | | | | DRYDEN | MI | 48428-9342 |
| MOSHER, DEBORAH L | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, DIANA B | 910 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| MOSHER, DONALD J | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| MOSHER, DOROTHY M | 4037 HUNSBERGER AVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1458 |
| MOSHER, DUANE | 208 W NORTH UNION ST A-4 | | | | BAY CITY | MI | 48706 |
| MOSHER, DUANE E | 3354 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| MOSHER, EDNA | 11035 WADSWORTH RD | | | | REESE | MI | 48757-9337 |
| MOSHER, EVELYN M | 8225 CENTER RD RTE 2 | | | | MILLINGTON | MI | 48746 |
| MOSHER, FORREST J | 2590 SE 5TH CT | | | | HOMESTEAD | FL | 33033-5296 |
| MOSHER, FRANK E | 21680 ROOSEVELT RD | | | | MERRILL | MI | 48637-9772 |
| MOSHER, FREDA J | 400 E MAIN ST APT 122 | | | | MIDLAND | MI | 48640-6504 |
| MOSHER, FREDERICK D | 7249 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| MOSHER, GARY E | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| MOSHER, GARY L | 8701 BLACK OAK ST | | | | AUSTIN | TX | 78729-3701 |
| MOSHER, GEORGE H | 1689 WILLETT RD | P O BOX 51 | | | SAINT HELEN | MI | 48656-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSHER, GERALD E | G3168 BRANCH RD | | | | FLINT | MI | 48506-1966 |
| MOSHER, GORDON S | 6600 W BEARD RD | | | | PERRY | MI | 48872-9192 |
| MOSHER, JAMES D | 11873 VALLEY FALLS LOOP | | | | SPRING HILL | FL | 34609-9271 |
| MOSHER, JAMES R | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MOSHER, JAMES ROBERT | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MOSHER, JEFFREY A | 20764 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5251 |
| MOSHER, KATHY F | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MOSHER, KAY | 10924 E MONROE RD | | | | WHEELER | MI | 48662-9797 |
| MOSHER, KENNETH C | 4800 8 MILE RD | | | | AUBURN | MI | 48611-9765 |
| MOSHER, LEONA M | 3451 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| MOSHER, MARK E | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, MARK EDMOND | 9000 LEMASTER LN | | | | WHITE LAKE | MI | 48386-3385 |
| MOSHER, PEGGY L | 5601 PARLIAMENT DR | | | | ARLINGTON | TX | 76017-3223 |
| MOSHER, RICHARD L | G6406 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MOSHER, ROBERT A | 3 JOHN ST | | | | MEDWAY | MA | 02053-1001 |
| MOSHER, ROBERT E | 4117 JOYCE RD | | | | GROVE CITY | OH | 43123-3341 |
| MOSHER, RODERICK D | 1359 WEST DOYLE TRAIL | | | | ROSCOMMON | MI | 48653-9211 |
| MOSHER, ROY D | 13510 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| MOSHER, RUDOLPH A | 1600 SEMINOLE TRL | | | | WAYCROSS | GA | 31501-4128 |
| MOSHER, SARAH L | 6048 N HYNE RD | | | | EVANSVILLE | WI | 53536-9039 |
| MOSHER, SHARRON | 3513 BRISBANE DR | | | | LANSING | MI | 48911-1307 |
| MOSHER, STEVEN D | 24561 HASKELL ST | | | | TAYLOR | MI | 48180-2161 |
| MOSHER, STEVEN DAVID | 24561 HASKELL ST | | | | TAYLOR | MI | 48180-2161 |
| MOSHER, SUSAN | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| MOSHER, THOMAS D | 1243 E WEBB RD | | | | DEWITT | MI | 48820-8393 |
| MOSHER, VICKIE L | 1063 HUNTINGTON DR | | | | TROY | MO | 63379-2265 |
| MOSHER, VICTORIA A | 8356 W CORDELIA DR. | | | | WHITE HILLS | AZ | 85445 |
| MOSHIER, CAROL | 3120 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543-5253 |
| MOSHIER, D S | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| MOSHIER, D SCOTT | 1002 SAXONY CT | | | | BRENTWOOD | TN | 37027-8919 |
| MOSHIER, DANIEL W | 1140 S ORTONVILLE RD LOT 139 | | | | ORTONVILLE | MI | 48462-8727 |
| MOSHIER, EDWARD C | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| MOSHIER, EDWIN W | 3064 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9653 |
| MOSHIER, HOWARD G | 502 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2887 |
| MOSHIER, JAMES R | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 |
| MOSHIER, JANICE | 3186 HIDDEN TRL | | | | WATERFORD | MI | 48328-2556 |
| MOSHIER, JOHN D | 1019 E SWEDE RD | | | | SPRUCE | MI | 48762-9570 |
| MOSHIER, LUELLA J | 718 SHREWSBURY DRIVE | | | | CLARKSTON | MI | 48348-3678 |
| MOSHIER, PATRICIA J | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| MOSHIER, RICHARD R | 4009 AIRPORT RD | | | | WATERFORD | MI | 48329-1501 |
| MOSHIER, ROBERT L | 164 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MOSHIER, STEPHEN A | PO BOX | | | | GOULDSBORO | ME | 04607 |
| MOSHIER, WAYNE E | 1500 S SAN LUIS | | | | GREEN VALLEY | AZ | 85614-1508 |
| MOSHKOSKY, ALFRED F | 6439 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| MOSHKOSKY, LAWRENCE A | 1807 ALAN LN | | | | LANSING | MI | 48917-1204 |
| MOSHKOVICH, MARINA | 5744 DRAKE HOLLOW DR W | | | | WEST BLOOMFIELD | MI | 48322-4722 |
| MOSHMAN ASSOC | PROFIT SHR PL & TR | DTD 2 22 71 | 6000 EXECUTIVE BLD STE 201 | | NORTH BETHESDA | MD | 20852 |
| MOSHOPOULOS, GEORGE | 2808 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5020 |
| MOSHOVIS VASILLIOS (476475) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MOSIAC ORGANIZATIONAL PERFORMANCE GROUP | 2700 MATHESON BLVD STE 302 | EAST TOWER | | MISSISSAUGA CANADA ON L4W 4V9 CANADA | | | |
| MOSIE KILGORE | 10331 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5609 |
| MOSIELLO, GERARD L | 558 GREEN LN | | | | RIVERVALE | NJ | 07675-5913 |
| MOSIER AUTOMATION INC | 9851 PARK DAVIS DR | | | | INDIANAPOLIS | IN | 46235-2393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSIER CHRISTOPHER C - DUPLICATE MATTER FOR 2D VIN | MOSIER, CHRISTOPHER C | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MOSIER CHRISTOPHER C - DUPLICATE MATTER FOR 2D VIN | MOSIER, CONNIE | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MOSIER EDGAR L JR (429509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER FLUID POWER OF IND | 9851 PARK DAVIS DRY | | | | INDIANAPOLIS | IN | 46236 |
| MOSIER FLUID POWER OF INDIANA INC | PO BOX 34170 | | | | LOUISVILLE | KY | 40232-4170 |
| MOSIER GORDON R (429510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER JR, HERMAN B | 30 ROUND MOUNTAIN RD | | | | FLORAL | AR | 72534-9742 |
| MOSIER NOAH L (352620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSIER'S SERVICE CENTRE | 1251 ROAD 96, P O BOX 189 | | | WOLFE ISLAND ON K0H 2Y0 CANADA | | | |
| MOSIER, ADRIAN T | 510 E SOUTH B ST | | | | GAS CITY | IN | 46933-1908 |
| MOSIER, CARL E | 2265 SEQUOIA DR | | | | CLEARWATER | FL | 33763-1141 |
| MOSIER, CHERI L | 9102 MOUNT SHASTA NORTH DR | | | | INDIANAPOLIS | IN | 46234-2024 |
| MOSIER, CHRISTI A | 2895 DEERFIELD APT 207 | | | | LAKE ORION | MI | 48360-2397 |
| MOSIER, CHRISTI ANN | 2895 DEERFIELD APT 207 | | | | LAKE ORION | MI | 48360-2397 |
| MOSIER, CONNIE | LAVALLE PAUL HOUSTON & ASSOCIATES PC | PO BOX 3073 | | | TEXAS CITY | TX | 77592-3073 |
| MOSIER, DAVID S | 1700 HIGH POINTE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2967 |
| MOSIER, DOROTHY J | 2212 M STREET | APT 1 F | | | BEDFORD | IN | 47421 |
| MOSIER, EARL | 10217 RED SCHOOL ROAD | | | | SHOALS | IN | 47581 |
| MOSIER, EARNEST E | 1010 AVERILL AVE | | | | MANSFIELD | OH | 44906-3904 |
| MOSIER, EDNA O | 470 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| MOSIER, ELIZABETH A | 2181 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MOSIER, JAMES E | 7320 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8587 |
| MOSIER, JAMES H | 413 CHESTERVILLE RD | | | | LANDENBERG | PA | 19350-1545 |
| MOSIER, JAMES M | 59 W WALNUT ST | | | | MARTINSVILLE | IN | 46151-1940 |
| MOSIER, JAMES W | 13129 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| MOSIER, JOHN A | 2050 SOUTH CEDAR | # 333 | | | IMLAY CITY | MI | 48444 |
| MOSIER, JOHN M | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| MOSIER, JUDY E | 6047 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| MOSIER, KATHRYN D. | 8758 S BERGMAN DR | | | | NINEVEH | IN | 46164-9760 |
| MOSIER, KAYE L | 25915 WILSON ST | | | | LOS MOLINOS | CA | 96055-9527 |
| MOSIER, KIM S | 212 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| MOSIER, LARRY | 1845 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |
| MOSIER, LARRY S | 50 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-9746 |
| MOSIER, LINDA K | 3569 N 00 E W | | | | KOKOMO | IN | 46901 |
| MOSIER, LLOYD G | 599 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1064 |
| MOSIER, LORETTA HELTON | 2004 34TH ST | | | | BEDFORD | IN | 47421-5514 |
| MOSIER, LYNNED R | 111 CARO LEGION DR | | | | ROSCOMMON | MI | 48653-7004 |
| MOSIER, MARVIN L | 1713 NORTH LEONARD AVENUE | | | | MCHENRY | IL | 60050-3802 |
| MOSIER, PAUL B | 10209 RED SCHOOL RD | | | | SHOALS | IN | 47581-7271 |
| MOSIER, PHILIP H | 1521 EUCALYPTUS CIR | | | | THOUSAND OAKS | CA | 91360-6315 |
| MOSIER, PHYLLIS | PO BOX 233 | | | | CAYUGA | IN | 47928-0233 |
| MOSIER, RICHARD CHARLES | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| MOSIER, RONNIE M | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| MOSIER, SHERRI | 1515 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2037 |
| MOSIER, THOMAS O | 1930 TRACE WAY | | | | SEVIERVILLE | TN | 37862-8067 |
| MOSIER, TWANA J | 1107 W BROADWAY ST | | | | KOKOMO | IN | 46901-2611 |
| MOSIER, TWYLA H | 1533 E MARBURY ST | | | | WEST COVINA | CA | 91791-1207 |
| MOSIER, VICKIE L | 27010 BALDNER RD RT 1 | | | | GLENMONT | OH | 44628 |
| MOSIER, WILLIAM S | 625 SPREEN RD | | | | WILLIAMS | IN | 47470-8961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSIMAN, FREDERICK H | 1525 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| MOSKAITIS, MICHAEL J | 45046 CUSTER AVE | | | | UTICA | MI | 48317-5700 |
| MOSKAITIS, ROBERT J | 330 W HAMILTON | | | | FLINT | MI | 48503 |
| MOSKAL, ADAM B | 10312 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| MOSKAL, EDWARD L | 3005 NE 63RD TER | | | | GLADSTONE | MO | 64119-1811 |
| MOSKAL, EDWARD W | 13 STONEHENGE DR | | | | OCEAN | NJ | 07712-3326 |
| MOSKAL, HENRY A | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| MOSKAL, IRENE F | 13 STONEHENGE DRIVE | | | | OCEAN | NJ | 07712 |
| MOSKAL, JOHN J | 8721 STARK DR | | | | HINSDALE | IL | 60521 |
| MOSKAL, JOHN M | 4150 FUNDISTOWN RD | | | | TRAFFORD | PA | 15085-1710 |
| MOSKAL, LORRAINE | 4150 FUNDISTOWN RD | | | | TRAFFORD | PA | 15085-1710 |
| MOSKAL,CHERRY | 3005 NE 63RD TER | | | | GLADSTONE | MO | 64119-1811 |
| MOSKALCZYN, MARLENE | 32924 INDIANA ST | | | | LIVONIA | MI | 48150-3767 |
| MOSKALIK, MICHAEL P | 9186 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| MOSKALSKI LOUIS | MOSKALSKI, LOUIS | 6516 W. WEST WIND DRIVE | | | GLENDALE | AZ | 85310 |
| MOSKALSKI, LOUIS WILLIAM | 6516 W WEST WIND DR | | | | GLENDALE | AZ | 85310-3460 |
| MOSKATOW, NICK | 20440 SAINT LAURENCE DR | | | | CLINTON TWP | MI | 48038-4494 |
| MOSKETTI, ROGER D | 1120 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| MOSKETTI, SIGRUN A | 200 AVENUE K SOUTHEAST #407 | | | | WINTER HAVEN | FL | 33880 |
| MOSKO, JOHN D | 5721 W. M-115 ROAD | | | | MESICK | MI | 49668 |
| MOSKO, ROBERT P | 18 OLD MOUNTAIN RD | | | | LEBANON | NJ | 08833-4200 |
| MOSKOL, VIVIAN R | 3525 ERHART RD | | | | LITCHFIELD | OH | 44253-9738 |
| MOSKOWITZ & MEREDITH | PO BOX 31 STN COMMERCE COURT | | TORONTO CANADA ON M5L 1B2 CANADA | | | | |
| MOSKOWITZ & MEREDITY | PO BOX 301 STN COMMERCE COURT | | TORONTO CANADA ON M5L 1B2 CANADA | | | | |
| MOSKOWITZ ALLEN M (656224) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MOSKOWITZ BROTHERS INC | 5300 VINE ST | | | | CINCINNATI | OH | 45217-1030 |
| MOSLANDER, GERALD J | 9142 E 13TH ST | | | | INDIANAPOLIS | IN | 46229-2370 |
| MOSLANDER, JOHN R | 3021 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2311 |
| MOSLER WILLIAM P (412872) - MOSIER WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSLEY CARL F (ESTATE OF) (454855) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSLEY CREMIN A | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| MOSLEY ELISA | MOSLEY, ELISA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MOSLEY ELISA | MOSLEY, FLOYD | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MOSLEY ELVY (493062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSLEY IRA (491246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSLEY JENNIFER | MOSLEY, JENNIFER | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| MOSLEY JENNIFER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| MOSLEY JR, CHARLES A | 7806 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| MOSLEY JR, CHARLES H | PO BOX 163 | | | | MOUNT MORRIS | MI | 48458-0163 |
| MOSLEY JR, HOMER | 3264 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| MOSLEY JR, JOE | 6390 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| MOSLEY JR, KENNETH N | PO BOX 1418 | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34230-1418 |
| MOSLEY JR, OBRAY F | 18010 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| MOSLEY JR, WASHINGTON S | 926 E HOLBROOK AVE | | | | FLINT | MI | 48505-2298 |
| MOSLEY L RUSSELL | 2564 N SQUIRREL RD, #230 | | | | AUBURN HILLS | MI | 48326 |
| MOSLEY LANCE | 2700 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104-2924 |
| MOSLEY LATONYA SHINESE | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY LEDARIL | PO BOX 576 | | | | BAXLEY | GA | 31515-0576 |
| MOSLEY ROBERT L SR (477253) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOSLEY SR, CLARENCE | 64 FAY ST | | | | BUFFALO | NY | 14211-2428 |
| MOSLEY, ALMA J | 25446 LINCLON TERR DR | | | | OAK PARK | MI | 48237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSLEY, AMYE A | 5253 KENSINGTON AVE | | | | DETROIT | MI | 48224-2621 |
| MOSLEY, ARCHIE L | PO BOX 317 | | | | ROBINETTE | WV | 25607-0317 |
| MOSLEY, BEN F | 25063 DODGE ST | | | | ROSEVILLE | MI | 48066-5037 |
| MOSLEY, BESSIE M | 5164 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3414 |
| MOSLEY, BETTY J | PO BOX 310446 | | | | FLINT | MI | 48531-0446 |
| MOSLEY, BETTY L | 77 MOSLEY AVE | | | | AMHERSTDALE | WV | 25607-8045 |
| MOSLEY, BETTY L | 998 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30045 |
| MOSLEY, BETTY L. | 2164 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| MOSLEY, BETTY M | 312 BRANDY RUN RD W | | | | MOBILE | AL | 36608-3302 |
| MOSLEY, BILLY P | 115 MARILYN ST | | | | JASPER | TN | 37347-2511 |
| MOSLEY, BLONDINE H | 2899 FIVE FORKS TRICKUM RD | APT 128 | | | LAWRENCEVILLE | GA | 30044-5042 |
| MOSLEY, BOBBY E | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 |
| MOSLEY, BOBBY L | 36715 WAYNE DR | | | | STERLING HTS | MI | 48312-2969 |
| MOSLEY, BOYCE W | PO BOX 88 | | | | STAPLETON | AL | 36578-0088 |
| MOSLEY, BRIAN D | 5431 FERN AVE | | | | GRAND BLANC | MI | 48439-4308 |
| MOSLEY, BRIAN L | 52788 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3553 |
| MOSLEY, CAROL J | 945 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1347 |
| MOSLEY, CATHERINE A | 1504 MARION ST SW | | | | DECATUR | AL | 35601-2735 |
| MOSLEY, CHARLOTTE D | STE A | 1236 SMITH COURT | | | ROCKY RIVER | OH | 44116-1558 |
| MOSLEY, CLARA H | 2368 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2611 |
| MOSLEY, CLARENCE A | 2516 HOLTZ RD | | | | SHELBY | OH | 44875-9337 |
| MOSLEY, CLARENCE D | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| MOSLEY, CLYDE L | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| MOSLEY, CREMIN A | 7920 E 118TH TER | | | | KANSAS CITY | MO | 64134-4063 |
| MOSLEY, DANIELLE L | 6186 STONEGATE PARKWAY | | | | FLINT | MI | 48532-2148 |
| MOSLEY, DAVID | 236 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| MOSLEY, DAZZELL L | 8534 STEVENSWOOD RD | | | | BALTIMORE | MD | 21244-2217 |
| MOSLEY, DONALD R | 3280 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| MOSLEY, DONNA J. | 45106 KENSINGTON ST | | | | UTICA | MI | 48317-5904 |
| MOSLEY, DOROTHY | 6346 DEVEREAUX ST | | | | DETROIT | MI | 48210-2310 |
| MOSLEY, DOYLE N | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| MOSLEY, E R | 1237 RAINTREE DR | | | | SNELLVILLE | GA | 30078-2120 |
| MOSLEY, E T | 823 MARCIA ST SW | | | | WYOMING | MI | 49509-3903 |
| MOSLEY, EDGAR | PO BOX 1912 | | | | DETROIT | MI | 48231-1912 |
| MOSLEY, EDWARD F | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| MOSLEY, EDWARD F | 1765 COVE XING SW | | | | ATLANTA | GA | 30331-6343 |
| MOSLEY, ELLA M | 261 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| MOSLEY, ELZA Y | 2 TURNBULL AVE | | | WALLACEBURG ON CANADA N8A-2M5 | | | |
| MOSLEY, ESTINA | 2824 CONCORD ST | | | | FLINT | MI | 48504-3044 |
| MOSLEY, FLOYD D | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| MOSLEY, FLOYD DEAN | 2615 YUMA DR | | | | BOWLING GREEN | KY | 42104-4270 |
| MOSLEY, FOREST | 19672 ALGONAC ST | | | | DETROIT | MI | 48234-3522 |
| MOSLEY, FRED D | 1740 KELLYVILLE CUT OFF | | | | JEFFERSON | TX | 75657-3442 |
| MOSLEY, FREDRICK P | 917 GLEN EAGLE LN | | | | FORT WAYNE | IN | 46845-9501 |
| MOSLEY, GERALD A | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| MOSLEY, GLENN E | 1325 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| MOSLEY, GLORIA P | PO BOX 5067 | | | | HILLSIDE | NJ | 07205-5067 |
| MOSLEY, IDA M | 20800 WYOMING ST APT 316 | | | | FERNDALE | MI | 48220-2146 |
| MOSLEY, IDELLA | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| MOSLEY, INEZ G | 9464 GROSSE ILE PKWY | | | | GROSSE ILE | MI | 48138-1611 |
| MOSLEY, JAMES A | 5818 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| MOSLEY, JAMES E | APT 6 | 1829 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1047 |
| MOSLEY, JAMES EDWARD | APT 6 | 1829 WOODHAVEN DRIVE | | | FORT WAYNE | IN | 46819-1047 |
| MOSLEY, JAMES L | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234-5924 |
| MOSLEY, JAMES R | 46191 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| MOSLEY, JESSE E | 4913 OAK MANOR TER | | | | OKLAHOMA CITY | OK | 73135-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSLEY, JESSIE | 1057 E HUMPHREY AVE | | | | FLINT | MI | 48505-1509 |
| MOSLEY, JIMMIE | 3613 DONNELLY ST | | | | FLINT | MI | 48504-3528 |
| MOSLEY, JIMMY L | 2203 MEADOWLARK DR | | | | HARRISONVILLE | MO | 64701-2812 |
| MOSLEY, JOE M | HOUSE #2130 | LEE DR | | | INDIANAPOLIS | IN | 46227 |
| MOSLEY, JOE N | 12338 SPLIT RAIL LN | | | | HOUSTON | TX | 77071-3017 |
| MOSLEY, JOHN E | 402 JOHN COLBERT DR | | | | MACON | MS | 39341-9179 |
| MOSLEY, JOHN H | 4808 CLOVERLAWN DR | | | | FLINT | MI | 48504-2092 |
| MOSLEY, JOHN HENRY | 4808 CLOVERLAWN DR | | | | FLINT | MI | 48504-2092 |
| MOSLEY, JOHN N | PO BOX 28 | | | | AMHERSTDALE | WV | 25607-0028 |
| MOSLEY, JOHN W | 713 FLOWERS ST | | | | SAINT AUGUSTINE | FL | 32092-2458 |
| MOSLEY, JOHNNIE | 3917 10TH ST | | | | ECORSE | MI | 48229-1616 |
| MOSLEY, JOSEPH | 10919 S NORMAL AVE | | | | CHICAGO | IL | 60628-3227 |
| MOSLEY, JOSEPH L | 506 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| MOSLEY, JOYE E | 20220 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4930 |
| MOSLEY, JUANITA | 2973 BUTNER RD SW APT 1001 | | | | ATLANTA | GA | 30331-7886 |
| MOSLEY, KEITH | 2235 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1716 |
| MOSLEY, KELVIN L | 1421 CHAMBERS STREET | | | | NORMAN | OK | 73071-7247 |
| MOSLEY, KELVIN L | 246 NE 82ND ST | | | | KANSAS CITY | MO | 64118-1229 |
| MOSLEY, KENNETH A | 8161 TOWNSHIP ROAD 55 | | | | MANSFIELD | OH | 44904-9223 |
| MOSLEY, LARRY B | 1246 E WALTON BLVD | APT 311 | | | PONTIAC | MI | 48340-1582 |
| MOSLEY, LARRY B | APT 311 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1582 |
| MOSLEY, LATONYA SHINESE | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY, LEE M | PO BOX 487 | | | | MULDROW | OK | 74948-0487 |
| MOSLEY, LEO | 433 DEARBORN AVE | | | | DAYTON | OH | 45417-2001 |
| MOSLEY, LEONARD W | 3127 PARKWOOD AVE | | | | TOLEDO | OH | 43610-1616 |
| MOSLEY, LEVI M | 19801 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7036 |
| MOSLEY, LEWIS | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MOSLEY, LILLIE | 3693 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1955 |
| MOSLEY, LOLA G | 1603 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| MOSLEY, LORRAINE E | 3211 E 32ND ST | | | | KANSAS CITY | MO | 64128-1643 |
| MOSLEY, LUCILLE L | 300 GENEVA RD | | | | DAYTON | OH | 45417-1345 |
| MOSLEY, LUCY K | 4132 PARSON DR | | | | CHAMBLEE | GA | 30341-1627 |
| MOSLEY, MABEL V | 220 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| MOSLEY, MARGARET L | 1530 N 22ND ST | | | | KANSAS CITY | KS | 66102-2620 |
| MOSLEY, MARGARET R | 2417 INGALLS APT 301 | | | | CREST HILL | IL | 60403 |
| MOSLEY, MARIE | 231 ROSEDALE DR | | | | MIAMI SPRINGS | FL | 33166-4963 |
| MOSLEY, MARK R | 231 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| MOSLEY, MARK RENE | 231 MAPLE ST | | | | SMYRNA | DE | 19977-1525 |
| MOSLEY, MARY | 1469 FARMINGTON AVE UNIT 42 | | | | BRISTOL | CT | 06010 |
| MOSLEY, MARY A | 2017 STATE BLVD | | | | MERIDIAN | MS | 39307-5025 |
| MOSLEY, MARY ALICE | PO BOX 23 | | | | HILLSBORO | AL | 35643-0023 |
| MOSLEY, MARY B | 2145 N PARK AVE | | | | INDIANAPOLIS | IN | 46202-1640 |
| MOSLEY, MARY L | 15892 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| MOSLEY, MARY L | 5101 HORTON AVE | | | | FLINT | MI | 48505-3019 |
| MOSLEY, MARY L | PO BOX 297 | 2761 THOMAS JEFFERSON HWY | | | CHARLOTTE C H | VA | 23923-0297 |
| MOSLEY, MARY LILLIE | 15892 PETOSKEY AVE | | | | DETROIT | MI | 48238-1391 |
| MOSLEY, MELITA | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| MOSLEY, MELVIN S | 611 PLEASANT LN | | | | MIDDLETOWN | DE | 19709-9687 |
| MOSLEY, MICHAEL S | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MOSLEY, MICHAEL STEVEN | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MOSLEY, NANNIE R | 13183 KINCANNON RD | | | | GLADE SPRING | VA | 24340-4809 |
| MOSLEY, NELLIE M | PO BOX 61 | | | | HARRISBURG | IL | 62946-0061 |
| MOSLEY, NELSON | PO BOX 44 | 344 UNION AVE. APT.C8 | | | ELIZABETH | NJ | 07207-0044 |
| MOSLEY, OLA F | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| MOSLEY, OLIVIA B | 850 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSLEY, OREATHA | 1934 E WILLIS ST | | | | DETROIT | MI | 48207-1414 |
| MOSLEY, OTHA L | 821 W DARTMOUTH ST | | | | FLINT | MI | 48504 |
| MOSLEY, PATRICIA K | 713 FLOWERS ST | | | | ST AUGUSTINE | FL | 32092-2458 |
| MOSLEY, QUENTIN | APT R7 | 3200 STONE ROAD SOUTHWEST | | | ATLANTA | GA | 30331-2916 |
| MOSLEY, RICHARD | 624 W BROADWAY ST | | | | LEWISTOWN | MT | 59457-2528 |
| MOSLEY, RITA J | PO BOX 170073 | | | | SAINT LOUIS | MO | 63117-7773 |
| MOSLEY, ROBERT H | 2754 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4407 |
| MOSLEY, ROBERT J | PO BOX 466 | | | | WAGRAM | NC | 28396-0466 |
| MOSLEY, ROGER D | 340 CO ROAD 520 | | | | ANDERSON | AL | 35610 |
| MOSLEY, RONALD J | 11379 MAIN RD | | | | FENTON | MI | 48430-9742 |
| MOSLEY, ROOSEVELT D | 266 SEA MIST CT | | | | VALLEJO | CA | 94591-7745 |
| MOSLEY, ROSALIE | 3048 NELSON AVE | | | | YOUNGSTOWN | OH | 44505-4329 |
| MOSLEY, ROYCE | 61 WILLIAMSON AVE | | | | HILLSIDE | NJ | 07205-1605 |
| MOSLEY, ROZELL | 3693 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1955 |
| MOSLEY, RUBY L | 805 OLD STATE HIGHWAY 8 | | | | DUNLAP | TN | 37327-3314 |
| MOSLEY, RUTH | 17000 CHAMPAIGN RD APT 3 | | | | ALLEN PARK | MI | 48101-1758 |
| MOSLEY, SALLIE M | 800 E COURT ST APT 226 | | | | FLINT | MI | 48503-6212 |
| MOSLEY, SAMUEL C | 9222 ARBOR TRAIL DR | | | | DALLAS | TX | 75243-6369 |
| MOSLEY, SAMUEL M | PO BOX 463 | | | | GREENWOOD | LA | 71033-0463 |
| MOSLEY, SAMUEL MURRAY | PO BOX 463 | | | | GREENWOOD | LA | 71033-0463 |
| MOSLEY, SIDNEY H | 723 W SHIAWASSEE ST APT 5 | | | | LANSING | MI | 48915-1866 |
| MOSLEY, TERRANCE A | 10052 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136-4219 |
| MOSLEY, TERRELL | 2015 S DEXTER ST | | | | FLINT | MI | 48503-4523 |
| MOSLEY, THERESA E | 6186 STONEGATE PKWY | | | | FLINT | MI | 48532-2148 |
| MOSLEY, TIERRE J | APT 1D | 2225 NORTH 13TH STREET | | | PHILADELPHIA | PA | 19133-1039 |
| MOSLEY, TILLMAN | 322 ADELITE AVE | | | | DAYTON | OH | 45408-1206 |
| MOSLEY, TILLMAN | PO BOX 4202 | | | | DAYTON | OH | 45401-5401 |
| MOSLEY, TOMMY LEE | 2836 MILLER RD | | | | FLINT | MI | 48503-4618 |
| MOSLEY, TONI J | 4650 LAKESHORE DR APT 176 | | | | SHREVEPORT | LA | 71109-2962 |
| MOSLEY, TONY J | 5550 CARY DR | | | | YPSILANTI | MI | 48197-8155 |
| MOSLEY, VALERIE | 165 AMHERST MOBILE HOMES | | | | AMHERST | OH | 44001-2833 |
| MOSLEY, VIRGINIA M | 41360 FOX RUN ROAD | T10 | | | NOVI | MI | 48377 |
| MOSLEY, WALTER L | 9662 S.TOW RD R 1 | | | | FENWICK | MI | 48834 |
| MOSLEY, WILLIAM D | 690 STEVENS ST | | | | ROGERSVILLE | TN | 37857-3435 |
| MOSLEY, WILLIAM E | 1711 W 85TH ST | | | | CHICAGO | IL | 60620-4738 |
| MOSLEY, WILLIAM H | 6723 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252-2206 |
| MOSLEY, WILLIAM T | 3940 SINGLE TREE CIR | | | | DRYDEN | MI | 48428-9809 |
| MOSLEY, WILLIE C | 3230 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1828 |
| MOSLEY, WILLIE J | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| MOSLEY, WILLIE JO | 794 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| MOSLEY, WILMA D | 1825 BRUCE LN | | | | ANDERSON | IN | 46012-1907 |
| MOSLEY, X N | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| MOSLEY, X NATHANIAL | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| MOSLEY-DEVRIES, ALICE M | 11745 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428-7136 |
| MOSLEY-EADY, DEBORAH A | 2121 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| MOSMILLER GEORGE J | 400 HARBOUR DR | | | | OCEAN CITY | MD | 21842-4600 |
| MOSNY DENISE | MONSY, DENISE | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MOSOLGO JR, GEORGE | 19 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| MOSONY, PAULINE F | 3725 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| MOSQUEDA JR, JOSE | 3285 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| MOSQUEDA, BENJAMIN D | 171 SPRING HOUSE LN | | | | TROY | MO | 63379-5791 |
| MOSQUEDA, CAROL E | 16568 EDERER RD | | | | HEMLOCK | MI | 48626-8744 |
| MOSQUEDA, FRANK | 1330 N MICHIGAN ST | | | | TOLEDO | OH | 43604-2052 |
| MOSQUEDA, GLORIA | 2730 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7407 |
| MOSQUEDA, IRENE | 607 S BOND ST | | | | SAGINAW | MI | 48602-2220 |
| MOSQUEDA, JOE E | 6037 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSQUEDA, JOE ESPINOZA | 6037 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1617 |
| MOSQUEDA, JOSE L | 8162 W ARTHUR RD | | | | NEW ERA | MI | 49446-8207 |
| MOSQUEDA, MANUEL | 4153 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| MOSQUEDA, PETER E | 3105 S BYRNE RD | | | | TOLEDO | OH | 43614-5327 |
| MOSQUEDA, RAMON | 3925 STUDOR RD | | | | SAGINAW | MI | 48601-5746 |
| MOSQUEDA, ROBERT | 1141 CURWOOD RD | | | | SAGINAW | MI | 48609-5225 |
| MOSQUEDA, ROBERT L | 611 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| MOSQUEDA, ROSA E | 5811 N 63RD DR | | | | GLENDALE | AZ | 85301 |
| MOSQUEDA, RUDY | 9825 S. M-52 | | | | SAINT CHARLES | MI | 48655 |
| MOSQUEDA, RUPERTO | 206 S 12TH ST | | | | SAGINAW | MI | 48601-1825 |
| MOSQUEDA, SAM F | 99 LA PAZ | | | | CAMPBELL | CA | 95008-4204 |
| MOSS ADAMS LLP | 11231 GOLD EXPRESS DR STE 103 | | | | GOLD RIVER | CA | 95670-6321 |
| MOSS ADAMS LLP | 509 W. WEBER AVE | SUITE 300 | | | STOCKTON | CA | 95203 |
| MOSS ALLAN JULIAN (481913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS AND ASSOCIATES PC | 93 COCHRANE AVENUE SUITE ONE WEST | | | | HASTINGS ON HUDSON | NY | 10706 |
| MOSS ANTHONY | MOSS, ANTHONY | 629 E. 35TH ST | | | SAVANNAH | GA | 31401-8262 |
| MOSS AUTOMOTIVE | 11490 MAXWELL RD | | | | ALPHARETTA | GA | 30009-4707 |
| MOSS BERNARD HAL | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS BILL | MOSS, BILL | 4611 S. BEACH STREET | | | PINE BLUFF | AR | 71603-7324 |
| MOSS BRANDI | 5306 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| MOSS DONALD L (460072) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS DOUGLAS | KEMPER AUTO & HOME INSURANCE COMPANY | 1 CORPORATE DR | | | SHELTON | CT | 06484-6207 |
| MOSS ELECTRICAL CO INC | 8901 E COUNTY ROAD 350 N | | | | MUNCIE | IN | 47303-9257 |
| MOSS FOUST JR | 368 SHARP LN | | | | LA FOLLETTE | TN | 37766-5922 |
| MOSS GERALD E (ESTATE OF) (667472) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOSS HELEN | 1548 HARDING AVE | | | | GIRARD | OH | 44420-1512 |
| MOSS HOWARD | MOSS, HOWARD | 24 S MACQUESTEN PKWY | | | MT VERNON | NY | 10550-1704 |
| MOSS II, GLENN R | 1047 HIGHWAY 22 | | | | NICHOLS | IA | 52766-9718 |
| MOSS II, MILTON E | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022-4221 |
| MOSS III, JESSE B | 5220 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MOSS III, LAWRENCE | 1219 RAMSGATE RD APT 6 | | | | FLINT | MI | 48532-3157 |
| MOSS INC | 248 NORTHPORT AVE | | | | BELFAST | ME | 04915-6013 |
| MOSS JAMES F (483195) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MOSS JR, ANDRE | 4101 MELGROVE AVENUE | | | | DAYTON | OH | 45416-1410 |
| MOSS JR, CHARLIE | 148 WILLES RD | | | | STERLINGTON | LA | 71280-2842 |
| MOSS JR, DALLAS E | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| MOSS JR, DALLAS EDMOND | 5872 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9738 |
| MOSS JR, JAMES H | 358 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-2724 |
| MOSS JR, JOHN | 6960 AUTREY AVE S | | | | JACKSONVILLE | FL | 32210-4888 |
| MOSS JR, MILTON A | 1185 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9143 |
| MOSS JUANITA | MOSS, JUANITA | UNKNOWN | | | | | |
| MOSS JUDY | MOSS, JUDY | 2529 MANCHESTER DR | | | BRYAN | TX | 77802-4840 |
| MOSS KIMBERLEY | 85 CHESTNUT ST | | | | WESTON | MA | 02493-1504 |
| MOSS L FOUST JR | 368 SHARP LANE | | | | LAFOLLETTE | TN | 37766-5922 |
| MOSS LEONARD | MOSS, LEONARD | WOODLAND FALLS CORPORATE CENTER 210 LAKE SHORE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| MOSS LINDA | 205 CROWN POINT CIR | | | | PEARL | MS | 39208-7033 |
| MOSS LOUIS (446516) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSS LOYD A (426035) | SIMMONS LAW FIRM | | | | | | |
| MOSS MELISSA | 1 OUR LANE PLACE | | | | HOUSTON | TX | 77024-2642 |
| MOSS MOTOR CO., INC. | 1000 S CEDAR AVE | | | | SOUTH PITTSBURG | TN | 37380-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS PAUL (633047) - MOSS PAUL | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| MOSS PHILIP S (643080) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOSS ROBERT E | DBA BOB MOSS ASSOCIATES | 1133 CONNECTICUT AVE NW STE 5 | | | WASHINGTON | DC | 20036-4332 |
| MOSS ROBERT G | PO BOX 271 | | | | OOLITIC | IN | 47451-3046 |
| MOSS ROBERT PC | 2636 S PLAYA | | | | MESA | AZ | 85202-7225 |
| MOSS ROBERTSON CADILLAC | 2355 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-6054 |
| MOSS RONDAL RAYON (429511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS RUDY L (476915) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS SAMUEL O & VERA M | 2887 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| MOSS SHIRLEY ELLEN (429512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS SOLOMON J (494031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSS STUART (ESTATE OF) (655710) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSS, AGNES | 5 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| MOSS, ALAN B | 130 MILL STONE DR | | | | GUILFORD | CT | 06437-1051 |
| MOSS, ALAN R | PO BOX 585 | | | | SHELL KNOB | MO | 65747-0585 |
| MOSS, ALFRED E | 1360 E 450 N | | | | MARION | IN | 46952-9038 |
| MOSS, ALMA A | 1587 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| MOSS, AMANDA N | 14977 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3613 |
| MOSS, AMANDA NICOLE | 14977 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3613 |
| MOSS, ANDREW E | 1124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-6962 |
| MOSS, ANNIE N | 1343 ELMHURST CIR SE | | | | ATLANTA | GA | 30316-2727 |
| MOSS, ANTONIO L | 1180 S 300 E | | | | ANDERSON | IN | 46017-1906 |
| MOSS, ARNOLD L | 856 WHITNEY CIR | | | | HERCULANEUM | MO | 63048-1539 |
| MOSS, ARTHUR M | 1451 E BROWN RD | | | | MESA | AZ | 85203-5025 |
| MOSS, AUDREY K | 116 ELIZABETH ST | | | | FRANKFORT | KY | 40601-3218 |
| MOSS, BARBARA J | 3336 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6815 |
| MOSS, BERNARD H | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS, BERNARD HAL | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| MOSS, BERNARD P | 7059 MARYMOUNT WAY | | | | GOLETA | CA | 93117-2986 |
| MOSS, BERNICE L | 3010 KELLAR AVE | | | | FLINT | MI | 48504-3815 |
| MOSS, BETH A | DAVIS DAVIS & LANGAN | 9000 KEYSTONE CROSSING , STE 900 | | | INDIANAPOLIS | IN | 46240 |
| MOSS, BETTY J | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| MOSS, BETTY J | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| MOSS, BETTY J | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| MOSS, BETTY R | 8923 BONTURA RD | | | | GRANBURY | TX | 76049-4310 |
| MOSS, BILLY R | 151 2ND ST N | | | | PELL CITY | AL | 35125-2411 |
| MOSS, BOBBY RAY | 304 W CREEKVIEW DR | | | | HAMPSTEAD | NC | 28443-2138 |
| MOSS, BONNIE L | 20177 MC INTYRE | | | | DETROIT | MI | 48219-1220 |
| MOSS, BRUCE | 104 WESLEY CIR | | | | NOBLESVILLE | IN | 46062-9077 |
| MOSS, BRUCE R | 1121 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| MOSS, BRUCE S | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| MOSS, CARA B | 573 MARGRAVE DR | | | | HARRIMAN | TN | 37748-2118 |
| MOSS, CARL | 518 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| MOSS, CARL E | 152 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| MOSS, CARL L | 22632 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-2750 |
| MOSS, CAROL P | 29 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| MOSS, CAROLYN N | 18090 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| MOSS, CAROLYN S | 11637 ROSE TREE DR | | | | NEW PORT RICHEY | FL | 34654 |
| MOSS, CATHY ANN | 17626 SECOND BOX 492 | | | | HARLAN | IN | 46743 |
| MOSS, CATRINA MARIE | 18434 WINSTON STREET | | | | DETROIT | MI | 48219-3051 |
| MOSS, CHARLES B | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, CHARLES BRENT | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| MOSS, CHARLES E | 2755 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| MOSS, CHARLES F | 36110 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5413 |
| MOSS, CHARLES H | 42 PECKHAM ST | | | | BUFFALO | NY | 14206-1530 |
| MOSS, CHARLES L | 135 PLANTATION DR | | | | STOCKBRIDGE | GA | 30281-4847 |
| MOSS, CHARLES W | 1670 WINDY PINES DR APT 2 | | | | NAPLES | FL | 34112-7586 |
| MOSS, CLARENCE | PO BOX 196 | 17605 S SHARON RD | | | OAKLEY | MI | 48649-0196 |
| MOSS, CLARENCE B | 18090 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| MOSS, CLAUDIA M | 480 GLIDE ST | | | | ROCHESTER | NY | 14606-1342 |
| MOSS, CONNIE J | 1700 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| MOSS, DANIEL M | 1750 STEINER RD | | | | MONROE | MI | 48162-9415 |
| MOSS, DANIEL R | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| MOSS, DANNY G | 13910 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9391 |
| MOSS, DARRYL R | 430 E WARREN AVE APT 419 | | | | DETROIT | MI | 48201-1480 |
| MOSS, DAVID E | 2001 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4564 |
| MOSS, DE LILLIAN S | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 |
| MOSS, DECONDIA E | 3311 E CANFIELD ST | | | | DETROIT | MI | 48207-1510 |
| MOSS, DELILLIAN S | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| MOSS, DEMETRIUS RASHAD | 5721 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MOSS, DENISE C | 3805 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1904 |
| MOSS, DERRICK Q | 1300 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4309 |
| MOSS, DILLARD H | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| MOSS, DONALD L | 273 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4657 |
| MOSS, DOREEN M | 3143 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2581 |
| MOSS, DORIA L | 825 MULHOLLEN DR | | | | MONROE | MI | 48161-1839 |
| MOSS, DORIS J | PO BOX 602 | | | | HOMOSASSA SPRINGS | FL | 34447-0602 |
| MOSS, DOROTHY M | 1170 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| MOSS, E A | 2605 NORTH BEND ROAD APT 1402 | | | | ASHTABULA | OH | 44004 |
| MOSS, EDGAR | 14814 STONEHEDGE LN | | | | WESTMINSTER | CA | 92683-5921 |
| MOSS, EDWARD | 1301 LAKEFRONT AVE | | | | CLEVELAND | OH | 44108-2559 |
| MOSS, EDWARD D | 1950 BLUE STONE LN | | | | COMMERCE TWP | MI | 48390-4307 |
| MOSS, EDWARD D | PO BOX 268 | | | | BLOOMFIELD HILLS | MI | 48303-0268 |
| MOSS, ELDRID | PO BOX 566 | | | | FITZGERALD | GA | 31750-0566 |
| MOSS, ELIZABETH | 420 S OPDYKE RD APT 36A | | | | PONTIAC | MI | 48341-3109 |
| MOSS, ESTHER | 247 N MAPLELEAF RD RTE 6 | | | | LAPEER | MI | 48446 |
| MOSS, FANNIE R | 5809 OLD GORDON RD | | | | MABLETON | GA | 30126-3415 |
| MOSS, FLORA E | APT 207 | 679 EAST MICHIGAN AVENUE | | | FOLEY | AL | 36535-3100 |
| MOSS, FLORENCE M | 4046 INDIGO RIDGE DR | | | | NORTH CHARLESTON | SC | 29420-8214 |
| MOSS, FLORINE | 19064 MIDWAY RD | | | | SOUTHFIELD | MI | 48075-4161 |
| MOSS, FRANCES | 3269 CLUBSIDE VIEW CT | | | | SNELLVILLE | GA | 30039-4725 |
| MOSS, FRANCES R | 29208 GLOEDE ST. | | | | WARREN | MI | 48088 |
| MOSS, FRANKLIN D | 540 TUNNEL FORK | | | | GASSAWAY | WV | 26624 |
| MOSS, GARY R | 68 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| MOSS, GENE A | 29 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| MOSS, GEORGE B | 428 FOX HILLS DR S APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| MOSS, GEORGE H | 1518 BRYNWOOD DR | | | | MADISON | WI | 53716-1812 |
| MOSS, GLORIA L | 3741 W 121ST ST | | | | ALSIP | IL | 60803-1209 |
| MOSS, GLORIA L | 9148 AVONDALE DR | | | | MECHANICSVILLE | VA | 23116-4125 |
| MOSS, GREGORY | 26770 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| MOSS, H G | 1806 PLAZA DR APT 33 | | | | ELWOOD | IN | 46036-3245 |
| MOSS, HARLEN L | 19268 NE 50TH ST | | | | HARRAH | OK | 73045-8735 |
| MOSS, HARRY E | 2001 EAST SOUTHWAY BOULEVARD | | | | KOKOMO | IN | 46902-4564 |
| MOSS, HARRY V | 3006 EAST LAFAYETTE STREET | | | | DETROIT | MI | 48207-3898 |
| MOSS, HEATHER M | 19550 IMPERIAL HWY | | | | REDFORD | MI | 48240-1351 |
| MOSS, HENRY J | 214 LOON LN | | | | SAINT HELEN | MI | 48656-9477 |
| MOSS, HENRY S | 3123 KEMP DR | | | | NORMANDY | MO | 63121-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSS, HERMAN | 3017 W BUENA VISTA ST APT 201 | | | | DETROIT | MI | 48238-3364 |
| MOSS, HOMER R | 1807 CRESTVIEW DR | | | | KILLEEN | TX | 76549-1123 |
| MOSS, HOWARD R | RR 3 BOX 38J | | | | PHILIPPI | WV | 26416-9525 |
| MOSS, J C | 3615 WESTBROOK DR SE | | | | SMYRNA | GA | 30082-3485 |
| MOSS, JACALYN K | 45810 E 126TH ST | | | | RICHMOND | MO | 64085-8476 |
| MOSS, JACQUELYN H | 6552 BIG STONE DR | | | | JACKSONVILLE | FL | 32244-6846 |
| MOSS, JAMEIKA | 5063 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1523 |
| MOSS, JAMES | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MOSS, JAMES | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MOSS, JAMES | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MOSS, JAMES | PO BOX 213 | | | | FITZGERALD | GA | 31750-0213 |
| MOSS, JAMES E | 621 GRANDIN AVE | | | | CINCINNATI | OH | 45240-2605 |
| MOSS, JAMES H | 1756 ORCHARD RD | | | | CALERA | OK | 74730-5103 |
| MOSS, JAMES M | 1729 WABASH AVE | W210 | | | ROCHESTER | IN | 46975 |
| MOSS, JAMES R | 7133 W ARLINGTON WAY | | | | LITTLETON | CO | 80123-0882 |
| MOSS, JANICE A | PO BOX 326 | | | | GRAND MARAIS | MI | 49839-0326 |
| MOSS, JANICE F | 5707 LILY LN | | | | DAYTON | OH | 45414-3001 |
| MOSS, JEANETTE D | 77 S 1250 E | | | | GREENTOWN | IN | 46936-9589 |
| MOSS, JEANNETTE | 2521 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| MOSS, JEFFREY L | 1227 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| MOSS, JEFFREY LEON | 1227 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| MOSS, JERON D | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MOSS, JERON DOUGLAS | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MOSS, JERRY L | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| MOSS, JERRY W | 1515 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| MOSS, JERRY WAYNE | 1515 KNAPP AVE | | | | FLINT | MI | 48503-3239 |
| MOSS, JILL E | 422 BEECH ST | | | | LANSING | MI | 48912-1102 |
| MOSS, JILL ELIZABETH | 422 BEECH ST | | | | LANSING | MI | 48912-1102 |
| MOSS, JIMMY | 3101 AVON DR | | | | ARLINGTON | TX | 76015-2002 |
| MOSS, JODY LYNN | 250 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1374 |
| MOSS, JOHN E | 12423 SOUTH 100 EAST | | | | KOKOMO | IN | 46901-7548 |
| MOSS, JOHN E | 3116 EAST CRAFT COURT | | | | FORT WORTH | TX | 76105 |
| MOSS, JOHN F | 32549 WOLF HOLW | | | | EXCELSIOR SPRINGS | MO | 64024-5336 |
| MOSS, JOHN R | 2209 COUNTY LINE RD | | | | BATES CITY | MO | 64011-8185 |
| MOSS, JOHN T | RR 1 BOX 170 | | | | DURHAM | CT | 06422 |
| MOSS, JOHN W | 2314 ALMON WAY SW | | | | DECATUR | AL | 35603 |
| MOSS, JOHN W | 277 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| MOSS, JON A | 15427 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2635 |
| MOSS, JUDY | 227 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 |
| MOSS, JUDY A | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, JULIANA | 2919 BURKE ST APT 3 | | | | KALAMAZOO | MI | 49001-3790 |
| MOSS, KENNETH E | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| MOSS, KENNETH E | 2417 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| MOSS, KENNETH HENDERSON | 150 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1755 |
| MOSS, KEVIN T | 502 S 6TH ST | | | | SAINT CLAIR | MI | 48079-5028 |
| MOSS, L'NETTA D | 28936 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3658 |
| MOSS, LADELL | 18490 OHIO ST | | | | DETROIT | MI | 48221-2056 |
| MOSS, LARRY | 9250 BRAILE ST | | | | DETROIT | MI | 48228-1606 |
| MOSS, LARRY D | 2127 CLAY ST | | | | N KANSAS CITY | MO | 64116-3415 |
| MOSS, LARRY H | 16024 GLYNN RD | | | | E CLEVELAND | OH | 44112-3535 |
| MOSS, LARRY H | 4070 STILLWELL RD | | | | HAMILTON | OH | 45013-9173 |
| MOSS, LARRY J | 2216 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2600 |
| MOSS, LAURA L | 12747 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| MOSS, LEONARD O | 14693 REID RD | | | | ATHENS | AL | 35611-7313 |
| MOSS, LINDA R | 3703 S DEACON ST | | | | DETROIT | MI | 48217-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSS, LINDA R | 506 HILL ST | | | | TIPTON | IN | 46072-1115 |
| MOSS, LOIS A | 2755 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| MOSS, LORA L | 61 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1318 |
| MOSS, LORENZA | 16002 WESTVIEW AVE | | | | CLEVELAND | OH | 44128-2132 |
| MOSS, LOUISE | 2185 SOUTH BLVD APT 212 | | | | AUBURN HILLS | MI | 48326-3473 |
| MOSS, LOUNETTA | 252 N SHORE DR | P.O. BOX 994 | | | LIMA | OH | 45801-4823 |
| MOSS, LUCIAN M | 710 HARBOR BAY DR | | | | LAWRENCEVILLE | GA | 30045-6595 |
| MOSS, MANUEL H | 5761 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| MOSS, MARILYN J | 6878 DUBLIN FAIR RD | | | | TROY | MI | 48098-2155 |
| MOSS, MARK W | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, MARK WILSON | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| MOSS, MARLAINA | 1604 AURELIUS RD APT 2 | | | | HOLT | MI | 48842-1947 |
| MOSS, MARTHA A | 112 NE BEECH ST | | | | PORTLAND | OR | 97212-2004 |
| MOSS, MARTHA ANITA | 50 NE STAFFORD ST | | | | PORTLAND | OR | 97211-2242 |
| MOSS, MARVIN F | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| MOSS, MARY E | 210 COLLEGE ST | | | | GLENVILLE | WV | 26351-1112 |
| MOSS, MARY J | 2021 COASTAL DR | | | | PRINCETON | LA | 71067-9338 |
| MOSS, MARY K | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| MOSS, MARY L | 19709 FENELON ST | | | | DETROIT | MI | 48234-2281 |
| MOSS, MARY L | 6960 AUTREY AVE S | | | | JACKSONVILLE | FL | 32210-4888 |
| MOSS, MATTIE J | 3309 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| MOSS, MERVIN | 1004 MALIBU DR | | | | ANDERSON | IN | 46016-2770 |
| MOSS, MORGAN | 1863 ROSS LN | | | | BOYD | TX | 76023-5454 |
| MOSS, NANCY D | PO BOX 489 | | | | GALVESTON | IN | 46932-0489 |
| MOSS, NORINE P | 211 LYNN ST | | | | MIO | MI | 48647-9327 |
| MOSS, ODELL | 2142 HIGHWAY 151 S | | | | CALHOUN | LA | 71225-9045 |
| MOSS, OLGA | 1960 CORMORANT DR | | | | PALM HARBOR | FL | 34683-5015 |
| MOSS, PAMELA R | 18890 BLOOM ST | | | | DETROIT | MI | 48234-2427 |
| MOSS, PATRICIA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MOSS, PATRICIA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MOSS, PATRICIA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MOSS, PATRICIA A | PO BOX 532265 | | | | LIVONIA | MI | 48153-2265 |
| MOSS, PATRICIA A | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| MOSS, PATRICIA A | 2302 MONTICELLO ST SW | | | | DECATUR | AL | 35603-1156 |
| MOSS, PATRICIA ANN | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| MOSS, PATRICIA C | 5220 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MOSS, PATRICIA I | 501 VERNON RD | | | | CLINTON | MS | 39056 |
| MOSS, PATRICIA J | PO BOX 2234 | | | | SAN BERNADINO | CA | 92405-2234 |
| MOSS, PATRICIA J | PO BOX 2234 | | | | SN BERNRDNO | CA | 92406-2234 |
| MOSS, PAUL R | 3168 PYRITE CIR SW | | | | ATLANTA | GA | 30331-2808 |
| MOSS, PER H | 5817 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| MOSS, PETER A | 13297 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9744 |
| MOSS, RALPH A | 2053 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9367 |
| MOSS, RALPH D | 439 INDIAN SPRINGS DR | | | | KERRVILLE | TX | 78028-2080 |
| MOSS, RALPH O | 740 WING ST | | | | PONTIAC | MI | 48340-2674 |
| MOSS, RANDY A | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| MOSS, RAYMOND D | 1571 WESTCHESTER ST | | | | WESTLAND | MI | 48186-5349 |
| MOSS, RAYMOND E | 2059 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |
| MOSS, RICHARD E | 2006 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| MOSS, RICHARD M | 275 ORANGE LAKE DR | | | | BLOOMFIELD | MI | 48302-1162 |
| MOSS, RICHARD S | 1239 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| MOSS, RICK O | 4042 E 25TH ST | | | | TULSA | OK | 74114-4702 |
| MOSS, RICKY R | 491 FOX CREEK RD | | | | CROSSVILLE | TN | 38571-0974 |
| MOSS, ROBERT D | 13 MCCLARREN CT | | | | BRENTWOOD | CA | 94513-1405 |
| MOSS, ROBERT E | 2419 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSS, ROBERT L | 243 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105-3019 |
| MOSS, ROBERT L | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| MOSS, ROBERT L | 400 BRIARWOOD RD | | | | WINDER | GA | 30680-7207 |
| MOSS, ROBERT R | 46675 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2757 |
| MOSS, ROBIN L | 225 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| MOSS, ROBIN LESLIE | 225 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| MOSS, RODGER A | 2079 MILL ST | | | | LINCOLN PARK | MI | 48146-2232 |
| MOSS, RONALD G | 518 BALLENTINE ST | | | | PORT HURON | MI | 48060-2218 |
| MOSS, RONALD K | 6233 CR 609 | | | | BUSHNELL | FL | 33513-4710 |
| MOSS, RONALD L | 9917 S PEEBLY RD | | | | NEWALLA | OK | 74857-8165 |
| MOSS, RONNIE | 155 CARRIAGE STATION DR | | | | LAWRENCEVILLE | GA | 30045-2422 |
| MOSS, RONNIE | 4001 OAK FIELD DR | | | | LOGANVILLE | GA | 30052-8177 |
| MOSS, RONZELL | PO BOX 416 | | | | PETROLIA | TX | 76377-0416 |
| MOSS, SAMMIE H | 6158 BLUE HILLS RD | | | | KANSAS CITY | MO | 64110-3506 |
| MOSS, SANDRA K | 580 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7405 |
| MOSS, SANDRA KAY | 580 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7405 |
| MOSS, SANDRA R | 12050 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| MOSS, SANDRA T | 8809 COOK RD | | | | OLIVET | MI | 49076-9455 |
| MOSS, SANDRA THERESA | 8809 COOK RD | | | | OLIVET | MI | 49076-9455 |
| MOSS, SARAH | 5740 TAFT AVE | | | | BENSALEM | PA | 19020-3223 |
| MOSS, SARAH E | 1301 NOTTINGHAM RD APT A227 | | | | JAMESVILLE | NY | 13078-6700 |
| MOSS, SCOTT | 27980 S WESTERN AVE UNIT 219 | | | | SAN PEDRO | CA | 90732-1258 |
| MOSS, SHERRIL A | 15007 CYPRESS FALLS DR | | | | CYPRESS | TX | 77429-1954 |
| MOSS, SHERRY L | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| MOSS, SHERYL A | 15901 W 11 MILE RD APT 108 | | | | SOUTHFIELD | MI | 48076-3694 |
| MOSS, SHERYL A | APT 108 | 15901 WEST 11 MILE ROAD | | | SOUTHFIELD | MI | 48076-3694 |
| MOSS, SHIRLEY M | 2073 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| MOSS, STEVE A | 25092 DONALD | | | | REDFORD | MI | 48239-3330 |
| MOSS, SUSAN | 24635 LAKE MEADOW DR | | | | HARRISON TOWNSHIP | MI | 48045-3127 |
| MOSS, SYRIA P | 428 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| MOSS, TERON D | 285 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MOSS, TERRY L | 149 GREENFIELD RD UNIT 602 | | | | HIRAM | GA | 30141-2368 |
| MOSS, TERRY L | 200 WARDEN LN | | | | CAVE CITY | AR | 72521-9400 |
| MOSS, THEODORE D | 437 CEDARWOOD CT | | | | FLUSHING | MI | 48433-1855 |
| MOSS, THOMAS | 505 NYE ST | | | | LIMA | OH | 45801-4641 |
| MOSS, THOMAS A | 36351 EW 1140 | | | | SEMINOLE | OK | 74868-6210 |
| MOSS, THOMAS E | 1750 N SUGAR PT | | | | CENTERPOINT | IN | 47840-8347 |
| MOSS, TOMMY A | 7412 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| MOSS, VENETTA | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| MOSS, VERNA | 426 BAWCOM ST | | | | WEST MONROE | LA | 71292-6707 |
| MOSS, VERNA D | 426 BAWCOM ST | | | | WEST MONROE | LA | 71292-6707 |
| MOSS, VESTA ANN | 4469 GRAND TETON DR | | | | MEDINA | OH | 44256-7089 |
| MOSS, VICTORIA | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| MOSS, VIRGINIA F | 18619 MIDDLESEX AVE | | | | LATHRUP VILLAGE | MI | 48076-4419 |
| MOSS, WENDELL J | PO BOX 213 | | | | FITZGERALD | GA | 31750-0213 |
| MOSS, WILBERT G | 1321 STEPHENS ST SW | | | | LILBURN | GA | 30047-4355 |
| MOSS, WILLA L | 275 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| MOSS, WILLIAM E | 3560 E CLYDE RD | | | | HOWELL | MI | 48855-9715 |
| MOSS, WILLIAM J | 11061 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MOSS, ZEARL K | 2373 UPPER BELL CREEK RD | | | | HIAWASSEE | GA | 30546 |
| MOSS,KEVIN T | 502 S 6TH ST | | | | SAINT CLAIR | MI | 48079-5028 |
| MOSS,RAYMOND RASHAD | 2245 MERRITT WAY | | | | ARLINGTON | TX | 76018-3130 |
| MOSS-ADAMS/SEATTLE | 1001 FOURTH AVENUE | SUITE 2700 | | | SEATTLE | WA | 98154 |
| MOSSBARGER, BARBARA H | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| MOSSBARGER, GERALD R | 3831 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| MOSSBARGER, JOYCE L | 450 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSSBERG BERNHARD JOHN (409163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MOSSBURG JR, HARRY E | 419 N CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| MOSSBURG, BEVERLY K | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| MOSSBURG, FREDRICK E | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| MOSSBURG, MATTHEW A | 18689 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| MOSSBURG, RICHARD G | 3442 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 |
| MOSSBURG, SABRINA K | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901 |
| MOSSE, JAMES A | 2255 W ORANGE GROVE RD APT 18104 | | | | TUCSON | AZ | 85741-3160 |
| MOSSELLA CARTER | 408 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| MOSSELLA J CARTER | 408  STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| MOSSELLI, MARGARET C | PO BOX 92 | | | | SHAWNEETOWN | IL | 62984 |
| MOSSELMANI, MAYEZ K | 8330 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1162 |
| MOSSER JR, FRED | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| MOSSER TERRI BARZIZA PC LAW OFFICES OF | 1003 WITT RD STE 210 | | | | HOUSTON | TX | 77055 |
| MOSSER, BETTY W | 14484 CANALVIEW DR APT A | | | | DELRAY BEACH | FL | 33484-8732 |
| MOSSER, BRUCE D | 537 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1619 |
| MOSSER, CHARLES W | 58 PATRICIA LN | | | | MOUNT LAUREL | NJ | 08054-4407 |
| MOSSER, DENNIS D | 7795 BERWICK DR | | | | YPSILANTI | MI | 48197-3071 |
| MOSSER, JEANNA KAY | 9547 MORTON TAYLOR RD | | | | VAN BUREN TWP | MI | 48111-1328 |
| MOSSER, PAUL E | 1853 E DOWNEY LN | | | | ALBANY | IN | 47320-1431 |
| MOSSER, ROGER R | 198 ALBI RD APT 3 | | | | NAPLES | FL | 34112-6114 |
| MOSSES, ANDREW J | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSSES, MARGARET | 9254 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| MOSSES, PEARL A | 358 LAKE AMBERLEIGH DR | | | | WINTER GARDEN | FL | 34787-5252 |
| MOSSIE WEARREN | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| MOSSING, DEBORAH D | 3820 EAST SIERRITA ROAD | | | | QUEEN CREEK | AZ | 85243-5945 |
| MOSSING, MICHAEL K | 3274 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 |
| MOSSINGTON, MICHAEL C | 51762 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| MOSSMAN, MARILYN J | 408 N NIBLICK LN | | | | LAKE MARY | FL | 32746-2567 |
| MOSSMAN, ROBERT E | 415 S LARIAT DR | | | | MUSTANG | OK | 73064-2535 |
| MOSSMAN, ROBERT E | 435 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| MOSSMAN, RUTH A | 25719 KANSAS AVE | | | | TONGANOXIE | KS | 66086-3227 |
| MOSSMAN, WAYNE D | 4315 DORTCH DR | | | | LONGVIEW | TX | 75605-4901 |
| MOSSNER JR, RICHARD J | 1101 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| MOSSNER RUDOLPH | 4215 S REESE RD | | | | FRANKENMUTH | MI | 48734-9613 |
| MOSSNER YOKO | 1654 LATHRUP AVENUE | | | | SAGINAW | MI | 48638-4705 |
| MOSSNER, ARTHUR J | 24181 DAN ST APT 97C | | | | CLINTON TWP | MI | 48036-3036 |
| MOSSNER, BRUCE A | 9961 MARILYN ST | | | | REESE | MI | 48757-9548 |
| MOSSNER, JAMES R | 4210 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| MOSSNER, MICHAEL H | 2201 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9720 |
| MOSSNER, RALPH J | 4963 HART RD | | | | FRANKENMUTH | MI | 48734-9621 |
| MOSSNER, RICHARD F | 2363 N ORR RD | | | | HEMLOCK | MI | 48626-8412 |
| MOSSON, CHARLOTTE C D | 2628 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2233 |
| MOSSON, J C | 3446 E KIEHL AVE APT 4609 | | | | SHERWOOD | AR | 72120-3860 |
| MOSSON, PATRICIA A | 4835 WINTERSON CT | | | | DOYLESTOWN | PA | 18902-6222 |
| MOSSONEY, JAMES W | 1598 WOODHURST DR | | | | DEFIANCE | OH | 43512-3440 |
| MOSSONEY, JAMES W | 582 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| MOSSOP JR, HAROLD S | 11368 DODGE AVE | | | | WARREN | MI | 48089-3749 |
| MOSSOP, SHANNON D | 38045 JOHANNES DR | | | | CLINTON TOWNSHIP | MI | 48038-3322 |
| MOSSOW, SHON R | 750 ORION RD APT 131 | | | | LAKE ORION | MI | 48362-3542 |
| MOSSOW, SHON ROBERT | 750 ORION RD APT 131 | | | | LAKE ORION | MI | 48362-3542 |
| MOSSY BUICK, PONTIAC, GMC | 1331 S BROAD ST | | | | NEW ORLEANS | LA | 70125-2016 |
| MOSSY MOTORS OF MISSISSIPPI, LLC | ROGER BACON | 241 FRONTAGE RD | | | PICAYUNE | MS | 39466-7587 |
| MOSSY MOTORS, L.L.C. | ROY MOSSY | 1331 S BROAD ST | | | NEW ORLEANS | LA | 70125-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSSY OF PICAYUNE | 241 FRONTAGE RD | | | | PICAYUNE | MS | 39466-7587 |
| MOST WORSHIPFUL GRAND LODGE | FREE & ACCEPTED MASONS OF AR | PERPETUAL MEMBERSHIP ACCOUNT | 700 SCOTT ST | | LITTLE ROCK | AR | 72201 |
| MOST, CATHERINE S | 3747 S ATLANTIC AVE UNIT 202 | | | | DAYTONA BEACH SHORES | FL | 32118-7221 |
| MOST, CLARENCE E | 1156 GREEN ST | | | | NEW LENOX | IL | 60451-1016 |
| MOST, CLIFFORD G | 7036 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| MOST, CRAIG C | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MOST, DEBRA S | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MOST, ERICA L | 493 MARTIN L KING BLVD N | | | | PONTIAC | MI | 48342 |
| MOST, HAZEL E | 304 N CORNING ST | BOX 632 | | | FARWELL | MI | 48622 |
| MOST, JEFFREY L | 191 LOCK ST | | | | CLYDE | NY | 14433-1128 |
| MOST, JOAN T | 2081 ASPEN LN S | | | | CLIO | MI | 48420-2404 |
| MOST, LAWRENCE L | 206 CRAWFORD | | | | COPPER CITY | MI | 49917 |
| MOST, MABEL E | 207 E MAY ST APT 3 | | | | GLADWIN | MI | 48624 |
| MOST, MICHAEL T | 5911 OLIVE AVE | | | | SARASOTA | FL | 34231-7245 |
| MOST, RICHARD A | 12091 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| MOST, WILLIAM W | 3025 CAMINO ROAD | | | | HARRISON | MI | 48625-9196 |
| MOST-KIES, DIANNE M | 622 1/2 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1044 |
| MOST/COLUMBIA | 1512 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2068 |
| MOSTAFA FAWAZ | 2241 ATLAS DR | | | | TROY | MI | 48083-2452 |
| MOSTAFAVI, SEYED M | 13535 SHAKAMAC DR | | | | CARMEL | IN | 46032-9653 |
| MOSTAGHIM, BARBARA | 6491 WESTON ROAD | | | | ALLEN | MI | 49227-9742 |
| MOSTARDA, VIRGIL A | 10186 SLEEPY WILLOW CT | | | | SPRING HILL | FL | 34608-4211 |
| MOSTEK JR, JOHN L | 22519 SPITZLEY ST | | | | CLINTON TOWNSHIP | MI | 48035-4912 |
| MOSTEK, CANDACE ANN | 4351 DAHLIA DR | | | | TOLEDO | OH | 43611-2940 |
| MOSTEK, CHARLES A | 2745 119TH ST | | | | TOLEDO | OH | 43611-2228 |
| MOSTEK, JOHN L | 438 S ROOSEVELT ROAD T | | | | PORTALES | NM | 88130-9405 |
| MOSTEK, JOHN R | 14984 FORDHAM DR | | | | STERLING HTS | MI | 48313-2906 |
| MOSTELLER AUTOMOTIVE | 514 MOSTELLER DR | | | | LANCASTER | SC | 29720-9260 |
| MOSTELLER, LAWRENCE L | 16725 GUM LN | | | | WILLIAMSBURG | OH | 45176-9134 |
| MOSTELLO, BARBARA Y | 17 LOZAW ROAD | | | | FRANKLIN | NJ | 07416 |
| MOSTI MICHAEL | MOSTI, MICHELLE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MOSTICH, DOLORES VAL | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| MOSTILLER, CONRAD V | 334 WOODBRIDGE GLN | | | | RICHMOND HTS | OH | 44143-1463 |
| MOSTIOR, TEODOR | 2951 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108-1729 |
| MOSURE JR, GERALD E | 2480 BUHL AVE BOX 93 | | | | DECKERVILLE | MI | 48427 |
| MOSURE, PAUL F | 6094 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| MOSURE, ROBERT F | 3165 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| MOSURE, WILLIAM W | 3940 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| MOSZCIENSKI MICHAL & HEATHER | ROTKISKE | 97 FRONT ST | | | CRESSONA | PA | 17929-1315 |
| MOSZCZYNSKI, MAREK Z | 27036 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1627 |
| MOSZYK, DAVID A | 930 APPALOOSA PASS | | | | AUBURN | MI | 48611-9357 |
| MOSZYK, GERALD L | 1704 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| MOT PAYNE | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| MOTA DAMON | 122 SMALLWOOD AVE | | | | BELLEVILLE | NJ | 07109-1333 |
| MOTA'S AUTO & TRUCK REPAIR | 8023 B OLD WANETA RD | | | TRAIL BC V1R 2Y8 CANADA | | | |
| MOTA, ANTONIO D | 818 E BUTLER ST | | | | ADRIAN | MI | 49221-2403 |
| MOTA, MARY H | 613 E CHURCH ST | | | | ADRIAN | MI | 49221-3038 |
| MOTA, MARY H | 808 E HUNT ST | | | | ADRIAN | MI | 49221 |
| MOTALA, JEFFREY J | 730 EASTLAKE TRL | | | | OXFORD | MI | 48371-6800 |
| MOTAMEDI BABAK | MOTAMEDI, BABAK ANTHONY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MOTAMEDI SHARVIN | 4224 WINCREST LN | | | | ROCHESTER | MI | 48306-4769 |
| MOTAMEDI, NADER | 1127 12TH ST APT 301 | | | | SANTA MONICA | CA | 90403-5453 |
| MOTCH & EICHELE CO | 6690 BETA DR | PO BOX 43375 | | | MAYFIELD VILLAGE | OH | 44143 |
| MOTCH, GARY V | 311 KAUAI CIR | | | | UNION CITY | CA | 94587-4206 |
| MOTCHECK, FRIEDA L | 8530 DOE PASS | | | | LANSING | MI | 48917-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTCHECK, GEORGE F | 8530 DOE PASS | | | | LANSING | MI | 48917-8839 |
| MOTCHECK, MARIAN G | 2700 BURCHAM DR RM 210 | | | | E LANSING | MI | 48823-3890 |
| MOTE JOHN | 2442 MCELVEEN ROAD | | | | MAGNOLIA | MS | 39652 |
| MOTE JR, CLARENCE R | 5610 S RIVER RD | | | | DOUGLASVILLE | GA | 30135-6130 |
| MOTE, ALTA R | 1546 MARY DR | | | | INDIANAPOLIS | IN | 46241-2810 |
| MOTE, CHARLES O | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| MOTE, DAVID W | 6466 WOODCREST DR | | | | AVON | IN | 46123-7497 |
| MOTE, ELIZABETH C | 1019 SYCAMORE LN | | | | VILLA RICA | GA | 30180-5859 |
| MOTE, EVELYN V | 1009 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| MOTE, IONA JEAN | 12262 SOUTH COUNTY 700 EAST | | | | GALVESTON | IN | 46932 |
| MOTE, JAMES | 1009 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| MOTE, JAYNE L | 244 ROMAIN RD APT 104 | | | | CARO | MI | 48723-9153 |
| MOTE, JUDI A | 20 OVERBROOK DR | | | | TEMPLE | GA | 30179-3390 |
| MOTE, MARTHA A | 6513 OCALA CT | | | | DAYTON | OH | 45459-1941 |
| MOTE, RALPH P | 176 ASHEPOO DR | | | | AIKEN | SC | 29803-8581 |
| MOTE, RANDOLPH H | 8444 JENSON DR | | | | JONESBORO | GA | 30236-3732 |
| MOTE, RAY H | 527 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4494 |
| MOTE, RICKY R | 506 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4491 |
| MOTE, RITA K | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| MOTE, ROBERT M | 3234 MCAFEE RD | | | | DECATUR | GA | 30032-5957 |
| MOTE, SUSANNA MAE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| MOTEBERG, LAROY D | 15363 GRAND OAK DR | | | | GRAND HAVEN | MI | 49417-9124 |
| MOTEBERG, LAROY DONOVAN | 15363 GRAND OAK DR | | | | GRAND HAVEN | MI | 49417-9124 |
| MOTECH EDUCATION CENTER | 35155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1231 |
| MOTELY, EVELYN M | 192 BUTLER AVE | C/O EVELYN MOTLEY | | | BUFFALO | NY | 14208-1619 |
| MOTELY, EVELYN M | C/O EVELYN MOTLEY | 192 BUTLER AVENUE | | | BUFFALO | NY | 14208-619 |
| MOTEN JR, CHESTER A | 4000 HAROLD ST APT 315 | | | | SAGINAW | MI | 48601-4186 |
| MOTEN SR, OSCAR J | PO BOX 302 | | | | SAGINAW | MI | 48606-0302 |
| MOTEN, ANTHONY E | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| MOTEN, BARBARA J | 1601 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| MOTEN, BOBBY R | 9 WESTON ST | | | | METUCHEN | NJ | 08840-1736 |
| MOTEN, DANA | 1112 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5056 |
| MOTEN, ERNEST | 1520 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| MOTEN, GEORGE A | 1913 BARKS STREET | | | | FLINT | MI | 48503-4303 |
| MOTEN, JASON C | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| MOTEN, JASON COLEMAN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| MOTEN, JEANNETTE | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| MOTEN, K C | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| MOTEN, LENNON N | 20020 MITCHELL ST | | | | DETROIT | MI | 48234-1576 |
| MOTEN, MARY A | 3130 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5633 |
| MOTEN, MARY ANN | 3130 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5633 |
| MOTEN, MICHAEL E | 2461 TYNE TERRACE SOUTHEAST | | | | SMYRNA | GA | 30080-5986 |
| MOTEN, MYRTLE L | 2160 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| MOTEN, RONALD H | 1137 N 3RD ST | | | | LOMPOC | CA | 93436-3632 |
| MOTEN, SHIRLEY L | 23854 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219-4614 |
| MOTEN, TRULA L | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| MOTEN-BOGAN MICHAEL | 2461 TYNE TER SE | | | | SMYRNA | GA | 30080-5986 |
| MOTES JR, FRED W | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4339 |
| MOTES THOMAS J | MOTES, THOMAS J | PO BOX 186 | | | CORUNNA | MI | 48817-0186 |
| MOTES, DONALD W | 897 CHASE LAKE RD | | | | HOWELL | MI | 48855-9399 |
| MOTES, ELIZABETH S | 4260 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1443 |
| MOTES, GEORGE D | 10332 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| MOTES, KATHRYN | 2860 PEYTON ST | | | | WARD | AR | 72176-8519 |
| MOTES, MARTHA G | 312 N. OAK ST | | | | DURAND | MI | 48429 |
| MOTES, RAIFORD R | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 |
| MOTES, ROBERT L | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTES, THOMAS J | 4101 S SHERIDAN RD LOT 431 | | | | LENNON | MI | 48449-9426 |
| MOTEX SERVICES INC | 24450 EVERGREEN RD STE 220 | | | | SOUTHFIELD | MI | 48075-5586 |
| MOTHE LIFE INSURANCE COMPANY | ATTN: DES R. MOTHE | ATTN DENNIS NECAISE, PRESIDENT | PO BOX 2128 | | GRETNA | LA | 70054-2128 |
| MOTHERLY INTERCESSION INC | PO BOX 311109 | | | | FLINT | MI | 48531-1109 |
| MOTHERS AGAINST DRUNK DRIVING | 511 E JOHN CARPENTER FWY STE 700 | | | | IRVING | TX | 75062-3983 |
| MOTHERS AGAINST DRUNK DRIVING (MADD CANADA) | ANDREW MURIE, CHEIF EXECUTIVE OFFICER | 2010 WINSTON PARK DR | SUITE 500 | OAKVILLE ON L6H 5R7 CANADA | | | |
| MOTHERS AGAINST DRUNK DRIVING (MADD) | 511 EAST JOHN CARPENTER | FREEWAY SUITE 700 | | | IRVING | TX | 75062 |
| MOTHERSBAUGH, DAVID M | 6717 HARVARD AVE | | | | RAYTOWN | MO | 64133-6125 |
| MOTHERSBAUGH, EVERETT A | 311 E FRANKLIN ST | | | | CLINTON | MO | 64735-2235 |
| MOTHERSELL, CONNIE M | 24 N BINDER RD | | | | TAWAS CITY | MI | 48763-9712 |
| MOTHERSELL, ROBERT W | 2400 WASHINGTON RD | | | | LANSING | MI | 48911-7207 |
| MOTHERSELL, WILLIAM M | 21110 WOODLAND GLEN DR APT 204 | | | | NORTHVILLE | MI | 48167-2445 |
| MOTHERSHED, BRUCE E | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHERSHED, BRUCE EUGENE | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHERSHED, CARL W | 765 RIVERBEND RD SE | | | | MONROE | GA | 30655-5969 |
| MOTHERSHED, CAROL L | 1068 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| MOTHER AUTOMOTIVE & TECHNOLOGIES | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | |
| MOTHERSON AUTOMOTIVE TECHNOLOGIES & ENGINEERING | D-14 SECTOR 59 | | | NOIDA 201301 INDIA | | | |
| MOTHERSON SUMI SYSTEMS LTD | D-14 SECTOR 59 NOIDA DIST | GAUTHAN BUDH NAGAR UP | | NOIDA UP IN 201301 INDIA | | | |
| MOTHES, ILSE S | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558 |
| MOTHES, WALTER W | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |
| MOTHORPE, BRUCE C | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 |
| MOTHS, FAYE E | 225 LAKE DESTINY TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3460 |
| MOTIAN, ASGHAR | 12104 RIVENDELL DRIVE | | | | OKLAHOMA CITY | OK | 73170-4702 |
| MOTICHKA JR, PETER | 37890 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| MOTICHKA, ANN T | 37890 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| MOTIKA, ANNA R | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| MOTIKA, STEPHEN A | 162 DIAMOND EAY | | | | CORTLAND | OH | 44410-1399 |
| MOTIKA, STEPHEN A | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| MOTIL, ANDREW M | 2205 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| MOTIL, DAVID | 412 MCLEMORE AVE | | | | SPRING HILL | TN | 37174-2610 |
| MOTIL, MARK A | 120 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MOTION | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221-3154 |
| MOTION CONTROL COMPONENTS INC | 2525 E ROYALTON RD | MARKET PLACE BLDG I | | | BROADVIEW HEIGHTS | OH | 44147 |
| MOTION CONTROL COMPONENTS INC | 46615 RYAN CT | | | | NOVI | MI | 48377-1730 |
| MOTION CONTROL COMPONENTS INC | DBA MC2 | 2525 E ROYALTON RD | | | BROADVIEW HTS | OH | 44147 |
| MOTION CONTROL CORP | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 |
| MOTION CONTROL ENGINEERING INC | 11380 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95742-6522 |
| MOTION CONTROL SYSTEMS INC | NEW RIVER INDUSTRIAL PK LETTER | 6701 VISCOE RD ADD CHG 10\98 | | | NEW RIVER | VA | 24141 |
| MOTION CONTROL SYSTEMS INC | PO BOX 115 | 6701 VISCOE RD | | | NEW RIVER | VA | 24129-0115 |
| MOTION CONTROLS ROBOTICS INC | 1500 WALTER AVE | | | | FREMONT | OH | 43420-1449 |
| MOTION ENGINEERING CO INC | PO BOX 501223 | | | | INDIANAPOLIS | IN | 46250-6223 |
| MOTION IND/BOX 1467 | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207-4410 |
| MOTION IND/RYL OAK | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| MOTION INDEX DRIVES INC | 1307 E MAPLE RD STE A | | | | TROY | MI | 48083-6023 |
| MOTION INDEX DRIVES INC | 19651 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2726 |
| MOTION INDUSTRIES | 17000 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| MOTION INDUSTRIES | 7280 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4729 |
| MOTION INDUSTRIES | PO BOX 1477 | ATTN: MIKE HARPER - ACCTS REC | | | BIRMINGHAM | AL | 35201-1477 |
| MOTION INDUSTRIES | PO BOX 911 | | | | KOKOMO | IN | 46903-0911 |
| MOTION INDUSTRIES (CANADA) INC | 30 ROYAL CREST CRT UNIT 8 | | | MARKHAM ON L3R 9W8 CANADA | | | |
| MOTION INDUSTRIES (CANADA) INC | 625 NEWBOLD ST | | | LONDON ON N6E 2V1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES CANADA INC | 2260 INDUSTRIAL ST | | | | BURLINGTON ON L7P 1A1 CANADA | | |
| MOTION INDUSTRIES INC | 1310 MILLER PARK WAY | NAME ADD CHNG LTR MW | | | MILWAUKEE | WI | 53214-3603 |
| MOTION INDUSTRIES INC | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1202 |
| MOTION INDUSTRIES INC | 1514 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1407 |
| MOTION INDUSTRIES INC | 1605 ALTON RD | PO BOX 1477 | | | BIRMINGHAM | AL | 35210-3770 |
| MOTION INDUSTRIES INC | 1700 E AVIS DR | | | | MADISON HTS | MI | 48071 |
| MOTION INDUSTRIES INC | 1700 E AVIS DR | | | | MADISON | MI | 48071-1548 |
| MOTION INDUSTRIES INC | 1805 BRINSTON DR | | | | TROY | MI | 48083-2216 |
| MOTION INDUSTRIES INC | 2302 BELOIT AVE | | | | JANESVILLE | WI | 53546-3051 |
| MOTION INDUSTRIES INC | 247 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-7243 |
| MOTION INDUSTRIES INC | 25600 DEQUINDRE RD | PO BOX 906 | | | WARREN | MI | 48091-3737 |
| MOTION INDUSTRIES INC | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 97207-4410 |
| MOTION INDUSTRIES INC | 301 HENDERSON DR | | | | SHARON HILL | PA | 19079-1034 |
| MOTION INDUSTRIES INC | 331 VANDERBILT DR | PO BOX 51128 | | | BOWLING GREEN | KY | 42103-7022 |
| MOTION INDUSTRIES INC | 3333 E WASHINGTON BLVD | PO BOX 6177 | | | FORT WAYNE | IN | 46803-1539 |
| MOTION INDUSTRIES INC | 3345 E WASHINGTON RD | PO BOX 3294 | | | SAGINAW | MI | 48601-6054 |
| MOTION INDUSTRIES INC | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1505 |
| MOTION INDUSTRIES INC | 3505 VENICE RD | PO BOX 480 | | | SANDUSKY | OH | 44870-1750 |
| MOTION INDUSTRIES INC | 3780 COMMERCE CT | | | | NORTH TONAWANDA | NY | 14120 |
| MOTION INDUSTRIES INC | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 |
| MOTION INDUSTRIES INC | 4410 AIRPORT EXPY | PO BOX 421369 | | | INDIANAPOLIS | IN | 46241-5244 |
| MOTION INDUSTRIES INC | 4624 S CREYTS RD | PO BOX 80828 | | | LANSING | MI | 48917-8596 |
| MOTION INDUSTRIES INC | 7280 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4729 |
| MOTION INDUSTRIES INC | PO BOX 12026 | 628 NW PLATTE VALLEY DR | | | PARKVILLE | MO | 64152-0026 |
| MOTION INDUSTRIES INC | PO BOX 24335 | 4541 INTERPOINT BLVD | | | DAYTON | OH | 45424-0335 |
| MOTION INDUSTRIES INC | PO BOX 3294 | | | | SAGINAW | MI | 48605-3294 |
| MOTION INDUSTRIES INC | PO BOX 98412 | | | | CHICAGO | IL | 60693-0001 |
| MOTION LOGISTICS | 1111 DAVIS DR UNIT #1 STE 191 | | | NEWMARKET CANADA ON L3Y 7V1 CANADA | | | |
| MOTION SAVERS INCORPORATED | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-2410 |
| MOTION SAVERS/WARREN | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-2410 |
| MOTION TECHNOLOGIES | 1205 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212-2238 |
| MOTION TECHNOLOGIES | FLEX TECH INTEGRATED SUPPLIER | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MOTION/WAREHOUSING | 2614 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 97207-4410 |
| MOTIONS INDUSTRIES, | 8415 KELSO DR STE 250 | | | | BALTIMORE | MD | 21221-3154 |
| MOTISI, AURORA | 120 E 55TH ST | | | | HIALEAH | FL | 33013-1439 |
| MOTIVAGENT INC | ATTN TODD ORTEGA PRINCIPAL | 1822 12TH AVE W | | | SEATTLE | WA | 98119-2908 |
| MOTIVE PARTS CO | 835 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3824 |
| MOTIVE PARTS CO INC | 970 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1435 |
| MOTKO, EUGENE R | PO BOX 715 | | | | BAY CITY | MI | 48707-0715 |
| MOTLACH, EDWARD S | 6516 FARRALONE AVE | | | | WOODLAND HILLS | CA | 91303-2411 |
| MOTLEY I I I, JOHN N | 1183 SUSSEX LN | | | | FLINT | MI | 48532-2659 |
| MOTLEY III, JOHN NARVELL | 1183 SUSSEX LN | | | | FLINT | MI | 48532-2659 |
| MOTLEY JOHN H (ESTATE OF) (628268) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOTLEY JR, ADOLPH | 5615 LIGHTSPUN LN | | | | COLUMBIA | MD | 21045-2522 |
| MOTLEY JR, HENRY D | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| MOTLEY JR, JOHN N | 1152 REX AVE | | | | FLINT | MI | 48505-1639 |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTLEY WALTER | 7349 E PINTO WAY | | | | ORANGE | CA | 92869-4526 |
| MOTLEY, ALBERT | 25 THATCHER AVE | | | | BUFFALO | NY | 14215-2233 |
| MOTLEY, ALBERT H | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| MOTLEY, ALBERT T | 3901 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| MOTLEY, ALBERT TYRONE | 3901 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| MOTLEY, ALBERTSTEEN | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTLEY, ANTHONY F | 4684 SAINT ANTOINE ST APT 201 | | | | DETROIT | MI | 48201-1959 |
| MOTLEY, BARBARA A | 3566 BURNS ST | | | | INKSTER | MI | 48141-2014 |
| MOTLEY, BENNY A | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| MOTLEY, BENNY ALBERT | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| MOTLEY, CARL E | 3518 MANCHESTER AVE | | | | BALTIMORE | MD | 21215-5921 |
| MOTLEY, CARMEL J | 700 HIGHLANDS GLEN DR | | | | SHALLOTTE | NC | 28470-4557 |
| MOTLEY, CECIL J | 192 BUTLER AVE | C/O EVELYN MOTLEY | | | BUFFALO | NY | 14208-1619 |
| MOTLEY, CHARLIE H | 5901 SALLY CT | | | | FLINT | MI | 48505-2565 |
| MOTLEY, CHARTRECE G | 3432 SUMPTER ST | | | | LANSING | MI | 48911-2615 |
| MOTLEY, CHARTRECE GENEVA | 3432 SUMPTER ST | | | | LANSING | MI | 48911-2615 |
| MOTLEY, CLARISSA L | 16835 PARKSIDE ST | | | | DETROIT | MI | 48221-3154 |
| MOTLEY, COLONEL J | 3211 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| MOTLEY, CURTIS T | 801 CAMPBELL AVE APT 26 | | | | YPSILANTI | MI | 48198-3859 |
| MOTLEY, D S | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| MOTLEY, DAVID K | 301 NORTH SILVER STREET | | | | BAD AXE | MI | 48413-1538 |
| MOTLEY, DAVID K | 3754 PONCHARTRAIN | | | | PINCKNEY | MI | 48169 |
| MOTLEY, DAVID KEITH | 301 NORTH SILVER STREET | | | | BAD AXE | MI | 48413-1538 |
| MOTLEY, DEANNA A | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, DELORES | 17310 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2528 |
| MOTLEY, DENNIS AARON | 1326 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| MOTLEY, DORIS A | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, DOVIE D | 28478 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| MOTLEY, DURLE C | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| MOTLEY, DWIGHT S | 1512 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| MOTLEY, EDWARD J | 478 RILEY ST | | | | BUFFALO | NY | 14208-2115 |
| MOTLEY, GERALD E | 2838 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| MOTLEY, GERALDINE | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| MOTLEY, JAMES E | 10209 E 95TH TER | | | | KANSAS CITY | MO | 64134-2364 |
| MOTLEY, JEROME | 13500 STAHELIN AVE | | | | DETROIT | MI | 48223-3526 |
| MOTLEY, JUINETA S | 9045 FIELDING ST | | | | DETROIT | MI | 48228-1670 |
| MOTLEY, KATHERINE | 3261 WICKLOW CT APT 3 | | | | SAGINAW | MI | 48603-7402 |
| MOTLEY, KENNITH | 116 N 23RD ST | | | | SAGINAW | MI | 48601-1402 |
| MOTLEY, KIMBERLY A | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| MOTLEY, LANE A | 1011 BUSH RD | | | | ABINGDON | MD | 21009-1235 |
| MOTLEY, LARRY D | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, LARRY DEAN | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MOTLEY, LARRY L | 4057 FOX ST | | | | INKSTER | MI | 48141-2722 |
| MOTLEY, LESIA M | 154 LISA DR | | | | VERONA | PA | 15147-1539 |
| MOTLEY, LILLIE B | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| MOTLEY, LOIS F. | 1500 N GRAND OAKS AVE | | | | PASADENA | CA | 91104-1910 |
| MOTLEY, LONNIE | 1007 E MAIN ST | | | | MUNCIE | IN | 47305-2026 |
| MOTLEY, MARTESS L | 3566 BURNS ST | | | | INKSTER | MI | 48141-2014 |
| MOTLEY, MICHAEL A | 50322 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MOTLEY, PATRICK I | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| MOTLEY, RITA M | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| MOTLEY, ROBERT C | 6004 NW 68TH ST. TERRACE | | | | KANSAS CITY | MO | 64151 |
| MOTLEY, ROBERT L | PO BOX 52 | | | | BRONWOOD | GA | 39826-0052 |
| MOTLEY, RONALD E | 3534 WEBSTER ST | | | | MOORE | OK | 73160-1092 |
| MOTLEY, ROSEMARY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| MOTLEY, SAMUEL J | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| MOTLEY, SANDRA M | 11635 DUCHESS ST | | | | DETROIT | MI | 48224-1591 |
| MOTLEY, SHARON | PO BOX 9423 | | | | WYOMING | MI | 49509-0423 |
| MOTLEY, THEOPLIS | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| MOTLEY, TIMMOTHY C | 1531 LITTLE FALLS DRIVE | | | | DAYTON | OH | 45458-9706 |
| MOTLEY, TRACEY M | APT 117 | 601 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1952 |
| MOTLEY, WALTER L | 207 15TH ST S | | | | CLANTON | AL | 35045-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTLEY, WALTER N | 2229 TEEL AVE | | | | LANSING | MI | 48910-3166 |
| MOTLEY, WILLIAM D | 1600 FRANKE RD APT 206 | | | | MT PLEASANT | SC | 29464-3983 |
| MOTLEY, WILLIE V | 5628 S ORR RD | | | | SAINT CHARLES | MI | 48655-9568 |
| MOTLOCH, MICHAEL J | 4420 QUEENS WAY | | | | BLOOMFIELD | MI | 48304-3051 |
| MOTLOW STATE COMMUNITY COLLEGE | PO BOX 8500 | BUSINESS OFFICE DEPT 180 | | | LYNCHBURG | TN | 37352-8500 |
| MOTO RESEARCH | TOM SCHMITTER | 28 W 27TH ST RM 901 | | | NEW YORK | NY | 10001-6929 |
| MOTO TRON CORPORATION | ATTN ROSEMARY BRUNEAU | 505 MARION RD | | | OSHKOSH | WI | 54901-4721 |
| MOTO, BILLY C | 631 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1417 |
| MOTOFUJI, MARILYNN M | 424 TALON REACH CT | | | | ROSEVILLE | CA | 95747-7107 |
| MOTOLIGIN, RICHARD A | 70535 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5328 |
| MOTOMAN INC | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449-2158 |
| MOTOMAN INC | 805 LIBERTY LN | | | | W CARROLLTON | OH | 45449-2158 |
| MOTON JR, ANTIONE DEWITT | 9310 VAUGHAN ST | | | | DETROIT | MI | 48228-1684 |
| MOTON JR, JOHN T | 526 LISCUM DR | | | | DAYTON | OH | 45427-2010 |
| MOTON, ANTIONE D | 9310 VAUGHAN ST | | | | DETROIT | MI | 48228-1684 |
| MOTON, GERALD W | PO BOX 27195 | | | | DETROIT | MI | 48227-0195 |
| MOTON, IMRAN Z | 5291 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108-9122 |
| MOTON, JAMES L | 1201 TANGLEWOOD LANE | | | | BURTON | MI | 48529-2229 |
| MOTON, JAMES L | 3245 MONTANA AVE | | | | FLINT | MI | 48506-2552 |
| MOTON, JOSEPH | 27024 NOTRE DAME ST | | | | INKSTER | MI | 48141-2534 |
| MOTON, JUANITA | PO BOX 39024 | | | | REDFORD | MI | 48239-0024 |
| MOTON, JUDY M | 3245 MONTANA AVE | | | | FLINT | MI | 48506 |
| MOTON, LITTLE H | 18250 WARWICK ST | | | | DETROIT | MI | 48219-2844 |
| MOTON, LITTLE HENRY | 18250 WARWICK ST | | | | DETROIT | MI | 48219-2844 |
| MOTON, MICHAEL L | 3035 SAINT CLAIR ST | | | | DETROIT | MI | 48214-5402 |
| MOTON, OLLIE B | 32 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| MOTON, RAYMOND S | 760 BRIDGEPORT AVE APT 201 | | | | STREETSBORO | OH | 44241-4050 |
| MOTON, SHIRLEY A | 27727 MICHIGAN AVE APT 404 | THOMPSON TOWERS APTS | | | INKSTER | MI | 48141-3624 |
| MOTOR BRAKE & WHEEL SERVICE | 124 W DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93101-3226 |
| MOTOR CAFE | 4745 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| MOTOR CARGO | 845 W CENTER ST | | | | N SALT LAKE | UT | 84054-2916 |
| MOTOR CARGO INC | 15100 GODDARD ROAD | | | | ALLEN PARK | MI | 48101 |
| MOTOR CARRIER SERVICE INC | 815 LEMOYNE RD | | | | NORTHWOOD | OH | 43619-1815 |
| MOTOR CARRIER SERVICE INC | JOHN FRITZIUS | 815 LEMOYNE RD | | | NORTHWOOD | OH | 43619-1815 |
| MOTOR CASTINGS COMPANY | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214-3251 |
| MOTOR CITY AUTO INC | 20951 32 MILE RD | | | | ARMADA | MI | 48005-4302 |
| MOTOR CITY BOWL | C/O FORD FIELD EXECUTIVE | 2000 BRUSH ST STE 200 | OFFICES | | DETROIT | MI | 48226-2251 |
| MOTOR CITY BUICK PONTIAC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY BUICK PONTIAC GMC | | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY BUICK PONTIAC GMC | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY CAR CLUB | 500 ROSSLAND RD WEST | | | OSHAWA CANADA ON L1J 8L6 CANADA | | | |
| MOTOR CITY CREATIVE | 1495 MAPLE WAY DR STE 800 | | | | TROY | MI | 48084-7008 |
| MOTOR CITY ELECTRIC CO | ONE WASHINGTON BLVD STE 1045 | | | | DETROIT | MI | 48226 |
| MOTOR CITY ELECTRIC TECHNOLOGI | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | (AS SUBCONTRACTOR TO EXTREME ENGINEERING) | MOTOR CITY ELECTRIC | 9440 GRINNELL | | DETROIT | MI | 48213-1151 |
| MOTOR CITY EXPRESS | 4005 W FORT ST | | | | DETROIT | MI | 48209-3223 |
| MOTOR CITY EXPRESS | DARNELL MILLER | 4005 W FORT ST | | | DETROIT | MI | 48209-3223 |
| MOTOR CITY FAS/HZLPK | 1600 E 10 MILE RD | P.O. BOX 219 | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENER INC | 1600 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENER INC | 1600 E 10 MILE RD | PO BOX 219 | | | HAZEL PARK | MI | 48030-1208 |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | BRYAN | OH | |
| MOTOR CITY FASTENER INC | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 |
| MOTOR CITY FASTENERS, INC. | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | HAZEL PARK | MI | 48030 |
| MOTOR CITY FASTENERS, INC. | BOB PUSKAS, JR. | 1600 E. TEN MILE RD./POB 219 | | | BRYAN | OH | |
| MOTOR CITY INDUSTRY INC | 8955 THADDEUS ST | | | | DETROIT | MI | 48209-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTOR CITY INDUSTRY, INC. | CHUCK WOODS | 8955 THADDEUS ST | | | DETROIT | MI | 48209-2617 |
| MOTOR CITY INDUSTRY, INC. | CHUCK WOODS | 8955 THADDEUS ST | | | KNOXVILLE | TN | 37914 |
| MOTOR CITY MARKING | PO BOX 2517 | | | | DETROIT | MI | 48202-0517 |
| MOTOR CITY SALES & SERVICE | RICHARD STRICKLEN | 3101 PACHECO RD | | | BAKERSFIELD | CA | 93313-3214 |
| MOTOR CITY STAMPING | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING | STEVE SHAW | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPING,INC. | NANCY HAWKINSON | 47783 NORTH GRATIOT | | | MOUNT CLEMENS | MI | |
| MOTOR CITY STAMPING,INC. | NANCY HAWKINSON | 47783 NORTH GRATIOT | | MISSISSAUGA ON CANADA | | | |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | | | MOUNT CLEMENS | MI | |
| MOTOR CITY STAMPINGS INC | NANCY HAWKINSON | 47783 NORTH GRATIOT | | MISSISSAUGA ON CANADA | | | |
| MOTOR CITY STAMPINGS INC | SHEILA KERR | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | STEVE SHAW | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STMP/CHST | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY THEATRE ORGAN | SOCIETY NON PROFIT CORP | ATTN: ROBERT WEIL TREASURER | 23238 CLAIRWOOD | | ST CLAIR SHORES | MI | 48080-3414 |
| MOTOR ENTERPRISES, INC. | INTERCOMPANY | | | | | | |
| MOTOR HOLDINGS (BOTSWANA) PTY LTD | 1284 OLD LOBATSE | | | GARORONE BOTSWANA | | | |
| MOTOR HOLDINGS DIVISION BRANCH | 515 MARIN ST | | | | THOUSAND OAKS | CA | 91360-4259 |
| MOTOR INFORMATION SYSTEMS | HEARST BUSINESS MEDIA | 1301 W LONG LAKE RD | STE 300 | | TROY | MI | 48098 |
| MOTOR INFORMATION SYSTEMS | TODD LADSON | 1301 W LONG LAKE RD STE 300 | | | TROY | MI | 48098-6349 |
| MOTOR INN COMPANY | 2114 E MAIN ST | | | | ALBERT LEA | MN | 56007-3919 |
| MOTOR INN COMPANY | DAVID CHRISTENSEN | 2114 E MAIN ST | | | ALBERT LEA | MN | 56007-3919 |
| MOTOR INN OF LE MARS, INC. | 205 5TH AVE NW | | | | LE MARS | IA | 51031-3101 |
| MOTOR INN OF LE MARS, INC. | STEPHEN OHM | 205 5TH AVE NW | | | LE MARS | IA | 51031-3101 |
| MOTOR INN OF SPENCER, INC. | 900 S GRAND AVE | | | | SPENCER | IA | 51301-5716 |
| MOTOR INN OF SPENCER, INC. | MARK HEYWOOD | 900 S GRAND AVE | | | SPENCER | IA | 51301-5716 |
| MOTOR INN OF WEBSTER CITY, LLC | 129 2ND ST | | | | WEBSTER CITY | IA | 50595-1601 |
| MOTOR INN OF WEBSTER CITY, LLC | MARK HEYWOOD | 129 2ND ST | | | WEBSTER CITY | IA | 50595-1601 |
| MOTOR INN, INC. | 114 S 6TH ST | | | | ESTHERVILLE | IA | 51334-2326 |
| MOTOR INN, INC. | MARK HEYWOOD | 114 S 6TH ST | | | ESTHERVILLE | IA | 51334-2326 |
| MOTOR INSURANCE CORP | ATTN JENNIFER MCCOY | PO BOX 5178 | | | SOUTHFIELD | MI | 48086-5178 |
| MOTOR INSURANCE CORPORATION | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MOTOR MART AUTO PARTS | | 512 S WW WHITE RD | | | TX | | 78220 |
| MOTOR MART AUTO PARTS | 512 S WW WHITE RD | | | | SAN ANTONIO | TX | 78220-1731 |
| MOTOR MART AUTO PARTS | 512 SW WHITE RD | | | | SAN ANTONIO | TX | 78260 |
| MOTOR PARTS CREDIT UNION | ACCT OF OSIE MOORE | 3000 TOWN CENTER STE 220 | | | SOUTHFIELD | MI | 48075 |
| MOTOR PARTS DISTRIBUTOR | | 710 10TH ST | | | | CA | 95354 |
| MOTOR PARTS DISTRIBUTORS INC | PROFIT SHARING PLAN #2 | U/A/D 3/1/76 | 3316 KINGSPOINT DRIVE | | MODESTO | CA | 95355-4713 |
| MOTOR PRESS GUILD | 26910 THE OLD ROAD #205 | | | | VALENCIA | CA | 91381 |
| MOTOR QUEST CHRYSLER JEEP | 3500 PAGE AVE | | | | JACKSON | MI | 49203-2320 |
| MOTOR SALES & SERVICE CO., LTD. | 407 | | | ST. GEORGE'S GRENADA | | | |
| MOTOR SERVICE | 538 W JACKSON BLVD | | | | SPEARFISH | SD | 57783-1909 |
| MOTOR SERVICE, INC. | JOHN CASEY | 250 WASHINGTON ST | | | AUBURN | MA | 01501-3225 |
| MOTOR SPORTS TRAINIG CENTER INC | 604 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115-9595 |
| MOTOR TECH | 268 CLOVE RD | | | | STATEN ISLAND | NY | 10310-1907 |
| MOTOR TECH SERVICES | 9902 112 AVE | | | GRANDE PRAIRIE AB T8V 6V7 CANADA | | | |
| MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | | HARRISBURG | PA | 17112-2750 |
| MOTOR TREND AUTO SHOWS | ATTN HEIDI ETTER | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| MOTOR TREND AUTO SHOWS, INC. | MANAGEMENT COMPANY FOR 2009 FIRST HAWAIIAN INTERNATIONAL AUTO SHOW | MR. STEVE FREEMAN | 6405 FLANK DRIVE, HARRISBURG | | HARRISBURG | PA | 17112 |
| MOTOR TREND AUTO SHOWS, LLC | MANAGEMENT COMPANY FOR 2009 NEW MEXICO INTERNATIONAL AUTO SHOW | MR. STEVE FREEMAN | 6405 FLANK DRIVE, HARRISBURG | | HARRISBURG | PA | 17112 |
| MOTOR VEHICLE ADMINISTRATION | BUSINESS LICENSING & CONSUMER | RENWALS ONLY-ROOM 146 | 6601 RITCHIE HWY NE | | GLEN BURNIE | MD | 21062-0001 |
| MOTOR VEHICLE DIVISION | DEALER SERVICES BUREAU | 5301 CENTRAL AVE NE STE 1201 | | | ALBUQUERQUE | NM | 87108-1517 |
| MOTOR VEHICLE DIVISION - TEXAS | PO BOX 13044 | | | | AUSTIN | TX | 78711-3044 |
| MOTOR VEHICLE INDUSTRY BOARD | DCCA, PVL, LICENSING BRANCH | | | | HONOLULU | HI | 96801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTOR VEHICLE MANAGEMENT | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-0001 |
| MOTOR VEHICLE REGISTRATIONS | 6601 RITCHIE HWY NE | | | | GLEN BURNIE | MD | 21062-1000 |
| MOTOR WERKS OF ORLAND PARK | 17215 WOLF RD | | | | ORLAND PARK | IL | 60467-5352 |
| MOTOR WERKS PARTNERS L.P. | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS PARTNERS L.P. | PAUL TAMRAZ | 206 N COOK ST | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS SAAB | 206 N COOK ST | | | | BARRINGTON | IL | 60010-3226 |
| MOTOR WERKS SAAB | TAMRAZ, PAUL D | 206 N COOK ST | | | BARRINGTON | IL | 60010-3226 |
| MOTORAD OF AMERICA | 6292 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-5703 |
| MOTORAMA/FARMINGTON | 33001 NINE MILE ROAD | | | | FARMINGTON | MI | 48336 |
| MOTORAMBAR S.A. | 1381 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| MOTORAUTO, S.L. | AVDA. SANTA COLOMA 52-54 | | | ANDORRA LA VIEJA ANDORRA | | | |
| MOTORBOOKS INTERNATIONAL | 729 PROSPECT AVE | PO BOX 1 | | | OSCEOLA | WI | 54020-8155 |
| MOTORCAR ALTERNATIVES | 191 LONDONDERRY TPKE | | | | HOOKSETT | NH | 03106-1938 |
| MOTORCAR PARTS AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA, INC | SEAN GUERIN X5349 | 2929 CALIFORNIA ST | | | TORRANCE | CA | 90503-3914 |
| MOTORCAR PARTS OF AMERICA, INC | SEAN GUERIN X5349 | 2929 CALIFORNIA STREET | | | JONESVILLE | MI | 49250 |
| MOTORCAR/LAVERGNE | 3031 CENTRE POINTE DR | | | | LA VERGNE | TN | 37086-4921 |
| MOTORCAR/TORRANCE | 2929 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3914 |
| MOTORCARS PONTIAC-OLDSMOBILE INC | 3077 MAYFIELD RD | | | | CLEVELAND HEIGHTS | OH | 44118-1720 |
| MOTORCENTRUM GJESTVANG AKTIEBOLAG | KOTTBYGATAN, 4 | | | STOCKHOLM SWEDEN | | | |
| MOTORCENTRUM I KRAMFORS AB | HOGSTAVAGEN, 3 | | | KRAMFORS SWEDEN | | | |
| MOTORCENTRUM I SUNDSVALL AB | KOLVAGEN, 17 | | | SUNDSVALL S-852 SWEDEN | | | |
| MOTORCENTRUM LEBO AB | ASKIMS VERKSTADSVAG, 1 | | | ASKIM 43600 SWEDEN | | | |
| MOTORCITY CASINO HOTEL | ATTN ACCOUNTING DEPARTMENT | 2901 GRAND RIVER AVE | | | DETROIT | MI | 48201-2907 |
| MOTORCYCLE MECHANICS INSTITUTE | CLINTON HARLEY CORPORATION | 9751 DELEGATES DR | | | ORLANDO | FL | 32837-8353 |
| MOTORDETAL KONOTOP LLC | 64 VYROVSKAYA STR | | | KONOTOP SUMY REGION UA 41600 UKRAINE | | | |
| MOTORED S.A. | AV. REPUBLICA DE PANAMA No. 3852 | | | LIMA PERU | | | |
| MOTORES DE ANGOLA, SARL | 2622C | | | LUANDA ANGOLA | | | |
| MOTORES DE TIJUANA SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| MOTORES DE TIJUANA, S.A. DE C.V. | BOULEVARD AGUA CALIENTE NO | | | TIJUANA EM 22000 MEXICO | | | |
| MOTORES Y VEHICULOS ORENSE, S.A. | CTRA. DE MADRID, KM. 234 | | | SAN CIPRIAN DE VINAS-EL PINE 32005 SPAIN | | | |
| MOTORESEARCH/TROY | 2520 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7035 |
| MOTORING SERVICES | 8920 W VICTORIA AVE | | | | KENNEWICK | WA | 99336-7163 |
| MOTORISTS MUTUAL INSURANCE | 471 E BROAD ST | | | | COLUMBUS | OH | 43215-3852 |
| MOTORISTS MUTUAL INSURANCE COMPANY | CHEEK & ZEEHANDELAR | PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| MOTORISTS MUTUAL INSURANCE COMPANY | CLINE MICHAEL R LAW OFFICES | 323 MORRISON BUILDING , 815 QUARRIER STREET | | | CHARLESTON | WV | 25301 |
| MOTORISTS MUTUAL INSURANCE COMPANY | MIKE LISI | 471 E BROAD ST | | | COLUMBUS | OH | 43215-3852 |
| MOTORISTS MUTUAL INSURANCE COMPANY | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| MOTORLEASE CORP | 1506 NEW BERLIN AVE | | | | FARMINGTON | CT | 06032 |
| MOTORLEASE CORPORATION | JACK LEARY | 1506 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-3126 |
| MOTOROLA | 1301 ALGONQUIN | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 |
| MOTOROLA C & E INC | ATTN ROB LANGFELD | 1307 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA CANADA LTD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA CANADA LTD | 8133 WARDEN AVE | | | MARKHAM ON L6G 1B3 CANADA | | | |
| MOTOROLA CANADA LTD | PO BOX 5600 UNIT 80651 | STATION MAIN | | BURLINGTON CANADA ON L7R 4X3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTOROLA COMMUNICATIONS & ELEC | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA COMMUNICATIONS ENTERPRISE | ATTN TERESA TRAGER | 1301 E ALGONQUIN RD STE A2 | | | SCHAUMBERG | IL | 60196 |
| MOTOROLA DE NOGALES | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | |
| MOTOROLA INC | 1303 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196-1079 |
| MOTOROLA INC | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 1313 ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA INC | 600 N US HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048-1286 |
| MOTOROLA INC | EMI CHE | C/O AUTOCRAFT ELECTRONICS | 1612 HUTTON DR | | BYRON CENTER | MI | 49315 |
| MOTOROLA INC | MOTOROLA PCS INTERNATIONAL | ATT JEN THOMPSON STE 6045 | | | CHICAGO | IL | 60675-0001 |
| MOTOROLA INC | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA INC | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN CARLO | | NOGALES SONORA SO 84090 MEXICO | | | |
| MOTOROLA MOBILE DEVICES | ATTN JOANN STERETT MD AS320 | 600 N US HIGHWAY 45 | MOTOROLA INC CELLULAR | | LIBERTYVILLE | IL | 60048-1286 |
| MOTOROLA, INC. | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA, INC. | JUDY BAXTER | 1301 E ALGONQUIN RD FL ROAD-5TH | | | SCHAUMBURG | IL | 60196-4041 |
| MOTOROLA, INC. ($AE AND $BB) | JAMES GLASSMAN | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331-3541 |
| MOTOROLA/FARM HILLS | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| MOTOROLA/FARM HILLS | 1840 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3801 |
| MOTOROLA/FARM HILLS | 3740 N AUSTIN ST | AUTOMOTIVE AND INDUSTRIAL GRPS | | | SEGUIN | TX | 78155-7359 |
| MOTOROLA/FARM HILLS | 4000 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1829 |
| MOTOROLA/FARM HILLS | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| MOTOROLA/FARM HILLS | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE #6 PARQ IND SAN | | NOGALES SONORA MX 84090 MEXICO | | | |
| MOTOROLA/SAGINAW | PO BOX 2492 | | | | SAGINAW | MI | 48605-2492 |
| MOTOROLA/SOUTHFIELD | 26211 CENTRAL PARK BOULEVARD | SUITE 110 | | | SOUTHFIELD | MI | 48076 |
| MOTOROLA/WHITMORE LA | 8984 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9479 |
| MOTORPLEX | 23933 SE 264TH ST | | | | MAPLE VALLEY | WA | 98038-5841 |
| MOTORS & COMPRESSORS INC | 7192 ROSE AVE | | | | ORLANDO | FL | 32810-3413 |
| MOTORS CARS & LORRIES, LTD. | 9205 BERGER RD | | | | COLUMBIA | MD | 21046-1601 |
| MOTORS FLEET | 1715 ASBURY AVE | | | | ASBURY PARK | NJ | 07712-6301 |
| MOTORS HOLDING DIVISION | ATTN: MOTORS HOLDING DIVISION BRANCH MANGER | 387 SHUMAN BLVD STE 205W | | | NAPERVILLE | IL | 60563-8565 |
| MOTORS HOLDING DIVISION, GENERAL MOTORS CORPORATION | 387 SHUMAN BLVD, SUITE 240 | | | | NAPERVILLE | IL | 60563 |
| MOTORS INS/2 265 | 3044 W. GRAND BOULIVARD 2-265 | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE | PO BOX 660168 | | | | DALLAS | TX | 75266-0168 |
| MOTORS INSURANCE CORP | 1420 BLAIR PLACE STE 200 | | | GLOUCESTER CANADA ON K1J 9L8 CANADA | | | |
| MOTORS INSURANCE CORP | 300 GALLARIA OFFICE CTR SUITE 200 | | | | SOUTHFIELD | MI | 48034 |
| MOTORS INSURANCE CORP | 300 GALLARIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORP | 8500 LESLIE ST STE 400 | | | THORNHILL ON L3T 7M8 CANADA | | | |
| MOTORS INSURANCE CORP | ATTN FINANCIAL | PO BOX 5157 | | | SOUTHFIELD | MI | 48086-5157 |
| MOTORS INSURANCE CORP. | 3044 W GRAND BLVD M/C482-304-432 | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE CORPORATION | 26777 CENTRAL PARK BLVD. | SUITE 300 SOUTH | | | SOUTHFIELD | MI | 48076 |
| MOTORS INSURANCE CORPORATION | 300 GALLARIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION | 300 GALLARIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034-8424 |
| MOTORS INSURANCE CORPORATION | 3044 W GRAND BLVD A585H | | | | DETROIT | MI | 48202 |
| MOTORS INSURANCE CORPORATION | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770-6319 |
| MOTORS INSURANCE CORPORATION | MIC PROPERTY & CASUALTY CORP | 300 GALLARIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| MOTORS INSURANCE CORPORATION AND | MIC PROPERTY AND CASUALTY INSURANCE COMPANY | JOE FALIK, GENERAL COUNSEL | 300 GALLARIA OFFICENTRE STE 200 | | SOUTHFIELD | MI | 48034-8461 |
| MOTORS INSURANCE CORPORATION AND COVERAGEONE CORPORATION | 8500 LESLIE ST. | SUITE 400 | | THORNHILL ON L3T 7M8 CANADA | | | |
| MOTORS INSURANCE CORPORATION- | GMAC INSURANCE | 1000 ABERNATHY RD NE STE 275 | | | ATLANTA | GA | 30328-5610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTORS INSURANCE CORPORATION; MIC PROPERTY; CASUALTY INSURANCE CORP | 6000 MIDATLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 08054 |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMO, ESQ, | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265 |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: TED STENGER | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265 |
| MOTORS TRADING CORPORATION | INTERCOMPANY | | | | | | |
| MOTORSPORT POWER, LLC | JOSHUA T AARON | PO BOX 2940 | | | KINGSTON | NY | 12402-2940 |
| MOTORSPORTS ACADEMY OF SC | 217 ROBIN WOODS DR | | | | LEXINGTON | SC | 29073-7834 |
| MOTORSPORTS AUTHENTICS | DBA ACTION SPORTS IMAGE | 6301 PERFORMANCE DR SW | FRMLY SPORTS IMAGE INC | | CONCORD | NC | 28027-3426 |
| MOTORSPORTS AUTHENTICS LLC | 6301 PERFORMANCE DR SW | | | | CONCORD | NC | 28027-3426 |
| MOTORSPORTS BOTHWELL 2004 MER | NO ADVERSE PARTY | | | | | | |
| MOTORSPORTS CHEEVER 2004 CONTRACT 2005 MER | NO ADVERSE PARTY | | | | | | |
| MOTORSPORTS HALL OF FAME OF AMERICA | PO BOX 194 | | | | NOVI | MI | 48376-0194 |
| MOTORSPORTS MANAGEMENT INC | C/O TAD WHITTEN | 1976 US HIGHWAY 150 | | | CARLOCK | IL | 61725-9035 |
| MOTORSPORTS MANAGEMENT INC | PO BOX 37 | | | | CENTRAL CITY | KY | 42330-0037 |
| MOTORSPORTS MANAGEMENT LLC | 106 BREWER DR | | | | CENTRAL CITY | KY | 42330-2040 |
| MOTORSPORTS MARKETING INC | 1050 WHEATON DR | | | | TROY | MI | 48083-1927 |
| MOTORSPORTS SPARES INT INC | 101 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3964 |
| MOTORTECH AUTOMOTIVE SERVICES, INC. | 5992 SW 23RD ST | | | | WEST PARK | FL | 33023-4065 |
| MOTORTRADE MOTORING & TRADING CO. | P.O. BOX 90-108 | | | BEIRUT LEBANON | | | |
| MOTORWORLD GM, INC. | STEVEN FADER | 150 MOTORWORLD DR | | | WILKES BARRE | PA | 18702-7009 |
| MOTORWORLD GMC | 150 MOTORWORLD DR | | | | WILKES BARRE | PA | 18702-7009 |
| MOTORWORX | PO BOX 1568 | | | | EATONVILLE | WA | 98328-1568 |
| MOTOSKO, JOHN J | 8239 CAMELLA DR | | | | POLAND | OH | 44514-2753 |
| MOTOSPECS | A DIVISION OF REPCO LIMITED | P O BOX 339 HORNSBY NSW 1630 | | HORNSBY NSW 1630 AUSTRALIA | | | |
| MOTOSPECS | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | | ONTARIO | CA | 91761 |
| MOTOSPECS | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429-934 KOREA (REP) | | | |
| MOTOTECH CO LTD | 1369-13 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO KR 429-934 KOREA (REP) | | | |
| MOTOTECH CO LTD | DIGITALEMPIRE D-901 #980-3 | YEONGTONG-DONG YEONGTONG-GU | | 443-813 KOREA SOUTH KOREA | | | |
| MOTOTOLA INC - MDS | 2900 S DIABLE WAY | | | | TEMPE | AZ | 85282 |
| MOTOTRON CORPORATION | ATTN ROSEMARY BRUNEAU | 505 MARION RD | | | OSHKOSH | WI | 54901-4721 |
| MOTOVIDLAK, REGINA M | 155 HEMLOCK ST | | | | WILKES BARRE | PA | 18702-7653 |
| MOTOWN FCU | 2112 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3443 |
| MOTOWN HISTORICAL MUSEUM INC | 2648 W GRAND BLVD | | | | DETROIT | MI | 48208-1237 |
| MOTOWN WINTER BLAST | 17 WATER ST | | | | PONTIAC | MI | 48342-2234 |
| MOTOWSKI, DANIEL F | 1588 CHELSEA CIR | | | | HOWELL | MI | 48843-7105 |
| MOTOWSKI, PETER F | 527 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| MOTOWSKI, STANLEY R | 3429 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| MOTOYASU FUJII | 13 AMOY STREET | #03-03 FAR EAST SQUARE | SINGAPORE 049955 | SINGAPORE | | | |
| MOTREC INC | 200 BLVD INDUSTRIEL S | | | BROMPTONVILLE CANADA PQ J0B 1H0 CANADA | | | |
| MOTREC INC | 900 INDIANA AVE | | | | SOUTH HAVEN | MI | 49090 |
| MOTRONI JOSEPH (664889) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOTRY, TOM R | 2801 S STATE ST | | | | LOCKPORT | IL | 60441-4930 |
| MOTS, RAYMOND J | 11108 NW 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| MOTSAY, PHILIP J | 80 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| MOTSCH, GAIL R | 430 N MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130-3134 |
| MOTSCHENBACHER, JEFFERY L | 6951 MILFORD RD | | | | HOLLY | MI | 48442-8510 |
| MOTSCHENBACHER, STEPHANIE C | 513 BRITTANY DR | | | | STATE COLLEGE | PA | 16803-1421 |
| MOTSINGER JR, DALLAS G | 26594 ROMINE RD | | | | NEW BOSTON | MI | 48164-9221 |
| MOTSINGER, ANNETTA K | LOT 82 CRESTWOOD | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTSINGER, CHRISTINE | 216 N ST | | | | BEDFORD | IN | 47421-1710 |
| MOTSINGER, DAISY O | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| MOTSINGER, DOROTHY S | 422 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| MOTSINGER, FELIX J | 508 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| MOTSINGER, HELEN C | REHABILITATION & SKILLED | NURSING AT OAK SUMMIT | 5680 WINDY HILL DR # C-210 | | WINSTON SALEM | NC | 27105 |
| MOTSINGER, KENNETH E | 3209 ACACIA DR | | | | INDIANAPOLIS | IN | 46214-1935 |
| MOTSINGER, MARGARET C | 4570 DORA LN | | | | LAKE ORION | MI | 48359-1901 |
| MOTSINGER, MARK L | 8800 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| MOTSINGER, MICHAEL L | 1200 WINDSOR ST | | | | FLINT | MI | 48507-4263 |
| MOTSINGER, NORMA J | 508 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| MOTSINGER, ROBERT L | 301 SILVER CREEK RD | | | | GREER | SC | 29650-3414 |
| MOTSINGER, SHIRLEY A | 3088 COUNTY ROAD 131 | | | | HESPERUS | CO | 81326-9518 |
| MOTSINGER, THOMAS H | 19255 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| MOTSINGER, THOMAS O | 604 COVENTRY DR | | | | ANDERSON | IN | 46012-3739 |
| MOTT ADULT HIGH SCHOOL | 1231 E KEARSLEY ST | ATTN JOHN CLOTHIER | | | FLINT | MI | 48503 |
| MOTT BUICK COMPANY, INC. | 1301 HWY 90 W | | | | LIVE OAK | FL | |
| MOTT BUICK COMPANY, INC. | 1301 HWY 90 W | | | | LIVE OAK | FL | 32060 |
| MOTT BUICK COMPANY, INC. | JACK MOTT | 1301 HWY 90 W | | | LIVE OAK | FL | 32060 |
| MOTT CECIL (499358) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MOTT COMMUNITY COLLEGE | ATTN ACCOUNTING | 1401 E COURT ST | | | FLINT | MI | 48503-6208 |
| MOTT COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 1401 E COURT ST | | | FLINT | MI | 48503-6208 |
| MOTT COMMUNITY COLLEGE | REGIONAL TECHNOLOGY CENTER | 1401 E COURT ST | RTC 2700 | | FLINT | MI | 48503-6208 |
| MOTT HARRY A (346255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOTT JR, WILLIAM H | 2368 CLIFTON HILL DR | | | | THE VILLAGES | FL | 32162-4313 |
| MOTT, ALANA S | 171 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2859 |
| MOTT, ANTHONY J | 2613 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9439 |
| MOTT, BETTE | 285 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| MOTT, BETTY J | 151 WESTBORO RD | | | | UPTON | MA | 01568-1005 |
| MOTT, BETTY J | 4 SIMPSON RD | | | | BATESVILLE | AR | 72501-8083 |
| MOTT, CHARLES H | 582 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1218 |
| MOTT, CLAIRE A | 5549 W LAZY HEART ST | | | | TUCSON | AZ | 85713-6430 |
| MOTT, DANIEL W | 10176 PAMONA CT | | | | FISHERS | IN | 46038-5515 |
| MOTT, DAVID R | 538 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2752 |
| MOTT, DONALD L | PO BOX 13209 | | | | FLINT | MI | 48501-3209 |
| MOTT, DONNA M | 15171 HAWLEY ROAD | | | | HOLLY | MI | 48442-8815 |
| MOTT, DORIS | 138 CC CAMP RD | | | | CHATHAM | LA | 71226-9744 |
| MOTT, ELIZABETH A | 1113 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2876 |
| MOTT, FRANK J | 360 N 500 W | | | | ANDERSON | IN | 46011-1473 |
| MOTT, FREDERICK M | PO BOX 229 | | | | KINSMAN | OH | 44428-0229 |
| MOTT, GENEVA A | 1401 MCKEE RD | | | | BAKERSFIELD | CA | 93307-5991 |
| MOTT, GENEVIEVE | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383-1910 |
| MOTT, GEORGIA | 17182 MANSFIELD ST | | | | DETROIT | MI | 48235-3522 |
| MOTT, JAMES E | 1137 N MILLER RD | | | | SAGINAW | MI | 48609-4864 |
| MOTT, JAMES F | 378 BENEDICT ROAD | | | | LEAVITTSBURG | OH | 44430 |
| MOTT, JARED B | 3990 E 425 N | | | | LEBANON | IN | 46052-9348 |
| MOTT, JERRY E | 253 RAINBOW TRL | | | | ROCKY MOUNT | NC | 27801-9346 |
| MOTT, JOHN C | 3109 CINDY DRIVE | | | | FLINT | MI | 48507-4574 |
| MOTT, JOHN W | PO BOX 9 | | | | GRAND BLANC | MI | 48480-0009 |
| MOTT, JOY P | 8221 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3595 |
| MOTT, JUDY K | PO BOX 451 | | | | WAKITA | OK | 73771-0451 |
| MOTT, KATHLEEN L | 84 PARK AVE | | | | CANANDAIGUA | NY | 14424-1419 |
| MOTT, KURT B | 16850 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| MOTT, LAUREL D | 2984 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9439 |
| MOTT, LAURIE J | 7485 MARVIN HILL RD | | | | SPRINGWATER | NY | 14560-9723 |
| MOTT, LEON L | 4887 LAPAN DR | | | | PINCONNING | MI | 48650-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOTT, LLOYD S | 6422 HIKINA DR | | | | NORTH PORT | FL | 34287-2436 |
| MOTT, MABEL E | 1411 E 61ST ST | | | | MARION | IN | 46953-6131 |
| MOTT, MARGARET R | 4207 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9419 |
| MOTT, MARILYN M | 2116 DOVER CENTER RD | C24 LUTHERAN HOME | | | WESTLAKE | OH | 44145-3154 |
| MOTT, MARJORIE | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| MOTT, MICHAEL J | 41500 FALLBROOK RD | | | | NORTHVILLE | MI | 48167-1959 |
| MOTT, MICHAEL J | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MOTT, MICHAEL JOHN | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MOTT, MICHAEL L | 1991 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| MOTT, NATHANIEL | 340 E UTICA ST | | | | BUFFALO | NY | 14208-2129 |
| MOTT, NORMA M | 10911 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| MOTT, PAMELA A | 9945 W FREELAND RD | | | | FREELAND | MI | 48623-9466 |
| MOTT, RAYMOND G | 217 E 11TH ST | | | | GEORGETOWN | IL | 61846-1110 |
| MOTT, RICHARD W | 285 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| MOTT, ROBERT L | 2110 PAMELA PL | | | | LANSING | MI | 48911-1658 |
| MOTT, RONALD D | PO BOX 43424 | | | | TUCSON | AZ | 85733-3424 |
| MOTT, RONALD T | 7738 S 25TH ST | | | | KALAMAZOO | MI | 49048-9746 |
| MOTT, THEODORE J | 7109 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| MOTT, THOMAS J | 3303 SHARON AVE SW | | | | WYOMING | MI | 49519-3239 |
| MOTT, THOMAS JOSEPH | 3303 SHARON AVE SW | | | | WYOMING | MI | 49519-3239 |
| MOTT, TONI R | 20390 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| MOTT, WALTER L | 18211 NADOL DR | | | | SOUTHFIELD | MI | 48075-5880 |
| MOTT, WILLIAM ALFRED | APT 3 | 328 HIGHLAND PARKWAY | | | BUFFALO | NY | 14223-1443 |
| MOTT, WILLIAM C | 139 LEWIS RD | | | | FREELAND | MI | 48623-9007 |
| MOTT, WILLIAM C | 3540 GULF OF MEXICO DRIVE | BUTTONWOOD COUR #101C | | | LONGBOAT KEY | FL | 34228 |
| MOTT, WILLIAM L | 10109 SE 154TH AVE | | | | WHITE SPRINGS | FL | 32096-2468 |
| MOTTA ANGELO J (429513) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOTTA HEATHER L | MOTTA, HEATHER L | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MOTTA HEATHER L | MOTTA, HEATHER L | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA HEATHER L | MOTTA, PHILLIP J | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| MOTTA HEATHER L | MOTTA, PHILLIP J | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA, ANTONINO | PO BOX 8141 | | | | PELHAM | NY | 10803-8141 |
| MOTTA, DEMETRIO | 225 ELMWOOD TER | | | | LINDEN | NJ | 07036-4937 |
| MOTTA, JERSEY E | PO BOX 286 | | | | PORTER | TX | 77365-0286 |
| MOTTA, JOHN A | 20600 MAIN ST SPC 23 | | | | CARSON | CA | 90745-1112 |
| MOTTA, ROSE M | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758-6100 |
| MOTTA, SEBASTIAN D | 1883 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1719 |
| MOTTASHED, DALE E | 15604 HILL RD | | | | DEFIANCE | OH | 43512-8926 |
| MOTTASHED, DELORES B | 2567 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| MOTTAUSCH, GEORG G | 1672 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| MOTTE, KLAUS B | 16753 NORTHWEST 19TH COURT | | | | PEMBROKE PNES | FL | 33028-2012 |
| MOTTER JUDY M | 35 STONEY RUN RD APT 3 | | | | DILLSBURG | PA | 17019-9338 |
| MOTTER, CLARK L | PO BOX 175 | | | | GRAND JUNCTION | MI | 49056-0175 |
| MOTTER, DANIEL J | 997 SHADY BEACH RD | | | | ELKTON | MD | 21921-7420 |
| MOTTER, DAVID E | 4464 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7064 |
| MOTTER, EDGAR R | 1317 PALMS BLVD | | | | VENICE | CA | 90291-2907 |
| MOTTER, EDWARD J | 2220 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4812 |
| MOTTER, JERRY L | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| MOTTER, JERRY LEE | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| MOTTER, MICHAEL W | 2154 MARION CIR | | | | LITTLE RIVER | SC | 29566-9101 |
| MOTTER, REX A | 5521 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| MOTTER, ROGER M | 2717 WICHLOW RD | | | | TOLEDO | OH | 43606 |
| MOTTER, ROGER M | 60 LANE 510FA LAKE JAMES | | | | FREMONT | IN | 46737-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTTER, SUSAN | 19 JASPER DR | | | | NAPLES | FL | 34114-8224 |
| MOTTER, TIMOTHY R | 123 AUTUMN HORSESHOE BND | | | | NEWARK | DE | 19702-2354 |
| MOTTER-O'SHEA, MARGARET L | 731 BRIGHTSIDE CRESCENT DR | | | | VENICE | FL | 34293-4338 |
| MOTTERN, FRANK H | 181 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1144 |
| MOTTERN, GLENN C | APT 1 | 550 MAGNOLIA STREET | | | GULFPORT | MS | 39507-4124 |
| MOTTERN, JAMES E | 5773 BAYSHORE DRIVE (BOX 712) | | | | EASTPORT | MI | 49627 |
| MOTTERS, HAZEL L | 1017 6TH AVE SW | | | | DECATUR | AL | 35601-2928 |
| MOTTICE, RICHARD E | 2390 HEATHROW PL | | | | SAN LEANDRO | CA | 94577-6048 |
| MOTTIN, TIMOTHY E | 127 S MORRICE RD | | | | MORRICE | MI | 48857-9729 |
| MOTTINGER, EVELYN C | 805 BONNIE AVE | | | | PURCELL | OK | 73080-1702 |
| MOTTL, ALAN J | 309 ROSS DR | | | | BUCHANAN | MI | 49107-9438 |
| MOTTL, JAMES J | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| MOTTLE, GEORGE A | 212 NOTH CADILLIAC DR | | | | BOARDMAN | OH | 44512 |
| MOTTO, WILLIAM P | 3 SUNSET PL | | | | ROSWELL | NM | 88203-2313 |
| MOTTOLA, ANTHONY P | 163 STAGHEAD DR | | | | PASCOAG | RI | 02859-1305 |
| MOTTON, CHARLES L | 18378 BRICK MILL RUN | | | | STRONGSVILLE | OH | 44136-7149 |
| MOTTOR, HOWARD | 441 BROWN FARM RD | | | | SENECA | SC | 29678-5004 |
| MOTTOR, PATRICIA | 10475 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| MOTTORN, ANNETTE M | 8446 LAKE RD | P.O. BOX 262 | | | BARKER | NY | 14012 |
| MOTTORN, HOWARD T | PO BOX 262 | | | | BARKER | NY | 14012-0262 |
| MOTTORN, KENNETH J | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| MOTTORN, MARY V | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| MOTTORN, ROBERT E | 440 LEIN RD | | | | WEST SENECA | NY | 14224-2439 |
| MOTTS KEVIN & PATRICIA | 1276 LOFTON HALL RD | | | | ARDMORE | TN | 38449-5240 |
| MOTTS RADIATOR SERVICE | RR 3 | | | | STROUDSBURG | PA | 18360 |
| MOTTS, WILLIAM P | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| MOTTS, WILLIAM PAUL | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| MOTTWEILER, TOMMY L | 1305 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2131 |
| MOTURIS LTD | FLUGHOFSSTRASSE 55 | | | | CANTON | MI | 48188 |
| MOTURIS LTD | FLUGHOFSSTRASSE 55 | | | | CANTON | MI | 48188 |
| MOTUZ, MARCIA L | 122 KETTLE CREEK RD | | | | TOMS RIVER | NJ | 08753 |
| MOTWANI, MANOHAR B | 6659 MINNOW POND DR | | | | WEST BLOOMFIELD | MI | 48322-2661 |
| MOTY MCKINNEY JR | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MOTYCKA, MARVIN A | 9709 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| MOTYKA, JANET M | 1209 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| MOTYKA, JOSEPH | 16652 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1137 |
| MOTYKA, LAWRENCE D | 29380 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48092-2145 |
| MOTYKA, LEONARD A | 31281 DESMOND RD | | | | WARREN | MI | 48093-1788 |
| MOTYKA, LEONARD W | 152 BEECHWOOD LN | | | | PALM COAST | FL | 32137-8627 |
| MOTYKA, MARY ANNE | 168 MILTON RD | C/O ROSEMARY A BUSH | | | OAK RIDGE | NJ | 07438-9598 |
| MOTYKA, MAX C | 359 UNIT B MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708 |
| MOTYKA, RONALD A | 111937 MULVANEY RD | | | | MANCHESTER | MI | 48158 |
| MOTZ KEVIN | 945 OXFORD RD | | | | GLEN ELLYN | IL | 60137-4813 |
| MOTZ ROBERT J | 1558 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137 |
| MOTZ, ANNA | 5191 E PARKS RD | R#6 | | | SAINT JOHNS | MI | 48879-9021 |
| MOTZ, GEORGE S | 4484 COUNTY ROAD Q | | | | COLGATE | WI | 53017-9729 |
| MOTZ, JANET K | 7652 WILLOW RDG | | | | FISHERS | IN | 46038-2297 |
| MOTZ, JULIA A | 3065 SEVEN OAKS DR | | | | LAURA | OH | 45337-9752 |
| MOTZ, JULIUS | 2064 N BAUER RD | | | | SAINT JOHNS | MI | 48879-9535 |
| MOTZ, KEVIN M | 945 OXFORD RD | | | | GLEN ELLYN | IL | 60137-4813 |
| MOTZ, LARRY J | PO BOX 907 | | | | WASKOM | TX | 75692-0907 |
| MOTZ, ROBERT J | 5118 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137-1145 |
| MOTZ, ROBERT R | 28563 CUNNINGHAM DR | | | | WARREN | MI | 48092-2577 |
| MOTZ, ROBERT T | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2603 |
| MOTZ, STEVE | 1008 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2866 |
| MOTZER, JOHN | 53853 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTZER, JOHN W | 859 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| MOTZER, SOPHIE S | 53853 BUCKINGHAM LANE | | | | SHELBY TWP | MI | 48316-0000 |
| MOTZNY, DAVID W | 2979 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| MOTZNY, THERESA L | 5276 GREENDALE DR | | | | TROY | MI | 48085-3437 |
| MOTZNY, WILLIAM D | 3078 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| MOU-JUNG LIU & | JUI-MEI LIU JT TEN | 1445 SE 135TH AVENUE | | | PORTLAND | OR | 97233-1728 |
| MOUA KOUAPHENG | 3412 E KIMBERLY RD APT 77 | | | | DAVENPORT | IA | 52807-2520 |
| MOUA, SHEYEE | 712 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4007 |
| MOUAFO, ROGER | 2103 HOUNDS RUN PLACE | | | | SILVER SPRING | MD | 20906-6327 |
| MOUALEM MARIANA | 204 1/2 S ALMANSOR ST | | | | ALHAMBRA | CA | 91801-6100 |
| MOUAT, JAMES | 9190 BOLEYN ST | | | | DETROIT | MI | 48224-1932 |
| MOUAT, LEONA | 9190 BOLEYN ST | | | | DETROIT | MI | 48224-1932 |
| MOUBRAY DEBORAH K | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| MOUBRAY, CASEY E | 1516 CENTENNIAL COURTYARD | | | | LANSING | MI | 48911-7023 |
| MOUBRAY, CHARLES S | 7067 E LANSING RD | | | | DURAND | MI | 48429-9024 |
| MOUBRAY, DEBORAH K | 8762 PRICE RD | | | | LAINGSBURG | MI | 48848-9439 |
| MOUBRAY, GARY W | 314 ANN ST | | | | MASON | MI | 48854-1204 |
| MOUBRAY, GARY WADE | 314 ANN STREET | | | | MASON | MI | 48854-1204 |
| MOUBRAY, JAMES R | 16883 TURNER RD | | | | LANSING | MI | 48906-2304 |
| MOUBRAY, MARK S | PO BOX 222 | | | | LAINGSBURG | MI | 48848-0222 |
| MOUBRAY, MARK STEVEN | PO BOX 222 | | | | LAINGSBURG | MI | 48848-0222 |
| MOUBRAY, RICHARD L | 9855 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| MOUBRAY, THOMAS L | 3200 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MOUCH, RICHARD C | 1607 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9237 |
| MOUCH, VIRGINIA R | 5598 WRIGHT DR | | | | TROY | MI | 48098-2915 |
| MOUCHERON, WARREN G | 1318 1ST RD | | | | BALTIMORE | MD | 21220-5503 |
| MOUDY, DOROTHY M | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUDY, ROBERT R | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUDY, ROBERT ROY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| MOUFARREG, MICHEL A | 532 N WESTMORELAND AVE APT 3 | | | | LOS ANGELES | CA | 90004-2231 |
| MOUGEY, YVONNE B | 9225 ASHLAND WOODS LN APT C-G | | | | LORTON | VA | 22079-4534 |
| MOUGHAN, HELEN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026-2433 |
| MOUGHLER, GUY E | 1107 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6358 |
| MOUGHLER, LLOYD E | PO BOX 983 | | | | HARRISON | MI | 48625-0983 |
| MOUGHLER, RONALD W | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| MOUHANNA, HASSAN A | 5122 NECKEL ST | | | | DEARBORN | MI | 48126-3217 |
| MOUHOT, THERESA | 42436 SHELDON | | | | CLINTON TWP | MI | 48038 |
| MOUIZ ABDELRAHIM | 44715 ELLERY LANE | | | | NOVI | MI | 48377-2562 |
| MOUL, DENNIS J | 171 ROCHFORD SQ | | | | FLINT | MI | 48507-4262 |
| MOUL, LOIS J | 4925 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1259 |
| MOUL, WALTER H | 4925 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1259 |
| MOULAGIANIS, STAMATIA | 13910 BYRON BLVD | | | | MIDDLEBRG HTS | OH | 44130-7119 |
| MOULAIE-BIRGANI, TERESA A | 512 OLD MILL RD | | | | MAULDIN | SC | 29662-1719 |
| MOULD, BETTY A | 16976 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5536 |
| MOULD, DAVID H | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, HELEN E | 206 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-2484 |
| MOULD, JEREMY DOUGLAS | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, JOSHUA DAVID | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, JUSTIN D | 6722 FOREST GLEN CT | | | | FORT WAYNE | IN | 46815-7902 |
| MOULD, RITA L | 37 BROWN ST | | | | DUBOIS | PA | 15801-1121 |
| MOULD/SCARBOROUGH | 77 NANTUCKET BLVD | | | SCARBOROUGH ON M1P 2N5 CANADA | | | |
| MOULDAGRAPH CORPORATION | | 4134 1ST AVE | | | | WV | 25143 |
| MOULDER WILLIAM (456976) | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - ANDERSON GRACIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULDER WILLIAM (456976) - ANTHONY THEODORE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BAILEY WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BANKS MAMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BELL HOWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BELL WILEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BROWN NELLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BULLOCK EVERETT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - BURKS CLASSIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - CHAPMAN WILLIAM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - CRUMP WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS IRENE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS JOSEPHINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - DAVIS LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - FOUNTAIN CLYDE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - FOUNTAIN SAMUEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - GUALDEN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAMILTON WILMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAMPTON ROSALIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HAYNES DOLLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HEDRICK DONALD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - HOLLAND AUTHOR | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JACKSON DALE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JAMES WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JENKINS LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JENKINS WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON BEULAH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON CARRIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULDER WILLIAM (456976) - JOHNSON DOROTHY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON DOROTHY MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON RALPH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JOHNSON THLEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JONES CALEB RAY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - JONES LAWRENCE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - LACEY JOSIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MAE BERTHA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MANNING CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCCOY LOTTIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCDONALD MYRTLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCDONALD WHYTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCNAMARA DANIEL STEPHEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MCNAMARA DAVID F | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MONROE MABLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - MUNDEN SANDI | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - NETTERVILLE AUTHER LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - PATRICK JOHN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - PAYMON WILMER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - POWELL EDITH MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - QUINIAN GEORGE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - RUSS GENEVA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - SAGET LOUIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - SELMAN EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - SMITH TOBE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - STEPHENS IDA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - STEWART JIMMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - TAYLOR MINNIE DAVIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULDER WILLIAM (456976) - TERRELL PERCY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMAS GERALDINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMPSON FANNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - THOMPSON ROOSEVELT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - VARNER BILLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WALL WALTER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WESCO EARNESTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS ROBERT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS ROMEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WILLIAMS VIVIAN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER WILLIAM (456976) - WYATT MARY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDER, BILLY P Z | 3108 FRANCINE DR | | | | DECATUR | GA | 30033-3939 |
| MOULDER, CATHERINE Z | 230 WELCOME WAY BLVD W APT A18 | | | | INDIANAPOLIS | IN | 46214-4940 |
| MOULDER, CHARLES D | PO BOX 699 | | | | BRASELTON | GA | 30517-0012 |
| MOULDER, DONNA J | 67330 EBBERT SOUTH RD LOT 14 | | | | SAINT CLAIRSVILLE | OH | 43950-8381 |
| MOULDER, FERRY M | 4950 MITTEN DR | | | | CLOVERDALE | IN | 46120-9297 |
| MOULDER, GLYNDON L. | 5705 BRIDLE GLEN DR | | | | SUGAR HILL | GA | 30518-7410 |
| MOULDER, JAMES E | 1486 BEACONFIELD CT | | | | CARMEL | IN | 46033-8506 |
| MOULDER, MARGARET D | 1760 W DRAHNER RD | P.O BOX338 | | | OXFORD | MI | 48371-4514 |
| MOULDER, SHARON | 23745 TWINING DR | | | | SOUTHFIELD | MI | 48075-7733 |
| MOULDER, SHARON J | 3298 DAVENPORT RD | | | | DULUTH | GA | 30096-3511 |
| MOULDER, TERRY K | 3369 BARRY LN | | | | GAINESVILLE | GA | 30506-3748 |
| MOULDING PRODUCTION & ENGRG CO | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 |
| MOULDING PRODUCTION & ENGRG CO INC | MR JIM BATTON | MPE | HWY #61 NORTH - P.O. BOX 278 | | GRAND RAPIDS | MI | 49507 |
| MOULDING, FRANCIS H | 1390 OAK LAKE RD | | | | LEWISTON | MI | 49756-7940 |
| MOULDING, SAMUEL H | 32533 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2743 |
| MOULDS JOHN | MOULDS, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MOULDS, BARBARA C | 2312 BLUECUTT RD | | | | COLUMBUS | MS | 39705-1306 |
| MOULDS, JOHN W | 95 HEARTHSTONE RD | | | | PINEHURST | NC | 28374-7094 |
| MOULDS, JOYCE A | COUNTY RD 550 BOX 344 | | | | MARQUETTE | MI | 49855 |
| MOULDS, PHILIP N | 11423 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| MOULE, ANTHONY R | 2635 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| MOULE, BETTY B | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 |
| MOULE, DIANNA L | PO BOX 1144 | | | | LOCKPORT | NY | 14095-1144 |
| MOULE, GERALD L | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| MOULE, JAMES A | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 |
| MOULE, LYNNE | 21252 CREEKSIDE DR | | | | RED BLUFF | CA | 96080-9615 |
| MOULIN, LARRY E | 16020 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8150 |
| MOULIN, PATRICIA A | 16020 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8150 |
| MOULIS, MILDRED M | 1903 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MOULL, ROBERT L | 1252 LEXINGTON DR UNIT F | | | | ADRIAN | MI | 49221-1289 |
| MOULLIET, HERMAN J | 238 STANHOPE CIR | | | | NAPLES | FL | 34104-0810 |
| MOULSDALE, CHARLES W | 803 LITCHFIELD CIR | | | | BEL AIR | MD | 21014-5280 |
| MOULTANE, WILLIAM C | PO BOX 273 | | | | STERLING | MI | 48659-0273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOULTANE, WILLIAM C | POST OFFICE BOX 273 | | | | STERLING | MI | 48659-0273 |
| MOULTON BELLINGHAM LONGO & MATHER PC | PO BOX 2559 | | | | BILLINGS | MT | 59103-2559 |
| MOULTON BRIAN | 11157A STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| MOULTON III, THOMAS J | 335 N STEEL RD | | | | MERRILL | MI | 48637-9563 |
| MOULTON JR, THOMAS J | 1075 CORNWELL RD | | | | MERRILL | MI | 48637-9530 |
| MOULTON RICHARD M SR (419450) | SIMMONS LAW FIRM | | | | | | |
| MOULTON SHERRILL K (657763) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOULTON SR, ARTHUR J | 7301 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| MOULTON, ALBERT E | 75 GROVE ST | | | | EAST DOUGLAS | MA | 01516-2117 |
| MOULTON, ALLEN G | 8520 S 175 E | | | | FAIRMOUNT | IN | 46928-9704 |
| MOULTON, ANN M | 4110 UPTON AVE | | | | TOLEDO | OH | 43613-4004 |
| MOULTON, ANNE S | 4447 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DANIEL L | 10720 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9118 |
| MOULTON, DANIEL L | 14101 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| MOULTON, DANNY J | 3635 DEER RUN DR | | | | BRIGHTON | MI | 48114-9251 |
| MOULTON, DARRYLL A | 838 BROADFIELD DR | | | | NEWARK | DE | 19713-2726 |
| MOULTON, DAVID A | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DAVID ALAN | 4411 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| MOULTON, DIANE M | 7940 N RIVER RD | | | | FREELAND | MI | 48623-9298 |
| MOULTON, DOROTHY L | 1150 MCFARLAND ST APT HM2 | | | | MORRISTOWN | TN | 37814-3456 |
| MOULTON, ERIC T | 4355 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9439 |
| MOULTON, ERNEST D | 5321 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1037 |
| MOULTON, HARRY C | 3440 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2321 |
| MOULTON, LYNN A | 8279 E OLIVE RD | | | | WHEELER | MI | 48662-9702 |
| MOULTON, MARTHA | 69 WISCONSIN ST | | | | LIBERTY TWP | OH | 45011-2505 |
| MOULTON, MICHAEL E | 2713 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| MOULTON, MICHAEL R | 7952 W TWILIGHT DR | | | | FAIRLAND | IN | 46126-9554 |
| MOULTON, NORVIN D | 11465 COOLIDGE RD | | | | GOODRICH | MI | 48438-9782 |
| MOULTON, REBECCA A | PO BOX 308 | 11501 CHICORY LANE | | | PORTLAND | MI | 48875-0308 |
| MOULTON, ROBERT M | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| MOULTON, ROBERT S | 27 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| MOULTON, SUSAN | 2 THORNHURST | | | | SAN ANTONIO | TX | 78218-6033 |
| MOULTON, THOMAS R | 11454 W 135TH ST | | | | ORLAND PARK | IL | 60467-6869 |
| MOULTON, VIRGINIA ESSERY | 900 E HARRISON AVE APT C22 | | | | POMONA | CA | 91767-2043 |
| MOULTRAY, SAMUEL L | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| MOULTRIE JACKALYN | 1806 E DIMONDALE DR | | | | CARSON | CA | 90746-2919 |
| MOULTRIE, ALFOUNGER | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| MOULTRIE, CALEB | 18230 MACK AVE | | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| MOULTRIE, CLAUS | 816 HARPER DR | | | | DE SOTO | MO | 63020-1097 |
| MOULTRIE, CLINTON | 111 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3717 |
| MOULTRIE, CLINTON | 410 SPRING ST | | | | BUFFALO | NY | 14204-1658 |
| MOULTRIE, CYNETTA | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| MOULTRIE, DALE R | 4948 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3153 |
| MOULTRIE, DOROTHY L | 14334 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| MOULTRIE, FRANK J | 5610 CARLBURT ST | | | | W BLOOMFIELD | MI | 48322-1297 |
| MOULTRIE, HERMAN | 4145 LAMSON DR | | | | SAGINAW | MI | 48601-4174 |
| MOULTRIE, JIMMIE J | 1028 S 25TH ST | | | | SAGINAW | MI | 48601-6524 |
| MOULTRIE, LISA M | 5610 CARLBURT ST | | | | WEST BLOOMFIELD | MI | 48322-1297 |
| MOULTRIE, LOUDEAN | PO BOX 824 | | | | SAGINAW | MI | 48606-0824 |
| MOULTRIE, LOUISE M | 1614 GRIMBALL ROAD EXT | | | | CHARLESTON | SC | 29412-8141 |
| MOULTRIE, LURTISSIA A | 2860 PINE KNOLL DR APT 300G | | | | AUBURN HILLS | MI | 48326-3777 |
| MOULTRIE, MARSHALL | 6631 KINGS GATE LOOP | | | | MOBILE | AL | 36618-4677 |
| MOULTRIE, MARVIN L | 9590 BURT RD | | | | DETROIT | MI | 48228-1520 |
| MOULTRIE, ROBERT L | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOULTRUP, HELEN W | 19710 W 13 MILE RD APT 207 | | | | BEVERLY HILLS | MI | 48025-5170 |
| MOULTRUP, MATTHEW T | 4807 ECKLES ST | | | | CLARKSTON | MI | 48346-3516 |
| MOULTRY, BOBBY R | 36 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| MOULTRY, EARL | 10918 DREXEL AVE | | | | CLEVELAND | OH | 44108-3611 |
| MOULTRY, JAMES | 300 FERN POINTE LN | | | | PENSACOLA | FL | 32505-1854 |
| MOUNA BOGAR | 115 HERTEL AVE | | | | BUFFALO | NY | 14207-2618 |
| MOUNCE, ALFRIEDA A | 2900 KENDALLWOOD PKWY RM 210 | | | | GLADSTONE | MO | 64119 |
| MOUNCE, ELMO E | 285 KNOB HILL RD | | | | SOMERSET | KY | 42501-4344 |
| MOUNCE, HOWARD L | 3960 OAKS CLUB HOUSE DR | BLDG 78 UNIT 307 | | | POMPANO BEACH | FL | 33069 |
| MOUNCE, LUSTER | 90 GEORGE ST | | | | SOMERSET | KY | 42503-6219 |
| MOUNCE, TIMOTHY | 2380 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5152 |
| MOUND CITY COLLECTOR | PO BOX 215 | | | | MOUND CITY | MO | 64470-0215 |
| MOUND FAMILY PRACTIC | 1012 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| MOUND LASER & PHOTONICS CENTER INC | PO BOX 223 | | | | MIAMISBURG | OH | 45343-0223 |
| MOUND ROAD $2 CAR WASH INC | 31205 MOUND RD | | | | WARREN | MI | 48092-4736 |
| MOUND ROYAL ARCH | CHAPTER #212 | A CORPORATION TTEES ACCT | C/O DAVID MARVIN | 480 ORANGEVILLE ROAD | GREENVILLE | PA | 16125-9281 |
| MOUND VIEW MOTORS, INC. | 885 E BUSINESS HIGHWAY 151 | | | | PLATTEVILLE | WI | 53818-3763 |
| MOUND VIEW MOTORS, INC. | EVERETT GILLILAN | 885 E BUSINESS HIGHWAY 151 | | | PLATTEVILLE | WI | 53818-3763 |
| MOUNES, EMILE W | 12102 STEEPLE WAY BLVD APT 415 | | | | HOUSTON | TX | 77065-4763 |
| MOUNGER, JAMES W | 276 MICHELLE CT | | | | MANSFIELD | TX | 76063-5923 |
| MOUNGER, JAMES WESLEY | 276 MICHELLE CT | | | | MANSFIELD | TX | 76063-5923 |
| MOUNGER, JOHN A | 1819 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| MOUNGER, KIMBERLY C | 5761 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9629 |
| MOUNGER, MYRTLE C | 429 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| MOUNIR MAGAR & COMPANY | 65, AVE. LEADER GAMAL ABDEL NASSER | | | ALEXANDRIA EGYPT | | | |
| MOUNSEY, GREG D | 642 FAIRWAY DR | | | | WABASH | IN | 46992-2012 |
| MOUNSEY, THOMAS D | PO BOX 134 | | | | MONTPELIER | IN | 47359-0134 |
| MOUNT BLANC LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MOUNT CARMEL COLLEGE OF NURSING | 127 S DAVIS AVE | | | | COLUMBUS | OH | 43222-1504 |
| MOUNT CARMEL EAST | PO BOX 931068 | | | | CLEVELAND | OH | 44193-0004 |
| MOUNT CARMEL HEALTH | 6150 E BROAD ST | | | | COLUMBUS | OH | 43213-1574 |
| MOUNT CLEMENS GEN/MI | 1000 HARRINGTON ST | ATTN. JON CHOUINARD, LABORATORY | | | MOUNT CLEMENS | MI | 48043-2920 |
| MOUNT CLEMENS GENERA | PO BOX 64453 | | | | DETROIT | MI | 48264-53 |
| MOUNT DALE II (ESTATE OF) (493063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOUNT HENRY JR (ESTATE OF) (638560) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOUNT HOLYOKE COLLEGE | OFFICE OF THE COMPTROLLER | | | | SOUTH HADLEY | MA | 01075 |
| MOUNT KISCO CHEVROLET CADILLAC HUMM | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT KISCO CHEVROLET CADILLAC HUMMER, INC. | ADRIAN QUINN* | 175 N BEDFORD RD | | | MOUNT KISCO | NY | 10549-1513 |
| MOUNT MARY COLLEGE | 2900 N MENOMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53222-4545 |
| MOUNT MERCY COLLEGE | 1330 ELMHURST DR NE | | | | CEDAR RAPIDS | IA | 52402-4763 |
| MOUNT MORRIS TOWNSHIP | G-5457 BICENTENNIAL DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| MOUNT REPOSE CEMETERY INC | C/O JIM MACKEY | P.O. BOX 86 | | | HAVERSTRAW | NY | 10927-0086 |
| MOUNT SAINT MARY COLLEGE | FINANCE OFFICE STUDENT ACCTS | 330 POWELL AVE | | | NEWBURGH | NY | 12550-3412 |
| MOUNT SAINT MARY'S H | 5300 MILITARY RD | | | | LEWISTON | NY | 14092-1903 |
| MOUNT SAN ANTONIO COLLEGE | 1100 N GRAND AVE | | | | WALNUT | CA | 91789-1341 |
| MOUNT SENERIO COLLEGE | 1500 COLLEGE AVE W | | | | LADYSMITH | WI | 54848-2128 |
| MOUNT ST MARYS COLLEGE | 16300 OLD EMMITSBURG ROAD | | | | EMMITSBURG | MD | 21727 |
| MOUNT UNION COLLEGE | BUSINESS OFFICE | 1972 CLARK AVE | | | ALLIANCE | OH | 44601-3929 |
| MOUNT VERNON MANOR HOMEOWNERS | ASSOC | 5 WASHINGTON CIRCLE | | | NEW CITY | NY | 10956-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUNT VERNON NAZARENE UNVSTY | ATTN STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9509 |
| MOUNT VERNON NAZARENE UNVSTY | EXCELL STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9509 |
| MOUNT VERNON TRIANGLE LLC | C/O REED SMITH LLP | ATTN OLIVIA SHAY-BYRNE | 1301 K STREET NW 11TH FLOOR | | WASHINGTON | DC | 20005 |
| MOUNT WASHINGTON HOTEL | ATTN JENNIFER CHARRON | ROUTE 302 | | | BRETTON WOODS | NH | 03575 |
| MOUNT WILLIAM | 522 W 2ND ST | | | | BIRDSBORO | PA | 19508-2116 |
| MOUNT, DEAN E | 2112 C R 2175 RT BX114B | | | | LOUDONVILLE | OH | 44842 |
| MOUNT, DENNIS | 4411 ALGIRE RD | | | | LEXINGTON | OH | 44904-9577 |
| MOUNT, FLOYD E | 953 3RD ST | | | | LOGAN | OH | 43138-1054 |
| MOUNT, HARRISON S | 19311 SPENCER ST | | | | DETROIT | MI | 48234-3129 |
| MOUNT, JAMES MALCOLM | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| MOUNT, JANET L | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| MOUNT, JIMMY R | 5900 WESTCREST DR W | | | | FORT WORTH | TX | 76134-1841 |
| MOUNT, JOHN E | 195 SAXTON ST | | | | LOCKPORT | NY | 14094-4911 |
| MOUNT, LORRENE | 6513 SOUTHAMPTON DRIVE | | | | CLARKSTON | MI | 48346-4742 |
| MOUNT, MARY | 3236 WAVERLY ST | | | | DETROIT | MI | 48238-3346 |
| MOUNT, MARY M | 195 SAXTON ST | | | | LOCKPORT | NY | 14094-4911 |
| MOUNT, MAURICE D | 6297 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8531 |
| MOUNT, PATRICK J | 3823 NANTUCKET DR | | | | FORT WAYNE | IN | 46815-5633 |
| MOUNT, PAUL J | 26 TRINITY PL | | | | BARRINGTON | NJ | 08007-1448 |
| MOUNT, PAUL J | 848 ACORN LANE | | | | FORT WAYNE | IN | 46835 |
| MOUNT, PAUL JOHN | 26 TRINITY PL | | | | BARRINGTON | NJ | 08007-1448 |
| MOUNT, PAULETTE T | 1946 MONTROSE DR | | | | EAST POINT | GA | 30344-3003 |
| MOUNT, RICHARD A | 6671 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2234 |
| MOUNT, RICHARD D | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| MOUNT, RUPERT L | 5716 WINDY GORGE ST | | | | LAS VEGAS | NV | 89149-4924 |
| MOUNT, STEPHEN B | 4911 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| MOUNT, WILLIAM J | 7620 NUERNBERG ST | | | | DETROIT | MI | 48234-3940 |
| MOUNTAIN AIRE SVCS AMERICA INC | ATTN ED EHNI | 700 MARKET ST | | | WHEELING | WV | 26003 |
| MOUNTAIN ALARM | MIKE BAILEY | 3293 HARRISON BLVD | | | OGDEN | UT | 84403-1226 |
| MOUNTAIN BAY SA | CASILLA DE CORREO 12121 | MONTEVIDEO - 11300 | URUGUAY | | | | |
| MOUNTAIN BUS COMPANY | | 4 BUS LANE | | | | NM | 87103 |
| MOUNTAIN CHEVROLET BUICK | 415 E 6TH ST | | | | EAST LIVERPOOL | OH | 43920-3201 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TR | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| MOUNTAIN CHEVROLET, PONTIAC, GMC TRUCK, INC. | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| MOUNTAIN CITY CHEVROLET, LLC | CRAIG PREECE | RTE 40 | | | INEZ | KY | 41224 |
| MOUNTAIN CITY CHEVROLET, LLC | RTE 40 | | | | INEZ | KY | |
| MOUNTAIN CITY CHEVROLET, LLC | RTE 40 | | | | INEZ | KY | 41224 |
| MOUNTAIN EMPIRE RADI | 1301 SUNSET DR STE 3 | ` | | | JOHNSON CITY | TN | 37604-7906 |
| MOUNTAIN GOAT RUN FOUNDATION INC | PO BOX 481 | | | | SYRACUSE | NY | 13214-0481 |
| MOUNTAIN GROVE CHEVROLET BUICK PONT | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |
| MOUNTAIN GROVE CHEVROLET BUICK PONTIAC | 11311 E BUSINESS 60 | | | | MOUNTAIN GROVE | MO | 65711-1848 |
| MOUNTAIN HOME RADIOLOGY CONSLT | P/S/P FBO M K MCALISTER | 126 BERKSHIRE CIRCLE | | | MOUNTAIN HOME | AR | 72653 |
| MOUNTAIN LAKE'S TOWN'S EDGE AUTO INC. | BRIAN HARDER | 1801 3RD AVE | | | MOUNTAIN LAKE | MN | 56159-1465 |
| MOUNTAIN LAU/WHITE H | PO BOX 126 | | | | WHITE HAVEN | PA | 18661-0126 |
| MOUNTAIN MACHINE LLC | 7850 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2344 |
| MOUNTAIN MAID- SPECIAL ACCT | ATTN WALLY TURNBULL PRESIDENT | 5216 TAHOE DR | | | DURHAM | NC | 27713-8676 |
| MOUNTAIN MECHANICAL SERVICES LTD | 743 DOUGLAS FIR ROAD BOX 1235 | | SPARWOOD BC V0B 2G0 CANADA | | | | |
| MOUNTAIN MOVERS TRASNPORTATION& LOGISTICS | PO BOX 1272 | | | | GRAPEVINE | TX | 76099-1272 |
| MOUNTAIN STATES HYDROGEN BUSINESS COUNCIL | C/O ARES CORPORATION | 1660 OLD PECOS TRAIL | | | SANTA FE | NM | 87505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUNTAIN VALLEY PRODUCE | 388 S 500 E | | | | SANTAQUIN | UT | 84655-8155 |
| MOUNTAIN VIEW CEMETERY | ASSOCIATION | ENDOWMENT CARE FUND | 5000 PIEDMONT AVENUE | | OAKLAND | CA | 94611 |
| MOUNTAIN VIEW CEMETERY | ASSOCIATION-GENERAL FUND | 5000 PIEDMONT AVE | | | OAKLAND | CA | 94611 |
| MOUNTAIN VIEW CHEVROLET, INC. | 1079 W FOOTHILL BLVD | | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | JAMES HAGANS | PO BOX 1286 | | | MOUNTAIN VIEW | AR | 72560-1285 |
| MOUNTAIN VIEW CHEVROLET, INC. | MARK LEGGIO | 1079 W FOOTHILL BLVD | | | UPLAND | CA | 91786-3731 |
| MOUNTAIN VIEW CHEVROLET, INC. | PO BOX 1286 | | | | MOUNTAIN VIEW | AR | 72560-1286 |
| MOUNTAIN VIEW COLLEGE | 4849 W ILLINOIS AVE | | | | DALLAS | TX | 75211-6503 |
| MOUNTAIN WEST GASTROENTEROLOGY | PC PROFIT SHARING PLAN FBO | RANDALL RYSER | 4920 REGENCY ST | | SALT LAKE CTY | UT | 84117-6324 |
| MOUNTAIN WEST TRUCK CENTER | 1475 W 2100 S | | | | SALT LAKE CITY | UT | 84119-1405 |
| MOUNTAIN WEST TRUCK CENTER | 2795 S 300 W | | | | SALT LAKE CITY | UT | 84115-2901 |
| MOUNTAIN, DONALD J | 2092 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| MOUNTAIN, JAMES | "A" 1516 LINCOLN TERRACE | | | | PEEKSKILL | NY | 10566 |
| MOUNTAIN, MARGARET A | 160 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1407 |
| MOUNTAIN, MARGARET L | 4511 COLUMBUS AVE APT C-21 | | | | ANDERSON | IN | 46013-5105 |
| MOUNTAIN, MICHAEL L | 1211 SHERIDAN ST | | | | PLYMOUTH | MI | 48170-1528 |
| MOUNTAIN, MICHAEL STEPHEN | CLARK LAW FIRM | PO BOX 4073 | | | BERGHEIM | TX | 78004-4073 |
| MOUNTAIN, MICHAEL STEPHEN | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| MOUNTAIN, SARAH J | 27 HARTMAN PL | UPPER | | | BUFFALO | NY | 14207-2030 |
| MOUNTAIN, WILLIAM R | 400 VILLA PARK PASS | | | | CANTON | GA | 30114-7028 |
| MOUNTAINEER GAS COMPANY | KENNETH YOAKUM | 1251 BARLOW DR | | | CHARLESTON | WV | 25311-1015 |
| MOUNTAINEER GAS COMPANY | PO BOX 362 | | | | CHARLESTON | WV | 24322-0362 |
| MOUNTAINEER GAS COMPANY PO BOX 362 CHARLESTON, | | | | | CRIPPLE CREEK | VA | 24322 |
| MOUNTAINEER TRANSPORT | 2001 MAIN ST STE 100 | | | | WHEELING | WV | 26003-2855 |
| MOUNTCASTLE, CORLISS E | 213 NAVAJO TRL | | | | LAKE KIOWA | TX | 76240-9421 |
| MOUNTCASTLE, DONALD S | 6556 CHRISTENE BLVD | | | | BROOK PARK | OH | 44142-1208 |
| MOUNTEER, MARY L | 1578 MAIO DR | | | | SANDY | UT | 84093-6783 |
| MOUNTEL, ROBERT J | 3737 MANTELL AVENUE | | | | CINCINNATI | OH | 45236-1553 |
| MOUNTGOMERY COUNTY S.E.A. | ACCT OF PIERRE MENARD | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MOUNTJOY, JAMES L | 12407 W 52ND TER | | | | SHAWNEE | KS | 66216-1453 |
| MOUNTJOY, NANCY | 3931 GRAHAM DR | | | | DAYTON | OH | 45431-2305 |
| MOUNTS EMERY F (404127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOUNTS JR, SAMUEL F | 14900 CAMP MACK ROAD | | | | LAKE WALES | FL | 33898-8445 |
| MOUNTS, BOBBY J | 488 VALLEY VIEW RD | | | | MANSFIELD | OH | 44905-2138 |
| MOUNTS, DAVID E | 1417 S MAIN ST | | | | KOKOMO | IN | 46902-1601 |
| MOUNTS, DEWEY | 3569 SWALLOW DR | | | | MELBOURNE | FL | 32935-4791 |
| MOUNTS, HAROLD J | PO BOX 284 | | | | EDGARTON | WV | 25672-0284 |
| MOUNTS, JAMES I | 2130 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-9653 |
| MOUNTS, JEAN A | 519 N HARTFORD ST | | | | EATON | IN | 47338-9450 |
| MOUNTS, KEITH A | 735 N. PLEASANT VALLEY R | | | | MILFORD | MI | 48380 |
| MOUNTS, KENNETH L | 556 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| MOUNTS, MARY E | 735 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1235 |
| MOUNTS, MARYANNE MURIEL | 12205 HICKORY W | | | | UTICA | MI | 48315-5843 |
| MOUNTS, MAVIS E. | 819 HILOCK RD | | | | COLUMBUS | OH | 43207-3188 |
| MOUNTS, MICHAEL V | 10805 VALLEY HILLS DRIVE | | | | HOUSTON | TX | 77071-1610 |
| MOUNTS, MORROW | 4932 PAXTON RD | | | | OAK LAWN | IL | 60453-3972 |
| MOUNTS, PATRICIA A | 11952 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| MOUNTS, RICHARD A | 1392 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| MOUNTS, ROBERT D | 5541 MAHONING AVE NW | | | | WARREN | OH | 44483-1135 |
| MOUNTS, RODNEY L | 519 N HARTFORD ST | | | | EATON | IN | 47338 |
| MOUNTS, RONALD D | 102 GREEN SENTINEL DR | | | | NICHOLASVILLE | KY | 40356-8525 |
| MOUNTS, SANDRA R | 2889 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9780 |
| MOUNTS, TAYLOR | 1283 BARRENSHEE CRK | | | | FREEBURN | KY | 41528-8532 |
| MOUNTS, WENDELL | 3161 DIX FORK RD | | | | SIDNEY | KY | 41564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOUNTS, WILLIAM E | 1015 EVANGELINE LANE | | | | VIDOR | TX | 77662 |
| MOUNTS, WILLIAM TOOKY | 4932 PAXTON RD | | | | OAK LAWN | IL | 60453-3972 |
| MOUNTVIEW ACADEMY OF THEATRE ARTS | CLARENDON RD WOODGREEN | | | LONDON N226XF ENGLAND | | | |
| MOUNTZ JR, WAYNE F | 223 CLUBHOUSE CT | | | | SEBRING | FL | 33876-8312 |
| MOUNTZ/SAN JOSE | 1080 N 11TH ST | | | | SAN JOSE | CA | 95112-2927 |
| MOURADIAN, KATHY & VAUGHN | 1345 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| MOURE HNOS SA | CALLE 93 NRO 5394 | PC 1653 VILLA BALLESTER | | BUENOS AIRES ARGENTINA | | | |
| MOURELATOS ZISSIMOS P | PREDICTIVE ENGINEERING LLC | 80 FAIRFORD RD | | | GROSSE POINTE SHORES | MI | 48236-2618 |
| MOURER, ALLEN R | 338 TABOR ST | | | | LYONS | MI | 48851 |
| MOURER, ALLEN R | 4801 AUBRY HILLS DR NORTHEAST | | | | RIO RANCHO | NM | 87144-8657 |
| MOURER, MICHAEL D | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MOURER, OCTAVIA M | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MOURES, MARIA A | 778 WIGAN PIER DR | | | | HENDERSON | NV | 89002-6584 |
| MOURES, MICHAEL | 778 WIGAN PIER DR | | | | HENDERSON | NV | 89002-6584 |
| MOURNE, SHELBY J | 2199 FENNER RD | | | | TROY | OH | 45373-8415 |
| MOURNING, AMELIA E | 2608 N 100TH ST | | | | KANSAS CITY | KS | 66109-4500 |
| MOURNING, EDNA M | 38072 ALTA DR | | | | FREMONT | CA | 94536-7127 |
| MOURNING, GREGORY A | 8383 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8961 |
| MOURNING, GREGORY ADRIAN | 8383 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8961 |
| MOURNING, REBECCA L | 4522 MARYBELLE LN | | | | INDIANAPOLIS | IN | 46237-2930 |
| MOURO, RICK A | 10690 WILLIAM ST | | | | TAYLOR | MI | 48180-3726 |
| MOUROU, JULIEN P | 4412 PARKLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3261 |
| MOURSI, MONA | 5899 SPRINGWATER LN | | | | W BLOOMFIELD | MI | 48322-1755 |
| MOURY, DARL E | 1352 FREDERICK ST | | | | LANCASTER | OH | 43130-2755 |
| MOUSA I DABABNAH (IRA) | FCC AS CUSTODIAN | P O BOX 247 | | | BEAVER | WV | 25813-0247 |
| MOUSA, CAROLYN S | 315 W 10TH ST | | | | ANDERSON | IN | 46016 |
| MOUSA, CAROLYN S | 5951 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| MOUSA, DOROTHY M | SHIELDS HOUSE | 2288 NICHOLAS COURT | APT 124 | | SEYMOUR | IN | 47274 |
| MOUSA, E H | 4435 WEST COUNTY RD 600 S | | | | COMMISKEY | IN | 47227 |
| MOUSA, EDWARD L | 216 MCARTHUR CT | | | | ANDERSON | IN | 46012-1830 |
| MOUSA, LEE E | 1207 CORNWELL AVE | | | | SHREVEPORT | LA | 71101-4203 |
| MOUSEL, ELDON L | 5812 S.E. WINDSONG LN #216 | | | | STUART | FL | 34997 |
| MOUSEL, TIMOTHY R | 31529 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| MOUSEL, TIMOTHY ROBERT | 31529 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| MOUSER ELECTRONICS | 1810 GILLESPIE WAY STE 101 | | | | EL CAJON | CA | 92020-0918 |
| MOUSER ELECTRONICS INC | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 |
| MOUSER ELECTRONICS INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 |
| MOUSER JOSEPH E (429514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOUSER JR, FOSTER H | 10701 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6415 |
| MOUSER, CHARLES R | 8332 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3227 |
| MOUSER, CHARLES RICHARD | 8332 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3227 |
| MOUSER, DENNIS O | 4900 NW 42ND WAY | | | | TAMARAC | FL | 33319-3708 |
| MOUSER, DONALD D | PO BOX 311 | | | | MARBLE HILL | MO | 63764-0311 |
| MOUSER, ELSIE E A | RR 2 BOX 759 | | | | MARBLE HILL | MO | 63764-9527 |
| MOUSER, GARY M | 1610 SUTTER PLACE | | | | RENO | NV | 89521 |
| MOUSER, GARY M | 232 KINGSBURY DRIVE | | | | NORMAN | OK | 73072-5001 |
| MOUSER, GRANVILE R | 3834 BAIRD RD | | | | STOW | OH | 44224-4206 |
| MOUSER, LISA | 4817 MARYLAND AVE N | | | | CRYSTAL | MN | 55428-4637 |
| MOUSER, RICHARD E | 14662 BLISS RD | | | | LAKE ODESSA | MI | 48849-9745 |
| MOUSER, SCOTT E | 20 SMITH RD | | | | PARSONSFIELD | ME | 04047-6845 |
| MOUSER, STELLA O | 10701 S HARVEY AVE | 122 OAK SIDE | | | OKLAHOMA CITY | OK | 73170-6415 |
| MOUSER, VERNALEE | 1434 NORMANDY LN | | | | JACKSON | MO | 63755-1019 |
| MOUSETTE, DAVID R | 388 REDEMPTION ROCK TRL | | | | STERLING | MA | 01564-2523 |
| MOUSIGIAN, JEANNIE M | 8271 MAYFAIR ST | | | | TAYLOR | MI | 48180-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOUSSA BARNABA | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| MOUSSA EL-HALLAK | 1800 GROVE POINT RD APT 1005 | | | | SAVANNAH | GA | 31419-8520 |
| MOUSSA M BARNABA | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| MOUSSA, AYAAN | ROBERT HOWARD, HOWARD & HOWARD, PC | 2946 SLEEPY HOLLOW RD STE D | | | FALLS CHURCH | VA | 22044-2003 |
| MOUSSA, JABRA T | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042-6189 |
| MOUSSA, MEHSON M | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS 13025-150 BRAZIL | | | |
| MOUSSA, MEHSON MARK | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS SP 13025-150 BRAZIL | | | |
| MOUSSA, WALID M | 4470 KELLY DR | | | | STERLING HEIGHTS | MI | 48314-4003 |
| MOUSSEAU JR, HAROLD W | 10 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| MOUSSEAU, BERNARD J | 6825 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1955 |
| MOUSSEAU, CEDRIC W | 5133 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| MOUSSEAU, CHRISTOPHER W | 5133 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| MOUSSEAU, JAMES R | 9038 KURAS DR | | | | CHEBOYGAN | MI | 49721-9423 |
| MOUSSETTE, FRANK E | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| MOUSSETTE, SHIRLEY A | 3021 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-6305 |
| MOUSSO, GARY A | 29 SAINT JOHNS AVE | | | | TONAWANDA | NY | 14223-3124 |
| MOUSTAFA EL-BABA | 3910 BROOKFIELD DR | | | | TOLEDO | OH | 43623-3321 |
| MOUSTY, JOHN A | 22649 EDDY DR | | | | MACOMB | MI | 48044-3727 |
| MOUSUMI HOLDINGS LTD. | PO BOX SS 19418 | NASSAU, | | BAHAMAS | | | |
| MOUTINHO, RICHARD J | 4141 DEEP CREEK RD SPC 80 | | | | FREMONT | CA | 94555-2077 |
| MOUTON ALCEE G | MOUTON, ALCEE G | HOWRYBREEN LLP | 1900 PEARL STREET | | AUSTIN | TX | 78705 |
| MOUTON ALCEE G | MOUTON, JANICE | HOWRYBREEN LLP | 1900 PEARL STREET | | AUSTIN | TX | 78705 |
| MOUTON BUSTER JR | 2445 N LYNWOOD DR | | | | BEAUMONT | TX | 77703-2817 |
| MOUTON GARY | 134 OAKTON ST | | | | MCHENRY | IL | 60050-0518 |
| MOUTON JR, FREDDIE | 819 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| MOUTON MIKE | 309 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3566 |
| MOUTON NELSON | 1930 WESTCHASE DR | | | | BEAUMONT | TX | 77707-2957 |
| MOUTON, MORRIS J | 1806 SADDLE ROCK DR | | | | HOUSTON | TX | 77088-3445 |
| MOUTON, RONALD G | 4732 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| MOUTON, WILLARD J | PO BOX 4 | 402 ELM ST. | | | PERRY | LA | 70575-0004 |
| MOUTOUX, PIERCE C | 21230 ELLEN DR | | | | CLEVELAND | OH | 44126-3002 |
| MOUTOUX, ROGER K | 39900 SMITH RD | | | | SPENCER | OH | 44275-9602 |
| MOUTRAY, JESSE L | 1555 KURTZ RD | | | | HOLLY | MI | 48442-8370 |
| MOUTRY, LEE B | 3607 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| MOUTSIOS, LOUIS | 7559 KEY WEST DR | | | | PARMA | OH | 44134-6622 |
| MOUTSOS DEBORAH | NEED BETTER ADDRESS 10/03/06CP | 226 W SUNSET | | | SOUTH PADRE ISLAND | TX | 78597 |
| MOUTVIC, JEFFREY T | 21W700 GLEN VALLEY DR | | | | GLEN ELLYN | IL | 60137-7041 |
| MOUW, DOUGLAS A | 2899 HIGHBROOK CIR | | | | HUDSONVILLE | MI | 49426-8450 |
| MOUW, RICHARD D | 7501 23RD AVE | | | | JENISON | MI | 49428-8734 |
| MOUZON, ALBERTA M | 213 HENRY RUFF RD APT 138 | | | | INKSTER | MI | 48141-1050 |
| MOUZON, BETTY A | 2105 KEITHSHIRE CT SE | | | | CONYERS | GA | 30013-6488 |
| MOUZON, OLIVER A | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| MOUZON, OLIVER ALEXANDER | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| MOUZON, RANDOLPH | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| MOUZON, RANDOLPH | 2105 KEITHSHIRE CRT | | | | CONYERS | GA | 30013 |
| MOVE ONE RELOCATIONS FZE | BLDG # G09 DUBAI AIRPORT FREE ZONE | PO BOX 293505 | | DUBAI UNITED ARAB EMIRATES | | | |
| MOVEDA CROFT | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| MOVIECLUBONLINE | PO BOX 418 | | | | BINGHAMTON | NY | 13902-0418 |
| MOVIEL, BEVERLY | 134 MILDRED AVE | | | | SYRACUSE | NY | 13206-3212 |
| MOVILAUTO, S.A. | CALLE DE BRAVO MURILLO 36 | | | MADRID 3 SPAIN | | | |
| MOVIMENTO INC | 4370 VARSITY DR STE A | | | | ANN ARBOR | MI | 48108-2359 |
| MOVIN FREIGHT LTD | 5345 OUTER DR UNIT #6 | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| MOVING MAS/TUXEDO | 400 FROLICH LANE | | | | TUXEDO | MD | 20781 |
| MOVSESIAN, HELEN E | 6950 PEBBLE PARK CIR | | | | WEST BLOOMFIELD | MI | 48322-3510 |
| MOW, HILDA L | 118 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOW, THOMAS C | 71 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| MOWAD, DOLORES MASSAD | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| MOWAD, JANE E | 7677 WINDGATE CIR | | | | WEST BLOOMFIELD | MI | 48323-3913 |
| MOWAFA HAWASLI | 3611 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| MOWAT JR, JAMES F | 2344 E BONITA CANYON DR | | | | GREEN VALLEY | AZ | 85614-5551 |
| MOWAT, HAROLD L | 10698 70TH AVE | | | | EVART | MI | 49631-8147 |
| MOWAT, ROBERT N | 11571 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| MOWATT'S AUTOMOTIVE SERVICE | 352 WARREN AVE STE 4 | | | | PORTLAND | ME | 04103-1188 |
| MOWATT, JOEL E | 4649 WOODS EDGE DR | | | | ZIONSVILLE | IN | 46077-9659 |
| MOWBRAY JOHN A (360453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOWBRAY, CLARENCE V | 2016 M-76 | | | | STERLING | MI | 48659 |
| MOWBRAY, EUGENE E | 4706 LITTLE CEDAR DR. | | | | ATTICA | MI | 48412 |
| MOWBRAY, GLADYS G | 5190 STROEBEL ROAD | | | | SAGINAW | MI | 48609 |
| MOWBRAY, KEVIN E | 4706 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| MOWBRAY, WILLIAM J | 6439 REDMAN RD | | | | HARRISON | MI | 48625-9621 |
| MOWCHAN, EDWARD J | 11270 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9762 |
| MOWCZAN, ANATOLI | 2750 COTTAGE LN | | | | HARSENS IS | MI | 48028-9717 |
| MOWCZAN, CHARLOTTE E | 36833 CARRIAGE DR | | | | STERLING HEIGHTS | MI | 48310-4474 |
| MOWDY, JEFFREY A | 221 REDWOOD CT | | | | KELLER | TX | 76248-2518 |
| MOWEAQUA FAMILY PRACTICE LTD INC | ATTENTION: DR TOM BILYEU | 620 NORTH PUTNAM | | | MOWEAQUA | IL | 62550-9418 |
| MOWELL, DAISY | 20 PANTHER DR | | | | EDWARDS | MO | 65326-2414 |
| MOWELL, FRANCES D. | 4994 ROSEVIEW AVE | | | | BLASDELL | NY | 14219-2624 |
| MOWELL, JAMES L | PO BOX 977 | | | | ANDERSON | IN | 46015-0977 |
| MOWEN SANDRA | 315 LINDMAN DR | | | | CHAMBERSBURG | PA | 17202-7558 |
| MOWEN, CECIL EDWARD | PO BOX 46 | | | | GRATIS | OH | 45330-0046 |
| MOWEN, COREY J | 10830 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| MOWEN, COREY J | 10848 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| MOWEN, DANIEL T | 4661 STEWART RD | | | | LAPEER | MI | 48446-9710 |
| MOWEN, GARY W | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| MOWEN, GEORGE V | PO BOX 64 | | | | GRATIS | OH | 45330-0064 |
| MOWEN, JAMES F | 1335 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |
| MOWEN, JOYCE M | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| MOWEN, MARY ANN | 1811 SE MANTH LN | | | | PORT SAINT LUCIE | FL | 34983-4511 |
| MOWEN, RICHARD D | 2417 S 21ST AVE | | | | BROADVIEW | IL | 60155-3864 |
| MOWEN, ROGER P | 2980 RENKENBERGER RD | | | | COLUMBIANA | OH | 44408-9327 |
| MOWEN, ROSE A | 13381 UNION AVE NE | | | | ALLIANCE | OH | 44601-9345 |
| MOWER TYLER | MOWER, TYLER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOWER, ANNA J | 6315 JIMSTONE DRIVE | | | | MIDDLETOWN | OH | 45044 |
| MOWER, CURTIS W | 4120 S MAIN STREET RD | | | | BATAVIA | NY | 14020-9549 |
| MOWER, FLORA | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| MOWER, GEORGE E | PO BOX 1382 | | | | HOLLISTER | MO | 65673-1382 |
| MOWER, JOSEPHINE L | # 312 | 705 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1246 |
| MOWER, MARTIN E | 4802 TEXAS RD | | | | WELLSVILLE | KS | 66092-8799 |
| MOWER, STEVEN A | 517 SOCIETY HILL CIR | | | | THE VILLAGES | FL | 32162-6128 |
| MOWERS, DAVID E | 2896 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| MOWERS, EVELYN B | 1040 SEASONS CHASE | | | | WINSTON SALEM | NC | 27103-6737 |
| MOWERS, JOANN | 15559 AMORE ST | | | | CLINTON TWP | MI | 48038-2505 |
| MOWERS, ROBERT G | 1351 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9578 |
| MOWERS, THOMAS O | PO BOX 464 | | | | DIMONDALE | MI | 48821-0464 |
| MOWERS, TIMOTHY I | 2113 THORBURN ST | | | | HOLT | MI | 48842-1829 |
| MOWERY DAVID | 10843 TOWERBRIDGE LN | | | | LITTLETON | CO | 80130-6636 |
| MOWERY DENNIS (446524) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOWERY GERALD (491247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOWERY JACK (493064) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOWERY JR, FREDDIE | 4113 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| MOWERY JR, KERMIT E | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| MOWERY ROBERT K SR (634915) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MOWERY, ALICE W | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| MOWERY, BETTY | 2273 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| MOWERY, BETTY D | 5612 26TH ST W RM 29 | | | | BRADENTON | FL | 34207 |
| MOWERY, DORIS J | 1902 OAK ST | | | | DANVILLE | IL | 61832-1716 |
| MOWERY, DOUGLAS S | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| MOWERY, ERIC B | 1610 RAY ST | | | | DANVILLE | IL | 61832-6536 |
| MOWERY, ERMA L | 1963 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1384 |
| MOWERY, FORREST E | 25830 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3770 |
| MOWERY, FRANK L | 2095 VINCENT DR | | | | BRUNSWICK | OH | 44212-4162 |
| MOWERY, FRED | 238 CEDAR GROVE RD | | | | LOUDON | TN | 37774-7701 |
| MOWERY, IDA B | 1354 ARROYO DR | | | | LAKE HAVASU CITY | AZ | 86404-1330 |
| MOWERY, JERRY D | 4701 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3667 |
| MOWERY, JUDITH L | 10148 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6661 |
| MOWERY, JUNE | 3558 VALACAMP AVE SE | | | | WARREN | OH | 44484-3307 |
| MOWERY, KENNETH W | 1309 1ST AVE | | | | DANVILLE | IL | 61832-7601 |
| MOWERY, LOTUS C | 818 SOUTH STREET | | | | DANVILLE | IL | 61832-6425 |
| MOWERY, MARK A | 1764 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| MOWERY, MARK H | 845 TIMBERHILL DR | | | | HURST | TX | 76053-4240 |
| MOWERY, MAURICE R | 12 JACKSON ST | | | | PETERSBURG | WV | 26847-9407 |
| MOWERY, MAX E | 5782 DAVISON RD | | | | LAPEER | MI | 48446-2735 |
| MOWERY, MILDRED A | 72 BELLA CASA DR | | | | DAYTON | OH | 45449-1915 |
| MOWERY, NANCY L | 337 MYERS RD | | | | LAPEER | MI | 48446-3153 |
| MOWERY, PAUL R | 2907 N GRAHAM RD | | | | FRANKLIN | IN | 46131-9652 |
| MOWERY, PETER R | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| MOWERY, PETER RAY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| MOWERY, RICHARD H | 655 MEADOWBROOK DR | | | | LIMA | OH | 45801-2650 |
| MOWERY, RICKY D | 1013 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |
| MOWERY, ROBERT L | 12719 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9775 |
| MOWERY, RONALD W | 1550 S 900 W | | | | SWAYZEE | IN | 46986-9737 |
| MOWERY, THELMA M | 1012 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| MOWERY, THOMAS L | 53 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| MOWERY, TINA S | 311 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1820 |
| MOWERY, VENNA M | 1401 E 52ND ST | | | | CLEVELAND | OH | 44103-1322 |
| MOWERY, VERNON L | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| MOWERY, WANDA LOU | 2932 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| MOWERY, WENDALL A | 641 W VILLA CHAPARRAL RD | | | | SAN JACINTO | CA | 92583-2348 |
| MOWERY, WILLA DENE | 8510 IVEYWOOD AVE | | | | LOCKHART | FL | 32810-1820 |
| MOWERY, WILLIAM F | 7494 GEIGER RD | | | | TEMPERANCE | MI | 48182-9623 |
| MOWINSKI, CASIMIR D | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| MOWINSKI, THOMAS A | 775 E HIBBARD RD | | | | OWOSSO | MI | 48867-9752 |
| MOWL, CHRIS E | 3199 FIELD RD | | | | CLIO | MI | 48420-1154 |
| MOWL, CHRIS EDWARD | 3198 FIELD RD | | | | CLIO | MI | 48420-1154 |
| MOWL, EDNA R | 7292 DISMAL RIVER RD | | | | OAKWOOD | VA | 24631-8842 |
| MOWL, HAROLD S | 5120 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| MOWL, JOANN M | 8217 LEADLEY AVE | | | | MT MORRIS | MI | 48458-1723 |
| MOWL, ROBERTA G | 2475 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| MOWRER VIOLET D | MOWRER, VIOLET D | 6318 GASTON AVENUE SUITE 201 | | | DALLAS | TX | 75214 |
| MOWRER, DANA M | 3294 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| MOWRER, DEBORAH A | 12049 OLEAN RD | | | | CHAFFEE | NY | 14030-9421 |
| MOWRER, ELSIE M | 1325 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2041 |
| MOWRER, ELSIE M | 3918 18TH ST | | | | WYANDOTTE | MI | 48192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOWRER, PATRICIA A | 120 MOORMAN DR | APR 202 | | | CHEEKTOWAGA | NY | 14225 |
| MOWRER, WILLIAM E | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| MOWRER, WILLIAM ELLIOTT | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| MOWREY FAMILY TRUST | JAMES D. MOWREY TTEE | THELMA N. MOWREY TTEE | DTD 2/5/1992 | 6 OTTERBEIN LN | JOHNSTOWN | PA | 15904-2375 |
| MOWREY JOHN W | 1159 GREENSTED WAY | | | | BLOOMFIELD HILLS | MI | 48302-2325 |
| MOWREY, DAVID E | 238 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| MOWREY, DAVID K | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| MOWREY, DELORIS B | HC 52 BOX 1879 | | | | AUGUSTA | WV | 26704-9406 |
| MOWREY, DIANA O | 7410 MONTCLAIR | | | | GODFREY | IL | 62035-2728 |
| MOWREY, DORIS | PO BOX 123 | | | | DALEVILLE | IN | 47334-0123 |
| MOWREY, FORREST L | 4308 LEE HUTSON DRIVE | | | | SACHSE | TX | 75048-4278 |
| MOWREY, JANICE E | 1820 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4628 |
| MOWREY, JOHN W | 9201 HOLLOW PINE DR | | | | BONITA SPRINGS | FL | 34135-2020 |
| MOWREY, MARGARET M | 28 S ROBY DR | | | | ANDERSON | IN | 46012-3247 |
| MOWREY, MICHAEL D | 3034 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| MOWREY, MICHAEL D. | 4880 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| MOWREY, REBERTA C | 13421 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| MOWREY, ROBERTA L | 4308 LEE HUTSON DRIVE | | | | SACHSE | TX | 75048-4278 |
| MOWREY, RODNEY L | 10 HAWTHORNE DR | | | | LAWRENCEBURG | TN | 38464-7039 |
| MOWREY, SHEREE L | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| MOWREY, STEVEN K. | PO BOX 462 | | | | MARION | IN | 46952-0462 |
| MOWRY VERNON W (500488) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MOWRY, BETH J | PO BOX 573 | | | | WILMINGTON | OH | 45177-0573 |
| MOWRY, BRENT D | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 |
| MOWRY, DALE J | 304 2ND AVE | | | | BERLIN | PA | 15530-1257 |
| MOWRY, DONALD E | 7704 AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| MOWRY, JAMES L | 2568 HONEY CREEK CIR UNIT 325 | | | | EAST TROY | WI | 53120-9785 |
| MOWRY, JOSEPH H | 16 WOODBINE DR | | | | GREENVILLE | PA | 16125-1124 |
| MOWRY, LARRY D | 7728 AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| MOWRY, MARATHA A | 2812 GAYLORD AVE | | | | KETTERING | OH | 45419-2119 |
| MOWRY, PAULA S | 2811 MILTON AVE | | | | JANESVILLE | WI | 53545 |
| MOWRY, RONALD T | 2300 PURPLE ASTER LN | | | | JANESVILLE | WI | 53546-4349 |
| MOWRY, RUBY M | 717 W CABILLO WAY | | | | MUSTANG | OK | 73064-3869 |
| MOWRY, STEVEN D | 2255 FAYETTEVILLE RD | | | | BLANCHESTER | OH | 45107-8887 |
| MOWRY, THOMAS C | 2525 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1321 |
| MOWRY, V R INC | PO BOX 155 | 104 S MAIN ST | | | PETERSBURG | WV | 26847-0155 |
| MOX DAVID W (446525) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOX LACY | 6176 W CO RD 300 S | | | | FARMLAND | IN | 47340 |
| MOX, DONALD A | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| MOX, MARK A | 5217 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9213 |
| MOX, NORMA S | 117 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1021 |
| MOXAM, ETHEL G | 824 CYPRESS WOOD LN | | | | SARASOTA | FL | 34243-1714 |
| MOXEI PATRICIA | MOXEI, PATRICIA | 3821 SW 27TH STREET | | | HOLLYWOOD | FL | 33403-1629 |
| MOXIE TRANSPORT INC | 5656 OPPORTUNITY DR STE NO 8 | | | | TOLEDO | OH | 43612 |
| MOXIE TRANSPORT INC | OMAR HABBOUSH | 5656 OPPORTUNITY DR STE 8 | | | TOLEDO | OH | 43612-2922 |
| MOXIM, JOSEPH | 3978 W 179TH ST | | | | CLEVELAND | OH | 44111-4110 |
| MOXKAITIS PATRICIA | 5591 LONG ACRE LN | | | | YARDLEY | PA | 19067 |
| MOXLEY JERRY S (440354) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MOXLEY, BETTY J | PO BOX 357 | | | | BETHANY BEACH | DE | 19930-0357 |
| MOXLEY, GERTRUDE E | 105 CANZONET DR | | | | NEWARK | DE | 19702-4761 |
| MOXLEY, JAMES | 1196 US HIGHWAY 221 | | | | SPARTA | NC | 28675-8502 |
| MOXLEY, LENNIE S | 12925 IRELANDS CORNER RD | | | | GALENA | MD | 21635-1514 |
| MOXLEY, PAULINE T | 286 BARRETT RD | | | | ENNICE | NC | 28623-9347 |
| MOXLEY, WILLIAM A | 1558 OAK ST | | | | YOUNGSTOWN | OH | 44506-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOXLEY, WILLIAM C | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 |
| MOXLEY-TARVER, DELOIS A | 1243 W 122ND ST | | | | LOS ANGELES | CA | 90044-1131 |
| MOXON, T. J | 808 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9048 |
| MOY JOHN I (452566) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MOY JR, LEE | 146 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MOY LTD | C/O ROBERT VAN BEEVER | 20281 E COUNTRY DR APTO 1008 | | | MIAMI | FL | 33180 |
| MOY, ANNIE | 146 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MOY, AUGUST A | 2796 COUNTY ROAD 233 | | | | GILLETT | TX | 78116-4046 |
| MOY, CHUN M | 6940 E DRISCOLL ST | | | | LONG BEACH | CA | 90815-4809 |
| MOY, CLEO | 675 KENILWORTH AVENUE | | | | PONTIAC | MI | 48340-3239 |
| MOY, FRED | PO BOX 214323 | | | | AUBURN HILLS | MI | 48321-4323 |
| MOY, HELEN W | 6534 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4056 |
| MOY, HOWARD | 757 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2420 |
| MOY, JAMES | PO BOX 700817 | | | | PLYMOUTH | MI | 48170-0954 |
| MOY, JAMES C | 5212 CORTLAND AVE APT 5 | | | | ASHTABULA | OH | 44004-7254 |
| MOY, JEROME K | 2209 OUTLET ROAD | | | | MONROE | LA | 71203-5825 |
| MOY, NANCY A | 3404 CARRIAGE CT | | | | NORTH WALES | PA | 19454-3792 |
| MOY, PAUL W | 8147 KEELER AVE | | | | SKOKIE | IL | 60076-3233 |
| MOY, RICHARD | 23019 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2481 |
| MOY, RICHARD | 2394 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| MOY, SIDNEY A | 8090 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7203 |
| MOY, ZOLLIE G | 905 S 5TH ST | | | | MONROE | LA | 71202-2219 |
| MOYA JR, RAUL R | 465 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| MOYA M MCCLAIN REV LIVING | TRUST UAD 10/31/97 | MOYA MCCLAIN TTEE | 4825 MOTORWAY DR | | WATERFORD | MI | 48328-3462 |
| MOYA, ARSENIO | PO BOX 667 | | | | LOCKPORT | NY | 14095-0667 |
| MOYA, CHRISTINA | 9603 HAMDEN ST | | | | PICO RIVERA | CA | 90660-5527 |
| MOYA, GUILLERMO | 1311 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| MOYA, JOSE G | 304 WILDWOOD AVE | | | | BATTLE CREEK | MI | 49014-6054 |
| MOYA, RAFAEL | 264 KING ST APT S10 | | | | PORT CHESTER | NY | 10573-4100 |
| MOYA, RODOLFO R | PO BOX 420062 | | | | PONTIAC | MI | 48342-0062 |
| MOYA, THERESA M | 4045 PROSPECT AVE APT 103 | | | | YORBA LINDA | CA | 92886-7401 |
| MOYD SUZY | 1420 FLINNS RD | | | | HARTSVILLE | SC | 29550-7334 |
| MOYD, BENJAMIN F | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MOYD, RICKY T | 811 N LUZERNE AVE | | | | BALTIMORE | MD | 21205-1611 |
| MOYE MARY (446529) - MOYE MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOYE, ARNOLD D | 2128 HICKORY HOLLOW DR | | | | ROCK HILL | SC | 29732-9012 |
| MOYE, BILLY F | 6174 NALON CT APT F | | | | INDIANAPOLIS | IN | 46224-4551 |
| MOYE, CARLA A | 206 CONANT DR | | | | KENMORE | NY | 14223-2219 |
| MOYE, CHARLES E | 1129 GRETNA GREEN AVE | | | | TOLEDO | OH | 43607-2518 |
| MOYE, CHARLES EDGAR | 1129 GRETNA GREEN AVE | | | | TOLEDO | OH | 43607-2518 |
| MOYE, DONNA M | 6256 MELROSE DRIVE | | | | DOUGLASVILLE | GA | 30134-2249 |
| MOYE, ELMER D | 1034 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1722 |
| MOYE, ELONDA M | 130 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385-3626 |
| MOYE, FERDE L | 206 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| MOYE, HELEN M | 7721 DEERHILL DR | | | | CLARKSTON | MI | 48346-1247 |
| MOYE, JAMES W | 2245 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4902 |
| MOYE, LACY T | PO BOX 220 | | | | WHITE OAK | WV | 25989-0220 |
| MOYE, LINDA H | 645 GREENING RD | | | | TOLEDO | OH | 43607-3514 |
| MOYE, MARY H | 65 EASTON AVE | | | | BUFFALO | NY | 14215-3317 |
| MOYE, RICHARD D | 19 CHATSWORTH WAY | | | | CLIFTON PARK | NY | 12065-7257 |
| MOYE, ROBERT L | 1629 AVONDALE AVE | | | | TOLEDO | OH | 43607-3909 |
| MOYE, ROBERT L | 1912 ALEXIS RD | APT G102 | | | TOLEDO | OH | 43613 |
| MOYE, ROSA M | 3205 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| MOYE, ROSA MAE | 3205 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| MOYE, THEODORE W | 10612 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOYE, WILLIE S | 3017 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| MOYEL HAROLD (491248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOYENDA, MONTSHO W | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MOYENDA, MONTSHO WAMUKOTA | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MOYER | PO BOX 514 | | | | CARO | MI | 48723-0514 |
| MOYER BRET & GAMMY | 3695 NW 92ND PL | | | | POLK CITY | IA | 50226-2077 |
| MOYER GENE B (663701) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MOYER III, RAY A | 5814 NORTH PENNSLYVNIA AVE | APT 208B | | | OKLAHOMA CITY | OK | 73112 |
| MOYER III, RAY A | 6601 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-2943 |
| MOYER JR, ALFRED S | 18 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| MOYER JR, HERBERT | 361 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7627 |
| MOYER JR, MARLIN R | 13648 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1929 |
| MOYER JR, OTIS E | 815 N DEWEY ST | | | | OWOSSO | MI | 48867-1836 |
| MOYER JUDY C (ESTATE OF) (655711) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MOYER SR, RANDY L | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| MOYER VERNON | 102 OAK DR | | | | SELLERSVILLE | PA | 18960-1500 |
| MOYER, AGNES C. | 1693 MERILINE AVE | | | | DAYTON | OH | 45410-3331 |
| MOYER, ALAN | 20937 GARRISI CT | | | | CLINTON TOWNSHIP | MI | 48038-6431 |
| MOYER, AMANDA K | 8379 SOUTHWESTERN BLVD #8379 | | | | DALLAS | TX | 75206-1503 |
| MOYER, AMANDA KAY | 8379 SOUTHWESTERN BLVD | #8379 | | | DALLAS | TX | 75206-1503 |
| MOYER, BARRY R | 404 RIVERS EDGE LN | | | | PORTLAND | MI | 48875-1266 |
| MOYER, CLARA E | 400 MADSEN ST APT 11 | | | | GRAYLING | MI | 49738-1979 |
| MOYER, CLINTON S | 7611 BRANCHWOOD DR | | | | MOBILE | AL | 36695-4054 |
| MOYER, COREY A | 4017 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9514 |
| MOYER, DANNY L | 16 COUNTY ROAD 117 | | | | CORINTH | MS | 38834-7687 |
| MOYER, DARCY M. | 1318 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| MOYER, DAVID J | 9147 KNOLSON ST | | | | LIVONIA | MI | 48150-3342 |
| MOYER, DENISE D | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| MOYER, DENZIL A | 5612 E 16TH ST | | | | KANSAS CITY | MO | 64127-2804 |
| MOYER, DORA M | 26633 HAWTHORNE BLVD | | | | FLATROCK | MI | 48134 |
| MOYER, DOROTHY B | 8016 ADEL LN | | | | ZEPHYRHILLS | FL | 33540-5734 |
| MOYER, DOROTHY J | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| MOYER, ELEANOR G | 4269 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430-9144 |
| MOYER, EMILY E | 10744 BRIDLE PATH LN | | | | CINCINNATI | OH | 45241-2914 |
| MOYER, EVELYN | 3070 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| MOYER, FRANK B | 4212 WOODS COVE RD | | | | SCOTTSBORO | AL | 35768-4949 |
| MOYER, FRED S | 8533 ZEPHYR DR | | | | INDIANAPOLIS | IN | 46217-5218 |
| MOYER, GARY D | 837 GARFIELD AVE | | | | LANSING | MI | 48917-9247 |
| MOYER, GENE L | 802 N 6TH ST | | | | SUNBURY | PA | 17801-1716 |
| MOYER, GERALDINE N | 5411 WILLARD WEST RD | | | | WILLARD | OH | 44890-9240 |
| MOYER, H E | 4212 WOODS COVE RD | | | | SCOTTS BORO | AL | 35768 |
| MOYER, HARRY C | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| MOYER, HOWARD W | 335 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4206 |
| MOYER, JACK C | 5955 SANDALWOOD DR | | | | CARMEL | IN | 46033-8217 |
| MOYER, JACK L | 446 BETH PAGE CIR | | | | CENTERVILLE | OH | 45458-3683 |
| MOYER, JAMES D | 1014 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240-7969 |
| MOYER, JAMES D | PO BOX 157 | | | | WILLIAMSBURG | KS | 66095-0157 |
| MOYER, JAMES E | 525 W EL NORTE PKWY SPC 240 | | | | ESCONDIDO | CA | 92026-3916 |
| MOYER, JAMES M | 319 CHURCHILL RD | | | | GIRARD | OH | 44420-1934 |
| MOYER, JAMES S | 1123 CRANE CT | | | | ANDERSON | IN | 46016-2746 |
| MOYER, JANICE A | 11605 TOMAHAWK CREEK PKWY APT A | | | | LEAWOOD | KS | 66211-2621 |
| MOYER, JEFFREY L | 30538 SANDHURST DR APT 108 | | | | ROSEVILLE | MI | 48066-7740 |
| MOYER, JENNIFER S | 1431 NW 19TH ST | | | | GRESHAM | OR | 97030-3647 |
| MOYER, JERRY L | 53415 FULTON RD | PO BOX 93 | | | LEONIDAS | MI | 49066-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOYER, JOANNE L | 37 DELTON ST | | | | TONAWANDA | NY | 14150-5310 |
| MOYER, JOHN C | 11363 S DEWITT RD | | | | DEWITT | MI | 48820-7600 |
| MOYER, JOHN L | 12103 HIGHLAND VIEW DR | | | | RAPID CITY | MI | 49676-9639 |
| MOYER, JOHN T | 29335 EVERGREEN ST | | | | FLAT ROCK | MI | 48134-1238 |
| MOYER, JUDY E | 2691 S W PRICE DR | | | | POLO | MO | 64671 |
| MOYER, KARL D | 203 CINDY AVE | | | | NORMAN | OK | 73071-2435 |
| MOYER, KARL D | 2921 LINE DR | | | | NORMAN | OK | 73071-5501 |
| MOYER, KENNETH R | 8711 COUNTRY CLUB DR | | | | PINCKNEY | MI | 48169-8517 |
| MOYER, KIRK R | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1722 |
| MOYER, LAWRENCE J | 5108 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| MOYER, LEE | 2122 GETTYSBURG DR SE | | | | KENTWOOD | MI | 49508-6513 |
| MOYER, LEO R | 5205 W VALLEY CIR | | | | PORTAGE | MI | 49002-1958 |
| MOYER, LILLIAN T | 405 ROOSEVELT DRIVE | | | | GRAND COULEE | WA | 99133-9796 |
| MOYER, LINDA J | 11371 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9713 |
| MOYER, MARIE R. | 324 POWERS AVE | | | | GIRARD | OH | 44420-2238 |
| MOYER, MARILYN J | 3019 W 300 S | | | | KOKOMO | IN | 46902-4746 |
| MOYER, MARY J | 6085 SEBRING WARNER RD N LOT 103 | | | | GREENVILLE | OH | 45331-1681 |
| MOYER, MARY M | 239 CASS RIVER DR | | | | CARO | MI | 48723-1234 |
| MOYER, MICHAEL M | 689 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2575 |
| MOYER, MYRON K | 2517 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| MOYER, NANCY Z | 361 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7627 |
| MOYER, RICHARD W | 7248 W STONES CROSSING RD LOT 21 | | | | GREENWOOD | IN | 46143-9122 |
| MOYER, RICK L | 22616 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| MOYER, ROBERT G | 2955 TRINITY ST | | | | OCEANSIDE | NY | 11572-3221 |
| MOYER, ROBERT H | 14540 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| MOYER, ROBERT P | 3559 CHAPEL HILL BLVD | | | | CLERMONT | FL | 34711-5741 |
| MOYER, RONALD A | 5491 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1803 |
| MOYER, ROSE | 438 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| MOYER, RUTH J | 14507 STATE ROUTE 61 E | | | | NORWALK | OH | 44857-9613 |
| MOYER, SHIRLEY J | 42 N SHUPE ST | | | | MT PLEASANT | PA | 15666-1532 |
| MOYER, STEVEN G | 14611 W 65TH ST | | | | SHAWNEE | KS | 66216-2120 |
| MOYER, TED A | 11617 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9306 |
| MOYER, TERRY W | 24890 FLACH RD | | | | MENDON | MI | 49072-9760 |
| MOYER, THEODORE L | 1334 DE GOFF CT | | | | LAKE ORION | MI | 48362-3703 |
| MOYER, THOMAS H | 5050 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 |
| MOYER, WALKER J | 1328 READ ST | | | | WILMINGTON | DE | 19805-3904 |
| MOYER, WILLIAM | 171 SMITH RD. | | | | HADLEY | PA | 16130-6130 |
| MOYER, WILLIAM E | 6075 SW 57TH AVE | | | | OCALA | FL | 34474-7685 |
| MOYER, WILLIAM O | 42 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| MOYER, WINNIFRED A | 3275 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| MOYERS JR, ISAAC | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| MOYERS WILLIAM & SUSAN | APT 151 | 500 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-2769 |
| MOYERS, BETTY J | 1520 E 294TH ST | | | | WICKLIFFE | OH | 44092-1919 |
| MOYERS, BILLIE | 120 RAINBOW DR PMB 2052 | | | | LIVINGSTON | TX | 77399-1020 |
| MOYERS, CALVIN C | 27 STATE ROUTE 1377 | | | | BARDWELL | KY | 42023-8875 |
| MOYERS, CHARLES E | RR 3 BOX 30 | | | | BOONEVILLE | KY | 41314-9405 |
| MOYERS, JAMES R | 6576 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| MOYERS, LAVADA | 279 FRANCES DR | | | | BLANCHESTER | OH | 45107-9706 |
| MOYERS, RONDA L | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| MOYERS, SHIRLEY A | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| MOYERS, WILLIAM W | 500 BELCHER RD S APT 151 | | | | LARGO | FL | 33771-2769 |
| MOYERS, WILLIAM W | APT 151 | 500 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-2769 |
| MOYES JENNIFER | 24623 SUMMER LANE | | | | FLAT ROCK | MI | 48134-1900 |
| MOYES, DAVID A | 3608 S 3610 E | | | | SALT LAKE CITY | UT | 84109-3276 |
| MOYES, DAVID M | 3850 LEXINGTON AVE | | | | LORAIN | OH | 44052-5349 |
| MOYES, TERRY A | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOYES, THOMAS M | 132 SANDY LN | | | | EVANS CITY | PA | 16033-9330 |
| MOYET, CARMELO | 5715 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8529 |
| MOYET, CARMELO | 96 PARKHURST ST | | | | PONTIAC | MI | 48342-2630 |
| MOYET, CRUSITO | 58 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| MOYET, JUAN R | 239 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| MOYET, MANUEL | 2665 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| MOYET, MARIO | 2665 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| MOYET, RAFAEL F | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| MOYLAN ENGINEERING ASSOC INC | 39325 PLYMOUTH RD STE 103 | | | | LIVONIA | MI | 48150-4531 |
| MOYLAN, CHARLES L | 20 ACORN LN | | | | PEMBROKE | MA | 02359-2627 |
| MOYLAN, DENNIS W | 200 KEDRON PKWY APT 224D | | | | SPRING HILL | TN | 37174-7477 |
| MOYLAN, EVELYN M | 167 RIDGELEY RD | | | | NORFOLK | VA | 23505-4622 |
| MOYLAN, HELEN | 4220 SEABREEZE AVENUE | | | | HAMBURG | NY | 14075-1716 |
| MOYLAN, JOAN | 19524 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| MOYLAN, MICHAEL J | 885 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1010 |
| MOYLAN, PATRICIA A | 1758 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1060 |
| MOYLAN, PATRICK D | 42970 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| MOYLAN, STEPHEN M | PO BOX 13200 | | | | LAS VEGAS | NV | 89112-1200 |
| MOYLAN, THOMAS E | 6440 ANSLOW DR | | | | TROY | MI | 48098-2104 |
| MOYLE, JACQUELYN O | 2425 SPENCER AVE | | | | OVERLAND | MO | 63114-3236 |
| MOYLE, JACQUELYN O | 560 GARRETT HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| MOYLE, THOMAS E | 6259 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| MOYLES, CHARLES | 6 HILLSIDE LN | | | | WALLINGFORD | CT | 06492-2225 |
| MOYLES, STEPHEN K | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| MOYNA SINGH AND | LEILA SINGH JTWROS | 301 WEST 57TH STREET | APT. 23C | | NEW YORK | NY | 10019-3176 |
| MOYNAHAN, GERALD F | 34601 ELMWOOD ST APT 131 | | | | WESTLAND | MI | 48185-8141 |
| MOYNAHAN, MARCELLA | 34601 ELMWOOD ST APT 131 | | | | WESTLAND | MI | 48185-8141 |
| MOYNE E HALL | 3607 HUCKLEBERRY ROAD | | | | CHARLOTTE | NC | 28210-6467 |
| MOYNET, ELIE E | 2465 NORTHSIDE DR APT 1806 | | | | CLEARWATER | FL | 33761-2228 |
| MOYNET, SUZANNE | 11990 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| MOYNIHAN JR, EMMET C | 5126 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| MOYNIHAN, ALAN P | 4321 MESA VIEW LN | | | | FORT COLLINS | CO | 80526-3378 |
| MOYNIHAN, JOYCE E | 24655 PATRICIA AVE | | | | WARREN | MI | 48091-1743 |
| MOYNIHAN, ROBERT E | 6114 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3855 |
| MOYNS, WILLIAM J | 1016 DOGWOOD CIRCLE | | | | WILDWOOD | FL | 34785-5328 |
| MOYSES, RUSSELL F | 6262 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9481 |
| MOYUNDA A-BEL | 9268 W MAIN ST | | | | KALAMAZOO | MI | 49009-9303 |
| MOYZIS, GEORGE E | 4408 W 70TH ST | | | | MINNEAPOLIS | MN | 55435-4132 |
| MOZADER, ARTHUR P | 2074 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8044 |
| MOZADER, GARY D | PO BOX 90583 | | | | BURTON | MI | 48509-0583 |
| MOZAFAR ARDALAN & | LEA MCLAUGHLIN JT TEN | 1605 A E HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91362-2646 |
| MOZAK, SHERRY L | 10230 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| MOZAMMEL MONDAL | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| MOZARIWSKYJ, GREGORY N | 54520 ROSELAWN CT | | | | SHELBY TOWNSHIP | MI | 48316-1376 |
| MOZARIWSKYJ, JACQUELINE A | 53609 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2453 |
| MOZARIWSKYJ, MICHAEL D | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MOZARIWSKYJ,MICHAEL D | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MOZAROWSKY, LEON | 1280 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9111 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | HAYWARD | CA | 94545-1217 |
| MOZART JERSEY HOLDINGS NO 1 LTD | DONALD F. DAVIS | 21300 CLOUD WAY | | | WHEELING | IL | 60090 |
| MOZDEN, EDWARD M | 6192 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |
| MOZDEN, IRENE | 33 ROBINSON RD | | | | NEW BRITAIN | CT | 06053-2236 |
| MOZDEN, RONALD J | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| MOZDRZECH, LAWRENCE A | 49217 FRANCES DR | | | | MACOMB | MI | 48044-1638 |
| MOZDZEN, ALVIN J | 7116 WICKERT RD | | | | HALE | MI | 48739-9506 |
| MOZDZEN, JENNIE J | 6270 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOZDZEN, STANLEY N | PO BOX 1162 | | | | INTERLACHEN | FL | 32148-1162 |
| MOZDZIAK, NELLIE | 115 BROADWAY | SAINT CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| MOZDZIAK, THOMAS A | 7287 BOSTON STATE RD APT 22 | | | | HAMBURG | NY | 14075-6972 |
| MOZE, IRENE | 3973 W 157TH ST | | | | CLEVELAND | OH | 44111-5829 |
| MOZE, MARY A | 23020 HARMS RD | | | | RICHMOND HEIGHTS | OH | 44143-1638 |
| MOZEE JR, HENRY A | 2629 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4013 |
| MOZEE, EDWARD L | 12214 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5208 |
| MOZEE, JOHN W | 4747A S BROADWAY | | | | SAINT LOUIS | MO | 63111-1309 |
| MOZELESKI, ANTHONY R | 234 S ROSEVERE AVE | | | | DEARBORN | MI | 48124-1462 |
| MOZELEWSKI, LYNDA S | 2105 SUE LN | | | | SPRING HILL | TN | 37174-2305 |
| MOZELL ANDREWS | 5050 TEAL TRL | | | | CUMMING | GA | 30028-3926 |
| MOZELL GAINES | 12049 OTSEGO ST APT 1 | | | | DETROIT | MI | 48204-5550 |
| MOZELLA B JOINER | PO BOX 756 | | | | RAYMOND | MS | 39154 |
| MOZELLA BOGAN | PO BOX 13092 | | | | FLINT | MI | 48501-3092 |
| MOZELLA F WALKER | PO BOX 311133 | | | | FLINT | MI | 48531-1133 |
| MOZELLA F WALKER | PO BOX 5351 | | | | FLINT | MI | 48505-0351 |
| MOZELLA GIBBONS | 3379 FLAT SHOALS RD APT R1 | | | | DECATUR | GA | 30034-1363 |
| MOZELLA WALKER | PO BOX 311133 | | | | FLINT | MI | 48531-1133 |
| MOZELLE C MIMS | 2728  CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MOZELLE F HALL | 60   DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| MOZELLE HALL | 60 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| MOZELLE LANIER | 6612 HILLSIDE CT | | | | N RICHLND HLS | TX | 76180-7840 |
| MOZELLE MAYLE | 3800 RICHFIELD RD APT 311 | | | | FLINT | MI | 48506-2663 |
| MOZELLE MEADERS | 1157 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1435 |
| MOZELLE MIMS | 2728 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MOZELLE TELLIS | PO BOX 2866 | | | | ANDERSON | IN | 46018-2866 |
| MOZER, ANN | 3452 WELLESLEY CT | | | | MT PLEASANT | SC | 29466-9075 |
| MOZES WILLIAM R (494033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOZEY JAHN | MOZEY, JAHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MOZHGON RAJAEE | 48457 FORD ROAD | | | | CANTON | MI | 48187 |
| MOZIAK, MICHALINA A | 72 MINERVA ST | | | | TONAWANDA | NY | 14150-3415 |
| MOZIAK, MICHALINA ANNE | 72 MINERVA ST | | | | TONAWANDA | NY | 14150-3415 |
| MOZIAK, PETER J | 124 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| MOZIAK, PETER JOSEPH | 124 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| MOZIE, JEANETTE | 23223 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-3529 |
| MOZINGO, ANNIE M | 72 CROMER DRIVE | | | | MONTGOMERY | AL | 36108 |
| MOZINGO, HAROLD B | 72 CROMER DR | | | | MONTGOMERY | AL | 36108-2010 |
| MOZINGO, JUTTA H | 406 CRYSTAL DR | | | | LONGVIEW | TX | 75604-1244 |
| MOZINGO, LEONARD B | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| MOZINGO, MARZELL M | 4624 DEVER DR | | | | MARTINEZ | GA | 30907-4213 |
| MOZINGO, MICHAEL D | 4439 DAIRYMANS CIR | | | | NAPERVILLE | IL | 60564-7100 |
| MOZINGO, OPAL F. | 13 FOUNTAIN LAKE DR | | | | GREENFIELD | IN | 46140-8646 |
| MOZINGO, SHERRY L | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| MOZINGO, SHERRY LYNN | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| MOZJESIK, OLLIE LEE | 800 WEB ST | | | | ARLINGTON | TX | 76011-5833 |
| MOZLEY FINLAYSON & LOGGINS LLP | 5605 GLENRIDGE DR NE STE 900 | | | | ATLANTA | GA | 30342-1380 |
| MOZLEY, RENITA A | PO BOX 1935 | | | | MABLETON | GA | 30126-1015 |
| MOZOL, JENNIE M | 36469 BLACK OAK | | | | WESTLAND | MI | 48185-9114 |
| MOZOLIK, ANDREA | 9358 E INDIGO MOUNTAIN WAY | | | | VAIL | AZ | 85541-2752 |
| MOZOLIK, MICHAEL J | 9358 E INDIGO MOUNTAIN WAY | | | | VAIL | AZ | 85541-2752 |
| MOZURKEWICH, EDWARD | 35602 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| MOZZILLO MD, JAMES J | 595 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MOZZILLO, DOROTHY P | 801 E PROSPECT ST | | | | GIRARD | OH | 44420-2333 |
| MP STAR FINANCIAL INC | PO BOX 27412 | | | | CLEVELAND | OH | 44127-0412 |
| MP TOOL & ENGINEERING CO | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066-1895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MP TOOL & ENGINEERING COMPANY | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066-1895 |
| MP TOOL/ROSEVILLE | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-1895 |
| MP TOTALCARE CCS MED | 67 INVERNESS DR E STE 150 | | | | ENGLEWOOD | CO | 80112-5120 |
| MP3CAR INC | 2400 BOSTON ST | STE 304 | | | BALTIMORE | MD | 21224-4781 |
| MPC AUTOMOTRIZ SA DE CV | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | | SANTA ANA SO 84600 MEXICO | | | |
| MPD WELDING/ORION | 4200 S LAPEER RD | | | | ORION | MI | 48359-1866 |
| MPE EVENT PRODUCTIONS INC | 33174 CAPITOL ST | | | | LIVONIA | MI | 48150-1744 |
| MPG SERVICE/HILLSBOR | 302 COKE AVE | | | | HILLSBORO | TX | 76645-2655 |
| MPG TRANSPORT | PO BOX 33011 | | | | DETROIT | MI | 48232-5011 |
| MPG UNITED ROAD | NO ADVERSE PARTY | | | | | | |
| MPH VEHICLE CORP | 8120 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 |
| MPI INTER/ROCHESTER | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 |
| MPI INTERNATIONAL INC | 1200 KLOECKNER DR | | | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | 1200 KLOECKNER DR | PO BOX 409 | | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745-3505 |
| MPI INTERNATIONAL INC | 2111 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| MPI INTERNATIONAL INC | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745-1650 |
| MPI INTERNATIONAL INC | 5798 N MAIN ST | | | | COWPENS | SC | 29330-9713 |
| MPI INTERNATIONAL INC | FRANK MASTRANGELO | 1200 KLOECKNER DR | INDIANA FINEBLANKING DIV | | KNOX | IN | 46534-7500 |
| MPI INTERNATIONAL INC | FRANK MASTRANGELO | INDIANA FINEBLANKING DV | 1200 KLOCKNER DR | | NORTHRIDGE | CA | 91329-0001 |
| MPI LABEL SYSTEMS | 450 COURTNEY RD | | | | SEBRING | OH | 44672-1339 |
| MPI MECHANICAL INC | 11 MCMILLAN WAY | | | | NEWARK | DE | 19713 |
| MPI SOUTHERN FINEBLANKING | 5798 N MAIN ST | | | | COWPENS | SC | 29330-9713 |
| MPI TENNESSEE FINEBLANKING | FRANK MASTRANGELO | 1617 INDUSTRIAL RD | | | GREENEVILLE | TN | 37745-3505 |
| MPINET/LAKE BUENA VI | PO BOX 22555 | | | | ORLANDO | FL | 32830-2555 |
| MPK AUTOMOTIVE SYSTEMS | 3295 RIVER EXCHANGE DR STE 165 | | | | NORCROSS | GA | 30092-4212 |
| MPK AUTOMOTIVE SYSTEMS, INC. | MAURICE STEPHENSON | 3295 RIVER EXCHANGE DR STE 165 | | | NORCROSS | GA | 30092-4212 |
| MPLS CLINIC OF NEURO | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0086 |
| MPM PROPERTY MANAGEMENT LLC | ONE CITIZENS PLAZA STE 1120 | | | | PROVIDENCE | RI | 02903-1330 |
| MPPI INC | ATTN DON MANNING | 49 STONEY BROOK ROAD | | | HOLMDEL | NJ | 07733-1122 |
| MPRO, LLC | ATTN: GENERAL COUNSEL | 5255 E RIVER RD STE 210 | | | MINNEAPOLIS | MN | 55421-1005 |
| MPS CONTROLS INC | PO BOX 510983 | | | | LIVONIA | MI | 48151-6983 |
| MPS GROUP INC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| MPS INTERNATIONAL | 18 SWINYARD ST | | | LONDON ONT CANADA ON N5W 4B6 CANADA | | | |
| MPS-GK LLC | 13710 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 |
| MPS-GK LLC | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| MPSI/STERLING HTS | 6405 19 MILE RD | | | | STERLING HTS | MI | 48314-2115 |
| MPT DRIVES INC | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 |
| MPT INTE/CONCORD | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MPT LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MPT LANSING LLC | 3140 SPANISH OAK DRIVE | | | | LANSING | MI | 48911 |
| MPT MUNCIE | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MPT X2T | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MPT X2T | DIV OF MAGNA POWERTRAIN USA | 6600 NEW VENTURE GEAR DR | INC | | EAST SYRACUSE | NY | 13057-1209 |
| MPTD, INC. | MATTHEW DAGENAIS | 2600 LUDINGTON ST | | | ESCANABA | MI | 49829-1331 |
| MQS INSPEC/ELK GROVE | 2301 ARTHUR AVE. | | | | ELK GROVE VLG | IL | 60007 |
| MR A R GASIOREK TTEE | ARG REVOCABLE TRUST | DTD 11/25/1997 | 6630 N KEATING | | LINCOLNWOOD | IL | 60712-3304 |
| MR A WAYNE RITTER | MRS NANCY S RITTER | 12304 BRITTANY CIR | | | DALLAS | TX | 75230-2257 |
| MR AARON J GOLDSCHMIDT | CGM IRA CUSTODIAN | 1322 STONEHENGE DRIVE | | | WILLIAMSTOWN | NJ | 08094-1960 |
| MR AARON K VICKERY AND | ELIZABETH A VICKERY JTWROS | 406 PARKWOOD DRIVE | | | CLARKSVILLE | IN | 47129-1202 |
| MR AARON LEE TEEL | 712 JACKSON STREET | | | | STATE COLLEGE | PA | 16803-3650 |
| MR ABDUL AZIZ B ABDUL KADIR | 46, SRI BUKIT PERSEKUTUAN | PERSIARAN PERSEKUTUAN | 50480 KUALA LUMPUR | MALAYSIA | | | |
| MR ABE GOLE | 9 HUGUENOT CT | | | | TENAFLY | NJ | 07670-2520 |
| MR ABE LEVINE | BLANCHE LEVINE TTEE | U/A/D 08-25-2008 | FBO ABE LEVINE LIV TRUST | 17371 COLD WATER TRAIL | CHAGRIN | OH | 44023-1413 |
| MR ABRAM MERCZYNSKI TTEE | FBO ABRAM MERCZYNSKI REV LIV T | U/A/D 10-11-2004 | 5 CEDARHURST AVE | | CEDARHURST | NY | 11516-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ADAM DINNEBEIL | 148 EAST 83RD STREET | | | | NEW YORK | NY | 10028-2400 |
| MR ADAM GREEN | MRS MYRIAM GREEN TTEES | THE HEMISPHERE GROUP | PENSION PL DTD 12/13/04 | 35 BEACON LANE | EAST NORTHPORT | NY | 11731-5103 |
| MR ADOLPH CROSBY WOOD | 581 WHARTON CIRCLE | APT. 204 | | | WINCHESTER | VA | 22601-6627 |
| MR AL J OSTIR | 21 MEADOWOOD DR | | | | TUNKHANNOCK | PA | 18657-9585 |
| MR ALAN A BERNSTEIN | MRS ELEANOR G BERNSTEIN | 11 LORRAINE DR | | | PINE BROOK | NJ | 07058-9449 |
| MR ALAN B DAROFF | 534 COLDSTREAM DR | | | | BERWYN | PA | 19312-1116 |
| MR ALAN E WEIL | CGM ROTH CONVERSION IRA CUST | 1684 SAINT ELIZABETH SQUARE | | | MONTGOMERY | AL | 36117-4354 |
| MR ALAN H WOOG | CGM SEP IRA CUSTODIAN | P O BOX 377 | | | MERCER ISLAND | WA | 98040-0377 |
| MR ALAN L GARDNER | 9021 SW 94TH AVE | | | | MIAMI | FL | 33176-1923 |
| MR ALAN L MANN | MRS ROCHELLE MANN | 5 CRAIG DR | | | READING | PA | 19606-3020 |
| MR ALAN M GARBER | CGM IRA CUSTODIAN | 804 HOLLY LANE | | | CEDAR GROVE | NJ | 07009-3208 |
| MR ALAN MOSS | MRS PAMELA MOSS | P O BOX 5138 | | | PALM SPRINGS | CA | 92263-5138 |
| MR ALAN P TUTTLE & | MRS MARIA TUTTLE JTWROS | 50 FORSGATE COURT | | | TWSP OF WASHINGTON | NJ | 07676-3837 |
| MR ALBERT C. CANDIN AND | MRS REMEDIOS S. CANDIN JTWROS | 84-90 AUSTIN STREET | | | KEW GARDENS | NY | 11415-2208 |
| MR ALBERT CANOSSA | S CANOSSA | REFERENCE 1 | 725 RUE ANTOINE PEGLION | ROQUEBRUNE CAP MARTIN 06190,FRANCE | | | |
| MR ALBERT CANOSSA | S CANOSSA | REFERENCE 2 | 725 RUE ANTOINE PEGLION | ROQUEBRUNE CAP MARTIN 06190,FRANCE | | | |
| MR ALBERT E LANE   AND | MRS DOROTHY MAE LANE | JT TEN | 10285 N CO RD 600 E | | HOPE | IN | 47246 |
| MR ALBERT G HAZEEM JR | MRS KATHLEEN HAZEEM | 200 CENTERDALE RD | | | MOON TOWNSHIP | PA | 15108-2604 |
| MR ALBERT G STEELE | MRS CATHERINE L STEELE | 1675 TIFFANY RDG | | | PITTSBURGH | PA | 15241-3264 |
| MR ALBERT HENRY MICHAUX | 49 FAIRACRES | ROEHAMPTON LANE | LONDON SW15 5LY | UK | | | |
| MR ALBERT J LIRETTE | 113 ELM ST | | | | THIBODAUX | LA | 70301-2429 |
| MR ALBERT SILVERSTEIN TTEE | THE ALBERT SILVERSTEIN TRUST | UA DTD 6-19-89 | FBO ALBERT SILVERSTEIN | 5930 FULTON STREET | SAN FRANCISCO | CA | 94121-3423 |
| MR ALEJANDRO MUTHER | MRS CLAUDIA PRIANO | MR ALEJANDRO MUTHER | MRS FLORENCIA MUTHER | JUNCAL 1305 PISO 21,MONTEVIDEO URUGUAY | | | |
| MR ALEX GROSS | MRS ARLENE GROSS | C/O STEIN | 1494 EAST 21 STREET | | BROOKLYN | NY | 11210 |
| MR ALEX ROTHENBERG & | MRS CYNTHIA ROTHENBERG JTWROS | 76 JERUSALEM AVENUE | | | LEVITTOWN | NY | 11756-3700 |
| MR ALEX THEODORIDIS | MRS NICKI J CHAMBERS | 715 GLENRIDGE DR | | | EDMOND | OK | 73013-1824 |
| MR ALEXANDER A DIGIACOMO | 425 ARNOLD AVE | | | | WEST BABYLON | NY | 11704-6924 |
| MR ALEXANDER MORTON III | 18829 SE WINDWARD ISLAND LN | | | | JUPITER | FL | 33458 |
| MR ALFRED ANTOINE BIJANI | MRS HOUDA ALFRED BIJANI | JDEIDEH | AL AHRAR STREET | SALIBA BLDG - 2ND FLOOR,METN - LEBANON | | | |
| MR ALFRED C HOPTON | 4505 MEADOWHILL DR | | | | JACKSON | MS | 39206-5952 |
| MR ALFRED D'ARCO AND | MRS THERESA D'ARCO JTWROS | 133 DELAFIELD LANE | | | NEWBURGH | NY | 12550-2579 |
| MR ALFRED LUSTIG | 80 RIDGEWOOD RD # 216 | | | | WASHINGTON TWP | NJ | 07676 |
| MR ALFRED N SANTORO | MRS JOSEPHINE M SANTORO | 556 JASIN DR | | | GASTONIA | NC | 28054-4995 |
| MR ALFRED T RUF | MRS EDITH G RUF | 50 LACEY RD # C204 | | | WHITING | NJ | 08759-2958 |
| MR ALFREDO SHENG | MRS BEATRICE SHENG | 1501 LOWER PASEO LA CRESTA | | | PLS VRDS EST | CA | 90274-2066 |
| MR ALLAN B MARKOFF | CGM SEP IRA CUSTODIAN | 17 GRIST MILL COURT | | | KINGS PARK | NY | 11754-2817 |
| MR ALLAN D. WICKSTEIN AND | BARBARA E. WICKSTEIN JTWROS | 6536 VIA ROSA | | | BOCA RATON | FL | 33433-6466 |
| MR ALLAN HACKEL TTEE | FBO HACKEL REV FAM TR | U/A/D 02-25-1986 | THE ALLAN HACKEL ORGANIZATION | 1330 CENTRE STREET | NEWTON CENTRE | MA | 02459-2444 |
| MR ALLAN I HOCK | 671 TREICHLER ST | | | | N TONAWANDA | NY | 14120-4137 |
| MR ALLEN G RUBIN | 6649 EMBARCADERO DR SLIP 27 | | | | STOCKTON | CA | 95219-3396 |
| MR ALLEN ISACOWITZ | MRS ELIZABETH ISACOWITZ | 1360 S OCEAN BLVD # 1504 | | | POMPANO BEACH | FL | 33062-7163 |
| MR ALLEN S MILLER | MS NANCY GAY MILLER TTEE | U/A/D 11/07/94 | FBO THE MILLER F. LIVING TR | 9602 WEST MARCO POLO DR. | PEORIA | AZ | 85382-0954 |
| MR ALPHONSE MAZZEI & | MRS ANGELA MAZZEI JT/TE | 47 NAVESINK DRIVE | | | MONMOUTH BEACH | NJ | 07750-1133 |
| MR ALVIN C LEVY | CGM SEP IRA CUSTODIAN | 7882 SANDHILL COURT | | | WEST PALM BEACH | FL | 33412-3102 |
| MR AMEEN JOSEPH JR TTEE | U/W/O OLGA H JOSEPH | FAMILY TRUST DTD 5/19/94 | 2900 NOYES AVE | | CHARLESTON | WV | 25304-1108 |
| MR AMOS A SCHWARZ & | MRS DIANE E SCHWARZ JTTEN | 19719 MAYALL | | | CHATSWORTH | CA | 91311-3520 |
| MR AMOS O STRAIN | MRS RUTH S STRAIN | 121 SHADY LN | | | DELHI | LA | 71232-3525 |
| MR AMRISH KUMAR AND | MRS ARTI KUMAR JTWROS | 9200 REDWOOD ROAD | APT D125 | | REDMOND | WA | 98052-3639 |
| MR ANDERS INGMAR INGESTROM | MRS ELSE-MARIE SIGNE INGESTROM | HEIMDALSVAGEN 5 | SE-187 73 TABY | SWEDEN | | | |
| MR ANDRE CHRISTOPHER VILJOEN | #B-501 HILLTOP TREASURE | UN VILLAGE 775-2 | HANNAM-DONG, YONGSAN-GU | SEOUL KOREA 140-211 | | | |
| MR ANDREAS KALOGEROPOULOS | MRS EVANGELIA PSALTOPOULOU | MS ELENI KALOGEROPOULOU | KONSTANTINOS KALOGEROPOULOS | 12 AMAZONON STR., ELLINIKO, | ATHENS 16777 GREECE | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR ANDREAS KOUTSOUDES | MRS EIRINI MYRSIN KOUTSOUDI | 77 THESSALIAS | | ATHENS 16673,GREECE | | | |
| MR ANDREI C. POPESCU | 64-19 SPRINGFIELD BLVD. | | | | BAYSIDE | NY | 11364-2337 |
| MR ANDRES S LOPEZ | 2500 JOHNSON AVENUE, APT. 6J | | | | SPUYTEN DUYVIL | NY | 10463-4929 |
| MR ANDREW A CANELLAS | MRS BARBARA F CANELLAS | 344 JAMES BALDWIN ST | | | NEWPORT NEWS | VA | 23606 |
| MR ANDREW G GIANOPOULOS | 120 JOSEPH RD | | | | LANCASTER | PA | 17603-5962 |
| MR ANDREW J MANNA | CGM IRA CUSTODIAN | 34300 LANTERN BAY DRIVE #65 | | | DANA POINT | CA | 92629-3804 |
| MR ANDREW SELLINO | MRS THERESA A SELLINO | 1116 FULTON ST | | | WOODMERE | NY | 11598-1134 |
| MR ANDREW T ISCO | MRS SUSAN K ISCO | 938 SOUTHWOOD DR | | | ASHTABULA | OH | 44004-2364 |
| MR ANDREW T WELPER | 9360 PASCAGOULA DR | | | | BATON ROUGE | LA | 70810-6841 |
| MR ANGEL A CESARETTI | AV. CORDOBA 535 PISO 8 | 2000 ROSARIO | PROVINCIA SANTA FE | REPUBLICA ARGENTINA | | | |
| MR ANGEL DE GRAU | MRS MARIA LUISA DE GRAU | JUAN REBULL 30 CASA 2 | 43850 VILA FORTUNY | CAMBRILS,TARRAGONA ESPANA | | | |
| MR ANGEL VEGA | MRS MANUELA VEGA | 1300 SW 122ND AVE APT 320 | | | MIAMI | FL | 33184-2856 |
| MR ANGELO D' ALESSANDRO | CGM IRA CUSTODIAN | 47 CORNELL DR | | | DELRAN | NJ | 08075-1734 |
| MR ANGELOS MICHOS | MRS VASILIKI PAPADOPOULOU | MR IOANNIS MICHOS | MR GEORGIOS MICHOS | 218 EFXINOU PONTOU NEA SMYRNI | 17123 GREECE | | |
| MR ANTHONY A ALBANESE | 1050 FRANKLIN AVE STE 300 | | | | GARDEN CITY | NY | 11530-2902 |
| MR ANTHONY B MOON | 5409 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9513 |
| MR ANTHONY C BONACCI | 6870 PLAIN CITY-GEORGSVILLE RD | | | | PLAIN CITY | OH | 43064-9307 |
| MR ANTHONY DUBOIS | 11 DOURLAND ROAD | | | | MEDFORD | NY | 11763-1600 |
| MR ANTHONY E. ROMANELLI AND | VIRGINIA M. ROMANELLI JTWROS | P.O. BOX 59 | | | READINGTON | NJ | 08870-0059 |
| MR ANTHONY J BERNOT | MRS MAUREEN T BERNOT | 25 HANOVER CV | | | ARLINGTON | TN | 38002-5372 |
| MR ANTHONY M NIETO | CGM IRA CUSTODIAN | 5191 CANTERBURY DR | | | CYPRESS | CA | 90630-3605 |
| MR ANTHONY P PONTELLO | MRS BARBARA A PONTELLO | 447 E THOMSON AVE | | | SPRINGFIELD | PA | 19064 |
| MR ANTHONY POTTS JR | CGM IRA CUSTODIAN | 535 GRADYVILLE RD. | V202 | | NEWTOWN SQUARE | PA | 19073-2815 |
| MR ANTHONY R TAVANI | MRS DIANE M TAVANI | 9 WINCHESTER LN | | | HUNTINGTON | NY | 11743-2152 |
| MR ANTHONY T HARBIN AND | MRS SHARON B HARBIN JTWROS | 19730 PIERSON DRIVE | | | NORTHVILLE | MI | 48167-2650 |
| MR ANTHONY T LONARDO | 80 VERDI ST | | | | N PROVIDENCE | RI | 02904-4736 |
| MR ANTHONY TANICO TTEE | ANTHONY TANICO REV TR | FBO ANTHONY TANICO | DTD 03/08/01 | 1370 S OCEAN BLVD APT 901 | POMPANO BEACH | FL | 33062-7131 |
| MR ANTOINE RAYMOND LACHAUD | C/O MRS CHAUSSARD CLAUDINE | 9 RUE VAUDETARD | 92130 ISSY LES MOULINEAUX | FRANCE | | | |
| MR ANTONIO J LOPEZ AND | MRS HAYDEE C LOPEZ JTWROS | AV TAMANACO #13 QUINTA ALFA | URB ORIPOTO CARACAS 1083 | VENEZUELA | | | |
| MR ANTONIO P BERMUDEZ | MRS BARBARA J BERMUDEZ | 4326 BOLTON RD | | | GASPORT | NY | 14067-9233 |
| MR ARCHIE W PHELPS & | MRS LAVERNE PHELPS JTWROS | 1147 APPIAN WAY | | | PINOLE | CA | 94564-2422 |
| MR ARIE EDRICH | MRS GIZELLA EDRICH | 192 BLACKHEATH RD | | | LIDO BEACH | NY | 11561-4840 |
| MR ARIEL P SIEDLECKI | 8 RUE DES BARILLETS | LOUVECIENNES FRANCE 78430 | | FRANCE | | | |
| MR ARLIN D SMITH | 8424 242ND ST E | | | | GRAHAM | WA | 98338-9397 |
| MR ARMAND ROSATI & | MRS GENEVIEVE A ROSATI | JT TEN | 10374 BOCA WOODS LANE | | BOCA RATON | FL | 33428-1828 |
| MR ARMANDO R FACHINAT | C/O HUGO CAPDEVILLA | 1321 W 9TH ST APT E | | | SAN PEDRO | CA | 90732-3845 |
| MR ARMON D OWEN AND | KATIE OWEN TEN IN COM | 1690 AVALON | | | BEAUMONT | TX | 77707-2916 |
| MR ARNOLD H STARK | CGM IRA CUSTODIAN | 95 CRESCI BLVD | | | HAZLET | NJ | 07730-1166 |
| MR ARNOLD J ROSS | 420 E 72ND ST # 19 | | | | NEW YORK | NY | 10021-4650 |
| MR ARNOLD M BERG | MRS HARRIET C BERG TTEE | U/A/D 01-22-1993 | FBO THE BERG FAMILY TRUST | 10236 BIANCA AVE | NORTHRIDGE | CA | 91325-1507 |
| MR ARNOLD R BAUM | PATRICIA ANN BAUM | 4498 STATE RD 17-B | | | CALLICOON | NY | 12723 |
| MR ARON FRENKIEL | 13410 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355-5006 |
| MR ARON RYAN GRODINSKY | 825 ADAMS ST | APT 2C | | | HOBOKEN | NJ | 07030-2190 |
| MR ARTHUR A HEBERT II | MRS P DIANE HEBERT | 11321 WEEDEN ISLAND WAY | | | JACKSONVILLE | FL | 32225-4042 |
| MR ARTHUR B YOUNG  AND | MRS CAROL J YOUNG | JT TEN | 6295 E COUNTY ROAD 500 S | | GREENSBURG | IN | 47240 |
| MR ARTHUR B. HALPERN | CGM IRA ROLLOVER CUSTODIAN | 2928 WEST 5TH STREET | APT. 6P | | BROOKLYN | NY | 11224-3941 |
| MR ARTHUR BARNETT AND | MRS SANDRA E. BARNETT JTWROS | APT. 320M | 1001 EASTON RD. | | WILLOW GROVE | PA | 19090-2053 |
| MR ARTHUR BYRON WILBORN AND | MRS ELIZABETH WILBORN JTWROS | 610 DORSEY LANE | | | LOUISVILLE | KY | 40223-2605 |
| MR ARTHUR C COOLBAUGH | BOX 69 | | | | FALLS | PA | 18615-0069 |
| MR ARTHUR CHANCE | 130 CHESTERTON ROAD | CAMBRIDGE | CB4 1DA | UK | | | |
| MR ARTHUR F KULL | VIOLET G KULL JTWROS | 204 HILLSIDE AVE | | | CHATHAM | NJ | 07928-1926 |
| MR ARTHUR F. LUKOWICZ | CGM IRA ROLLOVER CUSTODIAN | 445 W MILLERS ROAD | | | DES PLAINES | IL | 60016-2636 |
| MR ARTHUR G TERNES | MRS MILDRED M TERNES | 7 ELGIN PL # 407 | | | DUNEDIN | FL | 34698-8511 |
| MR ARTHUR P NASH | CGM IRA CUSTODIAN | 77 CRESCENT WAY | | | MONROE TOWNSHIP | NJ | 08831-3762 |
| MR ARTHUR ROLINS AND | STEVEN ROLINS JTWROS | 9608 CHERRY CANYON AVE | | | LAS VEGAS | NV | 89129-7823 |
| MR ARTHUR S PAPP | MRS MARIE L PAPP | 145 PINCKNEY ST | | | BOSTON | MA | 02114-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ARTHUR S ROSEN | MRS TOBY E ROSEN | 7704B LEXINGTON CLUB BLVD | | | DELRAY BEACH | FL | 33446-3405 |
| MR ARTHUR T HIGH | P O BOX 3797 | | | | WILSON | NC | 27895-3797 |
| MR ARTHUR X DEEGAN II | 891 ISLAND WAY | | | | CLEARWATER | FL | 33767-1826 |
| MR ATHANASIOS PRINTSIOS | MISS MARIA-MARINA PRINTSIOU | IVIS 11 | 152-34 HALANDRI | ATHENS GREECE | | | |
| MR ATHANASIOS SOTIRIS | MRS MARIA SOTIRI | MRS EVGENIA SOTIRI | MR ADRIANOS SOTIRIS | ELIKONOS 3, ALIMOS,ATHENS 17456, GREECE | | | |
| MR ATIL BIROL | MRS MELIHA BIROL | PK:63 PASAPORT 35212 | IZMIR | TURKEY | | | |
| MR ATIQ HASAN | CGM IRA CUSTODIAN | 16 LIEDTKE DRIVE | | | CRANBURY | NJ | 08512-2746 |
| MR AUBREY L EDWARDS AND | MRS CELONA B EDWARDS | JT TEN | AUBREY L EDWARDS POA | 3716 EDMOND LN | LOUISVILLE | KY | 40207 |
| MR AUGUSTO J SIGARRETA | MARIA C SIGARETTA | 5109 SW 71ST PL | | | MIAMI | FL | 33155-5639 |
| MR AYDIN ALAM | MITHATPASA CAD. NO:582/7 | KUCUKYALI | IZMIR 35280 | TURKEY | | | |
| MR B H JOHN LEM | 5700 DOVER CRES UNIT 19 | | | RICHMOND BC V7C 5R7 | | | |
| MR B KENNETH EAVES | MRS LETA G EAVES | 609 MILLICENT WAY | | | SHREVEPORT | LA | 71106-5929 |
| MR B'S AUTO AND TRANSMISSIONS | 2420 NE 5TH AVE | | | | POMPANO BEACH | FL | 33064-5412 |
| MR BARD E LINDEMAN | 5428 OXBOW ROAD | | | | STONE MOUNTAIN | GA | 30087-1228 |
| MR BARRY B BERKOWITZ | 29 BUTLER ST | | | | COS COB | CT | 06807-2611 |
| MR BARRY BRAHN | 323 S CAROL BLVD | | | | UPPER DARBY | PA | 19082-2905 |
| MR BARRY L. WERKMAN | MRS JUDITH L. WERKMAN | 416 N CALVIN ST | | | HOLLAND | MI | 49424-1928 |
| MR BARRY MURRAY RIVEN | 119 DENKER PL | | | | STATEN ISLAND | NY | 10314-6124 |
| MR BARRY STRANSKY | 246 BROADWAY | | | | GARDEN CITY P | NY | 11040-5302 |
| MR BASIL A RUGALA | MRS MARY JANE RUGALA | 179 E DAKOTA CT | | | HERNANDO | FL | 34442-5379 |
| MR BASIL J CUNNINGHAM | 2637 123RD AVE NE | | | | ANETA | ND | 58212-9244 |
| MR BELA J GARET | 210 HARDWICK RD | WOODSIDE CA 94062-2325 | | | WOODSIDE | CA | 94062-2325 |
| MR BENG WEE HOW | FLAT E 67/F BLK T3 | SORRENTO 1 AUSTIN ROAD WEST | TSIMSHATSUI KOWLOON | HONG KONG | | | |
| MR BENJAMIN CARLSON | BY MR BENJAMIN CARLSON | 5007 LAUSANNE DR | | | CENTERVILLE | OH | 45458-3001 |
| MR BENJAMIN F EMERY | C/O H EMERY | 110 GREEN LEAF LN | | | PITTSBURGH | PA | 15238-1169 |
| MR BENJAMIN H ROBINSON | 107 MARION DRIVE | | | | WEST ORANGE | NJ | 07052-3301 |
| MR BENJAMIN KINBERG | 20 WEST 20TH STREET | SUITE 307 | | | NEW YORK | NY | 10011-9259 |
| MR BENJAMIN MULER | 2751 S OCEAN DR # 1008N | | | | HOLLYWOOD | FL | 33019-2736 |
| MR BENJAMIN ROBERT GRESHAM | MRS EMOGENE J GRESHAM JTWROS | 2256 CAMILLE DRIVE | | | COLUMBUS | GA | 31906-1002 |
| MR BENNIE COHEN | 1801 SUSQUEHANNA RD APT 204 | | | | ABINGTON | PA | 19001-4622 |
| MR BENNY J WATTELET | PO BOX 7361 | | | | PADUCAH | KY | 42002-7361 |
| MR BENNY KATZ | 5420 NETHERLAND AVE | | | | BRONX | NY | 10471-2313 |
| MR BEREK LADOWSKI | MRS SARA C DE LADOWSKI | 3388 NE 169TH ST | | | N MIAMI BEACH | FL | 33160-3068 |
| MR BERNARD DORFMAN | CGM IRA CUSTODIAN | 5 PROSPECT PLACE | | | PLAINVIEW | NY | 11803-2909 |
| MR BERNARD E MORRISON | 117 PENN ST | | | | MONTGOMERY | PA | 17752-1145 |
| MR BERNARD R LARGE | 1827 AUSTIN ST NE | | | | TACOMA | WA | 98422-1317 |
| MR BERNARD SWICHKOW | 9045 SW 78TH CT | | | | MIAMI | FL | 33156-7538 |
| MR BERNARDO ASCH | MRS ODETTE ASCH | 110-50 71 RD APT #PHE | | | FOREST HILLS | NY | 11375-4971 |
| MR BERNARDO I PALLICER | MRS GRACE F PALLICER | 7 COUNTRY CLUB DR | | | CHATHAM | NJ | 07928-1601 |
| MR BERND WINKLER | RHEINBABENALLEE 41A | 14199 BERLIN | | GERMANY | | | |
| MR BERTIL H AXELSON | MRS MAY F AXELSON | 10 LEWIN LN | | | PITTSBURGH | PA | 15235-5072 |
| MR BERTWIN SEITZ | BISCHOF VON LINGG STR 4 | | | 89407 DILLINGEN GERMANY | | | |
| MR BERTWIN SEITZ | BISCHOF-VON-LINGG-STR 4 | 89407 DILLINGEN, GERMANY | | | | | |
| MR BIJAN FARASSAT AND | MRS ROYA FARASSAT JTWROS | 400 EAST 57TH ST | APT 6K | | NEW YORK | NY | 10022-3022 |
| MR BILL SIGN DESIGN | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| MR BILLY G HOWARD | 19119 W BIRDSONG | | | | SAN ANTONIO | TX | 78258-4110 |
| MR BILLY LEE EDGE | MRS REBECCA D EDGE | 10210 PURCHASE XING UNIT 201 | | | RALEIGH | NC | 27617-6301 |
| MR BOB J LIEBL | RT 2 BOX 79L | | | | KINGFISHER | OK | 73750-9606 |
| MR BOB VAN NEST | 400 FARR SHORES DR APT 12B | | | | HOT SPRINGS | AR | 71913-7812 |
| MR BOBBIE J LIEBL | RT 2 BOX 79L | | | | KINGFISHER | OK | 73750-9606 |
| MR BOBBY E GOODWIN AND | MRS JUNE J GOODWIN | JT TEN | 10538 SOUTH JEFFERSON | | PRINCETON | KY | 42445 |
| MR BOBBY J SHIRLEY AND | MRS CAROLYN R SHIRLEY JTWROS | 225 TV HILL ROAD | | | HOT SPRINGS | AR | 71913-6518 |
| MR BORIS BARSON TTEE | MRS KLARA BARSON TTEE | U/A/D 08-01-2001 | FBO BARSON TRUST | 4501 MAGNOLIA DRIVE | ROLLING MEADOWS | IL | 60008-3209 |
| MR BRETT JEFFERSON | 147 W 79TH STREET APT 16B | | | | NEW YORK | NY | 10024-6448 |
| MR BRETT MCNAMEE | CGM ROTH IRA CUSTODIAN | 1631 HOLBROOK STREET | | | OCEAN | NJ | 07755-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR BRIAN A LANG | CGM IRA CUSTODIAN | 6 FISCHER PLACE | | | WHIPPANY | NJ | 07981-1325 |
| MR BRIAN E BOVARD | MRS KATHLEEN M BOVARD | 1186 ALEXANDRIA CT NE | | | ATLANTA | GA | 30319-4548 |
| MR BRUCE C COTTON | 3321 BRAEMER DRIVE | | | | LEXINGTON | KY | 40502 |
| MR BRUCE C HOUDEK AND | MRS CLARA R HOUDEK JTWROS | 1022 TERRACE CT | | | LAKE GENEVA | WI | 53147-5029 |
| MR BRUCE F. MC CLURE AND | MRS BARBARA MC CLURE JTWROS | 910 ABSEGUAMI TRAIL | | | LAKE ORION | MI | 48362-1453 |
| MR BRUCE L CARTER  AND | MRS DARLENE K CARTER | JT TEN | 14215 BLUE LICK ROAD | | MEMPHIS | IN | 47143 |
| MR BRUCE MOON | MRS BEVERLY MOON | 2147 CHELSEA LN | | | HELLERTOWN | PA | 18055-1169 |
| MR BRUCE S WELLS | MRS GLADYS D WELLS | 4 CITADEL DR | | | CAMP HILL | PA | 17011-7613 |
| MR BRUCE W. SHINGLETON AND | REBECCA N. TORTORICI JTWROS | 321 STONEWOOD RD | | | YORK | PA | 17402-3213 |
| MR BRUNO HONNEN | MRS ELSE HONNEN | P.O. BOX 1717 | SANTA CRUZ | BOLIVIA | | | |
| MR BRYAN W SWANK   AND | MRS JO ANN L SWANK | JT TEN | 4491 E WEMBLEY LN | | COLUMBUS | IN | 47201 |
| MR BUCKNER F MELTON | 5300 ZEBULON RD APT 2128 | | | | MACON | GA | 31210-9109 |
| MR BUS | 3603 WOODLAWN TER | | | | SAINT JOSEPH | MO | 64506-2401 |
| MR BUSHROD BURNS | MRS DOLORES A BURNS | 277 D S BROADWAY | | | TARRYTOWN | NY | 10591 |
| MR C GERALD TAYLOR | 1042 ROLLOVER ACCOUNT | 424 RIVERWALK | | | MCDONOUGH | GA | 30252-9013 |
| MR C LAWRENCE GRAVES | 2746 MARINEVIEW DR | | | | SAN LEANDRO | CA | 94577-6838 |
| MR C LOMAX SPRINGFIELD JR | 5219 WALNUT GROVE ROAD | | | | MEMPHIS | TN | 38117-2809 |
| MR C THOMAS LEITZKE | 750 HANLEY DR | | | | SUN PRAIRIE | WI | 53590-2344 |
| MR C WILLIAM CYR | BETH CYR | 514 HAVERHILL RD | | | JOPPA | MD | 21085-4319 |
| MR C. JEFF JONES | CGM IRA ROLLOVER CUSTODIAN | 585 SHADY HOLLOW COVE | | | EADS | TN | 38028-9810 |
| MR C. JEFF JONES | CGM SEP IRA CUSTODIAN | 585 SHADY HOLLOW COVE | | | EADS | TN | 38028-9810 |
| MR CARL C LUCHETTI | 7 TERRACE DRIVE | | | | WEST WY | PA | 18644-1218 |
| MR CARL D WRIGHT AND | MRS SUSAN L WRIGHT JTWROS | 203 DORCHESTER | | | LOUISVILLE | KY | 40223-2807 |
| MR CARL E BOSSHARDT | 8915 SILVER LAKE DR APT 6 | | | | LEESBURG | FL | 34788-3410 |
| MR CARL E PIERCE | THE BLAKE HOUSE | 321 E BAY ST | | | CHARLESTON | SC | 29401-1680 |
| MR CARL J HAMANN JR | CGM IRA CUSTODIAN | 578 KALE ST | | | SATELLITE BEACH | FL | 32937-3338 |
| MR CARL J. SCHULTZ | CGM ROTH IRA CUSTODIAN | 2218 W. 9TH AVENUE | | | WINFIELD | KS | 67156-8906 |
| MR CARL KURTZMAN | 663 BRANCH BLVD | | | | CEDARHURST | NY | 11516-1042 |
| MR CARL KURTZMAN | MRS ANNETTE KURTZMAN | 663 BRANCH BLVD | | | CEDARHURST | NY | 11516-1042 |
| MR CARL L HANSON | 28773 SPOTTED FAWN DR | | | | DANBURY | WI | 54830-9617 |
| MR CARL L. NIELSEN | BY CARL L. NIELSEN | 101 SUNSET PL | | | SEQUIM | WA | 98382-8514 |
| MR CARL R HAMILTON TOD SALLY VAIL | HAMILTON SUB TO STA RULES | 2401 22ND ST | | | SANTA MONICA | CA | 90405-2801 |
| MR CARL R SALLADE | 626 TEXAS AVE | | | | YORK | PA | 17404-3143 |
| MR CARL S KOERNER | CGM SEP IRA CUSTODIAN | 229 GREENWAY SOUTH | | | FOREST HILLS | NY | 11375-6834 |
| MR CARL SCHEFFEL | LAURA LEE SCHEFFEL | CARL SCHEFFEL JR | 3733 TAMEE CIR | | ELLICOTT CITY | MD | 21042-4824 |
| MR CARL SCHROEDER | 137 S MAIN ST | | | | SHERBORN | MA | 01770-1431 |
| MR CARLOS C SAENZ | MRS ANGELA SAENZ | 8601 HEYDEN ST | | | DETROIT | MI | 48228-2948 |
| MR CARLOS L KELLY AND | MS CAROL J KELLY JTWROS | 88 WILLOUGHBY DRIVE | | | NAPLES | FL | 34110-1316 |
| MR CARLOS O F BIANCHI | MRS MONICA U DE BIANCHI | MONTEVIDEO 604 PISO 5 | BUENOS AIRES - 1019 | ARGENTINA | | | |
| MR CECIL A BENJAMIN | CGM IRA CUSTODIAN | 347 MT HOPE BOULEVARD | | | HASTINGS-ON-HUDSON | NY | 10706-2606 |
| MR CECIL R PICKENS | 4152 AILEY CT | | | | NORCROSS | GA | 30092-2453 |
| MR CEDELL GRAY AND | MRS EVA GRAY JTWROS | 17570 FREELAND | | | DETROIT | MI | 48235-2569 |
| MR CESAR HALPERN | MR MARK IAN GLANZ | MRS ANALIA HALPERN | EDIFICIO TUNQUELEN II | APTO 1508 WILLIAM Y PARADA 6 | PUNTA DEL ESTE URUGUAY | | |
| MR CESAREO LLANO | ELENA C LLANO | 7425 LOS PINOS BLVD | | | CORAL GABLES | FL | 33143-6414 |
| MR CHALLICE SALES | 98 ELLICE STREET | | | ROCANVILLE SK S0A 3L0 CANADA | | | |
| MR CHARLES A LESLIE | 9731 COMMERCE CENTER CT | APT 411 | | | FORT MYERS | FL | 33908 |
| MR CHARLES A SAMUELSON | 142 E 71ST ST | | | | NEW YORK | NY | 10021-5157 |
| MR CHARLES A THOMAS AND | MRS EUDREY M THOMAS JTWROS | 4010 IRWINTON RD | | | MACON | GA | 31217-6339 |
| MR CHARLES B JOHNSON | CGM IRA CUSTODIAN | 8328 S. VAYA WOG | | | TUCSON | AZ | 85746-7344 |
| MR CHARLES B ROSENTHAL | 2610 FAIRWAY DR | | | | SUGAR LAND | TX | 77478-4017 |
| MR CHARLES B ROTH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JAMES A. ROTH | 11179 S 100 E | | BATTLE GROUND | IN | 47920-8012 |
| MR CHARLES BURNETT | GAIL WEST | 14690 STRATFORD DR | | | WOODBRIDGE | VA | 22193-3548 |
| MR CHARLES C HARDIN | SAMMIE D HARDIN | 454 COUNTY ROAD 481 | | | CALHOUN CITY | MS | 38916-9672 |
| MR CHARLES D BRADBURN | 8140 TOWNSHIP LINE RD APT 4309 | | | | INDIANAPOLIS | IN | 46260-5830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR CHARLES E BURNETT | 5 BUENA VISTA DR | | | | DELMONT | PA | 15626-1503 |
| MR CHARLES E FLYNN JR | MRS NELLIE M FLYNN | 1440 SHAW RD | | | JACKSONVILLE | FL | 32216-3140 |
| MR CHARLES E SYDNEY | 7206 KENSINGTON DR APT B | | | | INDIANAPOLIS | IN | 46226-5756 |
| MR CHARLES E WRIGHT | 5743 STILLBROOKE DR | | | | HOUSTON | TX | 77096-5919 |
| MR CHARLES F REYNOLDS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 6763 | | | GRANBURY | TX | 76049-0120 |
| MR CHARLES FRANKLIN | CGM IRA CUSTODIAN | 48 BELVOIR ROAD | | | WILLIAMSVILLE | NY | 14221-3614 |
| MR CHARLES HUNT BROWN JR | PHYLLIS C BROWN | 1608 MANHASSET DR | | | DUNWOODY | GA | 30338-3418 |
| MR CHARLES I VILLANO | MRS MARY E VILLANO | 344 SHINGLE MILL DR | | | DRUMS | PA | 18222-1213 |
| MR CHARLES J QUATTRONE JR | MRS MARILYN P QUATTRONE | 2025 QUARRY RD | | | YARDLEY | PA | 19067-3902 |
| MR CHARLES K ORR | MRS ANN G ORR | TIERRA LINDA RANCH | 983 SHIN OAK WAY | | KERRVILLE | TX | 78028-2047 |
| MR CHARLES KINSMAN | PO BOX 54 | | | | WILKES BARRE | PA | 18703-0054 |
| MR CHARLES L REED | 1640 CAMPERS HAVEN RD | | | | VIENNA | GA | 31092-8632 |
| MR CHARLES LANTRY | CGM IRA CUSTODIAN | 236 FRYE ROAD | | | FORT COVINGTON | NY | 12937-2710 |
| MR CHARLES N DOCKTER | 36 HONEY HOLLOW RD | | | | POUND RIDGE | NY | 10576-1103 |
| MR CHARLES P GORDON | 8808 BLUE SMOKE DR | | | | GAITHERSBURG | MD | 20879-1648 |
| MR CHARLES R ATZENBECK | WBNA CUSTODIAN TRAD IRA | 333 DORCHESTER AVE | | | CRANFORD | NJ | 07016-2801 |
| MR CHARLES RAYMOND BOLL JR AND | MRS MARY G BOLL | JT TEN | 2940 WASHINGTON ST | | COLUMBUS | IN | 47201 |
| MR CHARLES RONK JR AND | MRS JAN RONK JTWROS | 217 JUMPING BROOK DRIVE | | | TOMS RIVER | NJ | 08755-1003 |
| MR CHARLES ROSS WOODSON III | 5312 BAYNTON ST | | | | PHILADELPHIA | PA | 19144-5802 |
| MR CHARLES S AUCOIN | 4780 ASTON GARDENS WAY APT 101 | | | | NAPLES | FL | 34109-3571 |
| MR CHARLES S. HOPKINS JR | MRS ESTHER H. BARNES EXECS | ESTATE OF CHARLES S. HOPKINS | 350 LASALLE AVE. | | HAMPTON | VA | 23661-1631 |
| MR CHARLES T GREEN | MRS DOROTHY E GREEN | 6844 DULUTH AVE | | | BALTIMORE | MD | 21222-1110 |
| MR CHARLES THOMAS BINTZ | BY CHARLES THOMAS BINTZ TRUST | 2550 ELIZABETH ST # 8 | | | SALT LAKE CTY | UT | 84106-4303 |
| MR CHARLES W LOUFEK JR | 6600 MONTEHAN BLVD | | | | MPLS | MN | 55436-1006 |
| MR CHARLES WOLLITZ | CGM IRA BENEFICIARY CUSTODIAN | BENE: CHARLES WOLLITZ SR. | 330 N. TAYLOR STREET | | GREEN BAY | WI | 54303-3331 |
| MR CHARNVIT PRINGPUANGKEO | 428/1 SOI SUKHUMVIT 93 | SUKHUMVIT ROAD | KWAENG BANGJAK | KHET PRAKHANONG,BANGKOK 10260 THAILAND | | | |
| MR CHESTER FRANCKE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6316 SANTA FE TRAIL | | FLINT | MI | 48532-2047 |
| MR CHI TIEN | MRS JULIA TIEN | 6104 BAY HILL CIRCLE | | | JAMESVILLE | NY | 13078-3708 |
| MR CHI YUEN TSUN | MR PUI KEONG TSUN | MS CATHERINA SHUI CHEE TSUN | MR ALFRED CHI SHING TSUN | 20/F, MAN ON COMM BLDG, 12 | JUBILEE ST, CENTRAL HONG KONG | | |
| MR CHIH CHENG HUANG | MRS TSENG YU-YUNG HUANG AND | MS YIN TSEN HUANG JTWROS | PO BOX 35-120 | TAI-CHUNG CITY 406,TAIWAN | | | |
| MR CHRIS CAMERIS | 7774 S CANTON AVE | | | | TULSA | OK | 74136-8261 |
| MR CHRISTOPHER M OLSON AND | KATHRYN M OLSON JTWROS | 19 WOODLAND DR. | | | FAIR HAVEN | NJ | 07704-3541 |
| MR CHRISTOS OIKONOMOU | MRS ELENI OIKONOMOU | MR MARIOS OIKONOMOU | MISS PATRISA OIKONOMOU | 83 PAMVOTIDOS STR, ANO GLYFADA | ATHENS 16561, GREECE | | |
| MR CHUNG-PING WANG | MS SHIH-CHEN LEE | 15/F-1 NO. 88 | AN HO ROAD SEC 2 | TAIPEI 10680,TAIWAN , R.O.C | | | |
| MR CLARENCE L WRIGHT JR TTEE | FBO CLARENCE L. WRIGHT JR. LIV | U/A/D 11-03-2004 | 18275 OAK DR | | DETROIT | MI | 48221-2776 |
| MR CLARENCE MOORE | 437 BOSQUE CIR | | | | BLYTHEWOOD | SC | 29016-7927 |
| MR CLAUDE ABSALON | RUE DES RICHES CLAIRES 39 | B-1000 BRUSSELS | | B1000 BRUSSELS BELGIUM-EUROP | | | |
| MR CLAUDIO L. SALVADORI | MRS WALKYRIA SALVADORI | RUA IUBATINGA 389 APT 141 | 05716-110 | SAO PAULO SP BRASIL | | | |
| MR CLAYTON A FRIEDBERG | 855 MAIN ST | | | | BRIDGEPORT | CT | 06604-4915 |
| MR CLEMENS H KOST | CGM IRA CUSTODIAN | 1180VALLEY OF LAKES | | | HAZLETON | PA | 18202-9272 |
| MR CLIFFORD BERRYMAN | MRS LOUISE BERRYMAN | RICHARD H GHIO | 6459 E MORADA LN | | STOCKTON | CA | 95212 |
| MR CLIFFORD J GIESE AND | VERNA H GIESE JTWROS | 1064 AVE C WEST | | | BISMARCK | ND | 58501-2455 |
| MR CLYDE L. MEES TTEE | FBO CLYDE L. MEES LIVING T | U/A/D 04-15-1985 | 1624 YUCATAN WAY | | FALLBROOK | CA | 92028-4062 |
| MR CLYDE R BUTLER | 2706 ALCO AVE | | | | DALLAS | TX | 75211-2731 |
| MR COLEMAN ADLER III | 722 CANAL STREET | | | | NEW ORLEANS | LA | 70130-2310 |
| MR CONNELLY E BOWLING | MRS SUSAN G BOWLING | JTWROS | 1384 EAST JEFFERSON ROAD | | HART | MI | 49420-8301 |
| MR CONSTANTINE N KATSORIS | C/O FORDHAM LAW SCHOOL | 140 WEST 62ND STREET | | | NEW YORK | NY | 10023-7407 |
| MR CONSTANTINOS LAMPROPOULOS | MRS EVANGELIA LAMPROPOULOU | MRS CHRISTINA LAMPROPOU | 1 AGAMEMNONOS & OTHONOS | HALANDRI 15231,ATHENS / GREECE | | | |
| MR CORDELL H BAILEY | 1287 CLARK WAY | | | | SAN JOSE | CA | 95125-3404 |
| MR CORNELIS JAN VELZEBOER JR | 8802 FERRIS DR | | | | HOUSTON | TX | 77096-2604 |
| MR CORNELIUS KACLEAS TTEE | FBO CORNELIUS KACLEAS | U/A/D 04/05/01 | PELOPONNISOU,62 | ARGEROUPOLIS,ATHENS 16451,GREECE | | | |
| MR CRAIG REINERT | CGM IRA ROLLOVER CUSTODIAN | 32 OAKLAND ST APT E2 | | | REDBANK | NJ | 07701-1102 |
| MR CRAIG W. BARRETT | 910 GOLF ISLAND DRIVE | | | | APOLLO BEACH | FL | 33572-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR CRISPUS C NIX | MRS EDNA E NIX | 1311 MERIWETHER RD | | | MONTGOMERY | AL | 36117-3454 |
| MR CURT STRAND | PO BOX 6359 | | | | SNOWMASS VLG | CO | 81615-6359 |
| MR CURTIS EUGENE GREEN & | MRS LONA P GREEN JTTEN | 1028 E CROSS AVE | | | TULARE | CA | 93274-2925 |
| MR CURTIS M KLAERNER | 11 CHELSEA WAY | | | | SAN ANTONIO | TX | 78209-7400 |
| MR CURTIS W COLEMAN (DECD) | 208 CUMBERLAND DRIVE | | | | PRINCETON | KY | 42445 |
| MR DALE M WHALEY | MRS CATHERINE B WHALEY | 2818 MANDARIN MEADOWS DR N | | | JACKSONVILLE | FL | 32223-2633 |
| MR DALE WOBSCHALL TTEE | FBO DALE WOBSCHALL TRUST | U/A/D NOVEMBER 26,2008 | 3354 PLACER COURT | | CARSON CITY | NV | 89705-7225 |
| MR DAN NEZER AND | MRS MARGA NEZER JTWROS | C/O FRIEDEN | 110-20 71ST ROAD | | FOREST HILLS | NY | 11375-4945 |
| MR DAN T LITTLEJOHN | 5549 W SAMPLE AVE | | | | FRESNO | CA | 93722-3135 |
| MR DANIEL B CHANCE | 1507 LONG QUARTER CT | | | | TIMONIUM | MD | 21093-5907 |
| MR DANIEL B SPEDDEN | 106 BESTFIELD ROAD | | | | WILMINGTON | DE | 19804-2722 |
| MR DANIEL BATESON | CGM IRA ROLLOVER CUSTODIAN | 7 EAST CEDAR LANE | | | SETAUKET | NY | 11733-3130 |
| MR DANIEL C. BACH, JR. TTEE | FBO D. BACH, JR. REV LIV TRUST | U/A/D 08/12/04 | 12061 RYZNAR | | BELLEVILLE | MI | 48111-2246 |
| MR DANIEL CANDEA | MRS DARICA CANDEA | 7600 FOREST GREEN LN | | | BOYNTON BEACH | FL | 33436-8828 |
| MR DANIEL F OLDHAM | CGM IRA CUSTODIAN | 156 STAGECOACH ROAD | | | BELL CANYON | CA | 91307-1044 |
| MR DANIEL G CIABURRI JR | 333 E 68TH ST | | | | NEW YORK | NY | 10065-5604 |
| MR DANIEL HANNA | TOD: LINDA SHELLY | SUBJECT TO TOD STA RULES | 11 CHEROKEE LANE | | CRESTON | OH | 44217-9630 |
| MR DANIEL J DEERING III | 15 SINGING WOODS RD | | | | NORWALK | CT | 06850-1225 |
| MR DANIEL J KANTER | 76 MONROE ST | | | | BOONTON | NJ | 07005-2160 |
| MR DANIEL J RENFROE | 177 RICE ML | | | | ST SIMONS IS | GA | 31522-5451 |
| MR DANIEL J. MATTHEWS | 1474 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7962 |
| MR DANIEL L JERRY | BY DANIEL L JERRY | PO BOX 1517 | | | MARCO ISLAND | FL | 34146-1517 |
| MR DANIEL S SULLIVAN III | CGM IRA CUSTODIAN | MAIN IRA | 9114 TOOLEY DR. | | HOUSTON | TX | 77031-1113 |
| MR DANIEL STEPHEN ORANS TTEE | FBO DANIEL ORANS TRUST | U/A/D 08-27-1994 | 5103 YELLOW PINE LANE | | TAMARAC | FL | 33319-3557 |
| MR DANIEL ZAVALA | CGM IRA CUSTODIAN | 1509 MINTWOOD DRIVE | | | MCLEAN | VA | 22101-4114 |
| MR DANTE J SCIOSCIA JR | CGM IRA ROLLOVER CUSTODIAN | 45 WARWICK ROW | | | RIVERHEAD | NY | 11901-3203 |
| MR DARRELL E MESSICK | BY MESSICK LIVING TRUST | 19124 OAHU LN | | | SARATOGA | CA | 95070-5115 |
| MR DARRELL JAMES | MRS MARY JAMES | 1218 WHISPERING OAKS DR | | | DESOTO | TX | 75115-7409 |
| MR DARROW L VICK | MRS DOROTHY F VICK | 116 KINGS LN | | | FRANKLIN | VA | 23851-2737 |
| MR DARWIN D TERRY | 4101 CATHEDRAL AVE NW # 1016 | | | | WASHINGTON | DC | 20016-7502 |
| MR DAVE J GRIFFITHS | 1897 NEEB RD | | | | CINCINNATI | OH | 45233-1917 |
| MR DAVID A COLLINS JR | MRS BARBARA A COLLINS | 1105 JUSTICE LN | | | ST SIMONS IS | GA | 31522-1854 |
| MR DAVID A HARTING | 1220 N VINCENNES AVE | | | | PETERSBURG | IN | 47567-8735 |
| MR DAVID A KOHUT TTEE | FBO DAVID A. KOHUT LIVING TRU | U/A/D 02-24-1998 | 15 COLLEEN COURT | | MEDFORD | NJ | 08055-9034 |
| MR DAVID A MORGAN | 2365 WYANDOTTE RD | | | | WILLOW GROVE | PA | 19090-1205 |
| MR DAVID A REISCHER | MRS LINDA C REISCHER | 216 KINGS GRANT RD S | | | LUGOFF | SC | 29078-8889 |
| MR DAVID ALKOSSER | ALICE ALKOSSER TTEE | U/A/D 10-05-1988 | FBO THE ALKOSSER FAMILY TRUST | 525 HARBOR ISLAND DRIVE | NEWPORT BEACH | CA | 92660-7225 |
| MR DAVID B PIERCE | 3 SUMMERS LN | | | | HILTON HEAD | SC | 29926-2776 |
| MR DAVID C CLEMENS | 2904 PLEASANT HILL RD | | | | MAUMEE | OH | 43537-9725 |
| MR DAVID C TAYLOR | BEATRICE JOAN TAYLOR TTEE | U/A/D 07-18-2000 | FBO THE TAYLOR TRUST | 16305 CITRUSTREE RD | WHITTIER | CA | 90603-2920 |
| MR DAVID C. BUKZIN | 6 RUSTIC LANE | | | | WESTPORT | CT | 06880-6340 |
| MR DAVID C. WOLLENZIEN | CGM SEP IRA CUSTODIAN | 706 MAIN STREET | P.O. BOX 531 | | MANSON | IA | 50563-0531 |
| MR DAVID D PERKINS | 146 MACK HILL RD | | | | AMHERST | NH | 03031-2405 |
| MR DAVID D VAN REES JR | MRS MARGIT C VAN REES | 4990 SAN MARCOS CT | | | SANTA BARBARA | CA | 93111-2763 |
| MR DAVID E HAGER  AND | MRS NORMA J HAGER | JT TEN | 560 DOVER ROAD | | LEXINGTON | KY | 40505 |
| MR DAVID G CELLI | 17 STURBRIDGE DRIVE | | | | SICKLERVILLE | NJ | 08081-9604 |
| MR DAVID G DECKER JR | MRS KATHERINE ANNE DECKER | 1671 CORTLAND LN | | | BETHLEHEM | PA | 18015-9004 |
| MR DAVID G RUTHERFORD | 23 HAMILTON DR N | | | | N CALDWELL | NJ | 07006-4609 |
| MR DAVID H DINSMORE | CGM IRA CUSTODIAN | 116 TAYSIDE | | | WILLIAMSBURG | VA | 23188-9159 |
| MR DAVID H NOH | MRS GABRIELLE O PEPINO | 13703 110TH STREET CT E | | | PUYALLUP | WA | 98374-3098 |
| MR DAVID HARRIS | 2729 CLAUDIA COURT | | | | BELLMORE | NY | 11710-4740 |
| MR DAVID J WATSON  AND | MRS PATRICIA P WATSON | JT TEN | 6695 PRINCETON ROAD | | HOPKINSVILLE | KY | 42240 |
| MR DAVID J BRALAND | CGM IRA CUSTODIAN | PO BOX 69 | | | FENWICK | WV | 26202-0069 |
| MR DAVID J GORRA | MRS JANE GORRA | 503 SEDGWICK DR | | | SYRACUSE | NY | 13203-1132 |
| MR DAVID J HIBBERSON | 400 LOCUST ST APT A166 | | | | LAKEWOOD | NJ | 08701-7424 |
| MR DAVID J MCKNIGHT | MRS ESTER L MCKNIGHT | JTWROS | PO BOX 219 | | PARISHVILLE | NY | 13672-0219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR DAVID J PERKIN | 942 N 32ND ST | | | | ALLENTOWN | PA | 18104-3406 |
| MR DAVID J SROKA TTEE | FBO DAVID J SROKA REV TRUST | U/A/D 08-06-2007 | 600 PARKVIEW DRIVE #728 | | HALLANDALE | FL | 33009-2974 |
| MR DAVID JOHN BENSON AND | MRS DARYL E. BENSON JTWROS | 337 N LINCOLN ST | | | BATAVIA | IL | 60510-1917 |
| MR DAVID JOSEPH GITHENS | 120 FIELDSTONE DR | | | | BASKING RIDGE | NJ | 07920-1668 |
| MR DAVID K GUY | 504 W NORWOOD PL | | | | INDIANOLA | IA | 50125-3710 |
| MR DAVID K TONE TTEE | FBO DAVID K TONE REV TRUST | U/A/D 08-11-2005 | 9704 E GLENCOVE CIR | | MESA | AZ | 85207-4442 |
| MR DAVID KERR KELLY | REFERENCE: DKKT | 39 RINGMER AVENUE | LONDON SW6 5LP | UNITED KINGDOM | | | |
| MR DAVID KRISTIAN WIDOR | CGM IRA CUSTODIAN (NON-DED) | 1515 VIA FERNANDEZ | | | PLS VRDS EST | CA | 90274-1944 |
| MR DAVID KRISTIAN WIDOR ACF | MR LIAM A. WIDOR U/CA/UTMA | UNTIL AGE 25 | 1515 VIA FERNANDEZ | | PLS VRDS EST | CA | 90274-1944 |
| MR DAVID L CARLSON | 41219 HOCKEY DR | | | | ZEPHYRHILLS | FL | 33540-7575 |
| MR DAVID L JOHNSON | MRS MARY F JOHNSON | 725 JEFFERSON RIVER RD | | | JEFFERSON | GA | 30549-3845 |
| MR DAVID L MCCANN | 33 BERESFORD RD | | | | ROCHESTER | NY | 14610-1901 |
| MR DAVID L PARRY | MRS MAGDA S PARRY | 1503 SAN PABLO DR | | | SAN MARCOS | CA | 92078-4713 |
| MR DAVID L ROTHMAN | CGM SEP IRA CUSTODIAN | 1125 HIGH COURT | | | BERKELEY | CA | 94708-1624 |
| MR DAVID LARSEN | P.O. BOX 311 | | | | PINE GROVE | CA | 95665-0311 |
| MR DAVID M CLAYMAN | 16 KONDAZIAN STREET | | | | WATERTOWN | MA | 02472-2831 |
| MR DAVID M HIMMELBLAU | 4609 RIDGE OAK DR | | | | AUSTIN | TX | 78731-5211 |
| MR DAVID MERMELSTEIN | 10909 BRENT ROAD | | | | POTOMAC | MD | 20854-1782 |
| MR DAVID MONK TTEE | FBO JOHN L. MONK TRUST | U/A/D 08-29-2005 | 27383 W. RIVER ROAD | | GROSSE ILE | MI | 48138-1659 |
| MR DAVID R BARTOLINI | 232 PINE ROAD | | | | CRESTON | NC | 28615 |
| MR DAVID R THOMPSON | DAVID THOMPSON | C/O KIM BUTLER RI FOUNDATION | 1 UNION STA | | PROVIDENCE | RI | 02903-1758 |
| MR DAVID ROSENFIELD | MRS LOUISE ROSENFIELD | 6020 OAKCREST RD | | | DALLAS | TX | 75248-3851 |
| MR DAVID ROSER | MRS HENRIETTE ROSEN | MR ISAAC ROSEN | KOMEMIUT 10/4 | RAANANAH,ISRAEL | | | |
| MR DAVID S GILIO | MRS ELIZABETH A GILIO | 30 TWIN POND LN | | | NEW CANAAN | CT | 06840-3638 |
| MR DAVID S JANCISIN | 136 ROCK HAVEN LN | | | | PITTSBURGH | PA | 15228-1800 |
| MR DAVID S STERN | MS MARCIA NICKLIN | C. DA. MARULLA 44, 63028 | MONTEFALCONE | APPENNINO AP ITALIA | | | |
| MR DAVID T HALL | 4195 WALES ST | | | | KISSIMMEE | FL | 34746-6426 |
| MR DAVID T KAMOTO | CGM IRA CUSTODIAN | 208 S HAMPDEN TERRACE | | | ALHAMBRA | CA | 91801-2909 |
| MR DAVID T.A. KAPLAN | 18333 HATTERAS STREET | UNIT #118 | | | TARZANA | CA | 91356-1627 |
| MR DAVID W DOUGHTY | 3588 HERREN DR SW | | | | SMYRNA | GA | 30082-3010 |
| MR DAVID W JONES SR | PO BOX 426 | | | | CHARLEROI | PA | 15022-0426 |
| MR DAVID W KRAUSE | MRS MARY B KRAUSE | 2026 9TH ST | | | EAU CLAIRE | WI | 54703-2833 |
| MR DAVID W OLDFIELD | MRS BARBARA L OLDFIELD | 7 QUAY ST | | | DANSVILLE | NY | 14437-1713 |
| MR DEAN DETHEROW | MRS JOE H DETHEROW | 8639 LAMPLIGHTER LN | | | PORT ARTHUR | TX | 77642-7240 |
| MR DEAN E NORTHRUP | CGM IRA CUSTODIAN | 4705 N. GOVE | | | TACOMA | WA | 98407-5126 |
| MR DELFINO RUZZO | MRS LILLIAN RUZZO | 11 BEEKMAN PL | | | CHERRY HILL | NJ | 08002-1801 |
| MR DENNIS J. MORRISON | MRS MARY P. MORRISON | 4684 COOLBROOK DR | | | HILLIARD | OH | 43026-7802 |
| MR DENNIS L MCDONALD AND | ELIZABETH M. MCDONALD JTWROS | 43 WAGON LN | | | CHERRY HILL | NJ | 08002-1561 |
| MR DENNIS M LINKO | 12076 92ND WAY | | | | LARGO | FL | 33773-4323 |
| MR DENNIS R. MAURER ACF | COLIN C. MAURER U/MI/UGMA | PO BOX 893 | | | MICHIGAN CENTER | MI | 49254-0893 |
| MR DENNIS R. MAURER ACF | MAXWELL MARIENFELD U/MI/UGMA | PO BOX 893 | | | MICHIGAN CENTER | MI | 49254-0893 |
| MR DENNISON YOUNG JR | 225 W 106TH ST APT 8A | | | | NEW YORK | NY | 10025-3633 |
| MR DENT WILLIAMSON | MRS JOAN WILLIAMSON | 717 WILLOW VALLEY LAKES DR | | | WILLOW STREET | PA | 17584-9401 |
| MR DIAMANTINO PEREIRA AND | MRS IRMA A PEREIRA JTWROS | 35 FOREST AVE | | | RIVERSIDE | RI | 02915-1763 |
| MR DIMITRIOS ATHANASIADIS | KONSTANTINOS ATHANASIADIS | IOANNIS ATHANASIADIS | 11 BORA ST, AGIA | PARASKEVI,15342 ATHENS,GREECE | | | |
| MR DIMITRIOS PAPADOPOULOS | MRS STYLIANI KASVIKI | 14A K. PALAMA STR. | ALIMOS | ATHENS 17455,GREECE | | | |
| MR DIMITRIOS ZREIKAT | MRS VASILIKI ZREIKAT | MR ALEXANDROS ZREIKAT | MR SYMEON TASOGLOU | 43 PANDROSOU STR P.FALIRON | ATHENS 17564 GREECE | | |
| MR DIMITRIOS ZREIKAT ET ET AL | 43 PANDROSOU STR P.FALIRON | | | ATHENS 17564 GREECE | | | |
| MR DINO W PINEROLA | 1260 CAMPBELL LN STE 500 | SUITE 500 | | | BOWLING GREEN | KY | 42104-1080 |
| MR DIONISIO J CHAMORRO AND | GABRIELA LOPEZ DE HARO JTWROS | 161 CRANDON BLVD | APT 218 | | KEY BISCAYNE | FL | 33149-1548 |
| MR DOMENICK AIMONE | 1905 WEST 6TH ST, 2ND FLR | | | | BROOKLYN | NY | 11223-2651 |
| MR DOMINICK MARANO & | MRS MONA MARANO JTWROS | 10654 WESTLAKE AVE | | | TAYLOR | MI | 48180-3266 |
| MR DON ARNDT | CGM SEP IRA CUSTODIAN | 28193 SECLUDED LANE | | | FARMINGTON HILLS | MI | 48331-3002 |
| MR DON E WILSON | C/O STACY REDDAN | 1885 SEFTON PL | | | SAN DIEGO | CA | 92107-2623 |
| MR DON R MORRIS | 1942 E HICKORY HILL RD | | | | ARGYLE | TX | 76226-3124 |
| MR DON SCHWARTZ | MRS RACHEL SCHWARTZ | MEDITERRANEAN RESIDENCE | 34 NITZA BLVD APT 15 | NETANYA - ISRAEL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR DON SUTTLES | CGM SEP IRA CUSTODIAN | GEM CONSULTING SEP | | | SOUTH LYON | MI | 48178-9249 |
| MR DON WORSHAM | 6824 MEADOW CREEK RD | | | | N RICHLND HLS | TX | 76180-3811 |
| MR DONALD A MARLOW | MRS PATRICIA B MARLOW | 4201 NUTWOOD WAY | | | FAIRFAX | VA | 22032-1233 |
| MR DONALD B ARMSTRONG | 1324 BERKSHIRE RD | | | | STOW | OH | 44224-2257 |
| MR DONALD C ALEXANDER | 1333 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20036-1511 |
| MR DONALD C BERNRITTER | 8947 ERIE AVE NW | | | | SILVERDALE | WA | 98383-8330 |
| MR DONALD COHEN | APT 3E | 205 WEST 95TH STREET | | | NEW YORK | NY | 10025-6322 |
| MR DONALD E DECESARE | CATHERINE F DECESARE | 157 N SEIR HILL RD | | | NORWALK | CT | 06850-1333 |
| MR DONALD E GUEST | 100 W CASTON RD | | | | AKRON | OH | 44319-4832 |
| MR DONALD E LUCARELL | 47 DARLICH AVE | | | | HAMBURG | NY | 14075-5211 |
| MR DONALD G BODNAR JR | 2833 GEORGIAN DR E | | | | ATLANTA | GA | 30341-4836 |
| MR DONALD G MC COY SR | MRS RONNA MC COY | 5490 CALIFORNIA AVE | | | BETHEL PARK | PA | 15102-3824 |
| MR DONALD H BROWN & | MRS NINA S BROWN | JT TEN | PILOT VALUE | 3371 OAKLAKE COURT | BONITA SPGS | FL | 34134-2668 |
| MR DONALD H MASON | 1214 STATE ROUTE 29 N. | | | | TUNKHANNOCK | PA | 18657 |
| MR DONALD J CONVIS | MRS ROBERTA C CONVIS | 2622 W RIVER DR | | | GLADWIN | MI | 48624-7905 |
| MR DONALD J MASON | 5753 FOREST HIGHLANDS DR | | | | FORT WORTH | TX | 76132-4459 |
| MR DONALD K. SASAKI AND | MRS MARITZA SASAKI JTWROS | 4127 SANO ST. | | | LOS ANGELES | CA | 90065-3316 |
| MR DONALD L COOVERT | 2 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4930 |
| MR DONALD L MATTHEWS | 8615 E LATHROP RD | | | | MANTECA | CA | 95336-8220 |
| MR DONALD M MORGAN | DANIEL J MORGAN AND | JOHN P MORGAN JTWROS | 190 BAGDAD ROAD | | POTSDAM | NY | 13676-3167 |
| MR DONALD MYERS | 1540 SWAMP PIKE | | | | GILBERTSVILLE | PA | 19525-9019 |
| MR DONALD OHLEMACHER | 1430 WAYNE ST | | | | SANDUSKY | OH | 44870-3531 |
| MR DONALD P. ROBINSON | CGM IRA CUSTODIAN | 1699 SE LYNGATE DRIVE | APT. # 250 | | PORT ST LUCIE | FL | 34952-5019 |
| MR DONALD P. ROBINSON TTEE | FBO DONALD P. ROBINSON LIVING | U/A/D 11-12-1998 | 1699 SE LYNGATE DRIVE | APT. # 250 | PORT ST LUCIE | FL | 34952-5019 |
| MR DONALD S HAGAN & | MRS NELL M HAGAN | 6210 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7129 |
| MR DONALD T LANWAY | MRS VIRGINIA M LANWAY | 927 W LINCOLN ST | | | CARO | MI | 48723-1460 |
| MR DONALD V. MEIXENSPERGER | CGM IRA CUSTODIAN | MAIN IRA | 15020 SURREY BEND | | BROOKSVILLE | FL | 34609-9517 |
| MR DONALD W HALL | CGM IRA ROLLOVER CUSTODIAN | 1926 GRANDE AVE SE | | | CEDAR RAPIDS | IA | 52403-4414 |
| MR DONALD W MEINIG & | MRS LEE MC'A MEINIG JTTEN | 633 CUMBERLAND AVE | | | SYRACUSE | NY | 13210-2623 |
| MR DOUG FORDE | CGM IRA CUSTODIAN | 1220 KEEL DRIVE | | | CORONA DEL MAR | CA | 92625-1200 |
| MR DOUGLAS A. LOCKWOOD TTEE | FBO HARRY A. LOCKWOOD TRUST | U/A/D 02-01-1990 | 921 HOLLYWOOD DRIVE | | MONROE | MI | 48162-3043 |
| MR DOUGLAS C MORSE | MRS CLAIRE H MORSE | 12714 STILLWOOD PARK CT | | | CYPRESS | TX | 77433-1283 |
| MR DOUGLAS G PAUL | CGM SEP IRA CUSTODIAN | 278 HILLSIDE AVENUE | | | MILL VALLEY | CA | 94941-1106 |
| MR DOUGLAS GAYNOR TTEE | FBO CHRISTINE GAYNOR IRREVBLE | U/A/D 12-10-1998 | 102 CEDAR LANE | | OSSINING | NY | 10562-2415 |
| MR DOUGLAS J MALLACH | 116 RUMSON RD | | | | RUMSON | NJ | 07760-1208 |
| MR DOUGLAS W SONN | 2 DIANNE DR | | | | MONTVILLE | NJ | 07045-9708 |
| MR DUANE H POPP | MRS MAXINE L POPP | 26698 MINGO DR | | | PERRYSBURG | OH | 43551-5435 |
| MR DUANE W JOHNS | 3727 UNIVERSITY AVE # 7 | | | | DES MOINES | IA | 50311-3634 |
| MR DWIGHT G CLEVELAND | MRS JEANNE M CLEVELAND | 23 W COOKINGHAM DR | | | STAATSBURG | NY | 12580-5649 |
| MR E. EUGENE GLOTFELTER | 6153 QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2421 |
| MR E. JOSEPH KASSEL | 300 PROSPECT AVE APT 1SG APT 1 | APT 15-G | | | HACKENSACK | NJ | 07601-7707 |
| MR EARL C CLARK | 1357 N WOLCOTT AVE | | | | CHICAGO | IL | 60622-3158 |
| MR EARL E MILLER | 951 15TH ST | | | | SANTA MONICA | CA | 90403-3149 |
| MR EARL ELMAN | 4914 W JARVIS | | | | SKOKIE | IL | 60077 |
| MR EARL G FLEISHER | BOX 8 | | | | SANTA PAULA | CA | 93061-0008 |
| MR EARL G. FLEISHER | CGM IRA CUSTODIAN | BOX 8 | | | SANTA PAULA | CA | 93061-0008 |
| MR EARL ROST JR | P O BOX 1 | | | | RED LION | PA | 17356-0001 |
| MR EARLE A SHIELDS III | 644 NORTHWOOD HILLS DR | | | | FREDERICKSBRG | TX | 78624-3517 |
| MR EDMAN D NORRIS | 4341 HARRIS VALLEY RD NW | | | | ATLANTA | GA | 30327-3825 |
| MR EDUARDO FERNANDEZ | MRS ANA GABRIELA DIAZ G | CEDRO #2, CASA 7 | PEDREGAL DE TETENCO | CP 14650,MEXICO D.F. MEXICO | | | |
| MR EDUARDO KOZANLIAN | C/O KRIKOR GJEGHALIAN | RUA VOLUNTARIOS DA PATRIA 2545 | APT 11 - SANTANA | SAO PAULO 02401/000,BRAZIL | | | |
| MR EDWARD BILLIA | MRS ANITA BILLIA | 11 STERN CT | | | HUNTINGTN STA | NY | 11746-1324 |
| MR EDWARD BIRDT AND | MRS SONDRA BIRDT JTWROS | 14496 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85259-2110 |
| MR EDWARD BLUMSTEIN | CGM ROTH CONVERSION IRA CUST | 119 RAWSON ROAD | | | BROOKLINE | MA | 02445-4509 |
| MR EDWARD C LUSNIA | 3406 PRISCILLA AVE | | | | PARMA | OH | 44134-4239 |
| MR EDWARD F OLEKSY & | MRS HELEN M OLEKSY JTWROS | 6189 STATE ROUTE 5 | | | VERNON | NY | 13476-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR EDWARD F WILLIAMS III & | MRS SUE O WILLIAMS | JT TEN | OVER THOMAS J TOD A/C | P O BOX 241813 | MEMPHIS | TN | 38124-1813 |
| MR EDWARD F. JOYCE IV | MRS BARBARA B. JOYCE | 113 MAYFAIR LN | | | PONTE VEDRA | FL | 32082-3917 |
| MR EDWARD FRAK | MRS SHIRLEY FRAK | 608 CARRINGTON CT | | | WILLOWICK | OH | 44095-4684 |
| MR EDWARD G TYLER TTEE | FBO EDWARD G. TYLER 2008 REV T | U/A/D 01-22-2008 | 8 MERLIN ST. | | DORCHESTER | MA | 02124-1118 |
| MR EDWARD G. ANDREWS AND | MS JANETTE I. ANDREWS JTWROS | P.O. BOX 190 | | | WINNEMUCCA | NV | 89446-0190 |
| MR EDWARD H KIRMSS | 1231 BAYPOINT DR | | | | SENECA | SC | 29672-9182 |
| MR EDWARD J BIGUS | MRS ANNA M BIGUS | 25 W 220 ARMBRUST AVE | | | WHEATON | IL | 60187-3448 |
| MR EDWARD J DESKUS | CGM IRA CUSTODIAN | 402 FOX CHASE ROAD | | | STROUDSBURG | PA | 18360-8046 |
| MR EDWARD K LYNCH | MRS BARBARA M LYNCH | 7893 SE LEXINGTON AVE | | | HOBE SOUND | FL | 33455-5866 |
| MR EDWARD KHMELEVSKY | #522 ELGIN MILLS ROAD WEST | RICHMOND HILL, ONTARIO, L4C 4M2 | | CANADA | | | |
| MR EDWARD KORN | MRS BETTY KORN | 2036 HIGH RIDGE RD | | | STAMFORD | CT | 06903-4202 |
| MR EDWARD M BARTLETT TOD CHERYL | LOPEZ,VINCENT LOPEZ SUBJ TO STA RUL | 271 TICONDEROGA BLVD | | | FREEHOLD | NJ | 07728-3027 |
| MR EDWARD MCGRATTAN AND | MARY F. MCGRATTAN JTWROS | 2420 NW 67TH STREET | | | BOCA RATON | FL | 33496-3640 |
| MR EDWARD N RODRIGUEZ | 2600 SW 27TH AVE APT 905 | | | | MIAMI | FL | 33133-3013 |
| MR EDWARD P KELMECKIS | 4122 DAVIS AVE | | | | MUNHALL | PA | 15120-3343 |
| MR EDWARD ROHL | CGM IRA ROLLOVER CUSTODIAN | 17-08 149TH STREET | | | WHITESTONE | NY | 11357-2544 |
| MR EDWARD S SEYMOUR | 118 LINTEL DR | | | | MCMURRAY | PA | 15317-3647 |
| MR EDWARD S ZEMEL | MRS ZELDA J ZEMEL | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| MR EDWARD SCHUDER | 19 CAVAN CROSSING | | | | MANSFIELD | MA | 02048-3438 |
| MR EDWARD T GOLOTA | MRS HELEN GOLOTA | 27238 E SKYE DR | | | FARMINGTN HLS | MI | 48334-5329 |
| MR EDWARD T HURD | 233 S 6TH ST APT 206 | | | | PHILADELPHIA | PA | 19106-3750 |
| MR EDWARD THOMAS SCHMATZ | CGM IRA CUSTODIAN | 103 ST. IVES WAY | | | ZELIENOPLE | PA | 16063-2725 |
| MR EDWARD W KORN | 2036 HIGH RIDGE RD | | | | STAMFORD | CT | 06903-4202 |
| MR EDWARD W SUNBERY | CAROL M SUNBERY | 328 LONGMEADOW RD | | | LANCASTER | PA | 17601-3522 |
| MR EDWARD WEINSTEIN ACF | MR AMICHAI Y. WEINSTEIN UGTMA | 90618 KEFAR ADUMIM | D.N. MIZRACH BINYAMIN | ISRAEL | | | |
| MR EDWARD WEINSTEIN ACF | MR HERZL ARIEH WEINSTEIN UGTMA | 90618 KEFAR ADUMIM | D.N. MIZRACH BINYAMIN | ISRAEL | | | |
| MR EDWARD WHITNEY | 120 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3502 |
| MR EDWARD WITKOWSKI | 1420 WINGED FOOT CT | | | | MURRELLS INLT | SC | 29576-8644 |
| MR EDWIN G SCHAEDEL | P O BOX 6686 | | | 31060 HAIFA ISRAEL | | | |
| MR EDWIN H SCHUETTE | 3141 S 550 W | | | | COLUMBUS | IN | 47201 |
| MR EDWIN R SIRONEN | MRS LORETTA SIRONEN | SIRONEN TR U/ A 3/19/76 | 1349 SW 174TH ST | | NORMANDY PARK | WA | 98166-3462 |
| MR EDWIN S BLOOM AND | MRS SUZANNE BLOOM JT/WROS | 1743 FLORENCE STREET | | | MERRICK | NY | 11566-4913 |
| MR EDWIN S LLOYD | MRS SALLY J LLOYD | 9201 W BROWARD BLVD APT C308 | | | PLANTATION | FL | 33324-2418 |
| MR EDWIN S MCVAUGH | 274 MEDFORD LEAS | | | | MEDFORD | NJ | 08055-2243 |
| MR EFSTRATIOS GIANNAKOULIS | CHRISTINA-MARIA GIANNAKOULI | MR NIKOLAOS GIANNAKOULIS | 1 TZAVELA STR | P.FALIRO ATHENS 17563,GREECE | | | |
| MR EFSTRATIOS VEROS | P.O BOX 70, POST OFFICE | KALAMOS ATTIKIS 19017 | | KALAMOS ATTIKIS GREECE | | | |
| MR ELI SMILOFF | TODSUBJECT TO ACCESS TOD RULE | 13001 SW 11TH CT | | | PEMBROKE PINES | FL | 33027-2163 |
| MR ELIO E CORI AND | MRS JULIA R CORI JTWROS | 6978 NW 81 TERRACE | | | PARKLAND | FL | 33067-1071 |
| MR ELLIOT SEIDMAN | MRS HAZEL SEIDMAN | 5919-D ARECA PALM CT # K | | | DELRAY BEACH | FL | 33484-1067 |
| MR ELLIS JOHNSON | PO BOX 411 | | | | DELHI | LA | 71232-0411 |
| MR ELLIS M HINCHMAN AND | MRS MARY B HINCHMAN JTWROS | 1920 OLD MARLTON PIKE EAST | | | MARLTON | NJ | 08053-2622 |
| MR ELMER ALTIERE | 1203 PENGUIN CT | | | | FORKED RIVER | NJ | 08731-5503 |
| MR EMANUEL FISHMAN | 485 MADISON AVE | 15 TH FLOOR | | | NEW YORK | NY | 10022-5803 |
| MR EMANUEL MAROULAKIS | 2517 E 12TH ST | | | | BROOKLYN | NY | 11235-5007 |
| MR EMIL A GRAESER II  AND | MRS NANCY L GRAESER | JT TEN | 370 BELVAR | | LOUISVILLE | KY | 40206 |
| MR EMIL TEEGARDIN | 2200 BASELINE ROAD | | | | LESLIE | MI | 49251-9734 |
| MR EMILY D FINEGAN | CGM IRA ROLLOVER CUSTODIAN | 93 E PEPPER TREE DR | | | PALATINE | IL | 60067-2703 |
| MR ENRICO PEREZ | 86-03 248 STREET | | | | BELLEROSE | NY | 11426-2024 |
| MR ENRIQUE SAEZ | P.O. BOX 490372 | | | | KEY BISCAYNE | FL | 33149-0372 |
| MR EPAMEINONDAS PAPADOPOULOS | MRS CHRISTOFILI ASIMAKOU | THEMISTOKLEOUS 15 | HELIOULIS 16343 | GREECE | | | |
| MR ERIC H BERGER | 376 MIDDLESEX AVE | | | | METUCHEN | NJ | 08840-1536 |
| MR ERIC R CROMARTIE | 8509 SAN FERNANDO WAY | | | | DALLAS | TX | 75218-4306 |
| MR ERIC T. HOEFING AND | MRS KRISTIN HOEFING JTWROS | 1211 WEST COURT | | | WINTERSET | IA | 50273-1783 |
| MR ERICH MEDAK & | MRS BERTA MEDAK JT TEN | 153 19 76TH RD | | | FLUSHING | NY | 11367-3122 |
| MR ERICK FILIPPONE | MRS JANET FILIPPONE | 37 MILLER ST | | | WALLINGTON | NJ | 07057-2020 |
| MR ERIK VAN CUREN | CGM IRA CUSTODIAN | 79 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ERNEST A LAROSE | 106 MARKUM LN | | | | MADISON | AL | 35758-6814 |
| MR ERNEST ABRAHAMSON | CGM IRA ROLLOVER CUSTODIAN | 16 SUTTON PLACE APT. 14-A | | | NEW YORK | NY | 10022-3180 |
| MR ERNEST E JANDRESKI | MRS GENEVIEVE JANDRESKI TTEE | U/A/D 05/22/97 | FBO JANDRESKI FAMILY TRUST | 7991 N VAN DYKE RD | PORT AUSTIN | MI | 48467-9520 |
| MR ERNEST H GARDNER | 2821 COVERT RD | | | | GLENVIEW | IL | 60025-4606 |
| MR ERNEST LEVINE AND | BERNICE LEVINE JTWROS | 1088 POTTER AVE | | | UNION | NJ | 07083-7036 |
| MR ERNESTO Y ECHAVARRIA S. | ANABEL SANCHEZ DE ECHAVARRIA | 7870 VIA CAPRI | | | LA JOLLA | CA | 92037-4040 |
| MR ERNIE H TATE | 204 COLLIERSTOWN WAY | | | | PEACHTREE CTY | GA | 30269-6641 |
| MR ERNIE H TATE | MRS MARTHA V TATE | 204 COLLIERSTOWN WAY | | | PEACHTREE CTY | GA | 30269-6641 |
| MR ERNIE W LEMON | MRS LINDA ANN LEMON | 114 W NORMAN ST | | | BROKEN ARROW | OK | 74012-1943 |
| MR ERVIN PLASZNER | 178-44 KILDARE RD. | | | | JAMAICA ESTATES | NY | 11432-1415 |
| MR ERWIN FEIN TTEE | FBO ERWIN FEIN | U/A/D 10-24-1995 | 1555 LACOSTA DRIVE WEST | | PEMBROKE PINES | FL | 33027-2309 |
| MR EUGENE D BERGEN JR | 803 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-1921 |
| MR EUGENE D PETREY | MRS CAROLEE I PETREY | 1975 TWIN DOLPHIN LN | | | FT LAUDERDALE | FL | 33316-3633 |
| MR EUGENE F GATMAN | 1750 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 |
| MR EUGENE F KOSTICK | CGM IRA CUSTODIAN | 26240 S. WOODLAWN AVENUE | | | CRETE | IL | 60417-4514 |
| MR EUGENE G DANNER | 39 GLENRICH DR | | | | SAINT JAMES | NY | 11780-1616 |
| MR EUGENE GAL | AND MRS ALMA GAL JTWROS | 135 HARRIS DRIVE | | | OCEANSIDE | NY | 11572-5712 |
| MR EUGENE J. SZYMANSKI AND | BERNICE V. SZYMANSKI JTWROS | 28609 MARC | | | FARMINGTON HILLS | MI | 48336-3061 |
| MR EUGENE P R ERCKENBRACK | 2851 43RD AVE W | | | | SEATTLE | WA | 98199-2423 |
| MR EUGENE R MOYES | PO BOX 273 | | | | LAKE GEORGE | MI | 48633-0273 |
| MR EUGENE V CONTE | MRS MARY F CONTE | 8 PLEASANT LN | | | WAPPINGERS FL | NY | 12590-4024 |
| MR EVANGELOS STERGIOPOULOS | M STERGIOPOULOU | PO BOX 70095 | 16674 GLYFADA ATHENS | GREECE | | | |
| MR EVERETT F CARMAN | MRS LORRAINE F CARMAN | 466 GATEWAY DR | | | MERRITT IS | FL | 32952-2652 |
| MR FAUSTO D MOLTRASIO | VILLA PRIVAD SAN ALFONSO | 5105 VILLA ALLENDE | CORDOBA | ARGENTINA | | | |
| MR FEDERICO KASWALDER AND | ROSELIN DE KASWALDER JTWROS | IRVYSA PMB 357 | 2520 SW 22ND STREET | SUITE 02 | MIAMI | FL | 33145-3438 |
| MR FELIX KAZLOWSKI & | MRS JOSEPHINE KAZLOWSKI | JT TEN | 106 BATTERY AVE | | BROOKLYN | NY | 11209 |
| MR FELIX T LING | 614 ARCADIA TER # 302 | | | | SUNNYVALE | CA | 94085-2317 |
| MR FELIX W CHMIEL TTEE | FBO FELIX W. CHMIEL | U/A/D 12-03-1993 | 2208 CAROL | | ANN ARBOR | MI | 48103-5025 |
| MR FERNANDO M MORENO SR | MR FERNANDO MORENO ALLENDE | TEODORO GARCIA 1746 8A | | BUENOS AIRES ARGENTINA | | | |
| MR FLOYD C SCHMOYER & | MRS DORIS J SCHMOYER JTWROS | 135 NORTH ST | | | EMMAUS | PA | 18049-2629 |
| MR FORREST W. LONG | CGM IRA CUSTODIAN | 6781 LUPINE CIRCLE | | | ARVADA | CO | 80007-7075 |
| MR FRANCIS A TIMIAN | 214 NORTH MARVINE AVE. | | | | AUBURN | NY | 13021-2922 |
| MR FRANCIS B ROBINS | 1400 RIDGE RD | | | | LAYTON | UT | 84040-4505 |
| MR FRANCIS E CHALIFOUX | CGM IRA CUSTODIAN | 3003 EUTAW FOREST DRIVE | | | WALDORF | MD | 20603-4046 |
| MR FRANCIS E. REIDY JR AND | MRS CHERYL A. REIDY JTWROS | 304 PROSPECT STREET | | | LA PLATA | MD | 20646-9683 |
| MR FRANCIS J KELLEY | CGM IRA ROLLOVER CUSTODIAN | 99 REED AVE | | | EVERETT | MA | 02149-3939 |
| MR FRANCIS LEE NOCKLEY | MRS MARYANN A NOCKLEY | 219 BREEZEWOOD DR | | | JENKINS TWP | PA | 18640-3138 |
| MR FRANCIS MAXWELL AND | MRS ROSE MAXWELL JTWROS | PO BOX 132 | | | RIDGE | NY | 11961-0132 |
| MR FRANCIS R HUBBARD JR | MRS HELEN Q HUBBARD | 8608 IVINELL AVE | | | LOUISVILLE | KY | 40291-1608 |
| MR FRANCIS R SHEDLARSKI | CGM IRA ROLLOVER CUSTODIAN | 529 SR 292 E | | | TUNKHANNOCK | PA | 18657-6301 |
| MR FRANCIS W STEVENS | MRS JOSEFINE E STEVENS | BLEIBISKOPFSTR. 68 | 61440 OBERURSEL/TS | GERMANY | | | |
| MR FRANCISCO CASASUS AND | MRS ANA V MARIN JTWROS | 121 CRANDON BLVD #356 | | | KEY BISCAYNE | FL | 33149-1551 |
| MR FRANCISCO JAVIER ZAMORA | 334 7TH AVE W | | | | GOODING | ID | 83330-1232 |
| MR FRANCO MARCELLI | GREAT BAY HOTEL | P.O.BOX 910 | | ST.MAARTEN, NETHERLAND ANTILLES | | | |
| MR FRANCOIS TAGER | MRS LILIANE TAGER | P.O.BOX 81 | MANSOURIEH, METN | LEBANON | | | |
| MR FRANK A HELLENTHAL | MRS MARY R HELLENTHAL | 6692 BONNY DOON RD | | | SANTA CRUZ | CA | 95060-9714 |
| MR FRANK A PEZZOTTI & | MRS LILLIAN PEZZOTTI | 59 EASTWOOD RD | | | MEDIA | PA | 19063-2106 |
| MR FRANK E SALLE | 5103 S SHERIDAN RD PMB 600 | | | | TULSA | OK | 74145-7627 |
| MR FRANK GUARRERA | MRS JOSEPHINE B GUARRERA | 2142 CENTURY PARK LN APT 306 | | | LOS ANGELES | CA | 90067-3324 |
| MR FRANK J SCHMIEDER | MRS ANN L SCHMIEDER | 18715 CAMPBELL RD | | | DALLAS | TX | 75252-5124 |
| MR FRANK J SPOSATO | 27 OAKWOOD DR | | | | LLOYD HARBOR | NY | 11743-9748 |
| MR FRANK J VINCI JR | CGM ROTH IRA CUSTODIAN | 3324 MINNESOTA DR | | | ROCKFORD | IL | 61108-5926 |
| MR FRANK J. LAVIERA | TOD EVELINA COULSON | SUBJECT TO STA TOD RULES | 2433 PARSIFAL NE | | ALBUQUERQUE | NM | 87112-1262 |
| MR FRANK JORDAN LIEB | MRS PAMELA LYNN LIEB | 21598 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532-4726 |
| MR FRANK KASTNER | MRS VELMA KASTNER | 2350 HAITIAN DR # 60 | | | CLEARWATER | FL | 33763-3127 |
| MR FRANK L RAPOSA | CGM IRA CUSTODIAN | 7 STRAWBERRY LANE | | | WARREN | RI | 02885-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR FRANK LOSAVIO | MRS NORMA LOSAVIO | 16 OLD FORGE DR | | | WARREN | NJ | 07059-5534 |
| MR FRANK M BROWN | MRS MADGE W BROWN | 7 BROADVIEW DR | | | LITTLE ROCK | AR | 72207-5113 |
| MR FRANK MANDARINO | MRS BEVERLY MANDARINO | TOD MARC MANDARINO | SUBJECT TO STA TOD RULES | 10766 S OLYMPIA CIRCLE | PALOS HILLS | IL | 60465-2246 |
| MR FRANK MONACO JR | PO BOX 1325 | | | | LA VERNIA | TX | 78121-1325 |
| MR FRANK R. COYLE AND | 30 MELROSE DRIVE | | | | MISSION VIEJO | CA | 92692-5156 |
| MR FRANK RUTKOWSKI | 234 5TH STREET | | | | JERSEY CITY | NJ | 07302-2404 |
| MR FRANK SCIFO AND | MRS MARIA SCIFO JTWROS | 552 DALE CT. E | | | RIVERVALE | NJ | 07675-5907 |
| MR FRANK WALLACE | CGM IRA ROLLOVER CUSTODIAN | 2151 BALTIMORE BOULEVARD | | | FINKSBURG | MD | 21048-1602 |
| MR FRANK WOJICK TTEE | FBO FRANK WOJICK TRUST | U/A/D 06-23-1998 | 1112 SHENANDOAH AVE | | ROCKFORD | IL | 61108-3933 |
| MR FRANKLIN E JACKSON AND | ELIZABETH M JACKSON JTWROS | 304 PARK LANE | | | ELIZABETHTOWN | KY | 42701-2227 |
| MR FRANKLYN DICKSON | 892 MAPLECREST RD | | | | MAPLECREST | NY | 12454-5234 |
| MR FRANS J BURGERS | PO BOX 5195 | | | | PLS VRDS PNSL | CA | 90274-9670 |
| MR FRANZ ETZ | 37 MIMOSA STREET | LONDON SW6 4DS | | UK | | | |
| MR FRASER E MARTIN JR | 330 FRASER MARTIN AVE | | | | HINESVILLE | GA | 31313-1205 |
| MR FRED A BROOKS | MRS BETTY J BROOKS | 3618 ABERDEEN WAY | | | HOUSTON | TX | 77025-1938 |
| MR FRED E DIGESU & | MRS ANN W DIGESU JTWROS | 7101 JONES VALLEY DR | | | HUNTSVILLE | AL | 35802-1921 |
| MR FRED KAFKA | CGM IRA CUSTODIAN | 24 FIELD LANE | | | ROSLYN HEIGHTS | NY | 11577-2626 |
| MR FRED KAFKA | SUPERIOR MATERIALS INC. PSP | 585 STEWART AVE | STE 710 | | GARDEN CITY | NY | 11530-4751 |
| MR FRED LINDBERG | CGM IRA CUSTODIAN | P O BOX 703 | | | BROWNSBURG | IN | 46112-0703 |
| MR FRED PATYKEWICH SR | 36 PORTSMOUTH AVE | | | | STATEN ISLAND | NY | 10301-4530 |
| MR FREDERIC H GASKELL JR | 257 GOULDING CREEK RD | | | | DURANGO | CO | 81301-8872 |
| MR FREDERIC W CHRISTIE AND | MRS BETTY R CHRISTIE JTWROS | 540 BUFFLEHEAD DRIVE | | | KIAWAH ISLAND | SC | 29455-5791 |
| MR FREDERIC Y EL-AYNAOUI | CALLE VANDELLOS 8B | 08850 GAVA MAR | BARCELONA | ESPANA | | | |
| MR FREDERICK B SHEARER JR | C/O JENNIFER BECK | 100 YORK ST APT 16N | | | NEW HAVEN | CT | 06511-5639 |
| MR FREDERICK F BUCHHOLZ | 321 SOUTHCROFT RD | | | | SPRINGFIELD | PA | 19064-1353 |
| MR FREDERICK L. HETRICK AND | MRS JOYCE HETRICK JTWROS | 1212 EASTOVER PARKWAY | | | LOCUST GROVE | VA | 22508-5226 |
| MR FREDERICK OLSSON | MRS MURIEL OLSSON | 3 GLENWOOD AVE | | | HASTINGS HDSN | NY | 10706-2004 |
| MR FREDRICK SCHOCH AND | MRS JOYCE SCHOCH JTWROS | 1934 HATTON FORD RD. | | | HARTWELL | GA | 30643-8103 |
| MR FRENCH LLC | 19707 BUCKEYE MEADOW LANE | | | | NORTHRIDGE | CA | 91326-4110 |
| MR FRIDOLIN KUMMER AND | MRS SONJA KUMMER JTWROS | 58 JUNIPER DR | | | MILFORD | CT | 06461-9118 |
| MR FURST MCNEILL MOORE TTEE | FBO FURST MCNEILL MOORE REV TR | U/A/D 03-04-2008 | 4686 CURTIS BLACK RD | | HALLSVILLE | TX | 75650-4328 |
| MR G DAVID BURDICK | 9197 CAUGHDENOY RD | | | | BREWERTON | NY | 13029-9740 |
| MR G FRANK PURVIS JR | 5504 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70115-5048 |
| MR G GORDON HACKER | PO BOX 308 | | | | STANLEY | NC | 28164-0308 |
| MR GAETANO MILAZZO | MRS TINA MILAZZO | 201 FRANKLIN ST | | | ELMWOOD PARK | NJ | 07407-2737 |
| MR GAMAL M ABOUALI | CLEARY GOTTLIEB STEEN & | HAMILTON, LLP | 12 RUE DE TILSITT | 75008 PARIS | | | |
| MR GARRETT WEAVER | CGM IRA CUSTODIAN | 14 OXFORD DRIVE | | | W HARTFORD | CT | 06107-1621 |
| MR GARY C BEEDE | 6255 N WOODSIDE DRIVE | | | | NASHOTAH | WI | 53058 |
| MR GARY D HARRELL SOLE & SEP PROPERTY | 3532 WINIFRED DR | | | | FT WORTH | TX | 76133 |
| MR GARY F STAUDERMAN | 55 EVERGREEN AVE | | | | POUGHKEEPSIE | NY | 12601-5206 |
| MR GARY J FIFAREK | MRS JOAN D FIFAREK | P.O. BOX 402 | | | OCONOMOWOC | WI | 53066-0402 |
| MR GARY J FIFAREK | P.O. BOX 402 | | | | OCONOMOWOC | WI | 53066-0402 |
| MR GARY J LAVINE | 6808 HOLLISTON CIRCLE | | | | FAYETTEVILLE | NY | 13066-1700 |
| MR GARY M KISTEMAKER | 2575 VIA CAMPESINA | UNIT B | | | PALOS VERDES ESTATES | CA | 90274 |
| MR GARY R JOHNSON | MRS LINDA KAY JOHNSON | 16717 FARMINGTON WAY | | | EDMOND | OK | 73012-7028 |
| MR GARY R ROGERS | CGM IRA CUSTODIAN | 2806 JUNIPER HILL CT | | | LOUISVILLE | KY | 40206-2909 |
| MR GARY R. KROHN | CGM IRA CUSTODIAN | 16 KINGS HIGHWAY | | | HADDON HEIGHTS | NJ | 08035-1445 |
| MR GARY R. KROHN AND | MRS JANET M. KROHN TEN IN COM | 16 KINGS HIGHWAY | | | HADDON HEIGHTS | NJ | 08035-1445 |
| MR GARY S KOON | 360 FANT RD | | | | GLASGOW | KY | 42141 |
| MR GARY SANDBERG | 125 HENDERSON FARM DR | | | | WOODSTOCK | GA | 30188-6108 |
| MR GAS INC | 25204 RYAN RD | | | | WARREN | MI | 48091-3775 |
| MR GENE KIRKHAM AND | MRS CLEONE KIRKHAM JTWROS | 334 SEQUOIA LANE | | | BOCA RATON | FL | 33487-1462 |
| MR GENE PETER NADLER | 1050 FIFTH AVE APT 12E | | | | NEW YORK | NY | 10028-0139 |
| MR GENE ZWEIG AND | MRS EVALYN ZWEIG JTWROS | 6368 KINGS GATE CIRCLE | | | DELRAY BEACH | FL | 33484-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR GEOFFREY FRANCIS KENT | MR MICHAEL T PAYNTER | LEIGHTON BUZZARD | | BEDS LU7 3HT UK | | | |
| MR GEOFFREY H KANTOR | 43 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869-3862 |
| MR GEOFFREY L CONINE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF WALTER P CONINE | 2011 ALBERT STORM AVE | | MONCKS CORNER | SC | 29461-7005 |
| MR GEOFFREY POITRAS | 1817 SW 152ND ST | | | | BURIEN | WA | 98166-1724 |
| MR GEOFFREY W STEPHENS | 3407 S LIGHTNER DR | | | | TAMPA | FL | 33629-8211 |
| MR GEORGE A CONDOS | CGM IRA CUSTODIAN | 3241 NORTH 159TH STREET | | | OMAHA | NE | 68116-2452 |
| MR GEORGE A. ADAMS TTEE | FBO GEORGE A. ADAMS LIVING TRU | U/A/D 11-27-2007 | 245-15 RUSHMORE AVENUE | | DOUGLASTON | NY | 11362-1124 |
| MR GEORGE BOUFIS | 14 ARIADNIS | FILOTHEI | ATHENS 15237 | GREECE | | | |
| MR GEORGE C BANICK | 12 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8665 |
| MR GEORGE COHEN | DIANE C BADER | 7362 CLUNIE PL APT 13305 | | | DELRAY BEACH | FL | 33446-3283 |
| MR GEORGE E BRUMMITT | MRS EMOGENE N BRUMMITT | 417 S EDGEWATER DR | | | PLANT CITY | FL | 33565-7851 |
| MR GEORGE E OTTEN | 11438 WELD COUNTY RD #19 | | | | FORT LUPTON | CO | 80621 |
| MR GEORGE F ROCHAT | 101 MOUNTAINTOP RD | | | | BERNARDSVILLE | NJ | 07924-1113 |
| MR GEORGE H ROBSON | MRS JOAN D ROBSON | 127 N CHATSWORTH AVE | | | LARCHMONT | NY | 10538-1637 |
| MR GEORGE H. KEATS | CGM IRA CUSTODIAN | 1119 DEERFIELD ROAD | | | DEERFIELD | IL | 60015-4117 |
| MR GEORGE HEIMER JR | 61-61 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-2724 |
| MR GEORGE J BUCHANAN JR | 3005 ROSALIND AVE SW | | | | ROANOKE | VA | 24014-3221 |
| MR GEORGE J NEBEL | BY GEORGE J NEBEL | 750 N ATLANTIC AVE # 701 | | | COCOA BEACH | FL | 32931-3152 |
| MR GEORGE J NEMEC | MRS MARIANNE E NEMEC | 919 LAVERA RD | | | WARMINSTER | PA | 18974-2615 |
| MR GEORGE L BETZ | 1251 GLENBROOK RD | | | | HUNTINGTON VALLEY | PA | 19006-8320 |
| MR GEORGE L BETZ | 1251 GLENBROOK RD | | | | HUNTINGDON | PA | 19006-8320 |
| MR GEORGE L CHIPOURAS AND | MARY L. CHIPOURAS TEN BY ENT | 2658 QUEEN ANNE CIRCLE | | | ANNAPOLIS | MD | 21403-4221 |
| MR GEORGE L THOMAS SR | MRS ANNABELLE THOMAS | C/O THOMAS ROOFING | 6587 DELILAH RD | | EGG HBR TWP | NJ | 08234-5149 |
| MR GEORGE L. BRUMMER | 547 N. HIGHLAND AVENUE | | | | LOS ANGELES | CA | 90036-2019 |
| MR GEORGE LEFTOFF | MRS REBECCA LEFTOFF | 590 ISAAC PRUGH WAY APT 352 | APT 352 | | KETTERING | OH | 45429-7416 |
| MR GEORGE R LASKO | MRS ROBERTA E LASKO | 285 GRAND AVE | | | WELLINGTON | OH | 44090-1363 |
| MR GEORGE S SAULNIER | 501 N PROVIDENCE RD | APT 509 HOLLY HOUSE | | | MEDIA | PA | 19063-2557 |
| MR GEORGE SCHEVON | MRS ELAINE SCHEVON | JT TEN/WROS | 246 OAKWOOD DRIVE | | PARAMUS | NJ | 07652-3315 |
| MR GEORGE SMALSKAS | 2420 BAMBOO ST | | | | MESQUITE | TX | 75150-3227 |
| MR GEORGE WILLIAM LESTER | MRS MYRNA A LESTER | 11802 MOORCREEK DR | | | HOUSTON | TX | 77070-2466 |
| MR GEORGES H FREIJ | P.O.BOX 11154 | | | DUBAI-U.A.E | | | |
| MR GEORGIOS ALEVIZAKIS | MS ELESSA ALEVIZAKI | MR ANTONIOS ALEVIZAKIS | 11 PAPARIGOPOULOU STR. | VOULA, ATHENS 16673,GREECE | | | |
| MR GEORGIOS LIOUTAS | MRS EIRINI LIOUTA | 14-16A NAFSIKAS | GLYFADA | ATHENS 16675,GREECE | | | |
| MR GEORGIOS MARGARITIS | MRS ELENI NICOLAOU | P.O. BOX 352 | NTRAFI PIKERMIOU | RAFINA 19009,GREECE | | | |
| MR GEORGIOS RALLIS | 66 KIFISSIAS AVENUE | MAROUSSI | | ATHENS GREECE 15125 | | | |
| MR GEORGIOS RANIOS ET AL ET AL | 1 KYPROU ST. 16346 ATHENS | | | GREECE | | | |
| MR GEORGIOS TZIOTIS | MRS ANTIGONI TZIOTI | MR IOANNIS TZIOTIS | MS AIMILIA TZIOTI | 15 NAZLIOU NEA SMIRNI,17122 GREECE | | | |
| MR GERALD A WOLF | 282 SOUTHWOOD DRIVE | | | | KENMORE | NY | 14223-1076 |
| MR GERALD B COWELLS | MRS DOROTHY H COWELLS | 2235 CODY ST | | | BETTENDORF | IA | 52722-4423 |
| MR GERALD D DAVIS | 614 RIDGEVIEW DR | | | | JOHNSON CITY | TN | 37604-1624 |
| MR GERALD E CONNER | ANN FOSTER CONNER | 5 DOGWOOD RD | | | NEWNAN | GA | 30263-3105 |
| MR GERALD E HEDRICK | MRS MILDRED S HEDRICK | 2135 FREDERICK AVE | | | KALAMAZOO | MI | 49008-1620 |
| MR GERALD E PIOCH | MS TERRI D UHLMAN PIOCH | 15 N SCHOENBECK RD | | | PROSPECT HTS | IL | 60070-1435 |
| MR GERALD F MAHONEY | MRS JOANNE M MAHONEY | 17101 ROYAL COVE WAY | | | BOCA RATON | FL | 33496-2905 |
| MR GERALD G FROST JR | 49 N KINZER AVE | | | | NEW HOLLAND | PA | 17557-1349 |
| MR GERALD H FICKENSCHER | 888 BLVD OF THE ARTS APT 705 | APT 705 | | | SARASOTA | FL | 34236-4830 |
| MR GERALD J SLUTSKY | 12 CHAUCER RD | | | | MANALAPAN | NJ | 07726-3752 |
| MR GERALD J STEFANICK AND | MRS ANN M. STEFANICK JTWROS | 5 RAMSEY COURT | | | ASHLAND | PA | 17921-9581 |
| MR GERALD JANKINS | 4326 N NEWHALL ST | | | | SHOREWOOD | WI | 53211-1523 |
| MR GERALD L CURCIO | CGM IRA CUSTODIAN | 5362 WINCHESTER | | | TROY | MI | 48085-3248 |
| MR GERALD R MILLS | MRS ALICE K MILLS | 4105 FORRESTHILLS DR | | | PORTSMOUTH | VA | 23703-1911 |
| MR GERALD S PRINCE | PO BOX 578 | | | | MCKEESPORT | PA | 15134-0578 |
| MR GERALD T ROWAN | MARY E ROWAN | 11189 CHARLES DR | | | WARREN | MI | 48093-1649 |
| MR GERARD D MURPHY | MRS PATRICIA K MURPHY | 28971 GLENROCK PL | | | HIGHLAND | CA | 92346-5454 |
| MR GERARD J SCHMIDT | MRS MARY ANN SCHMIDT | 10471 STARHILL ACRES DR | | | SAINT LOUIS | MO | 63128-3243 |
| MR GERARD M SHELLAN | 11 LUMMI KEY | | | | BELLEVUE | WA | 98006-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR GERT G LEVY AND | MRS EVELYN LEVY JTWROS | 4302 KNIGHTS BRIDGE | | | WEST BLOOMFIELD | MI | 48323-1621 |
| MR GETZEL OBSTFELD | 221 ELMWOOD AVE | | | | BROOKLYN | NY | 11230-2605 |
| MR GIANFRANCO MONGARDI | MRS INGE M MONGARDI | 203 TOWER BLOCK | DESA KUDALARI 3 LORONG KUDA | 50450 KUALA LUMPUR,MALAYSIA | | | |
| MR GIDEON ADLER | AYALA ADLER | 19-03 MAPLE AVE | | | FAIR LAWN | NJ | 07410-1553 |
| MR GILBERT H WHELDEN JR | PO BOX 991 | | | | LELAND | MI | 49654-0991 |
| MR GILBERT L GREENAWALT | MRS LORA JEAN GREENAWALT | 303 S OLLER AVE | | | WAYNESBORO | PA | 17268-1854 |
| MR GILBERT M GUNDERSON | MRS MARILYN L GUNDERSON | 201 BARRINGTON DR | | | GRETNA | NE | 68028-4507 |
| MR GILBERT RAMIREZ | MRS ROSALINDA RAMIREZ | 1707 W GARDENIA AVE | | | MCALLEN | TX | 78501-3219 |
| MR GINO A CHILLERI | MARTINA PAOLI | PO BOX 71122 | | | LOS ANGELES | CA | 90071-0122 |
| MR GLEN HEIT | MRS ERMA HEIT | 610 OAKWOOD DR | | | DURAND | WI | 54736-1621 |
| MR GLEN IRONS | 6156 BRAUN CT | | | | ARVADA | CO | 80004-3767 |
| MR GLENN JAY PICKEL | 35 MAIN ST/P.O. BOX 8 | | | | BLOOMSBURY | NJ | 08804-0008 |
| MR GOFFER A BHUYA | 115-53 203 RD | | | | SAINT ALBANS | NY | 11412-2838 |
| MR GORDON H DUNKIN JR TTEE | FBO DUNKIN | U/A/D 04-25-2007 | 1621 ASHLEY WOOD WAY | | BIRMINGHAM | AL | 35216-3048 |
| MR GORDON HARRIS | 16 SARANAC LN | | | | SARANAC LAKE | NY | 12983-5907 |
| MR GORDON W MCDOUGALL | CGM IRA ROLLOVER CUSTODIAN | 19 WINFIELD AVENUE | | | LANCASTER | NY | 14086-2217 |
| MR GRAHAM D PADGETT JR | 9142 MIRROR LAKE LN | | | | PROVDENCE FRG | VA | 23140-3453 |
| MR GREGG BLASZAK AND | MRS JUDITH BLASZAK JTWROS | 2579 NORTHBORO CT NE | | | GRAND RAPIDS | MI | 49525-3014 |
| MR GREGORIO E QUINTANILLA | CONCEPCION C. QUINTANILLA TTEE | U/A/D 02-05-1992 | FBO QUINTANILLA FAMILY TRUST | 520 5TH STREET | ORANGE COVE | CA | 93646-2127 |
| MR GREGORY FRIEDMAN | DR ELLEN FRIEDMAN JTWROS | 10017 ORMOND ROAD | | | POTOMAC | MD | 20854-5029 |
| MR GREGORY P CORDONES | MRS MARIAN J CORDONES | 340 HORSE CREEK DR APT 207 | | | NAPLES | FL | 34110-6037 |
| MR GREGORY RICHARDSON | 6158 E PRINCETON CIR | | | | CHERRY HILLS | CO | 80111-1041 |
| MR GUIDO FACILLA | 2214 COLEMAN ST | | | | BROOKLYN | NY | 11234-5127 |
| MR GUILLERMO MARIA YEATTS AND | MARIA FOSTER DE YEATTS JTWROS | CHUBUT 1769 SAN ISIDRO | BUENOS AIRES | ARGENTINA | | | |
| MR GUNTER HERDE STOFFERS | PO BOX 661447 | 107 WETWARD DRIVE | | | MIAMI | FL | 33266 |
| MR GUNTHER P HESSE | CGM IRA ROLLOVER CUSTODIAN | 1103 BAHAMA BEND APT# G2 | | | COCONUT CREEK | FL | 33066-3142 |
| MR GUY GORDON MCMECHEN | 935 KOLOA DR | | | | MERRITT IS | FL | 32953-3250 |
| MR GUY SAHATJIAN | 5408 MEADOW STREAM WAY | | | | CRESTWOOD | KY | 40014-8544 |
| MR H KENT VANDERHOEF | 101 GEDNEY ST APT 3K | | | | NYACK | NY | 10960-2217 |
| MR H R SANDERS | 390 COUNTY ROAD 1526 | | | | MORGAN | TX | 76671-3174 |
| MR H RICHARD ELDREDGE | 7440 SW 59TH PL APT 302 | | | | SOUTH MIAMI | FL | 33143-5127 |
| MR H ROBERT HEID | MRS JOAN V HEID | 205 BELMONT FOREST CT UNIT 106 | | | TIMONIUM | MD | 21093-7701 |
| MR H. DON STEED | 33 SIEMPRE VERDE NE | | | | ALBUQUERQUE | NM | 87123-9546 |
| MR HAIG ARAM ALTOONIAN | 790 BOYLSTON ST # 3C | | | | BOSTON | MA | 02199-7901 |
| MR HAL S DAVIS AND | MRS JOAN BARST JTWROS | 23 OLD PEAK ROAD | TOWER 2, APT. 26A | HONG KONG,HONG KONG | | | |
| MR HALE C BOOTH | MRS SYLVIA M BOOTH | 130 WOODHAVEN DR | | | GULFPORT | MS | 39507-2600 |
| MR HANDYMAN INTERNATIONAL | 3948 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| MR HANS KARL | 22 MABRO DR | | | | DENVILLE | NJ | 07834-9618 |
| MR HARALD C HENDRIKSE | ASHINGTON | LANGSHOTT | HORLEY | SURREY RH6 9LN,UNITED KINGDOM | | | |
| MR HARLEY A SAATHOFF | MRS EMILY SAATHOFF | 13308 OLD GREGG LN | | | PFLUGERVILLE | TX | 78660-8247 |
| MR HARLEY E RIEDEL II | 3108 W WATROUS AVE | | | | TAMPA | FL | 33629-5210 |
| MR HAROLD BARDON | 8188 SARATOGA DR APT 703 | | | | NAPLES | FL | 34113-3036 |
| MR HAROLD DAVIS | MRS SHEILA DAVIS | 441 E 20TH ST APT 11B | | | NEW YORK | NY | 10010-7515 |
| MR HAROLD E. MCELVAIN | CGM IRA CUSTODIAN | 418 ERBER DR | | | KIRKWOOD | MO | 63122-5615 |
| MR HAROLD G DITTRICH AND | MRS KAREN DITTRICH JTWROS | 4625 RUE STE MICHELLE | | | ORCHARD LAKE | MI | 48323 |
| MR HAROLD H POUYADOU | PO BOX 50960 | | | | MOBILE | AL | 36605-0960 |
| MR HAROLD J MAURER  AND | MRS DEE A MAURER | JT TEN | 109 GREENBRIAR DRIVE | | CARMI | IL | 62821 |
| MR HAROLD L BUCK | 1541 MCDOWELL RD | | | | EVANSVILLE | IN | 47712-5408 |
| MR HAROLD L GOLDBERG | 6250 KIPPS COLONY CT S # 104 | | | | GULFPORT | FL | 33707-3982 |
| MR HAROLD L PETERSON | BY HAROLD L PETERSON | 1207 FLORIBUNDA AVE | | | BURLINGAME | CA | 94010-8102 |
| MR HAROLD MODEL | MRS VICTORIA MAKOWSKY TTEE | U/W/O SYLVIA ROSENBERG | FBO MICHAEL MAKOWSKY | 2401 MORRIS AVENUE | UNION | NJ | 07083-5745 |
| MR HAROLD RICHARD SIEMER | MRS SHIRLEY J SIEMER | 1692 SANDBAR LN | | | PASADENA | MD | 21122-6129 |
| MR HAROLD T STEVERMER | 355 MONUMENT RD APT 23E1 | | | | JACKSONVILLE | FL | 32225-6423 |
| MR HARRIS J COHEN | MRS ROSE A COHEN JTWROS | 20723 CARDINAL CT | | | FRANKFORT | IL | 60423-3106 |
| MR HARRY BYRD ELAM | MRS JOANNE F ELAM | 3425 PRINCE EDWARD HWY | | | PROSPECT | VA | 23960-8064 |
| MR HARRY E CASEWITZ | CGM IRA ROLLOVER CUSTODIAN | 82 HERBERT TERRACE | | | WEST ORANGE | NJ | 07052-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR HARRY E VIENER | 125 HOLLY DRIVE | | | | HAMMOND | LA | 70401-8213 |
| MR HARRY KRAKMAN & | DANIEL KRAKMAN & | KENNETH KRAKMAN JTWROS | 9500 N WASHINGTON ST | | NILES | IL | 60714-1161 |
| MR HARRY L KREITZBURG | MRS ELAINE P KREITZBURG | 1077 DEER RUN RD | | | CENTERVILLE | OH | 45459-4923 |
| MR HARRY PALEFSKY | MRS RAY PALEFSKY | MRS LINDA PALISH AND | MR. STEVEN PALEFSKY JTWROS | 444 NEPTUNE AVENUE APT 3K | BROOKLYN | NY | 11224-4406 |
| MR HARRY R REBBERT | MRS PAULINE M REBBERT | 6414 MARIETTA AVE | | | BALTIMORE | MD | 21214-1109 |
| MR HARRY S MCCARTHY | 114 SEVEN HOLLYS DR | | | | YORKTOWN | VA | 23692-3101 |
| MR HARRY T. CHANDIS AND | JANICE E. CHANDIS TEN IN COM | 4363 WAXWING COURT | | | BOYNTON BEACH | FL | 33436-6971 |
| MR HARRY V KEEFE III | MRS CAROL A KEEFE | 6 WINDSOR WAY | | | BASKING RIDGE | NJ | 07920-2520 |
| MR HARRY W DURGIN | ELLEN H DURGIN | 2017 SPRINGHOUSE RD SE | | | HUNTSVILLE | AL | 35802-1881 |
| MR HARVEY FISCHER | TIMES SQUARE STA | PO BOX 679 | | | NEW YORK | NY | 10036 |
| MR HARVEY J COHEN | MRS LOUISE G COHEN | 33 MARTHAS LN | | | CHESTNUT HILL | MA | 02467-2673 |
| MR HARVEY S. LANGSAM | CGM IRA CUSTODIAN | 49 SOUTHVIEW WAY | | | EAST FALMOUTH | MA | 02536-5221 |
| MR HASAN PREMTAJ AND | MRS NAKE PREMTAJ JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8105 ROBINSON | ALLEN PARK | MI | 48101-2290 |
| MR HASNAIN RAZA NENSEY | MR ALI ASLAM NENSEY | MRS RUKHSANA NENSEY | MRS ZEENAT AZWER | PO BOX 103848,DUBAI UNITED ARAB EMIRATES | | | |
| MR HEBERTO GUERRA AND | MRS MARIA R GUERRA JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1111 WINDSOR STREET | FLINT | MI | 48507-4261 |
| MR HENRI G P HEYSTEK AND | MRS MARJORIE A HEYSTEK JT TEN | 6501 BAYRIDGE ROAD | | | MOUND | MN | 55364-9527 |
| MR HENRY BIALER | 7177 MONTRICO DR | | | | BOCA RATON | FL | 33433-6929 |
| MR HENRY BIRMAN AND | MRS MARGARET BIRMAN JTWROS | TOD MARK DAVID BIRMAN | SUBJECT TO STA TOD RULES | 360 E 72 ST APT C2703 | NEW YORK | NY | 10021-4767 |
| MR HENRY CARL NANCKEN | MRS MARY LOUISE NANCKEN | 29 MARINO AVE | | | PRT WASHINGTN | NY | 11050-4207 |
| MR HENRY D SAHAKIAN | PO BOX 673 | | | | STATE COLLEGE | PA | 16804-0673 |
| MR HENRY E MYERS | MRS EULA G MYERS | 506 MANVAIL CT | | | SARALAND | AL | 36571-2113 |
| MR HENRY F HESSE | MRS KATHRYN M HESSE | 1457 AUBURN GREEN LOOP | | | WINTER PARK | FL | 32792-6183 |
| MR HENRY ISRAEL | HENRY ISRAEL DEFINED BENEFIT | 5 BYE ST | | | FOREST HILLS GARDENS | NY | 11375 |
| MR HENRY J BOWEN | MRS SHIRLEY W BOWEN | 113 N OAK BLVD | | | LANSDALE | PA | 19446-1331 |
| MR HENRY J CLINTON | 98-09 64TH ROAD | | | | REGO PARK | NY | 11374-3448 |
| MR HENRY L MESSERSCHMIDT TTEE | FBO HENRY L. MESSERSCHMIDT | 122 DRAGONFLY DRIVE | | | BURR RIDGE | IL | 60527-5049 |
| MR HENRY LIEBERMAN | 17 EVAN DR | | | | MORGANVILLE | NJ | 07751-1062 |
| MR HENRY M TAUSIG | MRS SUSAN F TAUSIG | 233 W 77TH ST APT 8G | | | NEW YORK | NY | 10024-6872 |
| MR HENRY P BRYAN | 351 MARINE AVENUE APT C3 | | | | BROOKLYN | NY | 11209-8037 |
| MR HENRY WOLF | 4267 MARINA CITY DRIVE #904 | | | | MARINA DEL REY | CA | 90292-5856 |
| MR HENRYK SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081-3616 |
| MR HERBERT F SWEENEY AND | MRS JOAN M SWEENEY JTWROS | 14 ETON DRIVE | | | N. CALDWELL | NJ | 07006-4210 |
| MR HERBERT G ANDERSON | 62 DESHLER LN | | | | FORT THOMAS | KY | 41075-1716 |
| MR HERBERT J KETT | 452D HERITAGE HILLS | | | | SOMERS | NY | 10589-4033 |
| MR HERBERT JACOBSON | MRS RITA JACOBSON | 17 JONATHAN LN | | | POUGHKEEPSIE | NY | 12603-4701 |
| MR HERBERT L DONALDSON  AND | MRS PEGGY L DONALDSON | JT TEN | 220 FIRESIDE DRIVE | | BRANDENBURG | KY | 40108 |
| MR HERBERT LEE EVERETT | PO BOX 129 | | | | HAMILTON | NC | 27840-0129 |
| MR HERBERT MAEDA | MRS SHIRLEY MAEDA | 1513 ALDEA DR | | | MONTEBELLO | CA | 90640-3214 |
| MR HERBERT ROBINSON | 127 NOANETT RD | | | | NEEDHAM | MA | 02494-2433 |
| MR HERMAN H RUTSCH | 1310 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3274 |
| MR HERMAN ROSZLER | 1064 S LA JOLLA AVE | | | | LOS ANGELES | CA | 90035-2523 |
| MR HERMAN S WEISZ | MRS MARY H WEISZ | 1480 ALEXANDER RD | | | ROCK HILL | SC | 29732-2357 |
| MR HERNAN HERNANDEZ | MISS LEONOR HERNANDEZ | C/O MARIANA ANTELO | 44 ROCKRIDGE RD | | WALTHAM | MA | 02453-7717 |
| MR HERTZEL ARNON AND | KAREN GUTTENTAG-ARNON JTWROS | 1734 MARKHAM GLEN CIRCLE | | | LONGWOOD | FL | 32779-2797 |
| MR HIM LEE | 19/F PENTHOUSE | BANGKOK BANK BLDG | 28 DES VOEUX RD C. | HONG KONG | | | |
| MR HING LIN CHAN | MS SHUK YI LIU | 3A, BLOCK 32 | GREENWOOD TERRACE | 26-28 SUI WO ROAD | FO TAN, SHATIN, HONG KONG | | |
| MR HOMER G EDWARDS | MRS MARTHA H EDWARDS | 15053 ASHMONT BLVD SE | | | HUNTSVILLE | AL | 35803-3625 |
| MR HOMER P BERLIN | 2 HIGH STEPPER COURT | APT #605 | | | BALTIMORE | MD | 21208-6440 |
| MR HORACIO J ORTIZ | MA DEL PILAR LOBOMARQUEZ ORTIZ | 500 BAYVIEW DR. | APT. # 426 | | SUNNY ISLES BEACH | FL | 33160 |
| MR HORST RADEMACHER | CGM SEP IRA CUSTODIAN | 12 SOUTHWOOD DR | | | ORINDA | CA | 94563-3011 |
| MR HOWARD C ROSENBAUM | MRS MERYL J ROSENBAUM TTEE | U/A/D 08/03/04 | FBO HOWARD C ROSENBAUM TRUST | 6332 CRYSTAL VIEW LANE | BOYNTON BEACH | FL | 33437-4041 |
| MR HOWARD D SIPLER II | MRS JOAN C SIPLER | 3709 PRINCE ANDREW LN | | | VIRGINIA BCH | VA | 23452-3910 |
| MR HOWARD F GERSTEN | 139 HIGH POINT DR | | | | AMHERST | MA | 01002-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR HOWARD H KLEINMANN | MRS ALICE S KLEINMANN | 10 JUDITH ST | | | PLAINVIEW | NY | 11803-3605 |
| MR HOWARD L BRENNER | 713 INTERLOCHEN CT | | | | RIVERWOODS | IL | 60015-3869 |
| MR HOWARD M LIEBMAN | 30 AVENUE DE BOETENDAEL | B-1180 BRUSSELS | | BELGIUM | | | |
| MR HOWARD SINGER | CGM IRA CUSTODIAN | 7092 VENETO DRIVE | | | BOYNTON BEACH | FL | 33437-3740 |
| MR HOWARD W GOFF | MRS CAROLYN C GOFF | 839 TARA TRACE CIR SW | | | LIVE OAK | FL | 32064-3632 |
| MR HOWARD W NASH | 311 ROBERT E LEE DR | | | | WILMINGTON | NC | 28412-6729 |
| MR HOWARD Z LORBER | CGM SEP IRA CUSTODIAN | 35 HILLSIDE AVE | | | HASTINGS-ON-HUDSON | NY | 10706-2308 |
| MR HSI-PING WANG | MRS FENG-CHU WANG TSAI | NO. 667 DASHIANG STREET | CHUNG-LI CITY | TAO YUAN HSIEN,TAIWAN 320 | | | |
| MR HUAT C CHEAH | CGM IRA CUSTODIAN | 24712 FERNDELL | | | MORENO VALLEY | CA | 92553-3991 |
| MR HUBERT FLATTEN | MRS EDITH L FLATTEN | 963 MAPLE ST | | | TALLMADGE | OH | 44278-2548 |
| MR HUGH DOUGLAS BRAYMER TTEE | FBO THE BRAYMER IRREVOCABLE CH | U/A/D 07-08-2008 | 1531 WOODCHASE BLVD | | BATON ROUGE | LA | 70808-5230 |
| MR HULON K ROSS JR | CGM IRA CUSTODIAN | 2517 20TH AVE N | | | TEXAS CITY | TX | 77590-4807 |
| MR HYMAN CHARNIAK | MRS ANNETTE L CHARNIAK | 450-B HERITAGE VLG | | | SOUTHBURY | CT | 06488-1511 |
| MR HYMAN SCHULMAN AND | MRS SHIRLEY SCHULMAN JT TEN | 23 HARWICH CT. | | | SCOTCH PLAINS | NJ | 07076-3165 |
| MR IAKOVOS KORRES | MRS MARIA CORRE | AYTOKRATOROS HRAKLEIOU 45 | MAROUSSI 15122 | GREECE | | | |
| MR IAN STEEL SMITH | 32 MARSTON FERRY COURT | MARSTON FERRY ROAD | OXFORD OX2 7XH | UK | | | |
| MR IGNATIUS TORNATORE | MRS ELNORA TORNATORE | 3 BALDING AVE | | | POUGHKEEPSIE | NY | 12601-2419 |
| MR IOANNIS KAKOLYRIS | MS ALIKI KAKOLYRI | LYKOURGOU 46-48 | GLYFADA | ATHENS 16675,GREECE | | | |
| MR IOANNIS KOTAKIS | MRS MARIA KOTAKI | MS NATALIA KOTAKI | MR ANTONIOS KOTAKIS | TERPSITHEAS 26, PALEO FALIRO | ATHENS 17563 GREECE | | |
| MR IOANNIS PANOU | MRS ANGELIKI PANOU | MR VASILEIOS PANOU | 43 28TH OCTOMBRIOU STR. | N. PSYCHIKO,15451 GREECE | | | |
| MR IOANNIS SARRIS | P. ZERVOU 26 | P. PSYCHIKO | ATHENS 15452 | GREECE | | | |
| MR IOANNIS STAVRAKIDIS | MR PASCHALIS STAVRAKIDIS | SAMOU 1B | DILOFO VARIS | ATHENS 16672,GREECE | | | |
| MR IRA HAUPT II | MRS JOYCE K. HAUPT | 12 W 96TH ST APT 16B | | | NEW YORK | NY | 10025-6509 |
| MR IRA LIEBERMAN | CGM IRA CUSTODIAN | P.O. BOX 95 | | | WEST HAMPTON BEACH | NY | 11978-0095 |
| MR IRA M LECKNER | IRA M LECKNER PSP | 13818 ARCTIC AVE | | | ROCKVILLE | MD | 20853-2603 |
| MR IRA S HARRIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOAN HARRIS | 2729 CLAUDIA COURT | | BELLMORE | NY | 11710-4740 |
| MR IRA S HARRIS | CGM IRA CUSTODIAN | 2729 CLAUDIA COURT | | | BELLMORE | NY | 11710-4740 |
| MR IRA S HARRIS TTEE | FBO JESSE DANIEL HARRIS TRUST | U/A/D 02-23-2005 | 2729 CLAUDIA CT | | BELLMORE | NY | 11710-4740 |
| MR IRA S HARRIS TTEE | FBO JOSEPH A.LAROCCA TRUST | U/A/D 02-23-2005 | 2729 CLAUDIA CT | | BELLMORE | NY | 11710-4740 |
| MR IRA S HARRIS TTEE | FBO KATE ASHLEY HARRIS TRUST | U/A/D 02-23-2005 | 2729 CLAUDIA COURT | | BELLMORE | NY | 11710-4740 |
| MR IRVIN W. HUNTER DEC'D AND | MRS LILLIAN HUNTER CO-TTEES | THE HUNTER FAMILY LIVING TRUST | 7446 SPRING VILLAGE DR. | APT. GT - T14 | SPRINGFIELD | VA | 22150-4451 |
| MR IRVING ABRAMSON | MRS MILDRED ABRAMSON JT WROS | 209 HUNGRY HARBOR RD | | | NORTH WOODMERE | NY | 11581-2804 |
| MR IRVING BADER | MS ELLEN BADER TTEE | U/A/D 02-24-2004 | FBO IRVING BADER LIVING TRUST | 60 GREENWAY SOUTH | FOREST HILLS | NY | 11375-5943 |
| MR IRWIN P THOMAS JR | MARY S THOMAS | 336 SILVERBELL PKWY | | | LAFAYETTE | LA | 70508-4130 |
| MR ISKANDAR JOUDEH AND | MRS JALILEH JOUDEH JTWROS | 2011 SALISBURY PARK DR | | | WESTBURY | NY | 11590-6230 |
| MR ISRAEL MARGOLIN | 6485 BROADWAY | APT 5-E | | | BRONX | NY | 10471-2719 |
| MR ISSAC KATZ | MRS PAULA KATZ | 24701 SUSSEX ST | | | OAK PARK | MI | 48237-1576 |
| MR J BARRY BOCKLET | MRS KAREN L BOCKLET #2 | 750 BEACH RD # 103 | | | VERO BEACH | FL | 32963-3348 |
| MR J BRUCE MORTON | 106 BEVERLY PLACE | | | | GREENSBORO | NC | 27403-1053 |
| MR J DARRYL JACKSON | 701 PFEIFFER RD | | | | EVANSVILLE | IN | 47711-3155 |
| MR J H ENGELBACH | 7609 NW 132ND PL | | | | OKLAHOMA CITY | OK | 73142 |
| MR J MORTON-LEVINTHAL | PO BOX 560392 | | | | MIAMI | FL | 33256-0392 |
| MR J RENE THIBAULT AND | MRS ANNA J THIBAULT JTWROS | P.O. BOX 14 | | | NORTH UXBRIDGE | MA | 01538-0014 |
| MR J ROBERT MIDDLETON | MRS BETTY L MIDDLETON | 16011 LAURELFIELD DR | | | HOUSTON | TX | 77059-6433 |
| MR JACK H MARKS | 5711 WOODBRIAR CV | | | | MEMPHIS | TN | 38120-2084 |
| MR JACK L CONACHAN | MRS GLADYS CONACHAN | 522 S 288TH LN | MARINE HILLS | | FEDERAL WAY | WA | 98003-3186 |
| MR JACK L LO PRESTI | P O BOX 2039 | | | | BIG RIVER | CA | 92242-2039 |
| MR JACK L PAPPAS | MRS NICOLETTA PAPPAS | 704 WHITCOMB BLVD | | | TARPON SPGS | FL | 34689-2648 |
| MR JACK M CARON | MRS SHIRLEY S CARON | 415 BARRINGTON OAKS CIR | | | ROSWELL | GA | 30075-6726 |
| MR JACK PARKIN LYNN | BY JACK PARKIN LYNN TRUST | 23 E PALISADES DR | | | LITTLE ROCK | AR | 72207-1903 |
| MR JACK R GREER | 514 OKEENA DR | | | | DYERSBURG | TN | 38024-2423 |
| MR JACK TANZMAN | CGM IRA ROLLOVER CUSTODIAN | 904 DREW LANE | | | ST JAMES | NY | 11780-3310 |
| MR JACKSON L GRAY | 132 H L KING DR | | | | LAKE CITY | SC | 29560-4449 |
| MR JACOB A SANTAMARIA TTEE | FBO JACOB AND IDA SANTAMARIA | U/A/D 03/29/89 | 37 SIASCONSET DR | | SAAMORE BCH | MA | 02562-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JACOB E. POFFENBARGER | MS TAMMY GILES TTEE | U/A/D 10-17-2005 | JACOB E POFFENBARGER IRREV T | 179 S. FAIRVIEW AVENUE | BAYPORT | NY | 11705-2232 |
| MR JACOB K ETTELDORF | MRS TERESE L ETTELDORF | 1700 S RIVER RD APT 153 | | | JANESVILLE | WI | 53546-4502 |
| MR JACOB LOUIS DIENELT | 2906 21ST AVE | APARTMENT 1E | | | LONG ISLAND CITY | NY | 11105-2643 |
| MR JACOB LOUIS DIENELT | CGM ROTH IRA CUSTODIAN | 2906 21ST AVE | APARTMENT 1E | | LONG ISLAND CITY | NY | 11105-2643 |
| MR JACQUES GERMANS | 67-59 214TH ST | | | | FLUSHING | NY | 11364-2521 |
| MR JAGDISH MAHAJAN | CGM ROTH IRA CUSTODIAN | 471 HOBSON AVENUE | | | SADDLEBROOK | NJ | 07663-5907 |
| MR JAMES A LOCKE | MRS LOIS LOCKE | 3873 PERRY HWY | | | SLIPPERY ROCK | PA | 16057-7021 |
| MR JAMES A SUETHOLZ | 28 ROSE TERRACE | | | | CRESTVIEW HLS | KY | 41017 |
| MR JAMES A SUTTON | PO BOX 867 | | | | NASHVILLE | GA | 31639-0867 |
| MR JAMES AKERSON | MR REGINALD AKERSON | 10511 CANBERRA CT | | | SAN DIEGO | CA | 92127-2163 |
| MR JAMES B AUGUST | 3831 LENNOX BLVD | | | | NEW ORLEANS | LA | 70131-8301 |
| MR JAMES B BURKE | C/O CHAPDELAINE INSTITUTIONAL | 333 EARLE OVINGTON BLVD, #230 | | | UNIONDALE | NY | 11553 |
| MR JAMES B KING | 615 CORNERSTONE LANE | | | | BRYN MAWR | PA | 19010-2073 |
| MR JAMES BRUCE RAPHALIAN | 59 FAIRFIELD DR | | | | SHORT HILLS | NJ | 07078-1704 |
| MR JAMES C DECK | 116 SAGAMORE DRIVE | | | | LIVERPOOL | NY | 13090-2244 |
| MR JAMES C JOYNER | 272 RIDGEWOOD DR # 519-104 | | | | JASPER | TX | 75951-7687 |
| MR JAMES C KIEFFER | 11204 TOWOOD RD | | | | KINGSVILLE | MD | 21087-1713 |
| MR JAMES CROWNER | ST PAULS RETIREMENT COMM | 180 CABRINI BLVD APT 74 | | | NEW YORK | NY | 10033-1148 |
| MR JAMES D MORRISON | 264 CLOVER CIR | | | | MEDIA | PA | 19063-5439 |
| MR JAMES D SHORT | 1994 CARITHERS WAY | | | | MARIETTA | GA | 30064-6012 |
| MR JAMES D STRYKER | TOD URSULA V STRYKER | SUBJECT TO STA RULES | 329 SIDNEY ROAD | | PITTSTOWN | NJ | 08867-4134 |
| MR JAMES D WATKINS | 535 LEE ROAD 852 | | | | OPELIKA | AL | 36804-1409 |
| MR JAMES DRAPER | CGM IRA CUSTODIAN | 10 COUNTRY CLUB LANE | | | MARLTON | NJ | 08053-9727 |
| MR JAMES E FRITSCH | 51 ARLINGTON DR  APT 4 | | | | BATESVILLE | IN | 47006 |
| MR JAMES E KEMP | 1916 PARKERS MILL ROAD | | | | LEXINGTON | KY | 40504 |
| MR JAMES E WILLIAMS | 122 MELODY LN | | | | FLORAHOME | FL | 32140-2025 |
| MR JAMES E WILLIAMS | MRS MARTHA H WILLIAMS | 122 MELODY LN | | | FLORAHOME | FL | 32140-2025 |
| MR JAMES F ADAMS | MRS JANE K ADAMS | 310 EDWARDS LN | | | VANCOUVER | WA | 98661-5517 |
| MR JAMES F BERTRAND & | MRS SUSAN A BERTRAND JTWROS | 36 NOTTINGHAM | | | STOCKTON | CA | 95207-5129 |
| MR JAMES G CARLIN | 13730 15TH NE F-103 | | | | SEATTLE | WA | 98125-3117 |
| MR JAMES G TUCK AND | MRS BETTY J TUCK JTWROS | 15302 BAYBROOK DR | | | HOUSTON | TX | 77062-3408 |
| MR JAMES GUY PRATT | MRS CAROL C PRATT | 406 STEWART AVE | | | GARDEN CITY | NY | 11530-4622 |
| MR JAMES H MENNEWISCH | MRS GENEVA MENNEWISCH | PO BOX 5133 | | | FORT WAYNE | IN | 46895-5133 |
| MR JAMES H STEVENSON | 801 LEVERING AVE #13 | | | | LOS ANGELES | CA | 90024-2750 |
| MR JAMES I MORRIS | MRS ORADEL N MORRIS | 111 JOHN ST | | | HOUMA | LA | 70360-2720 |
| MR JAMES J BRUHN | 4141 BAUER RD | | | | BRIGHTON | MI | 48116-9410 |
| MR JAMES J IMBROGNO | 21750 PALMETTO DUNES DR # 201 | | | | ESTERO | FL | 33928-7032 |
| MR JAMES J MCGOWAN AND | MRS MARY LOU MCGOWAN JTWROS | 1816 FAIRVIEW AVE. | | | EASTON | PA | 18042-3973 |
| MR JAMES J SABIA | 585 MAIN ST | | | | POUGHKEEPSIE | NY | 12601-3821 |
| MR JAMES KELTER | CGM IRA CUSTODIAN | 31 YORK RD | | | WILMINGTON | DE | 19803-3731 |
| MR JAMES L MALOCH & | MRS GAYLE G MALOCH JTWROS | 16715 ARCH STREET PIKE | | | LITTLE ROCK | AR | 72206-6158 |
| MR JAMES L MCDONNELL | CGM MONEY PURCHASE CUSTODIAN | 4206 STRATFORD RD. | | | YOUNGSTOWN | OH | 44512-1421 |
| MR JAMES L MEREDITH | 23103 LANGDON AVE | | | | PT CHARLOTTE | FL | 33954-2459 |
| MR JAMES L SCRUGGS | 611 MOORE ST | | | | MARION | AL | 36756-2625 |
| MR JAMES LINEHAN AND | MRS MAUREEN LINEHAN JTWROS | 25 WETHERSFIELD RD | | | NATICK | MA | 01760-1733 |
| MR JAMES LOMBARDI AND | MRS BEVERLY LOMBARDI JTWROS | 21 PERRY LANE | | | OXFORD | CT | 06478-1214 |
| MR JAMES M BUHL | 3446 SILVER SPRINGS RD | | | | LAFAYETTE | CA | 94549-5218 |
| MR JAMES M JACKSON | 609 GLENCOE RD SE | | | | HUNTSVILLE | AL | 35802-2323 |
| MR JAMES M O LEARY | 2210 NE DANIELS ST | | | | ARCADIA | FL | 34266-5710 |
| MR JAMES MARTUFI | CGM IRA ROLLOVER CUSTODIAN | 525 MAUREEN CIR | | | MAPLEVILLE | RI | 02839-1142 |
| MR JAMES NADEL TTEE | FBO VERA NADEL IRREVOCABLE TRU | U/A/D 10-04-1998 | 637 FAIRWAY AVENUE | | MAMARONECK | NY | 10543-4410 |
| MR JAMES O MOORE | #S-1 | 2300 CHALET TRL | | | KERRVILLE | TX | 78028-2584 |
| MR JAMES P DELLEMONACHE | CGM IRA CUSTODIAN | 77 FESTIVAL DRIVE | | | VOORHEES | NJ | 08043-4327 |
| MR JAMES P GASKELL | PO BOX 406 | | | | THOMPSON | CT | 06277-0406 |
| MR JAMES P GASTON IRA | FCC AS CUSTODIAN | 161 BERKSHIRE BLVD | | | ALBANY | NY | 12203-2733 |
| MR JAMES P LONG JR AND | VALERIE L LONG JTWROS | 1816 KENWYCK MANOR WAY | | | RALEIGH | NC | 27612-6381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JAMES P WIEKING TTEE | FBO FRED A. ANDERSON TRUST | U/A/D 04-27-1990 | | | OAKLAND | CA | 94610-0345 |
| MR JAMES PHILLIPS | 5751 QUEENSBURY BLVD | | | | SARASOTA | FL | 34241-5425 |
| MR JAMES R FORMISANO AND | JOANNE FORMISANO TEN IN COM | 120 JANWICH STREET | | | MORGANVILLE | NJ | 07751-1479 |
| MR JAMES R HOBSON | MRS ETHEL B HOBSON JT WROS | 3925 ROCKFORD RD | | | BOONVILLE | NC | 27011-8421 |
| MR JAMES R KNAPP | MRS ELIZABETH K KNAPP | 48 MEDFORD LEAS | | | MEDFORD | NJ | 08055-2220 |
| MR JAMES R KOELZ EXECS | ESTATE OF HOWARD EUGENE KOELZ | 3113 TANGLEWOOD DR. | | | MILAN | TN | 38358-6530 |
| MR JAMES R MAZZONI | CGM IRA CUSTODIAN | PO BOX 327 | | | HEALDSBURG | CA | 95448-0327 |
| MR JAMES R NEELY | 320 WATHALL AVENUE | | | | HORSE CAVE | KY | 42749 |
| MR JAMES R TEAL SR | 220 E MYRTLE BEACH HWY | | | | SCRANTON | SC | 29591-5256 |
| MR JAMES R. STANSELL | 1507 PINE NEEDLE PLACE | | | | TIFTON | GA | 31793-7912 |
| MR JAMES S PESSIN | 2055 HOLLY DR | | | | PRESCOTT | AZ | 86305-5154 |
| MR JAMES SCARLETA | CGM IRA CUSTODIAN | 4226 BETSY KERRISON PARKWAY | | | JOHNS ISLAND | SC | 29455-7114 |
| MR JAMES T HEDRICK JR | LAURIE J HEDRICK | 2549 ROSWELL AVE | | | CHARLOTTE | NC | 28209-1660 |
| MR JAMES T POWELL | TOD JOAN M. MERRILL | SUBJECT TO STA TOD RULES | 25027 E. CANYON RD. | | CATALDO | ID | 83810-9599 |
| MR JAMES T TRADO | 12834 HUNTLEY MANOR DR | | | | JACKSONVILLE | FL | 32224-7906 |
| MR JAMES T WHEELER | 5 SHAWONDASSEE DR | | | | STONINGTON | CT | 06378-2425 |
| MR JAMES W AUSTIN JR | MRS SHERYL B AUSTIN | 307 LAC VERRET DR | | | LULING | LA | 70070-7206 |
| MR JAMES W COCLIN AND | MRS GEORGIA V COCLIN JTWROS | 1874 MERCEDES COURT NE | | | ATLANTA | GA | 30345-3938 |
| MR JAMES W LANE | MRS ANNETTE B LANE | 40 S BRAEMAR CIR | | | DALEVILLE | VA | 24083-3135 |
| MR JAMES W MCCARTNEY | 1001 FANNIN ST # 3022 | | | | HOUSTON | TX | 77002-6706 |
| MR JAMES W SEGARS | 608 S D AVE | | | | KERMIT | TX | 79745-4823 |
| MR JAMES W. CASSIDY | 23 IMA LOA COURT | | | | NEWPORT BEACH | CA | 92663-2308 |
| MR JAMES WONG AND | MRS LORINDA WONG JTWROS | 25 CAMERON ROAD | | | WAYLAND | MA | 01778-3143 |
| MR JAN L KANDELL | CGM IRA CUSTODIAN | PM ACCOUNT | 420 LINCOLN AVENUE | | WYCKOFF | NJ | 07481-3023 |
| MR JASON LEON STRATTON | CGM SEP IRA CUSTODIAN | 2736 N WOLCOTT | | | CHICAGO | IL | 60614-8994 |
| MR JAY A GESNER | 7024 N SECOND STREET | | | | MACHESNEY PARK | IL | 61115-3708 |
| MR JD WOODWARD III | P.O. BOX 924737 | | | | HOUSTON | TX | 77292-4737 |
| MR JEAN G RIVARD | CGM IRA CUSTODIAN | 2900 NW 10TH AVE | | | WILTON MANORS | FL | 33311-2204 |
| MR JEAN G RIVARD TTEE | FBO JEAN-GUY RIVARD REV TRUST | U/A/D 12-29-2006 | 2900 NW 10TH AVENUE | | WILTON MANORS | FL | 33311-2204 |
| MR JEFF M SCHUMER | 6410 CLOISTER GATE DR | | | | BALTIMORE | MD | 21212-1057 |
| MR JEFF SWINNEY AND | MS ANNE GAFFIN JTWROS | 1027 PARK LANE | | | OAKLAND | CA | 94610-1124 |
| MR JEFF WAVRUNEK AND | LAURA WAVRUNEK JTWROS | 708 SOUTH AVE | | | ST CHARLES | IL | 60174-3057 |
| MR JEFF WEXLER | CGM IRA ROLLOVER CUSTODIAN | 1 BRIARCLIFF RD | | | MOUNTAIN LAKES | NJ | 07046-1304 |
| MR JEFFERSON D CLOPTON JR | 5001 WEST TOWNE DR BOX 5 | | | | PADUCAH | KY | 42001 |
| MR JEFFREY A CODER | 2173 PARK PLACE DR | | | | WALLED LAKE | MI | 48390-2555 |
| MR JEFFREY A HUMAN | MR ALVIN G HUMAN | 465 MAIN ST STE 600 | | | BUFFALO | NY | 14203-1713 |
| MR JEFFREY A. WALKER AND | MRS KATHY S. WALKER JTWROS | 4217 PEACH ORCHARD HOLLOW | | | YORK | PA | 17402-3244 |
| MR JEFFREY G SPEARS | 10302 SAGEYORK DR | | | | HOUSTON | TX | 77089-2017 |
| MR JEFFREY JOHN DIFILIPPO | MRS STEPHANIE D DIFILIPPO | 238 W END AVE | | | BROOKLYN | NY | 11235-4904 |
| MR JEFFREY LITTLE | 21 GLENWOOD LANE | | | | ROSLYN HEIGHTS | NY | 11577-1410 |
| MR JEFFREY W RAYBON | P.O. BOX 850023 | | | | MOBILE | AL | 36685-0023 |
| MR JEREMIAH J MURRAY | MRS MARY ELLEN MURRAY | 14 BUCK THORN RUN | | | VICTOR | NY | 14564-8950 |
| MR JEREMY A. JAGGER, TRUSTEE | MRS BARBARA F. JAGGER, TRUSTEE | U/A/D 01-24-1996 | FBO JAGGER FAMILY TRUST | 9446 VICTORIA LANE | WINDSOR | CA | 95492-8318 |
| MR JEROME A HART | MRS SARA A HART | C/O NATIONAL DECORATING SER | 2210 CAMDEN CT | | OAK BROOK | IL | 60523-1272 |
| MR JEROME ACKER | 3885 OAKLAND DR | | | | BLOOMFIELD | MI | 48301-3251 |
| MR JEROME F GREEN | 5988 NACHOOCHEE TRL | | | | FLOWERY BR | GA | 30542-3173 |
| MR JEROME F GREEN | MRS KATHRENA O GREEN | 5988 NACHOOCHEE TRL | | | FLOWERY BR | GA | 30542-3173 |
| MR JEROME J. ISOLA | CGM IRA CUSTODIAN | MADISON INV. MANAGERS, INC. | 3701 DUDDINGTON WAY | | PHOENIX | MD | 21131-1906 |
| MR JEROME JACOBSON | 2437 BROMLEY RD | | | | UNIVERSITY HT | OH | 44118-3961 |
| MR JEROME S SCHWARTZ | MS KERRIE A SCHWARTZ | 847 VOYAGER DR | | | HOUSTON | TX | 77062-5618 |
| MR JEROME SHNEIDER | MRS CAROLE J SHNEIDER | 3521 RIVER FALLS DR | | | NORTHBROOK | IL | 60062-5045 |
| MR JEROME V CHRISTMAN | MRS SHARON N CHRISTMAN | 811 N 18TH ST | | | ALLENTOWN | PA | 18104-4121 |
| MR JEROME ZIS & | MRS PHYLLIS ZIS | 12260 VIA RONCOLE | | | SARATOGA | CA | 95070-3061 |
| MR JERRY J HICKEY | SARAH J HICKEY | 4415 BLUFFVIEW BLVD | | | DALLAS | TX | 75209-2813 |
| MR JERRY KOSSIFOS | CGM IRA CUSTODIAN | 12 LUCILLE BLVD | | | NEW CITY | NY | 10956-4419 |
| MR JERRY W. MITCHELL AND | MRS ALMA L. MITCHELL JTWROS | 18073 WELLS ROAD | | | ATHENS | AL | 35613-6391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JERRY WAGAMON | MRS DIANE V WAGAMON | 373 SUGARBERRY AVE | | | ABILENE | TX | 79602-8304 |
| MR JESSE L BLAIN AND | MRS LOIS BLAIN | TOD REGISTRATION | JT TEN | 41 ESTATE DRIVE | PROCTOR | AR | 72376-9522 |
| MR JIM R BANNISTER AND | MRS HELENA BANNISTER JTWROS | 408 TOWNES STREET | APT. 12 | | GREENVILLE | SC | 29601-1642 |
| MR JIMMY L SANDIFER | MRS DIANE Y SANDIFER | 4105 VZCR 2144 | | | WILLS POINT | TX | 75169 |
| MR JIMMY W SHIRLEY | 1451 SYLVAN GROVE RD | | | | STAPLETON | GA | 30823-7209 |
| MR JOAO PEDRO MORCOS | MRS MICHELLE M. MORCOS | AV CIDADE JARDIM 3141 CASA 48 | SAO JOSE DOS CAMPOS -12233-002 | SAO PAULO,BRASIL | | | |
| MR JOAQUIM MANUEL C MATOS | MRS BEATRIZ M C MATOS | RUA MARECHAL SALDANHA, | 553-3 DTO | 4150-658 PORTO,PORTUGAL | | | |
| MR JOCHEN BADERSCHNEIDER | VEICHTEDERPOINTWEG 33 | 84036 LANDSHUT, GERMANY | | | | | |
| MR JOE BONELLO | MRS SHIRLEY A BONELLO | 4977 GARDINERS BAY CIR | | | SARASOTA | FL | 34238-2792 |
| MR JOE E FREEMAN | 3030 MCKINNEY AVE APT 1203 | | | | DALLAS | TX | 75204-7409 |
| MR JOE E FREEMAN | MRS CHERYL W FREEMAN | 3030 MCKINNEY AVE APT 1203 | | | DALLAS | TX | 75204-7409 |
| MR JOE E MICHAEL | 31670 N DESERT WILLOW RD | | | | QUEEN CREEK | AZ | 85243-6348 |
| MR JOE PAUL FARRIS | 105 WILSHIRE BLVD N | | | | WILSON | NC | 27893-1833 |
| MR JOEL HOPPENSTEIN | 1865 CLEVELAND RD | | | | MIAMI | FL | 33141-1722 |
| MR JOEL J CAHILL | 22 RIVER TER # 5P | | | | NEW YORK | NY | 10282-1144 |
| MR JOEL R KLEPPER | CGM IRA CUSTODIAN | 13202 ALHAMBRA LAKE CIR | | | DEL REY BEACH | FL | 33446-3734 |
| MR JOEL S POMERANZ | 6 MILBURNE LN | | | | ROBBINSVILLE | NJ | 08691-1206 |
| MR JOHN A LAUDENBERGER | 47 MEADOW LAKES | 06 / 08 L | | | HIGHTSTOWN | NJ | 08520-3379 |
| MR JOHN A MACON ACF | REBECCA A MACON U/MD/UTMA | 9 RUFFED GROUSE COURT | | | TOWSON | MD | 21286-1669 |
| MR JOHN A MACON AND | MRS SANDRA L MACON TEN BY ENT | 9 RUFFED GROUSE COURT | | | TOWSON | MD | 21286-1669 |
| MR JOHN A WELSH | 2033 EVE DRIVE | | | | STEUBENVILLE | OH | 43952 |
| MR JOHN B ATHERHOLT | 11319 ANN'S CHOICE | | | | WARMINSTER | PA | 18974-5105 |
| MR JOHN B. SCHORSCH TTEE | FBO JOHN B SCHORSCH NON-EXEMPT | IRREVOCABLE TRUST | U/A/D 05-07-1997 | 520 EAST 86TH ST. APT. 1C | NEW YORK | NY | 10028-7534 |
| MR JOHN BUDIS | 73 WEBB ST | | | | EDISON | NJ | 08820-1017 |
| MR JOHN C AYCOCK | 607 S 5TH ST | | | | NEDERLAND | TX | 77627-2607 |
| MR JOHN C BONE | 10039 N ELBOW LAKE RD | | | | IRONS | MI | 49644-9151 |
| MR JOHN C BONE | MRS MARY J BONE | 10039 N ELBOW LAKE RD | | | IRONS | MI | 49644-9151 |
| MR JOHN C CHESLOCK | MRS LILLIAN M CHESLOCK | 179 PRIMA DR | | | POINCIANA | FL | 34759-3658 |
| MR JOHN C COOPER | BY MR JOHN C COOPER | 152 GIARDINO DR | | | ISLAMORADA | FL | 33036-3312 |
| MR JOHN C SHERIDAN | 1194 CLIFFROSE WAY | | | | BEAUMONT | CA | 92223-8628 |
| MR JOHN CATECHIS | CGM ROTH IRA CUSTODIAN | 3222 RANDOLPH PLACE | | | BRONX | NY | 10465-1262 |
| MR JOHN CREED | 81-28 258 ST | | | | FLORAL PARK | NY | 11004-1444 |
| MR JOHN D BLANTON | CGM IRA CUSTODIAN | 45 SHELWOOD DR. | | | ROCHESTER | NY | 14618-3709 |
| MR JOHN D CAMPBELL JR | CGM IRA ROLLOVER CUSTODIAN | 2313 HILLVIEW CT | | | WEATHERFORD | TX | 76087-8677 |
| MR JOHN D KNODEL AND | MRS DEBRA M KNODEL JTWROS | 4485 NORTH SHORE DRIVE | | | ORONO | MN | 55364-9601 |
| MR JOHN D WOODLAND | 1889 CASTLE GATE RD | | | | WALNUT CREEK | CA | 94595-2311 |
| MR JOHN E HENNEN | MRS HELEN H HENNEN | 4100 GALT OCEAN DR APT 509 | | | FT LAUDERDALE | FL | 33308-6023 |
| MR JOHN E ROTH | 1014 JOHNSON ST | | | | DES MOINES | IA | 50315-6516 |
| MR JOHN E STEGALL | MRS TINA M STEGALL | 1010 SE 3RD AVE | | | CRYSTAL RIVER | FL | 34429-4962 |
| MR JOHN E TIGER | MRS PATRICIA N TIGER | 80 SOMERVILLE RD | | | BASKING RIDGE | NJ | 07920-3433 |
| MR JOHN ELMER | CGM IRA CUSTODIAN | 265 BOYDEN ROAD | | | CANTON | NY | 13617-3729 |
| MR JOHN EMORY PETERKIN | HOMEWEG 13 | 3090 OVERIJSE | | BELGIUM | | | |
| MR JOHN F FLYNN | 4906 CANBERRA LN | | | | ARLINGTON | TX | 76017-1050 |
| MR JOHN F LETHERT | RITA A LETHERT | 606 HILLCREST DR | | | FAIRBORN | OH | 45324-5842 |
| MR JOHN F PRYOR | 1 SANGER AVE. | | | | NEW HARTFORD | NY | 13413-2601 |
| MR JOHN FORE HINES III | 1945 MARCONI CIR | | | | ANNAPOLIS | MD | 21401-6870 |
| MR JOHN FRANKLIN DIENELT AND | MRS SUSAN GROSS DIENELT JTWROS | 96 JUBA MOUNTAIN LANE | P.O. BOX 246 | | SPERRYVILLE | VA | 22740-0246 |
| MR JOHN FRANKLIN HANSEN | 1165 RAMBLEWOOD WAY | | | | SAN MATEO | CA | 94403-4917 |
| MR JOHN G BRADLEY | 18202 BUTTE ST | | | | LUTZ | FL | 33548-4439 |
| MR JOHN G GORE | 2609 RED APPLE RD | | | | MANISTEE | MI | 49660-9674 |
| MR JOHN G SCHILLBERG | MRS MARIE G SCHILLBERG | 409 10TH AVE | | | OSCEOLA | WI | 54020-8158 |
| MR JOHN H ANDREW TTEE | FBO JOHN ANDREW REV LIVING TST | U/A/D 12/11/00 | FLETCHER RD | BOX 70 | OLD FORGE | NY | 13420-0070 |
| MR JOHN H ENGEL | 73 KINGFISCHER LN | | | | GREENPORT | NY | 11944-3105 |
| MR JOHN H HERDER | MRS MARJORY C HERDER | 312 TRAIL OF THE FLOWERS | | | GEORGETOWN | TX | 78633 |
| MR JOHN H KUNDTS | RAYLENE DECATUR | 770 GILPIN ST | | | DENVER | CO | 80218-3634 |
| MR JOHN H WOLF JR | 282 SOUTHWOOD DRIVE | | | | KENMORE | NY | 14223-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR JOHN HALLIDAY | MRS SHEILA HALLIDAY | OLD STABLES, 12 CHURCH LANE | SHALBOURNE, MARL, HANTS | GU34 4HD,UNITED KINGDOM | | | |
| MR JOHN INC | 200 SMITH ST | | | | KEASBEY | NJ | 08832-1159 |
| MR JOHN J FODERA | 59-18 LAWRENCE ST | | | | FLUSHING | NY | 11355-5151 |
| MR JOHN J PETRAITS | 2019 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-5907 |
| MR JOHN J PRZYBYLA | MRS BONITA M PRZYBYLA TTEE | U/A/D 05/01/97 | FBO PRZYBYLA LIVING TRUST | 531 E. BONITA DR | OAK CREEK | WI | 53154-3072 |
| MR JOHN J. ASTLEFORD JR | 5365 SMOKE RISE DR | | | | STONE MTN | GA | 30087-1530 |
| MR JOHN J. HOBAN | CGM IRA CUSTODIAN | 114 ATWOOD ROAD | | | ERDENHEIM | PA | 19038-7302 |
| MR JOHN JOE HYDE | MRS PATSY LUCILLE HYDE | 23200 FOREST NORTH DR | APT 0401 QUAD 2091 | | KINGWOOD | TX | 77339 |
| MR JOHN K MILLER | 2442 PIN OAK PLACE | | | | PITTSBURGH | PA | 15220-3927 |
| MR JOHN L CRAMER | TOD D. CRAMER & L. CRAMER | SUBJ TO STA TOD RULES | 700 BEATTY RD | #164 | MONROEVILLE | PA | 15146-1554 |
| MR JOHN L RUMSFIELD | 224 DEVON AV | | | | PARK RIDGE | IL | 60068-5514 |
| MR JOHN LEA | 1 ROMACK RD | | | | HUNTINGTON | NY | 11743-5827 |
| MR JOHN M RODDICK | 601 BALTIMORE RD | | | | SHIPPENSBURG | PA | 17257-9482 |
| MR JOHN M YAMRUS AND | MRS KATHY A YAMRUS JTWROS | 1839 PERSIMMON DRIVE | | | SINKING SPRING | PA | 19608-9491 |
| MR JOHN MARCHICK III | 1 TEABERRY LN | | | | BLUFFTON | SC | 29909-6149 |
| MR JOHN MCMULLAN | 3809 MICHAELS LANDING CIR E | | | | JACKSONVILLE | FL | 32224-8678 |
| MR JOHN MILNE III | P O BOX 2483 | | | | CLEVELAND | TN | 37320-2483 |
| MR JOHN MONTALBETTI | CGM IRA CUSTODIAN | DTD 08/12/81 | 7230 NW 8TH CT | | MARGATE | FL | 33063-3304 |
| MR JOHN N LICATA | MRS ELIZABETH LICATA | 40 ARLINE LN | | | EAST ISLIP | NY | 11730-3613 |
| MR JOHN P BOSSLER | MRS LORETTE B BOSSLER | 147 MEADOWLARK DR | | | HAMILTON | NJ | 08690-3546 |
| MR JOHN P CRAWFORD AND | MRS MELVA D CRAWFORD JTWROS | 2443 BARNETT CHAPEL RD | | | MARION | KY | 42064-6672 |
| MR JOHN P DANKO AND | MRS MARY DANKO JTWROS | 1711 CAROLINE | | | WHITING | IN | 46394-1436 |
| MR JOHN P LANGAN | MR THOMAS J LANGAN | 267 HOUSTON ST | | | MOBILE | AL | 36606-4318 |
| MR JOHN P MCNEILL | PO BOX 656 | | | | NORWOOD | NC | 28128-0656 |
| MR JOHN P MELTON | MRS MARJORIE H MELTON | 1071 CR 33970 | | | POWDERLY | TX | 75473 |
| MR JOHN P OPYT JR | 15736 E END AVE | | | | DOLTON | IL | 60419-3026 |
| MR JOHN PATRICK GITHENS | 500 NORTH AVE | APT 28 | | | GARWOOD | NJ | 07027 |
| MR JOHN PHILIP WARD | CGM IRA ROLLOVER CUSTODIAN | HC85 BOX 90 | | | JUMPING BRANCH | WV | 25969-9504 |
| MR JOHN R BANSLEY AS TRUSTEE | UNDER THE JOHN R. BANSLEY | TRUST U/A/D 08/12/2004 | 2131 N CLARK ST | APARTMENT 5 | CHICAGO | IL | 60614-4624 |
| MR JOHN R BATTY JR | MRS AIDA M BATTY | 6363 SW 27TH ST | | | MIAMI | FL | 33155-3016 |
| MR JOHN R DIMOND MRS JOYCE A | DIMOND CO-TTEES JOHN R & JOYCE | DIMOND FAMILY TRUST UA DTD 1/27/99 | 3902 N PANTANO RD | | TUCSON | AZ | 85750-2351 |
| MR JOHN R DULAS TTEE | MRS EILEEN H DULAS TTEE | MS NANCY M WAINER TTEE | JOHN & EILEEN DULAS LIV TR | 3400 PAUL SWEET RD #C207 | SANTA CRUZ | CA | 95065-1538 |
| MR JOHN R LOWRY | CGM IRA ROLLOVER CUSTODIAN | 4 MILLER PLACE | P.O.747 | | MILLER PLACE | NY | 11764-2317 |
| MR JOHN R MASSEY | 804 E RIDGE VILLAGE DR | | | | CUTLER BAY | FL | 33157-8066 |
| MR JOHN R NORRIS TTEE | FBO JOHN R NORRIS | U/A/D 06/10/99 | 4682 MCEWEN DR | | BLOOMFIELD | MI | 48302-2342 |
| MR JOHN R. KROHN AND | MRS ELEANOR H. KROHN JTWROS | 16 KINGS HIGHWAY | | | HADDON HEIGHTS | NJ | 08035-1445 |
| MR JOHN RAPHAEL SR | 269 BEACH 140TH STREET | | | | BELLE HARBOR | NY | 11694-1221 |
| MR JOHN S GREENBERG | U/W/O JESSIE S. KRAVITZ | FBO LILA ZAKON | 564 BUTTERFIELD ROAD | | BRATTLEBORO | VT | 05301-7994 |
| MR JOHN S MORGAN | 545 N 100TH PL | | | | MESA | AZ | 85207-7203 |
| MR JOHN S WELLS | MRS JOHN S WELLS TTEE | THE JOHN S WELLS TRUST | U/A 4/7/98 | 39 PINE ARDEN DRIVE | WEST BOYLSTON | MA | 01583-1024 |
| MR JOHN SAMUELSON | 12 E 46TH ST | | | | NEW YORK | NY | 10017-2418 |
| MR JOHN SECCIA | 208 WILLOW AVE # 405 | | | | HOBOKEN | NJ | 07030-3641 |
| MR JOHN SKELLY | MRS LOUISE SKELLY | 404 JAY CT | | | FRANKLIN LKS | NJ | 07417-2235 |
| MR JOHN T MARKS | 43 RUSSELL STREET | | | | CLAY | KY | 42404 |
| MR JOHN T SMITH | U/A/D 01/26/96 | FBO SMITH FAMILY TRUST | 8824 116TH STREET ROAD | | OCALA | FL | 34481-3550 |
| MR JOHN T. BRUST | TOD MICHAEL J. QUARTUCCIO | SUBJECT TO STA TOD RULES | 125 MAGNOLIA AVENUE | | FLORAL PARK | NY | 11001-2842 |
| MR JOHN W FILASETA TTEE | FBO THE JOHN W FILASETA TRUST | U/A/D 05/24/04 | 3625 WALLINGTON CIRCLE | | UNIONTOWN | OH | 44685-7525 |
| MR JOHN W HANLON | 830 LANE LORRAINE | | | | LAKE FOREST | IL | 60045-1643 |
| MR JOHN W KIRSITS | 8241 OLD POST RD E | | | | EAST AMHERST | NY | 14051-1583 |
| MR JOHN W MUNSON AND | MRS JANIE T MUNSON JTWROS | 2820 NW 45 AVE | | | GAINESVILLE | FL | 32605-1561 |
| MR JOHN W STARKS SR | MRS HELEN MARIE STARKS | 545 AUGUSTA DR | | | DESTIN | FL | 32550-4560 |
| MR JOHN W STOUGHTON | CGM SEP IRA CUSTODIAN | 4892 N. STONE AVE | SUITE 180 | | TUCSON | AZ | 85704-5761 |
| MR JOHN W SWIGART JR | 2215 HIGHLAND AVE | | | | HUNTINGDON | PA | 16652-9721 |
| MR JOHN W. DOUGHERTY | CGM IRA ROLLOVER CUSTODIAN | 36 RICHARD DRIVE | | | MT. ARLINGTON | NJ | 07856-1224 |
| MR JOHN WOEHRLE SR | 2002 CHARLESTOWN NEW ALBANY RD | | | | JEFFERSONVLLE | IN | 47130 |
| MR JOHNNY L SMOTHERS & | MRS FANNYE S SMOTHERS JTWROS | 2403 CARDIGAN | | | MEMPHIS | TN | 38119-7420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JON A GERBRACHT | MRS SUELLEN L GERBRACHT | 517 POINT FIELD DR | | | MILLERSVILLE | MD | 21108-2052 |
| MR JON F BIGNAULT | ANN G BIGNAULT | 119 CHEEKWOOD DR | | | MADISON | AL | 35758-3014 |
| MR JON MENDELSON AND | MRS JUDITH MENDELSON JTTEN | 24300 WESTERN AVENUE | | | PARK FOREST | IL | 60466-3434 |
| MR JON SINISI AND | MRS JOANNE SINISI JTWROS | 77 BOSTICK CIRCLE | | | BEAUFORT | SC | 29902-5708 |
| MR JONAS LACHS | 433 NORTH BROAD STREET | | | | ELIZABETH | NJ | 07208-3300 |
| MR JONATHAN A CUTLER | 1085 KINGSLEY RD | | | | RYDAL | PA | 19046-3327 |
| MR JONATHAN FRANZ | 32 STRATTON COURT | | | | FLEMINGTON | NJ | 08822-3520 |
| MR JONATHAN G BEEBE | 79 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1011 |
| MR JORGE TOMAS S | MRS MARIA R C DE TOMAS | JORGE TOMAS-SEGURA | CALLE MALLORCA 419, 4TO 4TA | DERECHA,BARCELONA ESPANA 08013 | | | |
| MR JOSE ALEJANDRO SORIA- VASCO | MR.JORGE SORIA-VASCO | 9 SQUARE NUNGESSER | | 94160 SAINT MANDE FRANCE | | | |
| MR JOSE R MARTINEZ | MRS MERCEDES MARTINEZ | P O BOX 124 | SUCURSAL 12 DE OCTUBRE | QUITO ECUADOR | | | |
| MR JOSE' A BOIX | CGM IRA ROLLOVER CUSTODIAN | MAIN IRA ACCOUNT | 1821 20TH AVENUE NORTH | | TEXAS CITY | TX | 77590-5228 |
| MR JOSEPH A BROWN | BARBARA T BROWN | 1695 VEGA AVE | | | MERRITT IS | FL | 32953-3175 |
| MR JOSEPH A CASTRIGNO | 7642 CITRUS BLOSSOM DR | | | | LAND O LAKES | FL | 34637-7470 |
| MR JOSEPH A GROSS | MRS THERESA M GROSS | PO BOX 175 | | | BARRYVILLE | NY | 12719-0175 |
| MR JOSEPH A RINALDI | 410 W. MAHOGANY CT. | UNIT 601 | | | PALATINE | IL | 60067-7810 |
| MR JOSEPH B RUBIN | 350 E 79TH ST APT 44D | | | | NEW YORK | NY | 10021-9210 |
| MR JOSEPH B WORTMAN | MRS ROSEMARY R WORTMAN | JTWROS | 21400 HOOVER ROAD | | WARREN | MI | 48089-3162 |
| MR JOSEPH CARRADO | 1976 W 5TH ST | | | | BROOKLYN | NY | 11223-2650 |
| MR JOSEPH D CAMPBELL AND | MRS JUNE L CAMPBELL JTTEN | 25656 ROAN | | | WARREN | MI | 48089-4578 |
| MR JOSEPH D WISE JR | 738 OLD PLANTATION RD | | | | CHARLESTON | SC | 29412-4400 |
| MR JOSEPH D'ORAZIO | CGM IRA ROLLOVER CUSTODIAN | 98 FERN AVENUE | | | STATEN ISLAND | NY | 10308-2228 |
| MR JOSEPH E MARSON | 79 MAGNOLIA AVE | | | | CRESSKILL | NJ | 07626-2008 |
| MR JOSEPH F CARNEY & | MRS LILLIAN D CARNEY JT TEN | 4 LITTLE RIVER CIRCLE | | | CORONA DEL MAR | CA | 92625-1013 |
| MR JOSEPH F CIORCIARI | 1312 DRIER PL | | | | HIGHLAND PARK | NJ | 08904-3615 |
| MR JOSEPH F LUX AND | MRS DOROTHY F LUX JTWROS | 45 HUDSON AVENUE | | | WALDWICK | NJ | 07463-2317 |
| MR JOSEPH F MARGIOTTA | CGM SIMPLE IRA CUSTODIAN | 38 TUSCARORA CIR | | | OLD BRIDGE | NJ | 08857-1821 |
| MR JOSEPH F SCHULER | MRS ETHEL E SCHULER | 235 RICHLAND AVE | | | TRENTON | NJ | 08629-1018 |
| MR JOSEPH F TRAINOR JR | 7 VALLEY VIEW DR | | | | GREENVILLE | RI | 02828-1115 |
| MR JOSEPH FIORE | 705 RENAISSANCE DRIVE APT T308 | | | | WILLIAMSVILLE | NY | 14221-8052 |
| MR JOSEPH FREDIANI | 19 DALE DR | | | | VOORHEES | NJ | 08043-1401 |
| MR JOSEPH FREDIANI | MRS JOANNE FREDIANI | 19 DALE DR | | | VOORHEES | NJ | 08043-1401 |
| MR JOSEPH H MCALLISTER | 46 SMITH DR | | | | PARRISH | AL | 35580-6220 |
| MR JOSEPH J FREDERICK | MRS BARBARA L FREDERICK | 67 MOUNT ZION RD | | | WYOMING | PA | 18644-9405 |
| MR JOSEPH J LYMAN | 2941 BRANDYWINE ST NW | | | | WASHINGTON | DC | 20008-2139 |
| MR JOSEPH J SALES | MRS CATHLEEN M SALES | JTWROS | 9852 PINE VALLEY TRAIL | | BRIGHTON | MI | 48114-8963 |
| MR JOSEPH J WARNOCK | 2428 CAMINO DE JUGAR | | | | SAN RAMON | CA | 94583-1937 |
| MR JOSEPH JAMELE | 114-01 LIBERTY AVE | | | | S RICHMOND HL | NY | 11419-1809 |
| MR JOSEPH L SEITZ | MRS BARBARA G SEITZ TTEE | U/A/D 06-26-1987 | FBO J.L. SEITZ FAMILY TRUST | 11 ORION | IRVINE | CA | 92603-3614 |
| MR JOSEPH LURIE | 111 HILL ST | | | | BEDFORD | PA | 15522-1145 |
| MR JOSEPH M BROWN III | 5903 GREENTREE RD | | | | BETHESDA | MD | 20817-3458 |
| MR JOSEPH M IROM ESQ | 211 E 70TH ST APT 26G | | | | NEW YORK | NY | 10021-5209 |
| MR JOSEPH M SPALDING | 2960 GOOSE CREEK RD #D214 | | | | LOUISVILLE | KY | 40241 |
| MR JOSEPH M ZUCCO AND | MRS LOUISE ZUCCO JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1441 S RIDGELAND AVE | BERWYN | IL | 60402-1148 |
| MR JOSEPH MACHEWIRTH | PHOTONIC DEVICES INC PS PLAN | 825 WINDHAM COURT N | | | WYCKOFF | NJ | 07481-3467 |
| MR JOSEPH MARCHESE | 2270 N CHERRY BLOSSOM COURT | | | | BETHLEHEM | PA | 18020-7808 |
| MR JOSEPH MAULE | 1310 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301-1222 |
| MR JOSEPH N PECORARO | 3384 DEER HOLLOW DR | | | | DANVILLE | CA | 94506-6044 |
| MR JOSEPH NEAL BARRISTER & SOLICITOR | 142 SIMOCE STREET NORTH | | | OSHAWA ON L1G 4S7 | | | |
| MR JOSEPH O ORLANDI | MARY F ORLANDI | PO BOX 4465 | | | CHARLESTON | WV | 25364-4465 |
| MR JOSEPH O ORLANDI | PO BOX 4465 | | | | CHARLESTON | WV | 25364-4465 |
| MR JOSEPH P COPELAND | MRS ROWLINDA D COPELAND | P O BOX 343 | 6697 N LAKE SHORE DR | | VERONA BEACH | NY | 13162-0343 |
| MR JOSEPH P GORDON | LINDA F GORDON | 89 CLOVER AVE | | | FLORAL PARK | NY | 11001-2530 |
| MR JOSEPH P KRAFCHIK | CGM ROTH IRA CUSTODIAN | 1118 LAFAYETTE AVE APT 306 | | | PROSPECT PARK | PA | 19076-2107 |
| MR JOSEPH PARVIN MOORE   AND | MRS A MILDRED MOORE | JT TEN | 825 NORTH MORGAN STREET | | MORGANFIELD | KY | 42437 |
| MR JOSEPH R DYDYNSKI | 1860 VISTA DEL LAGO | | | | AUBURN | CA | 95603-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR JOSEPH R EISELEIN  AND | MRS LOIS A EISELEIN | JT TEN | | | NEWBURGH | IN | 47630 |
| MR JOSEPH R HARGIS | 303 AVALON TRACE DRIVE | | | | PONTCHATOULA | LA | 70454 |
| MR JOSEPH S BUKOWSKI | CGM IRA CUSTODIAN | 700 S OCEAN BLVD APT 1202 | | | BOCA RATON | FL | 33432-6396 |
| MR JOSEPH S BUKOWSKI | TOD ANN M BUKOWSKI | SUBJECT TO STA TOD RULES | 700 S. OCEAN BLVD | APT 1202 | BOCA RATON | FL | 33432-6396 |
| MR JOSEPH S BUKOWSKI AND | MRS ANN M BUKOWSKI JTWROS | 700 S OCEAN BLVD | APT 1202 | | BOCA RATON | FL | 33432-6396 |
| MR JOSEPH S SIMPSON ACF | STEPHEN A SIMPSON U/CA/UTMA | UNTIL AGE 21 | 1524 GREEN RAVINE DRIVE | | LINCOLN | CA | 95648-8036 |
| MR JOSEPH SCHUBACH | 630 SHORE RD APT 623 | | | | LONG BEACH | NY | 11561-4623 |
| MR JOSEPH SCIALFA | 608 SMITH MANOR BLVD | | | | WEST ORANGE | NJ | 07052-4220 |
| MR JOSEPH VINCENTO | ANNA VINCENTO TTEE | U/A/D 07-14-2005 | FBO VINCENTO LIV. TR. | 8045 STIRLING FALLS CIRCLE | SARASOTA | FL | 34243-4206 |
| MR JOSEPH W ANDEL | 6728 WAINWRIGHT DR | | | | WOODRIDGE | IL | 60517-1409 |
| MR JOSEPH W GEISEL | 3876 MADRONA RD | | | | RIVERSIDE | CA | 92504-3102 |
| MR JOSEPH WILF | 820 MORRIS TPKE | | | | SHORT HILLS | NJ | 07078-2624 |
| MR JOSEPH YAFEH | CGM ROTH IRA CUSTODIAN | 10445 WILSHIRE BLVD | SUITE 305 | | LOS ANGELES | CA | 90024-4639 |
| MR JOSEPH ZADELL | CGM MONEY PURCHASE CUSTODIAN | 1585 RUSH RD | | | WICKLIFFE | OH | 44092-1557 |
| MR JOSIAH S MATTHEWS III | 103 BRITTAIN RD | | | | DARLINGTON | SC | 29532-2920 |
| MR JUAN J GARCIA JIMENEZ | MRS ESTELA M VILLEGAS | AV. CALLAO 1396 PB | CAPITAL FEDERAL (1023) | BUENOS AIRES,ARGENTINA | | | |
| MR JUDAH SCHACHTER | 8856 SHOAL CREEK LN | | | | BOYNTON BEACH | FL | 33472-2505 |
| MR JULE MINIUM | MRS HELEN MINIUM | 8 DELLWOOD LN | | | CANYON | TX | 79015-2110 |
| MR JULES GETTMAN | 34 ROBBINS LANE | | | | WESTBURY | NY | 11590-2841 |
| MR JULES SPOKANE | 1601 GRAND CYPRESS LANE | | | | PRESTO PA | PA | 15142 |
| MR JULIEN L EYSMANS | 28 WOODSIDE DR | | | | LUMBERTON | NJ | 08048-5274 |
| MR JULIUS A PERLMAN | CGM IRA CUSTODIAN | 1178 WOODFIELD COURT #117 | | | PALM HARBOR | FL | 34684-2800 |
| MR JULIUS BRAND | MRS MIRIAM BRAND | 574 WARREN AVE | | | KINGSTON | PA | 18704-5240 |
| MR K C TROWELL | 133 SW SAINT MARGARETS ST | | | | LAKE CITY | FL | 32025-6766 |
| MR KA CHEUNG YEUNG | 16A, BLOCK 9 | WONDERLAND VILLAS | KWAI CHUNG | HONG KONG | | | |
| MR KARL H BONAWANDT | CRAIG R BONAWANDT | 18 HASTINGS ST | | | DIX HILLS | NY | 11746-6941 |
| MR KARL LANG AND | MRS MARYANN LANG JTWROS | 349 CHESTNUT AVENUE | | | EAST MEADOW | NY | 11554-2833 |
| MR KARL R HEIDENREICH | JOAN C HEIDENREICH | 16 SELLGER CT | | | DIX HILLS | NY | 11746-7847 |
| MR KARSTEN BOYSEN | ELBCHAUSSEE 332 | | | HAMBURG 22609 GERMANY | | | |
| MR KAZIMIERZ J LOZINSKI | CGM IRA CUSTODIAN | 6473 S GALE RD | PO BOX 66 | | ATLAS | MI | 48411-0066 |
| MR KEITH CORNELIUS  AND | MRS MARGARET J CORNELIUS | JT TEN | 6280 CROFTON DAWSON ROAD | | CROFTON | KY | 42217 |
| MR KEITH JACOBS TTEE | MARILYN R. JACOBS TTEE | U/A/D 12-12-2005 | FBO JACOBS FAMILY TRUST | 2253 SOUTH GREEN RD | BEACHWOOD | OH | 44122-1452 |
| MR KEITH M. KUNKLE TTEE | MRS CAROL A. KUNKLE TTEE | FBO KEITH&CAROL KUNKLE REV TR | 1065 KALINE DRIVE | | CHAMBERSBURG | PA | 17202-8518 |
| MR KEITH R MEIER | 2431 WASSERGASS RD | | | | HELLERTOWN | PA | 18055-2111 |
| MR KEN PETERS | CGM IRA BENEFICIARY CUSTODIAN | P O BOX 1072 | | | SUMNER | WA | 98390-0200 |
| MR KENNETH ANDREW PASCALE | 240 ABBOTT RUN VALLEY RD | | | | CUMBERLAND | RI | 02864-3257 |
| MR KENNETH D JONES | 685 BLACK GAP RD | | | | FAYETTEVILLE | PA | 17222-9717 |
| MR KENNETH D LUMSDEN | MRS JANET E LUMSDEN | 1615 ANDOVER BLVD | | | HOWELL | MI | 48843-7128 |
| MR KENNETH H CHANDLER  AND | MRS NANCY CHANDLER | JT TEN | 15740 E LAKE SHORE DRIVE N CT | | HOPE | IN | 47246 |
| MR KENNETH J CONFORTI | 1682 SETTLEMENT RD | | | | YOUNG HARRIS | GA | 30582-2104 |
| MR KENNETH J MULLER | MRS SANDRA L MULLER | 110 E MADISON ST | | | VILLA PARK | IL | 60181-3052 |
| MR KENNETH OPPENHEIM | MRS SHIRLEY OPPENHEIM | 12704 RAVEN RIDGE RD | | | RALEIGH | NC | 27614-9649 |
| MR KENNETH R MURRAY | 4 PROSPECT RD | | | | CENTERPORT | NY | 11721-1130 |
| MR KENNETH ROSS | MRS FLORENCE ROSS | 15 N 6TH ST | | | KENILWORTH | NJ | 07033-1404 |
| MR KENNETH T. ROMANEK | 2828 E. CORTEZ ST. | | | | WEST COVINA | CA | 91791-2940 |
| MR KENNIE KENDALL TTEE | FBO KENNIE KENDALL REV. TRUST | U/A/D 04-24-2006 | 5131 BOTTLEBRUSH STREET | | DELRAY BEACH | FL | 33484-5532 |
| MR KENT HILBURN | MRS SHEILA HILBURN | 788 SHEFFIELD LN | | | LINCOLN | CA | 95648-2941 |
| MR KEVIN E SAFFER | MRS DEBORAH P SAFFER | 12644 STEEPLECHASE LN | | | JACKSONVILLE | FL | 32223-3506 |
| MR KEVIN G PRICE | MRS LUCY PRICE MARTIN | 1415 1ST AVE GREEN ACRES | | | ANDALUSIA | AL | 36420-5105 |
| MR KIMBERLY G KRAUSE | 110 HOSEA AVE | | | | CINCINNATI | OH | 45220-1820 |
| MR KIRK G SCHNEIDER | 1740 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9626 |
| MR KIRK JOHANSEN | CGM IRA CUSTODIAN | 2786 GLENMORRIE DRIVE | | | LAKE OSWEGO | OR | 97034-5014 |
| MR KONSTANTINOS KAPELLOS | MS STEFANIE KAPELLOS | 21-23 RIGA FEREOU | KALLITHEA | ATHENS 17671,GREECE | | | |
| MR KONSTANTINOS MATAKOUDIS | MR ALKIS MATAKOUDIS | MR PARIS MATAKOUDIS | 2 KALAVRITON, N. PSYCHIKO | ATHENS 15451,GREECE | | | |
| MR KONSTANTINOS MICHAILIDIS | MRS DAVINA MICHAELIDES | 13 TROIAS STR. | VOULA | ATHENS 16673,GREECE | | | |
| MR KUNDOMAL T PUNJABI AND | MRS RUPWANTI K PUNJABI JTWROS | 346 WYCOFF WAY WEST | | | EAST BRUNSWICK | NJ | 08816-5657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR L LAVERNE AXTON AND | MRS FLORENCE E AXTON, JT/WROS | 306 BLUEFIELD MANOR | | | AUBURN | NY | 13021-8778 |
| MR L. EMIL GIRARDIN | GIRARDIN JEWELERS 401K PLAN | 3321 N. VALDOSTA RD. | | | VALDOSTA | GA | 31602-1459 |
| MR LAMAR SMOAK | MRS FRANCES SMOAK | 150 SMOAKHOUSE DR | | | MIDWAY | GA | 31320-6796 |
| MR LANE B WALTERS | CGM IRA ROLLOVER CUSTODIAN | 9817 QUEEN CHARLOTTE DRIVE | | | LAS VEGAS | NV | 89145-8678 |
| MR LANE B WALTERS AND | MRS MARY D WALTERS JTWROS | 9817 QUEEN CHARLOTTE DRIVE | | | LAS VEGAS | NV | 89145-8678 |
| MR LARRY B SCOTT | PO BOX 461187 | | | | GARLAND | TX | 75046-1187 |
| MR LARRY BAUM TTEE | FBO LARRY BAUM FAMILY TRUST | U/A/D 07/01/96 | 5670 WILSHIRE BLVD SUITE 2420 | | LOS ANGELES | CA | 90036-5605 |
| MR LARRY E KNEPPER | MRS VIOLET B KNEPPER TTEE | U/A/D 11-01-2004 | 14134 ST. ROUTE 534 | | SALEM | OH | 44460-9133 |
| MR LARRY J TALLEY | 511 WEST MAIN STREET | | | | HOMER | LA | 71040 |
| MR LARRY K ASHLEY | 6520 W ORLAND RD | | | | ANGOLA | IN | 46703-8747 |
| MR LARRY L MAC DONALD | MRS LOUISE L MAC DONALD | 3722 NOTRE DAME AVE | | | SAN DIEGO | CA | 92122-3310 |
| MR LARRY L. GRAYSON | 18442 N DIAMOND DR | | | | SURPRISE | AZ | 85374-8555 |
| MR LARRY ROBINSON | 766 STONEGATE DR | | | | HIGHLAND PARK | IL | 60035-5143 |
| MR LARRY S BERGLAN | CGM SEP IRA CUSTODIAN | 10628 WOODRIDDEN | | | OKLAHOMA CITY | OK | 73170-3202 |
| MR LAURENCE N ROSENBAUM | 211 TURRELL AVE | | | | SOUTH ORANGE | NJ | 07079-2329 |
| MR LAURENCE S GILLICK | 55 ESTY FARM RD | | | | NEWTON | MA | 02459-3605 |
| MR LAWRENCE APFELBAUM AND | MRS RUTH APFELBAUM JTWROS | 89 CHESTNUT STREET | | | WEST NEWTON | MA | 02465-2540 |
| MR LAWRENCE D CHRISTIAN TTEE | FBO JULIA M. CHRZANOWSKI REV. | U/A/D 10-19-2007 | 5716 NW 62ND COURT | | GAINESVILLE | FL | 32653-3200 |
| MR LAWRENCE E IVINS JR | MARY K IVINS TTEE | U/A/D 11-17-1997 | FBO FAMILY TRUST- SECS | P O BOX 660675 #45784 | DALLAS | TX | 75245-0784 |
| MR LAWRENCE G MARTINSON | P O BOX 687 | | | | LA QUINTA | CA | 92247-0687 |
| MR LAWRENCE J SCHWARZ | MRS MARYVONNE SCHWARZ | 11 BIS BOULEVARD DU GOVIRO | 56170 QUIBERON | FRANCE | | | |
| MR LAWRENCE J. CIANCIOLO | 401K SUPER SIMPLIFIED PLAN | LAWRENCE J. CIANCIOLO, TRUSTEE | 47 HEMLOCK DR. | | NEW HARTFORD | CT | 06057-2814 |
| MR LAWRENCE M BERNS | 6 ANNA FRANK STREET | RAMAT GAN, 52526 | | ISRAEL | | | |
| MR LAWRENCE P VINCI | TOD B. VINCI, D. GALLAGHER, | L. VINCI, & V. WALTSAK | SUBJECT TO STA TOD RULES | 13795 EAST REDINGTON ROAD | TUCSON | AZ | 85749-9090 |
| MR LAWRENCE SCHEINMAN & | MRS LORRAINE SCHEINMAN JT/TEN | 8519 WOLFTRAP ROAD | | | VIENNA | VA | 22182-5024 |
| MR LAWRENCE T MCVAY | LAWRENCE T MCVAY JR | 4243 THOUSAND OAKS DR APT 259 | | | SAN ANTONIO | TX | 78217-1874 |
| MR LEE BENSON AND | MRS ROSITA N BENSON JTWROS | 716 D HERITAGE HILLS | | | SOMERS | NY | 10589-5054 |
| MR LEE BONNIFIELD | 1137 N HIGHWAY 107 | | | | GREENEVILLE | TN | 37743-2911 |
| MR LEE M MATHEWS | L MAXINE MATHEWS | 1410 E EASTER AVE | | | CENTENNIAL | CO | 80122-1384 |
| MR LEE STERN | 333 SACKETT ST # 1 | | | | BROOKLYN | NY | 11231-4701 |
| MR LEO A COCOSE | MRS RITA COCOSE | 330 W 28TH ST APT 11H | | | NEW YORK | NY | 10001-4730 |
| MR LEO M GUZOWSKI TTEE | WINIFRED A GUZOWSKI TTEE | J GUZOWSKI & R GUZOWSKI COTTEE | FBO GUZOWSKI TST 10/28/96 | 1331 SAN MIGUEL LANE | NORTH FT MYERS | FL | 33903-1571 |
| MR LEO T WILLETTE | BY LEO T WILLETTE | 5628 PERRYTOWN DR | | | W BLOOMFIELD | MI | 48322-1504 |
| MR LEON LITWIN TTEE | FBO LEON LITWIN TRUST | U/A/D 05/02/07 | 4 WEST 127TH ST | | KANSAS CITY | MO | 64145-1361 |
| MR LEON SNIJDER | 1409 ELEVADO ST | | | | LOS ANGELES | CA | 90026-1637 |
| MR LEON TALLICHET | 9213 DARLEY DR | | | | LOUISVILLE | KY | 40241-2421 |
| MR LEONARD B BOEHNER | MORRIS & MCVEIGH | 767 3RD AVE # 4 | | | NEW YORK | NY | 10017-9029 |
| MR LEONARD B KAUFMAN | CGM IRA ROLLOVER CUSTODIAN | 10850 WILSHIRE BLVD | SUITE 575 | | LOS ANGELES | CA | 90024-4336 |
| MR LEONARD E GALILEY | 26 HUMMINGBIRD RD | | | | WYOMISSING | PA | 19610-2815 |
| MR LEONARD FOWLER | SUSAN BLUNDELL | 39640 TANDIKA TRL S | | | PALM DESERT | CA | 92211-7025 |
| MR LEONARD G. WARDEN III | 1809 QUEENSBURY WAY | | | | FORT SMITH | AR | 72908-9034 |
| MR LEONARD GERSTEN | 7501 E. THOMPSON PEAK PKWY | #424 | | | SCOTTSDALE | AZ | 85255-4544 |
| MR LEONARD I ORTENBERG | 4625 5TH AVENUE | #214 | | | PITTSBURGH | PA | 15213-3637 |
| MR LEONARD LANG | MRS JOYCE LANG JTWROS | 324 LYDIA PLACE | | | JERICHO | NY | 11753-1807 |
| MR LEONARD M ALEKSANDER | BERNADINE M ALEKSANDER | 731 LEAFY HOLLOW CT | | | FENTON | MI | 48430-2281 |
| MR LEONARD M ANDERSEN | P.O. BOX 1529 | | | | NEW YORK | NY | 10116-1529 |
| MR LEONARD MODEL | CGM IRA CUSTODIAN | 188 MONTECITO CRESENT | | | MELVILLE | NY | 11747-5232 |
| MR LEONARD ORKIN | 5601 TURTLE BAY DR APT 701 | | | | NAPLES | FL | 34108-2793 |
| MR LEONARD SANDLER | CGM IRA CUSTODIAN | PO BOX 5222 | | | BAYSHORE | NY | 11706-0159 |
| MR LEOPOLD W. MONTANARO | 2033 ISLA VISTA LN | | | | NAPLES | FL | 34105 |
| MR LEROY A HOLMES | MRS GAIL L HOLMES TTEE | U/A/D 03-26-1996 | FBO HOLMES 1996 FAMILY TRUST | P.O.BOX 1003 | DENAIR | CA | 95316-1003 |
| MR LEROY A PIERCE | JUDICIAL BUILDING | 2904 BREVARD AVE | | | MONTGOMERY | AL | 36109-2135 |
| MR LEROY E. KRUEGER | CGM IRA ROLLOVER CUSTODIAN | 311 SHORT ST. | | | AUBURN | MI | 48611-9462 |
| MR LESLIE L JACOBS III | U/W/O LESLIE L. JACOBS | 1278 VALLEY VIEW ROAD | | | DUNWOODY | GA | 30338-4821 |
| MR LEVI MISKOLCZI | 12601 WILLINGDON RD | | | | HUNTERSVILLE | NC | 28078-5703 |
| MR LEVI Y. NAGEL | 543 NORTH VISTA STREET | | | | LOS ANGELES | CA | 90036-5744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR LEWIS BALTERMAN | 1306 FTELEY AVE APT 4G | | | | BRONX | NY | 10472-1747 |
| MR LEWIS E MCREE | 15926 AZALEA SHORES CT | | | | HOUSTON | TX | 77044-1160 |
| MR LEWIS J THALER | 19333 COLLINS AVENUE | APT 1201 | | | SUNNY ISLES BEACH | FL | 33160-2371 |
| MR LIBORIO MILITO | MRS GLORIA MILITO | MR FRANCIS MILITO | SUSAN A STRANGIO | 64 PERRY PL | YONKERS | NY | 10708-1114 |
| MR LIONEL R PARENT | CGM IRA ROLLOVER CUSTODIAN | 2820 AVENUE N | | | NEDERLAND | TX | 77627-7817 |
| MR LIU WEN-CHUAN | MS LU AI-LING | MR LIU CHIA-SHENG | 1F 29 LANE 46 | CHING CHENG STREET,TAIPEI TAIWAN 105 | | | |
| MR LLOYD B MARKS | 119 WESTBURY DR SW | | | | HUNTSVILLE | AL | 35802-1619 |
| MR LLOYD WILLIAM BARTLETT JR | C/O WILLIAM PETERS | 408 BREAKER COVE DR | | | BAY CITY | MI | 48708-8815 |
| MR LOK CHI WONG | 7/F 183 SAI YEE STREET | KOWLOON | | HONG KONG | | | |
| MR LOREN G WOODS & | PEGGY M WOODS JTTEN | 198 FOX RUN LANE | | | FORDLAND | MO | 65652-7174 |
| MR LORENZO M. SEGRETO | 1209 9TH AVE. NORTH | | | | FORT DODGE | IA | 50501-2711 |
| MR LOUIS CECI | MRS CAROL CECI JTWROS | 113 WEST OAK STREET | | | ROME | NY | 13440-2742 |
| MR LOUIS COHEN | 170 W BROADWAY APT 8PHW | | | | LONG BEACH | NY | 11561-4023 |
| MR LOUIS CRISS | 180 W END AVE APT 30G | | | | NEW YORK | NY | 10023-4946 |
| MR LOUIS DECICCO | CGM IRA CUSTODIAN | 79 ST. MARKS LANE | | | ISLIP | NY | 11751-4103 |
| MR LOUIS DURNYA SR | MRS MARY DURNYA | 5 CARMEN ST | | | SOUTH RIVER | NJ | 08882-1833 |
| MR LOUIS E BARCELONA SR | 5824 GUAVA DR | | | | BATON ROUGE | LA | 70808-5032 |
| MR LOUIS ELLIS | 3809 N 23RD ST | | | | WACO | TX | 76708-1648 |
| MR LOUIS FEATHERS | CGM IRA ROLLOVER CUSTODIAN | 10170 E BELLA VISTA | | | SCOTTSDALE | AZ | 85258-5791 |
| MR LOUIS G KRAMER AND | MRS LUCILLE KRAMER JTWROS | 577 STELLMAN DRIVE | | | RIVER VALE | NJ | 07675-6146 |
| MR LOUIS H HAXTHAUSEN | 2715 MYRTLE GROVE LN | | | | LAKE CHARLES | LA | 70605-4002 |
| MR LOUIS J LENCKI | CGM IRA ROLLOVER CUSTODIAN | 21115 EUGENE SIEGEL COURT | | | CREST HILL | IL | 60403-0788 |
| MR LOUIS J PAPPAS | 708 WHITCOMB BLVD | | | | TARPON SPGS | FL | 34689-2648 |
| MR LOUIS JOSEPH GREAUX | PO BOX 304018 | | | | ST THOMAS | VI | 00803-4018 |
| MR LOUIS MARTONE | 896 TIMBER RIDGE DR | | | | HANOVER | MD | 21076-1507 |
| MR LOUIS SEDLAK & | MRS SHIRLEY SEDLAK | 93 WESTVIEW DR | | | SHREWSBURY | PA | 17361-1415 |
| MR LOUIS WELLS | MRS ELMIRA WELLS | 503 SHADY PINE WAY APT A1 | | | GREENACRES | FL | 33415-9086 |
| MR LOUKAS GEORGIOU | MRS KONSTANTINA GEORGIOU | MR PANAGIOTIS GEORGIOU | 62 CHRONOPOULOU STR. | P. FALIRO, ATHENS 17563,GREECE | | | |
| MR LOUKAS KOUROS | 111 NERATZIOTISSIS STR | ATHENS 151 24 | | GREECE | | | |
| MR LOWELL BLOOM | 1614 KENT DR | | | | HEWLETT | NY | 11557-1814 |
| MR LOYD N MORRIS  AND | MRS CATHERINE P MORRIS | JT TEN | P O BOX 34 | | VERSAILLES | OH | 45380 |
| MR LUCAS PONZOA | MRS GEORGINA PONZOA | PO BOX 510688 | | | KEY COL BCH | FL | 33051-0688 |
| MR LUCIO CICCHITTI | MR FERNANDO CICCHITTI | MRS SILVANA CICCHITTI | MRS ALEJANDRA CICCHITTI | AGUSTIN ALVAREZ 387 | 5500 - MENDOZA - ARGENTINA | | |
| MR LUIS A. SALGADO MUNOZ TTEE | FBO FBO LUIS A. SALGADO MUNOZ | U/A/D 12-15-1998 | P.O. BOX 266798 | | WESTON | FL | 33326-6798 |
| MR LUIS CAMACHO AND | MARIA TERESA CAMACHO JT TEN | 11317 NW 52ND LN | | | MIAMI | FL | 33178-3508 |
| MR LUKE A PETOSA | MRS ROSEMARY T PETOSA | 230 PARK LN | | | CHALFONT | PA | 18914-3135 |
| MR LYLE D PAULEY | 6 EXMOOR LN | | | | LINCOLNSHIRE | IL | 60069-4015 |
| MR LYLE J SMITH | 1188 FREMONT ST | | | | SAN JOSE | CA | 95126-2108 |
| MR LYNN M LEEK | CGM IRA CUSTODIAN | MAIN IRA | 141 MYRICK COURT | | HOT SPRINGS | AR | 71913-5390 |
| MR M AUGUSTINE FIDUCIA AND | CARLA M. SMITH FIDUCIA JTWROS | P.O. BOX 90 | | | NEPTUNE | NJ | 07754-0090 |
| MR M E CASEY | MRS JOYCE L CASEY | 2912 GREEN TEE DR | | | PEARLAND | TX | 77581-5025 |
| MR M EVERETT HILLMAN III | BY M EVERETT HILLMAN III | 117 UNAMI TRL | | | NEWARK | DE | 19711-7506 |
| MR MAGIE JUNIOR LOPEZ | 7412 N ANN ARBOR AVE | | | | OKLAHOMA CITY | OK | 73132-5325 |
| MR MANNY COHEN | CGM IRA CUSTODIAN | 6552 TURCHINO DRIVE | | | LAKE WORTH | FL | 33467-7050 |
| MR MANUEL LUIZ AND | MRS OLGA LUIZ JTWROS | 64 EVERETT ST | | | BRISTOL | RI | 02809-4728 |
| MR MARC H KLEE AND | SHEILA KLEE TTEE | U/A/D 11-24-2007 FBO | THE WALTER KLEE IRREV TRUST | 57 MARION DR. | NEW ROCHELLE | NY | 10804-1435 |
| MR MARC HOLLANDER | 333 RIVER STREET APT 806 | | | | HOBOKEN | NJ | 07030-5865 |
| MR MARIO TROMBONE | MRS ILSE TROMBONE | 9180 NASSAU POINT RD | | | CUTCHOGUE | NY | 11935-2754 |
| MR MARIO VICCHI | VIA ODDONE DI CLUNY 6 | 00153 ROMA | | ITALY | | | |
| MR MARION E PIERCE | 245 COUNTY ROAD 231 | | | | GATESVILLE | TX | 76528-3220 |
| MR MARION EDGAR PIERCE | 245 COUNTY ROAD 231 | | | | GATESVILLE | TX | 76528-3220 |
| MR MARION H SIMPSON | MRS CLARA M SIMPSON | 114 POND DR | | | STOCKBRIDGE | GA | 30281-5192 |
| MR MARION R PIERCE | 17530 FRONDOSO DR | | | | SAN DIEGO | CA | 92128-1315 |
| MR MARK BOSTROM AND | MRS ROBIN BOSTROM JTWROS | 11997 175TH STREET | | | FAYETTE | IA | 52142-9563 |
| MR MARK COTTE | MRS MARGUERITE COTTE | 85 PLUM TREE LN | | | TRUMBULL | CT | 06611-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MARK H KAPLINSKY | 1631 S MICHIGAN AVE APT 504 | | | | CHICAGO | IL | 60616-1256 |
| MR MARK HECK | CGM IRA CUSTODIAN | 1713 HWY 2780 | | | WEBSTER | KY | 40176-5015 |
| MR MARK K DUNBAR EXECS | ESTATE OF CLAIRE M DUNBAR | 71 MARKHAM DRIVE | | | PITTSBURGH | PA | 15228-1006 |
| MR MARK K STENDER, TRUSTEE | CHARTER PACIFIC CAPITAL REALTY | PENSION AND PROFIT SHRG PLAN | 401 WEST A STREET SUITE #2600 | | SAN DIEGO | CA | 92101-7913 |
| MR MARK LEDDY | MRS BARBARA H LEDDY | 3322 P ST NW | | | WASHINGTON | DC | 20007-2701 |
| MR MARK LEE KELLY AND | MRS KARIN LYNN KELLY JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12085 E. MAKOHOH TRAIL | TUCSON | AZ | 85749-9501 |
| MR MARK MIRONER | CGM IRA CUSTODIAN | 2237 56 DRIVE | | | BROOKLYN | NY | 11234-6840 |
| MR MARK T WILLEN TTEE | FBO JAMES & KATHALEEN FORCUM | CHARITABLE REMAIN UNITRUST #2 | U/A/D 05-22-2002 | 1829 REISTERSTOWN ROAD, #410 | BALTIMORE | MD | 21208-7118 |
| MR MARLIN D YOUNGE | MRS LILA J YOUNGE | 3029 DALEY RD | | | LAPEER | MI | 48446-8347 |
| MR MARLIN K ULSH | MRS CLARA A ULSH | 2120 MILLTOWN RD | | | CAMP HILL | PA | 17011-7434 |
| MR MARSHALL B BRISBOIS | MRS WILLINE C BRISBOIS JTWROS | 2931 CAMERON RIDGE LANE | | | FERNDALE | WA | 98248-8984 |
| MR MARSHALL SHERMAN | CGM IRA ROLLOVER CUSTODIAN | 432 HOMESTEAD DRIVE | | | WEST CHESTER | PA | 19382-8242 |
| MR MARTIN A DECARLO | 49 ENGLEWOOD DR | | | | PALMYRA | VA | 22963-3025 |
| MR MARTIN B HIMMEL | BARBARA L HIMMEL | 26101 ANNESLEY RD | | | BEACHWOOD | OH | 44122-2464 |
| MR MARTIN B RUDZIN | CGM IRA ROLLOVER CUSTODIAN | 24 FAIR RIDGE COURT | | | WAYNE | NJ | 07470-2400 |
| MR MARTIN H BERLINER | MR LEONARD S BERLINER | 184 PEQUOT AVE UNIT 306 | | | NEW LONDON | CT | 06320-4624 |
| MR MARTIN PICKRODT | 130 TANJONG RHU ROAD #02-25 | PEBBLE BAY | | SINGAPORE 436918 | | | |
| MR MARTIN S GITOW | MRS LEA GITOW | 14 VICTORIA RD | | | ARDSLEY | NY | 10502-1416 |
| MR MARTIN T LOFTUS | 442 CENTRAL AVE | | | | EAST FALMOUTH | MA | 02536-7197 |
| MR MARTIN TAGLIENTI | MRS CAROL TAGLIENTI | JTWROS | 215 NOE AVE | | CHATHAM TOWNSHIP | NJ | 07928-1507 |
| MR MARTIN VERHAEGH | MRS JOHANNA G VERHAEGH | 551 DORSET ST | | | CAMBRIA | CA | 93428-3201 |
| MR MARVIN BERGER | 133 PARKWAY S | | | | NEW LONDON | CT | 06320-4231 |
| MR MARVIN E SHARP | MRS DEBORA T SHARP | 7840 BELL RD | | | KNOXVILLE | TN | 37938-2601 |
| MR MARVIN L. BERG AND | MRS SHARON L. BERG JTWROS | 254 11TH AVE N | | | FORT DODGE | IA | 50501-2429 |
| MR MATHEW ORANGE | 3642 BANKHEAD AVE | | | | MONTGOMERY | AL | 36111-2020 |
| MR MATTHEW F. LANE AND | MRS KELLI A. LANE JTWROS | 21 BAYHILL RD | | | LEONARDO | NJ | 07737-1801 |
| MR MATTHEW G MALOUIN | 10 BARCLAY ST | APT 39D | | | NEW YORK | NY | 10007-2705 |
| MR MATTHEW P LERMAN | 454 BEACH 143RD ST | | | | NEPONSIT | NY | 11694-1111 |
| MR MATTHEW W CROSS | 504 ABISO AVE | | | | SAN ANTONIO | TX | 78209-4402 |
| MR MATTHIAS D MAGUIRE | 780 BOYLSTON ST | APT 10C | | | BOSTON | MA | 02199-7810 |
| MR MAURICE C WOODS | P O BOX 99 | IOWA STREET | | | HOLLAND | IN | 47541 |
| MR MAX BEATTY | 750 SHAKER DR APT 1008 | | | | LEXINGTON | KY | 40504 |
| MR MAX E DONNER | CGM IRA CUSTODIAN | 3568 FRONT STREET #C | | | SAN DIEGO | CA | 92103-4836 |
| MR MEHMET HAMDI KAYA | ISTANBUL CAD., TAN SK. | MESA KEMERBURGAZ SITESI 6/6 | 34075 GOKTURK - EYUP | ISTANBUL, TURKEY | | | |
| MR MEHMET SELIS | DEFNE SITES : 8 BLOK, D 15 | 386 SOKAK NO 1 | UMITKOY | ANKARA,TURKEY | | | |
| MR MELVIN D SPENCER TTEE | FBO MELVIN D SPENCER | U/A/D 06/02/03 | SPECIAL ACCOUNT | 127 VIA VERDE WAY | PALM BCH GARDENS | FL | 33418-6205 |
| MR MELVIN HALL | 502 WALDEN PLACE | | | | POMPTON PLAINS | NJ | 07444 |
| MR MELVIN MADAN | CGM ROTH IRA CUSTODIAN | 6360 NW 41ST TERRACE | | | COCONUT CREEK | FL | 33073-2054 |
| MR MELVIN T HAYASE | MRS EILEEN W HAYASE | 95-375 IKALOA ST | | | MILILANI | HI | 96789-1315 |
| MR MELVIN W SEWELL | 625 OAKLAND AVE | | | | OAKLAND | CA | 94611-4595 |
| MR MICHAEL A HANRAHAN | CGM IRA CUSTODIAN | 5312 FIRESIDE RANCH AVE | | | LAS VEGAS | NV | 89131-5270 |
| MR MICHAEL A LEB AND | MS STEPHANIE R GOLPER JTWROS | SPECIAL ACCOUNT | 140 EAST 28TH STREET APT 9H | | NEW YORK | NY | 10016-8148 |
| MR MICHAEL APONE AND | MRS FILOMENA RENZI JTWROS | 55 STRATFORD ROAD | | | NORWOOD | MA | 02062-3164 |
| MR MICHAEL BOMGARDNER AND | MRS BARBARA BOMGARDNER JTWROS | 13221 WOODHAVEN DR. | | | FARMERS BRANCH | TX | 75234-5156 |
| MR MICHAEL BRACHFELD | 4433 CARAMBOLA CIR S | KARANDA VILLAGE II | | | COCONUT CREEK | FL | 33066-2552 |
| MR MICHAEL C MARTIN | 10 BARCLAY ST APT 44D | | | | NEW YORK | NY | 10007-2718 |
| MR MICHAEL C NEWTON | MRS LINDA C NEWTON | 427 DEVONSHIRE LN | | | BURLINGTON | NC | 27215-4718 |
| MR MICHAEL D FRANCESCHINI TTEE | MICHAEL D FRANCESCHINI TRUST | U/A/D 11-20-1996 | P.O. BOX 4011 | | KETCHUM | ID | 83340-4011 |
| MR MICHAEL D LANGAN | 267 HOUSTON ST | | | | MOBILE | AL | 36606-4318 |
| MR MICHAEL D SOPP | 15895 AVENIDA VENUSTO APT 1033 | | | | SAN DIEGO | CA | 92128-3323 |
| MR MICHAEL E MULHERN TOD | PATRICIA A MULHERN | SUBJECT TO STA RULES | 7050 QUITO COURT | | CAMARILLO | CA | 93012-8849 |
| MR MICHAEL FORCH | MRS MONIKA DE FORCH | JOHANNISTHALER CHAUSSEE 213 | D-12351 BERLIN | GERMANY | | | |
| MR MICHAEL G SCHWARTZ | JUDY SCHWARTZ | 3210 N LEISURE WORLD BLVD | APT 210 | | SILVER SPRING | MD | 20906-7600 |
| MR MICHAEL G STENKO | 7862 OLD MARSH RD | | | | WEST PALM BCH | FL | 33418-7544 |
| MR MICHAEL H SHIFFMAN | 820 PASEO CERRO PLACE | | | | LAS VEGAS | NV | 89138-6095 |
| MR MICHAEL J ARCANGELO | 42 MARSHWOOD BND | | | | CLARKS SUMMIT | PA | 18411-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR MICHAEL J DE CARLO | 213 RINALDI DRIVE | | | | TAYLOR | PA | 18517-9619 |
| MR MICHAEL J. SALERNO | CGM ROTH IRA CUSTODIAN | 151 FEDERAL ROAD | | | MONROE TOWNSHIP | NJ | 08831-8016 |
| MR MICHAEL L DOLFMAN | MRS EILEEN L DOLFMAN | 29 DEWEY RD | | | CHELTENHAM | PA | 19012-1413 |
| MR MICHAEL L EVANS | 3817 N WALROUND LANE | | | | PEORIA | IL | 61615-4142 |
| MR MICHAEL L PAPPAS JR | MRS PAULA F PAPPAS | 101 SHORE DR | | | DUNEDIN | FL | 34698-2545 |
| MR MICHAEL L SPALDING | 5341 THICKET HILL LN | | | | INDIANAPOLIS | IN | 46226-1431 |
| MR MICHAEL LABARBARA | CGM IRA CUSTODIAN | 153 ABNER DRIVE | | | HOLTSVILLE | NY | 11742-1737 |
| MR MICHAEL LATZES | 304 GLEN GARY RD | | | | HAVERTOWN | PA | 19083-2715 |
| MR MICHAEL LINDERMAN | MRS SHARON LINDERMAN | 10 JOHNSON CIR | | | MORGANVILLE | NJ | 07751-1017 |
| MR MICHAEL LOUIE | CGM IRA CUSTODIAN | 3331 ASHFORD PARK COURT, NE | | | ATLANTA | GA | 30319-2969 |
| MR MICHAEL LYNN SWANSON | 211 N BEACON ST | | | | HARTFORD | CT | 06105-2246 |
| MR MICHAEL M NOLLET | 2098 BRYS | | | | GROSSE POINTE WOODS | MI | 48236-1072 |
| MR MICHAEL MORRIN AND | DIANE MORRIN JT WROS | 2011 EAST 34 STREET | | | BROOKLYN | NY | 11234-4919 |
| MR MICHAEL P WILSON | MRS MARYANN WILSON | 502 HEARTHSTONE DR | | | BOISE | ID | 83702-1728 |
| MR MICHAEL PETERKA | MRS KARA PETERKA | 35 N FOREST AVE | | | ORLANDO | FL | 32803-6239 |
| MR MICHAEL R LUFRANO | CGM IRA CUSTODIAN | 5707 N RAVENSWOOD AVE | | | CHICAGO | IL | 60660-3913 |
| MR MICHAEL S DAVIS | PORTFOLIO MANAGEMENT ACCOUNT | 1679 FLINT ROCK COURT | | | FINKSBURG | MD | 21048-2048 |
| MR MICHAEL S QUIMBY | 9735 E JAGGED PEAK RD | | | | SCOTTSDALE | AZ | 85262-3147 |
| MR MICHAEL SAVAGE | 4 EVERGREEN DRIVE | | | | VOORHEES | NJ | 08043-1504 |
| MR MICHAEL T DIMARSICO | 1203 HEMLOCK AVE | | | | SEA GIRT | NJ | 08750-1719 |
| MR MICHAEL THAYER | BOX 777 | | | | NORTH VERNON | IN | 47265 |
| MR MICHAEL W ZWEIG | CGM IRA CUSTODIAN | 1225 ST ANDREWS DRIVE | | | SCHERERVILLE | IN | 46375-2931 |
| MR MIGUEL REBUFFO | MR MIGUEL A REBUFFO | 4212 FRANCIS LEWIS BLVD | BAYSIDE | | FLUSHING | NY | 11361-2561 |
| MR MIKE B WHEELER | 1446 PEACH ORCHARD RD | | | | LOUISBURG | NC | 27549-9141 |
| MR MILLARD E JOHNSON | 3724 MT. HAYDEN CT. | | | | MONTROSE | CO | 81403-8139 |
| MR MILTON GALLUB AND | NEAL GALLUB JTWROS | 241 LAKEVIEW DRIVE | | | FAIRFIELD | CT | 06825-2522 |
| MR MILTON H RUBIN | MRS ELEANOR RUBIN TTEE | U/A/D 07/30/91 | FBO MILTON & ELEANOR RUBIN | 2713 PINEHURST DRIVE | WESTON | FL | 33332-1807 |
| MR MILTON ISRAEL | CGM IRA CUSTODIAN | 233 S 6TH STREET APT 1711 | | | PHILADELPHIA | PA | 19106-3755 |
| MR MILTON M DOUGHERTY JR | MRS DORIS S DOUGHERTY | 220 W KELLER ST | | | MECHANICSBURG | PA | 17055-6316 |
| MR MILTON STETTNER TTEE | FBO MILTON STETTNER REV TRUST | U/A/D 05-02-1994 | 5111 YELLOW PINE LANE | | TAMARAC | FL | 33319-3557 |
| MR MILTON STETTNER TTEE | SERENA STETTNER FAMILY TRUST | U/A/D 05/02/94 | 5111 YELLOW PINE LANE | | TAMARAC | FL | 33319-3557 |
| MR MILTON ZUBALSKY TTEE | FBO MR MILTON ZUBALSKY | U/A/D 05/14/99 | 11279 WESTLAND CIRCLE | | BOYNTON BEACH | FL | 33437-1804 |
| MR MIROSLAW TSCHAIKOWSKY | 3534 GREENWOOD | | | | WILMETTE | IL | 60091-1010 |
| MR MITCHELL L MEDCALF | MRS JUANITA J MEDCALF | 109 S ASTER AVE | | | BROKEN ARROW | OK | 74012-8645 |
| MR MITCHELL S CAMP | 44 OAK ST | | | | HARRINGTON PK | NJ | 07640-1108 |
| MR MORRIS E MC CRARY & | MRS ANNIE B MC CRARY JTWROS | 1117 DERBY ST | | | BERKELEY | CA | 94702-2209 |
| MR MORRIS F COLEMAN | 6722 S MERLEING LOOP | | | | FLORAL CITY | FL | 34436-2392 |
| MR MORRIS IMMERMAN | CGM IRA CUSTODIAN | 6405 BAY CLUB APT 3 | | | FORT LAUDERDALE FL 33308 | FL | 33308-1749 |
| MR MORRIS M DODD | 334 HUNTERS TRAIL ST | | | | HOUSTON | TX | 77024-6944 |
| MR MORRIS MASSRY | 255 WASHINGTON AVENUE EXT | | | | ALBANY | NY | 12205-5533 |
| MR MORRIS ROCHELLE | 2 HERRICK DR APT 2L | | | | LAWRENCE | NY | 11559-1406 |
| MR MORTON GOLDBLATT | 1150 BOWER HILL RD APT 918A | | | | PITTSBURGH | PA | 15243-1369 |
| MR MORTON ROSENFELD | 1129 PIPESTEM PL | | | | ROCKVILLE | MD | 20854-5550 |
| MR MORTON SIMKINS | C/O SIMKINS CORPORATION | 2824 N. 2ND STREET | | | PHILA | PA | 19133-3515 |
| MR MORTON TENZER | MRS VIRGINIA TENZER | 100 YORK ST # 9D | | | NEW HAVEN | CT | 06511-5613 |
| MR MUNRO S ROSS | MRS CECILE S ROSS | 1223 HAMILTON DR | | | ROCKAWAY | NJ | 07866-5857 |
| MR MURRAY H ABELOFF | RR 16 BOX 4486 | | | | STROUDSBURG | PA | 18360-9038 |
| MR MURRAY H LISS & | MRS RUTH M LISS JT TEN | 50 BELMONT AVE APT 901 | | | BALA CYNWYD | PA | 19004-2431 |
| MR MURRAY MOSKOWITZ | MRS RAYE MOSKOWITZ | 3410 GALT OCEAN DR # 1404N | | | FT LAUDERDALE | FL | 33308-7005 |
| MR MURRAY SOLOMON GINSBERG | MRS SOPHIE GINSBERG TTEE | U/A/D 10-19-2007 | FBO THE GINSBERG FAMILY TRUST | 13756 NW 18 CT | PEMBROKE PINES | FL | 33028-2603 |
| MR MYRON GORDON | 41 SLOCUM CRES | | | | FOREST HILLS | NY | 11375-5236 |
| MR N FRANK MALDONADO | 226 FRANKLIN AVE | | | | VANDERGRIFT | PA | 15690-1154 |
| MR N JOHN MUCKENSTORM | 3805 98TH AVE | | | | PINELLAS PARK | FL | 33782-4052 |
| MR NATE TAYLOR | CGM IRA CUSTODIAN | 12 BOXWOOD LANE | | | EAST HILLS | NY | 11577-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR NATHAN J MUNSON | CGM ROTH CONVERSION IRA CUST | 302 FINKBINE LANE #9 | | | IOWA CITY | IA | 52246-1758 |
| MR NATHANIEL M ZEMEL | MR EDWARD S ZEMEL | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| MR NATHANIEL M ZEMEL | MRS EDNA E ZEMEL | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| MR NEAL MOONEY | RICHARD MOONEY | 16 CERES CT | | | BLUFFTON | SC | 29909-6228 |
| MR NED R FOSTER AND | MRS BARBARA H FOSTER | 210 MESA TRL | | | DELAND | FL | 32724-3413 |
| MR NELLO DEFELICIS & | MRS LILIANA GUEST JTWROS | 15387 JULIANA AVE | | | EASTPOINTE | MI | 48021-3607 |
| MR NELLO GIONTA | 7212 S 228TH EAST AVE | | | | BROKEN ARROW | OK | 74014-2428 |
| MR NEWTON E COOK | MRS JANE A COOK | 45 POPLAR RD | | | TEQUESTA | FL | 33469-2625 |
| MR NICHOLAS J STAGIAS | 6 PITNEY DR | | | | MENDHAM | NJ | 07945-3026 |
| MR NICHOLAS PASSALACQUA | 77 KNOLLS DRIVE | | | | STONY BROOK | NY | 11790-2416 |
| MR NICHOLAS PASSALACQUA | CGM IRA CUSTODIAN | 77 KNOLLS DRIVE | | | STONY BROOK | NY | 11790-2416 |
| MR NICK SARDELLI | MRS JOAN SARDELLI | 36627 HAVERHILL ST | | | STERLING HTS | MI | 48312-2729 |
| MR NICOLAE HENSEL | 3052 AINSLIE D | | | | BOCA RATON | FL | 33434-2911 |
| MR NICOS JOHN YIANNAKIS | MRS AIMILIA CHOUTOPOULOU | MISS ELENI EFROSYNI YIANNAKI | SYROU 6 HOLARGOS | ATHENS 155 62,GREECE | | | |
| MR NIKOLAOS CHRYSIKOPOULOS | MRS K. CHRYSSIKOPOULOS | MS Z. CHRYSSIKOPOULOS | 24 PAPAFLESSA STR. | PALAIO FALIRO,ATHENS 17563, GREECE | | | |
| MR NIKOLAOS KOUMBAROS | MRS MARIA-D KOUMBAROU | KASSAVETI AND LADA NO 2 | KIFISIA | ATHENS 14562 GREECE | | | |
| MR NIKOLAOS LALOUSIS | MRS FREIDERIKI-AN LALOUSI | 1 PIRGOU STREET | GLYFADA 166-75 | ATHENS,GREECE | | | |
| MR NIKOLAOS MOIRASGETIS | MRS RACHIL MOIRASGETI | MR ALEXANDROS MOIRASGETIS | 10 IGOUMENITSIS | VOULA, ATTICA 16673,GREECE | | | |
| MR NIKOLAOS TSIROPOULOS | MRS ELENI TSIROPOULOU | MS IVI TSIROPOULOU | MS EIRINI TSIROPOULOU | 34-36 CHRONOPOULOU ST., ALIMOS | ATHENS 17455 GREECE | | |
| MR NILDO TEIXEIRA FREIRE | MRS REGINA D A FREIRE | ATTN N FREIRE | AV PRESIDENTE WILSON 231 | 22 ANDAR CEP 20030-021 | RIO DE JANEIRO BRAZIL | | |
| MR NOEL F JOHNSON & | ETHEL G JOHNSON | 2600 ARLINGTON AVE SO | APT 67 | | BIRMINGHAM | AL | 35205-4162 |
| MR NOEL W BULLOCK | MRS KARELN K BULLOCK | JT WROS | PO BOX 8 | | GRANT | NE | 69140-0008 |
| MR NORMAN A SCHEFER | 25 OLD HOUSE LANE | | | | SANDS POINT | NY | 11050-1914 |
| MR NORMAN COOKE AND | MRS MARY L COOKE JTWROS | 288 EVANS ROAD | | | CHEPACHET | RI | 02814-1562 |
| MR NORMAN G JARDIS | MRS MARLENE P JARDIS | 813 E BROOKS RD | | | MIDLAND | MI | 48640-9339 |
| MR NORMAN KNOCHEL | MRS LEANORE B KNOCHEL | 300 PREVO RD | | | LINWOOD | MI | 48634 |
| MR NORMAN L DENTON III | 34052 CAPISTRANO BY THE SEA | | | | DANA POINT | CA | 92629-2937 |
| MR NORMAN RUBENSTEIN | CPA PC DEFINED BENEFIT PEN TR | 201 WOODLANDS DR | | | TUXEDO PARK | NY | 10987-4819 |
| MR NORMAN S WIZER | 107 CARTER'S GROVE LANE | | | | MALVERN | PA | 19355 |
| MR NORMAN SINRICH | CGM IRA ROLLOVER CUSTODIAN | 200 DEER RUN RD | | | WILTON | CT | 06897-1210 |
| MR NORMAN TAFFET | MRS HELEN TAFFET | 165 BUCKTHORN CT | | | ROSWELL | GA | 30076-3243 |
| MR NORTON W ASCHER | 10489 E TOPAZ CIR | | | | SCOTTSDALE | AZ | 85258-4919 |
| MR O W STANLEY | MRS AGNES R STANLEY | 410 PINENEEDLE DR | | | HOUSTON | TX | 77024-6604 |
| MR OMAR H ZALDIVAR | CGM IRA ROLLOVER CUSTODIAN | 3225 E TECUMSEH | | | TULSA | OK | 74110-2717 |
| MR ORRIN E BERG & | MRS KAREN I BERG JTWROS | PO BOX 14 | | | MAX | ND | 58759-0014 |
| MR OSCAR KALTSCHMIDT AND | GABRIELA C DE URIA MARIANI JTW | 444 BRICKELL AVENUE | SUITE 51-932 | | MIAMI | FL | 33131-2466 |
| MR OSCAR Z LEVY,JR | 3107 STATE STREET | | | | NEW ORLEANS | LA | 70125-4240 |
| MR OSVALDO ALONSO | MRS IRENE NORMA RAINSTEIN | URQUIZA 1062 PISO 8 APT 4 | CAPITAL FEDERAL | BUENOS AIRES,ARGENTINA | | | |
| MR OTTO J. BENCE TTEE | FBO OTTO J. BENCE | U/A/D 01-29-2007 | 48 LYONS DR. | | TROY | MI | 48083-1014 |
| MR P JOSEPH AMATI | MRS ERIKA AMATI | 791 SANDHILL CRANE CT | | | ROCKLEDGE | FL | 32955-6301 |
| MR PABLO BAGINSKI | MRS ZULEMA DE BAGINSKI | PAKMAIL 13156 | PO BOX #025034 | | MIAMI | FL | 33102 |
| MR PABLO J GLUCKLICH | CASILLA DE CORREO 343 | MONTEVIDEO | ROU | URUGUAY | | | |
| MR PABLO J MAUAS | MRS GLORIA E RAIJENSTEIN | MRS ANALIA REALE | C/O H.REALE EDIF. HELIOS AP104 | BIARRITZ Y AV ITALIA | PUNTA DEL ESTE - URUGUAY | | |
| MR PANAYOTE COUCOULIS | MRS MARIA THEOCHARAKI | 87 EVELPIDON STREET | 113 62 ATHENS | GREECE | | | |
| MR PANOS KOTOMATIS | MRS OLYMPIA KOTOMATIS | 90 KIFISSIAS AVE | | 115 26 ATHENS GREECE | | | |
| MR PARAG SAXENA AND | MRS USHA SAXENA JTWROS | 6 TIMBER TRAIL | | | RYE | NY | 10580-1935 |
| MR PARIS B FRAZIER | OLD CHELSEA STA | PO BOX 599 | | | NEW YORK | NY | 10113-0599 |
| MR PASQUALE MATTIA | MR ARTHUR MATTIA | 710 TOWNSHIP LINE RD | | | ELKINS PARK | PA | 19027-2148 |
| MR PATRICK E SHALLENBERGER ACF | ERIN SHALLENBERGER U/IN/UTMA | 6940 N 200E | | | LEBANON | IN | 46052-9363 |
| MR PATRICK LOFGREN | 136 HOLLYWOOD AVE | | | | AKRON | OH | 44313-6724 |
| MR PATRICK ROBERT GEORGE | P.O.BOX 166807 | BEIRUT | | LEBANON | | | |
| MR PAUL B MURRAY | 396 41ST AVE | | | | ST PETE BEACH | FL | 33706-2607 |
| MR PAUL CRAWFORD | COLOR-TECH PHOTO LABS INC | 3424 SHERIDAN DRIVE | | | AMHERST | NY | 14226-1545 |
| MR PAUL D MCELROY | MRS MARGARET M MCELROY | 3621 DARTMOUTH AVE | | | DALLAS | TX | 75205-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR PAUL E CATES & | MRS JEAN M CATES JTWROS | PO BOX 328 | | | SIGNAL MOUNTAIN | TN | 37377-0328 |
| MR PAUL E CAVAZOS | CGM IRA ROLLOVER CUSTODIAN | 5122 CACTUS THORN | | | SAN ANTONIO | TX | 78253-5552 |
| MR PAUL E JAKUSZEWSKI | 9376 NATHALINE | | | | REDFORD TWP | MI | 48239-2235 |
| MR PAUL F CALLAHAN | CGM IRA ROLLOVER CUSTODIAN | 73 LINDEN ST | | | PAWTUCKET | RI | 02861-1943 |
| MR PAUL G BENNETT | 1171 LITTLE NECK AVE | | | | N BELLMORE | NY | 11710-1850 |
| MR PAUL GODOFSKY | 990 WHITAKERS LN | | | | SARASOTA | FL | 34236-2401 |
| MR PAUL H MCALLISTER | ANN HUTCHINSON TTEE | U/A/D 11-18-1998 | FBO MCALLISTER & HUTCHINSON TR | 201 WEST CIRCLE MOUNTAIN ROAD | NEW RIVER | AZ | 85087-7153 |
| MR PAUL H VORBECK II  AND | MRS EVELYN K VORBECK | JT TEN | 255 JOLEE WAY | | PADUCAH | KY | 42001 |
| MR PAUL J ONTO JR | CGM ROTH IRA CUSTODIAN | 1111 4TH AVE | | | ASBURY PARK | NJ | 07712-4907 |
| MR PAUL KRONENBERG AND | MR SID I. KRONENBERG JTWROS | 3025 OCEAN AVENUE | APT 1M | | BROOKLYN | NY | 11235-3420 |
| MR PAUL L CLOUSER | MS BONNIE M CLOUSER | 280 BITTERSWEET CIR | | | WILLISTON | VT | 05495-9328 |
| MR PAUL L GAY JR | MRS ANN H GAY | 308 MILLER AVE | | | BUTLER | AL | 36904-2316 |
| MR PAUL L ROSENGREN | 20 GARRET PL | | | | GLEN ROCK | NJ | 07452-3619 |
| MR PAUL M SHELDON | 333 MELROSE DR # 33B | | | | RICHARDSON | TX | 75080-4655 |
| MR PAUL MICHAEL GITHENS | 9 LOGAN DR | | | | CALIFON | NJ | 07830-3438 |
| MR PAUL R HELTMACH | 1006 BRIARCLIFF DR | | | | ARLINGTON | TX | 76012-5317 |
| MR PAUL RHINEHART | 36 OLD RD | | | | LIVINGSTON | NJ | 07039-2516 |
| MR PAUL STEINBERG & | MRS DOROTHY S STEINBERG JTWROS | 254 22 74TH AVE | | | FLORAL PARK | NY | 11004-1106 |
| MR PAUL W KRYSTOCK | MRS LINDA A KRYSTOCK | 65 MOUNTAIN BROOK DR | | | CHESHIRE | CT | 06410-3508 |
| MR PAUL W SCOVILL | CGM IRA CUSTODIAN | 31 WOODLAND STREET SUITE 8-E | | | HARTFORD | CT | 06105-4306 |
| MR PAUL WANKO & | MAURENE WANKO JTWROS | 2381 PINE LAKE TRAIL | | | ARAB | AL | 35016-4543 |
| MR PAVLOS ANTIPAS | MRS AFRODITI ANTIPA | 5 KLIOUS STR. | ANAVISSOS | 19013 ATTICA,GREECE | | | |
| MR PERICLES KIAKIDES | 22B THYONIS STREET | 145 72 DROSIA-REA | | ATHENS GREECE | | | |
| MR PERIKLES KIAKIDIS | 22B THYONIS STREET | 145 72 DROSIA-REA | | ATHENS GREECE | | | |
| MR PERIKLIS GIANNOPOULOS | MRS MARIA GIANNOPOULOU | ELENI GIANNOPOULOU | 10A OLIMPIAS, ANOHARAVGI-DAFNI | ATHENS 17236,GREECE | | | |
| MR PETE PAULSEN | P O BOX 66 | | | | FRENCH CAMP | CA | 95231-0066 |
| MR PETER CHERUBINO TTEE | FBO THE DE STEFANO TRUST | U/A/D 1985-02-14 | 6 WOOD CREEK | | LAS VEGAS | NV | 89141-6059 |
| MR PETER DISPENZIRIE | 1600 S VALLEY VIEW BLVD | APT 2072 | | | LAS VEGAS | NV | 89102-1887 |
| MR PETER F SAMMON | 413 B 143RD STREET | | | | NEPONSIT | NY | 11694 |
| MR PETER GORDON | MRS ELLEN GORDON | 353 E 83RD ST APT 15J | | | NEW YORK | NY | 10028-4340 |
| MR PETER H NACHBUR | 302D CLARK ST | | | | WESTFIELD | NJ | 07090-4010 |
| MR PETER KOKKORIS | MRS JOANNE KOKKORIS | 2835 211TH ST | | | BAYSIDE | NY | 11360-2522 |
| MR PETER T MCLEAN | CGM IRA ROLLOVER CUSTODIAN | 4419 CHEYENNE DR | | | LARKSPUR | CO | 80118-8936 |
| MR PETER V PETRA | CGM ROTH CONVERSION IRA CUST | 33-04 93RD STREET APT. 3V | | | JACKSON HEIGHTS | NY | 11372-1901 |
| MR PETER WEINREICH & | MRS PATRICIA WEINREICH JTTEN | 6982 WEBSTER ROAD | | | ORCHARD PARK | NY | 14127-1951 |
| MR PETER YU | MRS SANDRA MANCINI | 29 E 64TH ST # 11A | | | NEW YORK | NY | 10021-7003 |
| MR PEYTON E BALKCOM | MRS MARDELL S BALKCOM | 639 PLEASANT HILL CHURCH RD | | | CULLODEN | GA | 31016 |
| MR PHILIP BROOKS | MRS MARILYN BROOKS | MR PHILIP BROOKS JR | 2052 W TOUHY AVE | | PARK RIDGE | IL | 60068-2938 |
| MR PHILIP D JACKSON | CGM IRA CUSTODIAN | 3701 W 98TH ST | | | LEAWOOD | KS | 66206-2209 |
| MR PHILIP F ZEIDMAN | DLA PIPER US LLP | 500 8TH ST NW | | | WASHINGTON | DC | 20004-2131 |
| MR PHILIP F. STENGER | CGM IRA ROLLOVER CUSTODIAN | 3370 EMERIC AVENUE | | | WANTAGH | NY | 11793-3415 |
| MR PHILIP H MYLES | 1709 N OLD NORTH PL | | | | SAND SPRINGS | OK | 74063-8993 |
| MR PHILIP M GERLACH | CGM IRA CUSTODIAN | 3380 OLYMPIC DRIVE 32043-8098 | | | GREEN COVE SPRINGS | FL | 32043-0080 |
| MR PHILIP M ROMANO | MRS DOROTHY E ROMANO | 53 WINDING WAY | | | MORRIS PLAINS | NJ | 07950-1862 |
| MR PHILIP N REMLER | 7080 CHISINAU PL | | | | DULLES | VA | 20189-7080 |
| MR PHILIP R BACHERT | 7260 JEWETT HOLMWOOD ROAD | | | | ORCHARD PARK | NY | 14127-3004 |
| MR PHILIP S ROUSH | CGM IRA CUSTODIAN | 8935 BURNT OAK DR | | | ST LOUIS | MO | 63123-1120 |
| MR PHILIP W DUNSKER | MRS MARCIA DUNSKER | 70 WOODLAND RD | | | SHORT HILLS | NJ | 07078-2421 |
| MR PHILIP W SCHULER | 2518 BROOKWAY ST | | | | INDIANAPOLIS | IN | 46218 |
| MR PHILLIP A VOGEL  AND | MRS PATRICIA A VOGEL | JT TEN | 6714 AIKEN ROAD | | LOUISVILLE | KY | 40245 |
| MR PHILLIP DE POALO | MRS JOAN DE POALO | 6 MARGAUX DR | | | MANCHESTER | NJ | 08759-8102 |
| MR PHILLIP G STURTEVANT | 91 HUNT TRL | | | | LK BARRINGTON | IL | 60010-1708 |
| MR PHILLIP SCHREIBER | SUSAN SCHREIBER | 36 SIENA | | | LAGUNA NIGUEL | CA | 92677-8634 |
| MR PIER P. BRUSCHI ZARAMA AND | D POLANIA DE BRUSCHI JTWROS | CALLE 77 N. 7-29 APT 403 | EDIFICIO SEQUOIA | BOGOTA,COLOMBIA | | | |
| MR PRESCOTT S FOLLETT | 1811 VILLAGE CROSSING DR | | | | CHAPEL HILL | NC | 27517-7581 |
| MR PRESTON A ATWOOD | 229 MEDWAY ST APT 103 | | | | PROVIDENCE | RI | 02906-5300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR R C BECKMAN | C/O RC BECKMAN & PARTNERS | 26H LE MILLEFIORI | | MC 98000,MONACO | | | |
| MR R KEENER HOWARD | 2086 HIGHLAND RD | | | | LK PROVIDENCE | LA | 71254-5304 |
| MR R KIPP WILLIAMSON | BY R KIPP WILLIAMSON REV TRUST | 480 VINEYARD WAY | | | DOYLESTOWN | OH | 44230-1484 |
| MR R SMITH SCHUNEMAN TTEE | MS PATRICIA W SCHUNEMAN TTEE | U/A/D 10/24/2007 FBO R SMITH | SCHUNEMAN RV TR/ESOP ROLLOVER | 6511 LAKESHORE DR | OKOBOJI | IA | 51355-5012 |
| MR RAFAEL ABRAHAMER | MRS ADA ABRAHAMER | ELEONORA B ABRAHAMER | 115 BEETHOVEN AVE | | WABAN | MA | 02468-1731 |
| MR RAFFAELE A RONCALLI | CGM IRA CUSTODIAN | 29 LOUISE DR | | | MILLTOWN | NJ | 08850-2176 |
| MR RALPH A SORRENTINO | MRS MARIANNE SORRENTINO | 340 KATAN AVE | | | STATEN ISLAND | NY | 10308-1306 |
| MR RALPH A. HENDERSON AND | MRS JEAN L. HENDERSON JT TEN | 3 PLEASANT CREEK DRIVE | | | FAIRFIELD | OH | 45014-4863 |
| MR RALPH B LEVY | MRS ADRIANE G LEVY | 25 CRESCENT ST # 425 | | | WALTHAM | MA | 02453-4390 |
| MR RALPH C PUCKETT | BY RALPH C PUCKETT REV LIV TST | 1815 LAKELAND AVE | | | SYLVAN LAKE | MI | 48320-1525 |
| MR RALPH E RAYNARD | 104 LAKE ST | | | | PEABODY | MA | 01960-4718 |
| MR RALPH F. BERNESSER | MRS JUNE ANN BERNESSER TTEE | RALPH F. & JUNE ANN BERN | DTD 06/26/89 | 28407 GORDON HILL RD | VALLEY CENTER | CA | 92082-5512 |
| MR RALPH M SPURGEON | HIGHWAYCONTRACT 1 | 7320 HIGHWAY 388 | | | BROOKSVILLE | MS | 39739-8958 |
| MR RAMI R AL NIMER | MRS MELEK EL NIMER | FIRST NATIONAL BANK SAL | ALLENBY STREET | SOLIDERE, BEIRUT,LEBANON | | | |
| MR RANCE HOWARD AND | MRS JUDY HOWARD JTWROS | 4286 CLYBOURN AVE | | | BURBANK | CA | 91505-4002 |
| MR RANDALL A GOULD | 210 MEADOW GATE DR | | | | LEAGUE CITY | TX | 77573-0850 |
| MR RANDALL E THURMAN | MRS DOROTHY B THURMAN | PO BOX 270636 | | | CRP CHRISTI | TX | 78427-0636 |
| MR RANDOLPH A ELIASSEN | MRS PAT ELIASSEN | 508 TAMARA DR | | | GEORGETOWN | TX | 78628-8826 |
| MR RANDOLPH J. RYAN | CGM IRA BENEFICIARY CUSTODIAN | 1061 GLEN ARBOR AVENUE | | | LOS ANGELES | CA | 90041-2517 |
| MR RAUL R RAMIREZ MARCH | MRS PATRICIA E CAROL | AV LIBERTADOR 2682 9 B | CAPITAL FEDERAL | BUENOS AIRES - 1425,ARGENTINA | | | |
| MR RAWSON W WYANT | 625 SOUTH MAIN STREET | | | | STEWARTSVILLE | NJ | 08886-2211 |
| MR RAY A GRAHAM III | ONE WIND NORTHWEST | | | | ALBUQUERQUE | NM | 87120-1914 |
| MR RAY HOCK | 1276A RIDGE ROAD | | | | BLOOMSBURG | PA | 17815-6910 |
| MR RAYMOND BRIGHTMAN TTEE | FBO BRIGHTMAN FAMILY TRUST | U/A/O BRIGHTMAN LIV. TRUST | RESTATED 7/2/2001 | 542 C BERBERIS PLAZA | MONROE TOWNSHIP | NJ | 08831-7630 |
| MR RAYMOND CARDINALE | 50 TABOR RD. | | | | NEW HARTFORD | NY | 13413-3104 |
| MR RAYMOND DAVIES | MRS YVONNE DAVIES | MANOR COURT, WARTON LANE | AUSTREY, ALTHERSTONE | WARWICKSHIRE CV9 3EJ,U.K | | | |
| MR RAYMOND L JOHNSON | 1042 ROLLOVER ACCOUNT | 402 CLYDE CT | | | MCDONOUGH | GA | 30252-4499 |
| MR RAYMOND T SCHMIDT | CGM IRA CUSTODIAN | 115 NEW CANAAN AVE PMB 699 | | | NORWALK | CT | 06850-2636 |
| MR REGINALD D WRIGHT | MRS MARILYN E WRIGHT | 11536 DIAMOND DR | | | STERLING HTS | MI | 48314-2619 |
| MR RENE J MAGUET TTEE | RENE J MAGUET TRUST | UAD 08-26-82 | 42267 EAST EDWARD | | CLINTON TOWNSHIP | MI | 48038-1716 |
| MR RICARDO ALONSO | MR FEDERICO ALONSO | BELGRANO 174 | CHIVILCOY - 6620 | PROVINCIA DE BUENOS AIRES,ARGENTINA | | | |
| MR RICCARDO R CORNETTI | MARY BETH LAIRD | 54 SUFFOLK DR | | | AIKEN | SC | 29803-7821 |
| MR RICHARD A GROSS | CGM IRA BENEFICIARY CUSTODIAN | 4821 32ND ST NW | | | WASHINGTON | DC | 20008-2242 |
| MR RICHARD A MARHOLD AND | MRS EDITH M MARHOLD JTTEN | 34 WASHINGTON STREET | | | CLARK | NJ | 07066-3223 |
| MR RICHARD A REDMON | ENSCO OCEANICS INT COMP | 500 N AKARD ST STE 4300 | | | DALLAS | TX | 75201-3331 |
| MR RICHARD A VAUGHAN | TRAVESIA DEL CONDE DUQUE 7 | | | 28015 MADRID SPAIN | | | |
| MR RICHARD ALLEGA | 677 HERITAGE HLS UNIT B | | | | SOMERS | NY | 10589-4180 |
| MR RICHARD B WAITE | CGM IRA ROLLOVER CUSTODIAN | 853 HILLSIDE DR. | | | ELKO | NV | 89801-2711 |
| MR RICHARD C BEITER | 5818 WEST BLVD NW | | | | CANTON | OH | 44718-1432 |
| MR RICHARD CARTER | 1246 MOUNTAIN VALLEY RD | | | | SANDIA PARK | NM | 87047-9467 |
| MR RICHARD D SMETANA | 2 SQUIRES LN | | | | PINEHURST | NC | 28374-6866 |
| MR RICHARD D SOLO | CGM IRA ROLLOVER CUSTODIAN | 1570 TOWER BLVD. #119 | | | NORTH MANKATO | MN | 56003-2521 |
| MR RICHARD DIESMONE | MRS DEANNA DIESMONE | 8114 SW 199TH TER | | | CUTLER BAY | FL | 33189-2127 |
| MR RICHARD E MINER | MRS LAREE J MINER | 2315 CALLE MELENO | | | FULLERTON | CA | 92833-1316 |
| MR RICHARD E SMITH | 415 SO OXFORD AVE NBR 116 | | | | LOS ANGELES | CA | 90020-3838 |
| MR RICHARD G BROWN | 11817 PEACH TREE CIR | | | | YUCAIPA | CA | 92399-2731 |
| MR RICHARD G KEELING | BY KEELING FAMILY TRUST | 1801 PEBBLE BEACH CT | | | MILPITAS | CA | 95035-7609 |
| MR RICHARD G LOSI AND | MRS JUDITH K LOSI JTWROS | 428 KIMBERLY DR | | | MELBOURNE | FL | 32940-7770 |
| MR RICHARD G MAXFIELD | MRS JOYCE U MAXFIELD | 37 TURQUOISE AVE | | | NAPLES | FL | 34114-8239 |
| MR RICHARD G MONTGOMERY | 7534 DEER VALLEY CROSSING | | | | POWELL | OH | 43065 |
| MR RICHARD G SVETKOFF | MRS NANCY G SVETKOFF | 2003 SWAN LN | | | PALM HARBOR | FL | 34683-6273 |
| MR RICHARD GREENBERG | 2151 ROCKCRESS WAY | | | | GOLDEN | CO | 80401-8501 |
| MR RICHARD HENDRICKS | 200 FARMINGTON PL | | | | GREENSBURG | PA | 15601-5818 |
| MR RICHARD HUGH LINTOTT | MRS JUDITH C LINTOTT | 4642 WALNUT CT | | | YPSILANTI | MI | 48197-6106 |
| MR RICHARD J COLES | CGM ROTH CONVERSION IRA CUST | 22 OVERLOOK AVE | | | STATEN ISLAND | NY | 10304-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR RICHARD J DARIOS TTEE | FBO RICHARD J DARIOS | U/A/D 11/12/96 | 14424 SUMMERSHOW DR | | CLINTON TWP | MI | 48036-1973 |
| MR RICHARD J HANSON | MRS MARY ANN HANSON JTTEN | 1120 WRAYWOOD DRIVE | | | FORT DODGE | IA | 50501-7543 |
| MR RICHARD J KELLER | 15174 RIVER RD | | | | HAHNVILLE | LA | 70057-2107 |
| MR RICHARD J MAUTZ | POWER SPECIALIST INC | 258 HAYWARD AVE | | | ROCHESTER | NY | 14609-6118 |
| MR RICHARD J SKORONSKI | 100 NEW HURBANE ST APT B | | | | KINGSTON | PA | 18704-1860 |
| MR RICHARD J WANDERSEE | MRS PHYLLIS G WANDERSEE | 6116 ARMADA ST | | | TAVARES | FL | 32778-9252 |
| MR RICHARD J. CLARKE | CGM IRA CUSTODIAN | 1927 W. 3RD STREET | | | BROOKLYN | NY | 11223-2747 |
| MR RICHARD L HENDRICKS | P O BOX 42-0234 | | | | SUMMERLAND KEY | FL | 33042-0234 |
| MR RICHARD L HIRSCH | 1 EAST 66 ST | 8G | | | NEW YORK | NY | 10065-5854 |
| MR RICHARD L LAKEY | 533 LOS ALAMITOS DR | | | | SAINT GEORGE | UT | 84790-7429 |
| MR RICHARD L LEEDS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LEONARD W LEEDS | 355 OAKHURST LANE | | COLORADO SPRINGS | CO | 80906-4399 |
| MR RICHARD L LUDWIG | 24321 68TH ST E | | | | BUCKLEY | WA | 98321-8778 |
| MR RICHARD L MANETTA TTEE | FBO RICHARD L MANETTA | U/A/D 01-12-02 | 216 AUDUBON BLVD | | NAPLES | FL | 34110-4400 |
| MR RICHARD L TAYLOR | MRS MARY ELLEN TAYLOR | 105 NORTHVIEW DR | | | COLLINSVILLE | IL | 62234-4746 |
| MR RICHARD LIPPMAN AND | MRS FLORENCE LIPPMAN JT TEN | 130 TREE TOP DRIVE | | | SPRINGFIELD | NJ | 07081-3627 |
| MR RICHARD LOFORTI | TOD RAYMOND LOFORTI | TOD PAM BARNWELL | SUBJECT TO STA TOD RULES | PO BOX 4142 | MODESTO | CA | 95352-4142 |
| MR RICHARD LONGMAN | MRS BETTY LONGMAN | MS MICHELLE STELLY | 5734 MCKNIGHT ST | | HOUSTON | TX | 77035-2422 |
| MR RICHARD M FORSTER | 127 MASON RD | | | | FAIRPORT | NY | 14450-9541 |
| MR RICHARD M RAHAL | MRS DONNA M RAHAL | 660 SPRING BEACH DR | | | ROME CITY | IN | 46784-9708 |
| MR RICHARD M SCHIEBER | MRS BARBARA J SCHIEBER | 1035 MOUNTAIN CREEK TRL NW | | | ATLANTA | GA | 30328-3535 |
| MR RICHARD OELKERS IV | MRS JEANETTE K OELKERS | 185 AUTUMN DR | | | HARVEST | AL | 35749-9537 |
| MR RICHARD P BARTLETT | 1107 CHEROKEE RD | | | | TOWNVILLE | SC | 29689-3911 |
| MR RICHARD P. MOCCIO AND | CARMEN MOCCIO JTWROS | 336 HAYWARD AVE | | | MT. VERNON | NY | 10552-1607 |
| MR RICHARD R BARTHOLOMEW | MRS LOIS P BARTHOLOMEW | P.O. BOX 487 | | | CHICORA | PA | 16025-0487 |
| MR RICHARD R KARLEN | CGM IRA ROLLOVER CUSTODIAN | 55 HIGHLANDER DR | | | SCOTCH PLAINS | NJ | 07076-2419 |
| MR RICHARD SKOUMAL | MRS JUDITH SKOUMAL | 32444 S ELEVATOR RD | | | MANTENO | IL | 60950-9622 |
| MR RICHARD T O'LEARY AND | MRS DIANNE M O'LEARY JTWROS | 266 WEST STREET | | | READING | MA | 01867-2847 |
| MR RICHARD T THERRIEN | CGM IRA CUSTODIAN | 1030 LANDSDOWNE DRIVE | | | SEBASTIAN | FL | 32958-4902 |
| MR RICHARD T WINDISHAR | 762 26TH ST | | | | MANHATTAN BCH | CA | 90266-2365 |
| MR RICHARD W LENDERMAN JR | 936 SPINNAKER'S REACH DR | | | | PONTE VEDRA | FL | 32082 |
| MR RICHARD WAI SHENG | RIO VISTA DRIVE | PO BOX 1051 | | | ALPINE | NJ | 07620-1051 |
| MR RICHARD WILBERT | 1240 JACKSON RD | | | | WEBSTER | NY | 14580-8701 |
| MR RICHARD WILBERT | MRS ANNA WILBERT | 1240 JACKSON RD | | | WEBSTER | NY | 14580-8701 |
| MR RICK V MORRONE AND | MRS LYNDA B MORRONE JTWROS | 3751 PARKER | | | DEARBORN | MI | 48124-3557 |
| MR RICS CLEANERS | 1324 US HIGHWAY 82 W | | | | LEESBURG | GA | 31763-5335 |
| MR RIPLEY K ARMSTRONG | MRS BARBARA G ARMSTRONG | 10377 SEQUOYA DR | | | JACKSONVILLE | FL | 32257-6454 |
| MR ROBERT A BENTON JR TTEE | FBO ROBERT A BENTON JR | U/A/D 06/05/92 | 15810 REEDMERE AVE | | BEVERLY HILLS | MI | 48025-5672 |
| MR ROBERT A BOISSELLE | 585 MAIN ST # 101 | | | | MELROSE | MA | 02176-3145 |
| MR ROBERT A BROWN | PO BOX 534 | | | | FRIDAY HARBOR | WA | 98250-0534 |
| MR ROBERT A SKINNER | PO BOX 2235 | | | | MOUNT SUNAPEE | NH | 03255-2235 |
| MR ROBERT A STANTON | MR ROBERT A STANTON,II | MRS BARBARA LYN BUTLER | 11 BEAVER DR | | BAYVILLE | NY | 11709-1001 |
| MR ROBERT ATKINSON | PO BOX 603 | | | | LEXINGTON | KY | 40588-0603 |
| MR ROBERT B FINNEY, TTEE TTEE | FBO ROBT F. CHAR RMDR UNITRST | U/A/D 03/17/97 | 2833 GREENBROOK TRL NE | | ATLANTA | GA | 30345-3601 |
| MR ROBERT B NAGEL | MRS NANCY W NAGEL | 519 ELDER LN | | | WINNETKA | IL | 60093-4122 |
| MR ROBERT B. LANGE | 17 CORPORATE PLAZA DRIVE | SUITE 200 | | | NEWPORT BEACH | CA | 92660-7959 |
| MR ROBERT B. PELSMA TTEE | RUTH E. PELSMA TTEE | U/A/D 01-01-2006 | FBO PELSMA | 6534 LAUREL CHERRY DR | ROCKFORD | IL | 61108-4388 |
| MR ROBERT C IRWIN AND | MRS MARY LOUISE IRWIN JTWROS | 6 TOWER ROAD | | | FREEHOLD | NJ | 07728-4347 |
| MR ROBERT C KELLY | 2550 HAYWATERS RD | | | | CUTCHOGUE | NY | 11935-2688 |
| MR ROBERT C QUENELLE | MRS VICKIE L QUENELLE | 1374 OAK KNOLL DR | | | SAN JOSE | CA | 95129-4130 |
| MR ROBERT C RORDAM | 156 LAUREL RIDGE CIR | | | | AIKEN | SC | 29803-7794 |
| MR ROBERT D HAMANN | 1515 NUUANU AVE # 77 | | | | HONOLULU | HI | 96817-3718 |
| MR ROBERT D ORANGE | 1220 ZEPHYR HILLS DR | | | | MONTGOMERY | AL | 36109-4355 |
| MR ROBERT D STUART | MRS DARLENE STUART | 149 SHELDON AVE | | | PITTSBURGH | PA | 15220-2617 |
| MR ROBERT D WEAVER | 192 HIGHLAND VIEW DR | | | | BIRMINGHAM | AL | 35242-6847 |
| MR ROBERT DALLAS WHITAKER | TOD BELINDA WHITAKER | SUBJECT TO STA TOD RULES | 18250 CLEAR LAKE DRIVE | | LUTZ | FL | 33548-6400 |
| MR ROBERT DUBOIS | 72 STEWART ST | | | | DEMAREST | NJ | 07627-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT E AINSWORTH | MRS FUMIKO AINSWORTH | 4766 SANDY LN | | | WHITEHALL | MI | 49461-9609 |
| MR ROBERT E BARNHART | MRS JOANNA BARNHART | 1606 E LAUREL CIR | | | MT PLEASANT | PA | 15666-2180 |
| MR ROBERT E BECKELMAN | MRS CARYL T BECKELMAN | 3 PINEWOOD CT | | | LAKE PLACID | FL | 33852-8164 |
| MR ROBERT E MACHOLD AND | MRS CAROLYN N MACHOLD JT TEN | 1140 E CALLE MARIPOSA | | | TUCSON | AZ | 85718-2952 |
| MR ROBERT E NAJEMNIK | 3871 LA FLOR DR | | | | ROCKLEDGE | FL | 32955-5349 |
| MR ROBERT E QUAGLIERI | 2525 SUNNYWOOD CT | | | | BEAVERCREEK | OH | 45434-7008 |
| MR ROBERT F DUBUSS | PO BOX 397 | | | | RUMSON | NJ | 07760-0397 |
| MR ROBERT F GOUILD JR | 3 MEEKER RD | | | | WESTPORT | CT | 06880-1704 |
| MR ROBERT F RIBER | MRS ELEANOR O RIBER | 1745 STATE ROUTE 244 | | | ALFRED STA | NY | 14803-9751 |
| MR ROBERT F VITOUS | PO BOX 8 | | | | KELSO | WA | 98626-0001 |
| MR ROBERT FERGUSON | MRS CHRISTINA FERGUSON | 16910 45TH AVE N | | | PLYMOUTH | MN | 55446-2044 |
| MR ROBERT G GALLAGHER | 125 MAIN ST APT 3C | | | | PRT WASHINGTN | NY | 11050-2840 |
| MR ROBERT G GROWER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2130 WEST 7TH STREET | | PORT ANGELES | WA | 98363-1620 |
| MR ROBERT G HUNT | 3139 HOLLOWAY LANE | | | | HENDERSON | KY | 42420 |
| MR ROBERT G MOULTON | 301 TRAVIS LN | | | | GIBSONVILLE | NC | 27249-3337 |
| MR ROBERT GAGNON | CGM IRA ROLLOVER CUSTODIAN | 500 MENDON ROAD UNIT 177 | | | SO. ATTLEBORO | MA | 02703-7441 |
| MR ROBERT H POUCH | CGM IRA CUSTODIAN | 100 ARDSLEY AVE WEST | | | ARDSLEY -ON-HUDSON | NY | 10503 |
| MR ROBERT H RUMLER | 937 WALLACE AVE | | | | CHAMBERSBURG | PA | 17201-3884 |
| MR ROBERT H SILK | CGM IRA ROLLOVER CUSTODIAN | 201 WEST 85TH STREET | APT 7-B | | NEW YORK | NY | 10024-3940 |
| MR ROBERT J BELLAN | MRS LOIS R BELLAN TTEE | 137 CHESTNUT HILL LN S | | | WILLIAMSVILLE | NY | 14221-2631 |
| MR ROBERT J BYRON | MS. JILL C. BYRON TTEE | THE BYRON FAMILY TRUST | U/A/D 11/13/1995 | 9706 LONDOLYN BLUFF | TRAVERSE CITY | MI | 49686-9228 |
| MR ROBERT J FROMIA | 25 5TH AVE | | | | NEW YORK | NY | 10003-4307 |
| MR ROBERT J FROMIA | 25 5TH AVE APT 3B | | | | NEW YORK | NY | 10003-4308 |
| MR ROBERT J GAMBINO | 364 VALLEY BROOK RD | | | | ORANGE | CT | 06477-3019 |
| MR ROBERT J GOODSON | 1224 WINDY KNOLL RD | | | | WOODSTOCK | GA | 30188-2907 |
| MR ROBERT J KLASS & | MRS LENORE M KLASS JTTEN | 2777 MILO HAE LOOP | | | KOLOA, KAUAI | HI | 96756-9513 |
| MR ROBERT J SANATOR | MARY ANN SANATOR | 30 LAKE DR | | | NEW HYDE PARK | NY | 11040-1123 |
| MR ROBERT J STETSON | 8409 PICKWICK LANE #380 | | | | DALLAS | TX | 75225-5323 |
| MR ROBERT J TIRPAK AND | MRS MELINDA W TIRPAK JTWROS | 6723 WORSHAM DRIVE | | | WHITTIER | CA | 90602-1960 |
| MR ROBERT J WATSON | 11227 FERNDALE RD | | | | DALLAS | TX | 75238-1017 |
| MR ROBERT J. KALISTA | CGM IRA CUSTODIAN | 2236 STACY CT | | | N BELLMORE | NY | 11710-1844 |
| MR ROBERT JOHN DALY | CGM IRA CUSTODIAN | UNIT 2612 | 1 SHORE LANE | | JERSEY CITY | NJ | 07310-2088 |
| MR ROBERT KAPLAN | PO BOX 6152 | | | | THOUSAND OAKS | CA | 91359-6152 |
| MR ROBERT L BERQUIST | CGM IRA ROLLOVER CUSTODIAN | 8644 SHERIDAN HILL DR | | | WILLIAMSVILLE | NY | 14221-6322 |
| MR ROBERT L LANDIS | MARY ANN LANDIS | 360 N 28TH ST | | | CAMP HILL | PA | 17011-2801 |
| MR ROBERT L LOGAN SR | 908 CASTLE FALLS DR NE | | | | ATLANTA | GA | 30329-4116 |
| MR ROBERT L MARANDINO TTEE | FBO ROBERT MARANDINO TRUST | U/A/D 02-21-2007 | 39 SEVILLE AVE | | RYE | NY | 10580-1831 |
| MR ROBERT L MILLS TTEE | FBO JOHN A MILLS IV | U/A/D 08/31/98 | 106 WEST OGEECHEE STREET | | SYLVANIA | GA | 30467-1979 |
| MR ROBERT L SHULTS | PO BOX 56350 | | | | LITTLE ROCK | AR | 72215-6350 |
| MR ROBERT L SNYDER AND | SHELLEY A SNYDER TEN BY ENT | 2367 DEER VALLEY RD | | | MIDLAND | MI | 48642-8800 |
| MR ROBERT LLOYD VEAL | MRS CHARLEEN M VEAL | 915 COLUMBUS ST SE | | | ALBANY | OR | 97322-5269 |
| MR ROBERT LOMBARDI AND | MRS SHARON LOMBARDI TEN IN COM | 3708 LAKE MICHAEL COURT | | | GRETNA | LA | 70056-8325 |
| MR ROBERT M COSGROVE | CGM SEP IRA CUSTODIAN | 532 S. SPRING AVENUE | | | LAGRANGE | IL | 60525-2749 |
| MR ROBERT M HAWORTH | CGM IRA CUSTODIAN | 200 BENJAMIN ST | | | PAWTUCKET | RI | 02861-3251 |
| MR ROBERT M SMITH | 49 HARBOR HILL DR | | | | LLOYD HARBOR | NY | 11743-1030 |
| MR ROBERT M. DAVIDSON AND | MRS PAMELA H. DAVIDSON JTWROS | 6107 W. MILL ROAD | | | FLOURTOWN | PA | 19031-1208 |
| MR ROBERT N CARPENTER | 61 SHORE DRIVE | | | | PLANDOME | NY | 11030-1018 |
| MR ROBERT N. MOBLEY | 547 HILL ST | | | | YORK | PA | 17403-5704 |
| MR ROBERT NIEDSON | MRS JANICE NIEDSON | 11623 ROBINWOOD BLVD | | | WARREN | MI | 48093-3067 |
| MR ROBERT NORDLINGER | SHANNON NORDLINGER | 2314 N LINCOLN PARK W # 27 | | | CHICAGO | IL | 60614-6085 |
| MR ROBERT NUGENT | MRS BARBARA NUGENT | P.O. BOX 1097 | | | HAMPSTEAD | NC | 28443-1097 |
| MR ROBERT O'TOOLE TTEE | FBO ROBERT O'TOOLE TRUST | U/A/D 09-22-2006 | 217 CEDARWOOD | | FLUSHING | MI | 48433-1803 |
| MR ROBERT P KELLY | 64 TONNELE AVE | | | | JERSEY CITY | NJ | 07306-5409 |
| MR ROBERT P PEREMES | 10 SUNRISE LN | | | | U SADDLE RIV | NJ | 07458-1608 |
| MR ROBERT P WALKER | 221 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR ROBERT R BEATTY | DIANA B BEATTY | 1413 BANTRY TER | | | MIDLOTHIAN | VA | 23114-5182 |
| MR ROBERT R BROWER | CGM IRA CUSTODIAN | 6118 MOORHAVEN | | | LOUISVILLE | KY | 40219-2517 |
| MR ROBERT R ROGAN AND | MRS MARY K ROGAN JTWROS | 2225 NE FRANCIS CT | | | GRESHAM | OR | 97030-3102 |
| MR ROBERT ROSS | MRS CATHERINE W ROSS | 5174 DEEP HOLE RD | | | CHINCOTEAGUE | VA | 23336-2704 |
| MR ROBERT ROTH | 3 SKIBO LANE | | | | MAMARONECK | NY | 10543-4722 |
| MR ROBERT RYAN DECD | P O BOX 1348 | 176 MC 7088 | | | FLIPPIN | AR | 72634-1348 |
| MR ROBERT S KRATZER | 912 N PENN STREET | | | | ALLENTOWN | PA | 18102-1713 |
| MR ROBERT SALVIN | 704 THIRD STREET | | | | DUNELLEN | NJ | 08812-1147 |
| MR ROBERT T HOBBES & | MRS JACQUELINE L HOBBESJTTEN | 4709 CEDARBROOK CT NE | | | ALBUQUERQUE | NM | 87111-3031 |
| MR ROBERT W CHAMBERLIN | C/O DONALD REEDER | 112 FRANKLIN TPK. | SUITE 200 | | WALDWICK | NJ | 07463-2800 |
| MR ROBERT W DENHAM | 3418 N KOLMAR AVE | | | | CHICAGO | IL | 60641-3822 |
| MR ROBERT W ELLIOT | 11120 SEVILLA CT | | | | CHARLOTTE | NC | 28226-3933 |
| MR ROBERT W IVY   AND | MRS NANCY W IVY | JT TEN | 228 DEMPSEY DR | | HOPKINSVILLE | KY | 42240 |
| MR ROBERT W LONGNECKER SR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1111 CROYDEN DR | | DAYTON | OH | 45420-2271 |
| MR ROBERT W MOORE & | MRS BOBBY J MOORE | AS COMMUNITY PROPERTY | 1087 MANOR DR | | TULARE | CA | 93274-2114 |
| MR ROBERT W PATTERSON III | 2 PARKLAND DR | | | | S ABINGTN TWP | PA | 18411-2894 |
| MR ROBERT W TUFFY | 4 KARIN DRIVE | WASHINGTON PARK | | | TUNKHANNOCK | PA | 18657-9500 |
| MR ROBERT W WARING | C/O EQUITABLE ROYALTY CORP | 204 N ROBINSON AVE STE 1900 | | | OKLAHOMA CITY | OK | 73102-6890 |
| MR ROBERT W. PHILLIPS & | MR DAVID S PHILLIPS TTEE | U/A/D 08-15-2006 | FBO AUDREY M. PHILLIPS CST | 1620 MAYFLOWER CT #A-610 | WINTER PARK | FL | 32792-5824 |
| MR ROBERT W. POINDEXTER | CGM IRA CUSTODIAN | 444 EDGEWOOD PL. | | | RUTHERFORD | NJ | 07070-2662 |
| MR ROBERT WILLIAM MORRIS | 1162 LAKE FOREST CIRCLE | | | | BIRMINGHAM | AL | 35244-1481 |
| MR ROBI L MARTIAL | MRS DEBRA LYN MARTIAL | 1741 HAGGIN GROVE WAY | | | CARMICHAEL | CA | 95608-5962 |
| MR RODERICK O JOHNSON SR | MRS FAYE D JOHNSON | 6409 MERCER RD | | | BRADENTON | FL | 34207-5054 |
| MR RODNEY B THOMAS AND | MRS BEVERLY J THOMAS JTWROS | 5126 SHIRAZ LANE | | | FAYETTEVILLE | NY | 13066-2572 |
| MR RODOLFO A. FERRO | MRS MARIA DEL C. COBAS | EDIF ESPIGON GORLERO APT 402 | PUNTA DEL ESTE | MALDONADO,URUGUAY | | | |
| MR RODRIGO ARAMBURU | MS ADRIANA S SUZAL | CLEMENTE PRADINES 1704 | | MONTEVIDEO URUGUAY CP 11500 | | | |
| MR ROGER G. STEVENS AND | MRS CYNTHIA W. STEVENS JTWROS | 2251 N. VERMONT ST. | | | ARLINGTON | VA | 22207-4032 |
| MR ROGER GOEBEL | 15 W 72ND ST APT 31D | | | | NEW YORK | NY | 10023-3473 |
| MR ROGER J COHEN | 33 BUFFALO RUN | | | | E BRUNSWICK | NJ | 08816-4078 |
| MR ROGER J FITZGERALD & | MRS AUDREY A FITZGERALD JTTEN | 16622 KNOLLWOOD DR | | | GRANADA HILLS | CA | 91344-2621 |
| MR ROGER KEMPLER | TOD ARI Y. KEMPLER | SUBJECT TO STA TOD RULES | 10245 COLLINS AVE | 14F | MIAMI | FL | 33154-1411 |
| MR ROGER LITMAN | NORTH SHORE FUEL INC. | 100 VFW PARKWAY | | | REVERE | MA | 02151-2540 |
| MR ROGER W. HOLMES NIECES | CGM IRA CUSTODIAN | 21 N. HEPBURN AVE | SUITE 14 | | JUPITER | FL | 33458-3517 |
| MR ROGER W. HOLMES TTEE | FBO ROGER W HOLMES | DECLARTION OF TRUST | F/B/O HOLMES CHILDREN | 21 N HEPBURN AVENUE, SUITE 14 | JUPITER | FL | 33458-3517 |
| MR ROHIT ENGINEER | CGM IRA CUSTODIAN | 7143 WESTBURY BLVD | | | W BLOOMFIELD | MI | 48322-2811 |
| MR ROLLER (2004) INC | 6889 REXWOOD RD UNIT 2 | | | MISSISSAUGA ON L4V 1R2 CANADA | | | |
| MR ROLLER 2000 2004 INC | 4 PAGET ROAD UNIT 9 | | | BRAMPTON CANADA ON L6T 5G3 CANADA | | | |
| MR ROMAN LUFTGLAS & | MRS GERTRUDE S LUFTGLAS JT TEN | 5 HOSMER DRIVE | | | WEST HARTFORD | CT | 06117-1149 |
| MR ROMOLO O ROSSINI | MRS ANNA Z ROSSINI TTEE | U/A/D 10-22-1992 | FBO ROMOLO & ANNA ROSSINI FAM | 1634 CLAVEY ROAD | HIGHLAND PARK | IL | 60035-4469 |
| MR RONALD A SYSLO | MRS PAULINE R SYSLO | 68 OXFORD RD | | | COLONIA | NJ | 07067-1014 |
| MR RONALD A WAGNER | CGM IRA ROLLOVER CUSTODIAN | 11354 FOWLER AVE | | | OMAHA | NE | 68164-2221 |
| MR RONALD C BARUSEFSKI | 107 S 4TH ST | | | | MINERSVILLE | PA | 17954-1118 |
| MR RONALD C CHRISTNER | 1724 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2867 |
| MR RONALD CHARLES RAFFE | 2314 N. LINCOLN PARK WEST | APT.#5N | | | CHICAGO | IL | 60614-3453 |
| MR RONALD D CUTRO | MRS MARIA F CUTRO | 47 JEWETT AVE | | | TENAFLY | NJ | 07670-1902 |
| MR RONALD D SANDS | MRS JANET M SANDS | 839 N LYNN DR | | | ORANGE | CA | 92867-6956 |
| MR RONALD E MORGAN | CGM IRA CUSTODIAN | 427 MILLPOND DR | | | FENTON | MI | 48430-2368 |
| MR RONALD E VOSS | TAMARA J VOSS | 3161 MERIDIAN RD | | | OKEMOS | MI | 48864-4160 |
| MR RONALD F SIMMONS | 1082 4TH AVE | | | | SALT LAKE CTY | UT | 84103-4122 |
| MR RONALD F TRURAN | CGM IRA ROLLOVER CUSTODIAN | 35 HEATHER GLEN DR | | | FAIRFIELD GLADE | TN | 38558-6442 |
| MR RONALD G MASSEY | MRS ILEANA M MASSEY | 8759 W PARADISE LN | | | PEORIA | AZ | 85382-3794 |
| MR RONALD G RITTMANN | MRS RUTH E RITTMANN | 2 BAYBERRY RD | | | EWING | NJ | 08618-1002 |
| MR RONALD G SZIKLA | 235 ALPINE DR | | | | PARAMUS | NJ | 07652 |
| MR RONALD L MOSLEY | MRS SANDRA J MOSLEY | BOX 140 B THUNDER RD | | | EATONTON | GA | 31024-5539 |
| MR RONALD L OLDING | MRS SHIRLEY A OLDING | 196 STALLO RD | | | MINSTER | OH | 45865-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR RONALD L. MARIENFELD II | CGM IRA ROLLOVER CUSTODIAN | 5901 N STONEY LAKE RD | | | JACKSON | MI | 49201-9298 |
| MR RONALD LANGE | GRP 615 SS6 | PO BOX 16 | | WINNIPEG MB R2C 2Z3 | | | |
| MR RONALD M TVERT | 31 SOUTHERN RD | | | | HARTSDALE | NY | 10530-2127 |
| MR RONALD R. ROTH AND | MRS LARUE M. ROTH JTWROS | 5517 CHAPMANS ROAD | | | OREFIELD | PA | 18069-9010 |
| MR RONALD S WINSKI | 9630 SW 122ND ST | | | | MIAMI | FL | 33176-5075 |
| MR RONALD W WIEBE TTEE | FBO RONALD W WIEBE REV LIV TRU | U/A/D 08-24-1998 | 1725 CASCADE HEIGHTS DR NW | | ALBANY | OR | 97321-1471 |
| MR RONALD W. HEAGY AND | MARJORIE S HEAGY TEN BY ENT | 1438 SHARON ACRES ROAD | | | FOREST HILL | MD | 21050-1218 |
| MR RONNIE W THROWER | CGM SUPER SIMPLE 401K PLAN | 23139 HOMESTEAD LANE | | | FRANKLIN | VA | 23851-2816 |
| MR RONNY MCCOLLUM | 118 JUANITA ST | | | | CROSSVILLE | AL | 35962-3438 |
| MR ROSARIO GIOIA AND | MRS GLORIA GIOIA TEN ENT | 74 BULLARD ROAD | | | PRINCETON | MA | 01541-1213 |
| MR ROSS BAHCALL | AMY BAHCALL | 6708 N KEDVALE AVE | | | LINCOLNWOOD | IL | 60712-3512 |
| MR ROY A MARBURGER AND | MS JANET L MARBURGER JTWROS | 1959 MENOLD DRIVE | | | ALLISON PARK | PA | 15101-2859 |
| MR ROY B LUCY JR | MRS FRANCES T LUCY | 2057A RALEIGH RD | | | HUMMELSTOWN | PA | 17036-8750 |
| MR ROY D JONES JR | 405 RED FERN TRL | | | | SIMPSONVILLE | SC | 29681-4959 |
| MR ROY D WOOD | 3409 ERIC COURT | | | | RICHMOND | CA | 94803-2007 |
| MR ROY E COOMBS JR | 1105 COUNTRY CLUB RD | | | | CAMP HILL | PA | 17011-1051 |
| MR ROY HOFFMAN SMITH | 3037 NW 63RD ST STE 206 | | | | OKLAHOMA CITY | OK | 73116-3608 |
| MR ROY J TEPE | PO BOX 2406 | | | | SOUTH BEND | IN | 46680-2406 |
| MR ROYCE E WALKER JR | 2043 PERRIN DR | | | | LAWRENCEVILLE | GA | 30043-6022 |
| MR RUDOLPH FOX | CGM IRA CUSTODIAN | 145 FAIRFIELD DRIVE | | | NEW LENOX | IL | 60451-3523 |
| MR RUDOLPH LANZ | 5 ROBIN CT | | | | MORRISTOWN | NJ | 07960-7017 |
| MR RUNYON P COLEMAN & | MRS DORIS J COLEMAN JT TEN | 9651 BEAUCLERC BLUFF ROAD | | | JACKSONVILLE | FL | 32257-5703 |
| MR RUSS M JOINER | MRS GINA MARIE JOINER | 1379 CAMBRIDGE CT NE | | | ATLANTA | GA | 30319-2535 |
| MR RUSSELL A WORDEN   AND | MRS DOROTHY Q WORDEN | JT TEN | 3206 ELLIS WAY | | LOUISVILLE | KY | 40220 |
| MR RUSSELL WILSON | 16955 SW STATE ROAD 47 | | | | FORT WHITE | FL | 32038-3673 |
| MR RYAN D TODD | 4300 S BEACH PKWY  APT 1211 | | | | JACKSONVILLE | FL | 32250-8174 |
| MR S EUGENE BUTTRILL | MRS ELINOR B BUTTRILL | 59 ROXBURY RD APT 341 | | | STAMFORD | CT | 06902-1298 |
| MR SAGIR G. BERA | 2504 TERRY LYNN LN | | | | HACIENDA HEIGHTS | CA | 91745-5120 |
| MR SALOMON O MAUAS | MRS ALCIRA B PARADISO | MR SEBASTIAN DELEAU | C/O H REALE EDIF HELIOS AP 104 | BIARRITZ Y AVDA ITALIA | PUNTA DEL ESTE - URUGUAY | | |
| MR SALOMON O MAUAS | MRS DEBORAH L MAUAS | MR PABLO J MAUAS | C/O H.REALE ED HELIOS AP 104 | BIARRITZ Y AV ITALIA | PUNTA DEL ESTE - URUGUAY | | |
| MR SALVADOR CORREA | 11765 WEST AVE | PMB 116 | | | SAN ANTONIO | TX | 78216 |
| MR SALVATORE ROSA | 60 WASHINGTON AVENUE | | | | CHATHAM | NJ | 07928-2044 |
| MR SAM GUY MAGGIO | YOLANDA GRANADO MAGGIO | PO BOX 16769 | | | TEMPLE TER | FL | 33687-6769 |
| MR SAM H MANN JR | 531 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704-3713 |
| MR SAMI S TURQUI | P.O.BOX 16-6410 | ACHRAFIEH | BEIRUT | LEBANON | | | |
| MR SAMUEL A. RITTENHOUSE | 1055 WEST JOPPA ROAD | APT 538 | | | TOWSON | MD | 21204-3764 |
| MR SAMUEL ARBUS | MRS DORIS J ARBUS | 2470 NW 8TH ST | | | DELRAY BEACH | FL | 33445-2039 |
| MR SAMUEL BEGLIN TTEE | MRS JANICE E BEGLIN TTEE | U/A/D 12-23-2003 FBO | SAMUEL & JANICE E BEGLIN REV | 6526 SPRINGTREE LANE | LANSING | MI | 48917-9668 |
| MR SAMUEL BOUCHOT | 229 WEST 116TH STREET | APT 6A | | | NEW YORK | NY | 10026-2799 |
| MR SAMUEL D WARREN | 703 BALTIC LN | | | | HOUSTON | TX | 77090-1919 |
| MR SAMUEL E CLONTS & | MRS MARY E CLONTS JTWROS | 286 BRADFORD LANE | | | HUNTSVILLE | AL | 35811-9349 |
| MR SAMUEL E. BARNES | JOHN E BARNES AND | MR SAMUEL A BARNES JTWROS | 391 SUNSHINE DR. | | NOKOMIS | FL | 34275-1561 |
| MR SAMUEL HORWIN | 100 NORMAN DR | SHERWOOD OAKS | | | CRANBERRY TWP | PA | 16066-4239 |
| MR SAMUEL I GOLDMAN | CGM ROTH IRA CUSTODIAN | 543 8TH AVE #850 | | | NEW YORK | NY | 10019-4307 |
| MR SAMUEL J LIPSKY | 1730 WARING ST | | | | SEASIDE | CA | 93955-3826 |
| MR SAMUEL JACKSON JR | MRS DOROTHY JACKSON | 5747 SW 97TH ST | | | MIAMI | FL | 33156-2057 |
| MR SAMUEL M HAYCRAFT AND | EMILY C HAYCRAFT JTWROS | 3326 MARYLAND CIRCLE | | | COSTA MESA | CA | 92626-2020 |
| MR SAMUEL MOLMEN AND | MRS SELMA MOLMEN JTWROS | PLACE ONE APTS | 777 W GERMANTOWN PK 821 | | PLYMOUTH MEETING | PA | 19462-1022 |
| MR SAMUEL S LEVINE & | MRS MAXINE G LEVINE JTTEN | 1501 SYLVAN LANE | | | EAST MEADOW | NY | 11554-4814 |
| MR SAMUEL SAMUELS | MS HANNAH SAMUEL | P O BOX 700 | GIBRALTER EUROPE | UNITED KINGDOM COLONY,AIRMAIL VIA LONDON | | | |
| MR SANFORD A KLEIN TTEE | FBO J WARREN WELLER FAMILY TR | U/A/D 02/01/76 | 23737 POINT O WOODS | | SOUTH LYON | MI | 48178-9069 |
| MR SANTO R. BLASI | 3800 NE 209 TERRACE | | | | AVENTURA | FL | 33180-3784 |
| MR SANTO R. BLASI | CGM SIMPLE IRA CUSTODIAN | 3800 NE 209 TERRACE | | | AVENTURA | FL | 33180-3784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR SANTO TORNATORE | 19029 US HIGHWAY 19 N | BUILDING 1 - APT. 1 | | | CLEARWATER | FL | 33764 |
| MR SCOTT ANDREW LARSON AND | MRS STACY LYNN LARSON JTWROS | 5005 NEWTON AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419-1027 |
| MR SCOTT P BLANCHARD | 3670 MADRONE AVE | | | | OAKLAND | CA | 94619-2706 |
| MR SEAN D O'BRIEN | 29 HARBOR HILL DR | | | | LLOYD HARBOR | NY | 11743-1030 |
| MR SEAN DANIEL O'BRIEN | MRS ALLISON JEAN O'BRIE | 29 HARBOR HILL DR | | | LLOYD HARBOR | NY | 11743-1030 |
| MR SERGIO ALVAREZ VICUNA | 600 NE 36 STREET, APT. 915 | | | | MIAMI | FL | 33137-3935 |
| MR SETH J FOX | CGM IRA BENEFICIARY CUSTODIAN | 31 HOMESTEAD LN | | | BROOKFIELD | CT | 06804-2661 |
| MR SEVIM BASOGLU | MRS POLIN BASOGLU | 21832 2ND AVE W | | | BOTHELL | WA | 98021-8240 |
| MR SEYMOUR BANCHIK | 40 ROCKLEIGH RD | | | | ROCKLEIGH | NJ | 07647-2706 |
| MR SEYMOUR KASS | MRS JUDITH N M KASS | 118 YORK TER | | | BROOKLINE | MA | 02446-2322 |
| MR SEYMOUR SPALTER | 2046 STUART ST | | | | BROOKLYN | NY | 11229-3706 |
| MR SEYMOUR ZIMMERMAN AND | MRS NATALIE ZIMMERMAN JTWROS | 6434 N. DAMEN AVE. | | | CHICAGO | IL | 60645-5659 |
| MR SHAW VEE FOONG | 1 SCOTTS ROAD #13-00 | | | SINGAPORE 228208 | | | |
| MR SHEIA MELTZER TTEE | FBO SHEIA MELTZER REVOCABLE TR | U/A/D 06-07-2006 | 11618 BRIARWOOD CIRCLE # 2 | | BOYNTON BEACH | FL | 33437-1941 |
| MR SHELDON D REPP | MRS BARBARA ANN REPP | 4704 WINDOM PL NW | | | WASHINGTON | DC | 20016-2406 |
| MR SHELDON E. SILBIGER | CGM IRA CUSTODIAN | 8859 MAJORCA BAY DRIVE | | | LAKE WORTH | FL | 33467-6925 |
| MR SHELDON J FINE | CGM IRA CUSTODIAN | 142 E KEARSING PKWY | | | MONSEY | NY | 10952-7244 |
| MR SHELDON PINES IRA | FCC AS CUSTODIAN | 3135 CENTENNIAL CT | | | HIGHLAND PARK | IL | 60035-1015 |
| MR SHERWIN GREENWALD, TTEE | SMITH BARNEY PROTOTYPE 401K | FBO SHERWIN GREENWALD | 7582 REGENCY LAKE DRIVE | #701F | BOCA RATON | FL | 33433-2828 |
| MR SIDNEY B LEVINE | CGM IRA CUSTODIAN | 68 WESTMINSTER DRIVE | | | MONROE TOWNSHIP | NJ | 08831-1983 |
| MR SIDNEY FRUMAN | 71 COMMERCIAL ST. STE 127 | | | | BOSTON | MA | 02109-1320 |
| MR SIDNEY J LISCO | 3260 N LAKE SHORE DR APT 17A | | | | CHICAGO | IL | 60657-3967 |
| MR SIDNEY J POLLACK | 165 W END AVE # 27M | | | | NEW YORK | NY | 10023-5515 |
| MR SIDNEY M FOLSOM | 2281 US HIGHWAY 41 S | | | | CORDELE | GA | 31015-7501 |
| MR SIDNEY MOCHAN & | MRS ESTHER MOCHAN JTWROS | 11701 84TH AVE # 618 | | | RICHMOND HILL | NY | 11418-1420 |
| MR SIDNEY ROSEN | 2655 CALLIANDRA TER | | | | COCONUT CREEK | FL | 33063-9217 |
| MR SIEGFRIED HAGEMEYER | 213 HIGHLAND AVE | | | | MOORESTOWN | NJ | 08057-2706 |
| MR SIG O MCGARITY | 4140 LAKESIDE DR | | | | JACKSONVILLE | FL | 32210-3304 |
| MR SIMON PENSO AND | MRS ANITA PENSO JTWROS | TOD LENA RUBIN AND LARRY PENSO | SUBJECT TO STA TOD RULES | 9321 SUNRISE LAKES BLVD # 103 | SUNRISE | FL | 33322-2131 |
| MR SOL GERSTENFELD | 802 IRWIN ST | | | | ANCHORAGE | AK | 99508-1214 |
| MR SPYRIDON SPOZITOS | MRS POLYXENI SPOZITOU | MS ALEXANDRA SPOZITOU | MS MARIA-CHRISTINA SPOZITOU | 18, SP.ALEVIZOU STR,171 24 ATHENS GREECE | | | |
| MR SPYROS P TSOUROUFLIS | MS ELENI N TSOUROUFLI | MS KONSTANTINA TSOUROUFLI | 24 NIOVIS STR | FILOTHEI 15237,GREECE | | | |
| MR STANFORD BLANCK AND | MRS ROSELYN K BLANCK JTWROS | 31305 WOODSIDE DR | | | FRANKLIN | MI | 48025-2028 |
| MR STANLEY B HARRISON AND | MRS KAROLENA R HARRISON JTWROS | 3856 HANLEY ROAD | | | CINCINNATI | OH | 45247-5043 |
| MR STANLEY BRAMNICK AND | HELEN BRAMNICK TEN IN COM | 804 EAST LAWN DR | | | TEANECK | NJ | 07666-5637 |
| MR STANLEY D WILBUR | MRS LILLIAN E WILBUR | 1631 ROSE GLEN RD | | | HAVERTOWN | PA | 19083-1809 |
| MR STANLEY E COHEN | CGM IRA CUSTODIAN | 10640 FAWN RIVER TRAIL | | | BOYTON BEACH | FL | 33437-3996 |
| MR STANLEY FEIN | CGM IRA ROLLOVER CUSTODIAN | 4387 JAMES ESTATE COURT | | | WELLINGTON | FL | 33449-8630 |
| MR STANLEY FRAZEN | 4279 CAMELLIA AVE | | | | STUDIO CITY | CA | 91604-2727 |
| MR STANLEY G LEWIN | 45 MEADOW LANE | | | | NEW ROCHELLE | NY | 10805-2312 |
| MR STANLEY J SCHER | MR WILLIAM G SCHER TTEE | U/A/D 08-20-2004 | FBO SJS REVOCABLE TRUST | 7901 MONTECITO PLACE | DELRAY BEACH | FL | 33446-4426 |
| MR STANLEY M DREWNOWSKI | 38 ELTING AVE | | | | NEW PALTZ | NY | 12561-1933 |
| MR STANLEY R GLOWIAK | MRS EVELYN J GLOWIAK TTEE | U/A/D 06/18/98 | FBO STANLEY R GLOWIAK | 13299 JENNILYNN LN | STERLING HTS | MI | 48313-2637 |
| MR STANLEY STARR TTEE | MRS ELLEN SHONER TTEE | U/A/D 03-18-2008 | STANLEY STARR REV LIVING TRUST | 16 ROYAL ROAD | BROOKLINE | MA | 02445-4568 |
| MR STEFAN HASDORF AND MRS CLAUDIA OSWALD | STOBERLSTR 1 | | | 80687 MUNCHEN GERMANY | | | |
| MR STEPH OPPENHEIM | MRS WENDY OPPENHEIM | 400 E 55TH ST APT 15H | | | NEW YORK | NY | 10022-5134 |
| MR STEPHEN A MATTINGLY | 5318 MINDY PARK CT | | | | HOUSTON | TX | 77069-1457 |
| MR STEPHEN ARBOGAST | CGM IRA CUSTODIAN | 210 BRIAR OAKS COVE | | | HOUSTON | TX | 77056-1109 |
| MR STEPHEN EARL WHITE | 254 LEE RD 2017 | | | | PHENIX CITY | AL | 36870-7073 |
| MR STEPHEN F HUPKA & | MRS JEAN HUPKA JTWROS | 4525 BEACON DRIVE | | | NASHVILLE | TN | 37215-4003 |
| MR STEPHEN L VOGEL & | MRS JAN VOGEL JTTEN | 218 COLUMBIA DR | | | WILLIAMSVILLE | NY | 14221-6966 |
| MR STEPHEN NEIL OPALEK | 14 PILGRIM RUN | | | | E BRUNSWICK | NJ | 08816-3236 |
| MR STEPHEN P PHELPS | 1767 LYNKIRK LN | | | | KIRKWOOD | MO | 63122-2231 |
| MR STEPHEN SOLOMON | 49 MARKHAM STREET | LONDON SW3 3NR | | ENGLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR STERLING E SODERLIND | CRANES MILL | 459 PASSAIC AVE APT 308 | | | WEST CALDWELL | NJ | 07006 |
| MR STERLING M ECKHARDT | MRS FAYE A ECKHARDT | 18626 N SPANISH GARDEN DR | APT #211 | | SUN CITY WEST | AZ | 85375 |
| MR STEVE CAPITO | MS JILL CAPITO | 1221 KNOLLWOOD DR | | | CAROL STREAM | IL | 60188-2944 |
| MR STEVE CHEN AND | MRS KE-NA CHEN JTWROS | 285 EATON STREET | | | NORTHFIELD | IL | 60093-3230 |
| MR STEVE COHEN | 9920 SILVER BROOK DR | | | | ROCKVILLE | MD | 20850-3652 |
| MR STEVE LIN TUNG-LIANG | MRS LIN TSENG CHING-NING | 3F NO. 9 LANE 157 | JI HU ROAD | TAIPEI,TAIWAN | | | |
| MR STEVE MOMICH JR | 2227 KANSAS AVE | | | | WEST MIFFLIN | PA | 15122-3527 |
| MR STEVEN A KJESETH | MRS LINDA M KJESETH | 5629 GILLUM DR | | | PLANO | TX | 75093-5906 |
| MR STEVEN CLEMENT MACKIE | CGM IRA BENEFICIARY CUSTODIAN | 6213 LAVELL COURT | | | SPRINGFIELD | VA | 22152-1319 |
| MR STEVEN DAVID BORECKY AND | MRS MARGARET S BORECKY JTWROS | 1 LONGVIEW ROAD | | | N LITTLE ROCK | AR | 72118-5115 |
| MR STEVEN F. ESPOSITO TTEE | FBO STEVEN F. ESPOSITO TRUST | U/A/D 02/02/2007 | 1649 BURR OAK DR. | | LIBERTYVILLE | IL | 60048-9477 |
| MR STEVEN J. GOLDSTEIN | 77 NEWBRIDGE DRIVE | | | | HICKSVILLE | NY | 11801-2805 |
| MR STEVEN JACKS AND | MRS PAULA UBERTI JTWROS | 15808 ASPEN DR. | | | MACOMB | MI | 48044-3811 |
| MR STEVEN L KLEMME | CGM IRA CUSTODIAN | 3 CHEMIN DE LA VIGNE 1197 | | PRANGINS SWITZ | | | |
| MR STEVEN M. GILNER TTEE | FBO THE GILNER TRUST | U/A/D 06-02-2004 | P.O. BOX 7397 | | NORTHRIDGE | CA | 91327-7397 |
| MR STEVEN P REIMAN | 114 MCKINLEY AVE | | | | EAST HANOVER | NJ | 07936-2913 |
| MR STEVEN R RANDELL | CGM ROTH IRA CUSTODIAN | 301 N RIVERWALK DRIVE | APT 604 | | BUFFALO GROVE | IL | 60089-1895 |
| MR STEVEN ROSS KATCHMAN | 12549 ANSIN CIRCLE DRIVE | | | | POTOMAC | MD | 20854-6912 |
| MR STEWARD A MOORE AND | MRS ELAINE I MOORE JTWROS | 3602 GRATIOT AVENUE | | | FLINT | MI | 48503-4911 |
| MR STEWART MARSHALL TTEE | FBO STEWART MARSHALL LIVING TR | U/A/D 07-12-2005 | 2683 CUNNINGHAM HOLE ROAD | | HERITAGE HARBOR | MD | 21401-6805 |
| MR SYDNEY SPEEN | 100 S. BERKLEY SQUARE | UNIT 16M | | | ATLANTIC CITY | NJ | 08401-5746 |
| MR SYDNEY THOMPSON | 5338 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209-5014 |
| MR T J TOWNSEND | THE T J TOWNSEND REVOCABLE TR | 5908 WEBER AVE | | | GALVESTON | TX | 77551-5870 |
| MR TAI-HSIUNG PIEN | NO.18 LANE 124 SZE-WEI RD. | DA-AN DISTRICT | | TAIPEI CITY TAIWAN | | | |
| MR TAUFIC S EL KHOURY | MRS HALA SPIRO FAKHOURI | C/O CONSOLIDATED CONTRACTORS | PO BOX 61092 | 151 10 MAROUSSI,ATHENS GREECE | | | |
| MR TAYLOR H HENRY | 6014 LANDMARK PL | | | | BRENTWOOD | TN | 37027-4917 |
| MR TED M PALMER | MRS NANCY J PALMER | JTWROS | 8420 BRAE LEURE ROAD | | MANLIUS | NY | 13104-9756 |
| MR TED MYZEJEWSKI | 4235 EUCLID AVE | | | | EAST CHICAGO | IN | 46312-3012 |
| MR TED PYCK | MRS MAXINE M PYCK | 2625 CHASE DR | | | WICHITA FALLS | TX | 76308-5321 |
| MR TERRY GLADSTONE | 7365 RADCLIFF DR. | | | | WEST BLOOMFIELD | MI | 48322-3534 |
| MR TERRY J HAY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1633 LEVERING PLACE | | BETHLEHEM | PA | 18017-4156 |
| MR THEMISTOKLIS KAPELLOS | MRS EIRINI KAPELLOU | MS PANAGIOTA KAPELLOU | 22 METONOS STREET | PAPAGOU 156 69,ATHENS GREECE | | | |
| MR THEODOR HEINZ STIFTL | MRS PANG NAI LIN | 4/F NO. 178-1 | SUNG-TEH ROAD | TAIPEI TAIWAN | | | |
| MR THEODORE BECKHARDT | 51 EBERSOHL CIR | | | | WHITE HSE STA | NJ | 08889-4032 |
| MR THEODORE BERKOWITZ | THOMAS SITAR | 3001 LYNDHURST H | | | DEERFIELD BCH | FL | 33442-2258 |
| MR THEODORE G KIRIK SR | 1393 RIVERSIDE RD | | | | FREWSBURG | NY | 14738-9750 |
| MR THEODORE R HIGGINS | 12011 MANTUA CENTER RD | | | | MANTUA | OH | 44255-9363 |
| MR THEODOROS CHALIKIAS | SOFIA CHALIKIA | ASIMINA CHALIKIA | KONSTANTINOS CHALIKIAS | ACHILLEOS 85 PALEON FALIRON | ATHENS 17563 GREECE | | |
| MR THOMAS C COLBY | 450 W SHERIDAN PL | | | | LAKE BLUFF | IL | 60044-2327 |
| MR THOMAS C TASSONE | 200 WEST 90TH STREET (APT.9C) | | | | NEW YORK | NY | 10024-1236 |
| MR THOMAS CHARLES MCKIBBEN | 3401 CHESLEY DR | | | | COLUMBUS | GA | 31909-3613 |
| MR THOMAS CITRON | 6 SCHINDLER CT | | | | CHATHAM | NJ | 07928-1938 |
| MR THOMAS D JOHNSON | MRS DONA W JOHNSON | 3647 ROYAL TROON CT | | | GREEN CV SPGS | FL | 32043-8053 |
| MR THOMAS E CLACK | 6210 CONTOUR DR | | | | DALLAS | TX | 75248-1355 |
| MR THOMAS E LIPANI | MRS ANNA LIPANI | 89 WESTPORT DR | | | TOMS RIVER | NJ | 08757-6385 |
| MR THOMAS E MORGAN | MRS NANA L MORGAN | 1306 KEN ST | | | HUMBLE | TX | 77338-8028 |
| MR THOMAS E NEUVILLER SR | MRS JANE F NEUVILLER | 23 DUNROVIN CT | | | MANCHESTER | NJ | 08759-6059 |
| MR THOMAS E SULLIVAN | 138 OXFORD BLVD | | | | GARDEN CITY | NY | 11530-1408 |
| MR THOMAS E TEMPLIN | 515 REED LANE | | | | LEXINGTON | KY | 40503 |
| MR THOMAS F GITHENS JR | 31 GUNTHER ST | | | | MENDHAM | NJ | 07945-1414 |
| MR THOMAS G GARRETT | MRS RUTH C GARRETT | P O BOX 454 | | | CENTRE | AL | 35960-0454 |
| MR THOMAS G HILL | 5990 PRINCETON ROAD | | | | HOPKINSVILLE | KY | 42240 |
| MR THOMAS G SCUDERI | 133 QUAIL RUN DR | | | | CENTREVILLE | MD | 21617-2300 |
| MR THOMAS H POWERS | 7210 HANNUM RD | | | | MAYVILLE | NY | 14757-9764 |
| MR THOMAS H. DUNCAN | MRS FRANCINE E. DUNCAN TTEE | U/A/D 04-06-2005 | FBO THOMAS & FRANCINE DUNCAN T | 910 ELEPHANT ROAD | PERKASIE | PA | 18944-3835 |
| MR THOMAS J HOSTERMAN | MRS MYRA JOYCE HOSTERMAN TTEE | U/A/D 07-25-2005 | FBO HOSTERMAN REVOCABLE COMMON | 291 CHANNING DRIVE | FAYETTEVILLE | NC | 28303-1978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR THOMAS J KIRMSS | 126 BROOKSIDE DR | | | | WEST UNION | SC | 29696-3000 |
| MR THOMAS J LEWIS | 620 SHORE DR | | | | ST AUGUSTINE | FL | 32086-5742 |
| MR THOMAS L RUTTER | 609 COULTER AVE | | | | GREENSBURG | PA | 15601-5424 |
| MR THOMAS ORSO | CGM IRA CUSTODIAN | 200 MACFARLANE DRIVE | APT. 1204 | | DELRAY BEACH | FL | 33483-6849 |
| MR THOMAS P CHERBERG | MRS MARY T CHERBERG | 919 E FAIRFIELD DR | | | PENSACOLA | FL | 32503-2816 |
| MR THOMAS P CRAY | PO BOX 935 | STUYVESANT STATION | | | NEW YORK | NY | 10009-0935 |
| MR THOMAS RUDOLPH HICKS | MRS LYDIA MAUREEN HICKS | INCOME ACCOUNT | OAK HOUSE THE GREEN | RICHMOND TW9 1NQ,UNITED KINGDOM | | | |
| MR THOMAS S HARRAKA | CGM IRA ROLLOVER CUSTODIAN | 25 STONE ROW LANE | | | OAK RIDGE | NJ | 07438-9519 |
| MR THOMAS S SMITH | 20935 NW LAMB EDDY RD | | | | ALTHA | FL | 32421-4739 |
| MR THOMAS S WALLER | 8919 PARK RD # 47 | | | | CHARLOTTE | NC | 28210-7629 |
| MR THOMAS TASSONE | CGM IRA CUSTODIAN | 200 WEST 90TH STREET (APT.9C) | | | NEW YORK | NY | 10024-1236 |
| MR THOMAS TASSONE | CGM SEP IRA CUSTODIAN | 200 WEST 90TH STREET (APT.9C) | | | NEW YORK | NY | 10024-1236 |
| MR THOMAS V BOWYER | MRS CAROLYN D BOWYER | 4390 HEAVEN TREES RD | | | JACKSONVILLE | FL | 32207-6224 |
| MR THOMAS W HODSON | 100 ROBSART RD | | | | KENILWORTH | IL | 60043-1213 |
| MR THOMAS W MCCREARY | MRS ALISON C MCCREARY | 16 LLEWELYN RD | | | SUMMIT | NJ | 07901-2014 |
| MR THOMAS W. PEAY | CGM IRA ROLLOVER CUSTODIAN | FIXED INCOME | 15864 CAMINITO CANTARAS | | DEL MAR | CA | 92014-3965 |
| MR TIM MALCOMSON AND | MRS JENNIFER MALCOMSON JTWROS | 134 FRISCO DR | | | HOUGHTON LAKE | MI | 48629-9167 |
| MR TIMOTHY D RACICOT | 36612 2ND PL SW | | | | FEDERAL WAY | WA | 98023-7389 |
| MR TIMOTHY KALLICHES | 331 EAST 71ST STREET APT. 3-E | | | | NEW YORK | NY | 10021-4735 |
| MR TIMOTHY KALLICHES | CGM SEP IRA CUSTODIAN | 331 EAST 71ST STREET 3E | | | NEW YORK | NY | 10021-4735 |
| MR TIMOTHY P MEREDITH | HUDSON COOK, LLP | 7250 PARKWAY DR FL 5 | | | HANOVER | MD | 21076-1388 |
| MR TODD A MILLER | MR MARTIN D MILLER | PO BOX 786 | | | MAMMOTH LAKES | CA | 93546-0786 |
| MR TOIVO R SAARI | PO BOX 46 | CADARCUT ST | | | HARRISVILLE | NH | 03450-0046 |
| MR TOM BALLARD | 2022 SE 8TH AVE | | | | CAPE CORAL | FL | 33990-2507 |
| MR TOM CROSBY JR | 705 E WACONA DR | | | | WAYCROSS | GA | 31501-7690 |
| MR TOMMY HENDERSON | MRS BARBARA HENDERSON | 1315 PAGEWOOD AVE | | | ODESSA | TX | 79761-3449 |
| MR TONY L BETTS | MRS VIRGIE R BETTS | 810 N HEBERT AVE | | | KAPLAN | LA | 70548-2352 |
| MR TONY YACONO | 973 S TROPICAL TRL | | | | MERRITT IS | FL | 32952-5041 |
| MR TR TAYLOR | MRS H SUE TAYLOR | 8240 FOREST RIDGE DR | | | WACO | TX | 76712-2406 |
| MR TRANSPORTATIN INC | 8171 YONGE STREET SUITE # 323 | | | THORNHILL CANADA ON L3T 2C6 CANADA | | | |
| MR TUKYAT WIRYAMAN | 8 ABERNATHY RD | | | | LEXINGTON | MA | 02420-2508 |
| MR UGUR KOYUNOGLU | PARKMAYA SIT. | BARCLAY N.13 D.17 | AKATLAR ISTANBUL | TURKEY | | | |
| MR UMIT KALYUNCU | MRS ROULA KALYUNCU | 633 S HILL ST | BOOTH #6 | | LOS ANGELES | CA | 90014-1736 |
| MR USHER Z PILLER ACF | YECHEZKEL PILLER U/NY/UTMA | 1436 EAST 8TH STREET | | | BROOKLYN | NY | 11230-6403 |
| MR VALERY RABINOVICH | 2780 W 5TH ST APT 12E | | | | BROOKLYN | NY | 11224-4147 |
| MR VASILEIOS PANOU | MRS STYLIANI GKOUMA | 30A ESPERIDON | HALANDRI | ATHENS 15232,GREECE | | | |
| MR VICENTE CABRERA | MRS CATARINA CABRERA | 23 CHESTER DR | | | RYE | NY | 10580-2237 |
| MR VICENTE CAPOZZOLO | CALLA PAISANA QTA EL CARMEN | EL MARQUES | CARACAS | VENEZUELA | | | |
| MR VICTOR F SIMAN AND | MARGARITA R. DE SIMAN JTWROS | APARTADO POSTAL 116 | SAN PEDRO SULA | HONDURAS | | | |
| MR VICTOR G PETRICK | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE | FL | 32210-6934 |
| MR VICTOR J VATALARO | MRS ANGELINE VATALARO | 263 DORWIL DR | | | AKRON | OH | 44319-2908 |
| MR VICTOR NEIDITZ | MRS HILDE NEIDITZ | 4031 GULF SHORE BLVD N | | | NAPLES | FL | 34103-2605 |
| MR VICTOR R GARCIA JR AND | MRS ELIZABETH J GARCIA JTWROS | 7 BUTTONBALL RD | | | WHITESBORO | NY | 13492-2304 |
| MR VICTOR S KOCUREK | 156 S SHERMAN AVE | | | | MARQUETTE | WI | 53947 |
| MR VILEM ZELOVIC | 83 40 BRITTON AVE APT 7H | | | | ELMHURST | NY | 11373-1359 |
| MR VINCENT CARREA | MRS ANGELA CARREA | 252 SECOND AVE | | | GARWOOD | NJ | 07027-1127 |
| MR VINCENT F COFFEY | CORE ACCOUNT | 4309 KINGSTON GATE CV | | | ATLANTA | GA | 30341-1044 |
| MR VINCENT H BUXO | MRS LAURA M BUXO | 11 FINSBURY LANE | | | SIMPSONVILLE | SC | 29681 |
| MR VINCENT J HUTH | EMILIE MARIE HUTH TTEES | U/A/D 02-15-2006 FBO VINCENT J | AND EMILIE M. HUTH REV TRUST | 2 ABINANTE WAY | MONTEREY | CA | 93940-4916 |
| MR VINCENT KRUCHOWY | SEABROOK VILLAGE | 213 NORTHSHORE | | | TINTON FALLS | NJ | 07753-7731 |
| MR VINCENT M ALBANESE | 1050 FRANKLIN AVE # 500 | | | | GARDEN CITY | NY | 11530-2919 |
| MR VINCENT RONGIONE | 1384 CARROLL DR | | | | SOUTHAMPTON | PA | 18966-3556 |
| MR VINTILA BANESCU | 10 PLAZA ST E # 12B | | | | BROOKLYN | NY | 11238-4940 |
| MR VIRGIL L SWANGO | YORKSHIRE MANOR | 3511 LEONARD ST NW #7 | | | GRAND RAPIDS | MI | 49534-3619 |
| MR VIRGIL N WINKLER | 230 CHRISTOL ST | | | | METUCHEN | NJ | 08840-1543 |
| MR W LARRY PICKLER | 2104 HWY 52 NORTH | | | | ALBEMARLE | NC | 28001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR W MICHAEL GEORGE | 173 HICKS ST APT 6A | | | | BROOKLYN | NY | 11201-2378 |
| MR W R ALEXANDER TOD | CONNIE SANDERS ALEXANDER | SUBJECT TO STA RULES | 4610 SUNSET CANYON PLACE NE | | ALBUQUERQUE | NM | 87111-3063 |
| MR W R SHOPE JR | MRS BARBARA A SHOPE | 945 BINGHAM ST | | | VIRGINIA BCH | VA | 23451-5907 |
| MR WADE A HUBER AND | MRS ROWENA B HUBER TEN IN COM | P O BOX 8738 | | | HORSESHOE BAY | TX | 78657-8738 |
| MR WADI JIBRAIL TTEE | FBO WADI J. JIBRAIL REV. TRUST | PO BOX 931 | | | BURLINGTON | NC | 27216-0931 |
| MR WAEL G. PHARAON | 61, RUE DE LA BOETIE | 75008 PARIS | | FRANCE | | | |
| MR WALDIR M GARCIA ET AL ET AL | AV EPITACIO PESSOA 2080 AP 201 | RIO DE JANEIRO - 22471-000 | | BRAZIL | | | |
| MR WALKER GRETTER | MRS JO ANN GRETTER | 1570 BEACON HILL RD | | | LEXINGTON | KY | 40504-2304 |
| MR WALLACE V ZACHARCHUK | MRS IRENE M ZACHARCHUK | 125 KITTY HAWK RD | | | CHERRY HILL | NJ | 08034-3329 |
| MR WALTER E BOGGIO & | MRS THERESA BOGGIO | JT/TEN | 170 METROPOLITAN AVE | ROSLINDALE | ROSLINDALE | MA | 02131-4209 |
| MR WALTER H BORRETT | 20706 KENDRA LANE | | | | KATY | TX | 77450-4223 |
| MR WALTER J HAAS | 6160 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2573 |
| MR WALTER J MARTIN | MRS NOREAN A MARTIN | 2737 BAY HARBOR CLUB LN | | | KEWADIN | MI | 49648-9379 |
| MR WALTER L ANDERSON | 3168 STARLAKE DR | | | | BIRMINGHAM | AL | 35226-2739 |
| MR WALTER L STARKEY | MRS BONNA B STARKEY | 3220 FORT DENAUD ROAD | | | LA BELLE | FL | 33935 |
| MR WALTER MARTINEZ | 600 GARSON DR NE | APT 10304 | | | ATLANTA | GA | 30324 |
| MR WALTER S GUNDEL | 14 SKYLINE DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1814 |
| MR WALTER V LEGER | MRS JOAN M LEGER | 664-102 CENTRE COURT SW | | | VERO BEACH | FL | 32962-5563 |
| MR WARREN D JENSEN | 4281 NW 41ST ST | APT 319 | | | LAUDERDALE LAKES | FL | 33319-4807 |
| MR WARREN W WILSON | MRS GERALDINE M WILSON | 320 WELLINGTON RD | | | SAVANNAH | GA | 31410-4111 |
| MR WAYNE B VANDERLEE | MRS MARGARET A VANDERLEE | TOD KEITH W. VANDERLEE | SUBJECT TO STA TOD RULES | 16705 ELLIS AVENUE | SOUTH HOLLAND | IL | 60473-3127 |
| MR WAYNE CLARK | 3319 BURGOYNE DR | | | | DAYTON | OH | 45405-2005 |
| MR WAYNE E SCHWARTZ | MS LUCINDA L SCHWARTZ | 1359 WILSON RD | | | CLOVERDALE | CA | 95425-3529 |
| MR WAYNE PALMER | MRS NICOLA PALMER | 23 W 73RD ST | | | NEW YORK | NY | 10023-3104 |
| MR WAYNE WELCH | CGM IRA CUSTODIAN | 3900 N. OCEAN DRIVE, APT. 9B | | | LAUDERDALE-BY-THE-SEA | FL | 33308-5947 |
| MR WENDELL DAY | 1289 E 21ST ST | | | | IDAHO FALLS | ID | 83404-6211 |
| MR WENDELL KELLER | EDITH KELLER | 4230 13TH WAY NE | | | ST PETERSBURG | FL | 33703-5318 |
| MR WESLEY ALAN BRETON | 1345 N WOLCOTT | | | | CHICAGO | IL | 60622-3158 |
| MR WESLEY ALAN BRETON | CGM IRA CUSTODIAN | 1345 N WOLCOTT | | | CHICAGO | IL | 60622-3158 |
| MR WESLEY LAWRENCE EVANS | 3511 RANSOM CIR | | | | DENISON | TX | 75020-3719 |
| MR WESLEY LAWRENCE EVANS | MRS DONNA D. EVANS | 3511 RANSOM CIR | | | DENISON | TX | 75020-3719 |
| MR WILBORN D REAGAN | CGM IRA CUSTODIAN | 410 BETTY PLACE | | | MOUNT MORRIS | IL | 61054-1612 |
| MR WILBURN F ALBERS | MRS MARILYN D ALBERS | 14715 OAK BEND DR | | | HOUSTON | TX | 77079-6418 |
| MR WILEY R GARDNER | 305 GARDEN AVE | | | | MANDEVILLE | LA | 70471-2911 |
| MR WILFORD B BEISEL | 104 BREEZE CT | | | | SAVANNAH | GA | 31410-3822 |
| MR WILHELM E FRINGS | MRS FLORENCE E FRINGS | 221 SPRING LAKE RD | | | COLUMBIA | SC | 29206-2148 |
| MR WILLARD E BAUMAN | MRS NELL M BAUMAN | 445 ELKINS LK | | | HUNTSVILLE | TX | 77340-7311 |
| MR WILLARD R NICHOLSON | 42 WICCOPEE ROAD | | | | PUTNAM VALLEY | NY | 10579-1601 |
| MR WILLIAM A FALK | 132 KENT PLACE BLVD | | | | SUMMIT | NJ | 07901-4710 |
| MR WILLIAM A THOMPSON | 4336 LEXINGTON AVE | | | | JACKSONVILLE | FL | 32210-2125 |
| MR WILLIAM B BRAM | 970 PARK AVE | | | | NEW YORK | NY | 10028-0324 |
| MR WILLIAM B KILLIAN | 331 SORBERTOWN HL | | | | HUNLOCK CREEK | PA | 18621-3713 |
| MR WILLIAM B KOPEK | CGM IRA ROLLOVER CUSTODIAN | 8161 CLARK MILLS RD | | | WHITESBORO | NY | 13492-3905 |
| MR WILLIAM BLUM | MRS KATHY J BLUM | 81 BROMPTON RD | | | GARDEN CITY | NY | 11530-2701 |
| MR WILLIAM BORDAGES AND | MS MARY PIERSON JTWROS | EXPRESS CREDIT LINE | 221 30TH STREET | | MANHATTAN BEACH | CA | 90266-2035 |
| MR WILLIAM C HICKMAN | 27191 DRIFTWOOD DR | | | | BONITA SPGS | FL | 34135-4322 |
| MR WILLIAM C HOOPLE | 137 HILLTOP PLACE | | | | NEW LONDON | NH | 03257 |
| MR WILLIAM C LOWARY | MRS MARILYN LOWARY | 5675 PONDEROSA DR | APT 209 | | COLUMBUS | OH | 43231 |
| MR WILLIAM C MAGUIRE | CGM IRA ROLLOVER CUSTODIAN | 44 LA CANADA | | | CLAYTON | CA | 94517-1749 |
| MR WILLIAM C WILLIAMS JR | MRS CAROL ANN E WILLIAMS | 5141 KENDALL ST | | | RIVERSIDE | CA | 92506-1017 |
| MR WILLIAM CRAFT | MRS MARJORIE CRAFT | 19600 GAUKLER ST | | | ST CLR SHORES | MI | 48080-3352 |
| MR WILLIAM D ASKIN | 7244 SANTA FE DR | | | | DENVER | CO | 80221-2745 |
| MR WILLIAM D BATEMAN | 765 E PERSIMMON CT | | | | BROWNSTOWN | IN | 47220 |
| MR WILLIAM D KRAUT | 903 SHADY GROVE WAY | | | | WEST CHESTER | PA | 19382-7621 |
| MR WILLIAM D MUNN | MRS JERRI W MUNN | 609 W MCKINLEY AVE | | | HAUGHTON | LA | 71037-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM D SCHAEFER | JOSEPHINE SCHAEFER | 164 STAGECOACH RD | | | BELL CANYON | CA | 91307-1044 |
| MR WILLIAM D SWIFT | 215 E BERRY ST | PO BOX 2263 | | | FORT WAYNE | IN | 46801-2263 |
| MR WILLIAM E BRADLEY | 11 MEADOWBROOK DRIVE | | | | MOREHEAD | KY | 40351 |
| MR WILLIAM E BREDA JR | CGM IRA ROLLOVER CUSTODIAN | ONE WILLOW LANE | | | SPRING LAKE HEIGHTS | NJ | 07762-0002 |
| MR WILLIAM E HAESCHE JR | 1259 HAZELTINE DR | | | | FORT MYERS | FL | 33919-7308 |
| MR WILLIAM E HANNA II | BARBARA D. HANNA TTEE | U/A/D 06/02/99 | FBO HANNA FAMILY TRUST | 7219 BALLINGER AVENUE | SAN DIEGO | CA | 92119-1313 |
| MR WILLIAM E HOPKINS | CGM IRA CUSTODIAN | 9978 E. BANISTER DR | | | TUCSON | AZ | 85730-4439 |
| MR WILLIAM F BANKS | 618 CANTITOE ST | | | | BEDFORD | NY | 10506-1107 |
| MR WILLIAM F HIBBS | MRS BARBARA J HIBBS | 23 E 81ST ST # 9 | | | NEW YORK | NY | 10028-0225 |
| MR WILLIAM F STICKLES AND | MRS JANICE B STICKLES JTWROS | 107 BLUE HERON WAY | | | SEBASTIAN | FL | 32958-5200 |
| MR WILLIAM F. SHERIDAN TTEE | FBO S. DECEDENT'S TRUST | U/A/D 06/19/19 | 3670 NORTH CAROLINA AVE. | | EDGEWATER | MD | 21037-3315 |
| MR WILLIAM G BELL JR | 3780 CRACKER WAY | | | | BONITA SPGS | FL | 34134-8628 |
| MR WILLIAM G EVANS & | MRS JEAN S EVANS JTWROS | 1083 MANILLA LANE | | | PUNTA GORDA | FL | 33983-5977 |
| MR WILLIAM G HARRISON | CGM IRA ROLLOVER CUSTODIAN | 16038 MESA VERDE | | | HOUSTON | TX | 77059-6442 |
| MR WILLIAM G MORRISON | 3196 CHAPARRAL DR | | | | IDAHO FALLS | ID | 83404-7276 |
| MR WILLIAM G STRAUS | 55 E REID PL | | | | VERONA | NJ | 07044-1927 |
| MR WILLIAM G WEZEREK | MRS ELAINE D WEZEREK TTEE | U/A/D 07-07-1994 | FBO WILLIAM G & ELAINE D WEZER | 320 PLANTATION DR | TITUSVILLE | FL | 32780-2554 |
| MR WILLIAM GOLDAPP SR | MRS MARINELL GOLDAPP | 4629 FM 3011 | | | LA GRANGE | TX | 78945-5427 |
| MR WILLIAM H CLARK | 2421 RESTON PL | | | | MONTGOMERY | AL | 36117-2408 |
| MR WILLIAM H DERMODY | MRS MARY J DERMODY | 9830 REDD RAMBLER DR | | | PHILA | PA | 19115-2916 |
| MR WILLIAM H GUSTIN | 34069 RYAN CT | | | | BRIGHTON | IL | 62012-1722 |
| MR WILLIAM H GUSTIN | MRS KARON FAY GUSTIN | 34069 RYAN CT | | | BRIGHTON | IL | 62012-1722 |
| MR WILLIAM H HAMILTON | MRS JOYCE E HAMILTON | 35636 BOAT HOUSE LN | | | LONG NECK | DE | 19966 |
| MR WILLIAM H KARO | 8500 SW 80TH PLACE | | | | MIAMI | FL | 33143-7004 |
| MR WILLIAM H MAHER | 4657 HALLMARK | | | | DALLAS | TX | 75229-2941 |
| MR WILLIAM H SMITH JR | MRS LINDA B SMITH | 14051 CHELSEA DR | | | LAKE OSWEGO | OR | 97035-5761 |
| MR WILLIAM H WARDS III | MRS CAROLYN S WARDS | 5 WEYFIELD | | | SAN ANTONIO | TX | 78248 |
| MR WILLIAM H WHITFORD | 496 SOUTHWOOD DRIVE | | | | MADISONVILLE | KY | 42431 |
| MR WILLIAM H. SCHUBERT TTEE | FBO WILLIAM H. SCHUBERT | TRUST NO. ONE | U/A/D 11-08-2005 | P.O. BOX 236 | GENOA | IL | 60135-0236 |
| MR WILLIAM HAROLD RASHID | CGM IRA CUSTODIAN | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| MR WILLIAM HRYNKIEWICZ | CGM IRA CUSTODIAN | 666 ROLLING HILLS COURT | | | BRICK | NJ | 08724-1177 |
| MR WILLIAM J LYNCH | 5504 OAKLAND RD | | | | BALTIMORE | MD | 21227-2818 |
| MR WILLIAM J M GILFOYLE | 7602 FOXHALL LN APT 3134 | | | | RICHMOND | VA | 23228-3685 |
| MR WILLIAM J POITEVENT | 4201 TEUTON ST # 305 | | | | METAIRIE | LA | 70006-4147 |
| MR WILLIAM J WEBER | CGM IRA CUSTODIAN | 6159 PINE OAK TRAIL | | | BRIGHTON | MI | 48116-9424 |
| MR WILLIAM JENSEN | SHARI JENSEN | 2510 19TH AVE | | | KINGSBURG | CA | 93631-1246 |
| MR WILLIAM JOHN TRAMDACK | 206 RIDGEWOOD RD | | | | MEDIA | PA | 19063-1724 |
| MR WILLIAM K FREY | CGM IRA CUSTODIAN | 332 SOUTH OCEAN TRACE ROAD | | | SAINT AUGUSTINE | FL | 32080-6166 |
| MR WILLIAM K MARTIN & | MRS CHRISTINE MARTIN JTTEN | 301 GLEN ROAD | | | WESTON | MA | 02493-2268 |
| MR WILLIAM L BOGGS | 35 GREENWOOD LN | | | | OCEAN PINES | MD | 21811-2033 |
| MR WILLIAM L. WILES AND | MRS ARLENE A. MOREY JTWROS | 2881 NORTH PARK ROAD | | | CANYON LAKE | TX | 78133-3552 |
| MR WILLIAM LEE BRADLEY | 751 WINDSOR CT | | | | ALPHARETTA | GA | 30004-1280 |
| MR WILLIAM MARCOU | 20537 GREENWOOD DR | | | | OLYMPIA FLDS | IL | 60461-1413 |
| MR WILLIAM P MITCHELL | 200 WHITE HAMPTON LN APT 721 | | | | PITTSBURGH | PA | 15236-1551 |
| MR WILLIAM R BECKLEY | 18270 SE 362ND DR | | | | SANDY | OR | 97055-9231 |
| MR WILLIAM R COATES | MRS VIRGINIA M COATES | 741 SCHAFFER ST | | | CHARLESTON | SC | 29412-4524 |
| MR WILLIAM R MCKNIGHT | MRS JEAN M MCKNIGHT | 6628 NORTHPOINT DR | | | TROY | MI | 48085-1422 |
| MR WILLIAM R ODENATH | 392 SW CARTER AVE | | | | PORT ST LUCIE | FL | 34983-3006 |
| MR WILLIAM R SKRYNSKY | 10504 PONTOFINO CIR | | | | TRINITY | FL | 34655-7084 |
| MR WILLIAM RAPPOPORT | MRS NAOMI RAPPOPORT | 1 LEDGEBROOK CT | | | WESTON | CT | 06883-2701 |
| MR WILLIAM RAY FORRESTER JR | 1442 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70115-4353 |
| MR WILLIAM REED | 1308 PARK AVENUE | | | | PIQUA | OH | 45356-4240 |
| MR WILLIAM S COBB | 815 COUNTRY COMMONS LN | | | | LAKE OSWEGO | OR | 97034-1669 |
| MR WILLIAM S CURRIE | PO BOX 309 | 201 CRESTVIEW DR | | | BLACK MTN | NC | 28711-0309 |
| MR WILLIAM S GREENWELL | ELIZABETH R. GREENWELL | 2712 CRAWFORD STREET | | | TERRE HAUTE | IN | 47803-2806 |
| MR WILLIAM S REEVE AND | MRS EDNA M REEVE JT TEN | 1130 FERNWOOD DRIVE | | | HARRINGTON | DE | 19952-6025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR WILLIAM S WAGNER | 893 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9750 |
| MR WILLIAM S ZIELINSKI JR | 71 HUNTINGTON HLS S | | | | ROCHESTER | NY | 14622-1133 |
| MR WILLIAM S ZIMBONE | 69 TENEAN ST | | | | DORCHESTER | MA | 02122-3621 |
| MR WILLIAM SABATINO | 2243 WILLOW STREET | | | | WANTAGH | NY | 11793-4224 |
| MR WILLIAM SANCHEZ TTEE | FBO SANCHEZ FAMILY TRUST | U/A/D 02-27-2005 | 250 EAST 65 STREET | APT #7D | NY | NY | 10021-6615 |
| MR WILLIAM SPINA JR | 940 CAPE MARCO DR | VERACRUZ 2106 | | | MARCO ISLAND | FL | 34145-6311 |
| MR WILLIAM SUPPA | MRS LIBERINA SUPPA | 17 THE CIR | THE KNOLLS | | GLEN HEAD | NY | 11545-2243 |
| MR WILLIAM T LATTA | 115 DIXON ST | | | | HENDERSON | KY | 42420 |
| MR WILLIAM T VINSON AND | MRS CYNTHIA M VINSON COMM PROP | 5560 EAST NAPOLEON AVE | | | OAK PARK | CA | 91377-4746 |
| MR WILLIAM W LOWE JR | MRS MARGARET K LOWE | 420 FIRETHORN AVE | | | ENGLEWOOD | FL | 34223-1922 |
| MR WILLIAM YEE AND | MRS CHOI MING YEE JTWROS | 137 GARLAND ROAD | | | NEWTON CENTER | MA | 02459-1741 |
| MR WILLIE CASSELL LYON JR | PO BOX 574 | | | | HILLSVILLE | VA | 24343-0574 |
| MR WONG LIANG FENG | MME CHAUNG SWEE KHIM | 72 ENG KONG ROAD | | SINGAPORE 599059 | | | |
| MR WYATT E LASTINGER | 150 HANK DR | | | | LEESBURG | GA | 31763 |
| MR XENOFON GIANNOPOULOS | MRS MARIA FATSEA | KLEOPATRAS 3 | VOULIAGMENI 16671 | GREECE | | | |
| MR XIN DE LU | 43 CASTLE RIDGE DR. | | | | EAST HANOVER | NJ | 07936-3546 |
| MR YANG JIAN JIANG KENNY | 1/F, FLAT B, 19 NASSAU STREET | MEI FOO SUN CHUEN | | HONG KONG | | | |
| MR YIU LEUNG WAI | MS WUN PIK JALAN KWOK | FLAT 1, 1/F, BLOCK 46 | HENG FA CHUEN | 100 SHING TAI ROAD,HONG KONG | | | |
| MR YOCK HUA CHOO | MS GEK CHEOK SIM | 79 LUCKY GARDENS | | SINGAPORE 467707 | | | |
| MR YOSHIAKI IDE | MRS MARY NEWBY IDE | 6120 FERRIER CT | | | GAINESVILLE | VA | 20155-6679 |
| MR YOSHITO YAMADA | FRANCES M YAMADA TTEE | U/A/D 08-22-2006 | FBO YOSHITO & FRANCES YAMADA T | 15017 REYNOSA DRIVE | RANCHO MURIETA | CA | 95683-9142 |
| MR. ADAM S. TURCHIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOLORES TURCHIN | RANDY F. TURCHIN, CUSTODIAN | 106 OAK CREEK ROAD | EAST WINDSOR | NJ | 08520-2412 |
| MR. ADRIAN ANDESTAD OR | MRS. MARGARET ANDESTAD JTWROS | PO BOX 63 | | WYNNDEL BC V0B 2N0 | | | |
| MR. ADRIAN D LAND | CGM IRA CUSTODIAN | 801 ST CLAIR | | | NATCHITOCHES | LA | 71457-6140 |
| MR. ALBERT MINTZ | CGM IRA CUSTODIAN | 1915 STATE STREET | | | NEW ORLEANS | LA | 70118-6251 |
| MR. ALFRED WYSS | 4114 FIELDGATE DR | | | MISSISSAUGA ON L4W 2C4 | | | |
| MR. ANDRE PAQUETTE | 517 BOUL HURTUBISE | | | GATINEAU QC J8P 6L5 | | | |
| MR. ANDREW C. SIEGEL | 502 W. BROAD STREET | UNIT 514 | | | FALLS CHURCH | VA | 22046-3247 |
| MR. ANDREW J. CUNNINGHAM | CGM IRA CUSTODIAN | 15 LA COSTA PLACE | | | PALM COAST | FL | 32137-2287 |
| MR. ANGELO J BAGNOLI | CGM IRA ROLLOVER CUSTODIAN | 177 JERMAIN AVENUE | | | SAG HARBOR | NY | 11963-3546 |
| MR. ANTHONY J. TISO | CGM IRA ROLLOVER CUSTODIAN | 9 CLOVER RD. | | | VALHALLA | NY | 10595-1107 |
| MR. ARMAND MERCIER | 9008 99 AVE NW UNIT 428 | | | EDMONTON AB T5H 4M6 | | | |
| MR. ARNOLD J. STRAWN AND | MRS MARILYN M. STRAWN JTWROS | 2020 MORGAN HILL ROAD | | | EASTON | PA | 18042-7049 |
| MR. ARTHUR L. ANDERSON AND | MRS AUDREY A. ANDERSON JTWROS | 965 TEMPLE STREET | | | SAN DIEGO | CA | 92106-2832 |
| MR. AUTO ELECTRIC | 7160 24TH ST | | | | SACRAMENTO | CA | 95822-4409 |
| MR. AVINASH SEHGAL AND | MRS ASHA SEHGAL JTWROS | 467 BROOK AVENUE | | | PASSAIC | NJ | 07055-2523 |
| MR. AYNED MITCHELL BELL | CGM IRA CUSTODIAN | 6523 RIVERVIEW LN | | | DALLAS | TX | 75248-2835 |
| MR. B. DAVID BAER AND | MS. SUSAN S. BAER JTWROS | APARTADO 623-1260 | PLAZA COLONIAL | SAN JOSE,COSTA RICA | | | |
| MR. BARRY C. LAUESEN | 1024 LA FONT RD SW | | | | ALBUQUERQUE | NM | 87105-3796 |
| MR. BAUKE HOOGSTINS OR | MRS. HANNE HOOGSTINS JTWROS | 1106 BENNET DR | | PORT COQUITLAM BC V3C 6H2 | | | |
| MR. BENJAMIN EISENBERG | CGM IRA CUSTODIAN | 19136 CLOISTER LAKE LANE | | | BOCA RATON | FL | 33498-4804 |
| MR. BERNARD NASSAU TTEE | FBO BERNARD NASSAU TRUST | U/A/D 06/28/99 | 7561 SAN PEDRO ST. | | BOYNTON BEACH | FL | 33437-4089 |
| MR. BERNARD R. KUIPER TTEE | FBO ROBERT KUIPER REV. TRUST | U/A/D 06/18/01 | 17 VIKING COURT | | N. KINGSTOWN | RI | 02852-3661 |
| MR. BINH PHU LE | CGM ROTH CONVERSION IRA CUST | 1734 COMMODORE DRIVE | | | SAN JOSE | CA | 95133-1112 |
| MR. BLAINE SIPLER | CGM IRA CUSTODIAN | 1073 EAGLE ROAD | | | NEWTOWN | PA | 18940-2825 |
| MR. BLAINE SIPLER AND | MRS RUTH M. SIPLER JTWROS | 1073 EAGLE ROAD | | | NEWTOWN | PA | 18940-2825 |
| MR. BRIAN COOK | 52 WALMSLEY BLVD | | | TORONTO ON M4V 1X6 | | | |
| MR. BRIAN D. MC AULEY | 253 INDIAN TRAIL DRIVE | | | | FRANKLIN LAKES | NJ | 07417-1014 |
| MR. BRIAN EDWIN COLLIE | CHRISTINE COWDEN COLLIE | 386 AMY COURT | | | GLEN ELLYN | IL | 60137-3741 |
| MR. BRONI TALACH | 612 SANDRA CRES | | | WALLACEBURG ON N8A 2C6 | | | |
| MR. BRUNO PETER | 2270 ST MARY'S RD UNIT 13 | | | WINNIPEG MB R2N 3Z5 | | | |
| MR. BRYAN BAGGOTT | 1120 LAKE TWINTREE DR SE | | | CALGARY AB T2J 2T1 | | | |
| MR. CALVIN BARKER | 169-1880 OLD BOUCHERIE RD | | | WESTBANK BC V4T 1Z3 | | | |
| MR. CHARLES A. SZOKE | CGM IRA CUSTODIAN | 3306 VALLEY VIEW DRIVE | | | BATH | PA | 18014-9471 |
| MR. CHRISTOPHER HAINS | 231 WESTDALE RD | | | OAKVILLE ON L6L 4Z7 | | | |
| MR. CHRISTOPHER S. HOLLY | 5616E BARWICK DR | | | | CAVE CREEK | AZ | 85331-6479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. CLAUD KILBREATH AND | MRS MARION KILBREATH JTWROS | G6060 LANCASTER DRIVE | | | FLINT | MI | 48532 |
| MR. CLIFFORD D. EASTWOOD | 26 OJIBWA TRAIL | | | | SHELTON | CT | 06484-4961 |
| MR. D STEWART JACKSON AND | MRS. LUCILE N JACKSON JTWROS | 187 TYUS CARROLLTON ROAD | | | CARROLLTON | GA | 30117-8256 |
| MR. DAMON LEE DAVIDSON AND | DR. DEANNA DAVIDSON JTWROS | 979 E. THIRD STREET, BG15 | | | CHATTANOOGA | TN | 37403-2136 |
| MR. DANIEL D. BARNARD | CGM IRA CUSTODIAN | 29812 MINGLEWOOD LANE | | | FARMINGTON HILLS | MI | 48334-3024 |
| MR. DANIEL GELBART | 4706 DRUMMOND DR | | VANCOUVER BC V6T 1B4 | | | | |
| MR. DARYL S MCGILL AND | MRS BALI T MCGILL JTWROS | 2749 LORING RD | | | KENNESAW | GA | 30152-2333 |
| MR. DAVE BACHUK | 169 HOUGHTON AVE S | | HAMILTON ON L8K 2N1 | | | | |
| MR. DAVID A. ADAMS | CGM IRA CUSTODIAN | 3776 CARRIAGE GATE DRIVE | | | DULUTH | GA | 30096-5406 |
| MR. DAVID E BROWNSTEIN | CGM SEP IRA CUSTODIAN | 40 STONE SIGN POST ROAD | | | FLEMINGTON | NJ | 08822-2730 |
| MR. DAVID J. PATTERSON | 1141 ADA AVE | | | | SPARLAND | IL | 61565-9780 |
| MR. DAVID L JOHNSTON | 53 GLENMAR ST | RR 4 | CHATHAM ON N7M 5J4 | | | | |
| MR. DAVID MCKECHNIE | 91 MARLER DR | | VICTORIA BC V9B 6B7 | | | | |
| MR. DAVID O. COOPER | CGM IRA ROLLOVER CUSTODIAN | PM - PBG - GMF9 | 895 NEWLINS ROAD EAST | | EASTON | PA | 18040-7248 |
| MR. DAVID SCHULTZ AND | MRS MOLLIE SCHULTZ TEN IN COM | 598 MONTGOMERY ST. | | | BROOKLYN | NY | 11225-3130 |
| MR. DOMINICK GIARRATANO | CGM IRA CUSTODIAN | P.O. BOX 2541 | | | MONTAUK | NY | 11954-0937 |
| MR. DONALD ANTHONY JACKSON | 36 DAWSON CRES | | SHERWOOD PARK AB T8H 1Z6 | | | | |
| MR. DONALD B. KREITZ | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 11300 WARNER AVE., G-116 | | FOUNTAIN VALLEY | CA | 92708-4184 |
| MR. DONALD E. DENNIS AND | MRS IDA MAY DENNIS JTWROS | 2924 AGNES ST. | | | EASTON | PA | 18045-2519 |
| MR. DONALD G. MCCARTHY AND | MRS ALMA M. MCCARTHY JTWROS | 22 RIGGS POINT ROAD | | | GLOUCESTER | MA | 01930-1198 |
| MR. DONALD L. RUSH AND | MRS CATHERINE RUSH JTWROS | 541 MACBETH DRIVE | | | PITTSBURGH | PA | 15235-4611 |
| MR. DONALD SCHNEIDER | MRS RUTH SCHNEIDER TTEE | U/A/D 08/10/01 | FBO S. REVOCABLE LIVING TRUST | 2519 DOVER CENTER ROAD | WESTLAKE | OH | 44145-3108 |
| MR. DONALD URQUHART, JR. | 7515 AIRPORT BOULEVARD | | | | MOBILE | AL | 36608 |
| MR. DONALD W HILL | PO BOX 277 | | DELISLE SK S0L 0P0 | | | | |
| MR. DOUGLAS KILNER JTWROS | 5 CREEKSIDE CRT | | BOLTON ON L7E 0B3 | | | | |
| MR. EARL SWITZER | 494 GALAXY CRT | | SUDBURY ON P3E 5K5 | | | | |
| MR. EARNEST CLARK | CGM IRA ROLLOVER CUSTODIAN | 324 STEMMERS RUN RD. | | | BALTIMORE | MD | 21221-3407 |
| MR. EDWARD E. KREPELA | P.O. BOX 552 | | | | OCEAN BEACH | NY | 11770-0552 |
| MR. EDWARD J PALAYMA | CGM IRA ROLLOVER CUSTODIAN | 7 HUBBARD HILL ROAD | | | DERRY | NH | 03038-4702 |
| MR. EDWARD SCHAEFER | CGM SPOUSAL IRA CUSTODIAN | 663 CLINTON AVE. | | | RIDGEFIELD | NJ | 07657-1924 |
| MR. EDWARD VON HALLE AND | ELIZABETH S. VON HALLE JTWROS | 113 WENDOVER CIRCLE | | | OAK RIDGE | TN | 37830-8239 |
| MR. EDWIN D GARCIA TTEE | FBO THE EDWIN D GARCIA REV TRU | U/A/D 05-02-2006 | 1136 CHARLES RD | | HUGHSON | CA | 95326-9509 |
| MR. EDWIN HILDEBRAND | 314-79 SWINDON WAY | | WINNIPEG MB R3P 0X2 | | | | |
| MR. EDWIN LEVY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2535 FARRINGDON ROAD | | BALTIMORE | MD | 21209-2547 |
| MR. ELIEZER YAFFE AND | MRS NECHAMA YAFFE JTWROS | SIMTAT HAR DAFNA 7 | SAVION 56503 | ISRAEL | | | |
| MR. ERNEST PETERSON AND | MRS VIRGINIA PETERSON JTWROS | 1915 RIDGE PARK | | | SAN ANTONIO | TX | 78232-4939 |
| MR. ERNEST REYNOLDS | CGM IRA ROLLOVER CUSTODIAN | 1400 JEAN TERR | | | PLAINFIELD | NJ | 07062-2127 |
| MR. ERNST KAUFMANN AND | MRS MARIANNE KAUFMANN JTWROS | 361 KELBURN ROAD | APT #113 | | DEERFIELD | IL | 60015-4354 |
| MR. ERWIN A. HAUCK | CGM SEP IRA CUSTODIAN | 257 AVE LA CUESTA | | | SAN CLEMENTE | CA | 92672-2142 |
| MR. EUGENE F. WILCAUSKAS | 164 SOUTH SHORE DRIVE | SOMERSET 103 | | | HILTON HEAD ISLAND | SC | 29928-7774 |
| MR. EUGENE G. ROSS JR. | CGM ROTH IRA CUSTODIAN | 1964 EAST VALLEY ROAD | | | WHITWELL | TN | 37397-3611 |
| MR. EUGENE KRAMER | CGM IRA CUSTODIAN | 155 AVALON DRIVE | | | ROCHESTER | NY | 14618-2217 |
| MR. F MICHAEL KELLY | CGM IRA CUSTODIAN | 31 BEVERLY PL | | | UTICA | NY | 13501-6101 |
| MR. FRANCIS KEENAN | CGM IRA CUSTODIAN | 747 SPRING LANE | | | LANSDALE | PA | 19446-6231 |
| MR. FRANK K. FERNANDEZ | 44 ROBESON STREET | | | | BOSTON | MA | 02130-2916 |
| MR. FRANK L KARWALA | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 15149 NEWBURG ROAD | APT. 81 | LIVONIA | MI | 48154-5035 |
| MR. FRANK L. FREET AND | HELEN C. FREET JTWROS | 44 BRADRICK | | | WEST MILFORD | NJ | 07480-2959 |
| MR. FRANK L. SAROFF | CGM IRA ROLLOVER CUSTODIAN | 17 PETERBUSH DRIVE | | | MONROE | NY | 10950-3011 |
| MR. FRANK LEE TTEE | FBO MR. BRANDON MOSSO TRUST | U/A/D 04/18/01 | SCHWARTZ KALES ACCOUNTANCY | 6310 SAN VICENTE BLVD.,STE 250 | LOS ANGELES | CA | 90048-5447 |
| MR. FRANK SOVA | 17 COX CRES | | BRAMPTON ON L6X 3G8 | | | | |
| MR. FRANK STANTON TR | CGM MONEY PURCHASE CUSTODIAN | PURCHASE PLAN DTD 6/28/79 | 662B AZALEA PLAZA | | MONROE TOWNSHIP | NJ | 08831-4336 |
| MR. FRED ABLENAS | 87 CHARNWOOD RD | | BEACONSFIELD QC H9W 4Z2 | | | | |
| MR. FRED M IZENSON | CGM IRA ROLLOVER CUSTODIAN | 849 LINCOLN WOODS CT | | | KETTERING | OH | 45429-3480 |
| MR. FRED SHUMAKER | CGM IRA CUSTODIAN | 463 RANDOLPH LANE | | | DECATUR | TN | 37322-7058 |
| MR. GAETANO PICCINI & | MRS. HILDA PICCINI JT/WROS | 1025 82ND STREET | | | BROOKLYN | NY | 11228-2919 |
| MR. GARRY BLACK | 5 BRIAR HILL RD | | CHATHAM ON N7M 5G5 | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. GARRY G FAWLEY | 5797 WESTPORT RD | | | WEST VANCOUVER BC V7W 3A4 | | | |
| MR. GARY C CAUSLEY | 13332 SW BENCHVIEW TERRACE | | | | TIGARD | OR | 97223-1742 |
| MR. GARY D. HARRELL, SOLE & SEP. PROPERTY | GARY D. HARRELL | 3532 WINIFRED DR. | | | FT. WORTH | TX | 76133 |
| MR. GARY GRIESDORF | 59-55 PRINCE ARTHUR AVE | | | TORONTO ON M5R 1B3 | | | |
| MR. GARY LYSENG | 1701-488 HELMCKEN ST | | | VANCOUVER BC V6B 6E4 | | | |
| MR. GENE CHRISMAN AND | MRS. DAWN CHRISMAN JTWROS | 120 SPRINGTIME DRIVE | | | NEWPORT | TN | 37821-8084 |
| MR. GEORGE A KACHELE | 564 E COURT | | | | URBANA | OH | 43078-1811 |
| MR. GEORGE CAHILL JR. | 2505 MIDLAND RD. | | | | UTICA | NY | 13501-6306 |
| MR. GEORGE DAVIDSON | CGM ROTH CONVERSION IRA CUST | 38646 WISTERIA DRIVE | | | PALM DESERT | CA | 92211-7465 |
| MR. GEORGE DILBARIAN AND | MRS. ALICE DILBARIAN JTWROS | 59 TEMPLETON PKWY | | | WATERTOWN | MA | 02472-3519 |
| MR. GEORGE GANT | JENNINGS CEMETERY CORPORATION | PO BOX 571 | | | NORTH BEND | OR | 97459-0047 |
| MR. GEORGE HANNA | 19 RUE DE CALAIS | | | KIRKLAND QC H9H 3R7 | | | |
| MR. GEORGE J. BOROWSKI AND | GRETCHEN L. BOROWSKI JTWROS | 227 W. LAFAYETTE ST. | | | EASTON | PA | 18042-1533 |
| MR. GEORGE MELCHIOR | PO BOX 156 | | | NEILBURG SK S0M 2C0 | | | |
| MR. GEORGE S GAY | 427 DOVER CRES | | | NEWMARKET ON L3Y 6C6 | | | |
| MR. GERALD A. DRISCOLL | 1719 BEVERLY WOODS CT | | | | ATLANTA | GA | 30341-1418 |
| MR. GERALD GIESBRECHT | 605 MT FOSTHALL PL | | | VERNON BC V1B 2W2 | | | |
| MR. GERALD L. ALBERT | CGM IRA ROLLOVER CUSTODIAN | 100 BREYER DRIVE | APT 2F | | ELKINS PARK | PA | 19027-1550 |
| MR. GERALD L. ATKIN | 444 BEDFORD STREET | APT. 2B | | | STAMFORD | CT | 06901-1503 |
| MR. GERALD T. HARGRAVES | CGM IRA ROLLOVER CUSTODIAN | 22908 CARNOUSTIE DRIVE | | | FOLEY | AL | 36535-9376 |
| MR. GERALD W. GROSS | CGM IRA CUSTODIAN | 206 FIFTH STREET | | | EASTON | PA | 18042-6119 |
| MR. GERALD WEISS | CGM IRA ROLLOVER CUSTODIAN | 10502 CASCADE FALLS | | | OWINGS MILLS | MD | 21117-5844 |
| MR. GERARD A. SURDAKOWSKI | 47 GELSTON AVENUE | | | | BROOKLYN | NY | 11209-5212 |
| MR. GILBERT RIOUX | 230 CARON ROAD | PO BOX 40 | | LAVIGNE ON P0H 1R0 | | | |
| MR. GLENN C. SMITH | CGM IRA CUSTODIAN | 1 LONG MARSH LANE | | | HILTON HEAD ISL | SC | 29928-7100 |
| MR. GORDON ARENZ | CGM IRA CUSTODIAN | 151 CODYERIN DR. | | | HENDERSON | NV | 89074-0130 |
| MR. GORDON E MORGAN | 98 CHARTWELL CRES | | | BEACONSFIELD QC H9W 1C3 | | | |
| MR. GORDON J HARDING | 507-1027 DAVIE ST | | | VANCOUVER BC V6E 4L2 | | | |
| MR. GORDON W. BALCOM | CGM IRA ROLLOVER CUSTODIAN | 827 RIDER STREET | | | PARISH | NY | 13131-3300 |
| MR. GREGORY B ROWELL AND | MRS. BRENDA J. ROWELL JTWROS | 5840 OGLETHORPE DRIVE | | | COLUMBUS | GA | 31909-4405 |
| MR. GREGORY D. HALL | 1311 E. LANSING RD. | | | | MORRICE | MI | 48857-9638 |
| MR. H. JOEL DEAN AND | MRS FRANCES R. DEAN JTWROS | 2752 VALLEY VIEW ROAD | | | HELLERTOWN | PA | 18055-3349 |
| MR. HAROLD L. SHIPMAN JR. | CGM IRA CUSTODIAN | 9285 ELLEN DAVIES ROAD | | | MEMPHIS | TN | 38133-0921 |
| MR. HAROLD L. STUGART AND | MRS JANET E. STUGART JTWROS | 300 WILLOW VALLEY LAKES DRIVE | APT. E-M20 | | WILLOW STREET | PA | 17584-9442 |
| MR. HAROLD R WALKER | 35 TRENTON ROAD | | | | BROWNS MILLS | NJ | 08015-3204 |
| MR. HAROLD V WILSON | 85 SNOWCREST AVE | | | NORTH YORK ON M2K 2K9 | | | |
| MR. HAROLD YASGUR | 1390 BROADWAY | APT 113 | | | HEWLETT | NY | 11557-1336 |
| MR. HARRY RYCHIK AND | MRS HANNA RYCHIK JTWROS | 1255 50TH STREET | | | BROOKLYN | NY | 11219-3541 |
| MR. HARRY STEIN | CGM IRA CUSTODIAN | 36 C STRATFORD LANE | | | BOYNTON BEACH | FL | 33436-6330 |
| MR. HELMUT KIEF TRUSTEE | FOR HELMUT KIEF TRUST DTD | 4-26-84 FOR BENEFIT OF HELMUT | KIEF | 6336 N. KILPATRICK | CHICAGO | IL | 60646-4428 |
| MR. HERB MARX | 123 ALTESSA BOULEVARD | | | | MELVILLE | NY | 11747-5241 |
| MR. HERBERT MICHAELIS | 34 MERRIWOOD AVE | | | WINNIPEG MB R2V 2P4 | | | |
| MR. HIROSHI YANAGAWA | 3-36-15B NISHIHARA, SHIBUYA-KU | | | TOKYO 1510066 | | | |
| MR. HOWARD SEED | 50 EAST 79TH STREET | | | | NEW YORK | NY | 10075-0276 |
| MR. IAN G. CAMPBELL | 24 IRVING STREET | | | | ALBANY | NY | 12202-1312 |
| MR. IRA BUTLER | 603 W.T. WAGGONER BUILDING | | | | FORT WORTH | TX | |
| MR. IRWIN LESNIAK | 5435 RUE DE TERREBONNE SUITE 101 | | | MONTREAL QC H4A 3R7 | | | |
| MR. J GLENN FREEDY AND | MRS DORIS S. FREEDY JTWROS | 950 WILLOW VALLEY LAKES DRIVE | APARTMENT J207 | | WILLOW STREET | PA | 17584-9663 |
| MR. J. THOMAS TROY JR. AND | MRS MARILYN S. TROY JTWROS | 30 CAPITOL HILL ROAD | | | DILLSBURG | PA | 17019-9747 |
| MR. JACK P. DOORLAY | CGM IRA CUSTODIAN | 14 ALPINE DR. | | | MOHNTON | PA | 19540-1100 |
| MR. JAMES A KEMP AND | MRS CYNTHIA A KEMP JTWROS | 2823 200 AVE E | | | SUMNER | WA | 98391-9033 |
| MR. JAMES C WYCKOFF | MRS MARY R WYCKOFF TTEE | U/A/D 11/08/02 | FBO JAMES & MARY WYCKOFF | PO BOX 41 | VASSAR | MI | 48768-0041 |
| MR. JAMES CADIEUX | 46 RUE BALSAM | | | BAIE-D'URFE QC H9X 3K5 | | | |
| MR. JAMES D. KIMBROUGH SR | 1301 VAUGHN BRIDGE RD NW | | | | HARTSELLE | AL | 35640-7777 |
| MR. JAMES DANNY BABB TTEE | FBO JAMES D. BABB FAMILY TRUST | U/A/D 08/10/92 SPECIAL ACCT | 4327 NEWTON STREET | | TORRANCE | CA | 90505-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR. JAMES E GAUTHIER OR | MRS. JOYCE GAUTHIER JTWROS | 1 WELLINGTON CRES UNIT 212 | | WINNIPEG MB R3M 3Z2 | | | |
| MR. JAMES E. MAKOVETZ | CGM IRA CUSTODIAN | 629 W. MAUCH CHUNK ST. | | | NAZARETH | PA | 18064-9210 |
| MR. JAMES H. PARKINSON | 1 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8406 |
| MR. JAMES HARRISON | 183 LAKESHORE CRES | | | SASKATOON SK S7J 3T4 | | | |
| MR. JAMES J. CONNORS | 142 FRANKLIN STREET | | | | AUBURN | NY | 13021-2131 |
| MR. JAMES M. POLLOCK JR. AND | MRS ESTHER S. POLLOCK JTWROS | 5311 N. GALLOWAY ROAD | | | LAKELAND | FL | 33810-5708 |
| MR. JAMES R HELMS SR | CGM IRA ROLLOVER CUSTODIAN | 11340 WING DRIVE | | | CLIO | MI | 48420-1588 |
| MR. JAMES R SCHWARK | CGM IRA CUSTODIAN | 979 PEACH BLOSSOM LANE | | | ROCHESTER HILLS | MI | 48306-3350 |
| MR. JAMES S. JOHNSON, JR | 20 VISTA RD | | | | NORTH HAVEN | CT | 06473-2941 |
| MR. JAMES T. FLEMING | CGM ROTH CONVERSION IRA CUST | 2392 HAMPTON LANE | | | TROY | MI | 48084-1315 |
| MR. JAMES W. KOVATCH | TOD BENE D NAGLE & L CORTEZ | SUBJECT STA TOD RULES | 421 ELM DRIVE | | NAZARETH | PA | 18064-9795 |
| MR. JAMILLE G JAMRA | CGM IRA ROLLOVER CUSTODIAN | 7356 CARACOLE COURT | | | SYLVANIA | OH | 43560-2979 |
| MR. JASON C HOWARD | 1240 BEDFORD AVE. APT 4H | | | | BROOKLYN | NY | 11216-1884 |
| MR. JEFFRY D HOHN | CGM ROTH IRA CUSTODIAN | 5330 SITKA STREET | | | BURTON | MI | 48519-1522 |
| MR. JENO VEIBL AND | MRS ETELKA VEIBL JTWROS | 2295 JEANETTE LANE | | | EASTON | PA | 18040-5839 |
| MR. JERROLD F. GOODMAN AND | MRS JANE GOODMAN JTWROS | 5712 NORTH BAY ROAD | | | MIAMI BEACH | FL | 33140-2025 |
| MR. JOEL P. BROOKS | CGM IRA BENEFICIARY CUSTODIAN | 12 QUINCE PLACE | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| MR. JOHN ADESSO | CGM IRA CUSTODIAN | 1226 80TH STREET | | | BROOKLYN | NY | 11228-2712 |
| MR. JOHN BRONSTEIN | 61106 PTH 12 ROAD, 36E | PO BOX 894 | RR 1 RPO | ANOLA MB R0E 0A0 | | | |
| MR. JOHN CONLEY | KILROE EAST | INVERIN | CO GALWAY | IRELAND | | | |
| MR. JOHN F. JOHNS | TILBURY TERRACE | 17 ORCHARD AVENUE | | | WEST NANTICOKE | PA | 18634-1115 |
| MR. JOHN GALASSO, LUCENT TECHNOLOGIES, C/O KANE & LOMBARD PRP GROUP | 101 CRAWFORDS CORNER ROAD, MAIL DROP: 2J132 | | | | HOLMDEL | NJ | 07733-3030 |
| MR. JOHN HEMINGWAY | 1176 UPPER VILLAGE DR | | | MISSISSAUGA ON L5E 3J1 | | | |
| MR. JOHN R CURREN JR AND | MRS ELIZABETH CURREN JTWROS | 15 OLD FAWNHILL RD | | | MONROE | CT | 06468-1344 |
| MR. JOHN SALTER | EXECUTIVE DIRECTOR, SALES | ONE DAUCH DRIVE | | | DETROIT | MI | 48211 |
| MR. JOHN T. REGINA AND | MRS SUSAN J. REGINA JTWROS | 1197 SYCAMORE AVENUE | | | EASTON | PA | 18040-8229 |
| MR. JON SEMANCIK | CGM IRA ROLLOVER CUSTODIAN | 10383 CHRISTINA DRIVE | | | KIRTLAND | OH | 44094-9598 |
| MR. JOSEF SPIEKERMANN | 15 ANDERSON COURT | | | | WOODCLIFF LAKE | NJ | 07677-8301 |
| MR. JOSEPH DEUTSCH | CGM MONEY PURCHASE CUSTODIAN | 155 N. MAIN ST. | | | NEW CITY | NY | 10956-3845 |
| MR. JOSEPH J LISA III AND | MRS JULIE D LISA JTWROS | 106 WEDGEWOOD DR | | | EGG HARBOR TWP | NJ | 08234-5266 |
| MR. JOSEPH N. FERRUZZA | 1673 CREELY DR. | | | | BIRMINGHAM | AL | 35235-3317 |
| MR. JOSEPH O. BRASHEAR | CGM IRA CUSTODIAN | 226 IOLA STREET | | | GLENSHAW | PA | 15116-2029 |
| MR. JOSEPH PALMIERI | 17 POLLY DRIVE | | | | HUNTINGTON | NY | 11743-6812 |
| MR. JOSEPH SABIA | 439 SWANSON CRESCENT | | | | MILFORD | CT | 06461-2747 |
| MR. KARL STEFANSKI | CGM IRA ROLLOVER CUSTODIAN | 109 PINE NEEDLE ROAD | | | AIKEN | SC | 29803-2631 |
| MR. KENNETH KELMENSON | 1036 CEDARHURST STREET | | | | N. WOODMERE | NY | 11581-2701 |
| MR. KENNETH WOODLEY | 63 FARNINGHAM CRES | | | ETOBICOKE ON M9B 3B7 | | | |
| MR. KEVIN MCMILLAN | 85 THORNCLIFFE PARK DR APP 2008 | | | EAST YORK ON M4H 1L6 | | | |
| MR. KUNTAL PATEL | CGM IRA CUSTODIAN | 35-11 LINDSAY ROAD | | | FAIR LAWN | NJ | 07410-4807 |
| MR. LARRY M. DUPRIEST | CGM IRA ROLLOVER CUSTODIAN | 795 MAPLEWOOD | | | STEPHENVILLE | TX | 76401-1647 |
| MR. LARRY MENDELSOHN | CGM IRA CUSTODIAN | 02393 SW MILITARY RD. | | | PORTLAND | OR | 97219-8466 |
| MR. LARRY W PREEDY | MRS ALICE T. PREEDY TTEE | U/A/D 05/06/99 | FBO PREEDY LIVING TRUST | 7997 O'NEIL ROAD NE | KEIZER | OR | 97303-2489 |
| MR. LAURI AAVISTO OR | MRS. ANNELI AAVISTO JTWROS | 4755 MCLAUGHLAN PL | RR 4 | PEACHLAND BC V0H 1X4 | | | |
| MR. LAWRENCE J GAUTHIER | 6 GLEN OAK CRT | | | BARRIE ON L4M 6M4 | | | |
| MR. LAWRENCE W PALIN | 21 SUNNYBROOK RD | | | TORONTO ON M6S 1G3 | | | |
| MR. LEEOARD PEARSON SR AND | MRS HAZEL PEARSON JTWROS | 760 OLD DENMARK | | | JACKSON | TN | 38301-9146 |
| MR. LEMOYNE W JENNEY | CGM SEP IRA CUSTODIAN | 6426 ORCHARD RD. | | | LINTHICUM HEIGHTS | MD | 21090-2629 |
| MR. LEO SCHWEITZER | TOD CONSTANCE SCHWEITZER | SUBJECT TO STA TOD RULES | 1805 215TH STREET, APT. 7E | | BAYSIDE | NY | 11360-2114 |
| MR. LEON B. CROWE AND | MRS CONNIE C. CROWE JTWROS | POB 372 | | | DANIELSVILLE | GA | 30633-0372 |
| MR. LEONARD PLUMMER | 76 ROANOKE RD | | | NORTH YORK ON M3A 1G4 | | | |
| MR. LEROY S. LOWENFELD | CGM IRA ROLLOVER CUSTODIAN | 851 NEWBURG AVENUE | | | NORTH WOODMERE | NY | 11581-3107 |
| MR. LESTER FELDMAN | CGM IRA ROLLOVER CUSTODIAN | 32 QUAIL CLOSE | | | IRVINGTON | NY | 10533-2317 |
| MR. LEXDEL B. ALLGOOD | CGM IRA ROLLOVER CUSTODIAN | 4070 CHIPPEWA | | | MAY | TX | 76857-1765 |
| MR. LORNE J STECKLEY OR | MRS. MARY E STECKLEY JTWROS | 111 MILL ST EAST | GD | MILVERTON ON N0K 1M0 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MR. LOU GUIDI | 3516 ATHALMER RD | | | KELOWNA BC V1W 3R5 | | | |
| MR. LUCIEN G. BOULAD | MRS. HELENE BOULAD, TEN IN COM | CHEVY CHASE HOUSE | 5420 CONNECTICUT AVE., NW | APARTMENT #219 | WASHINGTON | DC | 20015-2832 |
| MR. M'S AUTO SERVICE CENTRE | 30 CHARLES ST. | | | NEWMARKET ON L3Y 3V8 CANADA | | | |
| MR. MALCOM G. SEARS | 8908 BALBOA BLVD | | | | NORTHRIDGE | CA | 91325-2609 |
| MR. MANFRED H. HANUSCHEK AND | MARION S. HANUSCHEK JTWROS | 11011 MIRADOR LANE | | | FISHERS | IN | 46037-7555 |
| MR. MANUEL SILVA JR. | CGM IRA ROLLOVER CUSTODIAN | 1903 FERNSPRAY | | | HOUSTON | TX | 77084-4522 |
| MR. MARIO DI IORIO | 3540 RUE PIERRE-DAVIAULT | | | SAINT-LAURENT QC H4R 3K5 | | | |
| MR. MARION E. WILSON AND | MRS JOAN R. WILSON JTWROS | TOD MARK WILSON & SCOTT WILSON | SUBJECT TO STA TOD RULES | 1120 ALDER LANE | MT. PROSPECT | IL | 60056-1404 |
| MR. MARK HARNOIS & | MRS. SUZANNE HARNOIS JTWROS | 10984 E ACOMA DR | | | SCOTTSDALE | AZ | 85255-1860 |
| MR. MARK J. STERN | PO BOX 64616 | | | | GARY | IN | 46401-0616 |
| MR. MATI KONTUS | 42 WILMINGTON AVE | | | NORTH YORK ON M3H 5J2 | | | |
| MR. MAURICE LAROSE | 88 RUE SAINT-PAUL | GD | | KNOWLTON QC J0E 1V0 | | | |
| MR. MELVYN T. DRAYTON | CGM IRA CUSTODIAN | 111 NORTH SHORE DRIVE | | | MERRY HILL | NC | 27957-9624 |
| MR. MERVYN VEY | PO BOX 2104 | | | TISDALE SK S0E 1T0 | | | |
| MR. MICHAEL A. HART | CGM IRA ROLLOVER CUSTODIAN | 1408 W STREET NORTHWEST | | | AUBURN | WA | 98001-3510 |
| MR. MICHAEL KAPLAN AND | HOPE ROSENBERG-KAPLAN JTWROS | 67 -38 108 STREET, APT. C1 | | | FOREST HILLS | NY | 11375-2366 |
| MR. MICHAEL LICHTENSTEIN | CGM IRA CUSTODIAN | 285 STORM PEAK COURT | | | STEAMBOAT SPRINGS | CO | 80487-3100 |
| MR. MICHAEL MARTUCCI | CGM IRA ROLLOVER CUSTODIAN | 37 WEDGEWOOD DR | | | DANBURY | CT | 06811-2823 |
| MR. MICHAEL R SHUMAKER TTEE | FBO MR. MICHAEL R SHUMAKER | U/A/D 01/28/99 | 4084 JENNIE LANE | | SWARTZ CREEK | MI | 48473-1541 |
| MR. MICHAEL T. GIZZI,SR. AND | MRS PATRICIA A. GIZZI JTWROS | 346 EAST LANCASTER AVENUE | APT. 105 | | WYNNEWOOD | PA | 19096-2221 |
| MR. MING-LIAO LEE | 4F, 17, LANE 199, | TUN-HUA N. RD., | TAIPEI | TAIWAN (105) | | | |
| MR. MORRIS W. ROSENZWEIG | 2260 ESPLANADE AVE. | | | | BRONX | NY | 10469-5406 |
| MR. MUFFLER | 1981 E 9 MILE RD | | | | FERNDALE | MI | 48220-2061 |
| MR. NIGHTRAVEN | MR. NIGHTRAVEN | NA | NA | | NAHMA | MI | |
| MR. NORMAN E. NIELSEN TTEE | FBO NORMAN NIELSEN REVOCABLE | U/A/D 11/17/98 | 639 AVENUE H | APT 10 | POWELL | WY | 82435-2236 |
| MR. NORMAN NICKLEN | SITE 2, BOX 21 | RR 1 | | RIDGEDALE SK S0E 1L0 | | | |
| MR. NORMAN R EKHOLM | 51 BRIARWOOD CIRCLE | | | | WORCESTER | MA | 01606-1225 |
| MR. NORMAN R. KERTH & | MRS. DOROTHY L. KERTH,TEN COM | SPECIAL ACCOUNT | 6347 CARLSON DR. | | NEW ORLEANS | LA | 70122-2803 |
| MR. NORMAN W. DOANE | CGM IRA ROLLOVER CUSTODIAN | 16700 MARINE VIEW DRIVE S.W. | | | SEATTLE | WA | 98166-3212 |
| MR. ORVILLE J HOFFMAN | CGM IRA ROLLOVER CUSTODIAN | 2227 SHADY CREEK | | | RICHARDSON | TX | 75080-2345 |
| MR. PAT GIBBONS | PO BOX 10 | | | NEILBURG SK S0M 2C0 | | | |
| MR. PETER C. RAINONE AND | MRS CINDY A. RAINONE JTWROS | 6 THERESA DRIVE | | | MILLVILLE | MA | 01529-1576 |
| MR. PETER GFROERER | CGM IRA CUSTODIAN | 1 BRIGHTON RD. | | | TONAWANDA | NY | 14150-6812 |
| MR. PETER GFROERER | CGM SIMPLE IRA CUSTODIAN | UPO HARTWOOD REAL EST CORP | 1 BRIGHTON ROAD | | TONAWANDA | NY | 14150-6812 |
| MR. PETER J. MARCOLINA AND | KATHRYN W. MARCOLINA JTWROS | 6 RINGFIELD ROAD | | | CHADDS FORD | PA | 19317-9128 |
| MR. PHILIP LA ROSA | CGM IRA ROLLOVER CUSTODIAN | 3945 MONTGOMERY | | | SHELBY TWP | MI | 48316-3911 |
| MR. PHILLIP GAYMAN | 5377 GAYMAN RD | | | | DOYLESTOWN | PA | 18902-9012 |
| MR. PRESTON CATES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4907 CYPRESS SPRING DR | | MISSOURI CITY | TX | 77459 |
| MR. QUICK TUNE | 5941 STAGE RD | | | | BARTLETT | TN | 38134-4521 |
| MR. RAM K SANGAL AND | MRS MANJULESH SANGAL JTWROS | 104 STRANGFORD LANE | | | DURHAM | NC | 27713-5920 |
| MR. RAMESH PATEL | CGM IRA ROLLOVER CUSTODIAN | 349 SMITHWOLD ROAD | | | SOMERSET | NJ | 08873-4861 |
| MR. RANDY SASAKI ACF | CARLIANNE SASAKI U/MD/UTMA | 27 ROC ETAM ROAD | | | RANDOLPH | NJ | 07869-2427 |
| MR. RAYMOND S. FRISCH | 74 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407-7470 |
| MR. RAYMOND V LESIKAR TTEE | FBO RAYMOND V LESIKAR REV TR | U/A/D 01/15/00 | 1010 TALLOW TRAIL | | CEDAR PARK | TX | 78613-3222 |
| MR. RENNY TYSON | CGM IRA CUSTODIAN | 268 S. HARDING ROAD | | | COLUMBUS | OH | 43209-1946 |
| MR. RICHARD BAGNELL AND | MRS. ALICE L. BAGNELL JTWROS | INDEPENDENCE RETIREMENT VILLAG | UNIT 211 | 20550 HUEBNER ROAD | SAN ANTONIO | TX | 78258-3967 |
| MR. RICHARD C. MARSHALL | 5614 GONDOLIER DRIVE | | | | NEW BERN | NC | 28560-9003 |
| MR. RICHARD M. SCHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 7233 PROMENADE DRIVE | | | BOCA RATON | FL | 33433-2815 |
| MR. RICHARD MCCUSKER | MRS FRANCES MCCUSKER AND | MS. JANET COACCI JTWROS | 289 GREEN LAKE ROAD | | CATSKILL | NY | 12414-6273 |
| MR. RICHARD PURCELL OR | MRS. BERTHA PURCELL JTWROS | 1364 SUMMIT DR | | COQUITLAM BC V3J 5L8 | | | |
| MR. RICHARD SCHIFF | CGM IRA CUSTODIAN | 30815 OAK VALLEY DR. | | | FARMINGTON HILLS | MI | 48331-1427 |
| MR. RICHARD W. DUQUETTE | CGM SAR-SEP IRA CUSTODIAN | 34173 DOROF COURT | | | WILDOMAR | CA | 92595-7583 |
| MR. ROBERT BECKS | 10 NORTH DR | | | ETOBICOKE ON M9A 4P9 | | | |
| MR. ROBERT C SPRADLEY | CGM IRA CUSTODIAN | 584 FAIRWOOD WAY | | | UPLAND | CA | 91786-5003 |
| MR. ROBERT CARRIERE | 55 AV DE VINCENNES | | | POINTE-CLAIRE QC H9R 4M1 | | | |
| MR. ROBERT E SHARKEY | CGM IRA CUSTODIAN | 8233 ST. ANDREWS DR. | | | ORLAND PARK | IL | 60462-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. ROBERT G. KIPP | CGM IRA CUSTODIAN | 711 SCHLEY AVENUE | | | ALPHA | NJ | 08865-4269 |
| MR. ROBERT H. MASTA TTEE | FBO ROBERT H. MASTA | U/A/D 07/21/99 | 19390 WATERVIEW | | GROSSE ILE | MI | 48138-1010 |
| MR. ROBERT J. TOMANSKI AND | ELOISE M TOMANSKI JTWROS | 5211 GROSS POINT PKWY. | | | TOLEDO | OH | 43611-1616 |
| MR. ROBERT KOWALSKY | 22 WHEATLY CIRCLE | | | | UTICA | NY | 13501-6416 |
| MR. ROBERT L MILLS | MRS PAMMA W COPE TTEE | U/W/O D. COPE MARITAL TRUST | 106 WEST OGEECHEE STREET | | SYLVANIA | GA | 30467-1979 |
| MR. ROBERT L. BAIRD TTEE | FBO ROBERT L. BAIRD | U/A/D 03/15/00 | 109 JULIAN AVENUE | | MARIETTA | OH | 45750-1428 |
| MR. ROBERT L. KERBER | CGM SEP IRA CUSTODIAN | 6027 DASSIA WAY | | | OCEANSIDE | CA | 92056-7434 |
| MR. ROBERT POTAMKIN | GRANT AVENUE AND ACADEMY ROAD | | | | PHILADELPHIA | PA | |
| MR. ROBERT POTAMKIN | GRANT AVENUE AND ACADEMY ROAD | | | | PHILADELPHIA | PA | 19114 |
| MR. ROBERT TUTTLE | 1 W DRYDEN RD | | | | FREEVILLE | NY | 13068-9770 |
| MR. RODNEY SUTCH, DE MAXIMIS, INC | C/O I.JONES RECYCLING û COVINGTON RD SITE PRP GROUP | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| MR. RODRIC D. KNIGHT | 3247 BEAVER DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5301 |
| MR. ROGER F LINDQUIST | CGM IRA ROLLOVER CUSTODIAN | 2753 LA GRAN VIA | | | CARLSBAD | CA | 92009-8112 |
| MR. ROGER L TRIM | CGM IRA CUSTODIAN | 11223 ALGER | | | WARREN | MI | 48093-6514 |
| MR. ROGER V. BARTHOLOMEW | 910 LAUREL ST. | | | | ROME | NY | 13440-2526 |
| MR. ROGER WOLFE | CGM IRA ROLLOVER CUSTODIAN | 265 YORKSHIRE RD. | | | TONAWANDA | NY | 14150-8220 |
| MR. ROLLER/ST LAUREN | 525 HODGE | | | ST. LAURENT PQ H4N 2A3 CANADA | | | |
| MR. ROMAN LESNIAK | 5435 RUE DE TERREBONNE SUITE 101 | | | MONTREAL QC H4A 3R7 | | | |
| MR. RONALD ENO | CGM IRA CUSTODIAN | 3421 TREETOPS LANE | | | VANDERBILT | MI | 49795-9794 |
| MR. RONALD HYAMS | TOD BENES ON FILE | SUBJECT TO STA TOD RULES | 778 FRONTAGE ROAD, SUITE 106 | | NORTHFIELD | IL | 60093-1209 |
| MR. RONALD SOEDER | PO BOX 762 | | | 108 MILE RANCH BC V0K 2Z0 | | | |
| MR. RUDOLPH A MASRY | CGM IRA CUSTODIAN | 17 LEAWOOD DRIVE | | | BRIARCLIFF MANOR | NY | 10510-1316 |
| MR. RUDOLPH G SIGISMONDI | CGM ROTH IRA CUSTODIAN | 91 ATWELLS AVE | | | PROVIDENCE | RI | 02903-1050 |
| MR. RUDOLPH G. FILIPPONI AND | MRS JANET C. FILIPPONI JTWROS | 114 ESTHER DRIVE | | | HOOKSTOWN | PA | 15050-1556 |
| MR. RUSS KEMME | P.O. BOX 323 | | | | BELLEVILLE | MI | 48112-0323 |
| MR. SAMUEL E MASSON | 29 SILVER ASPEN DR | | | THORNHILL ON L3T 3T1 | | | |
| MR. SHABY SHEMTOB | CGM IRA ROLLOVER CUSTODIAN | 10 CITY PLACE, APT. 18A | | | WHITE PLAINS | NY | 10601-3342 |
| MR. SHELDON RUDE | RR 1 RPO | | | CANWOOD SK S0J 0K0 | | | |
| MR. SIDNEY J. LESTZ AND | DARLENE S. LESTZ TEN IN COM | 622 BRIAR OAKS LANE | | | SAN ANTONIO | TX | 78216-3005 |
| MR. SOL KLEIN | 210-15 23RD AVENUE | APT 5A | | | BAYSIDE | NY | 11360-1837 |
| MR. STANLEE MC NEISH | CGM IRA ROLLOVER CUSTODIAN | 1017 E. BALBOA BLVD. | | | NEWPORT BEACH | CA | 92661-1311 |
| MR. STANLEY C NAUMOFF | CGM IRA CUSTODIAN | 501 E. INDIANA ST | | | WHEATON | IL | 60187-1902 |
| MR. STANLEY SAND AND | MR. WILLIAM SAND JTWROS | 2350 OCEAN AVENUE | APT. 8J | | BROOKLYN | NY | 11229-3045 |
| MR. STEPHEN LESNIAK | 5845 AV MARC-CHAGALL SUITE 3 | | | COTE SAINT-LUC QC H4W 3K4 | | | |
| MR. STEPHEN P. EHRHARDT | CGM ROTH IRA CUSTODIAN | 2318 20TH AVENUE | | | ROCK ISLAND | IL | 61201-3643 |
| MR. STEPHEN R. HARRELL, SOLE & SEP. PROPERTY | 701 GLEN GARRY DR. | | | | FLOWER MOUND | TX | 75022 |
| MR. STEVE LWOWSKI | 315 JADE RD | | | KELOWNA BC V1X 2X8 | | | |
| MR. STEVEN DEMLER | 720 WAGG RD | RR 4 STN MAIN | | UXBRIDGE ON L9P 1R4 | | | |
| MR. STEVEN L GREY | CGM IRA ROLLOVER CUSTODIAN | 237 S HIGHLAND AVE | | | LOS ANGELES | CA | 90036-3026 |
| MR. TED M. GANS, ATTORNEY AT LAW | 39533 WOODWARD AVE | STE 200 | | | BLOOMFIELD | MI | 48304-5103 |
| MR. TERRY ARSENAULT | 868 WESTMOUNT AVE | | | SUDBURY ON P3A 1C4 | | | |
| MR. THADDEUS MIRECKI AND | MS. IRENA MIRECKI JTWROS | 4041 N. 41ST STREET | | | MCLEAN | VA | 22101-5806 |
| MR. THOMAS A. DICOLA AND | MRS JOAN M. DICOLA JTWROS | 1732 SAMMAR ROAD | | | LANCASTER | PA | 17601-5045 |
| MR. TIMOTHY M. BURKE | 27420 YNEZ RD | P.O. BOX 892830 | | | TEMECULA | CA | 92591-4638 |
| MR. TODD CONNOLLY | RR2 | RR 1 | | LOW QC J0X 2C0 | | | |
| MR. VICTOR A EDELMANN AND | MRS MARION H. EDELMANN JTWROS | 1120 CHANCELLOR WALK COURT | | | VIRGINIA BEACH | VA | 23454-2484 |
| MR. VINCENZO LATO | 115 AV BROCKWELL | | | DORVAL QC H9S 5J8 | | | |
| MR. VINTILA BANESCU | 10 PLAZA STREET | | | | BROOKLYN | NY | 11238-4954 |
| MR. VOLVO | 7215 FAIRMOUNT DR. S.E. | | | CALGARY AB T2H 0X6 CANADA | | | |
| MR. WALTER J KULLMANN & | MRS. SUNNA G KULLMANN | RR 2 BOX 312C | | | MESHOPPEN | PA | 18630-9453 |
| MR. WALTER PAUL PEACEY | 7768 EAST SAANICH RD APT 6 | | | SAANICHTON BC V8M 1Y6 | | | |
| MR. WARREN R. JOHNSON TTEE | FBO JOHNSON FAMILY TRUST | U/A/D 05/27/93 | 8302 CANARY DRIVE | | STILLMAN VALLEY | IL | 61084-9673 |
| MR. WAYNE L BOWEN | 5733 PENFIELD AVE. | | | | WOODLAND HILLS | CA | 91367-6926 |
| MR. WILLIAM A MUCCI, SR. | 6441 CAMINO DEL LAGO | | | | RANCHO MURIETA | CA | 95683-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MR. WILLIAM BROOKS & | JEFFREY PRICE TTEES | KGT INC. PENSION PLAN & TRUST ACC | | | NEW YORK | NY | 10021-4520 |
| MR. WILLIAM D MALLENDER AND | SUSAN M. MALLENDER JTWROS | 28 SKYLINE DRIVE | | | FRANKLIN | MA | 02038-1035 |
| MR. WILLIAM D. ROCHE TRUSTEE | ROCHE-CHAPMAN SUPPLY INC. | PROFIT SHAR. PLAN DTD 02-01-89 | SBPM ACCOUNT | 3376 LAKE ARIEL HWY | HONESDALE | PA | 18431-1166 |
| MR. WILLIAM EXPOSITO | CGM IRA CUSTODIAN | 5649 CREGO ROAD | | | BROOKLYN | MI | 49230-9605 |
| MR. WILLIAM G MACINTOSH | 511 HARDING AVENUE | | | | WEST HEMPSTEAD | NY | 11552 |
| MR. WILLIAM MILES RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| MR. WILLIAM R HENRY AND | MRS BLANCHE M HENRY JTWROS | 126 INDIGO DR | | | MOUNT LAUREL | NJ | 08054-4973 |
| MR. WILLIAM W. COOK AND | MRS MATILDA A. COOK JTWROS | 495 MARION LANE | | | PARAMUS | NJ | 07652-4721 |
| MR. YUNG-CHAO LI | 9F, 5, HSIN-HAI RD., SEC. 1, | TAIPEI | | TAIWAN (100) | | | |
| MR. ZACHARY PRENSKY INDV | C/O LITTLE BEAR INVESTMENTS | 11 PENN PLAZA, 5TH FLOOR | | | NEW YORK | NY | 10001-2003 |
| MR.FRANK FARELLA AND | MRS.LOIS FARELLA JTWROS | 115 HOME STREET | | | VALLEY STREAM | NY | 11580-2705 |
| MR.FUJIKI ITO | 4-270 B507 SHINMATSUDO | MATSUDO-SHI | CHIBA 270-0034 | JAPAN | | | |
| MR.JACOB ROSENBERG AND | MRS.JUNE ROSENBERG JT TEN | P.O. BOX 04-0493 | | | BROOKLYN | NY | 11204-0493 |
| MR.KENNETH KUJAWA | NATIONAL GRID | 144 KENSINGTON AVE | | | BUFFALO | NY | 14214 |
| MR.LEONARD N.COUDURIER AND | MRS.ANTONIA M.COUDURIER, | JTWROS | 42870 NORTH HAMPTON | | STERLING HEIGHTS | MI | 48314-2812 |
| MR.MICHAEL R.FONTHAM | C/O STONE PIGMAN & ASSOCIATES | 546 CARONDELET ST. | | | NEW ORLEANS | LA | 70130-3588 |
| MR.ROBERT L.MONTGOMERY | 1017 KENT GARDENS | | | | LITITZ | PA | 17543-7634 |
| MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| MRA INDUSTRIES INC. | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| MRA INDUSTRIES INC. | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR. | | | ATHENS | GA | 30601 |
| MRA/CLINTON TOWNSHIP | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| MRACHINA, MARC M | 3234 GRAND CIRCLE PARK | PARK | | | ORION | MI | 48359-1596 |
| MRACNA, AUGUSTA S | 1226 ADAMS ST | | | | OWOSSO | MI | 48867-1655 |
| MRACNA, CONSTANCE A | 733 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1307 |
| MRACNA, STEPHEN J. | 3161 DENTON RD | | | | CANTON | MI | 48188-2106 |
| MRAK, ANNA | 21000 N VINE AVE | | | | EUCLID | OH | 44119-2436 |
| MRAK, VINCENT S | 8140 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| MRAKA, JAROSLAW H | PO BOX 57 | | | | ACWORTH | GA | 30101-0057 |
| MRAKAVA, GERALD F | 3650 BROWN RD | | | | DURAND | MI | 48429-9738 |
| MRAKAVA-BLACKBURN, MILDRED M | 8940 E MONROE RD BLDG G APT 6 | | | | DURAND | MI | 48429 |
| MRAKITSCH, THOMAS V | 2022 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9336 |
| MRAKOVICH, MATTHEW J | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9246 |
| MRAKOVICH, MICHAEL P | 5008 ARAVESTA AVE | | | | YOUNGSTOWN | OH | 44512-2003 |
| MRAKOVICH, THERESA L. | 8275 W CALLA RD | | | | CANFIELD | OH | 44406-9456 |
| MRASEK, LINDA M | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 |
| MRAVEC JR, JAMES P | 11320 YOST RD | | | | PITTSFORD | MI | 49271-9671 |
| MRAVEC SR, JAMES P | 1501 RED BUD DR | | | | NORTHWOOD | OH | 43619-2409 |
| MRAVEC, RUDOLPH J | 928 WARDELL ST | | | | TOLEDO | OH | 43605-3742 |
| MRAZ, DONALD J | 8032 BECKER TRL | | | | SAINT HELEN | MI | 48656-9486 |
| MRAZ, ELOISE M | 12624 PAGELS DR APT 104 | | | | GRAND BLANC | MI | 48439-2400 |
| MRAZ, JOSEPH | 1016 SILVER MAPLE LN | | | | PORTLAND | TN | 37148-5294 |
| MRAZ, MICHAEL A | 82 BERKLEY AVE | | | | BELLE MEAD | NJ | 08502-4621 |
| MRAZ, ROBERT M | 45 JADE CIR | | | | CANFIELD | OH | 44406-9661 |
| MRAZ, RONALD | 6273 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| MRAZ, RUTH P | 360 N MAIN ST APT 40 | | | | TIPTON | IN | 46072-1315 |
| MRAZEK, DALE E | PO BOX 345 | | | | DAVISON | MI | 48423-0345 |
| MRAZEK, DARYL J | 3445 S CENTER RD | | | | BURTON | MI | 48519-1455 |
| MRAZEK, LOUIS J | 5886 E KINLEY RD | | | | SAINT JOHNS | MI | 48879-9065 |
| MRAZIK, LISA C | 652 APPLE DR | | | | BREA | CA | 92821-3601 |
| MRAZIK, MICHAEL T | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MRAZIK, MICHAEL THOMAS | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MRC HOLDINGS INC | E OBRIEN TRAVELLERS GROUP | 388 GREENWICH ST 20TH FL | | | NEW YORK | NY | 10013 |
| MRC INDUSTRIAL GROUP INC | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | MATTIGHOFEN 5230 AUSTRIA | | | |
| MRC INDUSTRIAL GROUP INC | UAW LOCAL 155 | 400 GALLERIA OFFICENTRE , 27710 NORTHWESTERN HWY STE 117 | | | SOUTHFIELD | MI | 48034 |
| MRC RECEIVABLES CORP | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334-3180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRDEZA, SCOTT C | 11260 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| MRDUTT, JAMES S | PO BOX 977 | | | | PRUDENVILLE | MI | 48651-0977 |
| MREEN, JEANETTE A | 9719 CRAYFORD RD APT A | | | | SAINT LOUIS | MO | 63123-5484 |
| MREEN, MARVIN W | 6654 CORTENA DR | | | | HAZELWOOD | MO | 63042-1130 |
| MRENAK, EDWARD W | 8415 VAN DR | | | | POLAND | OH | 44514-2950 |
| MRH OF LAKELAND INC | STICHTER REIDEL BLAIN & PROSSER PA | 110 EAST MADISON ST SUITE 200 | | | TAMPA | FL | 33602 |
| MRH OF LAKELAND INC | THOMAS CHEVROLET INC T | STICHTER REIDEL BLAIN & PROSSER PA | 110 EAST MADISON ST SUITE 200 | | TAMPA | FL | 33602 |
| MRI & IMAGING OF GEORGIA | 3200 COBB GALLERIA PKWY STE 120 | | | | ATLANTA | GA | 30339-5919 |
| MRIDULA SEHGAL | 1068 AUGUSTA DR | | | | TROY | MI | 48085-6124 |
| MRKICH, NICK | 25284 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| MRLA, MICHAEL E | 9135 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| MRLIK, RITA M | 4953 OCEAN SHORES WAY | | | | LAS VEGAS | NV | 89130-2072 |
| MRM | 622 3RD AVE FL 3 | | | | NEW YORK | NY | 10017-6724 |
| MRM INC | 22660 HESLIP DR UPDATE PER LTR | | | | NOVI | MI | 48375 |
| MRM INC | PO BOX 354 | | | | NOVI | MI | 48376-0354 |
| MRM PARTNERS | 600 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 |
| MRM PARTNERS | ESMERALDA 1080 PLANTA BAJA | CP C1007ABN BUENOS AIRES | | COLUMBIA COLOMBIA | | | |
| MRM TRUCKING | PO BOX 95 | | | | JEFFERSON | OH | 44047-0095 |
| MRM WORLDWIDE/MCCANN | 622 3RD AVE | | | | NEW YORK | NY | 10017 |
| MRMC INC | 125 OLD GATE LN | REACTV FOR ZERO CHK | | | MILFORD | CT | 06460 |
| MRNAREVIC, RITA T | 336 KNOTTY PINE CIR APT D1 | | | | GREENACRES | FL | 33463-9166 |
| MRO AMERICA | PO BOX 298 | | | | STOCKBRIDGE | MI | 49285-0298 |
| MRO CORPORATION | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406-0907 |
| MRO PROPERTIES INC | 1901 NW EXPRESSWAY STE K | | | | OKLAHOMA CITY | OK | 73118 |
| MRO SOFTWARE | 100 CROSBY DR | | | | BEDFORD | MA | 01730 |
| MRO SOFTWARE INC | 6670 HARTMAN DR SE | | | | CALEDONIA | MI | 49316-8431 |
| MRO SOFTWARE INC | 979 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| MRO SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 100 CROSBY DR. | | | BEDFORD | MA | 01730 |
| MROCHKOWSKI, SOPHIE P | 112 LANDS END | | | | WICHITA FALLS | TX | 76308-5727 |
| MROCK, ALLEN G | 1782 LAVERNE CT | | | | OXFORD | MI | 48371-4448 |
| MROCZEK, CONSTANCE M | 833 STOWELL DR APT 8 | | | | ROCHESTER | NY | 14616-1843 |
| MROCZEK, ELIZABETH A | 3167 DRAPER AVE SE | | | | WARREN | OH | 44484-3322 |
| MROCZEK, JAMES W | 2053 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |
| MROCZEK, LAWRENCE J | 808 KENILWORTH AVE NE | | | | WARREN | OH | 44483-4483 |
| MROCZEK, PAUL J | 33 HILLCREST DR | | | | LOCKPORT | NY | 14094-1705 |
| MROCZEK, WANDA | 6904 BROOKHAVEN DR | | | | NIAGARA FALLS | NY | 14304-3034 |
| MROCZEK, WIESLAW L | 1113 S BEECH ST | | | | BRYAN | OH | 43506-2022 |
| MROCZKA, RICHARD T | 35328 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4232 |
| MROCZKA, SUSAN J | 167 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| MROCZKOWSKI MICHAEL R (454769) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MROCZKOWSKI, ALFRED J | 161 SHELL PT W | | | | MAITLAND | FL | 32751-5844 |
| MROCZKOWSKI, JUANITA | 207 2ND ST | P.O. BOX 105 | | | LANGELOTH | PA | 15054-1102 |
| MROFCHAK, PATRICK J | 10328 BENT BROOK PL | | | | LAS VEGAS | NV | 89134-5147 |
| MROFKA JR., JOHN | 6607 WEST 181ST ST | | | | TINLEY PARK | IL | 60477 |
| MROHS, JOHN M | 6670 BEAVER RD | | | | GRAYLING | MI | 49738-8586 |
| MROOZIAN, EDDIE H | 2639 3RD ST | | | | WYANDOTTE | MI | 48192-5104 |
| MROSEWSKE, WILLIAM T | 3490 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| MROSKO, DALE R | 2725 KEITH RD | | | | BRETHREN | MI | 49619-9773 |
| MROSKO, DENNIS G | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| MROSKO, DENNIS GERARD | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| MROSKO, JENNIE | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1934 |
| MROSKO, JENNIE L | 3765 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505-1941 |
| MROSZ, PAUL R | PO BOX 80903 | | | | ROCHESTER | MI | 48308-0903 |
| MROTEK, GARY L | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-9283 |
| MROWCA, DAVID G | 22349 HAIG ST | | | | TAYLOR | MI | 48180-3668 |
| MROWCZYNSKI, COURTNEY J | 15649 MCGUIRE STREET | | | | TAYLOR | MI | 48180-5058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MROWCZYNSKI, DANIEL | 15075 FINCH AVE | | | | PLYMOUTH | MI | 48170-2510 |
| MROWCZYNSKI, GERALD B | 4970 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| MROWIEC MONICA | MROWIEC, MONICA | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| MROWIEC, AGNES | 27940 WALKER AVE | | | | WARREN | MI | 48092-3064 |
| MROWIEC, GARY S | 6404 MARINE CITY HWY | | | | CHINA | MI | 48054-4419 |
| MROWIEC, JAMES S | 3440 PINE TRAIL DR | | | | SHERIDAN | MI | 48884-8329 |
| MROWKA, KAREN | 4431 STONY RIVER DR | | | | BLOOMFIELD HILLS | MI | 48301-3654 |
| MROWKA, WAYNE T | 1412 CHATHAM ST | | | | RACINE | WI | 53402-4942 |
| MROWKA, WAYNE THEODORE | 1412 CHATHAM ST | | | | RACINE | WI | 53402-4942 |
| MROZ JR, THADDEUS | 6098 SHERWOOD HWY | | | | OLIVET | MI | 49076-8625 |
| MROZ, CECILIA M | 45201 NORTHPOINTE BLVD APT 402 | | | | UTICA | MI | 48315-5882 |
| MROZ, DANIEL A | 13409 3RD AVE E | | | | BRADENTON | FL | 34212-9536 |
| MROZ, DANIEL A | 76 N PRINCE DR | | | | DEPEW | NY | 14043-4750 |
| MROZ, EDWARD F | 2269 SHETLAND DR NE | | | | GRAND RAPIDS | MI | 49505-6390 |
| MROZ, GARY M | 8805 JEFFREYS ST UNIT 1063 | | | | LAS VEGAS | NV | 89123-4881 |
| MROZ, GARY M | UNIT 1063 | 8805 JEFFREYS STREET | | | LAS VEGAS | NV | 89123-4881 |
| MROZ, GEORGE P | 2312 OCEAN SHORE BLVD | | | | ORMOND BEACH | FL | 32176-2832 |
| MROZ, GERALD G | 9235 N KLUG RD | | | | MILTON | WI | 53563-9327 |
| MROZ, GREGORY R | 160 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| MROZ, JEFFREY M | 712 PEMBERLY CT | | | | NOBLESVILLE | IN | 46060-5432 |
| MROZ, JOHN | 4617 BAYLEAF DR | | | | STERLING HTS | MI | 48314-4025 |
| MROZ, JOHN J | 5800 MARY LOU ST | | | | PAHRUMP | NV | 89061-8267 |
| MROZ, JOHN M | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| MROZ, LORRAINE | PO BOX 573 | | | | CHELSEA | MI | 48118-0573 |
| MROZ, RONALD E | 4475 MERWIN RD | | | | LAPEER | MI | 48446-9690 |
| MROZ, STANLEY A | 8170 GERALD | | | | WARREN | MI | 48093-7101 |
| MROZ, STEPHANIE E | 7938 HOWE DR | | | | PRAIRIE VILLAGE | KS | 66208-4224 |
| MROZ,JOHN M | 1475 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| MROZEK, DORIS C | 2653 HILLVIEW LANE | | | | SAINT JOSEPH | MI | 49085-3104 |
| MROZEK, EDWARD P | 31 ARKANSAS ST | | | | BUFFALO | NY | 14213-1744 |
| MROZEK, FRANCES R | 74 WILMA DR | | | | LANCASTER | NY | 14086-2720 |
| MROZEK, GERALD S | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| MROZEK, GERALD STEVEN | 81 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| MROZEK, MAUREEN M | 38624 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| MROZEK, PATRICK H | 153 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| MROZEK, PATRICK HENRY | 153 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| MROZEK, PAUL M | 36687 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-2836 |
| MROZEK, PAULA M | 15043 HARVEST MEADOWS DR | | | | STERLING HEIGHTS | MI | 48313-5781 |
| MROZEK, RICHARD | 6189 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MROZEK, ROSE | 5629 CLIFFSIDE DRIVE | | | | TROY | MI | 48085-3844 |
| MROZEK, STANISLAS | 52602 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| MROZIK, DOUGLAS E | 5023 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1050 |
| MROZINSKI, ALBERT E | 2055 LONE RD | | | | FREELAND | MI | 48623-8878 |
| MROZINSKI, CHESTER J | 2800 WIENEKE RD | | | | SAGINAW | MI | 48603-5665 |
| MROZINSKI, DAVID D | 1304 CARNTON LN | | | | FRANKLIN | TN | 37064-3258 |
| MROZINSKI, EDMOND J | 449 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| MROZINSKI, FREDERICK L | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| MROZINSKI, GERARD | 27 BROOKS DR | | | | STONY POINT | NY | 10980-1725 |
| MROZINSKI, JAMES A | 1804 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7971 |
| MROZINSKI, LEONARD J | 1414 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| MROZINSKI, MIKE P | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MROZINSKI, MIKE PAUL | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MROZINSKI, NANCY M | 4668 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| MROZINSKI, PAUL F | 5575 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MROZINSKI, PAUL FRANCIS | 5575 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MROZINSKI, RICHARD F | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MROZINSKI, ROBB MICHAEL | PO BOX 296 | | | | LINWOOD | MI | 48634-0296 |
| MROZOWSKI, BILL | 247 E MAIN ST | | | | ELKTON | MD | 21921-5723 |
| MROZOWSKI, DEBRA | 247 E MAIN ST | | | | ELKTON | MD | 21921-5723 |
| MRP AUTO REPAIR | 21 ELROSE AVE | | | WESTON ON M9M 2H5 CANADA | | | |
| MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MRS ADA KAY TOWNSEND | 2731 S 259TH WEST AVE | | | | SAND SPRINGS | OK | 74063-5979 |
| MRS ADELL L KNIPPA | C/O MARTHA K HUSEMAN | 9710 PHILMONT DR | | | HOUSTON | TX | 77080-1235 |
| MRS ALDA LOIS FEFERMAN | P.O. BOX 15283 | | | | AMARILLO | TX | 79105-5283 |
| MRS ALICE DEMERS AND | MR. JOSEPH DEMERS JTWROS | TOD MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 218 SUNFLOWER COURT | MARCO ISLAND | FL | 34145-5038 |
| MRS ALICE G UNDERWOOD | 2250 SOUTH MAIN STREET | | | | HOPKINSVILLE | KY | 42240 |
| MRS ALICE K SANDERSON | 1916 DARTMOUTH DR NE | | | | ALBUQUERQUE | NM | 87106-1717 |
| MRS ALICE M TORRE TTEE | U/A/D 09-23-1998 | FBO TORRE FAMILY TRUST | 741 VIDELL ST | | SAN LORENZO | CA | 94580-1142 |
| MRS ALICE MENDELSON | 176 EAST 71ST STREET APT 12B | | | | NEW YORK | NY | 10021-5159 |
| MRS ALICE MEYER | 6320 BOCA DEL MAR DR. #708 | | | | BOCA RATON | FL | 33433-5704 |
| MRS ALICE R KOTNIK | 3416 COX LANE | | | | COLUMBUS | IN | 47203 |
| MRS ALICE WILEY | 47 MANSFIELD DRIVE | | | | BRICK | NJ | 08724-4905 |
| MRS ALIKI PERRI | MR ARCHIMIDIS KYRIAKIDIS | KOSTI PALAMA 38 | PALAIO PSYCHIKO 15452 | ATHENS GREECE | | | |
| MRS ALMA D REED | 214 ALONZO ST | | | | NEW ORLEANS | LA | 70115-2118 |
| MRS ALMA FOX | CGM SPOUSAL IRA CUSTODIAN | 145 FAIRFIELD DRIVE | | | NEW LENOX | IL | 60451-3523 |
| MRS ALMA T SUTER | 1642 MEADOW BEACH LN | | | | MATTITUCK | NY | 11952-2650 |
| MRS ALYS I SLAIS | 815 HEATHER PL | | | | PITTSBURGH | PA | 15237-5929 |
| MRS AMY M. MIKUSA | CGM IRA ROLLOVER CUSTODIAN | 108 CONSTITUTION DR | | | MORGANTON | NC | 28655-8189 |
| MRS ANAHID AGHAJANIAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 27030 CEDAR RD. #609-2 | | BEACHWOOD | OH | 44122-1195 |
| MRS ANASTASIA LUNN | 218 WEST 30TH STREET | | | | NEW YORK | NY | 10001-4901 |
| MRS ANASTATIA P BENTON | 4314 WENTWORTH RD | | | | BALTIMORE | MD | 21207-7475 |
| MRS ANGELA BRETON | CGM IRA CUSTODIAN | 1345 N WOLCOTT | | | CHICAGO | IL | 60622-3158 |
| MRS ANITA ELSMAN & | MR RALPH ELSMAN JTWROS | 807 LONG HILL ROAD | | | GILLETTE | NJ | 07933-1323 |
| MRS ANITA H LIPPMANN | 2320 EMMA GRACE LN | | | | BLAIRSVILLE | GA | 30512-6458 |
| MRS ANITA M BEER AND | NANCY B JOHNSON JTWROS | 7 LEXINGTON DRIVE | | | CROTON ON HUDSON | NY | 10520-2803 |
| MRS ANN DESIERO GUERRERA | 13 CIDER MILL LANE | | | | TRUMBULL | CT | 06611-2464 |
| MRS ANN L PARKER | MR I LUCK GRAVETT | 400 S FLORIDA AVE # 713 | | | LAKELAND | FL | 33801-5264 |
| MRS ANN M BUKOWSKI | TOD- JOSEPH S BUKOWSKI | SUBJECT TO STA TOD RULES | 700 S. OCEAN BLVD APT 1202 | | BOCA RATON | FL | 33432-6396 |
| MRS ANN M. VENUTO | CGM ROTH IRA CUSTODIAN | 124 TIMBERLANE DRIVE | | | WILLIAMSVILLE | NY | 14221-1434 |
| MRS ANN MILLER | MR BRUCE MILLER | 103 SCODON DR | | | RIDGEFIELD | CT | 06877-1319 |
| MRS ANN T GRAVES | 226 RACQUET CLUB RD | | | | ASHEVILLE | NC | 28803-3142 |
| MRS ANN T HURLEY | 15 RUNNYMEDE RD | | | | CHATHAM | NJ | 07928-1325 |
| MRS ANN WAKELEE | 169 EUCLID AVENUE | | | | HAMBURG | NY | 14075-3806 |
| MRS ANN L BOWEN | C/O DAVID HAIRSTON | 744 WINDSONG LN | | | ROCKWALL | TX | 75032-6416 |
| MRS ANNABELLE DACHS | DIANNE LANDMAN | 7321 AMBERLY LN APT 307 | | | DELRAY BEACH | FL | 33446-2988 |
| MRS ANNE C FISHEL | 28 AMHERST COURT | | | | ROCKVILLE CENTRE | NY | 11570-2001 |
| MRS ANNE D KENDALL TTEE | FBO MRS ANNE D KENDALL REV TR | U/A/D 04/29/93 | 8020 BLUE RIDGE LN | | PARKLAND | FL | 33067-2377 |
| MRS ANNE F CURTISS-DEC'D | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3001 SEABROOK ISLAND RD | | JOHNS ISLAND | SC | 29455-6048 |
| MRS ANNE F PORTER | 910 HOUSTON PARK | | | | SELMA | AL | 36701-6556 |
| MRS ANNE L LEO TOD | FRANK M LEO JR | SUBJECT TO STA RULES | 279 MT BETHEL ROAD | | MCDONOUGH | GA | 30252-5803 |
| MRS ANNE M FARRELL | 8558 GEORGETOWN PIKE | | | | MCLEAN | VA | 22102-1206 |
| MRS ANNE PORT LEVENTHAL | 455 MESHANTICUT VALLEY PKWY | APT#202 | | | CRANSTON | RI | 02920-5628 |
| MRS ANNETTE FOX JOHNSON | 25 HOMESTEAD RD | | | | LEVITTOWN | PA | 19056-1351 |
| MRS ANNETTE L YESNER | TOD ALAN J YESNER AND JUDITH M | SAKA SUBJECT TO STA TOD RULES | 2801 PRAIRIE AVE | | MIAMI BEACH | FL | 33140-3408 |
| MRS ANNETTE SANFILIPPO | CGM IRA CUSTODIAN | 4368 JAMES ESTATE COURT | | | WELLINGTON | FL | 33449-8630 |
| MRS AMY OLBERT | C/O GARY ADLER, CPA | 836 HEMPSTEAD AVE | | | W HEMPSTEAD | NY | 11552-3433 |
| MRS ANTOINETTE DICECCO | MRS LORRAINE DICECCO | 165 HERMITAGE CIR | | | LIGONIER | PA | 15658-2419 |
| MRS ANTOINETTE SPALLINA TTEE | FBO ANTOINETTE SPALLINA REV | U/A/D 09/02/03 | 6611 NE 21ST DR | | FT LAUDERDALE | FL | 33308-1103 |
| MRS ARLENE R SHERRY AND | CARL SHERRY JTWROS | 6411 TIARA DR | | | BOYNTON BEACH | FL | 33437-4171 |
| MRS ARLETTE J LIEBL | RT 2 BOX 79L | | | | KINGFISHER | OK | 73750-9606 |
| MRS ARLINE G PETTUS | 4018 COUNTY RD 397 | | | | GONZALES | TX | 78629-2801 |
| MRS ARTEMIS STYLIANOU | MR DIMITRIOS STYLIANOS | 14 DIMOKRATIAS STREET | ATHENS PALIO PSYCHIKO | GREECE 154-52 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS ATHINA N. LYMPEROPOULOU | MR IOANNIS LYMPEROPOULOS | MR ST. LYMPEROPOULOS | ATHENS 10676,GREECE | | | | |
| MRS AUDELIA H. ESTRADA | CGM IRA ROLLOVER CUSTODIAN | 3904 BRONCO BEND LP | | | AUSTIN | TX | 78744-1753 |
| MRS AVE MARIE HAVILAND | CGM IRA CUSTODIAN | P O BOX 1207 | | | WAITSFIELD | VT | 05673-1207 |
| MRS AVIS A MURRAY | ROUTE 7 BOX 307 | | | | FAIRMONT | WV | 26554-8801 |
| MRS AYCAN HICKEY | VIA LUIGI LILIO 68 | 00142 ROME | | ITALY | | | |
| MRS AYSE SAGAT | MITHAT PASA CADDESI | NO:858, DAIRE:5, GOZTEPE | IZMIR | TURKEY 35290 | | | |
| MRS B LOIS & REV GLEN HUEHOLT | TOD R HUEHOLT,C YOUNG & B HOLMES | SUBJ TO STA RULES | HC1 BOX 38D | | WHITE HAVEN | PA | 18661-9526 |
| MRS BABETTE J. POTTER | CGM IRA CUSTODIAN | 1212 N. LAKE SHORE DR. APT23AN | | | CHICAGO | IL | 60610-2388 |
| MRS BARBARA A. RATNER | 57 CORNELL DRIVE | | | | LIVINGSTON | NJ | 07039-5517 |
| MRS BARBARA B JOHNSON TTEE | BARBARA B JOHNSON REV TR | UAD 5/26/94 FBO BARBARA B JOHNSON | 7294 OAKMONT DRIVE | | LAKE WORTH | FL | 33467-1326 |
| MRS BARBARA BRODO | 7 N GRANVILLE AVE | | | | MARGATE CITY | NJ | 08402-1711 |
| MRS BARBARA COLEMAN | CGM IRA ROLLOVER CUSTODIAN | 810 ALBURY CT | | | MOORESTOWN | NJ | 08057-4500 |
| MRS BARBARA DUNKLE FIELD | 223 33RD AVE N | | | | ST PETERSBURG | FL | 33704-2235 |
| MRS BARBARA E. HUMMEL AND | MR. FRANCIS K. HUMMEL JTWROS | 3 MIDLAND AVENUE | | | WASHINGTON | NJ | 07882-4367 |
| MRS BARBARA KANEGIS | 119 SHAW AVE. | | | | SILVER SPRING | MD | 20904-3413 |
| MRS BARBARA KANEGIS | DR BURT KONZAK TTEE | U/A/D 01-01-2000 | FBO ANSHEL KONZAK MARITAL TR | 119 SHAW AVE. | SILVER SPRING | MD | 20904-3413 |
| MRS BARBARA KANEGIS AND | DR BURT KONZAK TTEES | U/A/D 06-09-2005 | FBO EVA KONZAK LIVING TRUST | 119 SHAW AVE | SILVER SPRING | MD | 20904-3413 |
| MRS BARBARA L JOHNSON | 49 WILTON ST | | | | PRINCETON | NJ | 08540-5339 |
| MRS BARBARA LAFONTAINE | CGM IRA ROLLOVER CUSTODIAN | 428 EAST 13TH STREET | | | NEW YORK | NY | 10009-3735 |
| MRS BARBARA MULLINS | PO BOX 6383 | | | | KAMUELA | HI | 96743-6383 |
| MRS BARBARA SUSKIN | 27110 GRAND CENTRAL PKWY # 3F | | | | FLORAL PARK | NY | 11005-1210 |
| MRS BARBARA W HENRY | 1032 ESTATES CT | | | | PORTSMOUTH | VA | 23703-5465 |
| MRS BARBARA WEIR | 27 CAYMAN PLACE | | | | PALM BEACH GARDENS | FL | 33418-8048 |
| MRS BARBARA WODARSKI TTEE | KRISTINE WUNDER TTEE | FBO: WODARSKI FAMILY TRUST | U/A/D 10/08/2004 | 5641 BROOKCLIFF | TOLEDO | OH | 43614-1114 |
| MRS BARBARA Y HOLDEN | CGM IRA CUSTODIAN | 176 KIPLING DRIVE | | | WARMINSTER | PA | 18974-3959 |
| MRS BEATRICE HOOPER | 76 CLARIDGE PL | | | | COLONIA | NJ | 07067-1227 |
| MRS BERNICE A LUXEMBURG | 21 RAHWAY RD | | | | MILLBURN | NJ | 07041-1410 |
| MRS BERTHA I PURCELL | 1364 SUMMIT DR | | | COQUITLAM BC V3J 5L8 | | | |
| MRS BESSIE Z GAROS TTEE | FBO MRS BESSIE Z GAROS | U/A/D 03/11/93 | 20 SOUTH STATE STREET | | CONCORD | NH | 03301-3725 |
| MRS BETHEL G CHOATE | 351 LAKEVIEW | | | | BURKEVILLE | TX | 75932-3610 |
| MRS BETSY GRANT | 85 SAGE HOLLOW RD | | | | GUILFORD | CT | 06437-1566 |
| MRS BETTE A SCULLY | LAURA L. GRIM TTEE | U/A/D 06-07-1989 | FBO EDWARD SCULLY FAMILY RESID | 2071 WABEEK HILL COURT | BLOOMFIELD HILLS | MI | 48302-1657 |
| MRS BETTY A BABEY | 13 MALLARD ROAD | | | | HILLSBOROUGH | NJ | 08844-4604 |
| MRS BETTY ANN GRAHAM | CGM IRA CUSTODIAN | 8843 STATE HIGHWAY 56 | | | MASSENA | NY | 13662-3447 |
| MRS BETTY J LAWSON | MR ROBERT A LAWSON | MR RONALD L LAWSON | 7805 SINGER RD | | DAYTON | OH | 45424-1665 |
| MRS BETTY J WALTHER | 350 TEALWOOD DR | | | | HOUSTON | TX | 77024-6113 |
| MRS BETTY M SCHROER | 3217 SIBLEY MILL COURT | | | | MARIETTA | GA | 30067-5166 |
| MRS BEVERLY A TYLENDA | 8543 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7412 |
| MRS BEVERLY DE HAAN | 4700 INDIGO DR | | | | WAUSAU | WI | 54401-7769 |
| MRS BEVERLY DE VITO | 64 CHARDON PL | | | | NAPLES | FL | 34110-1363 |
| MRS BEVERLY EVANTASH | 855 KENT LANE | | | | PHILADELPHIA | PA | 19115-1912 |
| MRS BEVERLY HIRSCHORN | 5 RIVERS DR | | | | GREAT NECK | NY | 11020-1416 |
| MRS BEVERLY J BROWN | CGM IRA CUSTODIAN | 1328 FRIES ROAD | | | RICHLAND CENTER | WI | 53581 |
| MRS BEVERLY R MONTGOMERY | CGM IRA CUSTODIAN | 157 O'KARA DRIVE WEST | | | SCHENECTADY | NY | 12303-5722 |
| MRS BILLIE NAIDICH | 20 GATEWAY DRIVE | | | | GREAT NECK | NY | 11021-1820 |
| MRS BLOSSOM BILLIE NAIDICH | 20 GATEWAY DR | | | | GREAT NECK | NY | 11021-1820 |
| MRS BOZENA SKOK TTEE | FBO BOZENA SKOK DECL OF TR | U/A/D 04/23/2004 | 3321 NUTLEY CIRCLE | | YORKTOWN HEIGHTS | NY | 10598-1206 |
| MRS BRENDA E CHILDRESS   AND | MR STEPHEN P CHILDRESS | JT TEN | 2214 WADSWORTH AVENUE | | LOUISVILLE | KY | 40205 |
| MRS BRIGITTE MARIA RADTKE | 3912 WOODMERE PARK BOULEVARD | APT 11 | | | VENICE | FL | 34293 |
| MRS C MICHELE DEGAN | 14 HIGHPOINT | | | | CEDAR GROVE | NJ | 07009-1975 |
| MRS CARLA DORAUSCH | 851 NORMANDY R | | | | DELRAY BEACH | FL | 33484-7938 |
| MRS CARMELA SABIA | 512 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603-5733 |
| MRS CARMELLA CAHILL PAOLINI | 2881 HOPE RIDGE ROAD | | | | EASTON | PA | 18045-8150 |
| MRS CARMELLA M WUJICK | TOD BARBARA L GILL | SUBJECT TO STA TOD RULES | 2623 S CANAL ST | | NEWTON FALLS | OH | 44444-9423 |
| MRS CARMEN L SCHULTZ | JACKSON AND CAMPBELL | 1120 20TH ST NW | SOUTH TOWER | | WASHINGTON | DC | 20036-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS CAROL DRAKE AND | MR A KIM DRAKE JTWROS | P.O. BOX 1563 | | | PORT SALERNO | FL | 34992-1563 |
| MRS CAROL H OSHANNY | 2 CALDWELL LANE | | | | MERRIMACK | NH | 03054 |
| MRS CAROL L KNIGHT | JAY L KNIGHT TTEE | U/A/D 12-30-1997 | FBO CAROL L. KNIGHT REVOCABLE | 6614 VIA TRENTO | DELRAY BCH | FL | 33446-3738 |
| MRS CAROL L TRYBUS | CGM IRA CUSTODIAN | 27 COPPER HEIGHTS | | | AMHERST | NY | 14226-2523 |
| MRS CAROL MABRY & | MR ROBERT A MABRY JTTEN WROS | 209 BROOKMEAD ROAD | | | WAYNE | PA | 19087-1332 |
| MRS CAROL R BROCK | BY CAROL R BROCK | 535 SANCTUARY DR # A402 | | | LONGBOAT KEY | FL | 34228-3891 |
| MRS CAROL S PESCHEL | MRS ELLEN P FIEDLER | JTWROS | 102 LAKEVIEW DRIVE | | SUMMERVILLE | SC | 29485-8351 |
| MRS CAROL SHUMAKER | CGM IRA CUSTODIAN | 463 RANDOLPH LANE | | | DECATUR | TN | 37322-7058 |
| MRS CAROLE MEBUS | 115 SAYLORS LANE | | | | EASTON | PA | 18042-9776 |
| MRS CAROLE MILLER | 35 RAMPART DRIVE | | | | WAYNE | PA | 19087-5844 |
| MRS CAROLINE DAVIS | 332 NICHOLSON ROAD | | | | RIDLEY PARK | PA | 19078-2721 |
| MRS CAROLINE S LOWDER | 8770 COUNTY ROAD 134 | | | | CELINA | TX | 75009-2944 |
| MRS CAROLYN ANN V. GRAY | CGM IRA CUSTODIAN | 269 COUNTY ROAD 617 | | | ATHENS | TN | 37303-6358 |
| MRS CAROLYN G BELDING | 19 TIMBERIDGE DR | | | | NORTH AUGUSTA | SC | 29860-9725 |
| MRS CAROLYN SHER HARRIS | 182 CRESTWOOD TER | | | | ORANGE | CT | 06477-2607 |
| MRS CATHERINE GRAY | 202 LINCOLN ST | | | | JERSEY CITY | NJ | 07307-4307 |
| MRS CATHERINE H VINCENT | 2222 CHESTNUT ST | | | | ORANGEBURG | SC | 29115-3234 |
| MRS CATHERINE M ATWOOD | 731 KNOB HILL CIR | | | | KISSIMMEE | FL | 34744-4998 |
| MRS CATHERINE MEEKS | 1602 STONEGATE DR | | | | CLEBURNE | TX | 76033-4558 |
| MRS CECELIA T DE CARLO | 2812 YORK MANOR RD | | | | PHOENIX | MD | 21131-1424 |
| MRS CEFERINA HERNANDEZ | MS GABRIELLA HERNANDEZ | C/O MARIANA ANTELO | 44 ROCKRIDGE RD | | WALTHAM | MA | 02453-7717 |
| MRS CELIA FISHBEIN | 15511 HIGH KNOLL ROAD | | | | ENCINO | CA | 91436-3418 |
| MRS CHARLOTTE BROWN | 1206 U ST NW | | | | AUBURN | WA | 98001-3505 |
| MRS CHARLOTTE HOROWITZ AND | STEVE HOROWITZ JTWROS | 1104 IVERLEIGH TRAIL | | | CHARLOTTE | NC | 28270-9789 |
| MRS CHARLOTTE KRAEMER | 31 BUTLER ST | | | | WESTBURY | NY | 11590-3101 |
| MRS CHARLOTTE M GOLDBERG | 6250 KIPPS COLONY CT S # 104 | | | | GULFPORT | FL | 33707-3982 |
| MRS CHERIE M STEWART | MR SYLVAN TOMPAKOV TTEE | U/W/O MRS TILLIE TOMPAKOV | DTD 12/27/2005 | 3707 ASHLEY WAY | OWINGS MILLS | MD | 21117-1429 |
| MRS CHERYL A. TURNER | CGM IRA BENEFICIARY CUSTODIAN | 401 W. 7TH ST. | | | CASSVILLE | MO | 65625-1439 |
| MRS CHRISTINA M SILPE | MR RICHARD SILPE | 346 SALISBURY ST | | | WORCESTER | MA | 01609-1424 |
| MRS CHRISTINE B HAYWARD TTEE | FBO CHRISTINE B. HAYWARD | U/A/D 07/28/00 | 57 SALZBURG RD | | BAY CITY | MI | 48706-3466 |
| MRS CHRISTINE DUNN | MR CHRISTOPHER L DUNN | 2 SPRING LAKE BLVD | | | WARETOWN | NJ | 08758-2657 |
| MRS CHRISTINE M MILLER | 1516 DAWN DRIVE | | | | LOUISVILLE | KY | 40216 |
| MRS CHRISTINE S. KORDECKI | 3239 NORTH EMBRY | | | | ATLANTA | GA | 30341-4207 |
| MRS CLAIRE B RICCIO | 78 CHELSEA RD | | | | GARDEN CITY | NY | 11530-2706 |
| MRS CLARA HEMBY | CGM IRA BENEFICIARY CUSTODIAN | 127 SYLVAN AVE | | | NEW HAVEN | CT | 06519-1020 |
| MRS CLARA MARIA BASTIS | MR DIMITRIOS BASTIS | MR ALEXANDROS BASTIS | KAPANDRITI 19014 | PO BOX 182,GREECE | | | |
| MRS CLARICE K WARREN | 32 HEDGE ROW RD | | | | PRINCETON | NJ | 08540-5055 |
| MRS CLEO G EUEN | 227 WOODRIDGE DRIVE APT E303 | | | | WINTERSVILLE | OH | 43953 |
| MRS COLLEEN A SELARIO | 203 REDWOOD DR | | | | VENETIA | PA | 15367-1047 |
| MRS CONCETTA COMPESI | 42 CLINTON LANE | | | | WAYNE | NJ | 07470-3838 |
| MRS CONCETTA STALLONE | 131 STRATHMORE GATE DR | | | | STONY BROOK | NY | 11790-3052 |
| MRS CONNIE R. KRAMME | T.O.D. BETTY DORPINGHAUS AND | DOUGLAS BROWN | SUBJECT TO STA TOD RULES | P.O. BOX 224 | STRATFORD | IA | 50249-0224 |
| MRS CONSTANCE B HADALA | 420 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5925 |
| MRS CONSTANCE DAKIN | 16 ACORN DR | | | | E NORTHPORT | NY | 11731-1302 |
| MRS CYNTHIA A CAVANAUGH | 3775 FARMERSVILLE RD | | | | EASTON | PA | 18045-2300 |
| MRS CYNTHIA CUYKENDALL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MR THOMAS J. OGAR | 5197 DEWITT ROAD | | SKANEATELES | NY | 13152-9539 |
| MRS CYNTHIA HAMILTON | CGM IRA CUSTODIAN | 233 CAPETOWN DRIVE | | | ALAMEDA | CA | 94502-6429 |
| MRS CYRIL REISS DELAVERGNE | P. O. BOX 2567 | | | | BLAIRSVILLE | GA | 30514-2567 |
| MRS DAYLE FRIEDMAN | MR PAUL FRIEDMAN | 16 N DELAVAN AVE | | | MARGATE | NJ | 08402-1904 |
| MRS DEBORAH K WASSON SOLE & SEP PROPERTY | C/O MRS DEBORAH K WASSON | 706 VANDERSLICE DR | | | LONGVIEW | TX | 75602 |
| MRS DEBRA BEVILACQUA | 140 HAY ST. | | | | GETTYSBURG | PA | 17325-2401 |
| MRS DEIRDRE FOLEY FLOYD | 371 GRAN VIA | | | | PALM DESERT | CA | 92260-2170 |
| MRS DELLA C. OWENS | CGM IRA CUSTODIAN | BUTLER ROAD BOX 436 | | | SAUQUOIT | NY | 13456-0436 |
| MRS DELORES M. GUNTHER | T.O.D PAUL GUNTHER | SUBJECT TO STA TOD RULES | 3144 CHRISTINE LANE | | OREGON | OH | 43616-3353 |
| MRS DENISE MCCARTHY | 612 CHELTENA AVE | | | | JENKINTOWN | PA | 19046-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS DENISE TURYAN | MR RICHARD E TURYAN | 106 REED DR | | | INDUSTRY | PA | 15052-1904 |
| MRS DIANE MC CARRICK | 80 ROXEN RD | | | | ROCKVILLE CTR | NY | 11570-1513 |
| MRS DIANE PORTER | 60 E 9TH ST # 322 | | | | NEW YORK | NY | 10003-6438 |
| MRS DIANE R SMITH | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9571 BAYVIEW DRIVE | | LILLIAN | AL | 36549-5541 |
| MRS DIANE SINGER | 7092 VENETO DRIVE | | | | BOYNTON BEACH | FL | 33437-3740 |
| MRS DIANE UPSON | GLEBE HOUSE | BLAKESLEY HEATH | MAIDFORD NORTHANTS NN12 8HN | UK | | | |
| MRS DIANNE J TOMASIK | 14926 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| MRS DIMITRA KOUROU | MR NIKOLAOS KOUROS | 8 BIZANIOU STR. | FILOTHEI | ATHENS 15237 GREECE | | | |
| MRS DIXIE S COLEMAN | 208 CUMBERLAND DRIVE | | | | PRINCETON | KY | 42445 |
| MRS DIXIE S. STODDARD AND | KRISTINA ANDERSON JTWROS | 2985 CURRENT CREEK DR | | | SOUTH JORDAN | UT | 84095-7943 |
| MRS DOLORES F. DEAN AND | MR. ED DEAN JTWROS | 2310 WOODRIDGE TERRACE | | | PALMER | PA | 18045-2736 |
| MRS DOLORES L DARIOS TTEE | FBO DOLORES L DARIOS | U/A/D 11/12/96 | 20469 PALM MEADOW DR | | CLINTON TWP | MI | 48036-1973 |
| MRS DOLORES M KURTZ | 407 COUNTRY LN | | | | MORGANTOWN | PA | 19543-8900 |
| MRS DOLORES M STOTLER | 4000 NEW TEXAS ROAD | | | | PITTSBURGH | PA | 15239-1510 |
| MRS DONNA HOSTETTER | CHARLES HOSTETTER | 1117 RAHARA DR | | | LAFAYETTE | CA | 94549-2720 |
| MRS DONNA J NAILOR | 506 COCKLIN ST | | | | MECHANICSBURG | PA | 17055-6618 |
| MRS DORA DRANOFF | 1054 YARMOUTH C | | | | BOCA RATON | FL | 33434-4538 |
| MRS DORA GOLDIN | 69-26 170TH ST | | | | FLUSHING | NY | 11365-3310 |
| MRS DOREEN DAVIS | 35 HAMMOCK ROAD | | | | CLINTON | CT | 06413-2326 |
| MRS DOREEN DAVIS AND | MR. MACK P. BROTHERS, TTEES | U/W/O 3/14/02 | HAROLD C. DAVIS, JR. TRUST | 35 HAMMOCK ROAD | CLINTON | CT | 06413-2326 |
| MRS DORIS C CLAVE | 47 WHARTON AVE | | | | MIDDLETOWN | PA | 17057-2161 |
| MRS DORIS C GREENE | 1958 SOUTH SCOTT STREET | | | | FSTRVL TRVOSE | PA | 19053-3445 |
| MRS DORIS K STAUFF | 200-A SOUTH MICHILLINDA | | | | SIERRA MADRE | CA | 91024-2245 |
| MRS DORIS N. BOOTH TTEE | FBO BOOTH FAMILY TRUST AMENDED | AND RESTATED 4/30/03 | 2375 N.E. OCEAN BLVD APT D-402 | | STUART | FL | 34996-2921 |
| MRS DORIS PLISKIN | BY DORIS PLISKIN | 4021 W ESTES AVE | | | LINCOLNWOOD | IL | 60712-2305 |
| MRS DORIS S POGASH | 2 CLARIDGE DR | APT 8EE | | | VERONA | NJ | 07044-6053 |
| MRS DOROTHY BUSHYEAGER | CGM IRA CUSTODIAN | 29 CLUB HOUSE DR | | | PALM COAST | FL | 32137-8179 |
| MRS DOROTHY C HUMPHRIES | 1233 EAST COOPER DRIVE | | | | LEXINGTON | KY | 40502 |
| MRS DOROTHY G POTTER | BREEZY VIEW HEIGHTS | 4721 CARDINAL DRIVE | | | COLUMBIA | PA | 17512-8413 |
| MRS DOROTHY G WINKLER | RHEINBABENALLEE 41A | 14199 BERLIN | | GERMANY | | | |
| MRS DOROTHY L KESSLER | CGM IRA CUSTODIAN | 07400-35 LAKEVIEW DRIVE | | | CHARLEVOIX | MI | 49720-9046 |
| MRS DOROTHY L WALLER | 8919 PARK RD # 47 | | | | CHARLOTTE | NC | 28210-7629 |
| MRS DOROTHY M FULLER | 106 DEER TRAIL DR | | | | SPRING GROVE | PA | 17362-8601 |
| MRS DOROTHY M GRIFFIN | SAVINGS ACCOUNT | 70 WINGATE ROAD | | | EAST WEYMOUTH | MA | 02189-1728 |
| MRS DOROTHY M IMMEL | 5341 SUMERDUCK RD | | | | SUMERDUCK | VA | 22742-2072 |
| MRS DOROTHY MATHES | 56 FORT SALONGA ROAD | | | | FORT SALONGA | NY | 11768-1434 |
| MRS DOROTHY S MARTIN | 6909 FT HUNT RD | | | | ALEXANDRIA | VA | 22307-1717 |
| MRS DOROTHY SPURGEON | HIGHWAYCONTRACT 1 | 7320 HIGHWAY 388 | | | BROOKSVILLE | MS | 39739-8958 |
| MRS DOROTHY TESSER | 215 EAST 68TH STREET | APT 4ZZ | | | NEW YORK | NY | 10065-5736 |
| MRS DOROTHY V WINKLE TOD | THE WINKLE FAMILY IRREVOCABLE TST | SUBJECT TO STA RULES | 815 DERBY MILFORD ROAD | | ORANGE | CT | 06477-1523 |
| MRS DOROTHY W SUTTON | 301 NORRISTOWN ROAD | GWYNEDD ESTATES APT. C-202 | | | AMBLER | PA | 19002-2760 |
| MRS E CLEORIS BRALAND | CGM IRA CUSTODIAN | PO BOX 69 | | | FENWICK | WV | 26202-0069 |
| MRS E O MOSS | 577 OAKLINE DR | | | | BIRMINGHAM | AL | 35226-4118 |
| MRS E S LEVERITT | 54 RANDALLS ROAD | LEATHERHEAD, SURREY KT22 0AD | | UNITED KINGDOM | | | |
| MRS EDDIE B MARX | MR OWEN J MARX | 4709 SURRY PL | | | ALEXANDRIA | VA | 22304-2237 |
| MRS EDITH B GIANNOTTI | 1801 DRESDEN RD | | | | RICHMOND | VA | 23229-4007 |
| MRS EDITH E BARTEE | MRS JOAN B ELDER | MR JOHN C BARTEE | 13127 LAKE LIVE OAK DR | | ORLANDO | FL | 32828-7731 |
| MRS EDITH FEALK | U/A/D 11/17/98 | 7076 BRIDGE WAY | | | W BLOOMFIELD | MI | 48322-3527 |
| MRS EDITH HENDRICK | 3653 CRAIN STREET | | | | SKOKIE | IL | 60076-2321 |
| MRS EDITH KARLIN ATKIN | 36 SUTTON PL S # 1C | | | | NEW YORK | NY | 10022-4166 |
| MRS EDITH M WEIGERT | PATRICIA A WELCH | JUDY WEIGERT BOSSUAT | DONNA WEIGERT ZIMMERMANN | 1691 COLONNADES CIR N # 154 | LAKELAND | FL | 33811-1522 |
| MRS EDITH T QUARLES | 3832 OLD LEEDS ROAD | | | | BIRMINGHAM | AL | 35213-3946 |
| MRS EDNA MOORE AND | MR JOHN MOORE JTWROS | 930 - 2 WILLIAMS DRIVE | | | FORT DODGE | IA | 50501-7555 |
| MRS EDNA S EVERETT | P O BOX 129 | | | | HAMILTON | NC | 27840-0129 |
| MRS EDWINA R KUHNS | CGM IRA CUSTODIAN | 4811 TERRACE DRIVE | | | NIAGARA FALLS | NY | 14305-1149 |
| MRS EILEEN L ENOCH TTEE | FBO EILEEN L ENOCH TRUST | U/A/D 08/30/90 | 2330 RIDGEWOOD AVE SE | | GRAND RAPIDS | MI | 49546-5541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS EILEEN P HUGHES | 2620 2ND AVE UNIT 9A | | | | SAN DIEGO | CA | 92103-6545 |
| MRS EILEEN SILVERMAN | 2000 LINWOOD AVE | APT 4C | | | FORT LEE | NJ | 07024-3003 |
| MRS ELAINE GILBERT GREENE | 360 E 72ND ST | | | | NEW YORK | NY | 10021-4753 |
| MRS ELAINE KANE HARTMAN | 1933 GRANGE AVENUE | | | | RACINE | WI | 53403-2328 |
| MRS ELAINE S LEVINE | ELAINE S LEVINE REV TRUST | 3838 W SYLVANIA AVE APT 108 | | | TOLEDO | OH | 43623-4430 |
| MRS ELAINE WHITMAN | 428 SNOWY OWL LN | | | | NEW HOPE | PA | 18938-5767 |
| MRS ELAINE ZAREMSKY AND | MR DAVID ZAREMSKY JTWROS | 8 MARGARET DRIVE | | | PLAINVIEW | NY | 11803-5419 |
| MRS ELEANOR CHOATE | 1917 ARDMORE LN. #B-10 | | | | WHEATON | IL | 60189-6111 |
| MRS ELEANOR HUNTER | 118 LAFAYETTE DR | | | | WSHNGTN XING | PA | 18977-1412 |
| MRS ELEANOR M TOOMEY | 135 FOUNTAIN DR | | | | YORK | PA | 17402-9121 |
| MRS ELEANOR R SARCIONE | 134 CHESTER RD | | | | DERRY | NH | 03038-3960 |
| MRS ELEANOR R SCHEFFLER | 1201 W 4TH ST APT 115 | APT 115 | | | TAHLEQUAH | OK | 74464-5004 |
| MRS ELEANOR S KIMBALL | 65 RAY RD | | | | DUNBARTON | NH | 03046-4706 |
| MRS ELEANORE KALMRING | 108-19 49 AVE. | | | | CORONA HEIGHTS | NY | 11368-2939 |
| MRS ELENA C LLANO | MR CESAREO LLANO | 7425 LOS PINOS BLVD | | | CORAL GABLES | FL | 33143-6414 |
| MRS ELFRIEDE CARIOTO | TOD SUZANNE MORROW & LORI | CARIOTO SHAPIRO SUBJECT TO | STA TOD RULES | 8166 CAVALLI WAY | LAKE WORTH | FL | 33467-7089 |
| MRS ELINOR GOLDSTEIN TTEE | U/W/O SOPHIA JOAN GINSBURG | FBO NICHOLAS B JEMERIN | 100 HILTON AVE UNIT 409 | | GARDEN CITY | NY | 11530-1566 |
| MRS ELINORE ARONOVITZ TTEE | 20281 E COUNTRY CLUB DR. | # 1109 | | | AVENTURA | FL | 33180-3028 |
| MRS ELISABETA DOINA SWEAN | 907 N HOWARD ST | | | | ALEXANDRIA | VA | 22304-1623 |
| MRS ELIZABETH ARNOLD | 340 WOODLYN DR | | | | COLLEGEVILLE | PA | 19426-2722 |
| MRS ELIZABETH B HOFFMAN TTEE | UA DTD 9/13/1988 | BY ELIZABETH B HOFFMAN | 6954 GREEN TREE DR | | NAPLES | FL | 34108-7519 |
| MRS ELIZABETH BOLAN | C/O THE KLUG FAMILY | 1 PARTRIDGE LN | | | LONG VALLEY | NJ | 07853-3338 |
| MRS ELIZABETH C FRIEDMANN | TOD REGISTRATION | 4640 N 134TH STREET | | | BROOKFIELD | WI | 53005-1768 |
| MRS ELIZABETH C GRAVES | C/ O DEWITT BANK AND TRUST | P O DRAWER 71 | | | DE WITT | AR | 72042-0071 |
| MRS ELIZABETH C HOULIHAN | 2944 TABOR OAKS LANE | | | | LEXINGTON | KY | 40502 |
| MRS ELIZABETH DEPEKARY | CGM IRA ROLLOVER CUSTODIAN | 120 INVERNESS CIRCLE | | | EASTON | PA | 18042-7101 |
| MRS ELIZABETH H MINNICK | 1218 ELK ST | | | | FRANKLIN | PA | 16323-1313 |
| MRS ELIZABETH J WALSH | 14339 TANGLEWOOD DR | | | | FARMERS BRNCH | TX | 75234-3855 |
| MRS ELIZABETH JACOBS | CGM IRA ROLLOVER CUSTODIAN | 6081 LAKE LINDERO DRIVE | | | AGOURA HILLS | CA | 91301-4642 |
| MRS ELIZABETH KING HOBLIT | 1981 MONTECITO AVE | APT #227 | | | MOUNTAIN VIEW | CA | 94043-4322 |
| MRS ELIZABETH M REINER | 1 READING DR | APT. 255 | | | WERNERSVILLE | PA | 19565-2020 |
| MRS ELIZABETH MC GREEVY | 1233 GRANDVIEW AVENUE | | | | UNION | NJ | 07083-3728 |
| MRS ELIZABETH MILLER | THE FOUNTAINS | 114 HAYES MILL ROAD | APT. D #206 | | ATCO | NJ | 08004-2457 |
| MRS ELIZABETH MINTER | 367 N OLD NASSAU RD | | | | MONROE TWP | NJ | 08831-1839 |
| MRS ELIZABETH W RAKER | ACCOUNT #2 | P O BOX 577 | | | FLAT ROCK | NC | 28731-0577 |
| MRS ELKE MAERZ AND | WALTER MAERZ JTWROS | 151-03 84TH RD | | | BRIARWOOD | NY | 11432-1613 |
| MRS ELLA C. DEFUSCO | CGM IRA CUSTODIAN | 120 BELLMAN AVENUE | | | WARWICK | RI | 02889-2604 |
| MRS ELLEN H HEYMAN | 73 CUMBERLAND AVE | | | | PLATTSBURGH | NY | 12901-1740 |
| MRS ELLYN R BAGLEY | CGM IRA CUSTODIAN | 5406 VILLAGE STATION CIRCLE | | | WILLIAMSVILLE | NY | 14221-2889 |
| MRS ELOISE A HOWARD | 2086 HIGHLAND RD | | | | LK PROVIDENCE | LA | 71254-5304 |
| MRS ELSA GLUCK | CGM IRA CUSTODIAN | 5416 - 14TH AVENUE | | | BROOKLYN | NY | 11219-4217 |
| MRS ELSIE R. OGAR | 6228 OAKRIDGE ROAD | | | | AUBURN | NY | 13021-8270 |
| MRS EMILY K WRIGHT | 529 RIDGELY GREEN DR | | | | PINEVILLE | NC | 28134-7409 |
| MRS EMILY PETRY | BY GEORGE PETRY TRUST | 1534 COURTLAND | | | ARLINGTON HTS | IL | 60004-4370 |
| MRS ENID BROT | CGM IRA CUSTODIAN | DTD 02/19/86 | 2714 OAKMONT | | WESTON | FL | 33332-1805 |
| MRS ENID Y JENNINGS | 2 CAPTAINS LANE | | | | BRANFORD | CT | 06405-4401 |
| MRS ERIKA L. KLEFFNER | CGM IRA CUSTODIAN | 330 BEAR CREEK CANYON RD. | | | COLORADO SPRINGS | CO | 80906-6734 |
| MRS ERNESTINE MCCONKEY | MRS JEAN DEPTOLA | 2202 DETROIT BLVD | | | SANFORD | NC | 27332-8613 |
| MRS ESTELLA N. JENNY AND | MR RODNEY F. JENNY JTWROS | P.O. BOX 46 | | | MORRISVILLE | NY | 13408-0046 |
| MRS ESTELLE F HUSTON | 69-11 YELLOWSTONE BLVD. | | | | FOREST HILLS | NY | 11375-3761 |
| MRS ESTELLE MEYERS | 201 E 66TH ST APT 3P | | | | NEW YORK | NY | 10065 |
| MRS ESTHER HURWITZ | 7636 113TH ST APT 2M | | | | FOREST HILLS | NY | 11375-6507 |
| MRS ESTHER S KERNS | 2022 KENDALL LANE | | | | LOUISVILLE | KY | 40216 |
| MRS ESTHER SCHWARTZ AND | LEONARD E. SCHWARTZ JTWROS | 21 BARSTOW ROAD | APT. 6H | | GREAT NECK | NY | 11021-2208 |
| MRS ESTHER SCHWARTZ AND | MS MOLLY LIEBERMAN JTWROS | 21 BARSTOW ROAD | APT. 6H | | GREAT NECK | NY | 11021-2208 |
| MRS ESTHER Z GOTTESMAN | CGM IRA CUSTODIAN | 230 PROBASCO RD | | | EAST WINDSOR | NJ | 08520-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS ETHELREDA J HOLZINGER | 519 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4515 |
| MRS ETHELYN TWERSKY KRUMBEIN | CGM IRA ROLLOVER CUSTODIAN | 2134 EAST 26TH STREET | | | BROOKLYN | NY | 11229-4933 |
| MRS ETSUKO TAYLOR | 4682 53A ST | | | DELTA BC V4K 3V5 | | | |
| MRS EVA K MARINO AND | EUSTACHIO R MARINO SR. JTWROS | 9188 SUGARSTONE CIRLCLE | | | LITTLETON | CO | 80130 |
| MRS EVALYN H MATHEWS | 6407 QUAIL HOLLOW PL | | | | BRADENTON | FL | 34210-4124 |
| MRS EVELYN B SELVIG | 21 SUMMERHILL LANE | | | | MEDFORD | NJ | 08055-2367 |
| MRS EVELYN J MC CRACKEN | TOD WILLIAM A. MCCRACKEN & | BLAIR W. MCCRACKEN | SUBJECT TO STA TOD RULES | 74 PASTURE LANE #115 | BRYN MAWR | PA | 19010-1755 |
| MRS EVELYN K KANNATT | CGM IRA CUSTODIAN | 973 WEST SHELLEY ROAD | | | NORTH BELLMORE | NY | 11710-2054 |
| MRS EVELYN M NEWCOMB | 960 WESTWARD DRIVE | | | | MIAMI SPRINGS | FL | 33166-5166 |
| MRS EVELYN R GROSS-BREIN TTEE | EVELYN R GROSS-BREIN LIV TR | UAD 08/22/1986 | ACCOUNT # 2 | 555 OAKS LN BLDG 67 APT 101 | POMPANO BEACH | FL | 33069-3713 |
| MRS EVELYN ROSE HARMON TTEE | FBO HARMON REV LIVING TRUST | U/A/D 02-12-1994 | 1020 POWERS CIRCLE | | WOODLAND | CA | 95776-9347 |
| MRS EVELYN SCHULKIND | CGM IRA CUSTODIAN | 4987 BOXWOOD CIRCLE | | | BOYNTON BEACH | FL | 33436-4741 |
| MRS EVIE W BLAIR | MRS JEANNE BLAIR PERKINS | MR CHARLES F PERKINS | MRS JOAN B SEIBEL | 1011 KEITH WAY | SELMA | AL | 36701-6830 |
| MRS FAITH CHRISTIANSEN | 8 WEST RD | | | | WEST ORANGE | NJ | 07052-3009 |
| MRS FANNIE C KESSLER | 100 WEST AVENUE APT F-20 | | | | JENKINTOWN | PA | 19046-2643 |
| MRS FAY POCHTER | MR ALAN G KRAUT | 70 PINELAWN RD | | | MELVILLE | NY | 11747-3106 |
| MRS FELICE B BURKHOLDER | MRS SUZANNE N CLARK | 1022 KAVANAUGH BLVD | | | LITTLE ROCK | AR | 72205-4316 |
| MRS FLORENCE ETTENSON | 6610 YELLOWSTONE BLVD APT 4H | | | | FOREST HILLS | NY | 11375-7602 |
| MRS FLORENCE SHEAR | 8B ROTHWELL DR | | | | MONROE TWP | NJ | 08831-4899 |
| MRS FRANCES B.ROBERTS | PM | 424 WHITE WOOD ROAD | | | ENGLEWOOD | NJ | 07631-1943 |
| MRS FRANCES CLARK | CGM IRA CUSTODIAN | 7 CRESENT WAY | UNIT 304 | | FISKDALE | MA | 01518-1299 |
| MRS FRANCES D EAGERTON | 207 SEATON CIRCLE | | | | MONTGOMERY | AL | 36116 |
| MRS FRANCES D MCCLURE | 2120 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3902 |
| MRS FRANCES E FUSEGNI | 47 BRITTANIA CIR | | | | SALEM | MA | 01970-6684 |
| MRS FRANCES E. SCHUERHOLZ AND | MRS BETTY R. KEISLING JTWROS | 6321 SANDSHORES DR. | | | TROY | MI | 48085-1378 |
| MRS FRANCES F DEMERANVILLE | 158 MCGREGOR AVE S | | | | MOBILE | AL | 36608-2346 |
| MRS FRANCES M LEANDER | CGM IRA CUSTODIAN | 1714 FRANKLIN STREET #100-180 | | | OAKLAND | CA | 94612-3488 |
| MRS FRANCES VARAS | 4906 CHARITON AVE | | | | TAMPA | FL | 33603-1710 |
| MRS FREDA RADISS TTEE | FREDA RADISS REV TRUST | U/A DTD 3/20/89 | FBO FREDA RADISS | 2017 S OCEAN DRIVE APT 605W | HALLANDALE | FL | 33009 |
| MRS FRIEDA COOK | MS CHERYL L COOK TTEE | U/A/D 11-16-1988 FBO FRIEDA | COOK SURVIVOR'S TRUST | 2497 W. MENLO | FRESNO | CA | 93711-1139 |
| MRS GAIL CARRADO | 1976 W 5TH ST | | | | BROOKLYN | NY | 11223-2650 |
| MRS GAYE FULLER | 1521 AZTECA DR | | | | FORT WORTH | TX | 76112-3001 |
| MRS GENEVIEVE H MARSH | 106 MANCHESTER DR | | | | IRWIN | PA | 15642-3213 |
| MRS GEORGANN T FILAK | 5000 MONTROSE BLVD # 22B | | | | HOUSTON | TX | 77006-6564 |
| MRS GEORGANN TIMS FILAK | 5000 MONTROSE BLVD # 22B | | | | HOUSTON | TX | 77006-6564 |
| MRS GEORGINE S DITTRICH TTEE | FBO MR HAROLD M DITTRICH | MARITAL TR U/A/D 2/12/86 | 3655 YORK CT | | BLOOMFIELD HILLS | MI | 48301-2058 |
| MRS GERALDINE HOLT | CGM IRA CUSTODIAN | 1955 GOLDMINE DR | | | CUMMING | GA | 30040-4416 |
| MRS GERALDINE HOLT TTEE | FBO GERALDINE HOLT TRUST | U/A/D 12/15/86 | 1955 GOLDMINE DR | | CUMMING | GA | 30040-4416 |
| MRS GERALDINE KENNY | 229 ALDEN AVE | | | | MARIETTA | OH | 45750-1061 |
| MRS GERI DAICH | C/O JEFF DAICH | 14601 SW 88TH ST # K302 | | | MIAMI | FL | 33186-8021 |
| MRS GLADOW MAHAKIAN | MR JOHN MAHAKIAN | 2690 BAY DR | | | W BLOOMFIELD | MI | 48324-2024 |
| MRS GLENDA LAMB HALL | 626 RUBE ROBINSON RD | | | | HUNTSVILLE | AL | 35811-8324 |
| MRS GLORIA CERA | 7460 BATHURST APT #506 | THORNHILL ONTARIO | | TORONTO CANADA | | | |
| MRS GLORIA E RAIJENSTEIN | MRS DEBORAH L MAUAS | MR PABLO J MAUAS | C/O H REALE ED HELIOS APT 104 | BIARRITZ Y AV ITALIA | PUNTA DEL ESTE - URUGUAY | | |
| MRS GLORIA G PERKIN | 942 N 32ND ST | | | | ALLENTOWN | PA | 18104-3406 |
| MRS GLORIA G. FRANKLIN TTEE | MR JOHN H FRANKLIN TTEE | U/A/D 06-26-2008 | FRANKLIN LIVING TRUST | 5007 N WOODVIEW | PEORIA | IL | 61614-4552 |
| MRS GLORIA GARVEY | 15 SHAW CT | | | | TOMS RIVER | NJ | 08757-5607 |
| MRS GLORIA JOYCE REGIS | 10531 E MAPLEWOOD DR | | | | ENGLEWOOD | CO | 80111-5768 |
| MRS GLORIA K HEISLER | 15 LOCHMOOR CT | | | | LUTHERVILLE | MD | 21093-4713 |
| MRS GLORIA LATINO | 5 STUYVESANT OVAL APT 6C | | | | NEW YORK | NY | 10009-2136 |
| MRS GLORIA SALIT | 2185 LEMOINE AVENUE | APT 4K | | | FORT LEE | NJ | 07024-6010 |
| MRS GOLDIE BROWN   AND | BETTY STORY | JT TEN | 2905 ASHER COVE | | JONESBORO | AR | 72401 |
| MRS GOLDIE GLICK | 155 N HARBOR DR # 5401 | | | | CHICAGO | IL | 60601-7383 |
| MRS GRACE ETURASPE AND | MR. DAVID ETURASPE JTWROS | 31 TUNNEL RD | | | NEWTOWN | CT | 06470-1241 |
| MRS GRACE H BENGE | BY MRS GRACE H BENGE | 1080 GRAND BAHAMA WAY | | | RIVIERA BCH | FL | 33404-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS GRETA E ELMGREN | 3789 CORRIGAN CT | | | | LAKE WORTH | FL | 33461-3519 |
| MRS GRETCHEN S ESPIRITU | 5984 NW 74TH ST | | | | PARKLAND | FL | 33067-2455 |
| MRS HANNA M WAJDA | CGM IRA CUSTODIAN | 6678 ASTON CIRCLE | | | SPARKS | NV | 89436-6437 |
| MRS HANNAH C LERICH | 1051 ASPEN WAY | | | | BROOMFIELD | CO | 80020-1324 |
| MRS HAROLDINE C TYLER | CGM IRA CUSTODIAN | 8 MERLIN STREET | | | DORCHESTER | MA | 02124-1118 |
| MRS HAROLDINE C TYLER TTEE | FBO HAROLDINE C. TYLER 2008 RE | U/A/D 01-22-2008 | 8 MERLIN ST. | | DORCHESTER | MA | 02124-1118 |
| MRS HARRIET GARBER | 200 EAST 74 STREET | | | | NEW YORK | NY | 10021-3618 |
| MRS HARRIET JANE MOORE | 801 W MIDDLE ST # DH475 | | | | CHELSEA | MI | 48118-1341 |
| MRS HARRIET P BLOOMFIELD | 8508 TRINITY RD | | | | CORDOVA | TN | 38018-6760 |
| MRS HARRIET P CANTY TTEE | FBO H. CANTY REVOCABLE TRUST | U/A/D 02/25/97 | 609 SW 28TH AVE | | BOYNTON BEACH | FL | 33435-7920 |
| MRS HAZEL M ROGOZINSKI | 211 BRENLEIGH COURT | | | | SIMPSONVILLE | SC | 29680-7419 |
| MRS HAZEL TROTTER | 100 SCENIC HIGHWAY | | | | LOOKOUT MTN | TN | 37350-1259 |
| MRS HELEN B LAVER | BY HELEN B LAVER | 6471 SAN MICHEL WAY | | | DELRAY BEACH | FL | 33484-6959 |
| MRS HELEN C MOORE | 4516 ORCHARD TRCE | | | | ROSWELL | GA | 30076-6001 |
| MRS HELEN COHEN | 91 EAST 208TH ST | | | | BRONX | NY | 10467-2721 |
| MRS HELEN E G SWIFT | 97 ROCKLAND AVE | | | | LARCHMONT | NY | 10538-1430 |
| MRS HELEN E OLSEN | MR VERNON M OLSEN | 570 S ASBURY CT | | | GRAND JCT | CO | 81504-4353 |
| MRS HELEN G BROWN | 251 S 5TH ST | | | | QUAKERTOWN | PA | 18951-1652 |
| MRS HELEN G KOSS | 5254 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467-5717 |
| MRS HELEN H SMITH | BY HELEN H SMITH | 395 REDDING RD # 14 | | | LEXINGTON | KY | 40517-2369 |
| MRS HELEN LOGSDON | 122 LONG ROAD | | | | LENHARTSVILLE | PA | 19534-9431 |
| MRS HELEN M FARON | 1441 HOME AVE | | | | BERWYN | IL | 60402-1241 |
| MRS HELEN M JOSE | 27 CLEARVIEW AVE | | | | WATERVILLE | ME | 04901-5180 |
| MRS HELEN MARY LACY | 1320 COLLEGE DRIVE | | | | OWENSBORO | KY | 42301 |
| MRS HELEN R PESSES | 5122 WHITEHALL | | | | MEMPHIS | TN | 38117-2143 |
| MRS HELEN S. KISLIK | 2 BIRCHWOOD ROAD | | | | WHITE PLAINS | NY | 10605-4902 |
| MRS HELEN VICTOR TTEE | FBO MRS HELEN VICTOR | U/A/D 12/22/82 | 4323 FOXPOINTE DR | | WEST BLOOMFIELD | MI | 48323-2615 |
| MRS HELEN ZUBALSKY TTEE | FBO MRS HELEN ZUBALSKY | U/A/D 05/14/99 | 11279 WESTLAND CIRCLE | | BOYNTON BEACH | FL | 33437-1804 |
| MRS HELENA BANNISTER | CGM IRA CUSTODIAN | 408 TOWNES STREET | APT. 12 | | GREENVILLE | SC | 29601-1642 |
| MRS HELENE CAVALIERE | CGM IRA ROLLOVER CUSTODIAN | 1024 BRITTANY DRIVE | | | WAYNE | NJ | 07470-3230 |
| MRS HERTA E NEUDORFER | 422 JEFFERSON ST | | | | WOODSTOCK | VA | 22664-1900 |
| MRS HILDA S KATZ | CGM IRA ROLLOVER CUSTODIAN | 170 WEST END AVE #10R | | | NEW YORK | NY | 10023-5409 |
| MRS HILDE HERBST TTEE | FBO HILDE HERBST | U/A/D 12/15/99 | 2101 LUCAYA BEND APT 04 | | COCONUT CREEK | FL | 33066-1139 |
| MRS HILDEGARD GIESBERG | MS GABRIELA HUNKO TTEE | U/A/D 07-01-1992 | FBO HILDEGARD GIESBERG REV TRU | 901 LA GOTERA PLACE | EL PASO | TX | 79912-7325 |
| MRS IDA B COWLEY | P O BOX 802 | | | | ELIZABETHTOWN | KY | 42702 |
| MRS IDA KLEIN | 210-15 23RD AVENUE | APT 5A | | | BAYSIDE | NY | 11360-1837 |
| MRS IDA KOZLOWSKI | 704 HEIGHTS LANE | | | | TENAFLY | NJ | 07670-2337 |
| MRS ILENE MAXON FINDER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH MAXON | 3 CARLTON LANE | | RYE BROOK | NY | 10573-1402 |
| MRS ILSE LAMM | CGM IRA CUSTODIAN | 54 WHALEN COURT | | | WESTWOOD | NJ | 07675-3417 |
| MRS INA ROSENBERG | DR MARK ROSENBERG | ROBIN BLOOM | 5590 RIDGEWOOD | | W BLOOMFIELD | MI | 48322-1403 |
| MRS INGRID M VAN MOPPES | PO BOX 1300 | | | | LA MESA | CA | 91944-1300 |
| MRS IRENE E DAVIS | 1471 9TH ST | | | | WEST BABYLON | NY | 11704-3825 |
| MRS IRENE E WEBER | MRS ELAINE I MOORE AND | MRS DEANNA J WEST JTWROS | 1102 NORMANDY TERRACE DRIVE | | FLINT | MI | 48532-3547 |
| MRS IRENE F KLEIN | C/O JUDITH A. KLEIN | 3000 CONNECTICUT AVE NW # 426 | | | WASHINGTON | DC | 20008-2555 |
| MRS IRENE R. HORAN | 8415 OVERLOOK ST | | | | VIENNA | VA | 22182-5145 |
| MRS IRIS B DECINA | 303 EARLINGTON RD | | | | HAVERTOWN | PA | 19083-5622 |
| MRS IRIS HARVEY SMITH | 1440 PINE CIR NW | | | | CAIRO | GA | 39828-1547 |
| MRS IRIS SEITZ TTEE | FBO MRS IRIS SEITZ | U/A/D 12/08/80 | 4900 NW 14TH AVENUE | | POMPANO BEACH | FL | 33064-1002 |
| MRS IRMA DANIEL | C/O GARY DANIEL | 20 RAMSGATE RD | | | CRANFORD | NJ | 07016-1721 |
| MRS IRMA W JACOBSON TTEE | IRMA W. JACOBSON REVOCABLE | U/A/D 11-14-2005 | FBO: JAY WEDERSTROM, ET AL. | 45 WYLLYS STREET | MANCHESTER | CT | 06040-5613 |
| MRS IRMGARD ODOERFER | CGM IRA CUSTODIAN | 21668 SW PEACH BLOSSOM ST | | | DUNELLON | FL | 34431-3448 |
| MRS IRMGARD ODOERFER TTEE | FBO IRMGARD ODOERFER REV. LIV. | U/A/D 05-02-2003 | 21668 SW PEACH BLOSSOM | STREET | DUNELLON | FL | 34431-3448 |
| MRS ISABEL VANDER | CGM SPOUSAL IRA CUSTODIAN | 30538 HAZELWOOD COURT | | | FARMINGTON HILLS | MI | 48331-1273 |
| MRS JACQUELINE P MEYERS | 1041 CELESTIAL STREET | | | | CINCINNATI | OH | 45202-1627 |
| MRS JAN S GROH TTEE | FBO JAN S GROH REVOC LIV TRUST | U/A/D 02-16-2006 | 933 ANDALUSIA AVE | | CORAL GABLES | FL | 33134-4815 |
| MRS JANE BRADEN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7550 EAST OLD MAPLE AVE | | TERRE HAUTE | IN | 47803-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JANE F MYERS | 2530 COLUMBUS BLVD | | | | CORAL GABLES | FL | 33134-5513 |
| MRS JANE K FORT AND | BETTY SUE DAVIDSON JTWROS | 479 VICTORY LANE | | | BELTON | TX | 76513-6657 |
| MRS JANE ROWLAND | CGM IRA CUSTODIAN | 404 NE TAHOE | | | BLUE SPRINGS | MO | 64014-2052 |
| MRS JANET FARLEY | 1325 SYCAMORE ROAD | | | | MONTOURSVILLE | PA | 17754-9511 |
| MRS JANET M LYKENS | 800 EAST PRESQUEISLE ST. | | | | PHILIPSBURG | PA | 16866-1218 |
| MRS JANET M. KROHN | CGM ROTH IRA CUSTODIAN | 16 KINGS HIGHWAY | | | HADDON HEIGHTS | NJ | 08035-1445 |
| MRS JANET NAUMAN TTEE | JANET A. NAUMAN, TRUST | U/A/D 01-30-1997 | INCOME ACCOUNT | 2168 WILLIAM T CIRCLE | COLUMBUS | OH | 43130-1087 |
| MRS JANET R SMITH | 2264 WORTHINGTON GREENS DR | | | | SUN CITY CTR | FL | 33573-8045 |
| MRS JANET S WOLF | 4275 WATERVALE ROAD | | | | MANLIUS | NY | 13104-8409 |
| MRS JANICE A ARMUTH | 4111 RIVER ROAD | | | | COLUMBUS | IN | 47203 |
| MRS JANICE E WYNN  AND | CLARENCE A WYNN | JT TEN W R O S | 64 WYNN ROAD | | PRINCETON | KY | 42445 |
| MRS JANIE RICE CURTIS | 107 CARTER HALL RD | | | | ANDERSON | SC | 29621-1976 |
| MRS JANIS L FERRANTE | 10 SANTA ANNA DR | | | | POUGHKEEPSIE | NY | 12603-4016 |
| MRS JANIS L. SKOOG | 1415 KELLER AVE | | | | WILLIAMSPORT | PA | 17701-2717 |
| MRS JEAN ANSTATT | 603 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |
| MRS JEAN H LYNN | 23 E PALISADES DR | | | | LITTLE ROCK | AR | 72207-1903 |
| MRS JEAN I SWEARINGEN | CGM IRA CUSTODIAN | 1226 ROUND TOP | | | PITTSBURGH | PA | 15205-3512 |
| MRS JEAN M THERRIEN | CGM IRA CUSTODIAN | 1030 LANDSDOWNE DRIVE | | | SEBASTIAN | FL | 32958-4902 |
| MRS JEAN N HOLLOWAY | 1224 14TH ST | | | | BETTENDORF | IA | 52722-4204 |
| MRS JEAN REIMER | 1810 BELVIDERE RD. | | | | PHILLIPSBURG | NJ | 08865-2108 |
| MRS JEAN S BREER | 76 PRINCETON ST | | | | MANCHESTER | CT | 06042-3610 |
| MRS JEAN W VERNON | 148 KING COTTON RD | | | | BRUNSWICK | GA | 31525-2130 |
| MRS JEANETTE E DAVIS | 157-A SANDLAPPER WAY | | | | LEXINGTON | SC | 29072-6980 |
| MRS JEANNE R KORNRICH | CGM IRA CUSTODIAN | 830 WEST 40TH ST # 712 | | | BALTIMORE | MD | 21211-2131 |
| MRS JEANNE R KORNRICH TTEE | FBO JEANNE R KORNRICH | U/A/D 10/14/91 | 830 WEST 40TH ST # 712 | | BALTIMORE | MD | 21211-2131 |
| MRS JEANNE W GREEN | 25401 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3365 |
| MRS JENNIE LEE WEISBERG | PO BOX 3137 | | | | TOMS RIVER | NJ | 08756-3137 |
| MRS JENNIE POORE | CGM IRA CUSTODIAN | 10943 CANARY ISLAND CT | | | PLANTATION | FL | 33324-8201 |
| MRS JENNIE PULACZEWSKI | TOD: BARBARA GODSHALK | SUBJ TO STA TOD RULES | 1089 MAPLE AVENUE | | ATCO | NJ | 08004-1308 |
| MRS JENNIFER BURNEY DODSON | 5711 - 83RD LANE | | | | LUBBOCK | TX | 79424-4631 |
| MRS JENNIFER M SCHU TTEE | FBO JENNIFER SCHU LIVING TRUST | U/A/D 06-23-1998 | 5063 SIOUX CT | | FLUSHING | MI | 48433-1039 |
| MRS JERRY A BISHOP | 1610 BISHOP LN | | | | ARGYLE | TX | 76226-4513 |
| MRS JILL J PARKOSEWICH | CGM IRA CUSTODIAN | 21 BEECH TREE HILL RD | | | SHELTON | CT | 06484-1869 |
| MRS JILL J PARKOSEWICH ACF | BRYCE PARKOSEWICH U/CT/UGMA | 21 BEECH TREE HILL RD | | | SHELTON | CT | 06484-1869 |
| MRS JO ANN GROUNDS | 101 PARK LANE | | | | ALLENDALE | IL | 62410 |
| MRS JO ANN MELTZER ACF | MARISSA MARX U/FL/UTMA | 7 ODELL PLAZA | | | YONKERS | NY | 10701-1407 |
| MRS JO-ANNE CIRAFESI-KANE | 180 KICHLINE RD | | | | HELLERTOWN | PA | 18055-9734 |
| MRS JOAN A KAPLAN | 1 OLD COACH CT | | | | POTOMAC | MD | 20854-2703 |
| MRS JOAN C ARNDORFER | 5656 GROVE TERRACE | | | | GREENDALE | WI | 53129-1553 |
| MRS JOAN C. NEWTON | CGM IRA ROLLOVER CUSTODIAN | 209 HILLSIDE DRIVE | | | MONROE | NC | 28112-8421 |
| MRS JOAN D FIFAREK | P.O. BOX 402 | | | | OCONOMOWOC | WI | 53066-0402 |
| MRS JOAN DANYLAK | 111-20 73RD AVE | APT 7A | | | FOREST HILLS | NY | 11375-5537 |
| MRS JOAN DOMENICO | 40 MAGNOLIA DR | | | | WAPPINGERS FL | NY | 12590-7045 |
| MRS JOAN GOLDERER | 3239 FRIENDSHIP STREET | | | | PHILADELPHIA | PA | 19149-1516 |
| MRS JOAN HECHT | 1221 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-5101 |
| MRS JOAN M PEQUET | 15635 KATA DR | | | | ELM GROVE | WI | 53122-1034 |
| MRS JOAN R FLAKE | 2310 PERSA ST | | | | HOUSTON | TX | 77019-6422 |
| MRS JOAN SCHORSCH | 520 EAST 86TH ST. APT. 1C | | | | NEW YORK | NY | 10028-7534 |
| MRS JOAN W SCARPINATO | PO BOX 390 | | | | MT. SINAI | NY | 11766-0390 |
| MRS JOANMARIE HAMLEY | 163 ACADEMY ST | | | | POYNETTE | WI | 53955-9448 |
| MRS JOANN GILIOTTI SMITH | 98 BEECHER DR | | | | SOUTHBURY | CT | 06488-1942 |
| MRS JOANN M SIMON | 816 ELLISTON CIR | | | | WYNDMOOR | PA | 19038 |
| MRS JOANNE E. LONG TTEE | FBO JOANNE ELAINE LONG REV. TR | U/A/D 10/10/2001 | AMENDED & RESTATED 3/28/2008 | 1828 BUCKLEW DR. | TOLEDO | OH | 43613-5437 |
| MRS JOANNE M. TOKATLIAN | CGM IRA CUSTODIAN | 15151 FORD ROAD - APT 324 | | | DEARBORN | MI | 48126-5028 |
| MRS JOANNE P ROUSE | 4 OAK BROOK CLUB DR  #G-306 | | | | OAK BROOK | IL | 60523-8529 |
| MRS JOANNE WALSH | CGM IRA CUSTODIAN | 171 HAWKIN ROAD | | | NEW EGYPT | NJ | 08533-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS JOHANNA EISENBERGER | MARIO EISENBERGER | 4407 BEDFORD PL | | | BALTIMORE | MD | 21218-1002 |
| MRS JOHANNA M MARINO | 827 SHERMAN AVE | | | | THORNWOOD | NY | 10594-1434 |
| MRS JOSEFINA LOPEZ FLORES | APARTADO 6048 | | | 28080 MADRID SPAIN | | | |
| MRS JOSEPHINE SCHAEFER | CGM IRA CUSTODIAN | 663 CLINTON AVENUE | | | RIDGEFIELD | NJ | 07657-1924 |
| MRS JOSEPHINE TERKOWSKI TTEE | FBO JOSEPHINE TERKOWSKI | U/A/D 06/02/2005 | 8675 SW 108TH ST. | | OCALA | FL | 34481-5379 |
| MRS JOSEPHINE V. THOMSEN | P.O. BOX 652 | | | | MILFORD | PA | 18337-0652 |
| MRS JOYCE D BALTZ | BY JOYCE D BALTZ | 2041 KING AIR CT | | | PORT ORANGE | FL | 32128-6932 |
| MRS JOYCE H ROAMAN TTEE | FBO JOYCE H ROAMAN TRUST | U/A/D 12-18-2001 | 3501 KEYSER AVENUE | VILLA # 55 | HOLLYWOOD | FL | 33021-2459 |
| MRS JUANITA J MEDCALF | 109 S ASTER AVE | | | | BROKEN ARROW | OK | 74012-8645 |
| MRS JUANITA SCHLETTE | 5693 E BUTLER AVE | | | | FRESNO | CA | 93727-5445 |
| MRS JUDITH A MANNARD | 22315 6TH AVE S # 307 | | | | DES MOINES | WA | 98198-6859 |
| MRS JUDITH ANNE GAMES | CGM ROTH CONVERSION IRA CUST | 321 IKE SHIPLEY HOLLOW ROAD | | | NASHVILLE | IN | 47448 |
| MRS JUDITH H PILLANS | 101 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3303 |
| MRS JUDITH J O'NEILL | 501 N BETHLEHEM PIKE | THE MEADOWS #7B | | | AMBLER | PA | 19002-2509 |
| MRS JUDITH MAC KOVE | 8201 NORTHEIM | | | | NEWTON | WI | 53063-9626 |
| MRS JUDITH P HELLER | FREDERIC HELLER | 905 SLOAN STREET | | | LITITZ | PA | 17543-7775 |
| MRS JUDITH ROBINSON | 2702 COVERED BRIDGE ROAD | | | | MERRICK | NY | 11566-4814 |
| MRS JUDITH WOZNIAK AND | MR RICHARD WOZNIAK JTWROS | 486 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072-1976 |
| MRS JUDY RUBIN | CGM ROTH IRA CUSTODIAN | 102-30 67TH AVENUE | APT 6C | | FOREST HILLS | NY | 11375-2437 |
| MRS JULIA S RICH | 411 KINROSS DR | | | | NEWARK | DE | 19711-1535 |
| MRS JULIA SUTHERLAND JOYCE | 421 LAKESIDE DRIVE EXT | | | | STONEVILLE | NC | 27048-8445 |
| MRS JULIA V NASH | C/O THOMAS E NASH JR | PO BOX 5774 | | | ASHEVILLE | NC | 28813-5774 |
| MRS JULIE J STAGIAS | 6 PITNEY DR | | | | MENDHAM | NJ | 07945-3026 |
| MRS JULIE KERMISH | 4 STONY RUN RD | | | | GREAT NECK | NY | 11023-1924 |
| MRS JUNE LEE ANTHONY | 724 WINDVUE DR | | | | PITTSBURGH | PA | 15205-1506 |
| MRS JUNE ROGERS MINSKE | 5 SUNDEW CT | | | | HILTON HEAD | SC | 29926-2579 |
| MRS JUNE ROSENBERG | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 04-0493 | | | BROOKLYN | NY | 11204-0493 |
| MRS JUNKO MIZUMAKI | 9342 TIBET POINTE CIR | | | | WINDERMERE | FL | 34786-5633 |
| MRS KALLIROI MANETA | MR MARIOS MANETAS | MR KLEOMENIS MANETAS | MR ALEXANDROS MANETAS | 7 ETH.ANTISTASEOS, N. PEDELI | ATHENS 15236, GREECE | | |
| MRS KAREN BECK | 161 REMINGTON DR | | | | DANVILLE | CA | 94526-3920 |
| MRS KAREN T ARCANGELO | 42 MARSHWOOD BND | | | | CLARKS SUMMIT | PA | 18411-9175 |
| MRS KAREN WEINBERG | MR MARK E ECKSTEIN | MR ERIC ECKSTEIN | 41 COLONIAL RD | | NEEDHAM | MA | 02492-1612 |
| MRS KATE T BRINTON | 3455 S CORONA ST APT 426 | | | | ENGLEWOOD | CO | 80113-2871 |
| MRS KATHLEEN A MARCANTONIO | MR PAUL MARCANTONIO | 208 MARLBORO DR | | | NEW KENSINGTN | PA | 15068-4934 |
| MRS KATHLEEN DORIS LAW | CGM IRA ROLLOVER CUSTODIAN | 54 BROOKFIELD AVENUE | | | STATEN ISLAND | NY | 10308-1438 |
| MRS KATHLEEN G DEYMAN | 8928 ORANGE HUNT LANE | | | | ANNANDALE | VA | 22003-4125 |
| MRS KATHLEEN KEEFE-RAFFEL | MR COREY RAFFEL | 102 ASHBOURNE RD | | | BEXLEY | OH | 43209-1451 |
| MRS KATHLEEN M ENDRES | CGM IRA ROLLOVER CUSTODIAN | 4 FOREST DRIVE | | | MORRISTOWN | NJ | 07960-6224 |
| MRS KATHLEEN OLSON | 17117 EAST 8TH AVE #113 | | | | SPOKANE | WA | 99016-9333 |
| MRS KATHRINE Y WILLIAMSON | PO BOX 124 | | | | S JAMESPORT | NY | 11970-0124 |
| MRS KATHRYN T BERGSTROM | BY KATHRYN T BERGSTROM | 2701 PICKETT RD APT 2013 | | | DURHAM | NC | 27705-5648 |
| MRS KATHY ANN KEANE | TOD JAMES MICHAEL KEANE | SUBJECT TO STA TOD RULES | 255 NORFOLK AVENUE | | LYNCHBURG | VA | 24503-4417 |
| MRS KIMBERLY K SISISKY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHEA B KLEPPINGER | 6676 EPPING FOREST WAY NORTH | | JACKSONVILLE | FL | 32217-2666 |
| MRS KOMAL V DADLANEY | 23 SUSSEX LN | | | | EAST WINDSOR | NJ | 08520-5103 |
| MRS L ELAINE RANKIN | CGM IRA CUSTODIAN | 2218 W. 9TH AVENUE | | | WINFIELD | KS | 67156-8906 |
| MRS LANIBELLE LLAMADO DY | MRS AMELIA P LLAMADO | UNIT 21C LAWTON TOWER | ESSENSA EAST FORBES | FORT BONIFACIO GLOBAL CITY | 1634 PHILIPPINES | | |
| MRS LAURA E LANZONE | 7 ARN TER | | | | SECAUCUS | NJ | 07094-3804 |
| MRS LAURETTA C GORDNER | 20 FAIRVIEW AVENUE | | | | SUMMIT | NJ | 07901-1728 |
| MRS LAVINIA A SAVAGE | 210 MERION RD | | | | MERION | PA | 19066-1751 |
| MRS LEAH RUBINSTEIN | CGM SPOUSAL IRA CUSTODIAN | 1672 43RD STREET | | | BROOKLYN | NY | 11204-1032 |
| MRS LEE STEINBERG | CGM IRA CUSTODIAN | 27010 GRAND CENTRAL PKWY | APT 4-D | | FLORAL PARK | NY | 11005-1104 |
| MRS LEO MARY | 203 RUE FOUNTAINE APT 105 | | | | LAFAYETTE | LA | 70508-5769 |
| MRS LESLIE J TABOR AND | ROBERT TABOR JTWROS | 487 EISENHOWER DRIVE | | | LOUISVILLE | CO | 80027-1155 |
| MRS LESLIE JOHNSTON | 393 BUTLER RD | | | | REISTERSTOWN | MD | 21136-1012 |
| MRS LESLIE Z HODNETT | WBNA CUSTODIAN TRAD IRA | 315 SAN JUAN DR | | | PONTE VEDRA | FL | 32082-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS LILIANA SAFFER | CGM IRA CUSTODIAN | 7295 BIRD ROAD | | | MIAMI | FL | 33155-6631 |
| MRS LILLIAN BRUNO | 2 RENEE GATE | | | | CORTLANDT MANOR | NY | 10567-1414 |
| MRS LILLIAN FOX | CGM IRA ROLLOVER CUSTODIAN | 14111 ROYAL VISTA DRIVE | APT 404 | | DELRAY BEACH | FL | 33484-1825 |
| MRS LILLIAN G DANIELS | 1150 BOWER HILL RD # 306B | | | | PITTSBURGH | PA | 15243-1326 |
| MRS LILLIAN ROSE | CGM IRA CUSTODIAN | KINGS POINT | 802 FLANDERS Q | | DELRAY BEACH | FL | 33484-5377 |
| MRS LINDA C CHAMLEE | 4756 OLD SHELL ROAD | | | | MOBILE | AL | 36608-2333 |
| MRS LINDA C GRISSIM | 101 HANOVER SQ | | | | NASHVILLE | TN | 37215-1012 |
| MRS LINDA HEIDI BULL NAHAS | "EUROPA RESIDENCE" | PLACE DES MOULINS | | MC 98000 MONACO | | | |
| MRS LINDA IANNOTTA | CGM IRA CUSTODIAN | 929 BEECH AVE | | | PITTSBURGH | PA | 15233-1705 |
| MRS LINDA IRENE MAURER ACF | COLE B. MAURER U/MI/UGMA | PO BOX 893 | | | MICHIGAN CENTER | MI | 49254-0893 |
| MRS LINDA IRENE MAURER ACF | NICHOLAS MARIENFELD U/MI/UGMA | PO BOX 893 | | | MICHIGAN CENTER | MI | 49254-0893 |
| MRS LINDA J. CAPAN | 10 SHEPARD AVENUE | | | | AKRON | NY | 14001-1315 |
| MRS LINDA JEAN ARCHER | 5498 PARK PLACE LOOP SE | | | | LACEY | WA | 98503-4300 |
| MRS LINDA K MEREDITH | 23103 LANGDON AVE | | | | PT CHARLOTTE | FL | 33954-2459 |
| MRS LINDA L VOLK | 4035 N COUNTY ROAD 250 E | | | | GREENSBURG | IN | 47240 |
| MRS LINDA L. ALEXANDER | TOD DONALD C. ALEXANDER | SUBJECT TO STA TOD RULES | 49501 COMPASS POINTE DR. | | NEW BALTIMORE | MI | 48047-4343 |
| MRS LINDA NAN WEISFELDT | 1257 DOCKSIDE CIR | | | | BALTIMORE | MD | 21224-4987 |
| MRS LINDA ROBINSON | 49 FARMER ST | | | | CANTON | NY | 13617-1163 |
| MRS LINDA T BECTON | 7934 MC LAURIN RD N | | | | JACKSONVILLE | FL | 32256-3454 |
| MRS LINDA W ISRAEL | 233 S 6TH STREET APT 1711 | | | | PHILADELPHIA | PA | 19106-3755 |
| MRS LINDA W SALLETTE | 9208 PLUMMER RD | | | | JACKSONVILLE | FL | 32219-1507 |
| MRS LISA JAKOBSBERG | WBNA CUSTODIAN TRAD IRA | 630A 3RD ST | | | BROOKLYN | NY | 11215 |
| MRS LOIS ANNE KEMPTON | 5 PINE HAVEN DR | | | | MILTON | WV | 25541-1144 |
| MRS LOIS ANNE MANNFELD | BY LOIS ANNE MANNFELD REV TRST | 9271 SPRING LAKES DR | | | INDIANAPOLIS | IN | 46260-1284 |
| MRS LOIS CAMPBELL | CGM IRA CUSTODIAN | 180 E. KENILWORTH CIRCLE | | | NEWTOWN SQUARE | PA | 19073-2117 |
| MRS LOIS F HUNGERFORD | 776 NORGATE | | | | WESTFIELD | NJ | 07090-3427 |
| MRS LOIS H LUCAS | 11815 MOUNTAIN LAUREL DR | | | | ROSWELL | GA | 30075-1803 |
| MRS LOIS M RUTH | 836 GREENWOOD COURT | VILLAGE GREEN | | | CALABASH | NC | 28467-2312 |
| MRS LOIS S LA VANTURE | 3201 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3905 |
| MRS LOIS TAMARIN CAMP | 44 OAK ST | | | | HARRINGTON PK | NJ | 07640-1108 |
| MRS LOLA OSTREICHER | CGM IRA ROLLOVER CUSTODIAN | 8302 PRAIRIE ROSE PLACE | | | BALTIMORE | MD | 21208-6385 |
| MRS LORENE J THOMAS | P.O. BOX 339 | | | | CROSS CITY | FL | 32628-0339 |
| MRS LORRAINE A MOTT | CGM IRA ROLLOVER CUSTODIAN | 3217 RESSUE ROAD | | | NEWARK | NY | 14513-9328 |
| MRS LORRAINE C WANG | 100 BEDFORD RD | | | | LINCOLN | MA | 01773-2029 |
| MRS LORRAINE M SICKELS | CGM IRA CUSTODIAN | 43-3 CARRIAGE STOP | | | FLORENCE | NJ | 08518-3224 |
| MRS LORRAINE T RUDERER TTEE | FBO LORRAINE T RUDERER | U/A/D 01/21/98 | ONE MCKNIGHT PLACE APT 128 | | ST LOUIS | MO | 63124-1979 |
| MRS LORRAINE V BROWN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 18 BEAVER LANE | | EASTON | PA | 18045-1917 |
| MRS LOUISE A SHORE | 436 FAWN HILL ROAD | | | | PENN VALLEY | PA | 19072-1109 |
| MRS LOUISE GERSTEN | 7501 E. THOMPSON PEAK PKWY | #424 | | | SCOTTSDALE | AZ | 85255-4544 |
| MRS LOUISE LOCASCIO | 379 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580-1134 |
| MRS LU LIAO ENG-GWAY | MR LU JOU-SUNG | 3F, NO. 9, ALLEY 45, LANE 236 | SEC 5, CHUNG HSIAO E. ROAD | TAIPEI 110 TAIWAN | | | |
| MRS LUCILLE K BOERTZEL | MRS FLORENCE J WALSH | 3300 CLEVELAND LN | | | ROCKAWAY | NJ | 07866-5808 |
| MRS LUCRETIA M ALBANO | 1058 JASSAMINE WAY | | | | FORT LEE | NJ | 07024-1622 |
| MRS LUCY G PARKS | 4055 MIZNER CT | | | | JACKSONVILLE | FL | 32217-4300 |
| MRS LYDIA BAGLIO | 100 STEVENS LN | | | | EXETER | PA | 18643-1219 |
| MRS LYDIA BOUSTANI | P.O.BOX 80148 | DORA | | LEBANON | | | |
| MRS LYNN W KAWI | 35 WOODBURY DRIVE | | | | AMHERST | NY | 14226-3534 |
| MRS MADELINE B ERLICH | 3371 NORTH WEST 53RD CIRCLE | | | | BOCA RATON | FL | 33496-2540 |
| MRS MADGE W BROWN | 7 BROADVIEW DR | | | | LITTLE ROCK | AR | 72207-5113 |
| MRS MADONNA B LOVELACE | 2504 REEDY RD | WHITFIELD | | | READING | PA | 19609-1035 |
| MRS MARCELLA APPELL | 917 RIVER RD | | | | RED HOOK | NY | 12571-2901 |
| MRS MARCELLA M OBERDORFER | CGM IRA CUSTODIAN | 3305 ROCKFIELD DR SOUTH | | | WILMINGTON | DE | 19810-3226 |
| MRS MARCIA SHELANSKY | CGM SEP IRA CUSTODIAN | 21870 DEVERON COVE | | | YORBA LINDA | CA | 92887-2664 |
| MRS MARCY L. WEYGANDT | CGM IRA ROLLOVER CUSTODIAN | 86 MURILLO WAY | | | HOT SPRINGS VILLAGE | AR | 71909-5516 |
| MRS MARGARET A GLENNON | 1 HORIZON DR | | | | ELYSBURG | PA | 17824-9455 |
| MRS MARGARET ARMILLOTTI | 5697 COLE RD | | | | ORCHARD PARK | NY | 14127-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARGARET D BURNETTE | MR JAMES BURNETTE | 840 BRUCE RD | | | MARS HILL | NC | 28754-8703 |
| MRS MARGARET E REILLY | 6900 S CARLINDA AVE | | | | COLUMBIA | MD | 21046-1311 |
| MRS MARGARET GREENE | 263 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2511 |
| MRS MARGARET H ABRAHAM | MS JEANNE M ABRAHAM | 1255 MALVERN CT | | | HEATHROW | FL | 32746-4369 |
| MRS MARGARET IRENE TANGHE | 2064 KRISTIN DR | | | | TROY | MI | 48084-1134 |
| MRS MARGARET J CARSTENS | CGM IRA CUSTODIAN | 7762 ARQUILLA DRIVE APT 1AA | | | PALOS HEIGHTS | IL | 60463-2580 |
| MRS MARGARET J KEEHAN | 1821 CHARLES ST | | | | DE PERE | WI | 54115-3706 |
| MRS MARGARET J MALLINGER TTEE | FBO MARGARET J MALLINGER | U/A/D 11/01/94 | 1502 TIMBERLANE | | FORT DODGE | IA | 50501-7728 |
| MRS MARGARET J PEREZ | MR RALPH J PEREZ | 713 GRAND VIEW LN | | | AURORA | OH | 44202-8822 |
| MRS MARGARET J SCHMIDT | 3306 CHICKADEE RD | | | | LOUISVILLE | KY | 40213 |
| MRS MARGARET LOBUONO | 3410 AMALFI DRIVE | | | | WEST PALM BEACH | FL | 33417-1035 |
| MRS MARGARET LOSADA | MRS MARIA RUE | GLORIETA LOPEZ DE HOYOS 5 | | 28002 MADRID SPAIN | | | |
| MRS MARGARET NICOL | TOD-NAME BENEFICIARIES | SUBJECT TO STA TOD RULES | 1125 DUTCH RIDGE ROAD | | BEAVER | PA | 15009-9730 |
| MRS MARGARET ROACHE | CGM IRA CUSTODIAN | 37 BEACHWOOD DRIVE | | | BABYLON | NY | 11702-2425 |
| MRS MARGARET T KUNKEL | BY MARGARET T KUNKEL | 2408 SAINT LAWERENCE AVE | | | LONG BEACH | IN | 46360-1661 |
| MRS MARGARETTE SHAFARMAN | 55 PEPPERIDGE CIRCLE | | | | STRATFORD | CT | 06614-1000 |
| MRS MARGARITA ANHALZER | AVE. COLON 260 | | | QUITO ECUADOR | | | |
| MRS MARGUERITE A SABOL | 410 SHERBROOK CIR NE | | | | NORTH CANTON | OH | 44720-4791 |
| MRS MARGUERITE M LASHER | 5930 TRAILWINDS DR UNIT 316 | | | | FORT MYERS | FL | 33907-8360 |
| MRS MARGUERITE V GUSSENHOVEN | ONE  BISHOP GADSDEN WAY | APT 208 | | | CHARLESTON | SC | 29412-3571 |
| MRS MARGY J. GOSNELL | CGM ROTH IRA CUSTODIAN | 10 CEDAR INN DRIVE | | | TOMS RIVER | NJ | 08755-5166 |
| MRS MARIA CELIA RECTO | 3798 W 5625 S | | | | ROY | UT | 84067-8157 |
| MRS MARIA E S. DE BOUSQUET | MRS MARIA A. BOUSQUET S | AVENIDA 1 BIS | ENTRE TRANSVERSALES 9 Y 10 | QUINTA POMONA ALTAMIRA | CARACAS, VENEZUELA 1062 | | |
| MRS MARIA H LUNA | JOSE RAFAEL BETANCOURT | CALLE B, RES CANAVERAL | APT 41B, URB LA ALAMEDA | CARACAS 1080,VENEZUELA | | | |
| MRS MARIA LUJAN SCHONGUT | MR JOHN M HERNANDEZ | CASILLA DE CORREO 53126 | AGENCIA 20 | PUNTA DEL ESTE - MALDONADO,URUGUAY | | | |
| MRS MARIE BRENNAN TTEE | U/W/O MARIO DELUCE | DTD 7/27/81 | 3 VERKADE LANE | | LINCOLN PARK | NJ | 07035-1241 |
| MRS MARIE COLUCCI | 73 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-2225 |
| MRS MARIE GIASE | 46 BROADWAY AVE | | | | COLONIA | NJ | 07067-2304 |
| MRS MARIE JANKOWSKI | PO BOX 673 | | | | QUOGUE | NY | 11959-0673 |
| MRS MARIE LANGBEIN MACKEY | 61 ECHO LANE | | | | LARCHMONT | NY | 10538-2203 |
| MRS MARIE M CONWAY | 573 ASHLAND RD | | | | MIDDLESEX | NJ | 08846-1745 |
| MRS MARIE MARTONE | 11 MESSINGER LANE | | | | SANDS POINT | NY | 11050-1340 |
| MRS MARIE NARVID | 639 PARK STREET | | | | HONESDALE | PA | 18431-1445 |
| MRS MARIE SCIARRA TTEE | MR MICHAEL PAGLIUCA TTEE | U/A/D 05-20-2004 | FBO THE PAGLIUCA FAMILY TR | 17 CEDAR STREET | RIVERVALE | NJ | 07457-1401 |
| MRS MARIE T GLANDORF | 263 STOKESAY | | | | LUDLOW | KY | 41016 |
| MRS MARIE TISO | CGM IRA ROLLOVER CUSTODIAN | 9 CLOVER RD. | | | VALHALLA | NY | 10595-1107 |
| MRS MARIE U. WOLFE TTEE | THE MARIE U. WOLFE REV TRUST | U/A/D 09/17/2007 | 37 JOSEPH WALKER DRIVE | | WEST COLUMBIA | SC | 29169-6961 |
| MRS MARIETTE A MICHAUX | 49 FAIRACRES | ROEHAMPTON LANE | LONDON SW15 5LY | UK | | | |
| MRS MARIHELEN L WASON | P O BOX 69 | | | | MATADOR | TX | 79244-0069 |
| MRS MARILYN A COVEY | 21870 HILLCREST DR | | | | NISSWA | MN | 56468-2692 |
| MRS MARILYN CHIRA EXECS | ESTATE OF JOSEPH CHIRA | 1045 EAST 8TH STREET | | | BROOKLYN | NY | 11230-4101 |
| MRS MARILYN ISRAEL | MR ROBERT ISRAEL | 309 SW DICKENS RD | | | MAYO | FL | 32066-3514 |
| MRS MARILYN PRANZO | CGM IRA CUSTODIAN | 207 TYLER COURT | | | RIVERHEAD | NY | 11901-5021 |
| MRS MARILYN SOFFER | 2305 CENTRAL PKWY | | | | SCHENECTADY | NY | 12309-6405 |
| MRS MARION B KOENIG | 3817 CHATHAM ROAD | | | | LOUISVILLE | KY | 40218 |
| MRS MARION E HENRY | 851 GUNN RD | | | | WARNER ROBINS | GA | 31093-8567 |
| MRS MARION E YATES | 108 YATES LN | | | | NEW KENSINGTN | PA | 15068-1670 |
| MRS MARION L JUENGEL | 10956 AMBUSH DR. | | | | ST. LOUIS | MO | 63123-7004 |
| MRS MARJORIE C PENDOLA | 55 CHURCH ST W | | | | GREENWICH | CT | 06830-6804 |
| MRS MARJORIE C STOREY TTEE | FBO M. STOREY REV LIV TRUST | U/A/D 04/24/02 | 947 SKOKU RD | | SOAP LAKE | WA | 98851 |
| MRS MARJORIE E MITCHELL | 13013 3RD AVENUE NE | | | | SEATTLE | WA | 98125-3001 |
| MRS MARJORIE E NINKOVICH | 12 WEST ST | | | | GALETON | PA | 16922-1222 |
| MRS MARJORIE E TAYLOR | 9775 HARRIET AVE | | | | JACKSONVILLE | FL | 32208-1527 |
| MRS MARJORIE SCHLOSBERG | 30 GREENRIDGE AVE # 2C | | | | WHITE PLAINS | NY | 10605-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS MARJORIE T DOUGHERTY | 4766 CALLE DE LUCIA | | | | SAN JOSE | CA | 95124-4848 |
| MRS MARLENE BORMEL | 6403 APOLLO DR | APT D | | | BALTIMORE | MD | 21209-2919 |
| MRS MARLENE L FRAZIER | 7034 HANSON DR S | | | | JACKSONVILLE | FL | 32210-1258 |
| MRS MARLENE PITURRO AND | HOWARD VAN HYNING JTWROS | 3 WAGNER PLACE | | | HASTNGS ON HDSON | NY | 10706-1007 |
| MRS MARTHA ANGELICA HERRERO | ESPANA 857 | ROSARIO | | ARGENTINA | | | |
| MRS MARTHA J SUETHOLZ | 28 ROSE TERRACE | | | | CRESTVIEW HLS | KY | 41017 |
| MRS MARTHA JANE BROWN | PO BOX 11051 | | | | MONTGOMERY | AL | 36111-0051 |
| MRS MARTHA JANE ROGERS | PRUDENTIAL INSURANCE | 1742 SPRING VALLEY LN | | | MANSFIELD | OH | 44906 |
| MRS MARTHA M LOGAN | 908 CASTLE FALLS DR NE | | | | ATLANTA | GA | 30329-4116 |
| MRS MARTHA OREMLAND | 9801 COLLINS AVE #10-S | | | | BAL HARBOUR | FL | 33154-1829 |
| MRS MARTHA S BELLIN | C/O GREG HOFFMAN | 300 E 56TH ST APT 11G | | | NEW YORK | NY | 10022-4138 |
| MRS MARTHA TIER | 10 ALLENHURST AVENUE | | | | OCEANPORT | NJ | 07757-1304 |
| MRS MARTHA W WALDER | MRS VIRGINIA W ORBAN | MR THOMAS G WALDER | 39 SALT CEDAR LN | | KIAWAH ISLAND | SC | 29455-5802 |
| MRS MARY A LINHART | 1315 TERMON AVE | | | | PITTSBURGH | PA | 15212-1955 |
| MRS MARY ALICE GITHENS | 25 BAY POINT HARBOUR | | | | PT PLEASANT | NJ | 08742-5503 |
| MRS MARY ANN CARIBARDI | 39502 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| MRS MARY ANN DOWD | 837 S SABRINA | | | | MESA | AZ | 85208-7264 |
| MRS MARY ANN MORGAN | CGM IRA CUSTODIAN | 427 MILLPOND DR | | | FENTON | MI | 48430-2368 |
| MRS MARY ANN NUNN | 3435 DUFFER | | | | COLUMBUS | IN | 47203 |
| MRS MARY C RICHTER TTEE | FBO MARY C RICHTER TRUST | U/A/D 10-18-1995 | 25 EAST CORRAL DR | | SAGINAW | MI | 48638-5815 |
| MRS MARY C. WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 2710 MOHICAN ST. | | | SUMTER | SC | 29150-2210 |
| MRS MARY COUGHLIN | CGM IRA CUSTODIAN | 1191 OTT LANE | | | NORTH MERRICK | NY | 11566-1317 |
| MRS MARY D GIANOPOULOS | 120 JOSEPH RD | | | | LANCASTER | PA | 17603-5962 |
| MRS MARY D MCCLOSKEY | 5 SEACLIFF AVE | | | | MILLER PLACE | NY | 11764-1640 |
| MRS MARY D WALTERS | CGM IRA ROLLOVER CUSTODIAN | 9817 QUEEN CHARLOTTE DRIVE | | | LAS VEGAS | NV | 89145-8678 |
| MRS MARY E. COLLINS | 15 OCTOBER HILL RD | | | | OAK RIDGE | NJ | 07438-9194 |
| MRS MARY ELIZABETH CRUM | 1625 NE 24 STREET | | | | WILTON MANORS | FL | 33305-1402 |
| MRS MARY ELIZABETH LUDVIGSEN | MICHAEL T LUDVIGSEN | POST OFFICE BOX 3011 | | | GULF SHORES | AL | 36547-3011 |
| MRS MARY ELIZABETH SCHUTZ | 7113 W DOVE CT | | | | MILWAUKEE | WI | 53223-2767 |
| MRS MARY ELLEN KINNAIRD | 4104 RAVENHURST CIR | | | | GLEN ARM | MD | 21057-9767 |
| MRS MARY ELLEN SEIM | 2221 GILMAN DR W # 305 | | | | SEATTLE | WA | 98119-2430 |
| MRS MARY H WEISZ | MR HERMAN S WEISZ | 1480 ALEXANDER RD | | | ROCK HILL | SC | 29732-2357 |
| MRS MARY J KELLY | CGM IRA ROLLOVER CUSTODIAN | 31 BEVERLY PL | | | UTICA | NY | 13501-6101 |
| MRS MARY JANE HARPER | 407 PLANTATION RD | | | | TALLAHASSEE | FL | 32303-4205 |
| MRS MARY JOAN MANN | 531 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704-3713 |
| MRS MARY K NORRIS TTEE | FBO MARY K NORRIS | U/A/D 06/10/99 | 4682 MCEWEN DR | | BLOOMFIELD | MI | 48302-2342 |
| MRS MARY L COOPER | 2765 AZALEA CT | | | | DELRAY BEACH | FL | 33445-6867 |
| MRS MARY L PATTISON | 7564 68TH ST SE | | | | CALEDONIA | MI | 49316-9537 |
| MRS MARY LAMBROS & | GEORGIA J ENSMINGER | JTWROS | 2701 GREYWOOD LANE | | PLANO | TX | 75075-3147 |
| MRS MARY LOU BARNARD TTEE | FBO MARY LOU BARNARD TRUST | U/A/D 08-21-1992 | 29812 MINGLEWOOD LANE | | FARMINGTON HILLS | MI | 48334-3024 |
| MRS MARY LOU BAUSTERT | 566 RICH HILL RD | | | | APOLLO | PA | 15613-9106 |
| MRS MARY LOUISE HURCKES TTEE | FBO MARY LOUISE HURCKES | U/A/D 09-23-2005 | 2236 LINCOLN PARK WEST | | CHICAGO | IL | 60614-3814 |
| MRS MARY M HEALY TRUST TR | JOHN H HEALY TTEE | U/A DTD 07/13/01 | 40 NEW HOPE BLVD. | | OLEY | PA | 19547-8795 |
| MRS MARY MARGARET MYER | SEPARATE PROPERTY (U) | 14618 TANGLEWOOD DR | | | DALLAS | TX | 75234-2554 |
| MRS MARY R BANICK | 12 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8665 |
| MRS MARY V MINNETTE | 605 GREENRIDGE PLACE | | | | HENDERSON | KY | 42420 |
| MRS MARY WEDELL | MR THEODORE R WEDELL | THE EMBASSY OF ASBURY HEIGHTS | 230 BEVERLY RD APT 260 | | PITTSBURGH | PA | 15216-1453 |
| MRS MARYANN RENZULLI | CGM ROTH IRA CUSTODIAN | 20 MONTCLAIR AVE | | | EDISON | NJ | 08820-2039 |
| MRS MARYJANE DUGGAN | 24 WAYSIDE CT | | | | AMHERST | NY | 14226-3511 |
| MRS MATHILDE SPIEKERMANN | 15 ANDERSON COURT | | | | WOODCLIFF LAKE | NJ | 07677-8301 |
| MRS MATILDA E KUHLMAN | 33 PINE VALLEY RD | | | | JACKSON | NJ | 08527-4014 |
| MRS MAUREEN B ROSZLER | 1064 S LA JOLLA AVE | | | | LOS ANGELES | CA | 90035-2523 |
| MRS MAUREEN L. PARKER | CGM IRA ROLLOVER CUSTODIAN | 2503 SUGAR MILL RD | | | SUGARLAND | TX | 77479-1410 |
| MRS MAUREEN LEVANDOWSKI | CGM IRA CUSTODIAN | 4705 N GOVE | | | TACOMA | WA | 98407-5126 |
| MRS MAXINE G. CALVERT AND | MR. HARRY D. CALVERT JTWROS | 131 BELKNAP RD. | | | GOOSE CREEK | SC | 29445-3402 |
| MRS MAXINE L HOUSER | PO BOX 94 | | | | CHURCHVILLE | VA | 24421-0094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS MAXINE NEWMAN | CGM IRA CUSTODIAN | 7784 GRANVILLE DRIVE | | | TAMARAC | FL | 33321-8788 |
| MRS MAY BELL LOEB | 2792 DONNELLY DR APT 375 | | | | LANTANA | FL | 33462-6441 |
| MRS MAYME P SHELDON | 5815 W SCHOOL ST | | | | CHICAGO | IL | 60634-4307 |
| MRS MELISSA JANIK | 508 FOREST EDGE LN | | | | OVILLA | TX | 75154-1642 |
| MRS META A BEARD | 308 KIRKWOOD LANE | | | | CAMDEN | SC | 29020-2439 |
| MRS MICKELINA D BURY | 12910 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4542 |
| MRS MILDRED G THALER | 28 E 72ND ST APT 2 | | | | NEW YORK | NY | 10021-4234 |
| MRS MILDRED G THALER | TRUST UA DTD 12-8-76 | 28 E 72ND ST # 2 | | | NEW YORK | NY | 10021-4234 |
| MRS MILDRED GLIDEAR | 67-C ESSEX ROAD | | | | MONROE TOWNSHIP | NJ | 08831-5042 |
| MRS MILDRED M LATTA | 115 DIXON ST | | | | HENDERSON | KY | 42420 |
| MRS MILDRED R ROSS | ROBERT L ROSS  POA | 120 WINDSOR CT | | | ALEXANDRIA | KY | 41001 |
| MRS MINA SILLS | MRS HEDY SILLS BUSH | 64 HARTFORD TPKE | | | HAMDEN | CT | 06517-3522 |
| MRS MINNA LANTNER | CGM IRA CUSTODIAN | 2611 EAST 63RD STREET | | | BROOKLYN | NY | 11234-6811 |
| MRS MIRIAM LANDESMAN | 37 SAINT NICHOLAS AVE | | | | LAKEWOOD | NJ | 08701-3005 |
| MRS MIRIAM ROSE SCHULMAN | 103 N. FORMOSA AVENUE | | | | LOS ANGELES | CA | 90036-2817 |
| MRS MONA G BELTRAM | CGM IRA CUSTODIAN | 2167 HIDDENBROOK DRIVE | | | WALL | NJ | 07719-9733 |
| MRS MONIA E FESTO | 54 GREENWOOD AVE | | | | DARIEN | CT | 06820-2401 |
| MRS MONICA KANTROWITZ | QUEUE INC | 1 CONTROLS DRIVE | | | SHELTON | CT | 06484-6153 |
| MRS MORITA E SFERRA | 2 ASHMONT CT | | | | WHITING | NJ | 08759-3116 |
| MRS MURIEL FELDMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 904 DREW LANE | | ST JAMES | NY | 11780-3310 |
| MRS MURIEL P PATEK | CGM IRA CUSTODIAN | 515 S DELANEY AVE APT 810 | | | ORLANDO | FL | 32801-3843 |
| MRS MYRA E FOX | 13 HAMBLETON COURT | | | | BALTIMORE | MD | 21208-3333 |
| MRS MYRA Z SMULYAN | 94 LATHROP ST | | | | KINGSTON | PA | 18704-4811 |
| MRS MYRNA COOPER | MR STANLEY COOPER TTEE | U/A/D 07/20/99 | FBO MR ANDREW T. COOPER | 133 EDGEWOOD ROAD | ALLENDALE | NJ | 07401-1826 |
| MRS NANCY A FRANKLIN | TOD BENEFICIARIES ON FILE | 429 WELKER ST | | | JEANNETTE | PA | 15644-1863 |
| MRS NANCY A HENNION | 113 MOUNTAINSIDE DRIVE | | | | RANDOLPH | NJ | 07869-3316 |
| MRS NANCY D MOBERLY | 2830B MARQUETTE MANOR WEST DR | | | | INDIANAPOLIS | IN | 46268-3815 |
| MRS NANCY G SCHNEIDER TTEE | FBO SCHNEIDER FAMILY TRUST | U/A/D 02-27-1991 | 9348-A SW 82ND TERRACE | | OCALA | FL | 34481-6219 |
| MRS NANCY HAYDEN TTEE | FBO JESSIE B JOHNSON TRUST | U/A/D 12-29-1999 | 1485 DRACKA RD | | TRAVERSE CITY | MI | 49684-8816 |
| MRS NANCY J BUCHER | 391 GREEN VALLEY RD | | | | EIGHTY FOUR | PA | 15330-2571 |
| MRS NANCY J PALMER | 8420 BRAE LEURE ROAD | | | | MANLIUS | NY | 13104-9756 |
| MRS NANCY J SALISBURY | 20170 N 2350TH STREET | | | | DENNISON | IL | 62423 |
| MRS NANCY M FENNELL | 41 EILEEN AVE | | | | PLAINVIEW | NY | 11803-5202 |
| MRS NANCY P HENRY | 417 SHADY CIRCLE DR | | | | ROCKY MOUNT | NC | 27803-1714 |
| MRS NANCY S ELLIS | 214 SAWMILL RD | | | | TRENTON | NJ | 08620-9529 |
| MRS NANCY STEEL | 238 WEST ALLENS LANE | | | | PHILADELPHIA | PA | 19119-4138 |
| MRS NAOMI FAYE JAREFSKY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARTIN S TITMAN | 1061 GEORGE ROAD | | MEADOWBROOK | PA | 19046-1107 |
| MRS NAOMI GELL | CGM IRA ROLLOVER CUSTODIAN | CLASSIC RESIDENCE BY HYATT | 537 RIVERDALE AVENUE | APARTMENT 1209 | YONKERS | NY | 10705-5507 |
| MRS NATALI MOSS | 1500 PALISADE AVE APT 15F | | | | FORT LEE | NJ | 07024-5353 |
| MRS NEELIMA PHATAK | 102-10 66TH RD APT 1B | | | | FOREST HILLS | NY | 11375-2047 |
| MRS NELLY BARUK | MORO BARUK | C/O LYNX AIR | PO BOX 407139 | | FT LAUDERDALE | FL | 33340-7139 |
| MRS NINA JANE MEYER | C/O JOHN E MEYER | 9376 E 100 N | | | ZIONSVILLE | IN | 46077-9500 |
| MRS NINA N EMDEN AND | DONALD R EMDEN JTWROS | 7203 GROUPER COURT | | | WILMINGTON | NC | 28409-5005 |
| MRS NOEMIE D DE VENOGE | 487 PARK AVE | | | | MANHASSET | NY | 11030-2645 |
| MRS NORMA C SLAVONIK | PATRICIA DINIZIO | ALICE BYRNE | PO BOX 143 | | SOUTHOLD | NY | 11971-0143 |
| MRS NORMA C SLAVONIK | PO BOX 143 | | | | SOUTHOLD | NY | 11971 |
| MRS NORMA H GINSBERG | 60 E 42ND ST STE 1411 | | | | NEW YORK | NY | 10165-1415 |
| MRS NORMA JEAN WALKER | MR. JOE P. WALKER TTEE | U/A/D 06/09/94 | FBO WALKER LIVING TRUST | 245 GORDON WAY | GRANTS PASS | OR | 97527-4505 |
| MRS NORMA R WHITE | 2465 HARRISON ST | | | | BEAUMONT | TX | 77702-1709 |
| MRS OLGA E. TWEEDLE | CGM IRA CUSTODIAN | 104 DEVONSHIRE CIRCLE | | | PENFIELD | NY | 14526-2668 |
| MRS OLGA S FULLER | MR NED FULLER JR | 37271 GREAT OAKS CT | | | CLINTON TWP | MI | 48036-2444 |
| MRS OLIVE R MYERS | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1040 |
| MRS OLIVE YENNIE | 179 HILLCREST AVENUE | | | | WYCKOFF | NJ | 07481-3200 |
| MRS OURANIA G REAM | MR FRED R REAM | 6150 VALLEY STATION DR | | | PELHAM | AL | 35124-3145 |
| MRS PAMELA S COLYER | 94 CRAB APPLE HILL RD | | | | MILFORD | NJ | 08848-1803 |
| MRS PAQUITA ITURRINO | GUZMAN EL BUENO 95 3-D | 28015 MADRID | | SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS PATRICIA A GEARY AND | JOSEPH D GEARY JTWROS | 588 THISTLE AVENUE | | | GAHANNA | OH | 43230-4868 |
| MRS PATRICIA A ROACH | CGM IRA CUSTODIAN | PO BOX 88 | | | WINTHROP | NY | 13697-0088 |
| MRS PATRICIA BLASI | CGM SIMPLE IRA CUSTODIAN | 3800 NE 209 TERRACE | | | AVENTURA | FL | 33180-3784 |
| MRS PATRICIA CARTER | ACCT OF MICHAEL CARTER | 3 PALOMINO CT | | | SPOTSYLVANIA | VA | 22551-8822 |
| MRS PATRICIA E SAPERTON | 22 TAYLOR RD | | | | HALESITE | NY | 11743-1235 |
| MRS PATRICIA G. HOLCOMB | CGM IRA ROLLOVER CUSTODIAN | 97 AVALON CIRCLE | | | SMITHTOWN | NY | 11787-3868 |
| MRS PATRICIA L GIESE | 460 RAINTREE COURT | #1B | | | GLEN ELLYN | IL | 60137-6732 |
| MRS PATRICIA L ROSENBERG | 638 SULLIVAN LANE | | | | COLUMBIA HEIGHTS | MN | 55421-1775 |
| MRS PATRICIA LETSINGER TTEE | FBO P. LETSINGER REVOC TRUST | U/A/D 10/26/89 | 2270 4TH LANE | | VERO BEACH | FL | 32962-1330 |
| MRS PAULA A MONSON | CGM IRA CUSTODIAN | 7701 HATTON PLACE | | | LOS ANGELES | CA | 91335-2132 |
| MRS PAULA J AMBROSE AND | PHYLLIS A. WILSON JTWROS | 206 WYNLEIGH DRIVE | | | GREENVILLE | DE | 19807-1844 |
| MRS PAULA M NIKLAS | REV TR DTD 8/16/83 | PAULA M NIKLAS TTEE | 3003 EUCLID | | TAMPA | FL | 33629-8954 |
| MRS PEARL ABRAMS AND | HELENE FRIEDMAN JTWROS | MEER BUILDING APT 6106 | 6760 W MAPLE ROAD | | W BLOOMFIELD | MI | 48322-4909 |
| MRS PEGGY M. PARKER | 3303 CHURCHILL ROAD | | | | RALEIGH | NC | 27607-6807 |
| MRS PHYLLIS BUTLER AND | SANDRA B FEIST TTEES | PHYLLIS S BUTLER TRUST | UA DTD 5/8/90 | 7200 REDONDO COURT | CINCINNATI | OH | 45243-1236 |
| MRS PHYLLIS GERLACH | CGM IRA CUSTODIAN | 3380 OLYMPIC DRIVE 32043-8098 | | | GREEN COVE SPRINGS | FL | 32043-0080 |
| MRS PHYLLIS INNOCENZI | 51 WOOLSEY CT | | | | PENNINGTON | NJ | 08534-1425 |
| MRS PHYLLIS KIENZLE | 6932 121ST ST N | | | | SEMINOLE | FL | 33772-5615 |
| MRS PHYLLIS MCWILSON | CGM IRA CUSTODIAN | 3105 SADDLECREST LANE | | | OAKTON | VA | 22124-2341 |
| MRS PIA POULSEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARK A. SUNSTROM, JR. | 337 LAMBERT AVENUE | | NORTHVALE | NJ | 07647-1605 |
| MRS RACHEL HERMAN | CGM SIMPLE IRA CUSTODIAN | 14 SUNRISE DRIVE | | | MONSEY | NY | 10952-3305 |
| MRS RAE E CORREALE | 9A BROADWAY AVE | | | | ROCKPORT | MA | 01966-1603 |
| MRS RAE RUTH HANDLER | 1321 RUSKIN RD | | | | DAYTON | OH | 45406-4650 |
| MRS RAE S SHALOWITZ | 4 PICASSO COURT | | | | BALTIMORE | MD | 21208-1855 |
| MRS RAE SHALOWITZ | ACCOUNT #3 | 4 PICASSO COURT | | | BALTIMORE | MD | 21208-1855 |
| MRS RAYMA STONE REESE | 333 OLD FORT STREET | | | | TULLAHOMA | TN | 37388-2942 |
| MRS REBECCA A NOBLE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LOIS M. BARLOON | 76 17TH ST. | | HERMOSA BEACH | CA | 90254-3408 |
| MRS REGINA ABRAMS | 205 RED BARN RD | | | | WILLOW GROVE | PA | 19090-1610 |
| MRS REGINA L REICHMAN | 625 LONGVIEW ROAD | | | | SOUTH ORANGE | NJ | 07079-1118 |
| MRS REGINA M JOYCE | 1 SPRING OAK DRIVE | | | | NEWTOWN | PA | 18940-2528 |
| MRS REGINA M MCGRATH | MR WILLIAM MCGRATH | 13656 ELLISTON CT | | | CENTREVILLE | VA | 20120-1774 |
| MRS REJANNE Y THIBODEAU | MR WALTER LADA TTEE | U/A/D 02-10-2006 | FBO REJANNE Y THIBODEAU REV TR | 31 TULIP CIRCLE | CRANSTON | RI | 02920-5810 |
| MRS RENATA RAINER | 11 COTTONTAIL LN | | | | IRVINGTON | NY | 10533-1011 |
| MRS RENEE WORRALL | 9 AZALEA DR | | | | SYOSSET | NY | 11791-2802 |
| MRS REVENDA E KEARNEY | HELEN R KEARNEY | 3142 COLCHESTER BROOK LN | | | FAIRFAX | VA | 22031-2610 |
| MRS RITA KRELL | CGM IRA CUSTODIAN | 2200 NORTH CENTRAL RD | APT 15H | | FT LEE | NJ | 07024-7587 |
| MRS RITA P DOHME | CGM IRA CUSTODIAN | 85 SEAVIEW AVE | | | LONG BRANCH | NJ | 07740-7426 |
| MRS RITA WINSLOW | CGM IRA CUSTODIAN | SB PORTFOLIO MANAGEMENT | 6019 INNES TRACE | | LOUISVILLE | KY | 40222-6004 |
| MRS ROBERTA E ECKLEY | 1155 N LISBON ST | | | | CARROLLTON | OH | 44615-9404 |
| MRS ROBERTA WALPERT EXECS | ESTATE OF GENIA SCHOR | 96 OAK DRIVE | | | UPPER SADDLE RIVER | NJ | 07458-2220 |
| MRS ROBERTINE DEMERS HIGGINSON | TOD NAMED BENEFICIARIES | SUBJ TO FL TOD RULES | INDEPENDENCE HALL | 1639 NE 26TH ST #311 | WILTON MANORS | FL | 33305-1410 |
| MRS ROBIN DE ARMAS TERREBONNE | 2944 OCTAVIA ST | | | | NEW ORLEANS | LA | 70115-7056 |
| MRS ROCHELLE KIRSCH AND | MR BRUCE KIRSCH JTWROS | 3690 OCEANSIDE ROAD EAST | | | OCEANSIDE | NY | 11572-5963 |
| MRS ROGENE B HUISH | 384 E 1900 S | | | | BOUNTIFUL | UT | 84010-5442 |
| MRS RONNI MICHAELSON | 83 ELMWOOD ROAD | | | | WELLESLEY | MA | 02481-1147 |
| MRS ROSALIE D KUHNS | 89 PEARL ST | | | | WELLSBORO | PA | 16901-1333 |
| MRS ROSALIE J CHESMORE | 5031 KNOLLWOOD DRIVE | | | | JANESVILLE | WI | 53545-8917 |
| MRS ROSE A BALZER | 635 HERITAGE VLG # B | | | | SOUTHBURY | CT | 06488-1556 |
| MRS ROSE SCHADICK TTEE | FBO SCHADICK REV. TRUST | U/A/D 04-08-1997 | 7800 NORTHWEST 18TH STREET | # 403 | MARGATE | FL | 33063-2994 |
| MRS ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LN | | | | LINCOLN | NE | 68516-2359 |
| MRS ROSEMARY WADMAN TR FOR | RESIDUAL TRUST UWO ALTON J | WADMAN FBO ROSEMARY WADMAN | 15419 BASSETT LANE | | SILVER SPRING | MD | 20906-1435 |
| MRS RUBY B SINGLETON | 5800 OLD PROVIDENCE RD | APT 3205 | | | CHARLOTTE | NC | 28226-6899 |
| MRS RUBY C HAGER PALMER | 544 DOVER ROAD | | | | LEXINGTON | KY | 40505 |
| MRS RUBY EILEEN DRUMMOND | 457 VIRGINIA AVENUE | | | | SAN MATEO | CA | 94402-2235 |
| MRS RUBY T HUDON | 3501 46TH ST W | | | | BRADENTON | FL | 34209-8042 |
| MRS RUBY U BRILEY | PO BOX 1274 | | | | TARBORO | NC | 27886-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS RUCHI LAEZZA AND | MR FRANK LAEZZA JTWROS | 825 ATTERBURY LANE | | | FRANKLIN LAKES | NJ | 07417-2951 |
| MRS RUTH BACKER | PAUL O BACKER CO-TTEES | PAUL O BACKER AND RUTH BACKER | REV TR UA DTD 02/22/99 | 2855 W COMMERCIAL BLVD APT 319 | FT LAUDERDALE | FL | 33309-2976 |
| MRS RUTH BERLINER | 180 DOLPHIN DR | | | | WOODMERE | NY | 11598-1814 |
| MRS RUTH E KIRKLAND | 282 SIMONSON AVENUE | | | | STATEN ISLAND | NY | 10303-2510 |
| MRS RUTH F MORTON | 1700 WATERFORD DR APT 211 | | | | VERO BEACH | FL | 32966-8046 |
| MRS RUTH G HANSEN TTEE | FBO RUTH HANSEN REV TRUST | U/A/D 05-24-1995 | 602 RIVERCREST DRIVE | | SACRAMENTO | CA | 95831-1121 |
| MRS RUTH GELLER | 2 JAMES BUCHANAN DRIVE | | | | MONROE TWP | NJ | 08831-5663 |
| MRS RUTH K TARALLO | 115 HILGLOR DR | | | | PITTSBURGH | PA | 15209-1431 |
| MRS RUTH W. STEVENS TTEE | FBO MR. HARVEY L. STEVENS | U/A/D 11/16/93 | 11320 CARRIAGE ROAD | | PROVIDENCE FORGE | VA | 23140-3527 |
| MRS RUTH YORK AND | MR FRANK YORK JTWROS | 217 SANBORN | | | BIG RAPIDS | MI | 49307-1737 |
| MRS SALLY E WILSON | PO BOX 3455 | | | | MCALLEN | TX | 78502-3455 |
| MRS SANDRA A LITTON | 709 RANCHO CIR | | | | LAS VEGAS | NV | 89107-4619 |
| MRS SANDRA E MORGAN | 2365 WYANDOTTE RD | | | | WILLOW GROVE | PA | 19090-1205 |
| MRS SANDRA J POTVIN | CGM IRA CUSTODIAN | 5 JOYCE HEARD AVE | | | SALEM | NH | 03079-4221 |
| MRS SANDRA M PAUL TTEE | FBO PAUL LIVING TRUST | U/A/D 02-10-2005 | P.O. BOX 1312 | | ZEPHYR COVE | NV | 89448-1312 |
| MRS SARA ANNE NADDELL | 9817 BOCA GARDENS CIR N | APT #D | | | BOCA RATON | FL | 33496 |
| MRS SARA JEANE S MILAM | 33 EAGLE DR | | | | TIFTON | GA | 31793-6838 |
| MRS SARAH C HOCKINGS | 200 LIBRARY PL | | | | PRINCETON | NJ | 08540-3068 |
| MRS SARAH M IGLER | BY JAMES M STINE | GST NON EXEMPT | 268 OAK LANDING WAY | | SEVERNA PARK | MD | 21146-3116 |
| MRS SARI ROLLHAUS | CGM IRA CUSTODIAN | 9595 COLLINS AVE | APT 805N | | SURFSIDE | FL | 33154-2637 |
| MRS SEENA M SWIBEL | 56 HIBBARD RD | | | | WINNETKA | IL | 60093 |
| MRS SELMA KAUFMAN LITWIN | CGM IRA CUSTODIAN | 4 WEST 127TH ST | | | KANSAS CITY | MO | 64145-1361 |
| MRS SELMA KAUFMAN LITWIN TTEE | FBO SELMA KAUFMAN LITWIN TRUST | U/A/D 05/02/07 | 4 WEST 127TH ST | | KANSAS CITY | MO | 64145-1361 |
| MRS SHAREL A. KING TTEE | FBO ROBERT L. AND SHAREL A. KI | U/A/D 06-20-1996 | 1501 MARCATO LANE NW | | ALBUQUERQUE | NM | 87104-2389 |
| MRS SHARON B. NEISER AND | MR. WALTER A. NEISER JTWROS | 211 REGENCY COURT | | | BENTONVILLE | AR | 72712-4089 |
| MRS SHARON D SECAUR TTEE | FBO MRS SHARON D SECAUR | U/A/D 09/09/99 | 22122 N. VALERIO DR | | SUN CITY WEST | AZ | 85375-6840 |
| MRS SHARON NELSON | CGM IRA CUSTODIAN | PO BOX 1377 | | | HEMET | CA | 92546-1377 |
| MRS SHARYN I STARK | CGM IRA CUSTODIAN | 95 CRESCI BLVD | | | HAZLET | NJ | 07730-1166 |
| MRS SHEILA C BLACKSTONE | 225 BIG OAK DR | | | | GADSDEN | AL | 35905-7228 |
| MRS SHENG SUN YUN WA | RIO VISTA DRIVE | PO BOX 1051 | | | ALPINE | NJ | 07620-1051 |
| MRS SHERLEY KESLOW | 25 CLUB HOUSE CT | | | | JERICHO | NY | 11753-2814 |
| MRS SHERRILL L. FRANCIS | 4 KERRY AVENUE | | | | HUNTINGTON | NY | 11743-6313 |
| MRS SHERRY K SMITH | 909 FRANCES CIR | | | | CLANTON | AL | 35045-8439 |
| MRS SHIRLEY A ROLLINS | 16309 11TH AVE E | | | | TACOMA | WA | 98445-2393 |
| MRS SHIRLEY A SCHMIDLIN | 3195 N HOMESTEAD PL | | | | TUCSON | AZ | 85749-9353 |
| MRS SHIRLEY COX | 1901 N RIVERSIDE DR | | | | FORT WORTH | TX | 76111-2807 |
| MRS SHIRLEY KAY TOBIAS | CGM IRA CUSTODIAN | 324 CEDAR LANE | | | CHANNELVIEW | TX | 77530-3714 |
| MRS SHIRLEY L BENHART AND | MR ANTHONY C BENHART JTWROS | 108 EAST MICHIGAN | | | THREE OAKS | MI | 49128-1302 |
| MRS SHIRLEY LAMBERT | BONNIE LANG | 41 BARKER AVE APT 7B | KINGLSEY HOUSE | | WHITE PLAINS | NY | 10601-1609 |
| MRS SHIRLEY SMALLZMAN | 68 SOUTHERN SLOPE DR | | | | MILLBURN | NJ | 07041-1534 |
| MRS SHIRLEY WILKINSON AND | MR HARRY E WILKINSON JTWROS | 656 W. LINDA LANE | | | CHANDLER | AZ | 85225-7245 |
| MRS SILVIA R GLASER DE MINUS | MR MAURICIO MINUS | 1942 NE 148TH ST # 26926 | | | NORTH MIAMI | FL | 33181-1161 |
| MRS SIV NICKERSON | 235 MANOR DRIVE | | | | SAN CARLOS | CA | 94070-2966 |
| MRS SOLVEIG HUNTER | PO BOX 462 | | | | FORT GARLAND | CO | 81133-0462 |
| MRS SONA T PLUMMER PERSON REP | ESTATE OF ARMEN B TUFENK | 502 PORTLAND AVE | | | ST PAUL | MN | 55102-2219 |
| MRS SONIA MATZ | CGM ROTH IRA CUSTODIAN | 500 SOUTH OCEAN BLVD. | | | BOCA RATON | FL | 33432-6263 |
| MRS SONJA A KOOKE | 2200 PIRATE DRIVE | | | | CHALMETTE | LA | 70043-4135 |
| MRS STELLA KOBRAN | 3927 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 07728-4980 |
| MRS SUSAN K CARBOINE | 18 PEACOCK LN | | | | COMMACK | NY | 11725-4911 |
| MRS SUSAN KINCAID LANEY | TOD REGISTRATION | DRAWER D | | | GRANITE FALLS | NC | 28630-0469 |
| MRS SUSAN KOVAC | 30 SOUTH ADELAID AVE | UNIT 7M | | | HIGHLAND PARK | NJ | 08904-1653 |
| MRS SUSAN L MARONEY | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2416 |
| MRS SUSAN LADNER AND | GARY LADNER JTWROS | 414 BALLENTINE STREET | | | BAY ST LOUIS | MS | 39520-3302 |
| MRS SUSAN M ENGELBACH | 7609 NW 132ND PL | | | | OKLAHOMA CITY | OK | 73142 |
| MRS SUSAN S GOULD | 37 PICKWICK DR N | | | | SYOSSET | NY | 11791-6320 |
| MRS SUSAN S NORMAN | 10100 HILLVIEW DR # 308 | | | | PENSACOLA | FL | 32514-5453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MRS SUSAN SALTZBURG TTEE | THE SALTZBURG FAM TR DTD 11/22/91 | 18022 MEDLEY DR | | | ENCINO | CA | 91316-4372 |
| MRS SUZANNE A TUCKER | 862 ROSS ST | | | | RAHWAY | NJ | 07065-2512 |
| MRS SUZANNE MILLER | 2459 MCLAUGHLIN DR | | | | MOBILE | AL | 36605-2514 |
| MRS SYBLE H SUERMANN | 2914 AZALEA CIR SW | | | | HUNTSVILLE | AL | 35805-4574 |
| MRS SYLVIA K FAIN | 1 BUTLER AVE UNIT 201 | | | | PROVIDENCE | RI | 02906-5148 |
| MRS SYLVIA MENSCH | 775 WILSON ST | | | | VALLEY STREAM | NY | 11581-3527 |
| MRS SYLVIE A SAUNDERS | PO BOX 985 | | | | PENNGROVE | CA | 94951-0985 |
| MRS TARA POITRAS | 1817 SW 152ND ST | | | | BURIEN | WA | 98166-1724 |
| MRS TAYEKO SHITAMA | 7101 BAY FRONT DR | | | | ANNAPOLIS | MD | 21403-3622 |
| MRS TEREZ ULRICH | BACSALMAS | DAMJANICH U.85/4 | H-6430 | EUROPE-HUNGARY,HUNGARY | | | |
| MRS TERRY D LIFTON | KENNETH M LIFTON | 6822 EDINBOROUGH | | | W BLOOMFIELD | MI | 48322-3868 |
| MRS TERRY LAUBER | 9344 W MINERAL POINT ROAD | | | | MOUNT HOREB | WI | 53572-1136 |
| MRS THELMA HUGHES OWEN | C/O ZU GAYE BRONSON | 1737 CORAL ROCK CT | | | IRVING | TX | 75060-5874 |
| MRS THELMA M GLOYD TTEE | FBO THELMA M GLOYD | U/A/D 03/08/94 | THELMA M GLOYD REV TRUST | 840 LAKESIDE CIRCLE #202 | POMPANO BEACH | FL | 33060-3724 |
| MRS THELMA REHR | CGM IRA ROLLOVER CUSTODIAN | 7580 REGENCY LAKE DRIVE | | | BOCA RATON | FL | 33433-2827 |
| MRS THELMA S. CONWAY EXECS | THE ESTATE OF I.W. GITTLEMAN | 3939 VIRGINIA ROAD, NO 109 | | | LONG BEACH | CA | 90807-2640 |
| MRS THERESA A GAHL | 3710 TORREY PINES BLVD | | | | SARASOTA | FL | 34238-2829 |
| MRS THERESA D'ARCO | CGM IRA CUSTODIAN | 133 DELAFIELD LANE | | | NEWBURGH | NY | 12550-2579 |
| MRS THERESA URIE AND | JAMES URIE JTWROS | 3191 N HOBART ROAD | | | AVON PARK | FL | 33825-8081 |
| MRS TOBEY KARP | APT 12J | 1600 PARKER AVENUE | | | FORT LEE | NJ | 07024-7005 |
| MRS TRACY WONNELL | 73 SANDY LN | | | | WALNUT CREEK | CA | 94596-3079 |
| MRS TRUDY ANN PARTRIDGE | ASHBOROUGH ESTATES | 102 COLONY CT | | | SUMMERVILLE | SC | 29485-8400 |
| MRS TRUDY D. YOUNG | 255 FILETOWN ROAD | | | | NAZARETH | PA | 18064-9136 |
| MRS TWILA H MERCER | 3885 BROOKSIDE LANE | UNIT 108 | | | MURRYSVILLE | PA | 15668-1260 |
| MRS V. KAY SHAND | CGM IRA CUSTODIAN | 4815 COURAGEOUS LANE | | | CARLSBAD | CA | 92008-3783 |
| MRS VALERIE ANN KENT | MR MICHAEL T PAYNTER | WOODLANDS PLANTATION ROAD | | LEIGHTON BUZZARD LU7 7HT UK | | | |
| MRS VASSILIKI KARYSTINOU | MRS ALEXANDRA KARYSTINOU | MRS SOFIA KARYSTINOU | PO BOX 78523 | TZITZIFIES,ATHENS 17602, GREECE | | | |
| MRS VELMA J HARRINGTON | 4010 S 188TH ST # 111 | | | | SEATAC | WA | 98188-5052 |
| MRS VERA S BADER | 7745 INDIAN OAKS DR APT H315 | | | | VERO BEACH | FL | 32966-2493 |
| MRS VERA SCHNEIDER, TOD JASON | SCHNEIDER, JONATHON SCHNEIDER & | LIANE DISTEFANO SUBJECT STA RULES | 61-19 76TH ST | | MIDDLE VLG | NY | 11379-1329 |
| MRS VERNICE M RAMSEY | PO BOX 9243 | | | | SAVANNAH | GA | 31412-9243 |
| MRS VICTORIA MIRONER | CGM ROTH IRA CUSTODIAN | 2237 56 DRIVE | | | BROOKLYN | NY | 11234-6840 |
| MRS VIDA F MCDANIEL | WILLIAM J MCDANIEL | 215 N POWER RD UNIT 190 | | | MESA | AZ | 85205-8442 |
| MRS VIMALA JAIN | MR SURENDRA JAIN | 68 BROOKSIDE CIR | | | ELMIRA | NY | 14903-9393 |
| MRS VIOLET J CREIGHTON | 116 MANCHESTER DR | | | | IRWIN | PA | 15642-3213 |
| MRS VIRGINIA A OLDHAM | CGM IRA CUSTODIAN | 156 STAGECOACH ROAD | | | BELL CANYON | CA | 91307-1044 |
| MRS VIRGINIA A.C. HOLLICK | 245 NORTH BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-2670 |
| MRS VIRGINIA G LACOMBE | 287 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| MRS VIRGINIA M BROWN | 2810 MERIDIAN AVE E | | | | EDGEWOOD | WA | 98371-2109 |
| MRS VIVIAN F CARPENTER | 216 BAYS AVENUE | | | | MOREHEAD | KY | 40351 |
| MRS VIVIAN S WILLGING | 8148 HOPPER RD | | | | CINCINNATI | OH | 45255-4635 |
| MRS VIVIAN WALTSAK | TOD DEBRA R. CARLS | SUBJECT TO STA TOD RULES | 13795 REDINGTON ROAD | | TUCSON | AZ | 85749-9090 |
| MRS VIVIENNE B CONNELL | 11663 CHARTER OAK CT APT 101 | | | | RESTON | VA | 20190-4534 |
| MRS WENDY BURK | PO BOX 454 | | | | LA JOLLA | CA | 92038-0454 |
| MRS WILMA C REHM TTEE | FBO IRVING AND WILMA REHM | MARITAL TRUST B | U/A/D 02/16/84 | 124 CARRIAGE WAY #211 | BURR RIDGE | IL | 60527-5733 |
| MRS WILMA GANTNER | 306 GRANT AVE | | | | NUTLEY | NJ | 07110-2818 |
| MRS YASUKO SUDO | 7000 BLVD EAST | APT. 41J | | | GUTTERBERG | NJ | 07093-4856 |
| MRS YETTA FISHMAN | 2890 BAYVIEW AVE | | | | WANTAGH | NY | 11793-4321 |
| MRS YOLANDE ZACKA | P.O.BOX 78 | BEIT CHABAB - METN | | LEBANON | | | |
| MRS ZEENAT AZWER | MR NURAL AMIN NENSEY | P.O.BOX 214134 | DUBAI | UNITED ARAB EMIRATES | | | |
| MRS ZELDA INDURSKY | 530 WEST 236TH STREET | | | | BRONX | NY | 10463-1748 |
| MRS. A.S. NEWTON | 4331 GEORGIA HIGHWAY 147 | | | | LYONS | GA | 30436 |
| MRS. ADELE SHUH | 206 QUEENS AVE | | | NEW WESTMINSTER BC V3L 1J8 | | | |
| MRS. ANA FRACKT | 5764 AV SMART | | | COTE SAINT-LUC QC H4W 2M7 | | | |
| MRS. ANNA G GRAY | 92 RYKERT CRES | | | EAST YORK ON M4G 2S9 | | | |
| MRS. ANNABELLE L. JOHNSTON | MS. GEORGIANN M. SMITH | U/A/D 08/29/00 | FBO JOHNSONT F TRUST NO GA-I | 8280 SINGH CT | HEMET | CA | 92545-8387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS. ANNE K MCCOY | 50 KINGS RD | | | | LAKE GEORGE | NY | 12845-6011 |
| MRS. BETTY L. GARRISON | CGM IRA CUSTODIAN | 3 BILL ROSE LANE | | | WAYNE | NJ | 07470-3540 |
| MRS. BRENDA LWOWSKI | 315 JADE RD | | | KELOWNA BC V1X 2X8 | | | |
| MRS. BRENDA SOEDER | PO BOX 762 | | | 108 MILE RANCH BC V0K 2Z0 | | | |
| MRS. CAROL ALLISON | 1072 HOMERIC DR | | | MISSISSAUGA ON L4Y 2G1 | | | |
| MRS. CAROL YOLLECK | 39 LISSOM CRES | | | NORTH YORK ON M2R 2P2 | | | |
| MRS. CAROLE DIAMOND | 3927 CHAFFEY ROAD | | | | RANDALLSTOWN | MD | 21133-4003 |
| MRS. CHARLOTTE LOWRY | 95 GODFREY LANE | | | | HUNTINGTON | NY | 11743-5813 |
| MRS. DEENA LEE DAVIS | T.O.D. NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 151 STONECREEK DRIVE | | MAYFIELD HEIGHTS | OH | 44143-3693 |
| MRS. DONNA DAHL | 119-901 MIDDLETON WAY | | | VERNON BC V1B 3Z1 | | | |
| MRS. DORIS H. LANCASTER | CGM IRA CUSTODIAN | 2612 FREMONT AVENUE | | | COLUMBUS | GA | 31906-1347 |
| MRS. DORIS HUSTED | 46 LOHNES ROAD | | | | FRAMINGHAM | MA | 01701-4919 |
| MRS. DOROTHY MULLIN | 6415 VISCOUNT RD | | | MISSISSAUGA ON L4V 1H5 | | | |
| MRS. DOROTHY V. CAMPBELL | 111 COWPERTHWAITE PLACE | | | | WESTFIELD | NJ | 07090-4013 |
| MRS. EILEEN PRENSKY INDV | 382 CENTRAL PARK WEST APT 5-R | | | | NEW YORK | NY | 10025-6030 |
| MRS. ELIZABETH HANNA | 2180 MARINE DR UNIT 2107 | | | OAKVILLE ON L6L 5V2 | | | |
| MRS. ELIZABETH PASKU | 142 AV DE LA ROCHE | | | POINTE-CLAIRE QC H9R 5B2 | | | |
| MRS. ELLA VANAGS | 24 CLARINDA DR | | | NORTH YORK ON M2K 2W7 | | | |
| MRS. ELLENOR M HUGHES | 6692 EAST SOOKE RD | | | SOOKE BC V9Z 1A5 | | | |
| MRS. ELSE M. ADEN | ROSS E ADEN, CHERYL ADEN, TT | FBO/THE ELSE M. ADEN TRUST | U/A/D 01-10-2008 | 3655 N ALPINE ROAD | ROCKFORD | IL | 61114-7351 |
| MRS. ESTELLE MASTA TTEE | FBO ESTELLE MASTA | U/A/D 07/21/99 | 19390 WATERVIEW | | GROSSE ILE | MI | 48138-1010 |
| MRS. ESTHER LESNIAK | 5435 RUE DE TERREBONNE SUITE 101 | | | MONTREAL QC H4A 3R7 | | | |
| MRS. EVA GROSS | 6033 BOUL CAVENDISH | | | COTE SAINT-LUC QC H4W 3B3 | | | |
| MRS. EVELYN KOSSAK | 68 CROSS HIGHWAY | | | | WESTPORT | CT | 06880-2147 |
| MRS. EVELYN MARCUS | TOD DTD 07/20/2007 | 5750 COLLINS AVE # 9J | | | MIAMI BEACH | FL | 33140-2310 |
| MRS. FLORA C CLARK TTEE | FBO THE FCC TRUST | U/A/D 05/26/99 | 417 W. CAMPBELL AVE. | | SHERRILL | NY | 13461-1325 |
| MRS. G PATRICIA JACKSON | 36 DAWSON CRES | | | SHERWOOD PARK AB T8H 1Z6 | | | |
| MRS. GAYDA BLACK | 5 BRIAR HILL RD | | | CHATHAM ON N7M 5G5 | | | |
| MRS. GEORGETTE HEMINGWAY | 1176 UPPER VILLAGE DR | | | MISSISSAUGA ON L5E 3J1 | | | |
| MRS. GLORIA KORNBLUM | 544 LAUREL CANYON PARKWAY | | | | CANTON | GA | 30114-4364 |
| MRS. HEATHER GOULET | 57 RUE HASTING APT 506 | | | DOLLARD-DES-ORMEAUX QC H9G 3C6 | | | |
| MRS. HEIKE E HANNA | 141 AV DE LA ROCHE | | | POINTE-CLAIRE QC H9R 5B6 | | | |
| MRS. HELEN C. WHITBREAD | GREENPOINT | 150 OLD LIVERPOOL RD., #126 | | | LIVERPOOL | NY | 13088-6358 |
| MRS. HELEN SIMONELIS | 115 BOUL DEGUIRE APT 1113 | | | SAINT-LAURENT QC H4N 1N7 | | | |
| MRS. ILENE REBECCA MAXON | FINDER | 3 CARLTON LANE | | | RYE BROOK | NY | 10573-1402 |
| MRS. IRENE AMERNICK | 7923 STEVENSON ROAD | | | | BALTIMORE | MD | 21208-3027 |
| MRS. IRENE LAPORTE | 25 RUE DES EMERAUDES APT 808 | | | REPENTIGNY QC J6A 8H4 | | | |
| MRS. JANE C. RINGOLD | 134 BUCKNELL AVE | | | | JOHNSTOWN | PA | 15905-2407 |
| MRS. JEAN BOCCIA | 104 EAST HUMBER DR | | | KING CITY ON L7B 1B6 | | | |
| MRS. JEAN CHODOSH | 40 POWELL TERRACE | | | | BRIDGEPORT | CT | 06604-1215 |
| MRS. JEANIE HERSENHOREN | ROOM 218 EAST BELMONT HOU | 55 BELMONT ST | | TORONTO ON M5R 1R1 | | | |
| MRS. JOAN HECHT, A/C/F | JOSHUA SHEA HECHT UNYUGTMA | 1221 OCEAN PARKWAY | | | BROOKLYN | NY | 11230-5101 |
| MRS. JOANNE E. BERRES TTEE | FBO MRS JOANNE E. BERRES | U/A/D 03/19/01 | 9120 JOY ROAD | | PLYMOUTH | MI | 48170-5826 |
| MRS. JODY SCHELLENBERG | 1101 CAMERON AVE APT 85 | | | KELOWNA BC V1Y 8W3 | | | |
| MRS. JOYCE B. SCOTT OR | MR. THOMAS J. SCOTT JTWROS | PO BOX 10 | | BOISSEVAIN MB R0K 0E0 | | | |
| MRS. JOYCE F BOYER | 7280 RIVERSIDE DR E | | | WINDSOR ON N8S 1C5 | | | |
| MRS. JUDITH DEPATIE | 1584 SKYWARD DR | | | SUDBURY ON P3E 5M1 | | | |
| MRS. JUNE A. DUTTON | (RWD) | 187 SPARROW DRIVE | | | HAMILTON | NJ | 08690-2459 |
| MRS. K ELAINE DUNMORE | 606 HERITAGE RD | | | KINGSVILLE ON N9Y 3B2 | | | |
| MRS. LILLIAN SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 6665 HALM AVENUE | | | LOS ANGELES | CA | 90056-2225 |
| MRS. LIV E HAGMAN | 9169 112 ST | | | DELTA BC V4C 4X7 | | | |
| MRS. LOIS SUTHERLAND | PO BOX 2757 STN MAIN | | | SQUAMISH BC V8B 0B8 | | | |
| MRS. LORIS OWEN | LOT 1, 1325 | TOWNSHIP ROAD 540 | PARKLAND COUNTY | T0E 1N0 AB | | | |
| MRS. LUCY ORR | 404-1008 BEACH AVE | | | VANCOUVER BC V6E 1T7 | | | |
| MRS. LYDIA MICHAELIS | 34 MERRIWOOD AVE | | | WINNIPEG MB R2V 2P4 | | | |
| MRS. LYNN B. FULTON | 4348 WEST CHERRY PLACE | | | | MEMPHIS | TN | 38117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRS. MADELINE WEISENFELD | 230-39 53RD AVENUE | | | | BAYSIDE | NY | 11364-1512 |
| MRS. MARILYN L MACINTOSH | 511 HARDING AVENUE | | | | WEST HEMPSTEAD | NY | 11552 |
| MRS. MARY G. FEALY | CGM IRA ROLLOVER CUSTODIAN | 29 RUTHERFORD PLACE | | | MONTVALE | NJ | 07645-2315 |
| MRS. MARY KORICINA | 24 SHERWOOD CRES | | EXETER ON N0M 1S1 | | | | |
| MRS. MILDRED MANNI | CGM SPOUSAL IRA CUSTODIAN | 32140 BALMORAL | | | LIVONIA | MI | 48154-3186 |
| MRS. MYRTLE F. KELLY AND | PATRICK W. KELLY JTWROS | 89 WEST CARLOS | | | MEMPHIS | TN | 38117-3415 |
| MRS. NANCY A HOHN | CGM ROTH IRA CUSTODIAN | 5330 SITKA STREET | | | BURTON | MI | 48519-1522 |
| MRS. NANCY S. JOYER | 841 COUNTRY CLUB LANE | | | | JACKSON | TN | 38305 |
| MRS. PATRICIA HIGGINS | 1086 PARET CRES | | KELOWNA BC V1W 4X9 | | | | |
| MRS. PHYLLIS MIRCHIN | 62 VINCENT DRIVE | | | | CLIFTON | NJ | 07013-3931 |
| MRS. PHYLLIS THOMAS | 309 FAIRVIEW AVE. | | | | SLATINGTON | PA | 18080-1907 |
| MRS. RENEE BERNHOLC | TOD NICOLE BERNHOLC AND | ROBERT BERNHOLC | SUBJECT TO STA TOD RULES | 645 WEST 239TH STREET | BRONX | NY | 10463-1234 |
| MRS. RITA LEPOIVRE | 475 WALLACE ST | | WALLACEBURG ON N8A 4W8 | | | | |
| MRS. ROSALIE CAROTHERS | 342 MILLER AVE | | | | TRENTON | NJ | 08610-4817 |
| MRS. ROSE C. PALOMBO | SPRING SIDE ROOM 104 | 950 MORGAN HWY. | | | CLARKS SUMMIT | PA | 18411-8723 |
| MRS. ROSHAN VIRANI | 8245 BURNFIELD CRES | | BURNABY BC V5E 3W6 | | | | |
| MRS. SANDRA BOURDON | 54 RUE DU SOUS-BOIS | | PINCOURT QC J7V 7J1 | | | | |
| MRS. SANDRA LEVY | 60 EAST END AVENUE | | | | NEW YORK | NY | 10028-7907 |
| MRS. SARAH M FRAME TTEE | UAD 11/13/90 | FBO SARAH M FRAME REV TRUST | 4310 CAHUENGA BLVD - STE 203 | | TOLUCA LAKE | CA | 91602-2763 |
| MRS. SHANNON SULLIVAN | 25 INDIAN RD | | SUDBURY ON P3E 2M8 | | | | |
| MRS. SHARON L. NINKOVICH TTEE | FBO MR. MICHAEL NINKOVICH | U/A/D 06/18/01 | 23646 FORDSON | | DEARBORN | MI | 48124-1612 |
| MRS. SUSAN CLARK | 405-2901 ABBOTT ST | | KELOWNA BC V1Y 1G7 | | | | |
| MRS. SUSAN O'REILLY | 450 RUE BORD-DE-L'EAU | SAINTE-GENEVIEVE-DE-BATISCAN QC | G0X 2R0 | | | | |
| MRS. TERESA LEPOIDEVIN | 5697 EAGLE HARBOUR RD | | WEST VANCOUVER BC V7W 1P4 | | | | |
| MRS. THERESA R. SOUTHWOOD | 3750 GALT OCEAN DR. | APT#.702 | | | FT. LAUDERDALE | FL | 33308-7620 |
| MRS.BARBARA PASSEY | 630 STORMONT ST. | | PETERBOROUGH ON K9M 6A6 CANADA | | | | |
| MRS.MARGARET E.SELLERS | TOD BRENDA WOLFE & C. RIDER | SUBJECT TO STA TOD RULES | 12 RIDGE DRIVE | | LITITZ | PA | 17543-8565 |
| MRS.MILDRED HAMMERSCHLAG | 26910 GRAND CENTRAL PARKWAY | APT 19 L | | | FLORAL PARK | NY | 11005-1019 |
| MRSE/CHARLTN CTY | PO BOX 836 | ATTN: ACCOUNTS RECEIVABLE | | | CHARLTON CITY | MA | 01508-0836 |
| MRT ROBOTIC | 125 RUE DES PME | | SHERBROOKE CANADA PQ J1C 0R2 CANADA | | | | |
| MRT ROBOTIQUE INC | 125 RUE DES PME | | SHERBROOKE QC J1C 0R2 CANADA | | | | |
| MRT STEERING COMMITTEE | C/O P DEVEAU/SOMMER & BARNARD | PO BOX 44363 | | | INDIANAPOLIS | IN | 46244-0363 |
| MRUCZEK, CHARLES B | 1012 OLD HARBOUR PL | | | | YOUNGSTOWN | OH | 44511-3715 |
| MRUDULA K SHAH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 03/17/1986 | 11403 BLOOMFIELD DR | | CHARLOTTE | NC | 28277 |
| MRUGALA, DOUGLAS M | 195 WOODLAND DR | | | | KENMORE | NY | 14223-1657 |
| MRUGALSKI JR, ALFRED S | 112 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| MRUK JOSEPH (ESTATE OF) (499116) | (NO OPPOSING COUNSEL) | | | | | | |
| MRUK JOSEPH (ESTATE OF) (499116) - SACENTE JACQUELINE | (NO OPPOSING COUNSEL) | | | | | | |
| MRUK, BEVERLY J | 11191 MACKINAW STRAITS DR | | | | CHEBOYGAN | MI | 49721-8625 |
| MRUS, CALEE S | 420 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| MRUS, JANE L | 184 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| MRUZIK, GEORGE W | 15124 COLSON ST | | | | DEARBORN | MI | 48126-3008 |
| MRYNCZA GARY G (475925) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MS ADRIANE F COHEN TTEE | FBO JONATHAN D COHEN 2004 TRUS | U/A/D 1900-01-01 | 3333 HENRY HUDSON PKWY 14G | | RIVERDALE | NY | 10463-3259 |
| MS AMANDA SOTO DE LEON | 16 DE AGOSTO #23 | SANTIAGO | DOMINICAN REPUBLIC | | | | |
| MS ANEESA KNOX | CGM ROTH IRA CUSTODIAN | 6360 NW 41ST TERRACE | | | COCONUT CREEK | FL | 33073-2054 |
| MS ANN KNOX | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3106 KIRBY | | HOOD RIVER | OR | 97031-9479 |
| MS ANN L PEERCE | 179 E 79TH ST | APT 4C | | | NEW YORK | NY | 10075-0567 |
| MS ANN M. STILLER | 4401 WICKFORD RD | | | | BALTIMORE | MD | 21210-2809 |
| MS ANN P CALDWELL | 3256 YELLOWSTONE PKWY | | | | LEXINGTON | KY | 40517-4060 |
| MS ANNA M STEINSEIFZER | 7960 E CAMELBACK RD #406 | | | | SCOTTSDALE | AZ | 85251 |
| MS BARBARA D CORCORAN | 100 LAKESHORE DRIVE | APT# 1857 | | | N PALM BEACH | FL | 33408-3651 |
| MS BARBARA G WOOD | 508 NW 101ST ST | | | | GAINESVILLE | FL | 32607-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS BARBARA GILBERT | 427 WYNOLA ST | | | | PACIFIC PALISADES | CA | 90272-4243 |
| MS BARBARA J CARTER | TOD VICTORIA M CARTER | SUBJECT TO STA TOD RULES | 3110 VICTORIA COURT | | BENSALEM | PA | 19020-1945 |
| MS BARBARA K DECKER | DANIEL P DECKER | 2 RIVERSIDE DR | | | COLTON | NY | 13625-5101 |
| MS BARBARA KENT | 4975 E. SABLE PALM BLVD. | APT 104 | | | TAMARAC | FL | 33319-2648 |
| MS BARBARA STERLING TTEE | FBO BARBARA ANN STERLING | U/A/D 07/15/96 | 10790 WILSHIRE BLVD | UNIT 1104 | LOS ANGELES | CA | 90024-4478 |
| MS BEATRICE CHAZIN | 1481 NOBLE RD | | | | RYDAL | PA | 19046-2314 |
| MS BERNICE L. JULIANO | CGM IRA ROLLOVER CUSTODIAN | 1955 - 18TH AVE. | | | SAN FRANCISCO | CA | 94116-1247 |
| MS BETTY R BALKIN | LINDA B SHERMAN | RICHARD A BALKIN | 77 NORTH ST | | GENESEO | NY | 14454-1114 |
| MS BRENDA S MCWHORTER | MR ROBERT P ZYKOSKI | 3912 S OCEAN BLVD APT 1407 | | | HIGHLAND BCH | FL | 33487-3315 |
| MS CALVIN ROGERS PINNEY | 11808 SPRING GARDEN LANE | | | | LOUISVILLE | KY | 40223 |
| MS CARMELA C PODLESZEK | BY CARMELA C PODLESZEK | 1313 WOODLAWN ST | | | WHITEHALL | PA | 18052-6023 |
| MS CAROL ANN YAVRUIAN | 30775 TIMBERBROOK LN | | | | BINGHAM FARMS | MI | 48025-4664 |
| MS CAROL YVONNE WATTS ACF | MS ALLISON N. DOVE U/AL/UTMA | 9100 HWY 18 | | | VERNON | AL | 35592-5218 |
| MS CAROLINE | BY CAROLINE | PO BOX 4465 | | | CHARLESTON | WV | 25364-4465 |
| MS CARRIERS INC | PO BOX 840532 | | | | DALLAS | TX | 75284-0532 |
| MS CATHERINE C REICHART TTEE | FBO CATHERINE REICHART TRUST | U/A/D 09-13-2007 | 2262 PINE NEEDLES CIRCLE | | PENSACOLA | FL | 32514-5632 |
| MS CATHERINE TUMBOLI | 865 EVANS RD | | | | CHARLESTON | SC | 29412-9108 |
| MS CECILIA WOON CHI FOK | A-1 | 17/F NICHOLSON TOWER | 8 WONG NEI CHUNG GAP ROAD | HONG KONG | | | |
| MS CHARLES RUTH SMITH | 2710 MAZUR DR | | | | PORT NECHES | TX | 77651-5024 |
| MS CHING-CHI DAISY CHONG | GPO BOX 9804 | CENTRAL, HONG KONG | | HONG KONG | | | |
| MS CLARA G DISHER DECD | MRS CAMILLE MCDOWELL POA | 180 WINDRUSH RD | | | WINSTON SALEM | NC | 27106-2594 |
| MS COHN FAMILY LLP | 5602 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85253-5912 |
| MS CONCRETE CO., INC. | | 3850 N COMMERCE ST | | | | NV | 89032 |
| MS CREDIT CORP FBO | E M PETERS JR. & R PETERS | JT TEN AS COLLATERAL | 1003 ABBEY WAY | | MCLEAN | VA | 22101-2138 |
| MS CREDIT CORP FBO | ELMER EARLEY & JEANNINE EARLEY JTTE | 1124 CLEARVIEW DR | | | FLUSHING | MI | 48433-1416 |
| MS CREDIT CORP FBO | EUGENE MYERS & BETTY MYERS JTTEN | AS COLLATERAL | 2638 JOCKEY'S NECK TRAIL | | WILLIAMSBURG | VA | 23185-8056 |
| MS CREDIT CORP FBO | JEFFERY L ADAMS AND & KELLY L ADAMS | TEN COM AS COLLATERAL | 65 COVENTRY LANE | | N BARRINGTON | IL | 60010-6905 |
| MS CREDIT CORP FBO | L JAMES BOWMAN JR. AS COLLATERAL | 3330 SAN GABRIEL DRIVE | | | PLANO | TX | 75074-7814 |
| MS CREDIT CORP FBO | MARK S CHESTER AS COLLATERAL | PO BOX 545 | | | WOODS HOLE | MA | 02543-0545 |
| MS CREDIT CORP FBO | MAX W LITTLE & SHARON L LITTLE | JT TEN AS COLLATERAL | 917 N HINTZ RD | | OWOSSO | MI | 48867-8407 |
| MS CREDIT CORP FBO | NICHOLAS GIHL & JULIE GIHL | JT TEN AS COLLATERAL | 195 SOUTH STREET | | ELMHURST | IL | 60126-4023 |
| MS CREDIT CORP FBO | SYED RAFEEQ AHMED & ASMA AHMED | JT TEN AS COLLATERAL | 588 SADDLEBROOK DR | | KILLEN | AL | 35645-8438 |
| MS CREDIT CORPORATION FBO | MARY C MYERS & SHARON HOFFMAN | JT TEN AS COLLATERAL | 107 FAWNWOOD DR | | BRANDON | MS | 39042-4001 |
| MS CREDIT CORPORATION FBO | TODD E KEENE & KRISTEN S KEENE | JT TEN AS COLLATERAL | 7990 RIVER RUN | | BRIGHTON | MI | 48116-4801 |
| MS CYNTHIA A KRATZ | 1706 VIA ALEGRE | | | | ESCONDIDO | CA | 92027-4617 |
| MS DAWN GREIN | ACCT OF EDWARD GREIN | 808 CLINTON ST | | | LOCKPORT | IL | 60441-2828 |
| MS DEBORAH ANDRESS | P.O. BOX 850023 | | | | MOBILE | AL | 36685-0023 |
| MS DEBORAH N MILLER | P O BOX 97008 | | | | RALEIGH | NC | 27624-7008 |
| MS DEBORAH S KESSLER | 1326 RED HAWK CIR | | | | RESTON | VA | 20194-1040 |
| MS DEPT OF HUMAN SVCS CRDU | DIVISION OF CS ENFORCEMENT | PO BOX 4301 | | | JACKSON | MS | 39296-4301 |
| MS DIANE DAVIS NELSON | 4532 BOONE CREEK ROAD | | | | OXFORD | MD | 21654-1433 |
| MS DIANE E SPRAYBERRY | 55 DEWBERRY CT | | | | LAKE JACKSON | TX | 77566-4931 |
| MS DIANE LOVE | 130 E 67TH ST | | | | NEW YORK | NY | 10065 |
| MS DIANE TROST | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MRS FAITH E TROST | 4743 DEANSCROFT DRIVE | | CHARLOTTE | NC | 28226-3293 |
| MS DONNA H FLOYD | 4235 HEMINGWAY HIGHWAY | | | | HEMINGWAY | SC | 29554-5461 |
| MS DONNA LEE CRONIN | 3037 BAYBERRY CT W | | | | CARMEL | IN | 46033-3204 |
| MS DONNA S HAWKINS | 408 EDGEMONT TER | | | | MARTINSBURG | WV | 25401-2420 |
| MS DOROTHEA ELLERN | 90 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024-5306 |
| MS DOROTHY GARVEY | MS LAURA LEIFHEIT TTEES | U/A/D 10-23-2008 | FBO DOROTHY GARVEY TRUST | 764 CHATHAM AVE | ELMHURST | IL | 60126-4527 |
| MS DOROTHY P BECKER | 2 HORIZON RD APT 402 | | | | FORT LEE | NJ | 07024-6528 |
| MS DWALA JEAN JOHNS | 3727 UNIVERSITY AVE APT 7 | | | | DES MOINES | IA | 50311-3634 |
| MS ELEANOR R AMES | CGM ROTH IRA CUSTODIAN | 193 OAK STREET #406E | | | NEWTON | MA | 02464-1453 |
| MS ELEANOR SOLO TTEE | FBO ELEANOR SOLO REV TRUST | U/A/D 12-31-1998 | 250 MERCER STREET #B1307 | | NEW YORK | NY | 10012-1152 |
| MS ELENITSA PENA | 7276 E AURORA | | | | SCOTTSDALE | AZ | 85266-1558 |
| MS ELIZABETH A STOCKTON | BY ELIZABETH A STOCKTON | 12 NOTTINGHAM CT | | | MORRISTOWN | NJ | 07960-6368 |
| MS ELIZABETH R WILBURN | 1430 WOODLAND DR | | | | KINGSTREE | SC | 29556-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ELIZABETH W. NEUMANN | 54 SUNNYBANK DRIVE | | | | SHREWSBURY | NJ | 07702-4540 |
| MS ELIZABETH WILSON | 1048 7TH STREET | APT 9 | | | SANTA MONICA | CA | 90403-4049 |
| MS ELLEN BADER | MR IRVING BADER TTEE | U/A/D 02-24-2004 | FBO ELLEN BADER LIVING TRUST | 60 GREENWAY SOUTH | FOREST HILLS | NY | 11375-5943 |
| MS ELSBETH GUENTHER | 1473 GOODJOIN RD | | | | CAMPOBELLO | SC | 29322-9108 |
| MS ERICA T BIGGINS | 2859 PARADISE LAKES RD | | | | CHIPLEY | FL | 32428-7312 |
| MS EVA LUCKS AND | MS SARAFAE GOOD LUCKS JTWROS | 76 SUMMIT ROAD | | | PORT WASHINGTON | NY | 11050-3341 |
| MS EVELYN SABO | 1207 HECTOR AVE | | | | PASADENA | TX | 77502-3944 |
| MS FERRELL ELIZABETH LYLES | CGM IRA CUSTODIAN | 2737 GATEWOOD CIR | | | CHARLOTTESVILLE | VA | 22911-7409 |
| MS FLORENCE J WALSH | 3300 CLEVELAND LN | | | | ROCKAWAY | NJ | 07866-5808 |
| MS FRAN SNYDER | 1816 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19130-2814 |
| MS FRANCES GRECCO | CGM IRA CUSTODIAN | 43 VENUS LANE | | | STATEN ISLAND | NY | 10314-5910 |
| MS FRANCES LOFTON | 1755 OAK CT | | | | ORWIGSBURG | PA | 17961-9531 |
| MS FRANCES NEWMAN | 1304 POINTE GATE DR | | | | LIVINGSTON | NJ | 07039-1729 |
| MS FRANCINE MUCHNICK | MR EUGENE MUCHNICK TTEE | U/A/D 10-19-1999 | FBO FRANCINE MUCHNICK INTERVIV | 7967 EXETER BLVD WEST | FT LAUDERDALE | FL | 33321-8779 |
| MS FRAYDA SHALOWITZ | 213 BOLTON PLACE | | | | BALTIMORE | MD | 21217-4106 |
| MS FU ANNT LEE | SHATIN CENTRAL P.O. BOX 1078 | SHATIN N.T. | | HONG KONG | | | |
| MS GAIL COLWELL | CGM IRA CUSTODIAN | DTD 08/01/02 | 230 RAVENNASIDE DR NW | | CALABASH | NC | 28467-2162 |
| MS GAIL ZIMBALIST AND | MR RICHARD JACOBI JTWROS | 81 HIGHVIEW DRIVE | | | WOODBRIDGE | NJ | 07095-3908 |
| MS GEORGIA M CHANEY | 10 VICTORIAN DR | | | | WILMINGTON | OH | 45177-1148 |
| MS GINA M RAPISARDI | CGM IRA ROLLOVER CUSTODIAN | 5028 NORTH LA SEDONA CIRCLE | | | DELRAY BEACH | FL | 33484-8733 |
| MS GOLDA LERMAN FINE TTEE | FBO GOLDA LERMAN FINE TRUST | U/A/D 08-21-2000 | 2904 VICTORIA PLACE | APT E3 | COCONUT CREEK | FL | 33066-1354 |
| MS GWYNETH HAMILTON BEAR | 344 S MIRALESTE DR UNIT 292 | | | | SAN PEDRO | CA | 90732-5590 |
| MS HARRIETTE J WHITE | MR W GERALD THORNTON | ALEXANDER J WHITE JR FAMILY TR | 1714 CIRCLE DR | | GREENVILLE | NC | 27858-4438 |
| MS HC LLC | PO BOX 1048 | | | | COCKEYSVILLE | MD | 21030-6048 |
| MS HELEN B. CANTRELL | APT. 1 | 6503 DEEP CREEK DRIVE | | | PROSPECT | KY | 40059-8409 |
| MS HERSHEY MEDICAL C | PO BOX 856 | | | | HERSHEY | PA | 17033-0856 |
| MS HESTER E SUTTON | 660 COMMUNITY CHURCH RD | | | | ADEL | GA | 31620-6137 |
| MS HILDE GREY | 11 RIIVERSIDE DR, APT.16FW | | | | NEW YORK | NY | 10023 |
| MS HO YU-FEN | 13F-3, NO. 91 | HSING-AN ST. | TAIPEI CITY | TAIWAN | | | |
| MS HSIU-LIN LEE | 9FL, NO. 1 ZHONG CHENG ROAD | SEC II | | TAIPEI 11148 TAIWAN | | | |
| MS INGEBORG M HARELL TTEE | FBO MS INGEBORG M HARELL | U/A/D 10/27/88 | 308 HICKORY WOOD COURT | | LAKE ST LOUIS | MO | 63367-2590 |
| MS ISABEL FAGENSON | 21203 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| MS JANET H JOHNSTON | 7632 MERRITT DR | | | | BALDWINSVILLE | NY | 13027-9412 |
| MS JANICE ORTENBERG | 332 S NEGLEY AVENUE | APT #3 | | | PITTSBURGH | PA | 15232-1166 |
| MS JANIE R JONES | PO BOX 8068 | | | | PADUCAH | KY | 42002-8068 |
| MS JAYNE C BYAL TTEE | FBO JAYNE C BYAL TRUST | U/A/D 07/09/04 | 2913 PORT ROYALE LANE | | FT LAUDERDALE | FL | 33308-7918 |
| MS JAYNE NEUENDORF | 1702 YAHARA PL | | | | MADISON | WI | 53704-5556 |
| MS JEANETTE LUNDGREN TTEE | FBO JEANETTE LUNDGREN TRUST | U/A/D 09/13/90 | 1421 GARDEN ST. | | PARK RIDGE | IL | 60068-3801 |
| MS JEANETTE T BEAN | 228 BLUE SPRUCE DR | | | | PAGOSA SPGS | CO | 81147-8503 |
| MS JEANETTE VAN DYKE | 288 ROBERTS AVE | | | | CONSHOHOCKEN | PA | 19428-2222 |
| MS JEANNIE SUN CHOW | B1 12/F SUMMIT COURT | TIN HAU TEMPLE ROAD | | HONG KONG | | | |
| MS JESSICA R SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 7804 TRENT DR | | | TAMARAC | FL | 33321-8867 |
| MS JIA-YIN CHENG | 5F NO 26 TIENHSIANG 3 RD ST | TAOYUAN CITY | | TAIWAN(330) | | | |
| MS JIL KLEIN | 52B ADLER PLACE | | | | BRONX | NY | 10475-3907 |
| MS JIL KLEIN | MS JOY KLEIN TTEE | U/A/D 11-01-2005 | FBO KLEIN FAMILY TRUST | 52 B ADLER PLACE | BRONX | NY | 10475-3907 |
| MS JO ELLYN BERK | 7120 CORNING CIR | | | | BOYNTON BEACH | FL | 33437-3986 |
| MS JOAN B LUCHETTI | 7 TERRACE DRIVE | | | | WEST WY | PA | 18644-1218 |
| MS JOAN GOLDSMITH | 5415 STILWELL RD. | | | | HAMBURG | NY | 14075-5816 |
| MS JOAN K. POLSKIN | CGM IRA CUSTODIAN | 3220 HAILEY DRIVE | | | MARLTON | NJ | 08053-4345 |
| MS JOANNE CIPOLLINA | CGM IRA CUSTODIAN | 30 HIRST RD | | | BRIARCLIFF | NY | 10510-2501 |
| MS JOY KLEIN | CGM IRA ROLLOVER CUSTODIAN | 120 DREISER LOOP #23D | | | BRONX | NY | 10475-2608 |
| MS JOYCE ALDRICH | 3 SEAL HARBOR ROAD APT 336 | | | | WINTHROP | MA | 02152-1086 |
| MS JOYCE STURIALE O'HARA | 9522 BENT CREEK LN | | | | VIENNA | VA | 22182-1407 |
| MS JOYCE V MCNUTT | 401 COMMERCIAL ST SE | | | | HANCEVILLE | AL | 35077-5519 |
| MS JUDITH F BOBE | 2 MARQUETTE ROAD | | | | UPPER MONTCLAIR | NJ | 07043-2626 |
| MS JUDITH SOMMER | 15 VENUS ROAD | | | | SYOSSET | NY | 11791-6516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS JUDYTHE E STONEY | CGM IRA CUSTODIAN | 9509 UNIT L | | | BALTIMORE | MD | 21128 |
| MS JULIA L CECERE | 6 OLD COVENTRY LN | | | | BEDFORD | NH | 03110-6067 |
| MS JUNITA TJANDRAPUSPA | 8 ABERNATHY RD | | | | LEXINGTON | MA | 02420-2508 |
| MS KAREN BIOLSI | 200 LEXINGTON AVE APT 10C | | | | OYSTER BAY | NY | 11771-2118 |
| MS KAREN HANSEN | 7680 TREMAYNE PL # 102 | | | | MC LEAN | VA | 22102-7680 |
| MS KATE MONAHAN | 17-85 215TH ST - APT 8C | | | | BAYSIDE | NY | 11360-1711 |
| MS KAY L WING | 10377 QUAIL CROWN DR | | | | NAPLES | FL | 34119-8833 |
| MS KAYLIE DIENELT | 360 NUECES STREET | UNIT 2102 | | | AUSTIN | TX | 78701-4267 |
| MS KERRA J HAMILTON | CGM IRA ROLLOVER CUSTODIAN | 3285 COPPER RIDGE CIRCLE | | | CANTONMENT | FL | 32533-6509 |
| MS KIM RALSTON | 126 COLLIS CIR | | | | EATONTON | GA | 31024-5503 |
| MS LEE GARRARD | 122 W PENN ST | | | | BUTLER | PA | 16001-4266 |
| MS LEE HUI-LAN | MR WANG PAN-TANG | MS WANG HSIN-YI | MR WANG HSIN-FU | 6F-5 4 CHING TAO EAST RD | TAIPEI TAIWAN 100 | | |
| MS LIBBY KITAIN | DEBORAH SMITH | BARRY KITAIN | 4 RAMSEY WAY | | MONROE TWP | NJ | 08831-2632 |
| MS LIGIA T YOUSRI | 25 SUTTON PLACE SOUTH APT #16I | | | | NEW YORK | NY | 10022-2460 |
| MS LINDA K FISH | 8380 INDIAN HILL ROAD | | | | CINCINNATI | OH | 45243-3702 |
| MS LISA P SOLOMON | DR GABRIEL SOLOMON | 1644 ARGYLE CRES | | | ANN ARBOR | MI | 48103-2507 |
| MS LIYAN WANG | CGM IRA CUSTODIAN | 136-75 37TH AVE APT 2B | | | FLUSHING | NY | 11354-4128 |
| MS LORNA VADAS | 166 HARRISON AVENUE #5 | | | | GARFIELD | NJ | 07026-1557 |
| MS LOUISE KUFLIK | 180 WEST END AVE #2G | | | | NEW YORK | NY | 10023-4917 |
| MS MARCIA L BLACKWELL TTEE | FBO BLACKWELL FAMILY TRUST | U/A/D 03-28-1990 | 9422 SNOW LAKE PL | | ELK GROVE | CA | 95758-3609 |
| MS MARGARET LEE CULVER | 3385 DELANO RD | | | | OXFORD | MI | 48371-2011 |
| MS MARGARET M PALO | 3890 WHITMAN AVE N # 201 | | | | SEATTLE | WA | 98103-8775 |
| MS MARGUERITE C LACKEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P.O. BOX 10 | | GLENWOOD | NM | 88039-0010 |
| MS MARIANNA VITONE | CGM IRA ROLLOVER CUSTODIAN | 54 WILLIAMS STREET | | | WATERTOWN | MA | 02472-4626 |
| MS MARITA C GARIN | PO BOX 503 | | | | BLACK MTN | NC | 28711-0503 |
| MS MARJORIE G GOLDBERG | 240 WILDER ST | | | | HILLSIDE | NJ | 07205-3131 |
| MS MARJORIE K BRUCKMAN | 426 PINE GROVE LANE | | | | HARTSDALE | NY | 10530-1157 |
| MS MARTHA H WILLIAMS | 122 MELODY LN | | | | FLORAHOME | FL | 32140-2025 |
| MS MARY A. CURRY | TOD KAY CURRY | SUBJECT TO STATE TOD RULES | 1924 N. MICHGAN | | DAVENPORT | IA | 52804-2824 |
| MS MARY ANN DIBIASE TTEE | MARY ANN DIBIASE REV TRUST | U/A/D 04-28-2000 | 3404 LOWSON BLVD. | | DELRAY BEACH | FL | 33445-5641 |
| MS MARY E PENTERMAN | 1920 EAST 14TH STREET | | | | TULSA | OK | 74104-4433 |
| MS MARY E ROGERS | 207 REGENCY CIRCLE | | | | LINTHIEUM HEIGHTS | MD | 21090-1747 |
| MS MARY E THEUER | MARY QUIGLEY | 7335 E GREENWICH DR | | | BLOOMFIELD | MI | 48301-3919 |
| MS MARY E. MUNSON | 4736 NW 29TH TERRACE | | | | GAINESVILLE | FL | 32605-1118 |
| MS MARY ELIZABETH LEATHERS | 4 DALLAS DR | | | | HOUMA | LA | 70360-7306 |
| MS MARY ERMAK AND | MR HENRY CHICKINSKI JTWROS | 1920 HILL STREET | | | NORTHBRIDGE | MA | 01534-2014 |
| MS MARY LOU REESE | CGM IRA CUSTODIAN | DTD 09/27/00 | 700 SE 7TH AVE #3 | | POMPANO BEACH | FL | 33060-9548 |
| MS MARY LOU REESE | TOD JOHN M FARNELL & | MICHAEL FARNELL | SUBJ TO FL TOD RULES | 700 SE 7TH AVE #3 | POMPANO BEACH | FL | 33060-9548 |
| MS MATILDA M DARGY TTEE | FBO MS MATILDA M DARGY TRUST | U/A/D 05/27/99 | 8304 JUNIPER | | PRAIRIE VILLAGE | KS | 66207-1732 |
| MS MAUREEN GIANNETTI | TOD NAMED BENEFICIARIES | SUBJECT TO TOD STA RULES | 30381 STRATFORD COURT | | FARMINGTON HILLS | MI | 48331-1609 |
| MS MELANIE M HARRIS | P O BOX 283 | | | | MONTROSE | AL | 36559-0283 |
| MS MELINDA JAQUES | SPECIAL ACCOUNT-MMJ | 45 MAIN STREET | | | DENNYSVILLE | ME | 04628-4300 |
| MS MICHELE R TRAUB | 735 N 26TH ST APT 2R | | | | PHILADELPHIA | PA | 19130-2402 |
| MS MILDRED FRANCIS RAGSDALE | P O BOX 1177 | | | | BLOWING ROCK | NC | 28605-1177 |
| MS MYRNA A SARGENT | TOD MICHAEL W SARGENT | TOD MARLENE M HJERTSTEDT | SUBJ TO STA RULES | 582 OAK BAY DRIVE | OSPREY | FL | 34229-8959 |
| MS MYRNE CAMPBELL | 6418 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122-2225 |
| MS N C CALDERON % REG OF COURT | ACCT OF EDMUNDO S CALDERON | CITY COUNTY BLDG ROOM 403A | | | EL PASO | TX | 45208 |
| MS OPAL I O'NEAL | 663 CEDAR AVE | | | | CHULA VISTA | CA | 91910-5332 |
| MS PAT LOTT | TOD KAREN L.BONTRAGER & | MICHAEL R. MCCOLLEY | SUBJECT TO STA TOD RULES | 488 LAKE SUZANNE DRIVE | LAKE WALES | FL | 33859-5108 |
| MS PATRICIA A PERALTA | CGM IRA CUSTODIAN | 156 ONETA ROAD | | | ROCHESTER | NY | 14617-5622 |
| MS PATRICIA C MILLER | 3768 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| MS PATRICIA G AMES | CGM IRA ROLLOVER CUSTODIAN | 636 VALENCIA ROAD | | | VENICE | FL | 34285-2540 |
| MS PATRICIA G AMES TTEE | FBO PATRICIA G AMES REV TRUST | U/A/D 08-01-1996 | 636 VALENCIA ROAD | | VENICE | FL | 34285-2540 |
| MS PATRICIA MARSDEN | 81-675 CAMINO EL TRIUNFO | | | | INDIO | CA | 92203-7762 |
| MS PATRICIA R. THOMAS | CGM IRA CUSTODIAN | 1310 LAGO DRIVE | | | FRANKFORT | KY | 40601-4632 |
| MS PENNY BARSTOW | 588 ENCLAVE CT SE | | | | GRAND RAPIDS | MI | 49546-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS PETRA E. ROGERS | P.O. BOX 82821 | | | | ALBUQUERQUE | NM | 87198-2821 |
| MS PHYLLIS G BURNETTE | 2281 WINDJAMMER LN E | | | | JACKSONVILLE | FL | 32224-1147 |
| MS PRECISION AUTOMOTIVE | 1611 COOPER FOSTER PARK RD | | | | AMHERST | OH | 44001-1204 |
| MS RITA JUNE SMITH | CGM IRA CUSTODIAN | 229 MAMARONECK ROAD | | | SCARSDALE | NY | 10583-7214 |
| MS ROSALIE H. JONES AND | MR RONALD H. JONES JTWROS | 290 PACIFIC HEIGHTS DRIVE | | | SANTA ROSA | CA | 95403-7507 |
| MS ROSE ANNE PILLMORE | 8807 LORENTO ST | | | | P C BEACH | FL | 32408-4435 |
| MS RUTH A HENDERSON | 45 LOVELL RD | | | | HAMPTON BAYS | NY | 11946-2832 |
| MS RUTH E. SAED | CGM SEP IRA CUSTODIAN | 5512 PARK AVENUE | | | MEMPHIS | TN | 38119-4937 |
| MS RUTH M MORRIS | 6024 COTTON DR SE | | | | OLYMPIA | WA | 98513-5041 |
| MS SALLY PHILLIPS | 145 E 74TH ST # 1B | | | | NEW YORK | NY | 10021-3225 |
| MS SANDRA L THOMAS | 3060 MAINSAIL CIRCLE | | | | JUPITER | FL | 33477-1423 |
| MS SANDRA LEE COTTEN | 350 E 20TH ST # D | | | | COSTA MESA | CA | 92627-2338 |
| MS SANDRA R FELDMAN | 309 FLORENCE AVE # 408N | | | | JENKINTOWN | PA | 19046-4603 |
| MS SARAHJUAN GILVARY | ATTN: ERIC G ZAJAC, ESQUIRE | ZAJAC & ARIAS, LLC | 1818 MARKET ST, 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| MS SHERRI KAUFMAN AND | MR CHARLES KAUFMAN TEN IN COM | 14 GLADES WAY | | | HUNTINGTON | NY | 11743-2133 |
| MS SHIRLEY GILWIT | 7611 SOUTHAMPTON TERR | APT A316 | | | TAMARAC | FL | 33321-9139 |
| MS SHIRLEY H COHEN | 7457 LE CLAIRE AVE | | | | SKOKIE | IL | 60077-3362 |
| MS STEPHANIE A. SPARVERO | 151 EAST 83RD STREET | APT. 10B | | | NEW YORK | NY | 10028-1957 |
| MS SUE N PRUITT | MR JOEY M PRUITT SR JTWROS | 131 QUAILWOOD CIRCLE | | | CAPE CARTERET | NC | 28584-9749 |
| MS SUSAN D ROUTEK | 592 CANTERBURY LANE | | | | ONEONTA | NY | 13820-6524 |
| MS SUSAN K. TREVAS | CGM IRA CUSTODIAN | 720 MILLFORD GLEN DRIVE | | | MILFORD | MI | 48381-2002 |
| MS SUSAN LYNN RUDOFKER | 16 SALEM DR | | | | WILKES BARRE | PA | 18702-7323 |
| MS SUZANNE C RUSSELL | 300 E 56TH ST APT 26K | | | | NEW YORK | NY | 10022-4142 |
| MS SUZANNE MARY GITHENS | 38H ELM STREET | | | | SUMMIT | NJ | 07901-2527 |
| MS SYLVA BAKER | CGM IRA CUSTODIAN | 101 WEST POSSUM HOLLOW ROAD | | | WALLINGFORD | PA | 19086-6228 |
| MS SYSTEMS INC | 14215 S 31ST ST | | | | VICKSBURG | MI | 49097-9507 |
| MS TZIPORAH KASACHKOFF | 241 6TH AVENUE | APT 10C | | | NEW YORK | NY | 10014-7519 |
| MS VERONICA DEER | 730 GRAMAC LN | | | | PITTSBURGH | PA | 15235 |
| MS VICKI SHULOF | POA GEORGE SHULOF JR | 5 ABODE RD | | | NEW LEBANON | NY | 12125-2600 |
| MS VIOLA KLEIN | 2230 S SUNSHINE CIR | | | | PALM SPRINGS | CA | 92264-8256 |
| MS VIRGINIA L LINHART | 1315 TERMON AVE | | | | PITTSBURGH | PA | 15212-1955 |
| MS VIVIEN R DERRY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 44 BRIARWOOD LANE | | SILVER CITY | NM | 88061-8659 |
| MS WEI-CHIEN TUNG | 3085 MIDDLEFIELD ROAD APT 9 | | | | PALO ALTO | CA | 94306-2531 |
| MS WENDY E WHITE | 33 SPRING COVE RD | | | | NASHUA | NH | 03062-4443 |
| MS WILHELMINA H HAWKINS | 54 W 80TH ST | | | | CHICAGO | IL | 60620-1133 |
| MS WU YUNG-LI AKA LILY WU | 14F NO. 27 ALLEY 43 | LANE 311 HO-PING E. ROAD | SEC. 2 TAIPEI | TAIWAN | | | |
| MS YIK WAI TO | MACDONNELL HOUSE | FLAT 22-B | 6 MACDONNELL ROAD | HONG KONG | | | |
| MS ZARINA S NANJI | CGM IRA ROLLOVER CUSTODIAN | 1007 OCEAN AVE.,#303 | | | SANTA MONICA | CA | 90403-3557 |
| MS&CO C/F | A BRUCE GIBSON | IRA STANDARD DATED 07/16/07 | PO BOX 434 | | POLSON | MT | 59860-0434 |
| MS&CO C/F | A CHANDLER SCHMALZ | IRA ROLLOVER DATED 01/13/95 | 2594 HARVEST DRIVE | | CONYERS | GA | 30013-2406 |
| MS&CO C/F | A EBERT (DEC) SHARON ADAM (BENE) | IRA ROLLOVER DATED 10/13/87 | 2275 W CALLE CASAS LINDAS | | GREEN VALLEY | AZ | 85622-8042 |
| MS&CO C/F | A HAROLD JOHNSON | IRA ROLLOVER DATED 08/12/99 | 2202 WOODSIDE LN #1 | | SACRAMENTO | CA | 95825-7438 |
| MS&CO C/F | A J RENZI | IRA STD/ROLLOVER DTD 01/08/93 | 5930 LEANING ROCK PLACE | | CUMMING | GA | 30041-8938 |
| MS&CO C/F | A RAYMOND DELORME | IRA ROLLOVER DATED 08/08/85 | 18320 INKSTER ROAD | | REDFORD | MI | 48240-2055 |
| MS&CO C/F | A ROXANNE TUREKIAN | IRA STANDARD DATED 04/13/04 | 555 SKIFF STREET | | NORTH HAVEN | CT | 06473-3013 |
| MS&CO C/F | A STEVEN ULIN | IRA STANDARD DATED 01/29/07 | 4848 N TERRITORY LOOP | | TUCSON | AZ | 85750-5948 |
| MS&CO C/F | A.THOMAS S SAFFORD | IRA STD/ROLLOVER DTD 11/12/98 | 80 PARK AVE | | BRONXVILLE | NY | 10708-1703 |
| MS&CO C/F | AARON G WRIGHT | IRA STD/ROLLOVER DTD 09/26/95 | 4625 MOTORWAY DRIVE | | WATERFORD | MI | 48328-3457 |
| MS&CO C/F | AARON J CHEERMAN | IRA ROLLOVER DATED 12/23/97 | 31 LAUREL TERRACE | | MANCHESTER | CT | 06040-6833 |
| MS&CO C/F | AARON SLOOTSKY | IRA STANDARD DATED 04/15/85 | 9541 SUNRISE LAKES BLVD APT 110 | | SUNRISE | FL | 33322-6126 |
| MS&CO C/F | ABBIE S BURGER | IRA STANDARD DATED 09/02/08 | 185 S MIDDLE NECK ROAD APT 2D | | GREAT NECK | NY | 11021-4610 |
| MS&CO C/F | ABDI VAEZY | IRA SEP DATED 12/11/89 | 66 TRAVELER TRAIL | | CORBIN | KY | 40701-8552 |
| MS&CO C/F | ABE COHEN | IRA STANDARD DATED 01/28/00 | 26115 FRANKLIN POINTE DR | | SOUTHFIELD | MI | 48034-7804 |
| MS&CO C/F | ABE GUTTMAN | IRA STANDARD DATED 11/12/02 | 8230 BEVERLY BLVD STE 12 | | LOS ANGELES | CA | 90048-4528 |
| MS&CO C/F | ABRAHAM ADELMAN | IRA ROLLOVER DATED 07/22/02 | 7369 HAVILAND CIRCLE | | BOYNTON BEACH | FL | 33437-6461 |
| MS&CO C/F | ABRAHAM S LUDWIG | IRA STANDARD DATED 04/21/09 | 6242 WATER LILY LANE | | BOYNTON BEACH | FL | 33437-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ABRAHAM SCHINDLER | IRA ROLLOVER DATED 12/14/06 | | | DELRAY BEACH | FL | 33484-5003 |
| MS&CO C/F | ADAM CHARLES SILVER | ROTH IRA DATED 04/15/99 | 24840 PROSPECT AVENUE | | LOS ALTOS HILLS | CA | 94022-5152 |
| MS&CO C/F | ADAM MICHAEL GURSKI | IRA ROLLOVER DATED 03/03/08 | 749 SUE BARNETT | | HOUSTON | TX | 77018-5411 |
| MS&CO C/F | ADAM SCHUR | IRA ROLLOVER DATED 03/31/08 | 301 EAST 66TH STREET APT 4L | | NEW YORK | NY | 10065-6213 |
| MS&CO C/F | ADAM TYLER PIERCE | IRA STANDARD DATED 12/23/08 | 3610 CALLE COLINA ROCA | | ALPINE | CA | 91901-3203 |
| MS&CO C/F | ADELAIDE P BERNARD (DEC'D) | IRA STANDARD DATED 03/25/91 | 137 CASCADE ROAD | | COLUMBUS | GA | 31904-2808 |
| MS&CO C/F | ADELE KIRKMAN | IRA STANDARD DATED 02/25/08 | 4458 NUTMEG COURT | | WARREN | MI | 48092-6106 |
| MS&CO C/F | ADELE M BURKE | IRA STD SPOUSAL DTD 07/26/07 | 56 RISLOVES WAY | | FREMONT | NH | 03044-3058 |
| MS&CO C/F | ADELINA TORUNIAN | IRA ROLLOVER DATED 05/21/01 | 1200 14TH AVE APT 201 | | SAN FRANCISCO | CA | 94122-2148 |
| MS&CO C/F | ADEN J ABERNATHY | IRA ROLLOVER DATED 04/25/00 | 1270 LILLIE DRIVE | | BOSQUE FARMS | NM | 87068-9747 |
| MS&CO C/F | ADRI H KUHR | IRA ROLLOVER DATED 10/03/96 | 21658 W TAMARACK COURT | | PLAINFIELD | IL | 60544-6353 |
| MS&CO C/F | ADRIAN J PELLEGRINI | IRA SEP DATED 11/04/02 | 170 CRESCENT AVENUE | | LOUISVILLE | KY | 40206-1577 |
| MS&CO C/F | ADRIANA PAULAZZO | IRA ROLLOVER DATED 02/18/93 | 603 GUILDFORD AVENUE | | SAN MATEO | CA | 94402-2171 |
| MS&CO C/F | ADRIANNE K LAHAR | IRA ROLLOVER DATED 03/02/07 | 488 QUAIL RIDGE DRIVE | | FINCASTLE | VA | 24090-3467 |
| MS&CO C/F | ADRIENNE O'CONNOR | IRA ROLLOVER DATED 01/25/07 | 25 SHERIDAN COURT | | STATEN ISLAND | NY | 10306-2736 |
| MS&CO C/F | ADRIENNE V FOLTZ | IRA STANDARD DATED 12/01/93 | 339 GOLDSMITH ROAD | | PITTSBURGH | PA | 15237-3660 |
| MS&CO C/F | AGNES J SOLCICH | IRA ROLLOVER DATED 05/07/01 | 526 CALHOUN AVE | | CALUMET CITY | IL | 60409-3206 |
| MS&CO C/F | AGNES M AGNEW | IRA ROLLOVER DATED 11/29/07 | 828 WOODLANE ROAD | | BEVERLY | NJ | 08010-1904 |
| MS&CO C/F | AGNES R WIENAND | IRA ROLLOVER DATED 10/14/92 | 6216-K WESTCHESTER PARK DRIVE | | COLLEGE PARK | MD | 20740-2864 |
| MS&CO C/F | AGNES T JAZWINSKI | IRA STD/ROLLOVER DTD 03/13/96 | 563 ROBLES LANE | | PONTE VEDRA BEACH | FL | 32082-2630 |
| MS&CO C/F | AIDA DOSS | IRA ROLLOVER DATED 01/14/03 | 369 STEWART AVE | | GARDEN CITY | NY | 11530-4520 |
| MS&CO C/F | AIDA JURADO | IRA STANDARD DATED 08/18/08 | 1180 GULF BLVD UNIT 1202 | | CLEARWATER | FL | 33767-2765 |
| MS&CO C/F | AIDA M BARSELOU | IRA STANDARD/SEP DTD 02/19/02 | 700 LEES RIVER AVE UNIT 6 | | SOMERSET | MA | 02725-1161 |
| MS&CO C/F | AIDEE R COOPER | IRA STANDARD DATED 02/15/07 | 10107 N GETTYSBURG COURT, 23W | | MEQUON | WI | 53092-5456 |
| MS&CO C/F | AILEEN OLEARY | IRA STANDARD DATED 09/01/00 | 53 FULLER LANE | | HYDE PARK | NY | 12538-1221 |
| MS&CO C/F | AJAY S PARIKH | IRA STANDARD DATED 03/08/05 | 15104 FALCONBRIDGE TERRACE | | NORTH POTOMAC | MD | 20878-3410 |
| MS&CO C/F | ALAINE FLOOD | IRA ROLLOVER DATED 05/31/91 | 13729 A DATE PALM COURT | | DELRAY BEACH | FL | 33484-1404 |
| MS&CO C/F | ALAN A TUCKER | IRA STANDARD DATED 08/30/00 | 2260 MAKIKI HEIGHTS DR | | HONOLULU | HI | 96822-2543 |
| MS&CO C/F | ALAN ANDERSON | IRA ROLLOVER DATED 11/13/98 | 2909 VISTA DEL MAR | | RANCHO PALOS VERDES | CA | 90275-6270 |
| MS&CO C/F | ALAN BERNSTEIN | IRA STANDARD DATED 04/16/02 | 238 DAN TROY LANE | | WILLIAMSVILLE | NY | 14221-3544 |
| MS&CO C/F | ALAN C HOLT | IRA/STDRO/DTD 7/3/84 | 2716 95TH NORTHEAST | | BELLEVUE | WA | 98004-1717 |
| MS&CO C/F | ALAN COHAN | IRA STD/ROLLOVER DTD 04/12/06 | 6600 SUNSET WAY APT 216B | | ST PETE BEACH | FL | 33706-2171 |
| MS&CO C/F | ALAN D SHEBROE | IRA STD DTD 10/22/82 | 1024 NO COUNTRYSIDE DRIVE | | WALNUT | CA | 91789-4399 |
| MS&CO C/F | ALAN EDWARD BRADY | IRA SEP DATED 09/07/95 | 6004 NW 65TH TER | | PARKLAND | FL | 33067-1555 |
| MS&CO C/F | ALAN EPSTEIN | IRA STANDARD/SEP DTD 05/02/96 | 2319 VIA PUERTA UNIT B | | LAGUNA WOODS | CA | 92637-2197 |
| MS&CO C/F | ALAN G BRIF | IRA ROLLOVER DATED 05/24/01 | 8313 FROST COURT | | WOODRIDGE | IL | 60517-4504 |
| MS&CO C/F | ALAN G CARNEVALE | IRA ROLLOVER DATED 09/14/00 | 178 BIRCH AVE | | PRINCETON | NJ | 08542-3150 |
| MS&CO C/F | ALAN G MORRISON | IRA STANDARD DATED 02/08/02 | 4173 HIBISCUS DRIVE UNIT 301 | | LITTLE RIVER | SC | 29566-8380 |
| MS&CO C/F | ALAN GREENZWEIG | IRA STANDARD DATED 03/27/90 | 100 WINSTON DRIVE APT 5K SO | | CLIFFSIDE PARK | NJ | 07010-3240 |
| MS&CO C/F | ALAN H FRIEDLAND | IRA STD SPOUSAL DTD 10/10/85 | 8262 SUMMERSONG TERRACE | | BOCA RATON | FL | 33496-5166 |
| MS&CO C/F | ALAN HOLZBERG | IRA ROLLOVER DATED 06/26/07 | 4 WEST OAK DRIVE SOUTH #2 | | HOUSTON | TX | 77056-2063 |
| MS&CO C/F | ALAN J GIBLICHMAN | IRA STANDARD/SEP DTD 10/29/01 | 820 OXFORD ROAD | | DEERFIELD | IL | 60015-3319 |
| MS&CO C/F | ALAN KELLER | IRA STD/ROLLOVER DTD 01/31/01 | 3555 MAGNOLIA DRIVE | | ALAMEDA | CA | 94502-7007 |
| MS&CO C/F | ALAN KIMBLE JENSEN | IRA ROLLOVER DATED 07/25/00 | 2869 CATHEDRAL LANE | | ARROYO GRANDE | CA | 93420-4428 |
| MS&CO C/F | ALAN KING | IRA ROLLOVER DATED 09/24/07 | 459 GROVE STREET | | WESTFIELD | NJ | 07090-2608 |
| MS&CO C/F | ALAN L PETERSON | IRA ROLLOVER DATED 12/04/08 | 817 SE OLYMPIA DRIVE | | VANCOUVER | WA | 98683-6923 |
| MS&CO C/F | ALAN M JACOBS | IRA ROLLOVER DATED 10/26/00 | 5773 WILLOWTREE | | AGOURA HILLS | CA | 91301-4417 |
| MS&CO C/F | ALAN MEYER | IRA ROLLOVER DATED 09/21/99 | 17882 MARTHA ANNE DRIVE | | TUSTIN | CA | 92780-2632 |
| MS&CO C/F | ALAN MICHALKA | IRA STANDARD DATED 07/09/98 | 2 VIK DRIVE | | WARWICK | NY | 10990-3919 |
| MS&CO C/F | ALAN MICHALKA | IRA STANDARD/SEP DTD 09/16/97 | 2 VIK DRIVE | | WARWICK | NY | 10990-3919 |
| MS&CO C/F | ALAN R TEFFT | IRA STD/ROLLOVER DTD 01/23/86 | 2334 WOOD AVE | | COLORADO SPGS | CO | 80907-6774 |
| MS&CO C/F | ALAN ROBINSON | IRA ROLLOVER DATED 06/05/08 | 95 HORIZON TERRACE | | HILLSDALE | NJ | 07642-1026 |
| MS&CO C/F | ALAN RUDERMAN | IRA STANDARD/SEP DTD 07/15/91 | 1754 LAKEWOOD CIRCLE | | HIXSON | TN | 37343-3425 |
| MS&CO C/F | ALAN SCHWARTZ | IRA/STD/SEP DTD 3/24/83 | 55 MUMFORD RD | | NEW HAVEN | CT | 06515-2431 |
| MS&CO C/F | ALAN T SORTOR MD | IRA SEP DATED 12/29/89 | 4568 N WILSON | | FRESNO | CA | 93704-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ALAN WAYNE STEWART | IRA STANDARD DATED 09/23/02 | | | HOT SPRINGS VILLAGE | AR | 71909-7133 |
| MS&CO C/F | ALANNA COWAN | ROTH IRA DATED 04/15/08 | 1403 WINDY MOUNTAIN AVE | | WESTLAKE VLG | CA | 91362-5203 |
| MS&CO C/F | ALBERT B CARTER JR. | IRA ROLLOVER DATED 05/07/02 | 700 CR 630A #16 | | FROSTPROOF | FL | 33843-9338 |
| MS&CO C/F | ALBERT B MESERLIN | IRA STANDARD DATED 09/21/99 | P.O.BOX 47 | | SEA GIRT | NJ | 08750-0047 |
| MS&CO C/F | ALBERT BRENMAN | IRA STANDARD DATED 08/02/01 | 4400 E OXFORD PL | | ENGLEWOOD | CO | 80113-5044 |
| MS&CO C/F | ALBERT C AGRESTI | IRA STANDARD DATED 08/03/00 | 308 SOUTHWOOD DRIVE | | SCOTTS VALLEY | CA | 95066-3643 |
| MS&CO C/F | ALBERT COHEN | IRA SEP DATED 12/21/01 | 465 MARTIN LANE | | BEVERLY HILLS | CA | 90210-1933 |
| MS&CO C/F | ALBERT E NESBIT JR. | IRA ROLLOVER DATED 10/09/02 | 15 RIGGS AVENUE | | LEDGEWOOD | NJ | 07852-9634 |
| MS&CO C/F | ALBERT HUNIU | IRA ROLLOVER DATED 03/02/98 | 25928 OAK STREET #D | | LOMITA | CA | 90717-3100 |
| MS&CO C/F | ALBERT J DIAMOND | IRA STANDARD/SEP DTD 02/12/86 | 229 EAST 28TH STREET | | NEW YORK | NY | 10016-8507 |
| MS&CO C/F | ALBERT J DURYEA | IRA STANDARD DATED 12/22/08 | 533 POST OAK RD | | ANNAPOLIS | MD | 21401-7141 |
| MS&CO C/F | ALBERT J FISHER | IRA STD/ROLLOVER DTD 11/14/00 | 1212 LANDSON DRIVE | | CARLSBAD | NM | 88220-4008 |
| MS&CO C/F | ALBERT J HOFSTEDE | IRA SEP DATED 09/13/00 | 3661 PHEASANT RUN NE | | BLAINE | MN | 55449-6008 |
| MS&CO C/F | ALBERT J KOLARIK | IRA STD R/O DTD 5/16/84 | 7041 GRANADA LANE | | PRAIRIE VILLAGE | KS | 66208-2568 |
| MS&CO C/F | ALBERT J SERANO | IRA ROLLOVER DATED 05/25/95 | 2429 SOUTH LAMBERT STREET | | PHILADELPHIA | PA | 19145-4211 |
| MS&CO C/F | ALBERT L HUGHES | IRA STANDARD DATED 02/26/87 | P O BOX 1881 | | SPRINGTOWN | TX | 76082-1881 |
| MS&CO C/F | ALBERT L LIDDELL | IRA ROLLOVER DATED 12/04/03 | 11416 N GENESEE RD | | CLIO | MI | 48420-9755 |
| MS&CO C/F | ALBERT L SCHNEYER | IRA ROLLOVER DATED 08/05/93 | 56 TINICUM CR RD BOX 227 | | ERWINNA | PA | 18920-0227 |
| MS&CO C/F | ALBERT LEE GRAHAM | IRA STD/ROLLOVER DTD 01/05/87 | 204 FAIRVIEW DRIVE | | IRWIN | PA | 15642-8912 |
| MS&CO C/F | ALBERT LIGUORI | IRA STANDARD DATED 01/09/09 | 16590 CROWNSBURY WAY #201 | | FORT MYERS | FL | 33908-5695 |
| MS&CO C/F | ALBERT R ERB | IRA ROLLOVER DATED 02/20/09 | 2031 BAY BLVD | | ORTLEY BEACH | NJ | 08751-1001 |
| MS&CO C/F | ALBERT STEIN | IRA STANDARD DATED 01/13/86 | 1969 BASELINE ROAD | | LA VERNE | CA | 91750-2149 |
| MS&CO C/F | ALBERT STEPHEN PAVEY | IRA STD/ROLLOVER DTD 09/10/02 | 285 BLUE HERON DRIVE | | MONTGOMERY | TX | 77316-3177 |
| MS&CO C/F | ALBERT TOUSIGNANT | IRA ROLLOVER DATED 07/12/95 | 15 DOROTHY DR | | PLYMOUTH | MA | 02360-6245 |
| MS&CO C/F | ALBERT W ADAMS | ROTH IRA DATED 07/22/99 | 24568 BAY AVENUE | | MILFORD | DE | 19963-4901 |
| MS&CO C/F | ALBERT W TOMLE | IRA ROLLOVER DATED 03/21/06 | 1184 CRAVEN DRIVE | | HIGHLAND | MI | 48356-1129 |
| MS&CO C/F | ALBERT Z PANZER | IRA STANDARD DATED 02/19/00 | 11502 WOLF RUN LANE | | HOUSTON | TX | 77065-2142 |
| MS&CO C/F | ALBERTA EGTVEDT | IRA STANDARD DATED 05/30/02 | PO BOX 455 | | ARBOR VITAE | WI | 54568-0455 |
| MS&CO C/F | ALBERTA J FERREE | IRA ROLLOVER DATED 03/14/08 | 28936 COUNTY ROAD 20 | | PAYNESVILLE | MN | 56362-4615 |
| MS&CO C/F | ALBERTA SANTINI | IRA STANDARD DATED 04/11/96 | 445 COLUMBUS AVE | | TRENTON | NJ | 08629-2706 |
| MS&CO C/F | ALBERTA TEALE | IRA ROLLOVER DATED 06/05/02 | 2791 SOUTH PLACITA RUSTICA | | GREEN VALLEY | AZ | 85622-4638 |
| MS&CO C/F | ALBINO B MARTINEZ | IRA STANDARD/SEP DTD 07/16/99 | 3263 DEWAR LN | | TURLOCK | CA | 95382-9672 |
| MS&CO C/F | ALEJANDRO BIANCHI | IRA STANDARD DATED 03/16/93 | 2447 GOLDEN BEAR CIRCLE | | STOCKTON | CA | 95209-1762 |
| MS&CO C/F | ALEX B XYDIAS | IRA ROLLOVER DATED 01/21/88 | 9960 MILBURN DR | | SUN VALLEY | CA | 91352-4245 |
| MS&CO C/F | ALEX MELCHIONNE | IRA ROLLOVER DATED 02/06/02 | 35 TIMBER MILL ROAD | | STAMFORD | CT | 06903-3613 |
| MS&CO C/F | ALEXANDER H KOWALEWSKI | IRA STANDARD DATED 03/03/86 | 132 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120-5410 |
| MS&CO C/F | ALEXANDER KARP | IRA STD/ROLLOVER DTD 09/18/98 | 6635 PLEASANT LAKE CT | | WEST BLOOMFIELD | MI | 48322-4711 |
| MS&CO C/F | ALEXANDER KRUTKOVICH | IRA STANDARD DATED 11/30/05 | 491 MILFORD RD | | DEERFIELD | IL | 60015-4371 |
| MS&CO C/F | ALEXANDER M VAYNBERG | IRA STANDARD/SEP DTD 03/09/01 | 80 W AVONDALE RD | | HILLSBOROUGH | CA | 94010-7178 |
| MS&CO C/F | ALEXANDER MCCALLION | IRA STANDARD DATED 10/12/98 | 40 CRESCENT DRIVE | | RIDGEFIELD | CT | 06877-1606 |
| MS&CO C/F | ALEXANDER MCELROY | IRA ROLLOVER DATED 03/12/01 | 819 GAINSBORO ROAD | | WEST CHESTER | PA | 19026-1613 |
| MS&CO C/F | ALEXANDER NOCELLA (ACCT 1) | IRA ROLLOVER DATED 10/13/97 | 1816 EAST POINTE | | CARLSBAD | CA | 92008-3774 |
| MS&CO C/F | ALEXANDER ROMEO | IRA STANDARD DATED 11/20/08 | 2304 HERITAGE GREENS | | NAPLES | FL | 34119-3312 |
| MS&CO C/F | ALFIO DEBENEDICTIS | IRA ROLLOVER DATED 10/15/97 | 4 BROTHERS CIRCLE | | EASTCHESTER | NY | 10709-3605 |
| MS&CO C/F | ALFONSE F MINORE | IRA ROLLOVER DATED 05/04/99 | 13 BIRCH GROVE LN | | TURNERSVILLE | NJ | 08012-1913 |
| MS&CO C/F | ALFONSO L HOLLOMAN | IRA SEP DATED 12/28/05 | 175 HUGUENOT STREET | | NEW ROCHELLE | NY | 10801-7761 |
| MS&CO C/F | ALFONSO R GENNARO | IRA STANDARD DATED 04/03/83 | 200 SUSQUEHANNA RD | | AMBLER | PA | 19002-2640 |
| MS&CO C/F | ALFONSO TWITTY | IRA STANDARD DATED 09/25/98 | 120 SHORELINE WALK | | ALPHARETTA | GA | 30022-7638 |
| MS&CO C/F | ALFRED A MIESOWITZ | IRA STD/ROLLOVER DTD 01/17/96 | 1271 VALLEY OF THE LAKES BOX Q15 | | HAZELTON | PA | 18202-9286 |
| MS&CO C/F | ALFRED B BROWN | IRA SEP DATED 10/14/02 | 18551 VERONA LARGO DR | | MIROMAR LAKES | FL | 33913-8906 |
| MS&CO C/F | ALFRED BIOLSI | IRA STANDARD DATED 03/01/83 | 800 WILLIS AVENUE APT 309 | | ALBERTSON | NY | 11507-1943 |
| MS&CO C/F | ALFRED C VERSACCI | IRA STANDARD DATED 07/20/01 | 555 KAPOCK ST APT 22E | | RIVERDALE | NY | 10463-6433 |
| MS&CO C/F | ALFRED EUGENE PERRIER | IRA ROLLOVER DATED 08/25/03 | P O BOX 548 | | MATAGORDA | TX | 77457-0548 |
| MS&CO C/F | ALFRED GIBELING | IRA STD/ROLLOVER DTD 04/08/08 | 18655 WEST BERNARDO DR APT 428 | | SAN DIEGO | CA | 92127-3030 |
| MS&CO C/F | ALFRED H PYNE | IRA STANDARD DATED 07/27/98 | 876 DIABLO DOWNS RD | | CLAYTON | CA | 94517-1560 |
| MS&CO C/F | ALFRED J CARLSON JR | IRA ROLLOVER DATED 04/08/96 | 274 SAXER AVENUE | | SPRINGFIELD | PA | 19064-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ALFRED J FIMBEL | IRA STD/ROLLOVER DTD 04/29/98 | 14 LAKE RIDGE BOULEVARD | | WHITING | NJ | 08759-3532 |
| MS&CO C/F | ALFRED KADIN | IRA ROLLOVER DATED 12/02/82 | 10084 CHERRYWOOD PLACE | | BOYNTON BEACH | FL | 33437-1363 |
| MS&CO C/F | ALFRED L BROCK | IRA SEP DATED 03/29/88 | 3404 LEE 177 | | MARIANNA | AR | 72360-7738 |
| MS&CO C/F | ALFRED L LANE | IRA STD/ROLLOVER 11/30/83 | 342 BONDS PARKWAY | | BEREA | OH | 44017-1273 |
| MS&CO C/F | ALFRED O MOORE DECDJANET MOORE(BENE | IRA STD/ROLLOVER DTD 09/01/00 | P O BOX 837 | | BEAVER | OK | 73932-0837 |
| MS&CO C/F | ALFRED R BRUZZONE | IRA ROLLOVER DATED 05/24/91 | 6000 PARK AVE | | RICHMOND | CA | 94805-1227 |
| MS&CO C/F | ALFRED SIRLIN | IRA STANDARD DATED 09/13/05 | 735 VERONA DRIVE | | MELVILLE | NY | 11747-5249 |
| MS&CO C/F | ALICE A REESE | IRA STANDARD DATED 12/02/08 | 5445 NE SACRAMENTO ST | | PORTLAND | OR | 97213-2661 |
| MS&CO C/F | ALICE C WALTER | IRA STANDARD DATED 03/31/94 | 7033 MICHAEL ROAD | | ORCHARD PARK | NY | 14127-1404 |
| MS&CO C/F | ALICE COHEN | IRA STANDARD DATED 06/11/08 | 269 EAST CHESTNUT AVE | | METUCHEN | NJ | 08840-1553 |
| MS&CO C/F | ALICE D REINKE | IRA SEP DATED 09/14/07 | 251 MONTGOMERY AVE #19 | | HAVERFORD | PA | 19041-1863 |
| MS&CO C/F | ALICE DALLIGAN | IRA ROLLOVER DATED 07/12/88 | 624 COOK ROAD | | GROSSE POINTE | MI | 48236-2710 |
| MS&CO C/F | ALICE G ROTHBLUM | IRA STANDARD DATED 05/13/99 | 44 W 62ND ST APT 12B | | NEW YORK | NY | 10023-7011 |
| MS&CO C/F | ALICE J MCNAMEE | IRA STANDARD DATED 02/01/01 | 5620 SCHOOL HOUSE COURT | | WEST CHESTER | OH | 45069-1745 |
| MS&CO C/F | ALICE JEAN OLIVER | IRA STANDARD DATED 03/25/03 | 5418 W BABCOCK AVE | | VISALIA | CA | 93291-9039 |
| MS&CO C/F | ALICE K OBZUT | IRA ROLLOVER STD DTD 3/22/83 | 1818 PRESIDENT DR | | GLENSHAW | PA | 15116-2152 |
| MS&CO C/F | ALICE KENT | IRA ROLLOVER DATED 11/07/94 | 106 CHRIS HOOVER CIRCLE | | HARVEST | AL | 35749-9748 |
| MS&CO C/F | ALICE KOPP | IRA STANDARD DATED 04/23/02 | 543 MILLS ROAD | | WHITEFIELD | ME | 04353-3120 |
| MS&CO C/F | ALICE LORRAINE DOLAN | IRA ROLLOVER DATED 02/02/88 | 400 WOODROW APT#4 | | TAFT | CA | 93268-2440 |
| MS&CO C/F | ALICE M AUSTIN | IRA STD SPOUSAL DTD 05/19/97 | 1 BOCA CIEGA PT BLVD #301 | | ST PETERSBURG | FL | 33708-2739 |
| MS&CO C/F | ALICE MCABEE | IRA STANDARD DATED 02/19/03 | 304 MEADOWCREEK ROAD | | COPPELL | TX | 75019-4023 |
| MS&CO C/F | ALICE S EGGERT | IRA ROLLOVER DATED 11/29/95 | 48 HEMLOCK ROAD | | LEVITTOWN | PA | 19056-1108 |
| MS&CO C/F | ALICE SAGHERIAN | IRA ROLLOVER DATED 04/27/00 | 66 EAST ST | | WHITINSVILLE | MA | 01588-2328 |
| MS&CO C/F | ALICE SIBOLDI | IRA STD DTD 4-11-84 | 20 W BELLEVUE | | SAN MATEO | CA | 94402-1140 |
| MS&CO C/F | ALICE V HANLEY | IRA STANDARD DATED 03/25/87 | 6852 RUBIO AVE | | VAN NUYS | CA | 91406-4618 |
| MS&CO C/F | ALICIA J CHAPMAN | IRA STD DTD 1/3/83 | 7514 LANTERN RIDGE CT | | CHESTERFIELD | VA | 23832-7826 |
| MS&CO C/F | ALIDA JEAN ARMER | IRA STANDARD DATED 02/27/07 | 323 ROSEVIEW | | CHULA VISTA | CA | 91910-3142 |
| MS&CO C/F | ALISON OWENS | IRA STANDARD DATED 05/12/99 | 27 FARALLON CT | | RICHMOND | CA | 94804-7466 |
| MS&CO C/F | ALLAN B LITTLE JR. | IRA STD/ROLLOVER DTD 07/09/04 | P O BOX 528 | | ELLIJAY | GA | 30540-0007 |
| MS&CO C/F | ALLAN HERSKOWITZ | IRA ROLLOVER DATED 08/20/07 | 8820 SW 105TH ST. | | MIAMI | FL | 33176-3716 |
| MS&CO C/F | ALLAN J PINKELMAN | IRA STD/ROLLOVER DTD 04/18/01 | 4603 MANORWOOD ROAD | | TOLEDO | OH | 43612-2211 |
| MS&CO C/F | ALLAN K BASS | IRA STANDARD DATED 08/28/84 | PO BOX 249, 20B CENTRAL STREET | | SOUTH EASTON | MA | 02375-0249 |
| MS&CO C/F | ALLAN K SCHMIDT | IRA ROLLOVER DATED 02/25/08 | #1 BITTERSWEET LANE | | SAINT LOUIS | MO | 63138-3328 |
| MS&CO C/F | ALLAN MAIGATTER | IRA ROLLOVER DATED 11/02/94 | 2 SAWYER ST | | BURLINGTON | MA | 01803-3050 |
| MS&CO C/F | ALLAN P GIOVANNINI | IRA STANDARD DATED 11/18/98 | 981 S BREVARD AVENUE | | COCOA BEACH | FL | 32931-2407 |
| MS&CO C/F | ALLAN S FRANKEL | IRA STANDARD DATED 10/26/00 | 423 CALLE DELICADA | | SAN CLEMENTE | CA | 92672-2202 |
| MS&CO C/F | ALLAN SCHAFFER | IRA ROLLOVER DATED 02/09/90 | 4751 DEL MORENO DRIVE | | WOODLAND HLS | CA | 91364-4627 |
| MS&CO C/F | ALLAN TRYNZ | IRA ROLLOVER DATED 11/29/82 | 12430 CRYSTAL POINTE DRIVE UNIT 102 | | BOYNTON BEACH | FL | 33437-7223 |
| MS&CO C/F | ALLAN W RAMSEY | IRA STD DTD 6/10/82 | 8405 NW 66TH ST | | OKLAHOMA CITY | OK | 73132-3952 |
| MS&CO C/F | ALLEN B MOFFAT | IRA ROLLOVER DATED 05/29/08 | 5905 MOFFAT ROAD NW | | PIEDMONT | OK | 73078-8083 |
| MS&CO C/F | ALLEN D KLEIN | IRA STANDARD DATED 03/28/08 | 35 DEEP VALLEY ROAD | | STAMFORD | CT | 06903-2728 |
| MS&CO C/F | ALLEN D KOVARIK | IRA STANDARD DATED 05/13/85 | 174 SADDLEBROOK DR | | OAK BROOK | IL | 60523-2655 |
| MS&CO C/F | ALLEN D MULL | IRA STD/ROLLOVER DTD 01/03/05 | 3048 RED OAK RD | | READING | PA | 19605-2305 |
| MS&CO C/F | ALLEN E VAZQUEZ | IRA STANDARD DATED 03/28/96 | 577 HICKORY STREET | | WASHINGTON TOWNSHIP | NJ | 07676-4412 |
| MS&CO C/F | ALLEN F. ABBOTT | IRA ROLLOVER DATED 03/02/99 | 617 CHARLANA DR. | | BAKERSFIELD | CA | 93308-2331 |
| MS&CO C/F | ALLEN JOHN MAGNUSON | IRA STANDARD DATED 07/15/94 | 165 FAIRFIELD | | ELMHURST | IL | 60126-3231 |
| MS&CO C/F | ALLEN L DRAPKIN | IRA ROLLOVER DATED 12/17/97 | 1617 WARNALL AVE | | LOS ANGELES | CA | 90024-5336 |
| MS&CO C/F | ALLEN PETER JOHNSON | IRA STANDARD DATED 04/13/84 | 26585 RANCHO SAN CARLOS RD | | CARMEL | CA | 93923-9599 |
| MS&CO C/F | ALLEN R COOK | IRA ROLLOVER DATED 04/11/02 | 4143 STANLEY BLVD | | PLEASANTON | CA | 94566-6292 |
| MS&CO C/F | ALLEN W HELLWEGE | IRA STANDARD DATED 02/03/05 | 1628 DUFFY LOOP | | THE VILLAGES | FL | 32162-4011 |
| MS&CO C/F | ALLEN Z HANEY | IRA ROLLOVER DATED 03/21/90 | 2351 W 235TH PLACE | | TORRANCE | CA | 90501-5702 |
| MS&CO C/F | ALMA M DE LA MELENA | IRA ROLLOVER DATED 09/06/96 | 60873 WILLOW CREEK LOOP | | BEND | OR | 97702-9306 |
| MS&CO C/F | ALMEDA MCREE FRAZIER | IRA ROLLOVER DATED 03/01/94 | PO BOX 223 | | SODDY DAISY | TN | 37384-0223 |
| MS&CO C/F | ALPANA MUKHOPADHYAY | IRA ROLLOVER DATED 06/14/00 | 415 E NORTH WATER ST APT 1504 | | CHICAGO | IL | 60611-5820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ALTA F EVANS | IRA STD SPOUSAL DTD 01/28/09 | | | VISALIA | CA | 93292-5243 |
| MS&CO C/F | ALTON H RAY | IRA STD/ROLLOVER DTD 05/15/83 | 3 CHASE PLANTATION | | BIRMINGHAM | AL | 35244-1522 |
| MS&CO C/F | ALVIN E BATZ | IRA STANDARD DATED 05/04/00 | 12216 VICTORIA FALLS DRIVE NE | | ALBUQUERQUE | NM | 87111-5437 |
| MS&CO C/F | ALVIN E MURPHY JR | IRA STANDARD DATED 05/01/00 | 3623 MANAMANA PLACE | | HONOLULU | HI | 96822-1429 |
| MS&CO C/F | ALVIN GLICK | IRA STANDARD DATED 05/15/98 | P O BOX 927 | | JACKSON | MI | 49204-0927 |
| MS&CO C/F | ALVIN M KURTZMAN | IRA STD/ROLLOVER DTD 03/08/83 | 947 TIVERTON STE 635 | | LOS ANGELES | CA | 90024-3012 |
| MS&CO C/F | ALVIN S FRIEDMAN | IRA STD/ROLLOVER DTD 01/25/93 | 22606 MARYLEE ST | | WOODLAND HLS | CA | 91367-4459 |
| MS&CO C/F | AMELIA A MC CALL | IRA ROLLOVER DATED 10/05/99 | 975 SO ELISEO DR #8 | | GREENBRAE | CA | 94904-2117 |
| MS&CO C/F | AMELIA DEMATAS | IRA STANDARD DATED 05/15/07 | 54 DEANE PL | | LARCHMONT | NY | 10538-3416 |
| MS&CO C/F | AMELIA NAPPI | IRA STD/ROLLOVER DTD 03/01/94 | 14104 PARKVALE RD | | ROCKVILLE | MD | 20853-2526 |
| MS&CO C/F | AMIN KALIMUDDIN | IRA ROLLOVER DATED 03/19/87 | 738 S STEHLEY | | ANAHEIM | CA | 92806-4435 |
| MS&CO C/F | AMOS A WILLIAMS | IRA ROLLOVER DATED 04/28/99 | 102 TERRY DRIVE | | LAFAYETTE | LA | 70501-4016 |
| MS&CO C/F | AMY B LANE | IRA STANDARD DATED 02/19/02 | 250 EAST 53RD APT 2804 | | NEW YORK | NY | 10022-5201 |
| MS&CO C/F | AMY DISTAULO | IRA ROLLOVER DATED 08/20/07 | 10756 SEAVIEW LANE | | INDIANAPOLIS | IN | 46236-8737 |
| MS&CO C/F | AMY HIRSCHY | ROTH CONVERTED IRA DATED 02/24/98 | 2625 SE 5TH COURT | | POMPANO BEACH | FL | 33062-6109 |
| MS&CO C/F | AMY MCALISTER | IRA STANDARD DATED 05/12/08 | 14175 W HIGHWAY 66 | | YUKON | OK | 73099-9024 |
| MS&CO C/F | AMY W LU | ROTH IRA DATED 02/10/06 | 112 GARFIELD PLACE APT 4L | | BROOKLYN | NY | 11215-2009 |
| MS&CO C/F | AMY WEINBERG | IRA STANDARD DATED 09/03/99 | 1438 NW 126TH DRIVE | | CORAL SPRINGS | FL | 33071-5435 |
| MS&CO C/F | ANA MARIA MACHADO | IRA ROLLOVER DATED 09/17/07 | 12030 SHADOW RIDGE WAY | | NORTHRIDGE | CA | 91326-3825 |
| MS&CO C/F | ANAMARIA P TEDESCO | IRA ROLLOVER DATED 03/27/02 | 91 RUSS ROAD | | TRUMBLE | CT | 06611-3434 |
| MS&CO C/F | ANAND BHASIN | IRA STD SPOUSAL DTD 04/23/01 | 2048 SMITH ROAD | | CHARLESTON | WV | 25314-2107 |
| MS&CO C/F | ANDREA H SNOWDEN | IRA STANDARD/SEP DTD 08/01/05 | 728 OLD HUTCHINSON MILL RD | | LAGRANGE | GA | 30240-9614 |
| MS&CO C/F | ANDREA L MORRISSEY | IRA STANDARD DATED 07/31/07 | 9 SPRINGTON POINTE DRIVE | | NEWTOWN SQUARE | PA | 19073-3931 |
| MS&CO C/F | ANDREA L SCHMOOKLER | IRA STANDARD DATED 10/22/97 | 326 TRAVELERS DRIVE | | POLK CITY | FL | 33868-5129 |
| MS&CO C/F | ANDREA LANDSMAN- HENSHAW | IRA ROLLOVER DATED 10/12/00 | 2045 SHADY CREEK PLACE | | DANVILLE | CA | 94526-4359 |
| MS&CO C/F | ANDREA WEICKER | ROTH IRA DATED 10/15/01 | 5888 SHADOW RIDGE DRIVE | | CASTRO VALLEY | CA | 94552-1800 |
| MS&CO C/F | ANDRES PEREZ | IRA STANDARD DATED 07/08/05 | 6 PINE STREET | | CARTERET | NJ | 07008-2117 |
| MS&CO C/F | ANDREW ANDREYKO | IRA ROLLOVER DATED 02/07/92 | 460 CROOKED LANE | | KING OF PRUSSIA | PA | 19406-2607 |
| MS&CO C/F | ANDREW BALIK | IRA STANDARD DATED 08/08/07 | 33 WEST 42ND STREET | | BAYONNE | NJ | 07002-3005 |
| MS&CO C/F | ANDREW BRISKAR | IRA STD/ROLLOVER DTD 06/12/00 | 40 JANET LANE | | BERKELEY HTS | NJ | 07922-2417 |
| MS&CO C/F | ANDREW E HANO | IRA STANDARD DATED 12/13/01 | 12419 OAKWIND PLACE | | SEMINOLE | FL | 33772-2010 |
| MS&CO C/F | ANDREW F GALLAGHER | IRA STANDARD DATED 05/28/97 | 221 ACADEMY LANE | | MANAHAWKIN | NJ | 08050-2002 |
| MS&CO C/F | ANDREW HALASZ | IRA ROLLOVER DATED 12/16/97 | 3007 SPRINGBROOK RD | | CRYSTAL LAKE | IL | 60012-1126 |
| MS&CO C/F | ANDREW HARRISON | SALARY REDUCTION/SEP DATED 08/29/07 | 1859 SILVERTON ROAD | | TOMS RIVER | NJ | 08753-1444 |
| MS&CO C/F | ANDREW J KLOTZ | IRA STANDARD DATED 10/27/83 | 43 EAST GOWEN AVE | | PHILADELPHIA | PA | 19119-1610 |
| MS&CO C/F | ANDREW J KOWITSKI JR. | IRA ROLLOVER DATED 01/22/09 | 15 WALNUT GROVE RD | | HILLSBOROUGH | NJ | 08844-3809 |
| MS&CO C/F | ANDREW J MADZIN | IRA STANDARD DATED 09/01/98 | 2 WHITE OAK DRIVE | | COLTS NECK | NJ | 07722-1452 |
| MS&CO C/F | ANDREW J MENDOLA | IRA STANDARD DATED 10/01/96 | 2393 WATERVIEW PL EAST | | CHANDLER | AZ | 85249-4850 |
| MS&CO C/F | ANDREW M CHAFF | IRA STANDARD DATED 09/24/04 | 916 WEST SUNBURY ROAD | | WEST SUNBURY | PA | 16061-2524 |
| MS&CO C/F | ANDREW M GOLDBLATT | IRA STANDARD DATED 04/12/02 | 9808 PEMBROKE | | LEAWOOD | KS | 66206-2321 |
| MS&CO C/F | ANDREW M ROUSE | IRA ROLLOVER DATED 11/03/97 | 1530 LOCUST STREET APT 7B | | PHILADELPHIA | PA | 19102-4422 |
| MS&CO C/F | ANDREW M. SCHWARTZ | IRA ROLLOVER DATED 11/21/00 | 108 PLYMOUTH AVENUE | | MAPLEWOOD | NJ | 07040-2320 |
| MS&CO C/F | ANDREW MCGILL WHELAN | IRA STD/ROLLOVER DTD 11/09/04 | PO BOX 213 | | MONTCHANIN | DE | 19710-0213 |
| MS&CO C/F | ANDREW NICHOLSON | IRA ROLLOVER/SEP DTD 04/12/02 | 117 OAK RIDGE LN | | WINCHESTER | VA | 22602-7813 |
| MS&CO C/F | ANDREW O ZIRNGIBL | IRA STANDARD DATED 08/23/08 | 10715 FOOTPRINT LANE | | PORT RICHEY | FL | 34668-2713 |
| MS&CO C/F | ANDREW PEMBERTON | IRA STD/ROLLOVER DTD 06/12/98 | 714 E DORSET STREET | | PHILADELPHIA | PA | 19119-1525 |
| MS&CO C/F | ANDREW SOWA | IRA ROLLOVER DATED 07/15/99 | 1291 MONMOUTH | | LEMONT | IL | 60439-8936 |
| MS&CO C/F | ANDREW T PERREAULT | IRA ROLLOVER DATED 09/30/05 | PO BOX 818 | | AVERILL PARK | NY | 12018-0818 |
| MS&CO C/F | ANDREW THOMAS JACKSON | IRA STANDARD DATED 08/19/94 | 117 KINGSDALE AVENUE | | CHERRY HILL | NJ | 08003-1914 |
| MS&CO C/F | ANDY J WESTERMAN | IRA STANDARD DATED 04/30/03 | 175 JEAN ANDY | | LONSDALE | AR | 72087-9468 |
| MS&CO C/F | ANDY M DOUGHERTY | IRA SEP DATED 04/27/05 | 8925 W LARKSPUR DRIVE STE 110 | | PEORIA | AZ | 85381-6142 |
| MS&CO C/F | ANGELA B SPEER | IRA STD SPOUSAL DTD 09/12/07 | P O BOX 430904 | | HOUSTON | TX | 77243-0904 |
| MS&CO C/F | ANGELA DASARO | IRA STANDARD DATED 10/16/98 | MELODY GDN #136 7803 46 AVENUE N | | ST PETERSBURG | FL | 33709 |
| MS&CO C/F | ANGELA DELGADO | IRA STANDARD DATED 06/12/03 | 4151 NE 23 AVENUE | | LIGHTHOUSE PT | FL | 33064-7343 |
| MS&CO C/F | ANGELA M HAVERDILL | IRA ROLLOVER DATED 11/06/08 | 7721 FLEGER DRIVE | | PARMA | OH | 44134 |
| MS&CO C/F | ANGELA M ZEIT | IRA ROLLOVER/SEP DTD 04/01/04 | 1320 HAUBERT ST | | BALTIMORE | MD | 21230-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ANGELA PIZZUTI | IRA STANDARD DATED 05/26/06 | | | BROOKKLYN | NY | 11235-4211 |
| MS&CO C/F | ANGELINA S GIFFELS | IRA STANDARD DTD 02/19/08 | 310 S GLENGARRY RD | | BLOOMFIELD HILLS | MI | 48301-3435 |
| MS&CO C/F | ANGELINE B CARDIS | IRA STANDARD 09/05/06 | 350 WEST FRONT STREET | | FLORENCE | NJ | 08518-1323 |
| MS&CO C/F | ANGELINE L CHEN HUI | IRA ROLLOVER 07/08/04 | 2622 SANTIAGO STREET | | SAN FRANCISCO | CA | 94116-1663 |
| MS&CO C/F | ANGELINE R DEENY | IRA STD/ROLLOVER DTD 02/28/89 | 819 GETTYSBURG DR | | LANSDALE | PA | 19446-3103 |
| MS&CO C/F | ANGELO DE VITO | IRA STANDARD/SEP DTD 03/07/95 | 115 BRIXTON RD | | GARDEN CITY | NY | 11530-2606 |
| MS&CO C/F | ANGELO T GIAFAGLIONE | IRA ROLLOVER DTD 12/01/04 | 106 EAST 3RD STREET | | SHIP BOTTOM | NJ | 08008-4739 |
| MS&CO C/F | ANGIE G CLAYTON | IRA STANDARD DTD 03/26/86 | 409 B 16TH ST | | MANHATTAN BCH | CA | 90266-4622 |
| MS&CO C/F | ANIL J LIMAYE | IRA STD/ROLLOVER DTD 12/22/08 | 6901 SPRINGSIDE AVENUE | | DOWNERS GORVE | IL | 60516-3114 |
| MS&CO C/F | ANITA C CALCAGNO | IRA STANDARD DATED 05/01/07 | 110 COVENTRY WAY | | RINGWOOD | NJ | 07456-2735 |
| MS&CO C/F | ANITA D HALL | IRA STANDARD DATED 10/01/08 | 99 SHORE DRIVE | | OAKDALE | NY | 11769-1929 |
| MS&CO C/F | ANITA FEINSTEIN | IRA STANDARD DATED 07/05/06 | 4740 S OCEAN BLVD APT 1102 | | HIGHLAND BCH | FL | 33487-5357 |
| MS&CO C/F | ANITA GERVAIS | IRA STD/ROLLOVER DTD 05/03/01 | 202 S MAPLE | | ROYAL OAK | MI | 48067-2480 |
| MS&CO C/F | ANITA GRANT STEPHENS | IRA STANDARD/SEP DTD 04/07/87 | PO BOX 826 | | KENNEBUNKPORT | ME | 04046-0826 |
| MS&CO C/F | ANITA JUNTILLA | IRA STD SPOUSAL DTD 05/27/82 | 754 CASTLEMAN DRIVE | | WESTFIELD | NJ | 07090-2010 |
| MS&CO C/F | ANITA K NAPIER | IRA ROLLOVER DATED 08/27/03 | 1135 HORTON ROAD | | MUSKEGON | MI | 49445-1948 |
| MS&CO C/F | ANITA L HINKS | IRA STD/ROLLOVER DTD 03/06/96 | 9030 TAVISTOCK CT | | PLYMOUTH | MI | 48170-4718 |
| MS&CO C/F | ANITA LIPKIND | IRA ROLLOVER DATED 09/23/08 | 5127 COBURN CT | | CHARLOTTE | NC | 28277-4538 |
| MS&CO C/F | ANITA N GAMBINO | IRA ROLLOVER DATED 12/07/90 | 19 WELLINGTON STREET | | HOLMDEL | NJ | 07733-3105 |
| MS&CO C/F | ANITA RICCI | IRA STD/ROLLOVER DTD 06/19/02 | 230 174TH STREET APT 1619 | | SUNNY ISLES BEACH | FL | 33160-3331 |
| MS&CO C/F | ANN A DEWELL | IRA STANDARD DATED 09/24/08 | P.O. BOX 391 | | EAST DENNIS | MA | 02641-0391 |
| MS&CO C/F | ANN B SCHUETZE | IRA ROLLOVER DATED 06/07/88 | 1500 BROOKSTONE CIRCLE | | MOUNT JULIET | TN | 37122-3254 |
| MS&CO C/F | ANN BLACKFORD PIERCE | ROTH IRA DATED 12/23/08 | 3610 CALLE COLINA ROCA | | ALPINE | CA | 91901-3203 |
| MS&CO C/F | ANN BORGIA | IRA ROLLOVER DATED 01/09/92 | 49-24 HANFORD STREET | | DOUGLASTON | NY | 11362-1005 |
| MS&CO C/F | ANN CONTE | IRA ROLLOVER DATED 12/15/00 | 2729 ROCKPORT LANE | | TOMS RIVER | NJ | 08755-2544 |
| MS&CO C/F | ANN D SOUTH | IRA STD DTD 12/29/82 | 570 KINGFORD DRIVE | | NORTH HUNTINGTON | PA | 15642-8526 |
| MS&CO C/F | ANN DEUTSCHER | IRA SEP DATED 03/20/09 | 4201 55TH AVE. NE | | SEATTLE | WA | 98105-4947 |
| MS&CO C/F | ANN DEVINE FERREIRA | IRA STANDARD DATED 04/08/01 | PO BOX P-144 | | S DARTMOUTH | MA | 02748-0300 |
| MS&CO C/F | ANN ELIZABETH HAWLEY | IRA STANDARD DATED 01/27/09 | 1109 ROCKLEDGE LN NO. 12 | | WALNUT CREEK | CA | 94595-2824 |
| MS&CO C/F | ANN F BEARDSLEE | IRA STANDARD DATED 04/08/93 | 9010 DICKENS AVENUE | | BROOKSVILLE | FL | 34613-5029 |
| MS&CO C/F | ANN I CYR | IRA STD/ROLLOVER DTD 02/23/04 | 13408 BARCELONA LAKE CIRCLE | | DELRAY BEACH | FL | 33446-3777 |
| MS&CO C/F | ANN JEAN SCOBEE | IRA STD/ROLLOVER DTD 09/24/04 | 7001 GUMWOOD CIR | | CITRUS HTS | CA | 95621-1221 |
| MS&CO C/F | ANN L MONTI | IRA STANDARD DATED 08/07/91 | 22 MARATHON PLACE | | PORT CHESTER | NY | 10573-2622 |
| MS&CO C/F | ANN LANE | IRA STANDARD DATED 08/04/04 | 2480 WHITNEY AVENUE APT 32 | | HAMDEN | CT | 06518-3036 |
| MS&CO C/F | ANN M KOHL | IRA STD/ROLLOVER DTD 02/09/07 | 2710 SIERRA BLVD. | | SACRAMENTO | CA | 95864-4926 |
| MS&CO C/F | ANN M LENZI | IRA STANDARD DATED 05/18/00 | 104 HICKORY STREET | | BUTLER | PA | 16001-6544 |
| MS&CO C/F | ANN M SHIELDS | IRA STD SPOUSAL DTD 08/28/01 | 1004 CASABELLA DRIVE | | BRADENTON | FL | 34209-3322 |
| MS&CO C/F | ANN M VIENNEAU | IRA STANDARD DATED 05/02/05 | 95 PETER RAFFERTY DRIVE | | HAMILTON SQUARE | NJ | 08690-1815 |
| MS&CO C/F | ANN MORGAN BROCK | IRA STD/ROLLOVER DTD 03/14/91 | 1513 SYLVAN | | ARLINGTON | TX | 76012-2424 |
| MS&CO C/F | ANN MURTAGH | IRA ROLLOVER DATED 05/03/00 | 111 CHERRY VALLEY AVENUE APT 810-W | | GARDEN CITY | NY | 11530-1774 |
| MS&CO C/F | ANN P LONGANBACH | IRA STD SPOUSAL DTD 07/20/89 | 5840 WINDSTAR CIRCLE | | WATERFROD | MI | 48327-2982 |
| MS&CO C/F | ANN PANTALEO | IRA ROLLOVER DATED 03/04/86 | 520 BENNINGTON LANE | | LAKEWOOD | NJ | 08701-5795 |
| MS&CO C/F | ANN RODRIGUEZ | IRA ROLLOVER DTD 06/03/92 | 58 GRIDLEY STREET | | WEST ISLIP | NY | 11795-1035 |
| MS&CO C/F | ANN S BAYRUNS | IRA STANDARD DATED 07/14/05 | 1302 HEARTHWOOD CIR | | HUNTSVILLE | AL | 35803-2482 |
| MS&CO C/F | ANN S ELHART | IRA STANDARD DATED 08/13/07 | 600 W LAS OLAS BLVD APT 704 S | | FT LAUDERDALE | FL | 33312-7194 |
| MS&CO C/F | ANN-MARIE BOYCE | IRA STANDARD DATED 10/24/08 | 5278 LEWISON AVENUE | | SAN DIEGO | CA | 92120-1265 |
| MS&CO C/F | ANNA C STEPHENS | IRA ROLLOVER DATED 02/20/06 | 6968 S KLEIN ROAD | | LIBERTY | IN | 47353-9222 |
| MS&CO C/F | ANNA D KOULES | IRA ROLLOVER DATED 12/16/97 | 160 EAST 88TH ST APT 6E | | NEW YORK | NY | 10128-2219 |
| MS&CO C/F | ANNA D PLUNKETT | IRA STANDARD DTD 05/02/01 | 10924 GRANT RD #411 | | HOUSTON | TX | 77070-4445 |
| MS&CO C/F | ANNA I NEIL | IRA STD/ROLLOVER DTD 11/03/92 | 26512 BRETTONWOODS | | MADISON HTS | MI | 48071-3555 |
| MS&CO C/F | ANNA KLUMBACH | IRA STANDARD DATED 12/02/08 | 256 ASHWORTH AVE | | STATEN ISLAND | NY | 10314-4979 |
| MS&CO C/F | ANNA L KUHNLEY | IRA STD SPOUSAL DTD 10/17/96 | 1636 PLANTATION WOODS WAY | | CHESAPEAKE | VA | 23320-0635 |
| MS&CO C/F | ANNA L KUHNLEY | ROTH IRA DATED 04/01/99 | 1636 PLANTATION WOODS WAY | | CHESAPEAKE | VA | 23320-0635 |
| MS&CO C/F | ANNA L PACKARD | IRA STD/ROLLOVER DTD 08/14/92 | 1303 MARY DRIVE | | MACEDON | NY | 14502-8938 |
| MS&CO C/F | ANNA M MAHONEY | IRA ROLLOVER DATED 03/22/96 | 1725 COUNTRYWOOD CT | | WALNUT CREEK | CA | 94598-1011 |
| MS&CO C/F | ANNA MARIE AGRESTI | IRA ROLLOVER DATED 09/20/06 | 9 CELIA ST | | SICKLERVILLE | NJ | 08081-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ANNA MARYLES | IRA STANDARD DATED 11/15/87 | 5554 N WINTHROP AVENUE | | CHICAGO | IL | 60645-4225 |
| MS&CO C/F | ANNA MAY DODGE | IRA ROLLOVER DATED 04/26/01 | PO BOX 1023 | | POCONO PINES | PA | 18350-1023 |
| MS&CO C/F | ANNA SCHOLES | IRA STD SPOUSAL DTD 01/10/01 | P O BOX 653 | | PAROWAN | UT | 84761-0653 |
| MS&CO C/F | ANNA SUTHERLAND | IRA ROLLOVER DATED 09/21/99 | 26262 MOOR GLEN | | LAKE FOREST | CA | 92630-7253 |
| MS&CO C/F | ANNABELLE C ANDERSON | IRA STD/ROLLOVER DTD 03/06/00 | 650 S UNION ST | | PAXTON | IL | 60957-1658 |
| MS&CO C/F | ANNABELLE J COCCI | IRA STANDARD DATED 05/17/07 | 169 WEST OKARA DRIVE | | SCHENECTADY | NY | 12303-5722 |
| MS&CO C/F | ANNARITA R MCFADDEN | IRA STD/ROLLOVER DTD 04/15/91 | 6611 ERDRICK ST | | PHILADELPHIA | PA | 19135-2601 |
| MS&CO C/F | ANNE C NIETHAMMER | IRA ROLLOVER DATED 03/01/00 | 1565 KALANIIKI STREET | | HONOLULU | HI | 96821-1217 |
| MS&CO C/F | ANNE C PUSAR | IRA STANDARD DATED 01/24/06 | 267 TWIN OAKS TERRACE | | WESTFIELD | NJ | 07090-1669 |
| MS&CO C/F | ANNE E MCGOWAN | IRA STD/ROLLOVER-SPOUSAL 01/05/00 | 3109 BANGOR COURT | | LAS VEGAS | NV | 89134-8961 |
| MS&CO C/F | ANNE E MERRITT | IRA STANDARD DATED 05/22/08 | 49 DUTCH'S WAY | | SOUTH DENNIS | MA | 02660-3504 |
| MS&CO C/F | ANNE E WHITE | IRA ROLLOVER DATED 02/22/01 | 425 E 51ST STREET APT 5D | | NEW YORK | NY | 10022-6480 |
| MS&CO C/F | ANNE FONTANA | IRA STANDARD DATED 10/15/97 | 1122 ARCTURUS LANE | | ALEXANDRIA | VA | 22308-1709 |
| MS&CO C/F | ANNE G DEROSA | IRA STANDARD DATED 09/09/04 | 140 FAIRFIELD DRIVE | | HOLBROOK | NY | 11741-2858 |
| MS&CO C/F | ANNE G RUBY | IRA STANDARD DATED 01/27/83 | 2610 CORDELIA ROAD | | LOS ANGELES | CA | 90049-1220 |
| MS&CO C/F | ANNE H DUTCHER | IRA STD/ROLLOVER DTD 07/24/00 | 15508 W SKY HAWK DRIVE | | SUN CITY WEST | AZ | 85375-6512 |
| MS&CO C/F | ANNE L BRUCKER | IRA STD SPOUSAL DTD 02/22/00 | 5004 HIGHLAND AVENUE | | BETHEL PARK | PA | 15102-2016 |
| MS&CO C/F | ANNE M BETTI | IRA STD/ROLLOVER DTD 08/27/08 | 860 HAVERFORD AVENUE UNIT 102 | | PACIFIC PLSDS | CA | 90272-4383 |
| MS&CO C/F | ANNE M COLBURN | IRA STANDARD DATED 04/15/97 | 10539 SADDLESTONE DRIVE | | FORTVILLE | IN | 46040-9428 |
| MS&CO C/F | ANNE M HAMATY | IRA STD SPOUSAL DTD 05/13/99 | 1520 LIBERTY LANE | | HASTINGS | MI | 49058-1000 |
| MS&CO C/F | ANNE M KOERBEL | IRA STANDARD DATED 08/09/00 | 500 TONER AVENUE | | LATROBE | PA | 15650-1155 |
| MS&CO C/F | ANNE M LAPIERRE | IRA STD/ROLLOVER DTD 09/11/92 | 218 WEST FREDERICK STREET | | MILLERSVILLE | PA | 17551-1914 |
| MS&CO C/F | ANNE M MAUE | IRA STD SPOUSAL DTD 07/09/02 | 38313 AUGUSTA DRIVE | | MURRIETA | CA | 92563-5805 |
| MS&CO C/F | ANNE M SHANNON | IRA ROLLOVER DATED 03/11/86 | 42 VENUS DRIVE | | E GREENWICH | RI | 02818-4128 |
| MS&CO C/F | ANNE M WOLFSBERGER | IRA ROLLOVER DATED 10/13/94 | 1001 COLE DRIVE SE | | HUNTSVILLE | AL | 35802-2446 |
| MS&CO C/F | ANNE MARIE ANGELES | IRA SEP DATED 09/28/06 | 265 WINDING WAY | | MERION | PA | 19066-1225 |
| MS&CO C/F | ANNE MARIE ANGELES | IRA STANDARD DATED 09/28/06 | 265 WINDING WAY | | MERION | PA | 19066-1225 |
| MS&CO C/F | ANNE MARIE STREETER | ROTH IRA DATED 12/29/00 | 2038 RUTLEDGE ST | | MADISON | WI | 53704-5545 |
| MS&CO C/F | ANNE R DALY | IRA STD SPOUSAL DTD 01/08/98 | 7602 SUMMIT DR | | GLADSTONE | MI | 49837-2453 |
| MS&CO C/F | ANNE T ENRIGHT | IRA STANDARD DATED 12/31/94 | PO BOX 102 | | PROSPECT HTS | IL | 60070-0102 |
| MS&CO C/F | ANNE-MARIE CAMPBELL | IRA/STD/SEP DTD 8-08-84 | 6 COSTELLO CIRCLE | | STORRS | CT | 06268-2014 |
| MS&CO C/F | ANNELL S BRINDELL | IRA STD/ROLLOVER DTD 03/26/86 | 2321 WAVERLY DR | | WILMINGTON | NC | 28403-6039 |
| MS&CO C/F | ANNETTE C WIER | IRA ROLLOVER DATED 11/18/92 | 3 DRESNER CIRCLE | | BOOTHWYN | PA | 19061-4233 |
| MS&CO C/F | ANNETTE F SCHWARTZ | IRA STANDARD DATED 08/16/93 | 1109 SHANNON WAY | | MELVILLE | NY | 11747-1941 |
| MS&CO C/F | ANNETTE FRANCIS | IRA ROLLOVER DATED 10/05/99 | 103 ROYAL PK DR #1G | | OAKLAND PARK | FL | 33309-5868 |
| MS&CO C/F | ANNETTE L MESKIN | IRA STANDARD DATED 03/27/06 | 2068 GARLAND | | SYLVAN LAKE | MI | 48320-1728 |
| MS&CO C/F | ANNETTE LOMBARDO | IRA STANDARD DATED 09/06/00 | 517 2ND STREET | | PACIFIC GROVE | CA | 93950-4601 |
| MS&CO C/F | ANNETTE M JACOBS | IRA STANDARD DATED 04/04/03 | 7500 WOODMONT AVENUE #515 | | BETHESDA | MD | 20814-5366 |
| MS&CO C/F | ANNETTE M MARCINKOSKI | IRA STANDARD DATED 02/24/93 | 26 SEAFORD PLACE | | BLUFFTON | SC | 29909-7110 |
| MS&CO C/F | ANNETTE N BOVA | IRA ROLLOVER DATED 06/25/01 | 11851 WINDEMERE CT UNIT 202 | | ORLAND PARK | IL | 60467-1439 |
| MS&CO C/F | ANNETTE SCHAAPMAN | IRA/STD DTD 4/14/83 | 10400 LYONS RD | | RIPON | CA | 95366-9431 |
| MS&CO C/F | ANNETTE WATSON | IRA ROLLOVER DATED 04/09/01 | 11 OAK DRIVE | | STRATFORD | NJ | 08084-2127 |
| MS&CO C/F | ANNI PREISS | ROTH IRA DATED 03/07/01 | 2346 TRIPALDI WAY | | HAYWARD | CA | 94545-5021 |
| MS&CO C/F | ANNIE C HARTSELL | IRA ROLLOVER DATED 12/10/97 | 914 NORTH MAIN STREET | | OAKBORO | NC | 28129-8604 |
| MS&CO C/F | ANNIE G MORRIS | IRA ROLLOVER DATED 06/12/96 | 3125 N WILLOW CREEK DRIVE | | TUCSON | AZ | 85712-1383 |
| MS&CO C/F | ANTHEA C BRIGHAM | IRA STANDARD DATED 10/16/98 | 11 DENNISON ST | | GLOUCESTER | MA | 01930-1315 |
| MS&CO C/F | ANTHONY A FIGLIOLA | SALARY REDUCTION/SEP DATED 04/11/90 | 4562 SIMON ROAD | | WILMINGTON | DE | 19803-3910 |
| MS&CO C/F | ANTHONY CITARELLI | IRA ROLLOVER DATED 08/27/08 | 135 POST AVE APT 4R | | WESTBURY | NY | 11590-3159 |
| MS&CO C/F | ANTHONY CRITELLI | IRA STD/ROLLOVER DTD 10/17/07 | 36 FILMORE AVE | | LIVINGSTON | NJ | 07039-2135 |
| MS&CO C/F | ANTHONY DIMARIA | IRA STANDARD DATED 08/07/08 | 10 FAWN TRAIL | | OLD SAYBROOK | CT | 06475-1012 |
| MS&CO C/F | ANTHONY F PERNA | IRA STANDARD DATED 04/10/87 | 280 DEERWOOD LANE | | GRAND ISLAND | NY | 14072-3307 |
| MS&CO C/F | ANTHONY GIGLIO | IRA STANDARD DATED 06/26/00 | 220 SW LAKE FOREST WAY | | PORT ST LUCIE | FL | 34986-1786 |
| MS&CO C/F | ANTHONY J BAFUNDO | IRA STANDARD DATED 10/10/07 | 33 DALEWOOD ROAD | | NEWINGTON | CT | 06111-2525 |
| MS&CO C/F | ANTHONY J CASERTANO | IRA STD/ROLLOVER DTD 05/29/92 | 229 ROCK ROAD | | RIDGEWOOD | NJ | 07450-4719 |
| MS&CO C/F | ANTHONY J DONATI | IRA ROLLOVER DATED 12/06/05 | 903 MAPLE AVENUE | | PITTSBURGH | PA | 15234-2113 |
| MS&CO C/F | ANTHONY J MALTESE | IRA STANDARD/SEP DTD 04/15/99 | 8493 TRENTON DR | | WHITE LAKE | MI | 48386-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ANTHONY J OREL | IRA STD/ROLLOVER DTD 03/28/01 | 778 LINCOLN HIGHLANDS DR | | CORAOPOLIS | PA | 15108-7721 |
| MS&CO C/F | ANTHONY J RIEGER JR. | IRA STD/ROLLOVER DTD 04/09/99 | 135 NORTH RENDON STREET | | NEW ORLEANS | LA | 70119-5313 |
| MS&CO C/F | ANTHONY J SEIBERT | IRA STD/ROLLOVER DTD 02/23/94 | 33234 OCEAN RIDGE | | DANA POINT | CA | 92629-1091 |
| MS&CO C/F | ANTHONY J TERLING | IRA ROLLOVER DATED 01/23/95 | 1925 DEER CREEK CIR | | ANAHEIM | CA | 92807-1241 |
| MS&CO C/F | ANTHONY J ZAMBATARO | IRA ROLLOVER DATED 03/11/93 | 9524 BOHNING DR | | GARFIELD HTS | OH | 44125-1435 |
| MS&CO C/F | ANTHONY JOHN GRIPPA | IRA STANDARD DATED 05/14/09 | 2130 GOLDEN EAGLE DR W | | TALLAHASSEE | FL | 32312-4036 |
| MS&CO C/F | ANTHONY KIBIN | ROTH IRA DATED 04/15/03 | 16819 ASPEN WAY | | SOUTHGATE | MI | 48195-3924 |
| MS&CO C/F | ANTHONY L GUARASCIO | IRA STANDARD DATED 01/15/08 | 2164 PRESTWICK DRIVE | | DISCOVERY BAY | CA | 94505-1407 |
| MS&CO C/F | ANTHONY L MARINI | IRA STANDARD DATED 05/20/08 | 32 PUTTING GREEN DRIVE | | PENFIELD | NY | 14526-2534 |
| MS&CO C/F | ANTHONY LOMBARDO | IRA ROLLOVER DATED 12/01/08 | 11 WAVERLY DRIVE EAST | | EDISON | NJ | 08817-4627 |
| MS&CO C/F | ANTHONY MCCAUGHEY | IRA ROLLOVER DATED 10/26/98 | 4081 NE 15TH TERR | | FT LAUDERDALE | FL | 33334-4646 |
| MS&CO C/F | ANTHONY MICHAEL DECARLO | IRA STD/ROLLOVER DTD 01/15/07 | 63 LAUREL ROAD | | NEW CITY | NY | 10956-4825 |
| MS&CO C/F | ANTHONY NALES | IRA STD/ROLLOVER DTD 01/16/86 | 5325 SW 119TH AVE | | COOPER CITY | FL | 33330-4262 |
| MS&CO C/F | ANTHONY R TILMA | IRA STANDARD DATED 11/16/82 | 9784 N WHIPPLE CIR | | KINGMAN | AZ | 86401-8188 |
| MS&CO C/F | ANTHONY RESTAINO | IRA STANDARD DATED 09/26/94 | 8550 NW 24 COURT | | PEMBROKE PINES | FL | 33024-3416 |
| MS&CO C/F | ANTHONY SALEMO | IRA STANDARD DATED 05/08/06 | 68 WAYNE | | STONY POINT | NY | 10980-2901 |
| MS&CO C/F | ANTHONY V LOVALLO | IRA ROLLOVER DATED 10/24/01 | 90 ORCHARD STREET | | COS COB | CT | 06807-2009 |
| MS&CO C/F | ANTHONY W MONICK JR | IRA STANDARD DATED 02/05/92 | 22 ARTHER STREET | | GREENWICH | CT | 06831-5145 |
| MS&CO C/F | ANTOINETTE S PRICE | IRA STANDARD DATED 01/27/84 | 10391 EQUINE DRIVE | | SACRAMENTO | CA | 95829-6529 |
| MS&CO C/F | ANTOINETTE STEFANIA | IRA STD SPOUSAL DTD 05/01/97 | 80-42 263RD STREET | | FLORAL PARK | NY | 11004-1517 |
| MS&CO C/F | ANTOINETTE T WEINER | IRA ROLLOVER DATED 03/22/07 | 3701 W MCNAB ROAD APT 441 | | POMPANO BEACH | FL | 33069-4940 |
| MS&CO C/F | ANTON C DELATEUR | IRA STANDARD DATED 01/04/99 | 4019 N MARINGO DR | | SPOKANE | WA | 99212-1829 |
| MS&CO C/F | ANTON DULSKI | IRA STANDARD DATED 04/29/05 | 3249 W CHANNEL CIRCLE | | JUPITER | FL | 33477-1366 |
| MS&CO C/F | ANTON R NOVAK | SIMPLE IRA DATED 01/27/99 | 7214 BOOTH LANE | | MANVEL | TX | 77578-5102 |
| MS&CO C/F | ANTONIA GEORGILAS | IRA STANDARD DATED 03/06/08 | 34732 SPRING VALLEY DR | | WESTLAND | MI | 48185-9458 |
| MS&CO C/F | ANTONIA L RESTAINO-SCHLICHTE | IRA STANDARD DATED 04/17/00 | 1457 NW 9 ST | | DANIA BEACH | FL | 33004-2332 |
| MS&CO C/F | ANTONIA M PENA | IRA STANDARD DATED 12/29/98 | PO BOX 2191 | | SUN CITY | CA | 92586-1191 |
| MS&CO C/F | ANTONINA CASTAGNOLA | IRA ROLLOVER DATED 11/13/05 | 2123 MERGHO IMPASSE | | SAN DIEGO | CA | 92110-2148 |
| MS&CO C/F | ANTONIO COLOSIMO | SIMPLE IRA DATED 08/02/00 | 441 FRANKFORT SQUARE | | COLUMBUS | OH | 43206-1063 |
| MS&CO C/F | ANTONIO FURGIUELE | IRA STD/ROLLOVER DTD 12/14/98 | 88 SUNSET TRAIL WEST | | FAIRPORT | NY | 14450-1924 |
| MS&CO C/F | ANTONIO GIANCOTTI | IRA ROLLOVER DATED 08/02/95 | 1014 ARCADIAN WAY | | FORT LEE | NJ | 07024-6304 |
| MS&CO C/F | ANTONIO R LE CHUGA | IRA ROLLOVER DATED 02/04/98 | 630 AMERICAN OAKS | | NEWBURY PARK | CA | 91320-5104 |
| MS&CO C/F | ANTONY W WHITE | IRA STANDARD DATED 05/25/01 | PO BOX 8164 | | LACEY | WA | 98509-8164 |
| MS&CO C/F | ARDEL E JOHNSON | IRA STANDARD DATED 08/06/01 | P O BOX 10667 | | PENSACOLA | FL | 32524-0667 |
| MS&CO C/F | ARDEN MERBACK | IRA STD/ROLLOVER DTD 09/21/82 | 3233 AYR LANE | | DRESHER | PA | 19025-1603 |
| MS&CO C/F | ARI A ALHADEFF | ROTH IRA DATED 10/26/07 | 925 110TH AVE NE UNIT PH2 | | BELLEVUE | WA | 98004-4731 |
| MS&CO C/F | ARLAINE DILLOO | IRA STANDARD DATED 07/06/06 | 8305 RUBY HEIGHTS AVENUE | | LAS VEGAS | NV | 89117-9103 |
| MS&CO C/F | ARLAND J ANDERSEN | IRA STANDARD DATED 12/18/08 | 39245 MILLER CEMETERY RD | | SCIO | OR | 97374-9581 |
| MS&CO C/F | ARLEE J SMITH | IRA STD/ROLLOVER DTD 05/14/03 | 6 PARISH ROAD | | FARMINGTON | CT | 06032-1724 |
| MS&CO C/F | ARLEN KRAVETS | IRA STANDARD DATED 06/06/01 | 237 PHEASANT RUN DRIVE | | FEASTERVILLE | PA | 19047 |
| MS&CO C/F | ARLENE AULT | IRA ROLLOVER DATED 03/04/03 | 111 MAPLEWOOD DRIVE | | HONESDALE | PA | 18431-1329 |
| MS&CO C/F | ARLENE C HASKETT | IRA STD SPOUSAL DTD 07/24/01 | PO BOX 4753 | | MIDLOTHIAN | VA | 23112-0013 |
| MS&CO C/F | ARLENE F WEST | IRA STANDARD DATED 01/06/98 | 2136 FOXFORD STREET | | CANTONMENT | FL | 32533-6851 |
| MS&CO C/F | ARLENE J FARSACI | IRA ROLLOVER DATED 07/31/00 | 4381 BARFORD RD | | SYRACUSE | NY | 13215-1309 |
| MS&CO C/F | ARLENE J RAVEL | IRA STANDARD DATED 04/01/98 | 1117 CAMBER TREE CT | | SAN JOSE | CA | 95120-1510 |
| MS&CO C/F | ARLENE KRAFT | IRA ROLLOVER DATED 01/03/05 | 6 WALNUT VALLEY ROAD | | COLUMBIA | NJ | 07832-2784 |
| MS&CO C/F | ARLENE LESHINE | IRA STD SPOUSAL DTD 08/02/04 | 23 WHITING COURT | | NORTHFORD | CT | 06472-4301 |
| MS&CO C/F | ARLENE LEVENTHAL | IRA STD/ROLLOVER DTD 04/07/92 | 3 WOODFIELD ROAD | | POMONA | NY | 10970-2203 |
| MS&CO C/F | ARLENE LEVINE | IRA STANDARD DATED 01/23/06 | 2950 LUCAS TPKE | | ACCORD | NY | 12404-5611 |
| MS&CO C/F | ARLENE LUKASZEWSKI | IRA ROLLOVER DATED 06/25/98 | 8 VREELAND COURT | | SAYREVILLE | NJ | 08872-2707 |
| MS&CO C/F | ARLENE M SKUBA | IRA ROLLOVER DATED 08/10/99 | 1278 EASLEY DRIVE | | CLAYTON | CA | 94517-1407 |
| MS&CO C/F | ARLENE MUTHERSBOUGH | IRA STANDARD DATED 06/22/94 | 4922 HARVARD | | AMARILLO | TX | 79109-5804 |
| MS&CO C/F | ARLIS B SMITH | IRA STANDARD DATED 11/05/07 | 3011 E 95TH ST | | TULSA | OK | 74137-8705 |
| MS&CO C/F | ARMAND HAROLD BENDERSKY | IRA ROLLOVER DATED 01/26/09 | 869 EDGEWOOD CT. | | HIGHLAND PARK | IL | 60035-3714 |
| MS&CO C/F | ARMANDO GANCEDO | IRA ROLLOVER DATED 05/09/96 | 3731 SW 87 PLACE | | MIAMI | FL | 33165-4321 |
| MS&CO C/F | ARMANDO PONCE DE LEON | IRA STANDARD DATED 10/19/99 | 9903 TREVINO DRIVE | | NEW PORT RICHEY | FL | 34655-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ARMANDO RODRIGUEZ | IRA STANDARD DATED 09/23/05 | 13401 WEST VIA ROLL | | PEORIA | AZ | 85383-2141 |
| MS&CO C/F | ARMIN ANDERSON | IRA ROLLOVER DATED 08/23/07 | PO BOX 2026 | | GRANITE BAY | CA | 95746-2026 |
| MS&CO C/F | ARNE ROSENCRANTZ | IRA ROLLOVER DATED 07/22/92 | 2004 GLENVIEW DR | | LAS VEGAS | NV | 89134-6114 |
| MS&CO C/F | ARNETHA ALLIE | IRA STANDARD DATED 01/08/04 | 75 W SPRING ST #C | | SOMERVILLE | NJ | 08876-1627 |
| MS&CO C/F | ARNOLD ADAMS | IRA STANDARD DATED 08/08/02 | 16033 N 110TH AVE | | SUN CITY | AZ | 85351-1011 |
| MS&CO C/F | ARNOLD BECKERMAN | IRA STD/ROLLOVER DTD 10/18/06 | 3370 BUCKINGHAM TRAIL | | WEST BLOOMFIELD | MI | 48323-2808 |
| MS&CO C/F | ARNOLD D SONDERGARD | IRA STANDARD DATED 04/09/86 | 1478 STONE HEARTH LN | | LINCOLN | CA | 95648-8656 |
| MS&CO C/F | ARNOLD D STEINBERG | IRA ROLLOVER DATED 01/29/03 | 3724 ARCADIA STREET | | SKOKIE | IL | 60076-1741 |
| MS&CO C/F | ARNOLD DITO | IRA STANDARD DATED 04/14/86 | 1586-35TH AVENUE | | SAN FRANCISCO | CA | 94122-3119 |
| MS&CO C/F | ARNOLD FIELDMAN | IRA ROLLOVER DATED 12/08/99 | 8800 NORTHERN SPRUCE LANE | | ALEXANDRIA | VA | 22309-4216 |
| MS&CO C/F | ARNOLD GREENBERG | IRA ROLLOVER DATED 01/26/99 | 84 ACORN PONDS DRIVE | | ROSLYN | NY | 11576 |
| MS&CO C/F | ARNOLD H GOODMAN | IRA STANDARD DATED 07/05/07 | 84 RUTLAND ROAD | | GLEN ROCK | NJ | 07452-1221 |
| MS&CO C/F | ARNOLD L LECKMAN | IRA SEP DATED 04/01/85 | 521 SOLANO DR NE | | ALBUQUERQUE | NM | 87108-1047 |
| MS&CO C/F | ARNOLD LEONARD WEINER | IRA ROLLOVER DATED 04/04/96 | 3538 LOADSTONE DRIVE | | SHERMAN OAKS | CA | 91403-4514 |
| MS&CO C/F | ARNOLD N CALABRESE | IRA ROLLOVER/SEP DTD 08/11/89 | 2612 OBELISCO PL | | CARLSBAD | CA | 92009-6527 |
| MS&CO C/F | ARNOLD ROSENBERG | IRA STANDARD/SEP DTD 02/04/04 | 31 ELKLAND ROAD | | MELVILLE | NY | 11747-3301 |
| MS&CO C/F | ARNOLD S GREENBERG | IRA STANDARD DATED 10/02/07 | 7784 MONARCH COURT | | DELRAY BEACH | FL | 33446-3639 |
| MS&CO C/F | ART LEVINSON | IRA ROLLOVER DATED 03/12/07 | 950 CENTINELA AVE | | SANTA MONICA | CA | 90403-2340 |
| MS&CO C/F | ARTHUR A COSTLEY | ROTH IRA DATED 12/14/99 | 4012 ECUADOR DRIVE | | PASADENA | TX | 77504-2314 |
| MS&CO C/F | ARTHUR B KRIEG | IRA STD/ROLLOVER DTD 09/27/00 | 60 WEST ROAD | | LOMBARD | IL | 60148-2118 |
| MS&CO C/F | ARTHUR B SLOAN | IRA ROLLOVER DATED 10/23/01 | 3820 TOM LANE DRIVE | | PENSACOLA | FL | 32504-7556 |
| MS&CO C/F | ARTHUR BARR | IRA ROLLOVER DATED 04/09/08 | 12 ANDREA CT | | NEW ROCHELLE | NY | 10804-2401 |
| MS&CO C/F | ARTHUR C BAKLEY | IRA STANDARD DATED 07/31/07 | 302 HIALEAH DRIVE | | CHERRY HILL | NJ | 08002-2032 |
| MS&CO C/F | ARTHUR C DEMAREE | IRA STANDARD/SEP DTD 03/31/94 | 2416 LANCASTER DRIVE | | SUN CITY CENTER | FL | 33573-6509 |
| MS&CO C/F | ARTHUR C SPANTON | IRA STANDARD DATED 08/04/92 | 13116 N OREGON AVE | | TAMPA | FL | 33612-3352 |
| MS&CO C/F | ARTHUR CONTE | IRA STANDARD DATED 02/28/00 | 1328 SAN LORENZO RD | | PALM SPRINGS | CA | 92264-8122 |
| MS&CO C/F | ARTHUR E NATHAN | IRA STD/ROLLOVER DTD 03/07/01 | 1266 MORNINGSIDE DRIVE | | LAGUNA BEACH | CA | 92651-3028 |
| MS&CO C/F | ARTHUR E RICHARDS | IRA STD/ROLLOVER DTD 05/05/00 | 3424 PARSLEY LN | | BAKERSFIELD | CA | 93309-6231 |
| MS&CO C/F | ARTHUR E VOLK | IRA ROLLOVER DATED 11/29/06 | 10 SAW MILL LANE | | COLD SPRING HARBOR | NY | 11724-2308 |
| MS&CO C/F | ARTHUR F CHRISTOPHER | IRA ROLLOVER DATED 04/21/87 | 2300 GALWAY ROAD | | SAN PABLO | CA | 94806-1613 |
| MS&CO C/F | ARTHUR GALLUB | IRA ROLLOVER DATED 04/12/93 | 801 DANIEL STREET | | VALLEY STREAM | NY | 11581-3501 |
| MS&CO C/F | ARTHUR GELMAN | IRA ROLLOVER DATED 12/29/99 | 7602 LAS CRUCES COURT | | BOYNTON BEACH | FL | 33437-6644 |
| MS&CO C/F | ARTHUR J CAHILL | IRA STANDARD DATED 05/09/06 | 9 WIDE HORIZONS DRIVE | | COLTS NECK | NJ | 07722-1376 |
| MS&CO C/F | ARTHUR J DRAKE | IRA STANDARD DATED 09/12/96 | 3046 BRANDYWINE DRIVE | | ORLANDO | FL | 32806-5678 |
| MS&CO C/F | ARTHUR J HAMMEL | IRA ROLLOVER DATED 06/24/96 | 809 MCKELLIGON | | EL PASO | TX | 79902-2007 |
| MS&CO C/F | ARTHUR J HURLOCK | IRA STD/ROLLOVER DTD 10/12/98 | 6518 WHITE POST ROAD | | CENTREVILLE | VA | 20121-2177 |
| MS&CO C/F | ARTHUR KRIEGER | IRA STANDARD DATED 12/29/99 | 3 ANDOVER PLACE | | FAIR LAWN | NJ | 07410-3520 |
| MS&CO C/F | ARTHUR L GERRY | IRA STANDARD DATED 05/24/00 | 630 DOHENY ROAD | | BEVERLY HILLS | CA | 90210-2924 |
| MS&CO C/F | ARTHUR L JONES | IRA STD/ROLLOVER DTD 09/26/07 | 1323 QUEENS RD. UNIT 221 | | CHARLOTTE | NC | 28207-2163 |
| MS&CO C/F | ARTHUR M MCDEVITT | IRA STD/ROLLOVER DTD 4/11/83 | 2125 VIA TECA | | SAN CLEMENTE | CA | 92673-5649 |
| MS&CO C/F | ARTHUR MEGALOS | IRA ROLLOVER DATED 08/24/90 | 800 WEST MAIN STREET | | CATSKILL | NY | 12414-5111 |
| MS&CO C/F | ARTHUR O MCGOWAN | IRA ROLLOVER DATED 04/05/06 | 3951 COUNTRY CLUB DRIVE | | LAKEWOOD | CA | 90712-3827 |
| MS&CO C/F | ARTHUR P MICELI | IRA ROLLOVER DATED 01/29/02 | 12571 VENICIA DRIVE | | FORT MYERS | FL | 33913-8145 |
| MS&CO C/F | ARTHUR POUPARD | IRA ROLLOVER DATED 04/22/94 | 13383 HIGHLAND CIRCLE | | STERLING HTS | MI | 48312-5344 |
| MS&CO C/F | ARTHUR R BLYTHE | IRA STANDARD DATED 08/06/98 | 314 KAY ROAD | | PORTSMOUTH | VA | 23701-1216 |
| MS&CO C/F | ARTHUR S KENT | IRA ROLLOVER DATED 04/13/95 | 172 AMBER DRIVE | | FRANKLIN | NC | 28734-0706 |
| MS&CO C/F | ARTHUR SACHAROFF | IRA ROLLOVER DATED 06/11/03 | 2090 HOLLAND AVE | | MERRICK | NY | 11566-5422 |
| MS&CO C/F | ARTHUR SCHMER | IRA STANDARD DATED 03/10/87 | 79-47 214 STREET | | OAKLAND GARDENS | NY | 11364-3509 |
| MS&CO C/F | ARTHUR STAATS | IRA STANDARD DATED 05/08/00 | 1460 KAMOLE STREET | | HONOLULU | HI | 96821-1422 |
| MS&CO C/F | ARTHUR T DELMORE | IRA SEP DATED 12/24/85 | 18862 DANIEL STREET | | LINDEN | CA | 95236-9627 |
| MS&CO C/F | ARTHUR THOMPSON | IRA STANDARD DATED 10/03/89 | PO BOX 201 | | DEEP RIVER | CT | 06417-0201 |
| MS&CO C/F | ARTHUR THOMPSON | ROTH IRA DATED 03/31/99 | PO BOX 201 | | DEEP RIVER | CT | 06417-0201 |
| MS&CO C/F | ARTHUR VALENZUELA | IRA ROLLOVER DATED 06/22/89 | 6611 KILLARNEY AVENUE | | GARDEN GROVE | CA | 92845-2220 |
| MS&CO C/F | ARTHUR VAN BRUGGEN | ROTH IRA DATED 05/11/98 | PO BOX 399 | | BOYDEN | IA | 51234-0399 |
| MS&CO C/F | ARTHUR W DAVIES | IRA STD/ROLLOVER DTD 03/04/85 | 11228 NELSON BAR ROAD | | OROVILLE | CA | 95965-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ARTHUR W SMITH | IRA STANDARD DATED 03/24/00 | 115 BROWN ROAD | | BLAIRSVILLE | PA | 15717-8064 |
| MS&CO C/F | ARVIND K BAJAJ | IRA ROLLOVER DATED 01/12/04 | 149 PARISH ROAD SOUTH | | NEW CANAAN | CT | 06840-4427 |
| MS&CO C/F | ASA W LUCAS | IRA STANDARD DATED 01/12/05 | P O BOX 1206 | | ARDMORE | OK | 73402-1206 |
| MS&CO C/F | ASA W LUCAS | IRA STANDARD/SEP DTD 01/12/05 | P O BOX 1206 | | ARDMORE | OK | 73402-1206 |
| MS&CO C/F | ASTRID G SCHRADE | IRA STANDARD DATED 10/30/08 | 21483 PEACHLAND BLVD | | PORT CHARLOTTE | FL | 33954-3863 |
| MS&CO C/F | ATEF A MOHAMED | IRA ROLLOVER DATED 01/14/02 | 57 SCHOONER HILL | | OAKLAND | CA | 94618-2336 |
| MS&CO C/F | ATSUKO TAKEUCHI | IRA ROLLOVER DATED 11/13/93 | 2401 W 181ST STREET | | TORRANCE | CA | 90504-5213 |
| MS&CO C/F | ATTILA F TALABER | IRA STANDARD/SEP DTD 04/14/92 | 8440 LIBBY RD NE | | OLYMPIA | WA | 98506-9678 |
| MS&CO C/F | AUBREY G JONES | SIMPLE IRA DATED 12/16/98 | 1710 BONNER AVENUE | | SANTEE | SC | 29142-8903 |
| MS&CO C/F | AUBREY MORRIS | IRA ROLLOVER DATED 06/24/97 | 24 EASY STREET | | RINGGOLD | GA | 30736-5584 |
| MS&CO C/F | AUDREY G MARTIN | IRA ROLLOVER DATED 03/12/08 | PO BOX 2891 | | MCALLEN | TX | 78502-2891 |
| MS&CO C/F | AUDREY J FRANKLIN | IRA ROLLOVER DATED 08/15/02 | 12206 FLORAL LANE | | THONOTOSASSA | FL | 33592-2749 |
| MS&CO C/F | AUDREY J PONGETTI | IRA SEP DATED 09/28/07 | 621 GREEN LN | | TYLER | TX | 75701-5362 |
| MS&CO C/F | AUDREY L PHILLIPS | IRA STD SPOUSAL DTD 02/06/95 | 430 W ELLET ST APT A | | PHILADELPHIA | PA | 19119-3061 |
| MS&CO C/F | AUDREY M KAILLER | IRA STANDARD DATED 12/21/01 | 2020 ST JOHNS AVENUE #508 | | HIGHLAND PARK | IL | 60035-2477 |
| MS&CO C/F | AUDREY M WOOD | IRA ROLLOVER DATED 07/07/08 | 40 LOWER RIVER RD | | GREENBUSH | ME | 04418-3029 |
| MS&CO C/F | AUDREY ROTHMAN | IRA STANDARD DATED 04/06/93 | BOX 878 | | SOUTHOLD | NY | 11971-0878 |
| MS&CO C/F | AUDREY S O'HEARN | IRA ROLLOVER DATED 08/25/83 | 3935 N ARELIA DR | | DELRAY BEACH | FL | 33445-5740 |
| MS&CO C/F | AUGUST LUTHENS | IRA STD DTD 4/12/85 | 8 W HOWARD | | COLFAX | IA | 50054-1214 |
| MS&CO C/F | AUGUST R COTE | IRA STANDARD DATED 04/08/97 | 10 PARK AVENUE | | ACUSHNET | MA | 02743-1518 |
| MS&CO C/F | AUGUSTINE FERRERA | IRA STANDARD/SEP DTD 05/27/97 | 6601 LYONS ROAD STE C 1 | | COCONUT CREEK | FL | 33073-3600 |
| MS&CO C/F | AUGUSTUS H FRYE JR | IRA STD 7/16/82 | 3 BARTRAM RD | | LOOKOUT MOUNT | TN | 37350-1501 |
| MS&CO C/F | AURORA CHAVEZ | IRA ROLLOVER DATED 03/24/98 | 207 W PARK DR | | TWIN LAKES | WI | 53181-9363 |
| MS&CO C/F | AUSTIN REAMS | IRA STANDARD DATED 06/07/05 | 205 NW 160TH STREET | | EDMOND | OK | 73013-2052 |
| MS&CO C/F | AVONELLE A THOENY | IRA STANDARD DATED 02/14/08 | 7301 32ND AVE N | | CRYSTAL | MN | 55427-2835 |
| MS&CO C/F | AVRUN RIVEL | IRA STANDARD DATED 02/04/02 | 304 WEST LYON FARM DRIVE | | GREENWICH | CT | 06831-4356 |
| MS&CO C/F | B G MERCER | IRA STD/ROLLOVER DTD 03/27/85 | 312 WEST MAIN | | STROUD | OK | 74079-3612 |
| MS&CO C/F | B MARTIN THOMAS | IRA ROLLOVER DATED 02/04/02 | 2331 DESERT FOX DRIVE | | HENDERSON | NV | 89052-7082 |
| MS&CO C/F | B RANDOLPH HARRISON | IRA STANDARD DATED 10/25/07 | 21 RUE MAISON | | ABILENE | TX | 79605-4710 |
| MS&CO C/F | BARBARA A BLACK | IRA STD/ROLLOVER DTD 02/22/93 | 210 FRANCIS | | WAYNESVILLE | MO | 65583-2306 |
| MS&CO C/F | BARBARA A DONALD | IRA ROLLOVER DATED 04/24/02 | 12461 E OUTER DR | | DETROIT | MI | 48224-2762 |
| MS&CO C/F | BARBARA A GHERZI | IRA ROLLOVER DATED 01/18/02 | 432 HUMPHREY ST APT 28 | | SWAMPSCOTT | MA | 01907-2530 |
| MS&CO C/F | BARBARA A HEAPS | IRA STD/ROLLOVER DTD 01/15/02 | 135 STARBURST CIRCLE | | SPARKS | NV | 89441-7578 |
| MS&CO C/F | BARBARA A HOGAN | IRA ROLLOVER DATED 11/21/90 | 3 SOUTH COLONIAL HEIGHTS | | TROY | NY | 12180-8419 |
| MS&CO C/F | BARBARA A HUGHES | IRA STANDARD DATED 03/02/93 | 1635 N COURTLAND DR | | ARLINGTON HTS | IL | 60004-4373 |
| MS&CO C/F | BARBARA A JABBUR | IRA STD SPOUSAL DTD 3/28/85 | 10603 BURNSIDE LANDING COURT | | BURKE | VA | 22015-2520 |
| MS&CO C/F | BARBARA A LANGHAMMER | IRA STANDARD DATED 01/30/97 | 37 SENECA DRIVE | | TRUMBULL | CT | 06611-4653 |
| MS&CO C/F | BARBARA A MCMULLEN | IRA ROLLOVER DATED 08/12/97 | 125 RAVEN CIRCLE | | WYOMING | DE | 19934-4035 |
| MS&CO C/F | BARBARA A MERRILL | IRA STANDARD DATED 10/23/85 | 14500 FRUITVALE AVENUE #1 APT 1206 | | SARATOGA | CA | 95070-6196 |
| MS&CO C/F | BARBARA A NEIL | IRA ROLLOVER DATED 06/30/04 | 195 BONITA DRIVE | | MERRITT ISLAND | FL | 32952-5165 |
| MS&CO C/F | BARBARA A PEDOTO | IRA STANDARD DATED 04/19/01 | 1 BETHLEHEM PLZ #900B BUCKLEYMUETHI | | BETHLEHEM | PA | 18018-5754 |
| MS&CO C/F | BARBARA A WLEKLINSKI | IRA STANDARD DATED 07/19/00 | 1366 N DEARBORN PKWY UNIT 9-C | | CHICAGO | IL | 60610-6005 |
| MS&CO C/F | BARBARA A. PADILLA | IRA STANDARD DATED 04/13/99 | 38 RD 5267 NBU 3028 | | FARMINGTON | NM | 87401-1537 |
| MS&CO C/F | BARBARA B LIPTON | IRA STD/ROLLOVER DTD 05/06/91 | 10 OCEAN BOULEVARD APT 8D | | ATLANTIC HIGHLANDS | NJ | 07716-1248 |
| MS&CO C/F | BARBARA B ROSENBLUM | IRA ROLLOVER DATED 04/10/95 | 1024 GARDEN STREET #3 | | SANTA BARBARA | CA | 93101-1469 |
| MS&CO C/F | BARBARA BLACKBURN | IRA STD/ROLLOVER DTD 08/12/96 | 4070 S 255TH WEST AVE | | SAND SPRINGS | OK | 74063-4879 |
| MS&CO C/F | BARBARA BOATMAN | IRA ROLLOVER DATED 05/03/05 | 193 PORT ROYAL CIRCLE | | AURORA | IL | 60504-2050 |
| MS&CO C/F | BARBARA BOEHMLER | IRA STD DTD 12/19/84 | 1120 WEST BABCOCK #1 | | BOZEMAN | MT | 59715-4270 |
| MS&CO C/F | BARBARA BRANSON | IRA STD/ROLLOVER DTD 12/26/01 | 8909 MEADOWOOD | | LAS VEGAS | NV | 89134-8812 |
| MS&CO C/F | BARBARA CAUTHEN | IRA STANDARD DATED 12/28/05 | 389 BETHEL CIRCLE | | HARTSELLE | AL | 35640-5970 |
| MS&CO C/F | BARBARA DESANTIS | IRA ROLLOVER DATED 09/25/02 | 3392 SW BOBALINK WAY | | PALM CITY | FL | 34990-2624 |
| MS&CO C/F | BARBARA DIANA TRYON | IRA STD/ROLLOVER DTD 05/25/04 | 18589 W CAVENDISH DRIVE | | CASTRO VALLEY | CA | 94552-1737 |
| MS&CO C/F | BARBARA DONATHAN | IRA ROLLOVER DATED 12/23/03 | 1356 SHADY GROVE ROAD | | HOT SPRINGS | AR | 71901-8929 |
| MS&CO C/F | BARBARA DRAGICH | IRA STD SPOUSAL DTD 04/07/00 | 1226 W 20TH STREET | | SAN PEDRO | CA | 90731-4921 |
| MS&CO C/F | BARBARA E HORSTICK | IRA ROLLOVER DATED 04/07/98 | 513 NIMITZ ROAD | | DOVER | DE | 19901-6640 |
| MS&CO C/F | BARBARA E MARSHALL | IRA ROLLOVER DATED 05/14/96 | 9254 SW 2ND STREET | | BOCA RATON | FL | 33428-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BARBARA E MORTON | ROTH CONVERTED IRA DATED 04/14/05 | 2691 W MONTROSE ROAD | | CAMDEN WY | DE | 19934-2467 |
| MS&CO C/F | BARBARA E SCOTCH | ROTH IRA DATED 03/23/07 | 12 SUMMER STREET | | MONTPELIER | VT | 05602-2226 |
| MS&CO C/F | BARBARA F HALL | IRA STD SPOUSAL DTD 09/18/02 | 3 DOWNING ROAD | | HANOVER | NH | 03755-1901 |
| MS&CO C/F | BARBARA FANNING NARWOLD | IRA ROLLOVER DATED 02/06/02 | 6 DEBRA DRIVE | | BEAR | DE | 19701-1761 |
| MS&CO C/F | BARBARA FORSMAN | IRA STD/ROLLOVER DTD 08/31/04 | 171 ALUMINUM CITY TERRACE | | NEW KENSINGTON | PA | 15068-5071 |
| MS&CO C/F | BARBARA FRANCES DIAMOND | IRA ROLLOVER DATED 05/30/95 | 300 VALLEY STREET SUITE 303 | | SAUSALITO | CA | 94965-2481 |
| MS&CO C/F | BARBARA G HERTZBERG | IRA ROLLOVER DATED 02/27/09 | 151 SCHENCK AVE | | GREAT NECK | NY | 11021-3818 |
| MS&CO C/F | BARBARA G MUELLER | IRA ROLLOVER DATED 12/16/03 | 1341 RIVER ROAD | | COOKSBURG | PA | 16217 |
| MS&CO C/F | BARBARA GATES | IRA STANDARD DATED 09/06/05 | 10217 S MANHATTAN PLACE | | LOS ANGELES | CA | 90047-4251 |
| MS&CO C/F | BARBARA GRATTAGLIANO | IRA ROLLOVER DATED 06/11/99 | 382 UNION AVENUE | | WOODRIDGE | NJ | 07075-2136 |
| MS&CO C/F | BARBARA GRIFFING | IRA STANDARD DATED 04/11/08 | 235 EAST 95TH STREET APT 32 | | NEW YORK | NY | 10128-4012 |
| MS&CO C/F | BARBARA HELBING O'ROURKE | IRA STD/ROLLOVER-SPOUSAL 04/06/99 | 50 SHARRER ROAD | | PORT MURRAY | NJ | 07865-3108 |
| MS&CO C/F | BARBARA J BENSMAN | IRA STANDARD DATED 03/15/99 | 7213 W FLORIST AVE | | MILWAUKEE | WI | 53218-1848 |
| MS&CO C/F | BARBARA J BENSON | IRA STD/ROLLOVER DTD 05/05/08 | 9707 OLD GEORGETOWN RD APT 1109 | | BETHESDA | MD | 20814-1746 |
| MS&CO C/F | BARBARA J BOUCHARD | IRA ROLLOVER DATED 06/30/92 | 6929 E MARIPOSA DRIVE | | SCOTTSDALE | AZ | 85251-1219 |
| MS&CO C/F | BARBARA J BURROUGHS | IRA STD/ROLLOVER-SPOUSAL 11/19/99 | 9942 GRAPEWOOD COURT | | MANASSAS | VA | 20110-3840 |
| MS&CO C/F | BARBARA J COOK | IRA STANDARD DATED 03/25/94 | 7554 CHESTNUT STREET APT 115 | | FAIRVIEW | PA | 16415-1057 |
| MS&CO C/F | BARBARA J CRONE | IRA ROLLOVER DATED 04/13/93 | 821 BELLIS | | NEWPORT BEACH | CA | 92660-4109 |
| MS&CO C/F | BARBARA J DAVIES | IRA ROLLOVER DATED 12/20/04 | 47 HAWTHORNE VILLAGE RD | | NASHUA | NH | 03062-2270 |
| MS&CO C/F | BARBARA J DECUIR | IRA STANDARD DATED 01/30/03 | 5924 PACIFIC COAST HIGHWAY UNIT 1 | | REDONDO BEACH | CA | 90277-6135 |
| MS&CO C/F | BARBARA J DREYER | IRA ROLLOVER/SEP DTD 02/20/86 | 254 WAYLAND AVE APT 4 | | PROVIDENCE | RI | 02906-4554 |
| MS&CO C/F | BARBARA J GRANT | IRA ROLLOVER DATED 01/20/00 | 3721 MURRAYDALE RD | | VALRICO | FL | 33594-6923 |
| MS&CO C/F | BARBARA J HAMMES | IRA STD/RO DTD 2/19/85 | 4085 ALBRIGHT LANE | | ROCKFORD | IL | 61103-1500 |
| MS&CO C/F | BARBARA J JORDAN | IRA STANDARD DATED 05/17/01 | 144 S FAIRFIELD DR | | DOVER | DE | 19901-5725 |
| MS&CO C/F | BARBARA J KNAPP | IRA ROLLOVER DATED 04/08/92 | 812 S BROAD STREET #13 | | THOMASVILLE | GA | 31792-6156 |
| MS&CO C/F | BARBARA J LAWRENCE | IRA ROLLOVER DATED 02/24/99 | 230 SANTA SUSANNA | | SAN LEANDRO | CA | 94579-1959 |
| MS&CO C/F | BARBARA J LOVALLO | IRA ROLLOVER DATED 10/24/01 | 90 ORCHARD STREET | | COS COB | CT | 06807-2009 |
| MS&CO C/F | BARBARA J MC PHERSON | IRA STANDARD DATED 02/26/86 | 212 SO HOMEREST | | COVINA | CA | 91722-4130 |
| MS&CO C/F | BARBARA J PETTIS | IRA STD/ROLLOVER DTD 04/28/93 | 5928 MAXWELL | | DETROIT | MI | 48213-2571 |
| MS&CO C/F | BARBARA J POULSON | IRA STANDARD DATED 05/01/09 | 21517 N 77TH PL | | SCOTTSDALE | AZ | 85255-4798 |
| MS&CO C/F | BARBARA J ROSS | IRA STANDARD DATED 10/01/99 | 3849 HUNTERS WAY COURT | | CANTON | MI | 48188-2343 |
| MS&CO C/F | BARBARA J SEBASTIAN | IRA STD/ROLLOVER DTD 07/08/02 | 4350 CARDON DR | | FARMINGTON | NM | 87401-9282 |
| MS&CO C/F | BARBARA J SMITH | IRA ROLLOVER DATED 06/11/97 | 18071 ARDMORE | | DETROIT | MI | 48235-2606 |
| MS&CO C/F | BARBARA JEFFERSON | IRA STANDARD DATED 02/16/05 | 224 LAMAR STREET | | PITTSBURGH | PA | 15214-2507 |
| MS&CO C/F | BARBARA K BANNON | IRA ROLLOVER DATED 10/25/00 | 60 SOUTH BROAD STREET APT 2J | | MILFORD | CT | 06460-3391 |
| MS&CO C/F | BARBARA K LAMBERT | IRA ROLLOVER DATED 09/03/97 | 75 WOODLANE DRIVE | | TOCCOA | GA | 30577-6347 |
| MS&CO C/F | BARBARA KAPLAN | IRA STANDARD DATED 08/08/06 | 32 EAST 64TH STREET | | NEW YORK | NY | 10065-7359 |
| MS&CO C/F | BARBARA KOEHLER | IRA STANDARD DATED 10/05/05 | 829 HIGHLAND PLACE | | HIGHLAND PARK | IL | 60035-4844 |
| MS&CO C/F | BARBARA KRAUSS | IRA STANDARD DATED 01/25/02 | 1758 SE AIRES LANE | | PORT ST LUCIE | FL | 34984-3757 |
| MS&CO C/F | BARBARA L BOWLING | IRA ROLLOVER DATED 09/13/07 | 1004 BUSHWOOD DRIVE | | CANTONMENT | FL | 32533-6404 |
| MS&CO C/F | BARBARA L FARRELL | IRA STD/ROLLOVER DTD 04/12/01 | 30 CALM SEA DRIVE | | SALEM | SC | 29676-4101 |
| MS&CO C/F | BARBARA L FRIESEN | IRA STANDARD DATED 02/06/02 | 3037 IVY CT | | NORTH NEWTON | KS | 67117-8072 |
| MS&CO C/F | BARBARA L HOLLEY | IRA ROLLOVER DATED 10/28/05 | 8152 N ELMS ROAD | | FLUSHING | MI | 48433-8815 |
| MS&CO C/F | BARBARA L SCHNEIDER | IRA STANDARD DATED 05/01/01 | 676 SWEET BRIAR RD, BOX 398 | | BEDMINSTER | PA | 18910-0398 |
| MS&CO C/F | BARBARA M BRAINARD | IRA ROLLOVER DATED 09/25/08 | 215 PORTSTEWART | | WILLIAMSBURG | VA | 23188-8420 |
| MS&CO C/F | BARBARA MARLOWE | IRA STANDARD DATED 02/10/06 | 135-45 BARCELONA LAKE CIRCLE | | DELRAY BEACH | FL | 33446-3777 |
| MS&CO C/F | BARBARA MAY SCHWARTZ | IRA STANDARD DATED 09/15/08 | 400 E 56 STREET APT 5-L | | NEW YORK | NY | 10022-4339 |
| MS&CO C/F | BARBARA MCFADDEN SIRNA | IRA STANDARD DATED 07/31/08 | 99 BILTMORE AVENUE | | RYE | NY | 10580-1837 |
| MS&CO C/F | BARBARA MENDELSOHN | IRA STANDARD DATED 04/03/92 | 3845 ARUNDEL DRIVE | | BIRMINGHAM | AL | 35243-5523 |
| MS&CO C/F | BARBARA N LORD | IRA ROLLOVER DATED 02/09/01 | 5073 TERRA LAKE CIR | | PENSACOLA | FL | 32507-9087 |
| MS&CO C/F | BARBARA R WOHLFAHRT | IRA STANDARD DATED 08/03/94 | 3012 HUBBILL AVENUE | | WAUSAU | WI | 54401-4030 |
| MS&CO C/F | BARBARA S CHANG | IRA ROLLOVER DATED 05/05/93 | 3382 KILAUEA AVE | | HONOLULU | HI | 96816-2115 |
| MS&CO C/F | BARBARA S GUTOWSKY | ROTH IRA DATED 11/12/98 | 1410 B OLD FARM ROAD | | CHAMPAIGN | IL | 61821-8002 |
| MS&CO C/F | BARBARA S JOYCE | IRA STANDARD DATED 01/15/04 | BOX 154 | | FAIRTON | NJ | 08320-0154 |
| MS&CO C/F | BARBARA S LUDEKE | IRA STD/ROLLOVER DTD 11/04/02 | 2629 N DEL MAR | | FRESNO | CA | 93704-5816 |
| MS&CO C/F | BARBARA S MASON | IRA STD/ROLLOVER DTD 01/12/93 | 10623 WAGON BOX WAY | | HIGHLANDS RANCH | CO | 80130-8971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BARBARA SCHECHTMAN | IRA ROLLOVER DATED 09/17/07 | 1209 AVENUE J 3J | | BROOKLYN | NY | 11229-3045 |
| MS&CO C/F | BARBARA SCHEER- EASON | IRA DATED 03/12/96 | 3391 SWEETWATER DRIVE | | LAWRENCEVILLE | GA | 30044-4149 |
| MS&CO C/F | BARBARA SITTER | IRA STD/ROLLOVER DTD 07/22/05 | 3512 E OVERLOOK DR | | LANGLEY | WA | 98260-8611 |
| MS&CO C/F | BARBARA SOMERFARB | IRA STANDARD DATED 03/22/04 | 801 SW 141 AVE APT O308 | | PEMBROKE PINES | FL | 33027-3590 |
| MS&CO C/F | BARBARA SUSAN MILLER | IRA ROLLOVER DATED 04/08/02 | 489 E COVERED WAGON DRIVE | | TUCSON | AZ | 85704-6955 |
| MS&CO C/F | BARBARA T WATKINS | IRA ROLLOVER DATED 02/19/87 | 440 ELKS DR APT 115 THE REGENT | | CORVALLIS | OR | 97330-3748 |
| MS&CO C/F | BARBARA TERPO | IRA STANDARD DATED 10/26/98 | 213 EAST 26TH APT. A | | NEW YORK | NY | 10010-1955 |
| MS&CO C/F | BARBARA V BLAKENEY | IRA STD SPOUSAL DTD 04/15/86 | 2709 GOLDEN RAIN ROAD # 2 | | WALNUT CREEK | CA | 94595-1979 |
| MS&CO C/F | BARBARA ZAPOTOCKY COOK | IRA ROLLOVER DATED 12/16/97 | 2533 ALA WAI BLVD #801 | | HONOLULU | HI | 96815-3402 |
| MS&CO C/F | BARON DEVERE-AUSTIN | IRA STD/ROLLOVER DTD 05/12/03 | 9230 W OLYMPIC BLVD STE 202 | | BEVERLY HILLS | CA | 90212-4673 |
| MS&CO C/F | BARRIE L KOBB | IRA STD/ROLLOVER DTD 04/07/83 | 1055 NW 89 DRIVE | | GAINESVILLE | FL | 32606-7114 |
| MS&CO C/F | BARRY BERKOWITZ | IRA STANDARD/SEP DTD 04/15/99 | 740 KIDD RANCH ROAD | | SAINT HELENA | CA | 94574-1824 |
| MS&CO C/F | BARRY C FREEMAN | IRA ROLLOVER DATED 10/10/06 | 641 HILLCREST AVENUE | | WESTFIELD | NJ | 07090-1366 |
| MS&CO C/F | BARRY G AMS | IRA ROLLOVER DATED 09/26/01 | 4101 N NIDITO PLACE | | TUCSON | AZ | 85705-2523 |
| MS&CO C/F | BARRY H STERN | IRA ROLLOVER DATED 11/25/08 | 1700 OAKWOOD TERRACE APT 1E | | PENN VALLEY | PA | 19072-1043 |
| MS&CO C/F | BARRY HUGGHINS | IRA STANDARD DATED 04/15/99 | 5622 ELM GROVE RD | | PORT ALLEN | LA | 70767-5206 |
| MS&CO C/F | BARRY L MORROW | SIMPLE IRA DATED 07/02/08 | 435 SADDLEBROOK DRIVE | | ROSWELL | GA | 30075-2447 |
| MS&CO C/F | BARRY L NAPSHIN | IRA STD 7/21/82 | 7857 SOUTH LEEWYNN CT | | SARASOTA | FL | 34240-9634 |
| MS&CO C/F | BARRY MENDELSOHN | IRA STANDARD DATED 07/27/04 | 1630 PENNYPACK ROAD | | HUNTINGDON VALLEY | PA | 19006-7937 |
| MS&CO C/F | BARRY O BAKER | IRA ROLLOVER DATED 03/11/02 | 11 MEADOW COURT | | HAZLET | NJ | 07730-1420 |
| MS&CO C/F | BARRY PRICE | IRA STANDARD DATED 11/16/04 | 30 STONE DRIVE | | WEST ORANGE | NJ | 07052-1340 |
| MS&CO C/F | BARRY R BROWN | IRA STD/ROLLOVER DTD 04/10/85 | PO BOX 1057 | | TAHOE CITY | CA | 96145-1057 |
| MS&CO C/F | BARRY SPEYER | IRA STD ROLL DTD 2/15/82 | 3501 ST SUSAN PL | | LOS ANGELES | CA | 90066-2111 |
| MS&CO C/F | BART A BARRE | IRA STANDARD DATED 06/20/97 | 135 WILD HEDGE LANE | | MOUNTAINSIDE | NJ | 07092-2520 |
| MS&CO C/F | BART S CENTRE | IRA STANDARD DATED 02/09/04 | 260 HOLDEN HILL RD | | LANGDON | NH | 03602-8209 |
| MS&CO C/F | BARTLEY M HYATT | IRA STANDARD DATED 01/18/07 | 23121 VIA CELESTE | | TRABUCO CANYON | CA | 92679-3929 |
| MS&CO C/F | BASIL TAHAN | IRA STANDARD DATED 02/04/85 | 20 ARBOR WAY | | CONVENT STATION | NJ | 07960-6029 |
| MS&CO C/F | BEATE R GRESHAM | IRA STANDARD DATED 05/28/99 | 368 COTTAGE CREEK COURT | | MIDWAY | UT | 84049-6467 |
| MS&CO C/F | BEATRICE EPSTEIN | IRA ROLLOVER DATED 08/29/01 | 5 OAK CREST ROAD | | WEST ORANGE | NJ | 07052-1213 |
| MS&CO C/F | BEATRICE PETRUZZELLI | IRA STD SPOUSAL DTD 04/24/98 | 6405 N RIVER RUN DRIVE | | SEBASTIAN | FL | 32958-4789 |
| MS&CO C/F | BEATRICE R BRAGG | IRA STANDARD DATED 02/09/09 | 2600 CROASDAILE FARM PKWY APT A324 | | DURHAM | NC | 27705-1362 |
| MS&CO C/F | BEATRIZ A WARD | SIMPLE IRA DATED 04/21/03 | 15211 SW 163 ST | | MIAMI | FL | 33187-5207 |
| MS&CO C/F | BEATTIE F ARMSTRONG | IRA STANDARD DATED 06/06/08 | 7748 TURNBERRY LANE | | STANLEY | NC | 28164-7810 |
| MS&CO C/F | BEBE DEVITO | IRA ROLLOVER DATED 12/22/97 | 3300 DARBY RD, COTTAGE 603 | | HAVERFORD | PA | 19041-1061 |
| MS&CO C/F | BECKY BERGNER | IRA ROLLOVER DATED 03/06/02 | 13185 BOY SCOUT TRAIL | | PETERSBURG | IL | 62675-6119 |
| MS&CO C/F | BEN J CONSEGO | IRA ROLLOVER DATED 12/18/92 | 701 GIAN DR | | TORRANCE | CA | 90502-2518 |
| MS&CO C/F | BEN PERSHING | IRA STD/ROLLOVER DTD 04/13/83 | P.O BOX 19811 | | STANFORD | CA | 94309 |
| MS&CO C/F | BEN POCHTAR | IRA STANDARD DATED 11/05/07 | 75 ESSEX DRIVE APT 4 J | | STATEN ISLAND | NY | 10314-7844 |
| MS&CO C/F | BENJAMIN CRUZ | IRA ROLLOVER DATED 11/07/96 | 424 AUGUSTUS CT | | WALNUT CREEK | CA | 94598-2251 |
| MS&CO C/F | BENJAMIN FARBER | IRA ROLLOVER DATED 07/09/02 | 351 SHEFFIELD STREET | | STATEN ISLAND | NY | 10310-2027 |
| MS&CO C/F | BENJAMIN H VROMEN | IRA STANDARD DATED 12/05/01 | 48 ROKEBY ROAD | | RED HOOK | NY | 12571-1914 |
| MS&CO C/F | BENJAMIN J VALENTINE | IRA ROLLOVER DATED 10/28/98 | 600 YAVAPAI HILLS DR | | PRESCOTT | AZ | 86301-5786 |
| MS&CO C/F | BENJAMIN JOHN FOX | IRA ROLLOVER DATED 05/28/85 | 49 BALTUSROL DRIVE | | JACKSON | NJ | 08527-3992 |
| MS&CO C/F | BENJAMIN WHITEHOUSE | IRA STANDARD/SEP DTD 03/30/98 | 527 WASHINGTON AVENUE | | WILMETTE | IL | 60091-1967 |
| MS&CO C/F | BENNIE S WILLIAMS | IRA ROLLOVER DATED 08/29/08 | 3411 BRITTANY | | PORT ARTHUR | TX | 77642-2437 |
| MS&CO C/F | BENNY R SEPULVEDA | ROTH IRA DATED 02/23/01 | 1961 WOODBRIDGE DR | | PENSACOLA | FL | 32514-5421 |
| MS&CO C/F | BENSON D SCOTCH | ROTH IRA DATED 08/23/07 | 12 SUMMER STREET | | MONTPELIER | VT | 05602-2226 |
| MS&CO C/F | BENSON SCHAEFFER | IRA ROLLOVER DATED 12/15/08 | 3422 NE PACIFIC | | PORTLAND | OR | 97232-2552 |
| MS&CO C/F | BENTON CLARK | IRA ROLLOVER DATED 09/04/98 | 4452 CRANDALL RD | | HOWELL | MI | 48855-7775 |
| MS&CO C/F | BENTON LEE | ROTH IRA DATED 12/16/98 | 408 N MCCADDEN PL | | LOS ANGELES | CA | 90004-1026 |
| MS&CO C/F | BERNADETTE I KUPIEC | IRA STANDARD DATED 08/06/02 | PO BOX 28 | | LITHIA | FL | 33547-0028 |
| MS&CO C/F | BERNADETTE UY LIBI | IRA STANDARD DATED 07/05/84 | 5005 MEADOW CREEK DR | | FARGO | ND | 58104-7118 |
| MS&CO C/F | BERNARD A KUTE | IRA STD DTD 6/20/83 | 1600 VIA TURQUESA | | LAS CRUCES | NM | 88007-8918 |
| MS&CO C/F | BERNARD A SPORRE | IRA ROLLOVER DATED 12/18/91 | 806 MADRID AVE | | TORRANCE | CA | 90501-2031 |
| MS&CO C/F | BERNARD B WATTS | IRA ROLLOVER DATED 06/23/97 | 1 1ST STREET N UNIT #6 | | COCOA BEACH | FL | 32931-2977 |
| MS&CO C/F | BERNARD G FINNIGAN | IRA STANDARD DATED 11/17/00 | 722 CONCHA DRIVE | | SEBASTIAN | FL | 32958-6604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BERNARD J KLINE | IRA STANDARD DATED 06/23/07 | 121 CLARK STREET | | MILLSBORO | DE | 19966-9538 |
| MS&CO C/F | BERNARD J SZCZECHURA | IRA STD/ROLLOVER DTD 11/13/90 | 2468 SPECTRUM FARMS ROAD | | FELTON | DE | 19943-3409 |
| MS&CO C/F | BERNARD J VOGEL JR | IRA ROLLOVER DATED 10/18/96 | 255 CASITAS BULEVAR | | LOS GATOS | CA | 95032-1143 |
| MS&CO C/F | BERNARD K COLLINS | IRA ROLLOVER DATED 07/31/00 | 501 HILLTOP ROAD | | ENDWELL | NY | 13760-2516 |
| MS&CO C/F | BERNARD KESSLER | IRA STD SPOUSAL DTD 04/14/05 | 2002 GRANADA DR APT B2 | | COCONUT CREEK | FL | 33066-1133 |
| MS&CO C/F | BERNARD KRAISMAN | IRA STANDARD DATED 03/19/07 | 303 EAST 57TH STREET APT 16D | | NEW YORK | NY | 10022-2693 |
| MS&CO C/F | BERNARD KRASNER | IRA STANDARD DATED 06/14/07 | PO BOX 647 | | GREAT RIVER | NY | 11739-0647 |
| MS&CO C/F | BERNARD L COHEN | IRA ROLLOVER DATED 01/07/99 | 2 BONNIE COURT | | SPRING VALLEY | NY | 10977-2222 |
| MS&CO C/F | BERNARD L DAVIS | IRA ROLLOVER DATED 09/13/95 | 202 6TH STREET | | HUNTINGTON BEACH | CA | 92648-5004 |
| MS&CO C/F | BERNARD LEE | IRA STANDARD DATED 02/13/08 | 3435 WESTHEIMER ROAD #1604 | | HOUSTON | TX | 77027-5363 |
| MS&CO C/F | BERNARD M COHEN | IRA STD/ROLLOVER DTD 03/23/83 | 10590 WILSHIRE BLVD #1102 | | LOS ANGELES | CA | 90024-7311 |
| MS&CO C/F | BERNARD M DE FUSCO | IRA ROLLOVER DATED 03/12/01 | 437 WEST RIDGE DRIVE | | PHOENIXVILLE | PA | 19460-3381 |
| MS&CO C/F | BERNARD M HANLEY | IRA STANDARD DATED 03/25/87 | 6852 RUBIO AVE | | VAN NUYS | CA | 91406-4618 |
| MS&CO C/F | BERNARD MICHAEL DESCAMP | IRA STANDARD DATED 02/26/09 | 620 TOMAHAWK ISLAND DRIVE | | PORTLAND | OR | 97217-7926 |
| MS&CO C/F | BERNARD P SULLIVAN | IRA STD/ROLLOVER DTD 10/08/07 | 1 PENNI LANE | | ANDOVER | MA | 01810-3262 |
| MS&CO C/F | BERNARD PAUL ERNST | IRA ROLLOVER DATED 12/15/94 | 850 E. OCEAN BLVD #1501 | | LONG BEACH | CA | 90802-5458 |
| MS&CO C/F | BERNARD STEVEN DATZ | IRA ROLLOVER DATED 08/28/84 | 8605 VILLA SAN JOSE DRIVE E | | JACKSONVILLE | FL | 32217-4628 |
| MS&CO C/F | BERNARD T CROTTY | IRA ROLLOVER DATED 03/30/99 | 3957 HADDON ST | | METAIRIE | LA | 70002-3094 |
| MS&CO C/F | BERNARD WEIS | IRA STANDARD DATED 11/21/95 | PO BOX 351981 | | PALM COAST | FL | 32135-1981 |
| MS&CO C/F | BERNARD WEITZMAN | IRA STD/ROLLOVER DTD 06/26/87 | 3497 VISTA HAVEN ROAD | | SHERMAN OAKS | CA | 91403-4924 |
| MS&CO C/F | BERNHARD A KREIENBRINK | IRA ROLLOVER DATED 09/30/98 | 9170 EDGE O WOODS | | CEDARBURG | WI | 53012-9349 |
| MS&CO C/F | BERNICE CREWS | IRA STANDARD DATED 07/26/99 | 4650 BAY BLVD UNIT 1011 | | PORT RICHEY | FL | 34668-6137 |
| MS&CO C/F | BERNICE F KAMENS | IRA STANDARD DATED 11/24/08 | 333 RADEL TERRACE | | SOUTH ORANGE | NJ | 07079-2101 |
| MS&CO C/F | BERNICE H SMALL | IRA ROLLOVER DATED 12/14/93 | 1134 SE 18TH STREET | | CAPE CORAL | FL | 33990-4569 |
| MS&CO C/F | BERNICE KRANICK | IRA STANDARD DATED 09/19/97 | 5754 ROYAL LAKE CIRCLE | | BOYNTON BEACH | FL | 33437-5619 |
| MS&CO C/F | BERNICE P BOOZER | IRA ROLLOVER DATED 06/20/91 | 1706 BOBO RD | | DALLAS | GA | 30132-3076 |
| MS&CO C/F | BERNICE SEGAL | IRA STD SPOUSAL DTD 10/19/98 | 10324 LONG LEAF PLACE | | LAS VEGAS | NV | 89134-5159 |
| MS&CO C/F | BERNICE TILLMAN DECD | IRA STANDARD DATED 02/05/87 | 11523 E CHRISTMAS CHOLLA DR | | SCOTTSDALE | AZ | 85255-5762 |
| MS&CO C/F | BERNICE WEISS C/O CEDARVIEW CAP MGT | IRA ROLLOVER DATED 04/03/09 | 1 PENN PLAZA,45 FL,ATTN B WEINSTEIN | | NEW YORK | NY | 10119-0002 |
| MS&CO C/F | BERNIE A SEDERBERG | IRA STANDARD DATED 02/12/86 | 4717 BAYSHORE LANE | | OLYMPIA | WA | 98502-3032 |
| MS&CO C/F | BERTHA D RODRIGUEZ | IRA ROLLOVER DATED 02/25/92 | 9980 PAPAYATREE TRAIL APT A | | BOYNTON BEACH | FL | 33436-0517 |
| MS&CO C/F | BERTHA R MINOT | IRA STANDARD DATED 10/02/06 | 20926 4TH AVE W | | SUMMERLAND KEY | FL | 33042-4065 |
| MS&CO C/F | BERTIL B SUNDBERG | IRA STANDARD DATED 09/18/01 | 186 DUNCAN DRIVE | | CRAWFORDVILLE | FL | 32327-8013 |
| MS&CO C/F | BERTRAM REIFF | IRA STD/ROLLOVER DTD 12/23/08 | 9315 SE 120TH LOOP | | SUMMERFIELD | FL | 34491-9484 |
| MS&CO C/F | BETH A DOORN | IRA STANDARD DATED 05/03/06 | 2947 SHAWNEE LANE | | WATERFORD | MI | 48329-4338 |
| MS&CO C/F | BETH ANN BAKER | IRA ROLLOVER DATED 09/19/97 | 902 AVE G | | SOUTH HOUSTON | TX | 77587-4345 |
| MS&CO C/F | BETH ANN MINTON | IRA ROLLOVER DATED 09/28/04 | 1580 CREEK DRIVE | | SAN JOSE | CA | 95125-1835 |
| MS&CO C/F | BETHANY RANDOLPH | IRA STANDARD DATED 04/11/02 | P O BOX 41 | | POCAHONTAS | AR | 72455-0041 |
| MS&CO C/F | BETSEY P MERRIFIELD | IRA STANDARD DATED 04/15/86 | 3518 LAKESIDE DR | | ROCKWALL | TX | 75087-5327 |
| MS&CO C/F | BETSY E DAILEY | IRA STANDARD DATED 07/12/99 | 15617 CENTURY DRIVE | | HUDSON | FL | 34667-3910 |
| MS&CO C/F | BETSY H KEMP | IRA STANDARD DATED 06/01/05 | 1223 LAND HRBR | | NEWLAND | NC | 28657 |
| MS&CO C/F | BETSY N PETERSON | IRA STANDARD DATED 01/30/08 | 39 WOODCREST BLVD | | STROUDSBURG | PA | 18360-8696 |
| MS&CO C/F | BETTE A TORPE | IRA STD/ROLLOVER DTD 02/21/03 | 116 VILLA WAY | | BLOOMINGDALE | IL | 60108-1254 |
| MS&CO C/F | BETTE B LUZETSKY | IRA ROLLOVER DATED 11/30/99 | 235 CHESTNUT SPRINGS ROAD | | CHESAPEAKE CITY | MD | 21915-1116 |
| MS&CO C/F | BETTE C HOUCK | IRA STANDARD DATED 04/23/96 | PO BOX 1002 | | MOUNT DORA | FL | 32756-1002 |
| MS&CO C/F | BETTE COX | IRA STANDARD DATED 03/16/98 | 6699 INVERNESS STREET | | WESTERVILLE | OH | 43082-7755 |
| MS&CO C/F | BETTIE K PAYLOR | IRA ROLLOVER DATED 06/09/92 | 408 OVERBROOK DRIVE | | JACKSONVILLE | FL | 32225-6533 |
| MS&CO C/F | BETTY A BORNE | IRA ROLLOVER DATED 11/30/92 | 1120 UNION STREET APT #11 | | SAN FRANCISCO | CA | 94109-2043 |
| MS&CO C/F | BETTY A TILLINGER | IRA STD/ROLLOVER DTD 07/21/93 | 930 SO RIVERSIDE DR | | EDGEWATER | FL | 32132-2347 |
| MS&CO C/F | BETTY ANESH | IRA STANDARD DATED 02/10/07 | 10067 53RD WAY SOUTH APT 1201 | | BOYNTON BEACH | FL | 33437-1381 |
| MS&CO C/F | BETTY ANN DONNELLY | ROTH IRA DATED 03/07/07 | 5689 N COLONIAL AVE | | FRESNO | CA | 93704-1815 |
| MS&CO C/F | BETTY ANN JACKSON | IRA ROLLOVER DATED 04/06/00 | 4709 CRYSTAL BROOK DRIVE | | ANTIOCH | TN | 37013-5382 |
| MS&CO C/F | BETTY ANN LOGGINS | IRA ROLLOVER DATED 03/29/94 | 8922 SVL BOX | | VICTORVILLE | CA | 92395-5132 |
| MS&CO C/F | BETTY BLOTCHER | IRA ROLLOVER DTD 1/10/83 | 8501 SW 33 TERR | | MIAMI | FL | 33155-3235 |
| MS&CO C/F | BETTY BUCAO LAGPACAN | IRA STD/ROLLOVER DTD 03/16/95 | 608 E ELK AVE | | GLENDALE | CA | 91205-1720 |
| MS&CO C/F | BETTY D LARGE | IRA STD/ROLLOVER-SPOUSAL 04/12/89 | 2900 TAYLOR ACRES COURT | | CHESAPEAKE | VA | 23321-4577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BETTY E HAHNEMAN | IRA ROLLOVER DATED 02/05/07 | 71 WILLOW OAK ROAD | | FRANKLIN | TX | 77856-5210 |
| MS&CO C/F | BETTY G BOYLE | IRA ROLLOVER DATED 01/05/00 | 7401 WOODAL NE | | ALBUQUERQUE | NM | 87109-3953 |
| MS&CO C/F | BETTY G WADDELL | IRA STD/ROLLOVER DTD 09/11/95 | 105 BLACKFOOT CT | | WHITE HOUSE | TN | 37188-8142 |
| MS&CO C/F | BETTY H ROHRBACH | IRA STANDARD DATED 04/09/84 | 795 NORTHWOOD LOOP | | PRESCOTT | AZ | 86303-5319 |
| MS&CO C/F | BETTY HINSON | IRA STANDARD DATED 01/25/02 | 1005 HESTER | | JONESBORO | AR | 72401-3768 |
| MS&CO C/F | BETTY J CAIN | IRA ROLLOVER DATED 06/09/08 | 3016 TWIN PINE ROAD | | THOMPSON | GA | 30824-6509 |
| MS&CO C/F | BETTY J COLLINS | IRA STANDARD DATED 08/02/95 | P O BOX 745 | | DECHERD | TN | 37324-0745 |
| MS&CO C/F | BETTY J FLETCHER | IRA STD/ROLLOVER DTD 01/08/08 | 1235 HWY 69 BLVD | | TRUMANN | AR | 72472-2158 |
| MS&CO C/F | BETTY J FLINT | IRA STANDARD DATED 05/20/02 | 11892 SMITH ST | | WOLCOTT | NY | 14590-1033 |
| MS&CO C/F | BETTY J HARRIS | IRA ROLLOVER DATED 11/17/95 | 4128 ARLINGTON | | ROYAL OAK | MI | 48073-6302 |
| MS&CO C/F | BETTY J HARRIS | IRA STANDARD DATED 03/20/09 | PO BOX 207 | | LABELLE | FL | 33975-0207 |
| MS&CO C/F | BETTY J MEAD | IRA ROLLOVER DATED 05/19/03 | 555 SOUTH 660 EAST | | IVINS | UT | 84738-5011 |
| MS&CO C/F | BETTY J SERYNEK | IRA STANDARD DATED 03/04/08 | 3457 DEBBIE LANE | | PORTAGE | IN | 46368-8009 |
| MS&CO C/F | BETTY JAYNE SKOWRON | IRA STANDARD DATED 09/10/99 | 862 GRAND MARAIS | | GROSSE POINTE | MI | 48230-1847 |
| MS&CO C/F | BETTY JEAN ADKINS | IRA ROLLOVER DATED 01/23/98 | 2204 NW 35TH ST | | OKLAHOMA CITY | OK | 73112-7946 |
| MS&CO C/F | BETTY JEAN JOHNSON | IRA STD/ROLLOVER DTD 08/15/08 | 7831 STATESVILLE RD. | | N WILKESBORO | NC | 28659-9492 |
| MS&CO C/F | BETTY JOYCE PATTON | IRA STANDARD DATED 11/27/01 | 612 LAKESHORE DRIVE | | KINGSTON | TN | 37763-2010 |
| MS&CO C/F | BETTY K WYMA | IRA STANDARD DATED 11/19/87 | 10202 RONALD DR | | LITTLE ROCK | AR | 72205-2179 |
| MS&CO C/F | BETTY L CLARKE | IRA STANDARD DATED 08/05/94 | 146 CALIFORNIA | | LOUISVILLE | OH | 44641-2307 |
| MS&CO C/F | BETTY L NEUGEBAUER | IRA STD/ROLLOVER DTD 12/06/82 | 400 HAMDEN LN | | MODESTO | CA | 95350-2268 |
| MS&CO C/F | BETTY L WILLIAMS | IRA STANDARD DATED 03/18/08 | 17420 JASMINE DRIVE | | SUN CITY | AZ | 85373-2248 |
| MS&CO C/F | BETTY LOU BOHRNSTEDT | ROTH CONVERTED IRA DATED 05/21/98 | 1623 HALSEY ST | | REDLANDS | CA | 92373-7262 |
| MS&CO C/F | BETTY LOU ROSEN | IRA ROLLOVER DATED 02/06/90 | 11 HILTZ AVENUE | | LAKEVILLE | MA | 02347-1629 |
| MS&CO C/F | BETTY M MELCHIOR | IRA STANDARD DATED 10/27/99 | 31 SHERWOOD ROAD | | KENILWORTH | NJ | 07033-1426 |
| MS&CO C/F | BETTY M SEE | IRA STD SPOUSAL DTD 01/23/85 | 9723 SOUTHEAST 71ST COURT | | OCALA | FL | 34472-9223 |
| MS&CO C/F | BETTY MALECH | IRA STANDARD DATED 09/11/08 | PO BOX 2533 | | BRIARCLIFF | NY | 10510-8133 |
| MS&CO C/F | BETTY R RUTH | IRA STANDARD DATED 04/02/97 | 754 STONE HILL ROAD | | SHOEMAKERSVILLE | PA | 19555-9051 |
| MS&CO C/F | BETTY S HARMON | IRA ROLLOVER DATED 03/11/85 | 1130 NW 76TH AVE | | PLANTATION | FL | 33322-5141 |
| MS&CO C/F | BETTY SACCHETTI | IRA ROLLOVER DATED 09/07/00 | 634 PINEHURST DR | | RICHARDSON | TX | 75080-4205 |
| MS&CO C/F | BETTY SPINNER | IRA ROLLOVER DATED 07/21/08 | 341 ADAMS WAY | | SAYVILLE | NY | 11782-1967 |
| MS&CO C/F | BETTY T LUBLIN | IRA ROLLOVER DATED 05/03/05 | 5130 BRITTANY DRIVE S APT 703 | | ST PETERSBURG | FL | 33715-1524 |
| MS&CO C/F | BETTY TAYLOR | IRA STANDARD DATED 03/18/93 | 8613 OAK RIDGE CIRCLE | | WICHITA | KS | 67205-1940 |
| MS&CO C/F | BETTY TAYLOR | ROTH CONVERTED IRA DATED 01/03/01 | 8613 OAK RIDGE CIRCLE | | WICHITA | KS | 67205-1940 |
| MS&CO C/F | BEULAH WOLFF | IRA STANDARD DATED 02/16/83 | 120 EAST 34TH ST APT 12F | | NEW YORK | NY | 10016-4617 |
| MS&CO C/F | BEVERLY A ACORD | ROTH SPOUSAL IRA DATED 12/21/98 | 311 FOREST MEADOW DR | | MEDINA | OH | 44256-1611 |
| MS&CO C/F | BEVERLY A CROWL | IRA STANDARD DATED 08/15/07 | 268 WINNERS CIRCLE DRIVE | | RED LION | PA | 17356-8797 |
| MS&CO C/F | BEVERLY A LARSON | IRA STD/ROLLOVER DTD 06/22/00 | 1033 RTE 171 | | WOODSTOCK | CT | 06281-2125 |
| MS&CO C/F | BEVERLY A LARSON | ROTH IRA DATED 04/11/02 | 1033 ROUTE 171 | | WOODSTOCK | CT | 06281-2125 |
| MS&CO C/F | BEVERLY ANN RICHARDS | IRA STD/ROLLOVER DTD 09/09/88 | 5097 KAREN ISLE | | WILLOUGHBY | OH | 44094-4347 |
| MS&CO C/F | BEVERLY BROWN SADINSKY | IRA ROLLOVER DATED 01/01/82 | 19146 STARE ST | | NORTHRIDGE | CA | 91324-1266 |
| MS&CO C/F | BEVERLY C KOLVEK | IRA STANDARD DATED 03/12/99 | 84 LAURELWOOD DRIVE | | SAFETY HARBOR | FL | 34695-4653 |
| MS&CO C/F | BEVERLY G WILLSON | IRA ROLLOVER DATED 07/15/99 | 6309 TAYLOR DR | | WOODRIDGE | IL | 60517-1324 |
| MS&CO C/F | BEVERLY H MATTHESS | IRA STD/ROLLOVER DTD 05/31/89 | 4730 NATICK APT 101 | | SHERMAN OAKS | CA | 91403-5117 |
| MS&CO C/F | BEVERLY J GRIFFITH | IRA ROLLOVER DTD 6/7/84 | 4133 E DOUGLAS | | DES MOINES | IA | 50317-8115 |
| MS&CO C/F | BEVERLY J LAMBERT | IRA STANDARD DATED 12/31/01 | 1206 W LINCOLN ROAD | | STOCKTON | CA | 95207-2519 |
| MS&CO C/F | BEVERLY J LESPERANCE | IRA ROLLOVER DATED 07/23/04 | 24300 DAYTON RD | | ARMADA | MI | 48005-2759 |
| MS&CO C/F | BEVERLY J MURPHY | IRA STANDARD DATED 09/13/05 | 818 SOMONAUK | | SYCAMORE | IL | 60178-2515 |
| MS&CO C/F | BEVERLY L MILLER | IRA STD/ROLLOVER DTD 09/25/02 | 16019 NE MORRIS CT | | PORTLAND | OR | 97230-5130 |
| MS&CO C/F | BEVERLY MALONE | IRA STANDARD DATED 04/01/86 | 54 HARDING RD | | GLEN ROCK | NJ | 07452-1317 |
| MS&CO C/F | BEVERLY PENNINGTON | IRA STANDARD DATED 09/11/98 | 11671 ISLAND AVE | | MATLACHA | FL | 33993-9740 |
| MS&CO C/F | BEVERLY PERKINS | IRA ROLLOVER DATED 02/05/01 | 20250 VAUGHAN | | DETROIT | MI | 48219-1454 |
| MS&CO C/F | BEVERLY RUBENSTEIN | IRA STANDARD DATED 07/21/08 | 3201 MONET DRIVE WEST | | PALM BEACH GARDENS | FL | 33410-1480 |
| MS&CO C/F | BEVERLY S IZQUIERDO | IRA STD SPOUSAL DTD 01/09/86 | 462 ESPERANZA WAY | | STOCKTON | CA | 95207-2211 |
| MS&CO C/F | BEVERLY STEPHENS ATTN V SAITO | IRA STANDARD DATED 01/16/09 | 4135 SW COMUS ST | | PORTLAND | OR | 97219-9502 |
| MS&CO C/F | BEVERLY TAUB | IRA STANDARD DATED 07/20/05 | 701 BRECKENRIDGE PLACE | | WAYNE | NJ | 07470-4075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BEVERLY WALLACE | IRA ROLLOVER DATED 03/03/99 | 64 BULLET HOLE ROAD | | MAHOPAC | NY | 10541-2510 |
| MS&CO C/F | BHADRESH N MEHTA | IRA STANDARD DATED 09/06/02 | 146 LILAC LANE | | BUFFALO GROVE | IL | 60089-1848 |
| MS&CO C/F | BHAGWAN D DASHAIRYA | ROTH IRA DATED 05/29/01 | 38219 FORD ROAD | | WESTLAND | MI | 48185-7673 |
| MS&CO C/F | BHAVANA H PATEL | IRA ROLLOVER DATED 11/13/95 | 1003 MOCKINGBIRD WAY | | SUGAR LAND | TX | 77478-3439 |
| MS&CO C/F | BILL A ODLE | IRA ROLLOVER DATED 01/13/93 | 2224 DAIRY | | CORCORAN | CA | 93212-9720 |
| MS&CO C/F | BILL D PLUNKETT | IRA ROLLOVER DATED 05/08/02 | 208 SOUTH EVE | | MENA | AR | 71953-2826 |
| MS&CO C/F | BILL HEGENBARTH | IRA ROLLOVER DATED 12/06/94 | 9911 PARAMOUNT BLVD/PMB 223 | | DOWNEY | CA | 90240-3856 |
| MS&CO C/F | BILL HOLDER | IRA STD/ROLLOVER DTD 01/07/05 | 2311 TRENTON CIRCLE | | HUNTSVILLE | AL | 35803-2099 |
| MS&CO C/F | BILL KUYANOV | IRA ROLLOVER DATED 08/29/02 | 926 CALLE PRIMAVERA | | SAN DIMAS | CA | 91773-4328 |
| MS&CO C/F | BILL L MCLAREN | IRA STANDARD DATED 08/16/99 | 939 MCLAIN RD | | ATLANTA | LA | 71404-2276 |
| MS&CO C/F | BILLIE J BRINDLEY | IRA ROLLOVER DATED 08/07/91 | #5 MASTERS PLACE | | MAUMELLE | AR | 72113-7021 |
| MS&CO C/F | BILLIE J PAPP | IRA ROLLOVER DATED 02/29/00 | 822 OLD CONYERS ROAD | | STOCKBRIDGE | GA | 30281-2613 |
| MS&CO C/F | BILLIE J PUCKETT | IRA STANDARD DATED 06/09/08 | 8835 HARRISBURG ROAD | | CHARLOTTE | NC | 28215-4406 |
| MS&CO C/F | BILLIE J SAYRE | IRA ROLLOVER DATED 08/18/94 | 2408 AGINCOURT ROAD | | TOMS RIVER | NJ | 08755-1814 |
| MS&CO C/F | BILLIE ZINAICH | IRA ROLLOVER DATED 04/11/06 | PO BOX 974 | | SILER CITY | NC | 27344-0974 |
| MS&CO C/F | BILLY D TYLER | IRA STD SPOUSAL DTD 07/16/91 | 173 WHITE SANDS DR | | VACAVILLE | CA | 95687-3447 |
| MS&CO C/F | BILLY G POSEY | IRA ROLLOVER DATED 06/07/94 | 325 HENRY BAYLESS RD | | ARDMORE | TN | 38449-3074 |
| MS&CO C/F | BILLY GLENN GRAY | IRA STD/ROLLOVER DTD 05/17/82 | 2506 BIRD CREEK DRIVE | | TEMPLE | TX | 76502-1244 |
| MS&CO C/F | BILLY J EATON | IRA STD/ROLLOVER DTD 12/29/98 | 5141 SW 111TH LANE ROAD | | OCALA | FL | 34476-7783 |
| MS&CO C/F | BILLY L BAUCOM | IRA STANDARD DATED 04/16/07 | 5702 BEVERLY DRIVE | | INDIAN TRAIL | NC | 28079-8539 |
| MS&CO C/F | BILLY L BRAY | IRA STANDARD DATED 06/16/04 | 38134 STONEHEDGE DR | | HILLARD | FL | 32046-5700 |
| MS&CO C/F | BILLY R STOUT SR. | IRA STANDARD DATED 01/26/05 | 4119 RUSSIAN OLIVE LN | | ZEPHYRHILLS | FL | 33541-4668 |
| MS&CO C/F | BILLY R WEST | IRA STD/ROLLOVER DTD 10/25/06 | 501 W 5TH | | BORGER | TX | 79007-4037 |
| MS&CO C/F | BILLY THRASH | IRA ROLLOVER DATED 02/03/92 | 3518 FIESTA AVE | | N LITTLE ROCK | AR | 72116-9370 |
| MS&CO C/F | BLAISE P VITALE | IRA ROLLOVER DATED 04/30/02 | 22592 ASSEMBLY DRIVE | | GRANTSBURG | WI | 54840-9044 |
| MS&CO C/F | BLANCHE SASLOFSKY | IRA STD/ROLLOVER DTD 03/31/09 | 1001 CITY AVE APT 827 | | WYNNEWOOD | PA | 19096-3902 |
| MS&CO C/F | BOB G TOOMBS | IRA ROLLOVER DATED 11/21/89 | P.O BOX 60001 | | FAIRBANKS | AK | 99706-0001 |
| MS&CO C/F | BOB J TAYLOR | IRA ROLLOVER DATED 10/24/00 | 2412 CANYON DRIVE | | LOS ANGELES | CA | 90068-2414 |
| MS&CO C/F | BOB L BURNETT | IRA STANDARD DATED 04/08/87 | 4711 WESTWIND AVE | | FARMINGTON | NM | 87401-9298 |
| MS&CO C/F | BOBBIE H BLAKE | IRA ROLLOVER DATED 03/09/99 | 5846 CRESTVIEW DR | | HIXSON | TN | 37343-3604 |
| MS&CO C/F | BOBBIE J SALINAS | IRA STD/ROLLOVER DTD 12/22/86 | 14694-A PERTHSHIRE | | HOUSTON | TX | 77079-7645 |
| MS&CO C/F | BOBBIE R HALVERSON | IRA ROLLOVER DATED 01/22/02 | 1495 BUDDING DRIVE | | SANDY | UT | 84092-3646 |
| MS&CO C/F | BOBBY C BLAIR | IRA ROLLOVER DATED 12/11/00 | 26111 MECHANICSVILLE ROAD | | MECHANICSVILLE | MD | 20659-4648 |
| MS&CO C/F | BOBBY C WILBURN | IRA STANDARD DATED 06/11/96 | 1930 ST JOHN ROAD #29-G | | SEAL BEACH | CA | 90740-4492 |
| MS&CO C/F | BOBBY J SHIRLEY | IRA STDRO 1 DTD 3/29/84 | 225 T V HILL ROAD | | HOT SPRINGS | AR | 71913-6518 |
| MS&CO C/F | BOBBY J STITT | IRA ROLLOVER DATED 01/06/99 | ROUTE 1 BOX 107 | | KINGFISHER | OK | 73750-9747 |
| MS&CO C/F | BOBBY L EASON | IRA ROLLOVER DATED 04/01/99 | 13 LAKE POINT PLACE | | SHREVEPORT | LA | 71119-4113 |
| MS&CO C/F | BOBBY RAY STOTT | IRA ROLLOVER DATED 01/16/02 | 14864 CAPITOL HILL RD | | MONTGOMERY | TX | 77316-5240 |
| MS&CO C/F | BOBBY RAY TURNBLOOM | IRA ROLLOVER DATED 02/29/96 | 2565 HIGHWAY 20 | | CALERA | AL | 35040-6706 |
| MS&CO C/F | BOBBY W SHELTON | IRA STD/ROLLOVER DTD 12/31/85 | 1494 TOM SHELTON ROAD | | SANDY RIDGE | NC | 27046-7026 |
| MS&CO C/F | BOBETTA JO CUMMINGS | IRA STANDARD DATED 12/06/01 | 10421 CHARWOOD COURT | | OKLAHOMA CITY | OK | 73139-9018 |
| MS&CO C/F | BOBETTE D CARTER | IRA ROLLOVER DATED 04/14/98 | 700 CR 630A #16 | | FROSTPROOF | FL | 33843-9338 |
| MS&CO C/F | BOBYLEA PATTON | IRA STANDARD DATED 05/16/02 | 43813 JOHNS CT | | LANCASTER | CA | 93536-8212 |
| MS&CO C/F | BONITA ANNE IGO | IRA STANDARD DATED 02/22/02 | 2201 VILLAGE LANE UNIT 307 | | BLOOMINGTON | MN | 55431-5804 |
| MS&CO C/F | BONITA SCHEID | IRA ROLLOVER DATED 09/08/94 | 10813 RIDGE ROAD | | N ROYALTON | OH | 44133-2920 |
| MS&CO C/F | BONNI J ROMANOFSKI | IRA STANDARD DATED 06/12/03 | 172 WEST OKARA DRIVE | | SCHENECTADY | NY | 12303-5726 |
| MS&CO C/F | BONNIE A DORMER | IRA STD SPOUSAL DTD 12/26/91 | 5719 CANNON LANE | | ALEXANDRIA | VA | 22303-1003 |
| MS&CO C/F | BONNIE B CUTHRIELL | IRA STD/ROLLOVER DTD 10/01/91 | 3704 SILINA DRIVE | | VIRGINIA BCH | VA | 23452-3213 |
| MS&CO C/F | BONNIE G DAVIS | IRA STD/ROLLOVER DTD 12/20/93 | 203 BUCKTOE HILLS ROAD | | KENNETT SQUARE | PA | 19348-2719 |
| MS&CO C/F | BONNIE HETTINGER | IRA SEP DATED 12/31/93 | 406 EUSTIS AVE | | HUNTSVILLE | AL | 35801-4110 |
| MS&CO C/F | BONNIE J STEEB | IRA STD DTD 4/7/83 | 10 HANDOLIN LANE | | SHALIMAR | FL | 32579-2120 |
| MS&CO C/F | BONNIE K BROETZMAN | IRA STANDARD DATED 04/10/85 | 626 LARIAT LOOP | | NEW CASTLE | CO | 81647-9476 |
| MS&CO C/F | BONNIE K TALBOT | IRA ROLLOVER DATED 05/14/98 | 419 LAKEPARK TRAIL | | OVIEDO | FL | 32765-8275 |
| MS&CO C/F | BONNIE L GIBSON | IRA STANDARD/SEP DTD 05/09/91 | 41 BRUBAKER DR | | WALNUT CREEK | CA | 94596-5407 |
| MS&CO C/F | BONNIE LEE | ROTH IRA DATED 12/16/98 | 408 N MCCADDEN PL | | LOS ANGELES | CA | 90004-1026 |
| MS&CO C/F | BONNY HICKMAN | IRA ROLLOVER DATED 02/04/04 | 100 VALLEY VIEW LN | | HOT SPRINGS | AR | 71901-7729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BOOKER PEARSON | IRA ROLLOVER DATED 01/26/05 | 8420 LOW AVE | | PLAYA DEL REY | CA | 90293-7819 |
| MS&CO C/F | BOOKER T THORNTON | IRA ROLLOVER DATED 11/06/96 | 8454 S MICHIGAN | | CHICAGO | IL | 60619-5603 |
| MS&CO C/F | BOYD T MONTIGNEY | IRA STD/ROLLOVER DTD 05/28/02 | 101 ROSEMARY LANE | | GLENMOORE | PA | 19343-9511 |
| MS&CO C/F | BRAD S BROKOP | IRA ROLLOVER DATED 10/31/88 | PO BOX 7578 | | BURBANK | CA | 91510-7578 |
| MS&CO C/F | BRADLEY E SILVERMAN | ROTH IRA DATED 04/16/07 | 604 TOMPKINS AVENUE APT D14 | | MAMARONECK | NY | 10543-3728 |
| MS&CO C/F | BRADLEY MASSEY | IRA STANDARD DATED 03/18/98 | 10268 AMITY ROAD | | BONNERDALE | AR | 71933-6750 |
| MS&CO C/F | BRADLEY ROSE | IRA STANDARD/SEP DTD 05/14/93 | 12918 KENNEDY CIRCLE | | SALINAS | CA | 93906-1514 |
| MS&CO C/F | BRENDA B BENZIN | IRA ROLLOVER DATED 05/31/01 | 824 DELAWARE RD | | KENMORE | NY | 14223-1236 |
| MS&CO C/F | BRENDA B HOLLIS | IRA STD DTD 2/7/85 | 112 JEFFS STREET | | HOT SPRINGS | AR | 71901-7253 |
| MS&CO C/F | BRENDA BLEVINS | IRA SEP DATED 11/24/92 | 3322 S MEMORIAL PKWY STE 53 | | HUNTSVILLE | AL | 35801-5335 |
| MS&CO C/F | BRENDA CAMPBELL | IRA STD/ROLLOVER DTD 01/18/02 | 7002 SOUTHEAST 12TH CIRCLE | | OCALA | FL | 34480-6653 |
| MS&CO C/F | BRENDA G LONG | IRA ROLLOVER DATED 10/24/94 | 611 N HIDDEN PRAIRIE LN | | PALATINE | IL | 60067-8603 |
| MS&CO C/F | BRENDA HAAHR | SIMPLE IRA DATED 08/18/00 | 27461 A DIAZ RD | | TEMECULA | CA | 92590-3561 |
| MS&CO C/F | BRENDA J FRANCK | IRA STANDARD DATED 06/06/89 | 6 RIVERBEND RD | | NEWMARKET | NH | 03857-1407 |
| MS&CO C/F | BRENDA K PELFREY | IRA STD/ROLLOVER DTD 04/24/06 | 1021 BELMONT PARK DR | | UNION | KY | 41091-7941 |
| MS&CO C/F | BRENDA S BUCKNER | IRA STD SPOUSAL DTD 12/30/94 | 380 HAVILON WAY | | SMYRNA | GA | 30082-3228 |
| MS&CO C/F | BRENT L REITZ | IRA STANDARD DATED 07/16/99 | 16500 EAST DEBRA ST | | INDEPENDENCE | MO | 64055-6752 |
| MS&CO C/F | BRIAN ABREY | IRA STD/ROLLOVER DTD 06/18/07 | 772 LOS ALTOS AVENUE | | LOS ALTOS | CA | 94022-1631 |
| MS&CO C/F | BRIAN BURNS | IRA STANDARD DATED 10/30/08 | 6 CARRIAGE HOUSE ROAD | | SPARTA | NJ | 07871-1300 |
| MS&CO C/F | BRIAN CHANTRA | IRA STANDARD DATED 03/01/00 | 110 CHAMBERLAIN RD | | HONEOYE FALLS | NY | 14472-9728 |
| MS&CO C/F | BRIAN G MITCHELL | IRA STD/ROLLOVER DTD 04/15/92 | 508 MAGNOLIA | | ROYAL OAK | MI | 48073-4016 |
| MS&CO C/F | BRIAN J WERELEY | IRA STANDARD DATED 11/26/08 | 7702 WINECUP HILL | | SAN ANTONIO | TX | 78256-2458 |
| MS&CO C/F | BRIAN K O'CONNOR | IRA ROLLOVER DATED 02/23/01 | 3251 N E 56TH COURT | | FT LAUDERDALE | FL | 33308-2805 |
| MS&CO C/F | BRIAN L WINGER | IRA STANDARD DATED 07/13/01 | 190 WOODSIDE DR | | BELLEFONTE | PA | 16823-7809 |
| MS&CO C/F | BRIAN LINGNER | IRA ROLLOVER DATED 08/10/00 | 407 OAK CREST ROAD | | CARY | IL | 60013-2355 |
| MS&CO C/F | BRIAN M MORSE | IRA ROLLOVER DATED 12/07/01 | 5439 W SUNNYVIEW AVENUE | | VISALIA | CA | 93291-9035 |
| MS&CO C/F | BRIAN S DOYLE | IRA STANDARD DATED 08/23/08 | 2391 SUMATRAN WAY #57 | | CLEARWATER | FL | 33763-1819 |
| MS&CO C/F | BRIAN S RICKER | IRA ROLLOVER DATED 08/06/98 | 127 GETTYSBURG WAY | | LINCOLN PARK | NJ | 07035-1830 |
| MS&CO C/F | BRIDGET A BLANCHARD | IRA STD/ROLLOVER DTD 08/22/03 | 599 LEXINGTON DRIVE | | MACEDON | NY | 14502-8806 |
| MS&CO C/F | BRIGITTE ZUBER | IRA STANDARD DATED 04/22/99 | 992 CHURCH STREET | | BOHEMIA | NY | 11716-5018 |
| MS&CO C/F | BRUCE A BOTHWELL | IRA ROLLOVER DATED 03/24/03 | 3643 DEAUVILLA COURT | | CALABASAS | CA | 91302-3047 |
| MS&CO C/F | BRUCE A CUMBO | IRA ROLLOVER DATED 05/23/96 | 7010 STANCLIFF COURT | | CLEMMONS | NC | 27012-9090 |
| MS&CO C/F | BRUCE A WINTER | IRA STD/ROLLOVER DTD 11/27/00 | 13505 THE HEIGHTS | | HAGERSTOWN | MD | 21742-2570 |
| MS&CO C/F | BRUCE ADELBERG | IRA STANDARD DATED 09/25/01 | 7100 ISLAND BLVD SLIP 20 | | AVENTURA | FL | 33160-4909 |
| MS&CO C/F | BRUCE B ANDERSON | IRA STANDARD DATED 12/19/95 | 2119 WEST ABBEY VIEW ROAD | | WEST JORDAN | UT | 84088-6702 |
| MS&CO C/F | BRUCE B ORCHARD | IRA ROLLOVER DATED 03/12/98 | 713 SO COTTONWOOD CIR | | BOUNTIFUL | UT | 84010-3022 |
| MS&CO C/F | BRUCE B WAIDE | IRA ROLLOVER DATED 12/02/00 | RR# 1 BOX 365-1 | | PETERSBURG | IL | 62675-6224 |
| MS&CO C/F | BRUCE BERNSTEIN | IRA STANDARD DATED 08/09/01 | 300 EAST 51ST STREET APT 6D | | NEW YORK | NY | 10022-7809 |
| MS&CO C/F | BRUCE BRAVERMAN | IRA STANDARD DATED 09/22/06 | 2667 HYACINTH STREET | | WESTBURY | NY | 11590-5607 |
| MS&CO C/F | BRUCE BRAVERMAN | IRA STANDARD/SEP DTD 09/22/06 | 2667 HYACINTH STREET | | WESTBURY | NY | 11590-5607 |
| MS&CO C/F | BRUCE DAVENPORT | IRA STANDARD DATED 10/13/08 | 2355 SW 173RD CT | | BEAVERTON | OR | 97006-4333 |
| MS&CO C/F | BRUCE E BYERS | IRA ROLLOVER DATED 06/16/99 | 37616 SO GOLF COURSE DR | | TUCSON | AZ | 85739-1155 |
| MS&CO C/F | BRUCE E POWELL | IRA ROLLOVER DATED 07/30/85 | 501 VIA CASITAS APT 610 | | GREENBRAE | CA | 94904-1933 |
| MS&CO C/F | BRUCE EISDORFER | IRA ROLLOVER DATED 12/09/08 | 194 MOUNTAIN RD | | FLANDERS | NJ | 07836-9157 |
| MS&CO C/F | BRUCE F LANNING | IRA ROLLOVER DATED 03/29/05 | 5158 WYNDEMERE COMMONS SQUARE | | SWARTZ CREEK | MI | 48473-8939 |
| MS&CO C/F | BRUCE G DUKE | IRA STANDARD DATED 07/27/89 | 2439 WEST PRINCETON AVENUE | | STOCKTON | CA | 95204-2742 |
| MS&CO C/F | BRUCE GREEN | IRA ROLLOVER DATED 09/23/99 | 2301 COLLINS AVENUE APT 1609 | | MIAMI BEACH | FL | 33139-1630 |
| MS&CO C/F | BRUCE GREEN | IRA STANDARD/SEP DTD 06/13/03 | 2301 COLLINS AVE APT 1609 | | MIAMI BEACH | FL | 33139-1630 |
| MS&CO C/F | BRUCE J BROWN | IRA STANDARD DATED 01/26/89 | 122 A CAYUGA LANE ORONOQUE VILL | | STRATFORD | CT | 06614 |
| MS&CO C/F | BRUCE J MORTENSEN | IRA STANDARD DATED 12/10/98 | 2213 WATERLILLY LANE | | LAC DU FLAMBEAU | WI | 54538-9760 |
| MS&CO C/F | BRUCE JOHN THOMPSON | IRA STANDARD/SEP DTD 09/11/08 | 40 CANDLEWYCK DRIVE | | HENDERSON | NV | 89052-6655 |
| MS&CO C/F | BRUCE JOHNSON | IRA STANDARD DATED 05/17/90 | 830 AUDUBON WAY APT 203 | | LINCOLNSHIRE | IL | 60069-3833 |
| MS&CO C/F | BRUCE L DEMO | IRA ROLLOVER DATED 03/17/95 | 2336 MASTERS ROAD | | CARLSBAD | CA | 92008-3842 |
| MS&CO C/F | BRUCE L OSBORNE | IRA STANDARD DATED 11/13/03 | 21559 NORTH PINE LAKE COURT | | KILDEER | IL | 60047-9323 |
| MS&CO C/F | BRUCE M NAKAMURA | IRA ROLLOVER DATED 07/07/05 | 5782 PARKWEST | | LA PALMA | CA | 90623-2148 |
| MS&CO C/F | BRUCE MUNSTER | IRA ROLLOVER DATED 09/18/07 | 27439 WHITEFIELD PLACE | | VALENCIA | CA | 91354-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | BRUCE N MOORE | SIMPLE IRA DATED 09/16/02 | 1131 ROSECRANS ST | | SAN DIEGO | CA | 92106-2017 |
| MS&CO C/F | BRUCE P DRESSLER | IRA STANDARD DATED 03/31/98 | 34-43 60TH STREET APT 1 B | | WOODSIDE | NY | 11377-2160 |
| MS&CO C/F | BRUCE R SHAW | IRA STANDARD DATED 01/22/02 | 5902 MOUNT EAGLE DRIVE UNIT 1118 | | ALEXANDRIA | VA | 22303-2520 |
| MS&CO C/F | BRUCE T BURKETT | IRA STD/ROLLOVER DTD 08/30/00 | 101 CUB CT | | YORKTOWN | VA | 23693-4124 |
| MS&CO C/F | BRUCE TAUB | VIP PLUS DEFINED BFT DTD 01/20/04 | 59 TEMPLE PLACE STE 402 4TH FL | | BOSTON | MA | 02111-1307 |
| MS&CO C/F | BRUCE W SPRAGUE | IRA ROLLOVER DATED 07/21/08 | 13362 WENDELL STREET | | FENTON | MI | 48430-1146 |
| MS&CO C/F | BRUNO DEL VECCHIO | IRA STANDARD DATED 06/22/05 | 10058 TIMOTHY LN | | TWINSBURG | OH | 44087-2682 |
| MS&CO C/F | BRUNO J PERFETTE | IRA STANDARD DATED 08/11/86 | 138 SUNSET TERRACE | | TONAWANDA | NY | 14150-5560 |
| MS&CO C/F | BRYAN L HILL | ROTH IRA DATED 04/05/02 | 314 GREGG STREET | | STROUDSBURG | PA | 18360-8436 |
| MS&CO C/F | BRYAN M DOPF | IRA STANDARD DATED 03/12/97 | 40 CYPRESS STREET | | WESTWOOD | NJ | 07675-2810 |
| MS&CO C/F | BRYAN S COWITZ | ROTH IRA DATED 02/23/98 | 21771 YBARRA ROAD | | WOODLAND HLS | CA | 91364-4328 |
| MS&CO C/F | BUDDY D ZUKOWSKI | IRA ROLLOVER DATED 01/11/96 | 9941 CHEMSTRAND RD | | PENSACOLA | FL | 32514-2702 |
| MS&CO C/F | BUDDY H PIETERS | IRA ROLLOVER DATED 10/29/98 | 11211 HUDSON BROOK STREET | | LAS VEGAS | NV | 89183-5071 |
| MS&CO C/F | BUFORD W BABITZKE | IRA STANDARD DATED 09/22/95 | 1100 WALTER WILMETH DRIVE | | SPEARMAN | TX | 79081 |
| MS&CO C/F | BURA NORDEEN COCHRAN | IRA STD/ROLLOVER DTD 08/04/03 | 705 EAST SECOND | | SPEARMAN | TX | 79081-2803 |
| MS&CO C/F | BURGESS L MEREDITH | IRA STD/ROLLOVER DTD 01/05/01 | 15824 LAWRENCE PL SE | | YELM | WA | 98597-9103 |
| MS&CO C/F | BURL G ORR | IRA SEP DATED 08/16/02 | 756 SAMANTHA DRIVE | | PALM HARBOR | FL | 34683-6200 |
| MS&CO C/F | BURLIE L COLE | IRA ROLLOVER DATED 11/10/86 | 42567 REMORA ST | | TEMECULA | CA | 92592-2200 |
| MS&CO C/F | BURT T BESSELLIEU | IRA ROLLOVER DATED 06/13/91 | 2427 N STREET | | EUREKA | CA | 95501-4280 |
| MS&CO C/F | BURTON REDD | IRA STD/ROLLOVER DTD 08/25/06 | 15156 E. LIPSON | | VISALIA | CA | 93292-9368 |
| MS&CO C/F | BURTON W HINK MD | IRA ROLLOVER DATED 06/17/94 | P O BOX 3207 | | TEXAS CITY | TX | 77592-3207 |
| MS&CO C/F | BYRON P MCCARTHY | IRA STANDARD/SEP DTD 07/28/93 | 110 LOWELL DR | | MARLTON | NJ | 08053-5597 |
| MS&CO C/F | BYRON R NEHER | IRA SEP DATED 12/29/92 | P O BOX 892734 | | OKLAHOMA CITY | OK | 73189-2734 |
| MS&CO C/F | BYRON S ECKERSON | IRA STANDARD DATED 02/03/97 | 740 PADERNO CT | | SANTA BARBARA | CA | 93110-1300 |
| MS&CO C/F | BYRON W SIDWELL | IRA ROLLOVER DATED 01/04/94 | 211 SOUTH 700 EAST | | ALPINE | UT | 84004-1689 |
| MS&CO C/F | C A GREENING | IRA STD DTD 8/21/84 | 1205 E 18TH | | FARMINGTON | NM | 87401-4269 |
| MS&CO C/F | C E HONSTEIN | IRA STD/ROLLOVER DTD 07/03/89 | 1722 MOONFLOWER WAY | | SIERRA VISTA | AZ | 85635-4849 |
| MS&CO C/F | C JEAN BOYES | IRA ROLLOVER DATED 07/19/07 | 617 BEACH BLVD | | FORKED RIVER | NJ | 08731-4936 |
| MS&CO C/F | C JOHN LORING | ROTH CONVERTED IRA DATED 02/28/06 | 841 S NEW MOON COURT | | SISTERS | OR | 97759-9421 |
| MS&CO C/F | C KENT ROGERS | IRA STANDARD/SEP DTD 10/13/97 | 10608 REGENT ST | | OKLAHOMA CITY | OK | 73162-6934 |
| MS&CO C/F | C MEL TERRANA | IRA SEP DTD 1-28-85 | 1729 FERRY AVE SW | | SEATTLE | WA | 98116-1717 |
| MS&CO C/F | C RALPH MARTIN | IRA STANDARD DATED 08/20/01 | 1253 TELEGRAPH ROAD | | WEST CHESTER | PA | 19380-1616 |
| MS&CO C/F | C RICHARD HARPER | IRA ROLLOVER DATED 05/11/84 | 2894 LAVERNE | | CLOVIS | CA | 93611-5271 |
| MS&CO C/F | C ROBERT HELMS | IRA ROLLOVER DATED 07/11/03 | 1118 CREEKWOOD DRIVE | | GARLAND | TX | 75044-2412 |
| MS&CO C/F | C RUSSELL REIFF | IRA ROLLOVER DATED 07/19/93 | 168 NEW GALENA ROAD/BOX 114 | | LINE LEXINGTON | PA | 18932-9500 |
| MS&CO C/F | C THOMAS MOELLER | IRA STD/ROLLOVER DTD 01/25/82 | 33114 NW 44TH CT | | RIDGEFIELD | WA | 98642-9189 |
| MS&CO C/F | C-G TECHNOLOGY INC FBO JOE CAMPOS | IRA SEP DATED 12/30/85 | 2232 HOSKINS | | HOUSTON | TX | 77080-5424 |
| MS&CO C/F | CAESAR BALDACCI | IRA ROLLOVER DATED 01/19/96 | 14092 REDMOND DR | | HUNTLEY | IL | 60142-6388 |
| MS&CO C/F | CALVERT DITLEVSEN | IRA STD/ROLLOVER DTD 12/22/95 | 4600 NEEF LANE | | SHINGLE SPGS | CA | 95682-9497 |
| MS&CO C/F | CALVIN BLANK | IRA STANDARD DATED 02/21/09 | 6 CARDIFF CT | | HUNTINGTON STA | NY | 11746-4448 |
| MS&CO C/F | CALVIN H WILSON | IRA ROLLOVER DATED 03/10/95 | 16 COLD PORT DR | | HUNTINGTON | NY | 11743-5107 |
| MS&CO C/F | CALVIN P STORY | IRA STANDARD DATED 10/30/98 | 9452 BRENDONWOOD DR | | GOODRICH | MI | 48438-9431 |
| MS&CO C/F | CAMERON H PIGGOTT | IRA ROLLOVER DATED 01/14/09 | 21 RENAUD | | GROSSE POINTE | MI | 48236-1741 |
| MS&CO C/F | CAMILLE FLEETWOOD | IRA STANDARD DATED 05/03/01 | 21 TWIN OAKS | | NEW MILFORD | CT | 06776-5423 |
| MS&CO C/F | CAMILLE LUNDQUIST | IRA ROLLOVER DATED 04/16/01 | 46 HICKORY LANE | | CHALFONT | PA | 18914-2013 |
| MS&CO C/F | CAMILLE M STRAKA | IRA STD/ROLLOVER DTD 11/06/06 | 184 WILD DUNES WAY | | JACKSON | NJ | 08527-4049 |
| MS&CO C/F | CANDACE C BENNYI | IRA STANDARD/SEP DTD 12/28/01 | 538 MORNINGHOME ROAD | | DANVILLE | CA | 94526-3612 |
| MS&CO C/F | CAPT ROBERT NELSEN | IRA STANDARD DATED 01/01/09 | 115 OLD ALTON DRIVE | | DENTON | TX | 76210-2009 |
| MS&CO C/F | CARL A FORBRICH | IRA STD/ROLLOVER DTD 08/19/92 | 2020 S WESTERN AVE #4 | | SAN PEDRO | CA | 90732-4344 |
| MS&CO C/F | CARL B WILLIAMS | IRA ROLLOVER DATED 02/19/04 | 5460 ELZIE ROAD | | BAKER | FL | 32531-8302 |
| MS&CO C/F | CARL BOHMAN | IRA STANDARD DATED 05/11/83 | 5255 N MULLIGAN AVE | | CHICAGO | IL | 60630-1017 |
| MS&CO C/F | CARL C DISPOTO | IRA STD/ROLLOVER DTD 01/17/96 | 218 BISCAYNE RD | | BARNEGAT | NJ | 08005-2615 |
| MS&CO C/F | CARL CAUGHEY | IRA SEP DATED 04/07/08 | 1868 SPENCER DR. | | MUSKEGON | MI | 49441-4536 |
| MS&CO C/F | CARL D BERGENHOLTZ | IRA ROLLOVER DATED 07/09/87 | 783 RUTH DRIVE | | PLEASANT HILL | CA | 94523-1538 |
| MS&CO C/F | CARL DIJOSEPH | IRA ROLLOVER DATED 05/11/00 | 5028 S. HUNTERS COURT | | BENSALEM | PA | 19020-2305 |
| MS&CO C/F | CARL E HAZLETT | IRA SEP DATED 02/10/04 | 5978 N MOONCREST | | TUCSON | AZ | 85718-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | CARL F SPECKER | IRA STANDARD DATED 03/28/05 | 2237 ISLAND DR | | MARYLAND HTS | MO | 63043-2945 |
| MS&CO C/F | CARL F WILLIAMS | IRA ROLLOVER DATED 01/28/00 | 3725 COGBILL RD | | RICHMOND | VA | 23234-4834 |
| MS&CO C/F | CARL HORN | IRA STD/ROLLOVER DTD 08/18/93 | P.O. BOX 1411 | | MEADOW VISTA | CA | 95722-1411 |
| MS&CO C/F | CARL K PRICE | IRA ROLLOVER DATED 11/22/04 | 5716 HILLCOAT DR | | HILLIARD | OH | 43026-8098 |
| MS&CO C/F | CARL M GAITHER | IRA STD/ROLLOVER DTD 08/17/00 | 15316 ABIERTO DRIVE | | RNCHO MURIETA | CA | 95683-9192 |
| MS&CO C/F | CARL M SWITZKY | IRA STD/ROLLOVER DTD 03/31/94 | 3947 LINDEN AVE | | LONG BEACH | CA | 90807-2714 |
| MS&CO C/F | CARL MARTIN WILLHOFF | IRA STANDARD DATED 05/03/07 | PO BOX 2873 | | RUNNING SPGS | CA | 92382-2873 |
| MS&CO C/F | CARL MENDOLA | IRA STD/ROLLOVER DTD 08/17/01 | 5781 HAWKES BLUFF AVE | | DAVIE | FL | 33331-2534 |
| MS&CO C/F | CARL N PAULI | IRA STANDARD DATED 05/24/05 | P O BOX 414 | | MOUNT TABOR | NJ | 07878-0414 |
| MS&CO C/F | CARL P HOKE | IRA ROLLOVER DATED 11/09/93 | 22625 FOREST VIEW DRIVE | | ESTERO | FL | 33928-2333 |
| MS&CO C/F | CARL R BISHOP | IRA STD/ROLLOVER DTD 07/22/87 | 5211 SW 88 TERRACE | | FT LAUDERDALE | FL | 33328-5106 |
| MS&CO C/F | CARL R DUVEL | IRA ROLLOVER DATED 06/13/06 | 5216 CAMILLA DR | | CHARLOTTE | NC | 28226-6767 |
| MS&CO C/F | CARL R JONES | IRA ROLLOVER DATED 01/09/95 | 2513 PRAIRIE CREEK W | | RICHARDSON | TX | 75080-1917 |
| MS&CO C/F | CARL R OWENS | IRA STD DTD 11/29/82 | PO BOX 5383 | | ATLANTA | GA | 31107-0383 |
| MS&CO C/F | CARL R. PADILLA | IRA STANDARD DATED 04/13/99 | 38 RD 5267 NBU 3028 | | FARMINGTON | NM | 87401-1537 |
| MS&CO C/F | CARL T HEITZMAN | IRA STD/ROLLOVER DTD 07/17/97 | 1318 LAKE VICTORIA DRIVE | | LAKEWORTH | FL | 33461-6121 |
| MS&CO C/F | CARL W BLACKBURN | IRA ROLLOVER DATED 10/02/98 | 109 BUHLMONT DRIVE | | SEWICKLEY | PA | 15143-8704 |
| MS&CO C/F | CARLA A DERMODY | IRA ROLLOVER DATED 07/20/90 | 11730 SHIPWATCH DRIVE APT 406 | | LARGO | FL | 33774-3709 |
| MS&CO C/F | CARLA J HANSMEYER | IRA ROLLOVER DATED 12/29/95 | 2679 ALHAMBRA WAY | | PINOLE | CA | 94564-1111 |
| MS&CO C/F | CARLA J MOORE | IRA ROLLOVER DATED 01/18/02 | 201 FREMONT DRIVE | | SIMPSONVILE | SC | 29680-7633 |
| MS&CO C/F | CARLA MERRILL | IRA ROLLOVER DATED 01/20/04 | 283 DOLLYWOOD DR | | TONEY | AL | 35773-8845 |
| MS&CO C/F | CARLINE S MARY | IRA STANDARD DATED 11/27/07 | 15814 HAYNES BLUFF | | BATON ROUGE | LA | 70817-2427 |
| MS&CO C/F | CARLO J SIMONI | IRA ROLLOVER DATED 10/06/82 | 5203 W BORDEAUX CT | | VISALIA | CA | 93291-9008 |
| MS&CO C/F | CARLOS C DORTA | IRA STANDARD DATED 09/09/04 | 11818 SW 96 TERRACE | | MIAMI | FL | 33186-2720 |
| MS&CO C/F | CARLOS DORTA | IRA STANDARD DATED 09/09/04 | 11818 SW 96 TERRACE | | MIAMI | FL | 33186-2720 |
| MS&CO C/F | CARLOS E MOYA | IRA STANDARD DATED 01/16/03 | 89 STONECREST STREET | | SAINT JOESPH | MO | 64506-4015 |
| MS&CO C/F | CARLOS R VILA | ROTH IRA DATED 11/21/00 | 16006 GRANTHAM PLACE | | TAMPA | FL | 33647-2033 |
| MS&CO C/F | CARLOS SMART | IRA STANDARD DATED 10/14/99 | 5811 LOWER ZACHARY RD | | ZACHARY | LA | 70791-5328 |
| MS&CO C/F | CARLTON C. GOODRIDGE | IRA ROLLOVER DATED 11/18/97 | 744 EAST37TH STREET | | BROOKLYN | NY | 11210-1928 |
| MS&CO C/F | CARLTON L HOFFMAN | IRA STANDARD DATED 08/30/85 | 1554 SW BALMORAL TRACE | | STUART | FL | 34997-7161 |
| MS&CO C/F | CARLTON W GREEN | IRA ROLLOVER DATED 06/29/87 | PO BOX 1417 | | ETOWAH | NC | 28729-1417 |
| MS&CO C/F | CARMELA DUFFY | IRA STANDARD DATED 09/09/99 | 151 RAMONA AVENUE | | STATEN ISLAND | NY | 10312-2716 |
| MS&CO C/F | CARMELLA ACETO | IRA STD/ROLLOVER-SPOUSAL 08/31/07 | 1014 RIDGEVIEW DRIVE | | INVERNESS | IL | 60010-5338 |
| MS&CO C/F | CARMELO JOSEPH VILLANTE | IRA STANDARD DATED 09/09/06 | 37 STRATFORD ROAD | | HARRISON | NY | 10528-1113 |
| MS&CO C/F | CARMEN A ROIG | IRA STANDARD DATED 03/26/09 | 325 BROHIOS DR | | MONACA | PA | 15061-3025 |
| MS&CO C/F | CARMEN DE ANDREA SR. | IRA STANDARD DATED 09/16/08 | 337 MAXIM DRIVE | | HOPATCONG | NJ | 07843-1744 |
| MS&CO C/F | CARMEN DIAZ | IRA ROLLOVER DATED 06/05/92 | 2917 W LOUISIANA AVENUE | | TAMPA | FL | 33614-6742 |
| MS&CO C/F | CARMINE V TODISCO | IRA STANDARD DATED 12/05/83 | 100 AUGUSTA DRIVE | | N SYRACUSE | NY | 13212-3230 |
| MS&CO C/F | CAROL A BREDAEL | IRA STANDARD DATED 12/11/08 | 4437 PINE GROVE ROAD | | DENMARK | WI | 54208-8875 |
| MS&CO C/F | CAROL A CASTELLI | IRA ROLLOVER DATED 11/07/03 | 1161 PINE VALLEY ROAD | | UPPER BROOKVILLE | NY | 11771-4403 |
| MS&CO C/F | CAROL A GILKEY | IRA ROLLOVER DATED 08/02/01 | 408 STANFORD AVENUE | | PITTSBURGH | PA | 15229-1417 |
| MS&CO C/F | CAROL A JOHNSEN | IRA STANDARD DATED 07/01/04 | 110 BOOSKETUH CIR | | DAPHNE | AL | 36526-7721 |
| MS&CO C/F | CAROL A KIRSHMAN | IRA STANDARD DATED 10/21/04 | PO BOX 179 | | LITTLEROCK | WA | 98556-0179 |
| MS&CO C/F | CAROL A MAJORSKY | IRA STD/ROLLOVER DTD 01/29/04 | 785 EVERVIEW LANE | | DERRY | PA | 15627-9787 |
| MS&CO C/F | CAROL A MILTENBERGER | IRA ROLLOVER DATED 07/09/04 | 38 WALNUT DRIVE | | ROUND TOP | NY | 12473-5404 |
| MS&CO C/F | CAROL A PRESUTTI | IRA STANDARD DATED 04/27/06 | 336 SCARLET CT. | | TOMS RIVER | NJ | 08753-1319 |
| MS&CO C/F | CAROL A RICHARDS | IRA ROLLOVER DATED 03/19/97 | 1218 MARIA CT | | LADY LAKE | FL | 32159-5741 |
| MS&CO C/F | CAROL A WILLIAMS | IRA STANDARD/SEP DTD 12/18/98 | 2898 SAN ANTONIO DRIVE | | WALNUT CREEK | CA | 94598-4131 |
| MS&CO C/F | CAROL ANN HANKS | IRA STD/ROLLOVER DTD 09/27/94 | 9901 ALBACORE WAY | | ELK GROVE | CA | 95757-6267 |
| MS&CO C/F | CAROL ANN O'BRIEN | IRA ROLLOVER DATED 10/01/04 | 3 DEARBURN CT | | FLORHAM PARK | NJ | 07932-2721 |
| MS&CO C/F | CAROL ANN STEWART | IRA STD SPOUSAL DTD 09/22/00 | 12 GUINDOLA CIRCLE | | HOT SPRINGS VILLAGE | AR | 71909-7133 |
| MS&CO C/F | CAROL ANN STEWART | IRA STD/ROLLOVER DTD 01/17/84 | 262 ORRIS ROAD PO BOX 779 | | CAMPTON | NH | 03223-0779 |
| MS&CO C/F | CAROL BANNING | IRA STANDARD DATED 03/05/09 | 1431 CHAMALE LANE | | PORT ORANGE | FL | 32129-7419 |
| MS&CO C/F | CAROL BANNING | ROTH IRA DATED 03/05/09 | 1431 CHAMALE LANE | | PORT ORANGE | FL | 32129-7419 |
| MS&CO C/F | CAROL BEGOLE | IRA ROLLOVER DATED 11/17/05 | 23381 OLDE MEADOWBROOK CIRCLE | | BONITA SPGS | FL | 34134-9115 |
| MS&CO C/F | CAROL BURKEL | IRA ROLLOVER DATED 07/08/05 | 55 BARRISTER ROAD | | LEVITTOWN | NY | 11756-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | CAROL CARAVASSI | IRA STD/ROLLOVER DTD 04/23/01 | | | FORDS | NJ | 08863-1468 |
| MS&CO C/F | CAROL CROSS | IRA STANDARD DATED 01/22/09 | 800 S 15TH ST APT 1045 | | SEBRING | OH | 44672-2095 |
| MS&CO C/F | CAROL D MC MAHON | IRA ROLLOVER DATED 08/29/01 | 634 LOS ROBLES CT | | DANVILLE | CA | 94526-6212 |
| MS&CO C/F | CAROL FALLON | IRA STANDARD DATED 02/16/90 | 2 OAKLEDGE DR | | E NORTHPORT | NY | 11731-3718 |
| MS&CO C/F | CAROL G MCCAMMON | IRA STANDARD DATED 04/29/04 | 206 SOUTH CLARK AVENUE | | TAMPA | FL | 33609-3806 |
| MS&CO C/F | CAROL H BERNARD | IRA STD SPOUSAL DTD 04/09/85 | 1917 LARCHMONT LANE | | LANCASTER | PA | 17601-4954 |
| MS&CO C/F | CAROL J CAMPBELL | ROTH CONVERTED IRA DATED 12/29/98 | 5131 S LINDEN RD | | SWARTZ CREEK | MI | 48473-8200 |
| MS&CO C/F | CAROL J CREW | IRA STANDARD DATED 07/14/92 | PO BOX 55 | | SABINSVILLE | PA | 16943-0055 |
| MS&CO C/F | CAROL J HARRAH | IRA STANDARD DATED 03/22/88 | 19355 CYPRESS RIDGE TERR UNIT 902 | | LANSDOWNE | VA | 20176-6921 |
| MS&CO C/F | CAROL J KLEINSCHRODT | IRA STANDARD DATED 02/06/92 | 10915 GOODALL RD UNIT 365 | | DURAND | MI | 48429 |
| MS&CO C/F | CAROL J ROBINSON | IRA STANDARD DATED 12/27/96 | 6783 CRAM RD | | WILLIAMSBURG | MI | 49690-9749 |
| MS&CO C/F | CAROL JOYCE ESPOSITO | ROTH IRA DATED 08/26/04 | 533 WEXFORD DRIVE | | VENICE | FL | 34293-4479 |
| MS&CO C/F | CAROL KANZER | IRA STANDARD DATED 04/26/06 | 11 BARBERRY LANE | | SEA CLIFF | NY | 11579-2051 |
| MS&CO C/F | CAROL KIMMEL | IRA STANDARD DATED 09/10/07 | 14482 EDDINGTON DR | | CHESTERFIELD | MO | 63017-2540 |
| MS&CO C/F | CAROL KIRKUP BLOMSTROM | IRA ROLLOVER DATED 03/20/02 | 6687 LA JOLLA SCENIC DRIVE SOUTH | | LA JOLLA | CA | 92037-5735 |
| MS&CO C/F | CAROL KOPICH | IRA STD/ROLLOVER DTD 05/29/01 | 823 LONG RIDGE RD | | HAWLEY | PA | 18428-4200 |
| MS&CO C/F | CAROL L ATKINS | IRA ROLLOVER DATED 10/08/91 | 24904 DANAMAPLE | | DANA POINT | CA | 92629-1148 |
| MS&CO C/F | CAROL L COOVER | IRA STD/ROLLOVER DTD 06/25/01 | 4452 BREMNER | | AUSTIN | TX | 78749-3645 |
| MS&CO C/F | CAROL L DETURCK | IRA STANDARD DATED 04/09/03 | 13 SEA OAKS DRIVE | | ST AUGUSTINE | FL | 32080-7914 |
| MS&CO C/F | CAROL L HANSON | IRA ROLLOVER DATED 06/21/91 | 7515 LILLA PLACE | | WEST HILLS | CA | 91304-5221 |
| MS&CO C/F | CAROL L HESER | IRA ROLLOVER DATED 05/05/94 | 5980 S SUMMER WINDS CT | | CUDAHY | WI | 53110-3406 |
| MS&CO C/F | CAROL L LAMPMAN | IRA STANDARD DATED 09/18/00 | 625 IVY FALLS AVE | | MENDOTA HTS | MN | 55118-1945 |
| MS&CO C/F | CAROL LEBOEUF | IRA STANDARD DATED 07/27/99 | 2412 DESERT BUTTE DR | | LAS VEGAS | NV | 89134-8865 |
| MS&CO C/F | CAROL LEVINE | IRA STANDARD DATED 05/17/93 | 17744 CANDLEWOOD TERRACE | | BOCA RATON | FL | 33487-1232 |
| MS&CO C/F | CAROL LOMBARDI | IRA STANDARD DATED 11/02/94 | 28725 MEGAN DRIVE | | BONITA SPGS | FL | 34135-6887 |
| MS&CO C/F | CAROL LOVEKAMP | IRA ROLLOVER DATED 12/11/00 | 1306 WEST ASH | | SPRINGFIELD | IL | 62704-3467 |
| MS&CO C/F | CAROL M ALEXANDER | IRA ROLLOVER/SEP DTD 11/16/05 | 2642 BALDWIN RD | | PENN YAN | NY | 14527-9111 |
| MS&CO C/F | CAROL M LITTLE | ROTH IRA DATED 08/01/07 | PMB 534 17837 1ST AVE S | | NORMANDY PARK | WA | 98148-1728 |
| MS&CO C/F | CAROL M MITCHELL | IRA STANDARD/SEP DTD 03/12/98 | 24985 GENESEE AVENUE | | GOLDEN | CO | 80401-5770 |
| MS&CO C/F | CAROL MCLEAN | IRA ROLLOVER DATED 08/25/06 | 245 KENSINGTON COURT | | COPIAGUE | NY | 11726-4321 |
| MS&CO C/F | CAROL MEWES | IRA STD/ROLLOVER DTD 03/19/02 | P.O. BOX 308 | | WORLEY | ID | 83876-0308 |
| MS&CO C/F | CAROL O'BANNON | IRA STANDARD DATED 09/29/08 | 1427 SNOWBERRY DRIVE | | ALLEN | TX | 75013-4663 |
| MS&CO C/F | CAROL OLCOMENDY | IRA ROLLOVER/SEP DTD 07/29/87 | 339 WOODSTOCK | | STOCKTON | CA | 95207-5831 |
| MS&CO C/F | CAROL P HJORTH | IRA ROLLOVER DATED 05/10/96 | 60 SEAVIEW DRIVE | | ORMOND BEACH | FL | 32176-3551 |
| MS&CO C/F | CAROL POTTER | ROTH CONVERTED IRA DATED 10/29/02 | 3342 BARBYDELL DRIVE | | LOS ANGELES | CA | 90064-4810 |
| MS&CO C/F | CAROL R GREGG | IRA STD/ROLLOVER DTD 02/12/08 | 344 W WISCONSIN ST APT D | | CHICAGO | IL | 60614-5413 |
| MS&CO C/F | CAROL S FARRENS | IRA STANDARD DATED 02/05/91 | 453 NORRIS LANE | | LAKE HELEN | FL | 32744-2343 |
| MS&CO C/F | CAROL S TOTCKE | IRA STANDARD DATED 01/08/90 | PO BOX 790 | | LAKE HAVASU CITY | AZ | 86405-0790 |
| MS&CO C/F | CAROL SALINE | IRA STANDARD DATED 09/07/06 | 1901 WALNUT ST | | PHILADELPHIA | PA | 19103-4640 |
| MS&CO C/F | CAROL W CASWELL | IRA ROLLOVER DATED 12/05/08 | 2591 W LAKE VAN NESS CIRCLE | | FRESNO | CA | 93711-7023 |
| MS&CO C/F | CAROL W MOST | IRA SEP DATED 05/10/06 | 10 OLD JACKSON AVE UNIT 73 | | HASTING HUDSON | NY | 10706-3238 |
| MS&CO C/F | CAROLE A COSAT | IRA ROLLOVER DATED 08/14/01 | 550 N LEAVITT AVENUE | | ORANGE CITY | FL | 32763-5329 |
| MS&CO C/F | CAROLE A HEIDT | IRA ROLLOVER DATED 11/11/02 | 10875 SW 81ST AVE RD | | OCALA | FL | 34481-9163 |
| MS&CO C/F | CAROLE A POREMBA | IRA ROLLOVER DATED 08/10/98 | 3475 REDDEN FERRY ROAD | | EDEN | MD | 21822-2231 |
| MS&CO C/F | CAROLE LEE LINDBERG | IRA STANDARD DATED 12/19/85 | 21800 MORLEY AVE APT 1007 | | DEARBORN | MI | 48124-2342 |
| MS&CO C/F | CAROLE O JONES | IRA STD DTD 1/1/83 | 3955 PADUCAH DR | | SAN DIEGO | CA | 92117-5319 |
| MS&CO C/F | CAROLE R GOBBO | IRA STD SPOUSAL DTD 06/20/00 | 1077 CANARY AVE | | YORKVILLE | IL | 60560-7103 |
| MS&CO C/F | CAROLEE CHIRICO | IRA STANDARD DATED 05/09/07 | 20 SOUTH 5TH STREET | | PARK RIDGE | NJ | 07656-1920 |
| MS&CO C/F | CAROLINE E NICOLL | IRA STANDARD DATED 10/08/07 | 18218 PARADISE MTN UNIT 165 | | VALLEY CENTER | CA | 92082-7018 |
| MS&CO C/F | CAROLINE M BODERMAN | IRA ROLLOVER DATED 09/04/08 | 1141 NORTH 28TH STREET | | ALLENTOWN | PA | 18104-2907 |
| MS&CO C/F | CAROLINE MELLONE LAGNO | IRA STD/ROLLOVER DTD 03/30/05 | PO BOX 4212 | | MANCHESTER | NH | 03108-4212 |
| MS&CO C/F | CAROLYN A DEGONZAGUE | ROTH IRA DATED 12/29/04 | 26 PARKWOOD DRIVE | | ALBANY | NY | 12205-2525 |
| MS&CO C/F | CAROLYN A SCHAUPP | IRA ROLLOVER DATED 06/04/93 | 6401 DEAN STREET | | PITTSBURGH | PA | 15206-1837 |
| MS&CO C/F | CAROLYN B COSTA | IRA STD/ROLLOVER DTD 07/06/04 | 945 BURLINGTON AVE UNIT 205 | | DOWNERS GROVE | IL | 60515-4877 |
| MS&CO C/F | CAROLYN BOYLAN | IRA STANDARD DATED 08/28/02 | 7452 MAHAFFEY DR APT B | | NEW PORT RICHEY | FL | 34653-1277 |
| MS&CO C/F | CAROLYN C MULLINS | IRA STD/ROLLOVER DTD 04/15/83 | 3004 28TH AVE W | | SEATTLE | WA | 98199-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | CAROLYN FAY COOVER | IRA STD/ROLLOVER DTD 06/03/02 | 1300 AVENUE OF THE RD 1300 | | AUSTIN | TX | 78745-7672 |
| MS&CO C/F | CAROLYN H SLADNICK | IRA ROLLOVER DATED 04/16/84 | 519 MT DELL DRIVE | | CLAYTON | CA | 94517-1502 |
| MS&CO C/F | CAROLYN J WILLIAMS-NICHOLSON | IRA ROLLOVER DATED 01/10/03 | 1302 COLUMBIA LN | | FLINT | MI | 48503-5234 |
| MS&CO C/F | CAROLYN L MILLS | IRA STANDARD DATED 03/07/08 | 1212 CYPRESS POINT EAST | | WINTER HAVEN | FL | 33884-3006 |
| MS&CO C/F | CAROLYN L WONG | ROTH IRA DATED 05/25/99 | 1930 WAVERLY | | PALO ALTO | CA | 94301-3847 |
| MS&CO C/F | CAROLYN M BRANSTNER | IRA STANDARD DATED 02/03/93 | 2469 KETZLER | | FLINT | MI | 48507-1035 |
| MS&CO C/F | CAROLYN M GORMAN | IRA ROLLOVER DATED 08/20/07 | 194 LAFAYETTE STREET | | PAWTUCKET | RI | 02860-6014 |
| MS&CO C/F | CAROLYN M HENNESSY (BENE) | IRA STD/ROLLOVER DTD 04/20/07 | 11 FLETCHER LANE | | HOLLIS | NH | 03049-6219 |
| MS&CO C/F | CAROLYN OEN | IRA STD/ROLLOVER DTD 12/14/00 | 32275 VERONA CIRCLE | | BEVERLY HILLS | MI | 48025-4273 |
| MS&CO C/F | CAROLYN R SHIRLEY | IRA STD/ROLLOVER DTD 03/29/84 | 225 T V HILL ROAD | | HOT SPRINGS | AR | 71913-6518 |
| MS&CO C/F | CAROLYN R SODKO | IRA ROLLOVER DATED 08/09/00 | 26690 N BROOK STREET | | WAUCONDA | IL | 60084-2210 |
| MS&CO C/F | CAROLYN W SHELTON | IRA STD/ROLLOVER DTD 12/31/85 | 1494 TOM SHELTON ROAD | | SANDY RIDGE | NC | 27046-7026 |
| MS&CO C/F | CARRIE LEE ROTHGEB | IRA STANDARD DATED 03/01/95 | 3356 WOODBURN ROAD APT #T2 | | ANNANDALE | VA | 22003-1283 |
| MS&CO C/F | CARRIE R LACOMBE | IRA STD/ROLLOVER DTD 08/21/01 | 4415 DELIA LANE | | PINEVILLE | LA | 71360-7367 |
| MS&CO C/F | CARROL JOHN CALEGAN | IRA ROLLOVER DATED 04/19/84 | 2929 BAYHEAD RUN | | OVIEDO | FL | 32765-9440 |
| MS&CO C/F | CARROLL G FISHER | IRA STANDARD DATED 01/28/09 | 5580 SE 22ND PLACE | | OCALA | FL | 34480-5860 |
| MS&CO C/F | CARTER E RUBY | IRA ROLLOVER DATED 09/07/84 | 2610 CORDELIA RD | | LOS ANGELES | CA | 90049-1220 |
| MS&CO C/F | CARTER H TRIMBLE | IRA STD/ROLLOVER DTD 09/08/86 | 21320 BELLA PINE DRIVE | | DIAMOND BAR | CA | 91765-2712 |
| MS&CO C/F | CARY GILLIS BRUTON | IRA STANDARD DATED 06/02/08 | 1100 VELINZA PLANTATION RD | | HAMPSTEAD | NC | 28443-8021 |
| MS&CO C/F | CARY L GORANSON | IRA ROLLOVER DATED 03/28/00 | 4548 ADA HI COURT | | HUBERTUS | WI | 53033-9784 |
| MS&CO C/F | CARYLE L COLERICK | IRA STANDARD DATED 03/13/98 | 3805 N. SUNSET AVE | | FARMINGTON | NM | 87401-9239 |
| MS&CO C/F | CASIMIR C ZEMBRZYCKI | IRA STANDARD DATED 08/02/91 | 15 DUCK LANE | | WEST ISLIP | NY | 11795-5037 |
| MS&CO C/F | CATHARINE BURDGE | IRA STANDARD DATED 07/02/96 | 55 AUBLE ROAD | | BLAIRSTOWN | NJ | 07825-3011 |
| MS&CO C/F | CATHERINE A DALY | IRA STANDARD/SEP DTD 01/06/00 | 44 WRENTHAM DRIVE | | MEDFORD | NJ | 08055-3826 |
| MS&CO C/F | CATHERINE B BATTENFELD | IRA STANDARD DATED 07/25/06 | 150 WILLOUGBY | | NAPLES | FL | 34110-1338 |
| MS&CO C/F | CATHERINE BARTON | ROTH IRA DATED 04/12/02 | 4170 VALLEY FORGE | | BLOOMFIELD HILLS | MI | 48301-1221 |
| MS&CO C/F | CATHERINE BROWN | IRA STANDARD DATED 04/26/06 | 893 CALLE AMABLE | | GLENDALE | CA | 91208-3058 |
| MS&CO C/F | CATHERINE CECILIA PHYSIOC | IRA STANDARD/SEP DTD 07/09/02 | 954 SANTO NINO PLACE | | SANTA FE | NM | 87501-1065 |
| MS&CO C/F | CATHERINE E MCDEVITT | IRA STANDARD DATED 08/02/04 | 1489 STRATFORD CT | | POTTSTOWN | PA | 19465-7280 |
| MS&CO C/F | CATHERINE H WIELAND | IRA ROLLOVER DATED 07/23/98 | 3994 FERNWOOD WAY | | PLEASANTON | CA | 94588-4817 |
| MS&CO C/F | CATHERINE KNORR | IRA STANDARD DATED 08/09/07 | 21728 SAN LEANDRO | | MISSION VIEJO | CA | 92692-4955 |
| MS&CO C/F | CATHERINE KRAJSKY OGARA | IRA STD/ROLLOVER DTD 09/14/00 | 11554 IMPERIAL GROVES DR E | | LARGO | FL | 33774-4035 |
| MS&CO C/F | CATHERINE LELAH | IRA STANDARD DATED 01/19/99 | 24157 LUPIN HILL RD | | HIDDEN HILLS | CA | 91302-2431 |
| MS&CO C/F | CATHERINE M WEIS | IRA STANDARD DATED 11/13/01 | 18 JOLLY ROAD APT 3 | | GLENMONT | NY | 12077-4419 |
| MS&CO C/F | CATHERINE MCGREGOR | IRA ROLLOVER DATED 02/01/89 | 633 EAST COLLEGE PARKWAY APT 12 | | CARSON CITY | NV | 89706-2907 |
| MS&CO C/F | CATHERINE O'MALLEY | IRA STANDARD DATED 07/31/03 | 9421 S MAJOR AVE | | OAK LAWN | IL | 60453-2329 |
| MS&CO C/F | CATHERINE PHYSIOC | IRA STD/ROLLOVER DTD 10/25/00 | 954 SANTO NINO PLACE | | SANTA FE | NM | 87501-1065 |
| MS&CO C/F | CATHERINE R LEONARDO | IRA ROLLOVER DATED 09/04/98 | 1026 BARNSDALE | | LA GRANGE PARK | IL | 60526-1672 |
| MS&CO C/F | CATHERINE THOMSEN | IRA ROLLOVER/SEP DTD 02/15/95 | 6756 PASEO DEL VISTA | | CARLSBAD | CA | 92009-6010 |
| MS&CO C/F | CATHLEEN A WARD | IRA STANDARD/SEP DTD 04/10/87 | W232 N3155 GREENBRIAR ROAD | | PEWAUKEE | WI | 53072-5717 |
| MS&CO C/F | CATHY A KRAFVE | IRA STANDARD DATED 02/27/07 | 18031 S SHORE DR | | FLINT | TX | 75762-2528 |
| MS&CO C/F | CATHY S WEISS | IRA STD SPOUSAL DTD 12/27/01 | 1616 ALTON RD | | MIAMI BEACH | FL | 33139-2421 |
| MS&CO C/F | CATIA BATES | IRA STANDARD DATED 02/26/98 | 524 ISLE OF CAPRI DR | | FT LAUDERDALE | FL | 33301-2440 |
| MS&CO C/F | CECELIA APPELBAUM | IRA ROLLOVER DATED 10/07/99 | 8515 COSTA VERDE BLVD APT#1656 | | SAN DIEGO | CA | 92122-1148 |
| MS&CO C/F | CECELIA M DUGAN | IRA STANDARD DATED 12/07/07 | 303 SICOMAC AVENUE APT 12 | | WYCKOFF | NJ | 07481-2176 |
| MS&CO C/F | CECIL C YOUNG | IRA STD/ROLLOVER DTD 10/03/01 | PO BOX 308 | | WILSEYVILLE | CA | 95257-0308 |
| MS&CO C/F | CECIL E CLARK | IRA ROLLOVER DATED 06/12/86 | P O BOX 3078 | | VICTORVILLE | CA | 92393-3078 |
| MS&CO C/F | CECIL MEASE | IRA ROLLOVER DATED 06/23/94 | 13 CAMPEON LANE | | HOT SPRINGS VILLAGE | AR | 71909-7916 |
| MS&CO C/F | CECIL R PICKENS | IRA ROLLOVER DATED 10/15/82 | 4152 AILEY CT | | NORCROSS | GA | 30092-2453 |
| MS&CO C/F | CECIL T SWINSON JR. | IRA ROLLOVER DATED 05/03/91 | 1224 S PENINSULA DRIVE #119 | | DAYTONA BEACH | FL | 32118-4844 |
| MS&CO C/F | CECILIA I MURPHY | IRA ROLLOVER DATED 05/23/02 | 205 MISTY GARDEN STREET | | HENDERSON | NV | 89012-3257 |
| MS&CO C/F | CELE NAPLAN | IRA STANDARD DATED 05/17/01 | 149 PEBBLEBROOK LANE | | MOUNT LAUREL | NJ | 08054-2313 |
| MS&CO C/F | CELESTE I WALLNOFER | IRA ROLLOVER DATED 04/03/91 | 16305 SW DELINE CT | | BEAVERTON | OR | 97007-3455 |
| MS&CO C/F | CELESTE M FRALEY | IRA STANDARD DATED 07/28/06 | 122 WEST 10TH AVENUE | | HUNTINGTON | WV | 25701-3107 |
| MS&CO C/F | CESARE CERQUOZZI | IRA ROLLOVER DATED 04/21/99 | 5748 NE 17TH TERRACE | | FT LAUDERDALE | FL | 33334-5983 |
| MS&CO C/F | CEVIA SZELOG | IRA ROLLOVER DATED 04/21/93 | 4101 BLEDSOE AVENUE | | LOS ANGELES | CA | 90066-5431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CHAIA K FREEMAN | IRA STANDARD DATED 04/26/01 | 28 WINDMILL ST | | CHATSWORTH | CA | 91311-2447 |
| MS&CO C/F | CHAKRADHAR C REDDY | IRA STANDARD DATED 01/21/09 | 1753 HERON RIDGE | | BLOOMFIELD | MI | 48302-0724 |
| MS&CO C/F | CHAN YOON | IRA ROLLOVER DATED 03/20/96 | 835 HUNTINGTON PLACE | | LANCASTER | PA | 17601-1291 |
| MS&CO C/F | CHARLENE BAKER | IRA ROLLOVER DATED 04/23/99 | 2149 MT. SHASTA DR. | | SAN PEDRO | CA | 90732-1331 |
| MS&CO C/F | CHARLES A ALBANESE | IRA STANDARD DATED 04/15/85 | 2702 E 5TH | | TUCSON | AZ | 85716-4432 |
| MS&CO C/F | CHARLES A BURRUS III | IRA ROLLOVER DATED 01/26/98 | 235 BROAD STREET | | RED BANK | NJ | 07701-2009 |
| MS&CO C/F | CHARLES A BURRUS JR. | IRA ROLLOVER DATED 01/27/97 | 2229 ST. RT. 256 APT 610 | | REYNOLDSBURG | OH | 43068-7403 |
| MS&CO C/F | CHARLES A CROSBY | IRA ROLLOVER DATED 12/29/86 | 22480 LINDEN ST | | HAYWARD | CA | 94541-3118 |
| MS&CO C/F | CHARLES A GOUGLER | ROTH IRA DATED 01/17/02 | 7988 FAYETTE AVE NW | | MASSILLON | OH | 44646-9095 |
| MS&CO C/F | CHARLES A PAPENFUS | IRA STD/ROLLOVER DTD 01/24/97 | 9128 ENCINITAS AVENUE | | FONTANA | CA | 92335-4911 |
| MS&CO C/F | CHARLES A SNYDER | IRA ROLLOVER DATED 02/12/02 | PO BOX 1145 | | MARSHALLS CRK | PA | 18335-1145 |
| MS&CO C/F | CHARLES A VERDERAME | IRA STANDARD/SEP DTD 12/02/98 | 4716 CLEARY AVE | | METAIRIE | LA | 70002-1314 |
| MS&CO C/F | CHARLES A. GUARNERI | IRA ROLLOVER DATED 12/07/94 | 47 SOUTH PORT ROYAL DRIVE | | HILTON HEAD ISLAND | SC | 29928-5509 |
| MS&CO C/F | CHARLES A. HORN | IRA STANDARD DATED 07/26/91 | 22 CROSS WAY | | WESTPORT | CT | 06880-6912 |
| MS&CO C/F | CHARLES AMBUHL | IRA ROLLOVER DATED 05/25/99 | 37 WILRIDGE ROAD | | WILTON | CT | 06897-4830 |
| MS&CO C/F | CHARLES C STOKES | IRA STD/ROLLOVER DTD 06/27/91 | 2444 BROOKWOOD RD | | COLUMBUS | OH | 43209-2818 |
| MS&CO C/F | CHARLES CETTA | IRA STANDARD DATED 03/08/07 | 9 CARMEL RIDGE | | TRUMBULL | CT | 06611-2073 |
| MS&CO C/F | CHARLES D BRADWAY | IRA ROLLOVER DATED 12/20/01 | 1022 AVON AVE | | LAKELAND | FL | 33801-5804 |
| MS&CO C/F | CHARLES D LUCAS | IRA STANDARD DATED 01/20/82 | 7710-T CHERRY PARK DR PMB 603 | | HOUSTON | TX | 77095-2769 |
| MS&CO C/F | CHARLES D MARTIN JR. | IRA STANDARD DATED 05/27/08 | 2239 LYNNWOOD DRIVE | | WILMINGTON | NC | 28403-8026 |
| MS&CO C/F | CHARLES D MODLIN SR. | IRA STANDARD DATED 03/16/00 | 29 VIENNA WOODS DRIVE | | ELDON | MO | 65026-4627 |
| MS&CO C/F | CHARLES D TOBY | IRA STANDARD/SEP DTD 04/12/96 | 2412 RENFREW | | SYLVAN LAKE | MI | 48320-1670 |
| MS&CO C/F | CHARLES DAVID STAREK | IRA ROLLOVER DATED 04/12/04 | P.O. BOX 757 | | GRAPELAND | TX | 75844-0757 |
| MS&CO C/F | CHARLES DUPRE | IRA STANDARD DATED 09/13/99 | 212 SUMMERSET DRIVE | | BRENTWOOD | CA | 94513-6415 |
| MS&CO C/F | CHARLES E ALLEN | IRA SEP DATED 06/25/90 | 11539 BURTON COURT | | WESTCHESTER | IL | 60154-5912 |
| MS&CO C/F | CHARLES E BUCKLEY | IRA STD/ROLLOVER DTD 07/22/02 | 35925 ASHTON PLACE | | FREMONT | CA | 94536-3404 |
| MS&CO C/F | CHARLES E CLEMANS | IRA ROLLOVER DATED 06/14/95 | 14730 SE 45TH COURT | | BELLEVUE | WA | 98006-2480 |
| MS&CO C/F | CHARLES E GILBERT | IRA STANDARD DATED 03/02/84 | 30 ROSEDALE BLVD | | EGGERTSVILLE | NY | 14226-3346 |
| MS&CO C/F | CHARLES E HAWLEY | IRA STANDARD DATED 05/12/93 | 23420 CONTINENTAL DRIVE | | CANYON LAKE | CA | 92587-7768 |
| MS&CO C/F | CHARLES E HILLIARD | IRA ROLLOVER DATED 02/27/07 | 6124 MESQUITE DR | | TYLER | TX | 75707-6174 |
| MS&CO C/F | CHARLES E LETOCHA | IRA ROLLOVER DATED 12/30/91 | 444 RATHTON ROAD | | YORK | PA | 17403-2866 |
| MS&CO C/F | CHARLES E LOEFFLER | IRA ROLLOVER DATED 02/02/98 | PO BOX 443 | | JUNCTION | TX | 76849-0443 |
| MS&CO C/F | CHARLES E O'NEIL | IRA ROLLOVER DATED 05/22/02 | 1615 ARCH STREET | | BERKELEY | CA | 94709-1325 |
| MS&CO C/F | CHARLES E SAUNOOKE | IRA STANDARD DATED 06/02/08 | PO BOX 1479 | | CHEROKEE | NC | 28719-1479 |
| MS&CO C/F | CHARLES E SHIELDS | IRA ROLLOVER DATED 10/27/99 | 110 DAWN DR | | MOUNT HOLLY | NJ | 08060-1226 |
| MS&CO C/F | CHARLES E SHIELDS | IRA STANDARD DATED 01/27/82 | 3 BELTSVILLE DRIVE | | MECHANICSBURG | PA | 17050-7907 |
| MS&CO C/F | CHARLES E WATKINS | IRA STD/ROLLOVER DTD 01/20/98 | 2211 LARRY DR | | PORT LAVACA | TX | 77979-4507 |
| MS&CO C/F | CHARLES F CACCAVALE | IRA STANDARD DATED 02/07/85 | 34 DOWNS AVE | | WHARTON | NJ | 07885-2502 |
| MS&CO C/F | CHARLES F GREENOUGH | IRA STANDARD DATED 08/29/00 | 18 PHEASANT HILL RUN | | WEST BOYLSTON | MA | 01583-2329 |
| MS&CO C/F | CHARLES F HORGER | IRA STANDARD DATED 09/30/98 | 2872 HILLCREST AVENUE | | ORANGEBURG | SC | 29118-2331 |
| MS&CO C/F | CHARLES F LAWSON | IRA STANDARD DATED 08/13/02 | 1429 CADET LANE | | KALAMAZOO | MI | 49009-9192 |
| MS&CO C/F | CHARLES F TEMPLE | IRA STD/ROLLOVER DTD 10/12/94 | 5395 SIR BARTON DRIVE | | VIRGINIA BCH | VA | 23462-4153 |
| MS&CO C/F | CHARLES F WITTENBROCK | IRA STD/ROLLOVER DTD 12/11/03 | 858 MESA VIEW STREET | | UPLAND | CA | 91784-8012 |
| MS&CO C/F | CHARLES FARRELL | IRA SEP DATED 09/11/08 | 1527 LORING STREET | | SAN DIEGO | CA | 92109-1328 |
| MS&CO C/F | CHARLES FREDERICK HYATT | IRA STANDARD/SEP DTD 03/29/00 | 526 RUM GULLY RD | | MURRELLS INLET | SC | 29576-7726 |
| MS&CO C/F | CHARLES G CHRISTIE | IRA STD/ROLLOVER DTD 03/25/85 | 405 A BROMLEY PLACE | | WYCKOFF | NJ | 07481-1532 |
| MS&CO C/F | CHARLES G LYNN | IRA ROLLOVER DATED 07/28/93 | PO BOX 1340 | | LADY LAKE | FL | 32158-1340 |
| MS&CO C/F | CHARLES G PERRYMAN | IRA STD DTD 2-8-82 | 2904 CROWN RIDGE DRIVE | | LAS VEGAS | NV | 89134-8520 |
| MS&CO C/F | CHARLES H ANDERSON | IRA ROLLOVER DATED 12/31/91 | 426 ELDORADO DRIVE | | ESCONDIDO | CA | 92025-6225 |
| MS&CO C/F | CHARLES H CAISON | IRA STANDARD DATED 02/14/86 | 424 MAUD AVE | | SAN LEANDRO | CA | 94577-5039 |
| MS&CO C/F | CHARLES H MULLEN | IRA STANDARD DATED 01/25/96 | 9432 TILLER DRIVE | | ELLICOTT CITY | MD | 21042-1743 |
| MS&CO C/F | CHARLES H NALLS | IRA STD/ROLLOVER DTD 05/25/00 | 9329 HARVEY ROAD | | SILVER SPRING | MD | 20910-1641 |
| MS&CO C/F | CHARLES H NICHOLS | IRA ROLLOVER DATED 11/04/99 | PO BOX 444 | | LOMETA | TX | 76853-0444 |
| MS&CO C/F | CHARLES H PRINCE | IRA STANDARD DATED 12/26/08 | 15 SASQUA RD | | EAST NORWALK | CT | 06855-2824 |
| MS&CO C/F | CHARLES H SCHREIBER | IRA ROLLOVER DATED 11/15/93 | 21722 TALISMAN STREET | | TORRANCE | CA | 90503-6442 |
| MS&CO C/F | CHARLES H SMITH | IRA ROLLOVER DATED 02/14/90 | 3073 FEDERAL BLVD | | MORRISTOWN | TN | 37814-2578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CHARLES HAMPTON COOK | IRA ROLLOVER DATED 05/24/00 | 401 MELROSE LANE | | HATTIESBERG | MS | 39402-9561 |
| MS&CO C/F | CHARLES HOKONSON JR. | IRA ROLLOVER DATED 01/11/01 | 24 INGHAM RD | | MERRIMACK | NH | 03054-4203 |
| MS&CO C/F | CHARLES IORIO | IRA STANDARD DATED 05/17/06 | 2818 BIRCH STREET | | YORKTOWN HIEGHTS | NY | 10598-2715 |
| MS&CO C/F | CHARLES J ATAS | IRA ROLLOVER DATED 02/07/96 | 1413 ANNAPOLIS ROAD BLDG A STE 106 | | ODENTON | MD | 21113-1216 |
| MS&CO C/F | CHARLES J BISCHOF | IRA ROLLOVER DATED 08/03/00 | HC62 BOX 59 | | LONG POND | PA | 18334-9511 |
| MS&CO C/F | CHARLES J DONOVAN | IRA ROLLOVER DATED 11/07/84 | 4458 BRIGHTON AVE | | SAN DIEGO | CA | 92107-2321 |
| MS&CO C/F | CHARLES J DONOVAN | IRA SEP DATED 04/11/91 | 4458 BRIGHTON AVENUE | | SAN DIEGO | CA | 92107-2321 |
| MS&CO C/F | CHARLES J GREENWAY | IRA ROLLOVER DATED 10/16/95 | 1629 SAN MARINO DRIVE | | PETALUMA | CA | 94954-4545 |
| MS&CO C/F | CHARLES J GUARNERI | IRA ROLLOVER DATED 03/15/02 | 235 VINE ROAD | | STAMFORD | CT | 06905-2104 |
| MS&CO C/F | CHARLES J MACELLARO | IRA ROLLOVER DATED 12/13/99 | 14 OLD FORGE LANE | | TARRYTOWN | NY | 10591-6502 |
| MS&CO C/F | CHARLES J RICHARDSON | IRA ROLLOVER DATED 08/01/88 | 7715 ESTES COURT | | ARVADA | CO | 80005-4340 |
| MS&CO C/F | CHARLES J RUSER | IRA STD/ROLLOVER DTD 03/06/00 | 39 CIRCLE DR | | NORRISTOWN | PA | 19403-1220 |
| MS&CO C/F | CHARLES J SHIELDS JR. | IRA STANDARD DATED 08/28/01 | 1004 CASABELLA DRIVE | | BRADENTON | FL | 34209-3322 |
| MS&CO C/F | CHARLES K BERGIN JR. | IRA STANDARD DATED 11/30/07 | 93 NORTHFIELD RD | | LONGMEADOW | MA | 01106-2141 |
| MS&CO C/F | CHARLES K DETWILER | IRA ROLLOVER/SEP DTD 11/26/91 | 10 BIRKDALE ROAD | | BEDFORD | NH | 03110-4300 |
| MS&CO C/F | CHARLES K LANIER | IRA ROLLOVER DATED 08/06/93 | 94 ROAD 1937 | | GERALDINE | AL | 35974-3749 |
| MS&CO C/F | CHARLES K MARR | IRA ROLLOVER DATED 10/21/03 | 1176 ST CHARLES COURT | | LOS ALTOS | CA | 94024-7037 |
| MS&CO C/F | CHARLES K STEINBURG | IRA ROLLOVER DATED 11/05/04 | 35 HARVARD ROAD | | WATERVLIET | NY | 12189-1207 |
| MS&CO C/F | CHARLES KEN NIX | IRA ROLLOVER DATED 06/08/04 | 104 VALE STREET | | HOT SPRINGS | AR | 71901-8135 |
| MS&CO C/F | CHARLES KOTY | IRA STANDARD DATED 12/09/08 | 18 BRIDLE PATH DRIVE | | OLD WESTBURY | NY | 11568-1608 |
| MS&CO C/F | CHARLES L BRAINARD | IRA SEP DATED 01/12/00 | 1211 AUTUMN DRIVE | | TROY | MI | 48098-5109 |
| MS&CO C/F | CHARLES L COLLINS | IRA ROLLOVER DATED 04/14/97 | 56 FAITH LANE | | DANBURY | CT | 06810-7122 |
| MS&CO C/F | CHARLES L DAKIN | IRA STANDARD DATED 08/10/07 | 625 WIMBLETON | | BIRMINGHAM | MI | 48009-7603 |
| MS&CO C/F | CHARLES L KUNZ | IRA STANDARD DATED 08/20/96 | 364 N 150 E | | DRIGGS | ID | 83422-5092 |
| MS&CO C/F | CHARLES L MCMILLON | IRA ROLLOVER DATED 01/11/95 | 620 FRANKLIN DR | | ARDMORE | OK | 73401-1014 |
| MS&CO C/F | CHARLES L TYREE | IRA ROLLOVER DATED 12/23/87 | 9700 HUMMINGBIRD LANE | | OKLAHOMA CITY | OK | 73162-5622 |
| MS&CO C/F | CHARLES L WIGGS | IRA STANDARD DATED 01/05/09 | 2501 SKYLINE POINT | | JONESBORO | AR | 72404-6965 |
| MS&CO C/F | CHARLES M HOWARD | IRA STD/ROLLOVER DTD 12/15/99 | 828 DINARD DR | | MANCHESTER | MO | 63021-5602 |
| MS&CO C/F | CHARLES M JORDAN | IRA SEP DATED 02/26/93 | PO BOX 1723 | | FT LAUDERDALE | FL | 33302-1723 |
| MS&CO C/F | CHARLES M RUSSELL | IRA STANDARD DATED 01/11/08 | 2109 PLEASANT DRIVE | | NORTH PALM BEACH | FL | 33408-2629 |
| MS&CO C/F | CHARLES MCGOWAN | IRA ROLLOVER DATED 08/25/08 | 211 COOPER RD | | SLIPPERY ROCK | PA | 16057-4519 |
| MS&CO C/F | CHARLES MOLES | IRA ROLLOVER DATED 08/27/02 | 4502 FOXBORO DR | | NEW PORT RICHEY | FL | 34653-6346 |
| MS&CO C/F | CHARLES O THOMPSON | IRA STANDARD DATED 03/06/08 | 9 N. BIRCH RD APT 104 | | FT LAUDERDALE | FL | 33304-4332 |
| MS&CO C/F | CHARLES P GORINI | IRA ROLLOVER DATED 08/31/90 | 40215 RD 96 | | DINUBA | CA | 93618-9569 |
| MS&CO C/F | CHARLES PAINE | IRA STD DTD 2/23/83 | 6300 OBANNON DRIVE | | LAS VEGAS | NV | 89146-3043 |
| MS&CO C/F | CHARLES PERNICE | IRA STANDARD/SEP DTD 03/04/98 | 1 CORPORATE PARK DRIVE STE 200 | | IRVINE | CA | 92606-5152 |
| MS&CO C/F | CHARLES R BLASSINGAME | IRA ROLLOVER DATED 08/19/02 | PO BOX 305 | | LA PLATA | NM | 87418-0305 |
| MS&CO C/F | CHARLES R FELLERS | IRA ROLLOVER DATED 03/10/03 | 2290 LONGWOOD DRIVE | | AUBURN | AL | 36830-7126 |
| MS&CO C/F | CHARLES R FOX | IRA STANDARD DATED 10/16/08 | 600 LAFAYETTE CIR | | AKRON | OH | 44303-1717 |
| MS&CO C/F | CHARLES R HEGH | IRA ROLLOVER DATED 07/18/03 | 756 COLLINS AVE | | LANSDALE | PA | 19446-5649 |
| MS&CO C/F | CHARLES R KURKJIAN | IRA SEP DATED 12/17/01 | 30 FORESIDE COMMON DRIVE | | FALMOUTH | ME | 04105-2318 |
| MS&CO C/F | CHARLES R QUAY | IRA ROLLOVER DATED 06/24/86 | 23 WESTWOOD TERR | | MILLVILLE | NJ | 08332-4143 |
| MS&CO C/F | CHARLES SULLIVAN | IRA ROLLOVER DATED 03/19/96 | 211 BRANDY HILL RD | | VERNON | CT | 06066-5609 |
| MS&CO C/F | CHARLES T CRUZAN | IRA STANDARD DATED 02/08/82 | 10034 DELCO AVE | | CHATSWORTH | CA | 91311-3929 |
| MS&CO C/F | CHARLES T ELDREDGE | IRA ROLLOVER DTD 5/11/82 | 5406 CRESCENT DRIVE | | TAMPA | FL | 33611-4128 |
| MS&CO C/F | CHARLES T SANDERS | IRA ROLLOVER DATED 02/05/04 | 3283 MOLINO ROAD | | MOLINO | FL | 32577-4094 |
| MS&CO C/F | CHARLES T SORGE | IRA ROLLOVER DATED 05/28/04 | 12 GREENRIDGE DRIVE | | PAINTED POST | NY | 14870-9353 |
| MS&CO C/F | CHARLES THOMAS ACREE | IRA STANDARD DATED 03/22/05 | 1503 SHORE ROAD | | BALTIMORE | MD | 21220-5419 |
| MS&CO C/F | CHARLES TUNLEY | IRA STANDARD DATED 07/12/04 | 17652 SE 92 GRANTHAM TERRACE | | THE VILLAGES | FL | 32162-3806 |
| MS&CO C/F | CHARLES V AUSTIN JR. | IRA ROLLOVER DATED 01/30/01 | 6153 SPINNAKER LOOP | | LADY LAKE | FL | 32159-5923 |
| MS&CO C/F | CHARLES V FERRO | IRA STANDARD DATED 04/08/06 | 8800 S OCEAN DR APT 802 ID-2 | | JENSEN BEACH | FL | 34957-2146 |
| MS&CO C/F | CHARLES V WOOLERY | IRA STANDARD DATED 10/08/98 | 2813 DAWES | | MUSKEGON | MI | 49441-3836 |
| MS&CO C/F | CHARLES W ARNOLD | IRA STANDARD DATED 04/12/01 | 1150 SOUTH DUDLEY AVE | | BARTOW | FL | 33830-6205 |
| MS&CO C/F | CHARLES W BRAZNELL | IRA STANDARD DATED 02/13/09 | 1210 PALLISTER LANE | | HEATHROW | FL | 32746-1952 |
| MS&CO C/F | CHARLES W CHEATHAM | IRA STANDARD DATED 08/22/02 | 4735 SPINNAKER DRIVE | | BRADENTON | FL | 34208-8492 |
| MS&CO C/F | CHARLES W CONWAY | IRA STANDARD DATED 07/02/02 | 3750 GALT OCEAN DRIVE APT 507 | | FT LAUDERDALE | FL | 33308-7620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CHARLES W HALL | IRA STD/ROLLOVER DTD 06/29/01 | 1634 MAINSVILLE RD | | FENTON | MI | 48430-9223 |
| MS&CO C/F | CHARLES W IRELAND | IRA SEP DATED 02/22/88 | 345 2W DIVISION RD | | VALPARAISO | IN | 46383-9311 |
| MS&CO C/F | CHARLES W PATTERSON | IRA ROLLOVER 06/03/92 | 479 E 12 STREET | | HIALEAH | FL | 33010-3649 |
| MS&CO C/F | CHARLES W SPURR | IRA ROLLOVER DATED 03/06/87 | 900 WOODWARD AVE | | IRON MOUNTAIN | MI | 49801-4432 |
| MS&CO C/F | CHARLES W STICE | IRA ROLLOVER DATED 12/16/08 | 18560 CHAPARRAL DR | | PENN VALLEY | CA | 95946-9230 |
| MS&CO C/F | CHARLES W THOMAS | IRA STANDARD DATED 12/15/03 | 2555 SLATE RUN | | COLUMBUS | OH | 43220-2850 |
| MS&CO C/F | CHARLES W ZALAUDEK JR. | IRA STANDARD DATED 03/29/00 | 3150 SUNRISE LN | | SAINT LOUIS | MO | 63129-1733 |
| MS&CO C/F | CHARLETTE ANN CANTRELL | IRA STANDARD DATED 04/19/06 | 510 SOUTH FIRST STREET | | SAVANNAH | MO | 64485-1914 |
| MS&CO C/F | CHARLIE A ANGELL | IRA STANDARD DATED 01/16/01 | 2860 KOLOB CT | | LAS VEGAS | NV | 89142-2615 |
| MS&CO C/F | CHARLIE W BURNS | IRA ROLLOVER DATED 08/30/99 | 333 MOOREHEAD ROAD | | BENTON | MS | 39039-9195 |
| MS&CO C/F | CHARLOTTE D JAMES | IRA ROLLOVER DATED 03/05/86 | 310 LAKEVIEW DR APT 203 | | FT LAUDERDALE | FL | 33326-1356 |
| MS&CO C/F | CHARLOTTE E MCCLATCHEY | IRA ROLLOVER DATED 04/06/98 | 3075 IRWIN STREET | | FORT MYERS | FL | 33901-6807 |
| MS&CO C/F | CHARLOTTE L STAYTON | IRA STD/ROLLOVER DTD 10/22/99 | 210 HARRINGTON AVE | | HARRINGTON | DE | 19952-1118 |
| MS&CO C/F | CHARLOTTE STRICKLAND IRA ROLLOVER | DTD 1/31/84, GARDEN PLAZA, APT 150 | 230 COLLINS INDUSTRIAL WAY | | LAWRENCEVILLE | GA | 30043-5450 |
| MS&CO C/F | CHARLOTTE T CHALLBERG | IRA STD/ROLLOVER-SPOUSAL 05/14/01 | 56 TOBY LANE | | LECOMPTE | LA | 71346-9501 |
| MS&CO C/F | CHARMAINE YVETTE VAN HEYN | IRA STANDARD DATED 09/26/05 | 27068 SO LA PAZ ROAD #336 | | ALISO VIEJO | CA | 92656-3041 |
| MS&CO C/F | CHARRISE ANGELES | IRA STANDARD DATED 06/24/03 | 2615 VISTA VERDE DR | | SAN JOSE | CA | 95148-2060 |
| MS&CO C/F | CHERI S BEESBURG | IRA STANDARD DATED 05/19/08 | 152 FORTY LOVE PT. | | CHAPIN | SC | 29036-8809 |
| MS&CO C/F | CHERIE C MILLER | IRA ROLLOVER DATED 06/21/00 | 1965 WEST RIVER ROAD | | GRAND ISLAND | NY | 14072-2022 |
| MS&CO C/F | CHERRY MICHELMAN | IRA STANDARD DATED 12/05/07 | 172 ENGLEWOOD ROAD | | LONGMEADOW | MA | 01106-1335 |
| MS&CO C/F | CHERYL GILLEAN | IRA ROLLOVER DATED 10/16/06 | 5430 MCKINLEY RD | | FLUSHING | MI | 48433-1128 |
| MS&CO C/F | CHERYL L CALDWELL | IRA STANDARD DATED 02/25/04 | 123 BLUEBILL COURT | | GEORGETOWN | KY | 40324-9224 |
| MS&CO C/F | CHERYL L TAYLOR | IRA ROLLOVER DATED 11/24/93 | 1409 N WILLIAMS ST | | HANFORD | CA | 93230-2635 |
| MS&CO C/F | CHERYL LEIDICH | IRA ROLLOVER DATED 02/01/05 | 715 NORTH COOPER STREET | | SILVER CITY | NM | 88061-5043 |
| MS&CO C/F | CHERYL REEDY | IRA STD/ROLLOVER DTD 02/28/05 | 1319 W ASHLAND | | VISALIA | CA | 93277-6603 |
| MS&CO C/F | CHESTER A CROVICZ | IRA ROLLOVER DATED 12/03/05 | 3229 BRENDA PLACE | | S PLAINFIELD | NJ | 07080-5201 |
| MS&CO C/F | CHESTER D MUCKLOW | IRA ROLLOVER DATED 02/19/91 | 2316 FLAGSHIP COURT | | LEAGUE CITY | TX | 77573-5513 |
| MS&CO C/F | CHI KONG YEUNG | IRA STD DTD 2-24-83 | 2515 BEL AIR COURT | | MINOT | ND | 58703-1783 |
| MS&CO C/F | CHIE I CHAO | IRA STD/ROLLOVER DTD 04/29/04 | 110 ANSONIA ROAD | | WOODBRIDGE | CT | 06525-2504 |
| MS&CO C/F | CHIEN KHANG NGUYEN | IRA STD/ROLLOVER DTD 03/31/03 | 7141 MARETHA STREET | | CITRUS HTS | CA | 95610-3969 |
| MS&CO C/F | CHINWEN KWAUK | IRA ROLLOVER DATED 11/06/97 | 10108 BRANDYWINE DRIVE | | HUNTSVILLE | AL | 35803-1628 |
| MS&CO C/F | CHIRSTIAN SIRAGUSA | IRA ROLLOVER/SEP DTD 02/01/05 | 204 WELLINGTON RD | | GARDEN CITY | NY | 11530-1219 |
| MS&CO C/F | CHIYOKO VICKI NAKANO | IRA STD SPOUSAL DTD 11/16/92 | 20859 FALLEN LEAF ROAD | | YORBA LINDA | CA | 92886-6910 |
| MS&CO C/F | CHLOE C SINGARELLA | IRA ROLLOVER DATED 05/13/92 | 3106 ANDORRA COURT | | NAPLES | FL | 34109-1344 |
| MS&CO C/F | CHRIS J RUSSO | IRA ROLLOVER DATED 03/25/02 | 5801 CHECKERBERRY LANE | | HUNTERSVILLE | NC | 28078-3327 |
| MS&CO C/F | CHRIS M COYLE | ROTH IRA DATED 01/16/01 | 3527 W BABCOCK | | VISALIA | CA | 93291-6509 |
| MS&CO C/F | CHRIS RENDESSY | SIMPLE IRA DATED 12/28/00 | 434 EAST VALERIO | | SANTA BARBARA | CA | 93101-1119 |
| MS&CO C/F | CHRIS S POLISENO | IRA ROLLOVER DATED 03/28/00 | 7817 MCPHERSON DR | | NEW PORT RICHEY | FL | 34653-1531 |
| MS&CO C/F | CHRIS WOOLLEY | IRA STANDARD/SEP DTD 04/10/01 | 711 ALDER STREET | | PACIFIC GROVE | CA | 93950-3904 |
| MS&CO C/F | CHRISTA BOYNTON | IRA ROLLOVER DATED 01/26/01 | 260 RIDGE ROAD | | CAMPBELL HALL | NY | 10916-2610 |
| MS&CO C/F | CHRISTINA MICHALKA | IRA STANDARD/SEP DTD 09/16/97 | 2 VIK DRIVE | | WARWICK | NY | 10990-3919 |
| MS&CO C/F | CHRISTINE A POLAN | IRA STANDARD DATED 01/17/86 | 13555 WILD FLOWER CIRCLE | | RUSSELL | OH | 44072-9402 |
| MS&CO C/F | CHRISTINE B COMAN | IRA ROLLOVER DATED 10/05/88 | 73-424 GOLDFLOWER ST. | | PALM DESERT | CA | 92260-5720 |
| MS&CO C/F | CHRISTINE C HARTMAN | IRA STANDARD DATED 07/01/08 | 10680 NW 25TH ST STE 200 | | DORAL | FL | 33172-2101 |
| MS&CO C/F | CHRISTINE CARRERO | IRA ROLLOVER DATED 11/24/92 | 3422 TURNBERRY COURT | | GARNETT VALLEY | PA | 19061-6823 |
| MS&CO C/F | CHRISTINE E MC KINNIE | IRA STANDARD DATED 06/23/97 | 1727 CORBETT CANYON ROAD | | ARROYO GRANDE | CA | 93420-4917 |
| MS&CO C/F | CHRISTINE E SNYDER | IRA STD/ROLLOVER-SPOUSAL 02/15/89 | 6200 VICKSBURG DR | | PENSACOLA | FL | 32503-7556 |
| MS&CO C/F | CHRISTINE FOY | IRA STANDARD DATED 08/19/03 | 188 WILLIAM PENN DR | | NORRISTOWN | PA | 19403-5206 |
| MS&CO C/F | CHRISTINE J BLAND | ROTH IRA DATED 02/19/02 | 420 WHITE COLUMNS WAY | | WILMINGTON | NC | 28411-8354 |
| MS&CO C/F | CHRISTINE J MELLINGER | IRA STD DTD 2-28-83 | 5233 37TH SW | | SEATTLE | WA | 98126-2812 |
| MS&CO C/F | CHRISTINE R VOLK | IRA STD SPOUSAL DTD 03/15/01 | 1407 CRESTVIEW DRIVE PO BOX 539 | | GWYNEDD VLY | PA | 19437-0539 |
| MS&CO C/F | CHRISTINE W KEENE | IRA STD DTD 5/30/84 | 2345 N MICHAEL | | VISALIA | CA | 93292-2193 |
| MS&CO C/F | CHRISTINE YU-CHU YEUNG | IRA STD DTD 2-24-83 | 2515 BEL AIR COURT | | MINOT | ND | 58703-1783 |
| MS&CO C/F | CHRISTOPHER CONWELL | IRA STANDARD DATED 12/10/97 | 3598 EDINGTON WAY | | PALM HARBOR | FL | 34685-1129 |
| MS&CO C/F | CHRISTOPHER ENRIGHT | IRA STD/ROLLOVER DTD 02/01/85 | 7004 CHANNEL VILLAGE COURT APT T 2 | | ANNAPOLIS | MD | 21403-3788 |
| MS&CO C/F | CHRISTOPHER G ELAM | IRA STD/ROLLOVER DTD 07/03/90 | 981 CABRILLO AVENUE | | CORONADO | CA | 92118-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | CHRISTOPHER J DIFRANCESCO | IRA STANDARD DATED 07/23/01 | | | OAKLAND | NJ | 07436-2008 |
| MS&CO C/F | CHRISTOPHER MIOVSKI | ROTH IRA DATED 09/10/07 | 3500 GALT OCEAN DRIVE UNIT 1412 | | FT LAUDERDALE | FL | 33308-6826 |
| MS&CO C/F | CHRISTOPHER PLATT | IRA STANDARD DATED 03/26/08 | 1646 FIRST AVE APT 11E | | NEW YORK | NY | 10028-4633 |
| MS&CO C/F | CHRISTOPHER R WOOLF | IRA ROLLOVER/SEP DTD 03/21/96 | 3938 N WILSON | | FRESNO | CA | 93704-4136 |
| MS&CO C/F | CHRISTOPHER WARREN KELFORD | IRA STD/ROLLOVER DTD 03/05/98 | 7302 BORLA PLACE | | CARLSBAD | CA | 92009-7802 |
| MS&CO C/F | CHUKWUDI OKONMAH | IRA STD/ROLLOVER DTD 12/11/08 | 660 SHREWSBURY LANE | | CLARKSTON | MI | 48348-3674 |
| MS&CO C/F | CHUONG N NGUYEN | IRA ROLLOVER DATED 08/26/99 | 119 GLENBRIDGE CT | | PLEASANT HILL | CA | 94523-4720 |
| MS&CO C/F | CINDY G MCNATT | IRA ROLLOVER DATED 09/09/94 | 2881 FM 903 | | GREENVILLE | TX | 75401-7551 |
| MS&CO C/F | CLAIRE E COHEN-STELZER | IRA STANDARD DATED 11/27/07 | 415 PORTER LAKE DR APT 116 | | LONGMEADOW | MA | 01106-1237 |
| MS&CO C/F | CLAIRE MELLOR | IRA STANDARD DATED 02/19/98 | 714 ISZARD ROAD | | DEPTFORD | NJ | 08096-6207 |
| MS&CO C/F | CLAIRE S BLYTHE | IRA STD/ROLLOVER DTD 01/13/06 | 1244 N STONE ST APT 5 | | CHICAGO | IL | 60610-5201 |
| MS&CO C/F | CLAIRE S ROONEY | IRA STANDARD DATED 12/12/90 | 15 THE HOLLOWS | | EAST NORWICH | NY | 11732-1524 |
| MS&CO C/F | CLARA KAY NIELSEN | IRA STANDARD/SEP DTD 08/02/00 | 2383 MONTEREY DR | | MARIETTA | GA | 30068-3049 |
| MS&CO C/F | CLARA KNOPFLER | IRA STANDARD DATED 10/26/00 | 1273 NORTH AVENUE APT 2G8 | | NEW ROCHELLE | NY | 10804-2773 |
| MS&CO C/F | CLARA L BARNARD | IRA STANDARD DATED 04/15/93 | PO BOX 1795 | | VISTA | CA | 92085-1795 |
| MS&CO C/F | CLARA L HELMOLT | IRA STANDARD DATED 07/10/96 | 3712 DORAL ST | | PALM HARBOR | FL | 34685-1098 |
| MS&CO C/F | CLARA LEE | IRA STANDARD DATED 01/14/05 | 11990 CHALON ROAD | | LOS ANGELES | CA | 90049-1525 |
| MS&CO C/F | CLARA LOUISE RICHARDS | SALARY REDUCTION/SEP DATED 10/15/01 | 8562 BRIAN BLVD | | BOYNTON BEACH | FL | 33472-1258 |
| MS&CO C/F | CLARENCE D ELLINGTON | IRA STD/ROLLOVER DTD 06/12/02 | 8044 RIDGE VALLEY | | WOODSTOCK | GA | 30189-7045 |
| MS&CO C/F | CLARENCE E BAYNARD | IRA STANDARD DATED 11/02/94 | 365 SHARP RD | | DENTON | MD | 21629-1481 |
| MS&CO C/F | CLARENCE EDWARD HART | IRA STD/ROLLOVER DTD 03/21/03 | 4430 W CAPOVILLA | | LAS VEGAS | NV | 89118-5041 |
| MS&CO C/F | CLARENCE M JOHNSON | IRA STANDARD DATED 05/29/97 | 5101 PALM VIEW DRIVE | | LAS VEGAS | NV | 89130-3648 |
| MS&CO C/F | CLARENCE SAUNDERS | IRA STD/ROLLOVER DTD 05/17/02 | 556 NW 164TH AVE | | PEMBROKE PINES | FL | 33028-1125 |
| MS&CO C/F | CLARENCE W STEVENS | IRA STANDARD DATED 08/09/07 | 1452 IVYDALE ROAD | | SPRING HILL | FL | 34606-4111 |
| MS&CO C/F | CLARICE E NIELSEN | IRA ROLLOVER DATED 11/01/88 | 10270 N ROWELL | | FRESNO | CA | 93730-3493 |
| MS&CO C/F | CLARICE R BLOOMBERG | IRA STANDARD DATED 12/09/03 | 2751 REGENCY OAKS BLVD APT R309 | | CLEARWATER | FL | 33759-1560 |
| MS&CO C/F | CLARIE M KNAPTON | IRA STD/ROLLOVER DTD 08/10/00 | 3294 W LADY DOVE LANE | | SO JORDAN | UT | 84095-3228 |
| MS&CO C/F | CLARK J COWAN | IRA ROLLOVER/SEP DTD 03/24/93 | 1403 WINDY MOUNTAIN AVENUE | | WESTLAKE VLG | CA | 91362-5203 |
| MS&CO C/F | CLAUDE W ROYAL | IRA STANDARD DATED 08/30/95 | 22 AUGUSTA WAY | | N CHELMSFORD | MA | 01863-2000 |
| MS&CO C/F | CLAUDETTE BERWICK | IRA ROLLOVER DATED 02/28/07 | 14537 RANGE PARK PLACE | | POWAY | CA | 92064-3108 |
| MS&CO C/F | CLAUDETTE PIKE | IRA STD/ROLLOVER DTD 09/20/05 | PO BOX 144 | | HASLET | TX | 76052-0144 |
| MS&CO C/F | CLAUDIA B COLEMAN | IRA STD/ROLLOVER DTD 06/04/97 | 5708 SUTTER AVENUE | | CARMICHAEL | CA | 95608-2305 |
| MS&CO C/F | CLAUDIA HENLEY | IRA STD/ROLLOVER DTD 11/03/93 | 22456 NEEDLES ST | | CHATSWORTH | CA | 91311-2653 |
| MS&CO C/F | CLAUDIA J DUFF | IRA STANDARD DATED 12/14/01 | 6821 KINMORE | | DEARBORN HTS | MI | 48127-2038 |
| MS&CO C/F | CLAUDIA MATTUTAT | IRA STANDARD DATED 12/21/00 | 15 VISTA DRIVE | | NORTHPORT | NY | 11768-1923 |
| MS&CO C/F | CLAUDINE FELTEN | IRA ROLLOVER DATED 10/11/00 | 105 AZALEA | | PARAMUS | NJ | 07652-1946 |
| MS&CO C/F | CLAUDINE SHARBANI | IRA STANDARD DATED 04/16/01 | 226-26 UNION TPKE APT 2M | | BAYSIDE | NY | 11364-3104 |
| MS&CO C/F | CLAUS KUMMEREHL | IRA ROLLOVER DATED 09/11/87 | 914 STAGI COURT | | LOS ALTOS HILLS | CA | 94024-4628 |
| MS&CO C/F | CLAY R SMITH | IRA STANDARD DATED 03/30/95 | 5301 MARINERS MILL CT | | ALEXANDRIA | VA | 22315-4231 |
| MS&CO C/F | CLAYTON F RAUCH | IRA STD/ROLLOVER DTD 04/17/86 | 1140 RALEIGH ST | | SAINT PAUL | MN | 55108-2037 |
| MS&CO C/F | CLAYTON HOVIVIAN | IRA SEP DATED 10/18/04 | 445 SO FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 |
| MS&CO C/F | CLAYTON M THEOPHILUS | IRA STD/ROLLOVER DTD 05/27/84 | 6559 DOUBLETRACE LANE | | ORLANDO | FL | 32819-4653 |
| MS&CO C/F | CLEMENT S O'MEARA | IRA STD/ROLLOVER DTD 03/01/83 | 724 SW 46TH STREET | | ANKENY | IA | 50023-8273 |
| MS&CO C/F | CLEO W COLLINS PHILLIPS | IRA ROLLOVER DATED 09/26/08 | 2233 PATRICIA LANE | | PORT NECHES | TX | 77651-4427 |
| MS&CO C/F | CLETUS L MORGAN JR. | IRA ROLLOVER DATED 05/23/03 | 7547 MENGI CIRCLE | | NEW PORT RICHEY | FL | 34653-1955 |
| MS&CO C/F | CLIFFORD A HICKEL | IRA STANDARD DATED 11/18/93 | 407 APPLE WAY DR | | SAN ANTONIO | TX | 78240-1527 |
| MS&CO C/F | CLIFFORD A LEEDS | IRA STANDARD DATED 04/15/87 | 741 W BIRCH | | CLOVIS | CA | 93611-6790 |
| MS&CO C/F | CLIFFORD C FALKENBERG | IRA STANDARD DATED 01/08/09 | 1707 BIRCHWOOD | | TOLEDO | OH | 43614-3763 |
| MS&CO C/F | CLIFFORD E FAULL | IRA ROLLOVER DATED 06/17/08 | 83 MEADOW VIEW DRIVE | | SYLVA | NC | 28779-9414 |
| MS&CO C/F | CLIFFORD FROELICH | IRA STANDARD DATED 09/15/99 | 11 SONATA COURT | | LAKE GROVE | NY | 11755 |
| MS&CO C/F | CLIFFORD H CURTIS | IRA STANDARD DATED 08/24/04 | 3218 LA MESA DRIVE | | SAN CARLOS | CA | 94070-4245 |
| MS&CO C/F | CLIFFORD J MEAD | IRA ROLLOVER DATED 05/25/98 | 9 KYLE DRIVE | | SALEM | NH | 03079-2321 |
| MS&CO C/F | CLIFFORD M JAGODZINSKI | IRA STD/ROLLOVER DTD 02/02/06 | 162 SUFFOLK ROAD | | ISLAND PARK | NY | 11558-1456 |
| MS&CO C/F | CLIFFORD TSCHETTER | IRA STANDARD DATED 09/10/96 | 5 BELL WAVER WAY | | OAKLAND | CA | 94619-2405 |
| MS&CO C/F | CLIFFORD W BENNETT | IRA STANDARD DATED 08/30/93 | 8101 LAKE EVE | | ORLANDO | FL | 32810-2312 |
| MS&CO C/F | CLIFFORD W FRANKLIN | IRA ROLLOVER DATED 05/21/01 | 28219 CULLEN TERRACE | | SPRING | TX | 77386-3091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CLIFTON L ANDERSON | IRA STANDARD DATED 04/23/05 | 18 LOS POrTALES | | HOT SPRINGS VILLAGE | AR | 71909-6721 |
| MS&CO C/F | CLIFTON N BISHOP | IRA STD/ROLLOVER DTD 07/31/03 | 15825 NORTH POINT RD | | HUNTERSVILLE | NC | 28078-9392 |
| MS&CO C/F | CLIFTON VAN DYKE POTTS | IRA ROLLOVER DATED 07/01/88 | P O BOX 131 | | TOPANGA | CA | 90290-0131 |
| MS&CO C/F | CLINTON G BORRELL | IRA ROLLOVER DATED 01/03/95 | 118 JEFFERSON AVENUE | | HADDONFIELD | NJ | 08033-3412 |
| MS&CO C/F | CLINTON J COVEY | IRA ROLLOVER DATED 08/03/87 | 1710 CEDAR GROVE DR | | MARIETTA | GA | 30066-5742 |
| MS&CO C/F | CLOVIS W REID | IRA ROLLOVER DATED 01/02/91 | 112 CARNATION PLACE | | HOT SPRINGS | AR | 71913-9012 |
| MS&CO C/F | CLOYD J OBERT III | IRA ROLLOVER 11/24/03 | 909 BUDDY'S LANE | | MCCALLA | AL | 35111-3815 |
| MS&CO C/F | CLYDE B CARTER | IRA ROLLOVER DATED 07/31/85 | 11260 NW 23RD STREET | | PEMBROKE PINES | FL | 33026-1401 |
| MS&CO C/F | CLYDE B HUDSON | IRA STD/ROLLOVER DTD 09/26/07 | 3536 MILL RD | | GAINESVILLE | GA | 30504-5520 |
| MS&CO C/F | CLYDE E CRAIG | IRA ROLLOVER DATED 03/10/00 | 7216 RESINDA DR | | DAYTON | OH | 45459-3358 |
| MS&CO C/F | CLYDE SANDERS | IRA STANDARD DATED 03/27/06 | 142 ROCKY WELL RD | | LEXINGTON | SC | 29072-9720 |
| MS&CO C/F | COLEMAN C CRUMP | IRA STD/ROLLOVER DTD 12/13/84 | 704 BEECHNUT CT | | FORT MILL | SC | 29708-8301 |
| MS&CO C/F | COLETTE M BOWSER | IRA ROLLOVER DATED 10/21/98 | 6424 LAVANO DRIVE | | FORT WORTH | TX | 76134-2831 |
| MS&CO C/F | COLIN E WARD | SIMPLE IRA DATED 04/21/03 | 15211 SW 163 ST | | MIAMI | FL | 33187-5207 |
| MS&CO C/F | COLLEEN B O'NEILL | IRA ROLLOVER DATED 05/21/97 | 108 EL REDONDO | | REDONDO BEACH | CA | 90277-3102 |
| MS&CO C/F | COLLEEN GEKLER | IRA ROLLOVER DATED 05/17/83 | 363 3RD STREET | | LAKE OSWEGO | OR | 97034-3021 |
| MS&CO C/F | COLLEEN H MARTIN | IRA STD/ROLLOVER DTD 04/12/93 | 6718 WEST 72ND STREET | | OVERLAND PARK | KS | 66204-1912 |
| MS&CO C/F | COLLEEN P ROBINSON | IRA STD/ROLLOVER DTD 04/07/03 | 1125 CALLADO ST | | CAMARILLO | CA | 93010-1009 |
| MS&CO C/F | CONIE C ZAVESKY | IRA STD DTD 2/25/83 | 1601 DREW RD. UNIT 44 | | EL CENTRO | CA | 92243-9684 |
| MS&CO C/F | CONNIE ALEXANDRA ANDROS | IRA STANDARD DATED 09/08/86 | 2504 EAST DOROTHY DRIVE | | ORANGE | CA | 92869-4625 |
| MS&CO C/F | CONNIE D BAUMGARTNER | IRA STD/ROLLOVER DTD 07/24/02 | 9902 ROCKBROOK RD | | OMAHA | NE | 68124-1932 |
| MS&CO C/F | CONNIE M FECIK | IRA STANDARD DATED 07/15/08 | 2100A DOVE DALE DR | | GREENVILLE | NC | 27834-7815 |
| MS&CO C/F | CONNIE M SHAW | IRA STD ROLLOVER DTD 6-21-83 | 3380 AMORUSO WAY | | ROSEVILLE | CA | 95747-9787 |
| MS&CO C/F | CONSTANCE C BRUNKE | IRA ROLLOVER DATED 07/28/00 | 2730 VERCOE AVENUE | | WAUKEGAN | IL | 60087-2817 |
| MS&CO C/F | CONSTANCE E MOFFITT | IRA ROLLOVER DATED 06/20/90 | P O BOX 194 | | WICKENBURG | AZ | 85358-0194 |
| MS&CO C/F | CONSTANCE HILLMAN STEELMAN | IRA ROLLOVER DATED 12/31/91 | 615 MANOR DRIVE | | SALISBURY | MD | 21801-6132 |
| MS&CO C/F | CONSTANCE M LITRENTA | IRA ROLLOVER DTD 5/31/83 | 2319 LAFAYETTE AVE | | BETHLEHEM | PA | 18017-5019 |
| MS&CO C/F | CONSTANCE MULLIN BRANSCOMB | IRA STANDARD DATED 10/16/07 | 1600 LUDINGTON LANE | | LA JOLLA | CA | 92037-3805 |
| MS&CO C/F | COREY B SPOONER | ROTH IRA DATED 03/02/00 | 16 CEDAR RIDGE LANE | | DIX HILLS | NY | 11746-7939 |
| MS&CO C/F | CORINNE M KIRKPATRICK | IRA STANDARD DATED 03/03/09 | 12 MARIE DRIVE | | CHARLEROI | PA | 15022-3332 |
| MS&CO C/F | CORLIS LAVONIA EDMONDS | SIMPLE IRA DATED 02/03/00 | 892 CORLIS DRIVE | | CHARLESTON | SC | 29414-5526 |
| MS&CO C/F | CORLISS S BENNETT | IRA ROLLOVER DATED 03/06/01 | 350 NE 7TH AVENUE | | FT LAUDERDALE | FL | 33301-1693 |
| MS&CO C/F | CORNELIUS WILLIAM RYAN | IRA STANDARD DATED 05/15/06 | 9 PRESWICK DRIVE | | MEDFORD | NJ | 08055-3201 |
| MS&CO C/F | CORNITA B TILMA | IRA STANDARD DATED 11/16/82 | 9784 N WHIPPLE CIR | | KINGMAN | AZ | 86401-8188 |
| MS&CO C/F | CORRINE E WHITE | IRA ROLLOVER DATED 10/13/89 | 550 COLUMBIA AVENUE | | PHOENIXVILLE | PA | 19460-4279 |
| MS&CO C/F | CORTELIA E DAVIS | IRA STANDARD DATED 04/23/97 | 5200 SUNLIGHT PLACE | | LOS ANGELES | CA | 90016-5226 |
| MS&CO C/F | CORY EVAN TATZ | IRA STANDARD DATED 04/11/90 | 7742 TOPAZ LAKE AVE | | SAN DIEGO | CA | 92119-3048 |
| MS&CO C/F | CORY WELLMAN | IRA STANDARD DATED 10/13/04 | 2601 HUTTON DRIVE | | BEVERLY HILLS | CA | 90210-1213 |
| MS&CO C/F | COWDEN WILLIAM FORTENBAUGH | IRA STANDARD/SEP DTD 02/27/84 | 5107 DUMONT PL | | WOODLAND HLS | CA | 91364-2309 |
| MS&CO C/F | CRAIG B BISSELL | IRA ROLLOVER DATED 09/15/89 | 2144 WOODS CREEK CT | | GOLD RIVER | CA | 95670-8123 |
| MS&CO C/F | CRAIG B SIEBOLD | IRA ROLLOVER DATED 09/15/97 | 18650 HIBISCUS AVE | | RIVERSIDE | CA | 92508-9231 |
| MS&CO C/F | CRAIG C ALLEN | IRA STANDARD DATED 04/20/01 | 11533 TORREY RD | | FENTON | MI | 48430-9631 |
| MS&CO C/F | CRAIG COVELL | IRA STD/ROLLOVER DTD 05/02/94 | 1114 BIRCH BRIAR CT | | LAWRENCEVILLE | GA | 30043-2691 |
| MS&CO C/F | CRAIG FRANK STARK | IRA STANDARD DATED 08/05/08 | 4 LAURUS | | LITTLETON | CO | 80127-4373 |
| MS&CO C/F | CRAIG J SPOONER | ROTH IRA DATED 01/31/03 | 32 CAMILLE LANE | | HOLBROOK | NY | 11741-4702 |
| MS&CO C/F | CRAIG R BOMAN | IRA STANDARD DATED 03/27/86 | 141 E HILL ROAD | | CANTON | CT | 06019-2241 |
| MS&CO C/F | CRAIG W EDMINSTER | IRA SEP DATED 03/28/06 | 1525 LAUREL HEIGHTS NW | | ALBANY | OR | 97321-1528 |
| MS&CO C/F | CRANDALL TOSH | IRA STANDARD DATED 09/28/07 | 4513 BUTLER RD | | JONESBORO | AR | 72404-8829 |
| MS&CO C/F | CRISTINA E RECCHIA | IRA STD/ROLLOVER DTD 12/31/86 | 18819 135TH AVE SE | | RENTON | WA | 98058-8034 |
| MS&CO C/F | CURTIS B HILL | ROTH CONVERTED IRA DATED 08/29/00 | 9893 EL GRECO CIR | | BONITA SPGS | FL | 34135-6824 |
| MS&CO C/F | CURTIS DUANE WARDLAW | IRA STANDARD DATED 04/27/00 | 7936 SYLVAN OAK WAY | | CITRUS HTS | CA | 95610-0637 |
| MS&CO C/F | CURTIS LAWSON | IRA STANDARD DATED 02/17/09 | 9460 MIFLIN CREEK ROAD | | ELBERTA | AL | 36530-6503 |
| MS&CO C/F | CURTISS A OWEN | IRA ROLLOVER DATED 10/23/00 | 20119 RIVER ROAD | | SUTHERLAND | VA | 23885-9528 |
| MS&CO C/F | CYNTHIA A CONLEY | IRA STANDARD DATED 07/24/85 | 70 BAILEY RD | | ANDOVER | MA | 01810-4243 |
| MS&CO C/F | CYNTHIA A COOPER | IRA ROLLOVER DATED 09/09/08 | 18930 HARNETT STREET | | NORTHRIDGE | CA | 91326-3007 |
| MS&CO C/F | CYNTHIA A SIM | IRA STANDARD DATED 06/02/04 | 17611 WINDSOR PKWY | | TINLEY PARK | IL | 60487-7330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | CYNTHIA B BOOKER | IRA STANDARD DATED 10/14/08 | | | PENSACOLA | FL | 32503-5313 |
| MS&CO C/F | CYNTHIA BARANANO | IRA ROLLOVER DATED 02/22/01 | 4118 MONTGOMERY STREET | | OAKLAND | CA | 94611-5120 |
| MS&CO C/F | CYNTHIA K NESCI | IRA STANDARD DATED 02/22/06 | 4301 N OCEAN BLVD APT 702 | | BOCA RATON | FL | 33431-1701 |
| MS&CO C/F | CYNTHIA K NESCI | ROTH IRA DATED 02/22/06 | 4301 N OCEAN BLVD APT 702 | | BOCA RATON | FL | 33431-1701 |
| MS&CO C/F | CYNTHIA K SILBERT | IRA STD SPOUSAL DTD 03/03/95 | 106 SPOONER ROAD | | CHESTNUT HILL | MA | 02467-1820 |
| MS&CO C/F | CYNTHIA L WOO MD | IRA STANDARD/SEP DTD 03/04/91 | 6318 AUDEN ST | | HOUSTON | TX | 77005-3647 |
| MS&CO C/F | CYNTHIA MOTYKA | IRA ROLLOVER DATED 05/09/97 | 16585 SURREY | | LIVONIA | MI | 48154-2752 |
| MS&CO C/F | CYNTHIA STERNBERG | IRA STANDARD DATED 09/08/08 | 158 CARRIAGE LANE | | PLAINVIEW | NY | 11803-1528 |
| MS&CO C/F | CYRIL A L ABRAMS | IRA STANDARD DATED 11/09/99 | 5104 NORTH 32ND ST APT 425 | | PHOENIX | AZ | 85018-1485 |
| MS&CO C/F | CYRIL DEVENDRA | IRA ROLLOVER/SEP DTD 02/03/03 | 107-24 78 STREET | | OZONE PARK | NY | 11417-1105 |
| MS&CO C/F | D D DROWLEY | IRA ROLLOVER DTD 11/28/84 | 74 MC NEAR DRIVE | | SAN RAFAEL | CA | 94901-1546 |
| MS&CO C/F | D L OESTREICHER DEC'D | IRA ROLLOVER DATED 02/20/90 | 950 HARRISON ST U NIT 206 | | SAN FRANCISCO | CA | 94107-1077 |
| MS&CO C/F | D NORTHROP(DEC)FBO N NORTHROP(BENE) | IRA STANDARD DATED 12/17/02 | PO BOX 4603 | | WILMINGTON | DE | 19807-4603 |
| MS&CO C/F | D PATRICK MC TIGUE | IRA ROLLOVER DATED 01/22/98 | 591 THORNWOOD TERRACE | | SAN RAFAEL | CA | 94903-3270 |
| MS&CO C/F | DAGMAR A HOOLEY | IRA ROLLOVER DATED 08/03/00 | 24 OLD FARMS LANE | | CAZENOVIA | NY | 13035-8461 |
| MS&CO C/F | DAINA KUTNER | IRA STD SPOUSAL DTD 12/11/96 | 5803 PAINTED VALLEY DR | | AUSTIN | TX | 78759-5502 |
| MS&CO C/F | DALE DERBY | IRA STANDARD DATED 10/31/08 | PO BOX 307 | | NEHALEM | OR | 97131-0307 |
| MS&CO C/F | DALE E ANSTINE | IRA STANDARD DATED 08/07/85 | 650 CHERRY LN | | BARTLESVILLE | OK | 74003-6017 |
| MS&CO C/F | DALE G JACOBSON | IRA ROLLOVER DATED 07/29/94 | 750B HERITAGE HILLS | | SOMERS | NY | 10589-4009 |
| MS&CO C/F | DALE J HAGEN | IRA STD/ROLLOVER DTD 04/10/90 | 3308 LONG LAKE DR SE | | OLYMPIA | WA | 98503-4048 |
| MS&CO C/F | DALE LEE NUNEZ | IRA STANDARD/SEP DTD 05/25/89 | 3096 NW 123RD PLACE | | PORTLAND | OR | 97229-3993 |
| MS&CO C/F | DALE N VAN VOLKINBURG | IRA ROLLOVER DATED 03/03/03 | RR 1 BOX 1726 | | LACEYVILLE | PA | 18623-9572 |
| MS&CO C/F | DALE R CLOTHIER | IRA STD/ROLLOVER DTD 08/18/00 | 2281 VISTA DEL SOL | | CEDAR CITY | UT | 84720-8239 |
| MS&CO C/F | DALE R HUGHES | IRA STD/ROLLOVER DTD 05/21/93 | 1932 ROANOKE ST | | WICHITA | KS | 67218-4632 |
| MS&CO C/F | DALE R STINTON | IRA STANDARD DATED 09/03/99 | 1620 EDMUNDS STREET | | BRUSH | CO | 80723-2329 |
| MS&CO C/F | DALE T CHAPUT | IRA STD/ROLLOVER DTD 10/24/00 | 19866 CAPRICE DRIVE | | YORBA LINDA | CA | 92886-4455 |
| MS&CO C/F | DALE W ROWE | IRA ROLLOVER DATED 07/11/00 | 7528 TANGLEWILD DRIVE | | RALEIGH | NC | 27613-1414 |
| MS&CO C/F | DALLAS EUGENE STWALLEY | IRA ROLLOVER DATED 06/30/98 | 5869 N 83RD STREET | | SCOTTSDALE | AZ | 85250-6284 |
| MS&CO C/F | DALTON C FINSTUEN | IRA STANDARD DATED 07/31/97 | 1332 FAIRVIEW LANE | | FARMINGTON | MN | 55024-1559 |
| MS&CO C/F | DAN HAAHR | SIMPLE IRA DATED 08/18/00 | 27461 A DIAZ RD | | TEMECULA | CA | 92590-3561 |
| MS&CO C/F | DANA L DIAZ | IRA ROLLOVER DATED 03/22/00 | 10 EAGLE PEAK | | CLAYTON | CA | 94517-1805 |
| MS&CO C/F | DANA Q HAUGHWOUT | IRA STANDARD DATED 10/01/01 | 363 ANGELO LN | | COCOA BEACH | FL | 32931-3601 |
| MS&CO C/F | DANIEL A KOECHEL | IRA STANDARD DATED 09/15/00 | 1959 WOODLORE DRIVE | | TOLEDO | OH | 43614-3053 |
| MS&CO C/F | DANIEL A LIEBERMAN | IRA STANDARD/SEP DTD 12/16/04 | 317 TRIMBLE LANE | | EXTON | PA | 19341-2338 |
| MS&CO C/F | DANIEL ALLEN NEUHAUSER | IRA ROLLOVER DATED 07/08/93 | 13611 NW 17TH PLACE | | VANCOUVER | WA | 98685-1801 |
| MS&CO C/F | DANIEL ANTONY ANDREWS | IRA ROLLOVER DATED 06/24/96 | 8001 CORTE REY | | BAKERSFIELD | CA | 93309-2204 |
| MS&CO C/F | DANIEL BLUMBERG | IRA STD SPOUSAL DTD 08/12/85 | 188 SHADY BROOK DRIVE | | LANGHORNE | PA | 19047-8027 |
| MS&CO C/F | DANIEL C BLAKE | IRA ROLLOVER DATED 04/28/03 | 4428 DOWNERS DR | | DOWNERS GROVE | IL | 60515-2128 |
| MS&CO C/F | DANIEL C CHIN | IRA STD/ROLLOVER DTD 03/21/84 | 84 WATERGATE ROAD | | BARRINGTON | IL | 60010-9563 |
| MS&CO C/F | DANIEL C GABEL SR. | IRA STANDARD DATED 12/10/01 | 6334 W WILLOW HWY | | LANSING | MI | 48917-9773 |
| MS&CO C/F | DANIEL D MACLELLAN | IRA ROLLOVER DATED 11/06/08 | 47 GREENLEAF RD | | BLUFFTON | SC | 29910-8335 |
| MS&CO C/F | DANIEL DAVIS | IRA STANDARD DATED 07/31/08 | 160 SOUTHERN OAK DRIVE | | HAGERSTOWN | MD | 21740-3139 |
| MS&CO C/F | DANIEL E BLANK | ROTH IRA DATED 08/27/99 | 3327 FRANKLIN LANE | | ROCKAWAY | NJ | 07866-5820 |
| MS&CO C/F | DANIEL E JACKSON | IRA ROLLOVER DATED 01/14/02 | 123 ANGEL DRIVE | | VERSAILLES | KY | 40383-1359 |
| MS&CO C/F | DANIEL G DINA | IRA ROLLOVER DATED 06/04/99 | 4893 SANDHILL RD | | ALMONT | MI | 48003-8339 |
| MS&CO C/F | DANIEL G MANSUETO | IRA ROLLOVER DATED 02/18/97 | 1027 BROOK LANE | | SCHERERVILLE | IN | 46375-1153 |
| MS&CO C/F | DANIEL H MURRAY | IRA STANDARD DATED 01/29/08 | 5827 LOS VERDES CT | | BRADENTON | FL | 34210-3754 |
| MS&CO C/F | DANIEL H ROMANCHUK | IRA STANDARD DATED 12/11/08 | 30615 LAUREL CT | | SPANISH FORT | AL | 36527-8602 |
| MS&CO C/F | DANIEL H TILLIRSON | IRA ROLLOVER DATED 08/29/00 | 2981 BOBOLINK DR | | REX | GA | 30273-1608 |
| MS&CO C/F | DANIEL J BRODERICK JR. | IRA ROLLOVER DATED 05/30/00 | 10433 SOUTH KEDZIE AVE | | CHICAGO | IL | 60655-2017 |
| MS&CO C/F | DANIEL J PODGORNY | IRA ROLLOVER DATED 01/04/01 | 1061 BOMBAY WAY | | PALATINE | IL | 60067-4875 |
| MS&CO C/F | DANIEL J SILEO | IRA STANDARD/SEP DTD 04/02/03 | 11 ALFRED LANE | | STAMFORD | CT | 06902-1238 |
| MS&CO C/F | DANIEL J SIMMONDS | IRA STD/ROLLOVER DTD 05/05/08 | 467 SIMMONDS | | OTISVILLE | MI | 48463-9749 |
| MS&CO C/F | DANIEL L FAPP | IRA STD/ROLLOVER DTD 03/25/04 | 231 ALSCHULER COURT | | AURORA | IL | 60506-4569 |
| MS&CO C/F | DANIEL LOUIS WASNICK | IRA ROLLOVER DATED 02/25/86 | 555 EAST SANDRA AVE | | TULARE | CA | 93274-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DANIEL M FURKOVICH | IRA ROLLOVER DATED 09/23/98 | | | CLINTON TOWNSHIP | MI | 48038-2765 |
| MS&CO C/F | DANIEL MADLEHNER | ROTH CONVERTED IRA DATED 12/21/98 | 150 BRIGHTON AVENUE | | ERIE | PA | 16509-1437 |
| MS&CO C/F | DANIEL P CONRAD | IRA ROLLOVER DATED 05/28/08 | 3795 EAST MILLER'S BRIDGE ROAD | | TALLAHASSEE | FL | 32312-1061 |
| MS&CO C/F | DANIEL PETERSEN | IRA STANDARD DATED 09/15/99 | 18218 FOCH | | LIVONIA | MI | 48152-3838 |
| MS&CO C/F | DANIEL R HOLMAN | IRA SEP DATED 02/17/06 | 3115 AMHERST AVE | | COLUMBIA | SC | 29205-1803 |
| MS&CO C/F | DANIEL R POLTAR | IRA ROLLOVER DATED 11/27/00 | 65 OAKMONT DR | | CHARLESTOWN | WV | 25414-4064 |
| MS&CO C/F | DANIEL R PRYOR | IRA ROLLOVER DATED 07/07/04 | 435 N ROSS MADDOX ROAD | | PEARCY | AR | 71964-9451 |
| MS&CO C/F | DANIEL R WAGNON | IRA STANDARD DATED 06/09/99 | 2843 S BAYSHORE DR UNIT PH3F | | COCONUT GROVE | FL | 33133-6015 |
| MS&CO C/F | DANIEL W HEAGY | IRA STANDARD DATED 10/21/02 | 1449 FOX LANE | | HINSDALE | IL | 60521-2954 |
| MS&CO C/F | DANIEL WHITING | IRA ROLLOVER DATED 03/17/05 | 130 LARK COURT | | ALAMO | CA | 94507-1800 |
| MS&CO C/F | DANNY G CHRISTOPHER | IRA STANDARD DATED 10/30/02 | 2144 ELLIOTT DRIVE | | AMERICAN CANYON | CA | 94503-1332 |
| MS&CO C/F | DANNY KEITH SANDERS | IRA STD/ROLLOVER DTD 07/06/05 | PO BOX 3046 | | BORGER | TX | 79008-3046 |
| MS&CO C/F | DANNY L BROYLES | IRA ROLLOVER DATED 04/07/87 | 7645 DEER PARK WAY | | REYNOLDSBURG | OH | 43068-9724 |
| MS&CO C/F | DANNY M MARSCHALL | IRA STANDARD DATED 12/07/99 | 3176 FERNCREEK LANE | | ESCONDIDO | CA | 92027-6743 |
| MS&CO C/F | DANTE N SULPIZIO | IRA STANDARD DATED 08/23/89 | 1854 WOLF LAUREL DR | | SUN CITY CTR | FL | 33573-6414 |
| MS&CO C/F | DARA DEJBAKHSH | IRA ROLLOVER DATED 02/09/06 | 33690 PASEO DEL PUERTO | | SAN JUAN CAPISTRANO | CA | 92675-8500 |
| MS&CO C/F | DARIA MADISON ARCHER | IRA STD SPOUSAL DTD 11/16/00 | 330 WEST END AVENUE APT 1B | | NEW YORK | NY | 10023-8184 |
| MS&CO C/F | DARIO J CORTOPASSI | IRA STANDARD DATED 10/25/94 | 15511 SONORA ST | | TUSTIN | CA | 92782-1937 |
| MS&CO C/F | DARLEEN M LEWIS | IRA STD/ROLLOVER DTD 02/14/86 | 2410 COLLEGE AVE | | MODESTO | CA | 95350-2145 |
| MS&CO C/F | DARLENE B OBR | IRA STANDARD DATED 06/30/03 | 2801 EP TRUE PKWY UNIT 901 | | WEST DES MOINES | IA | 50265-5671 |
| MS&CO C/F | DARLENE E HORSTMANN | IRA STD DTD 4-2-84 | 69 CHEROKEE CIRCLE #202 | | MADISON | WI | 53704-7817 |
| MS&CO C/F | DARLENE L LOOSE | ROTH IRA DATED 04/13/99 | PO BOX 8018 | | VISALIA | CA | 93290-8018 |
| MS&CO C/F | DARLENE L TARANTINO | IRA STANDARD/SEP DTD 04/08/04 | 2487 SANTA BARBARA CT | | DISCOVERY BAY | CA | 94505-1311 |
| MS&CO C/F | DARLENE L WHITE | IRA STANDARD DATED 06/08/99 | 8629 SE 140TH PLACE RD | | SUMMERFIELD | FL | 34491-7916 |
| MS&CO C/F | DARLENE L WOOD | IRA STANDARD DATED 03/25/03 | 1569 MARLBORO | | MUSKEGON | MI | 49441-3818 |
| MS&CO C/F | DARLENE SIMPSON | IRA ROLLOVER DATED 02/12/98 | 1536 BRIDGEWATER DRIVE | | CERES | CA | 95307-4306 |
| MS&CO C/F | DARNELL L BOEHM | IRA STANDARD DATED 02/23/09 | 19330 BARDSLEY PLACE | | MONUMNET | CO | 80132-2801 |
| MS&CO C/F | DAROIS S LIBBY | IRA STANDARD DATED 10/20/08 | 1703 CARRUTHERS PLACE | | MEMPHIS | TN | 38112-5207 |
| MS&CO C/F | DARRELL C WALDO | IRA ROLLOVER DATED 07/02/87 | BOX 321 | | GLENWOOD | AR | 71943-0321 |
| MS&CO C/F | DARRELL D HOWELL | IRA STANDARD DATED 08/01/00 | 13077 CO RD 53 | | MOUNT CORY | OH | 45868-9637 |
| MS&CO C/F | DARRELL EGNER | IRA ROLLOVER DATED 08/23/89 | 11707 TIERRA VERDE LANE | | JACKSONVILLE | FL | 32258-1531 |
| MS&CO C/F | DARRELL G EDEN | IRA STANDARD DATED 03/04/02 | 218 LEWIS ST | | BURLINGTON | IA | 52601-6111 |
| MS&CO C/F | DARRELL HICKS | IRA ROLLOVER DATED 02/04/03 | 8125 S. JOSHUA CIRCLE | | BROKEN ARROW | OK | 74011-7859 |
| MS&CO C/F | DARRELL J SCHIFANO | ROTH IRA DATED 12/16/99 | 6096 GROTON STREET NW | | CANTON | OH | 44708-5910 |
| MS&CO C/F | DARRELL L JENKINS | IRA STD/ROLLOVER-SPOUSAL 01/12/02 | 368 N RED BRIDGE ROAD | | ROSWELL | NM | 88201-9519 |
| MS&CO C/F | DARRELL R MARTIN | IRA STD/ROLLOVER DTD 08/08/05 | 20901 N 2250 ST | | DENNISON | IL | 62423-2509 |
| MS&CO C/F | DARRELL W DURBIN | IRA STD/ROLLOVER DTD 03/02/04 | 1491 BISMARCK LANE | | BRENTWOOD | CA | 94513-6917 |
| MS&CO C/F | DARRELL W PYLE | SIMPLE IRA DATED 01/30/02 | PO BOX 1895 | | CHEROKEE | NC | 28719-1895 |
| MS&CO C/F | DARRELYN A VAN HORN | IRA STANDARD DATED 01/24/97 | 2005 PALO VERDE AVENUE #332 | | LONG BEACH | CA | 90815-3322 |
| MS&CO C/F | DARRYL BUSH | IRA ROLLOVER DATED 09/24/01 | 400 DESERT SUN LANE | | RENO | NV | 89508-7402 |
| MS&CO C/F | DARRYL M ROSENHEIM | IRA ROLLOVER/SEP DTD 11/11/91 | 9985 HIGHWAY 49 | | SONORA | CA | 95370-9402 |
| MS&CO C/F | DAVE DUNATOV | IRA STANDARD DATED 08/22/03 | 8627 E SUTTON DR | | SCOTTSDALE | AZ | 85260-4103 |
| MS&CO C/F | DAVETTA GREENE | IRA STANDARD DATED 02/02/05 | 522 SUMMER STREET | | MANCHESTER | MA | 01944-1622 |
| MS&CO C/F | DAVEY JEAN BESKA | IRA STANDARD DATED 05/22/95 | 77 BULLET HOLE ROAD | | MAHOPAC | NY | 10541-2515 |
| MS&CO C/F | DAVEY LEE YOFFEE | IRA STD/ROLLOVER DTD 06/17/87 | 8725 SW 94 AVENUE | | MIAMI | FL | 33173-4514 |
| MS&CO C/F | DAVID A ABDULLA | IRA STD/ROLLOVER DTD 09/10/84 | 5043 LINDFORD NE | | CANTON | OH | 44705-3040 |
| MS&CO C/F | DAVID A ALESSIO | IRA STANDARD DATED 04/30/07 | 10 ANDERSON COURT | | MONESSEN | PA | 15062-2301 |
| MS&CO C/F | DAVID A ARCIDIACONO | ROTH IRA DATED 04/13/98 | 1427 INDIAN MOUNTAIN LAKES | | ALBRIGHTSVILLE | PA | 18210-3127 |
| MS&CO C/F | DAVID A BETHEA | IRA STANDARD DATED 02/10/04 | 1712 WEST 37TH | | PINE BLUFF | AR | 71603-6338 |
| MS&CO C/F | DAVID A ESKRIDGE | ROTH IRA DATED 01/21/99 | 247 NORTH J STREET | | PENSACOLA | FL | 32502-3620 |
| MS&CO C/F | DAVID A FOSTER | IRA STD/ROLLOVER DTD 08/14/03 | 25 SYLVAN ROAD | | MADISON | CT | 06443-3342 |
| MS&CO C/F | DAVID A GAGLIANO | IRA ROLLOVER DATED 03/13/95 | 9680 W TROPICANA AVE STE 110 | | LAS VEGAS | NV | 89147-8293 |
| MS&CO C/F | DAVID A JOHNSON | IRA STANDARD DATED 09/13/00 | 22629 N ARRELLAGA DR | | SUN CITY WEST | AZ | 85375-2780 |
| MS&CO C/F | DAVID A JONES | ROTH IRA DATED 04/10/00 | 9032 CENTERWAY DR | | GLEN ALLEN | VA | 23059-7400 |
| MS&CO C/F | DAVID A KRUTZ | IRA STANDARD DATED 06/03/93 | 145 SW 54TH ST | | CAPE CORAL | FL | 33914-7149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | DAVID A LEVY | IRA ROLLOVER DATED 10/01/01 | | | LOS ANGELES | CA | 90069-1130 |
| MS&CO C/F | DAVID A NORTON | IRA STD/ROLLOVER DTD 07/20/01 | 7431 STRATFORD AVENUE | | UNIVERSITY CITY | MO | 63130-4043 |
| MS&CO C/F | DAVID A SHAPIRO | IRA ROLLOVER DATED 05/04/01 | 11 ARCHERS GREEN | | PINE BLUFF | AR | 71603-6276 |
| MS&CO C/F | DAVID A SONNENSCHEIN | IRA STANDARD DATED 02/26/08 | 4828 LENOMAR COURT | | WEST BLOOMFIELD | MI | 48322-2280 |
| MS&CO C/F | DAVID A STADTNER | IRA ROLLOVER DATED 12/23/91 | 3400 WAGNER HEIGHTS ROAD APT 28 | | STOCKTON | CA | 95209-4864 |
| MS&CO C/F | DAVID A THOMPSON | IRA ROLLOVER DATED 03/30/07 | 5432 SHOREWOOD | | FORT GRATIOT | MI | 48059-3136 |
| MS&CO C/F | DAVID A WATKINS | IRA SEP DATED 09/27/07 | 25134 555TH AVENUE | | AUSTIN | MN | 55912-6615 |
| MS&CO C/F | DAVID A WHITE | IRA ROLLOVER DATED 04/14/88 | 9686 SHADOWSTONE WAY | | RENO | NV | 89521-6129 |
| MS&CO C/F | DAVID B FOLLETT | IRA STD/ROLLOVER DTD 06/09/03 | 306 ISLAND AVE | | NEWPORT BEACH | CA | 92661-1130 |
| MS&CO C/F | DAVID B HENDERSON | IRA ROLLOVER DATED 02/01/01 | 553 BOWLES STREET | | NEPTUNE BEACH | FL | 32266-4715 |
| MS&CO C/F | DAVID B MOONEY | IRA STANDARD DATED 02/16/07 | 694 HIGH POINT DRIVE | | WEST CHESTER | PA | 19382-8235 |
| MS&CO C/F | DAVID B PATELKE | IRA STANDARD DATED 04/11/90 | 9503 ANDERSONVILLE PIKE | | KNOXVILLE | TN | 37938-1902 |
| MS&CO C/F | DAVID B ROBERTS | IRA STANDARD DATED 01/20/05 | 401 N GREENO RD | | FAIRHOPE | AL | 36532-3046 |
| MS&CO C/F | DAVID B WILL | IRA ROLLOVER DATED 06/15/01 | 14437 ASTORIA STREET | | SYLMAR | CA | 91342-4010 |
| MS&CO C/F | DAVID B WISE | IRA STD/ROLLOVER DTD 12/31/90 | 213 WINDING CREEK DRIVE | | NAPERVILLE | IL | 60565-4112 |
| MS&CO C/F | DAVID BARNOVITZ | IRA STANDARD DATED 12/01/05 | 38806 N 10TH STREET | | PHOENIX | AZ | 85086-0910 |
| MS&CO C/F | DAVID BARR | IRA STANDARD DATED 04/21/09 | 1500 COCHRAN ROAD APT 804 | | PITTSBURGH | PA | 15243-1052 |
| MS&CO C/F | DAVID BRYAN WRAA | IRA STANDARD/SEP DTD 03/18/98 | 408 LANCASTER COURT | | ROSEVILLE | CA | 95678-1185 |
| MS&CO C/F | DAVID C BIRD | IRA ROLLOVER DATED 03/21/01 | 440 BROWS CREEK ROAD | | SAINT ALBANS | WV | 25177-9779 |
| MS&CO C/F | DAVID C HIVELY | IRA STANDARD DATED 01/28/98 | 217 VERANDA DRIVE | | MADISON | AL | 35758-3008 |
| MS&CO C/F | DAVID C HOFFER | IRA STANDARD/SEP DTD 02/11/03 | P.O. BOX 36524 | | CANTON | OH | 44735-6524 |
| MS&CO C/F | DAVID C LEBEAU | IRA ROLLOVER DATED 05/05/04 | 1909 SACRAMENTO STREET APT 8 | | SAN FRANCISCO | CA | 94109-3427 |
| MS&CO C/F | DAVID C SJOLUND | IRA STD/ROLLOVER DTD 05/26/88 | 6202 FAIRWAY BAY BLVD S | | GULFPORT | FL | 33707-3974 |
| MS&CO C/F | DAVID CARVER | IRA ROLLOVER DATED 08/28/08 | 2721 RUTH LN | | PORT NECHES | TX | 77651-5319 |
| MS&CO C/F | DAVID CHARLES BACON | IRA STANDARD DATED 05/12/08 | 6006 DOUGLAS LANE | | BARTLESVILLE | OK | 74006-6007 |
| MS&CO C/F | DAVID CHARLES RISH | IRA ROLLOVER DATED 03/22/95 | 141 N MARTEL AVE | | LOS ANGELES | CA | 90036-2715 |
| MS&CO C/F | DAVID CHARLES RISH | IRA STD/ROLLOVER DTD 08/11/94 | 141 N MARTEL AVE | | LOS ANGELES | CA | 90036-2715 |
| MS&CO C/F | DAVID CHIHOS | SALARY REDUCTION/SEP DATED 06/17/02 | 8100 CHESTNUT AVENUE | | BOWIE | MD | 20715-4520 |
| MS&CO C/F | DAVID COHEN | IRA SEP DATED 10/15/03 | 15490 VENTURA BLVD #200 | | SHERMAN OAKS | CA | 91403-3016 |
| MS&CO C/F | DAVID D KIMBALL | IRA STD/ROLLOVER DTD 01/21/88 | 4677 WALLACE LN | | HOLLADAY | UT | 84117-5553 |
| MS&CO C/F | DAVID DRAY SR | IRA STANDARD DATED 02/20/04 | 4537 INVERNESS DRIVE | | LEESBURG | FL | 34748-7555 |
| MS&CO C/F | DAVID E AIELLO | IRA STANDARD DATED 03/26/97 | 10002 CAMILLE DR | | HUNTSVILLE | AL | 35803-1046 |
| MS&CO C/F | DAVID E BOWMAN | IRA STANDARD/SEP DTD 12/31/01 | 1400 CAROLYN DRIVE | | CHARLOTTE | NC | 28205-5668 |
| MS&CO C/F | DAVID E FOLEY | IRA ROLLOVER/SEP DTD 07/08/92 | 9839 EAST SUNBURST | | SUN LAKES | AZ | 85248-6267 |
| MS&CO C/F | DAVID E JACKSON | IRA ROLLOVER DATED 10/29/08 | 708 FM 3003 | | GRAHAM | TX | 76450-8853 |
| MS&CO C/F | DAVID E JENSEN | IRA STANDARD DATED 11/02/05 | 123 E GERONIMO WAY | | COCHISE | AZ | 85606-8507 |
| MS&CO C/F | DAVID E OTTESON | ROTH CONVERTED IRA DATED 08/17/07 | P. O. BOX 293060 | | LEWISVILLE | TX | 75029-3060 |
| MS&CO C/F | DAVID E PAINTER | IRA STANDARD DATED 08/01/84 | 909 GARNET COVE | | OAK POINT | TX | 75068-2273 |
| MS&CO C/F | DAVID E TANNER | IRA STD/ROLLOVER DTD 09/19/06 | 742 TRINITY HILLS LANE | | LIVERMORE | CA | 94550-7152 |
| MS&CO C/F | DAVID E VOLL | IRA STANDARD DATED 12/17/08 | 1955 SE 23RD | | PORTLAND | OR | 97214-3957 |
| MS&CO C/F | DAVID E WHIPPLE | IRA STANDARD DATED 10/18/06 | 2103 EASTGATE ROAD | | TOLEDO | OH | 43614-3041 |
| MS&CO C/F | DAVID E WILBRAHAM | IRA STD/ROLLOVER DTD 03/22/02 | 6340 LONGWOOD DRIVE | | MURRELLS INLET | SC | 29576-8955 |
| MS&CO C/F | DAVID EUGENE KLUTTZ | IRA ROLLOVER DATED 03/21/02 | 5380 SHANNAMARA DRIVE | | MATTHEWS | NC | 28104-0607 |
| MS&CO C/F | DAVID F COE | IRA ROLLOVER DATED 11/22/02 | 26 SCHOOL STREET | | MANCHESTER | MA | 01944-1336 |
| MS&CO C/F | DAVID F LYNCH | IRA ROLLOVER DATED 11/22/04 | 2455 WHITE OAK PLACE | | DANVILLE | CA | 94506-2039 |
| MS&CO C/F | DAVID F ROLEWICK | SIMPLE IRA DATED 06/25/97 | 58 HAWKINS CIRCLE | | WHEATON | IL | 60189-8469 |
| MS&CO C/F | DAVID F THIEL | IRA ROLLOVER DATED 01/04/96 | 855 GRANT AVENUE | | MAYWOOD | NJ | 07607-1717 |
| MS&CO C/F | DAVID G COTNER | IRA STANDARD DATED 07/26/88 | 5150 WINDLEIGH PLACE | | SAINT LOUIS | MO | 63128-4310 |
| MS&CO C/F | DAVID GOODMAN | IRA ROLLOVER DATED 07/15/92 | 5230 FAIRWAY WOODS DR UNIT 3512 | | DELRAY BEACH | FL | 33484-7844 |
| MS&CO C/F | DAVID H ANDERSON JR | IRA ROLLOVER DTD 11-12-84 | 19402 ALLINGHAM | | CERRITOS | CA | 90703-6412 |
| MS&CO C/F | DAVID H STRACK | IRA STANDARD DATED 11/27/01 | 13500 N. RANCHO VISTOSO APT 204 | | TUCSON | AZ | 85755-5958 |
| MS&CO C/F | DAVID HARTIGAN | IRA STANDARD/SEP DTD 11/21/95 | 529 EARLSTON | | KENILWORTH | IL | 60043-1014 |
| MS&CO C/F | DAVID HAYS | IRA STANDARD/SEP DTD 05/06/08 | 4601 BRIAR MEADE ROAD | | EDMOND | OK | 73025-9222 |
| MS&CO C/F | DAVID HOLLENBECK | IRA STANDARD DATED 06/06/06 | 8992 LAKE KATHRYN DRIVE | | PONTE VEDRA BEACH | FL | 32082-2955 |
| MS&CO C/F | DAVID I ROSEN | IRA STANDARD DATED 06/17/08 | 4227 IMPERIAL CLUB LANE | | LAKE WORTH | FL | 33449-8648 |
| MS&CO C/F | DAVID J FRIEDRICH | IRA STD SPOUSAL DTD 03/05/84 | 84-58 86 AVE | | WOODHAVEN | NY | 11421-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DAVID J HAARTH | IRA STANDARD DATED 02/20/03 | 1403 FAIRGROUNDS AVENUE | | SHAWANO | WI | 54166-1132 |
| MS&CO C/F | DAVID J HARMACEK | IRA ROLLOVER DTD 08/30/84 | 6079 MYAMBER CT | | MAGALIA | CA | 95954-9666 |
| MS&CO C/F | DAVID J HUDSON | IRA ROLLOVER DATED 12/02/94 | 160 BLUE BERRY RIDGE | | MORGANTON | GA | 30560-3084 |
| MS&CO C/F | DAVID J KLINE | IRA STD/ROLLOVER DTD 04/30/85 | 2711 ORDWAY STREET NW #108 | | WASHINGTON | DC | 20008-5003 |
| MS&CO C/F | DAVID J REESE | IRA ROLLOVER/SEP DTD 05/09/84 | 15060 EDMANDS DR | | RENO | NV | 89511-7713 |
| MS&CO C/F | DAVID J RENNIE | IRA STANDARD DATED 04/05/02 | 11125 JOHNSON AVE SO | | BLOOMINGTON | MN | 55437-3274 |
| MS&CO C/F | DAVID J RUBADO | IRA STANDARD DATED 12/04/97 | 14 OLD POST ROAD | | LAKE GEORGE | NY | 12845-1017 |
| MS&CO C/F | DAVID J SAMUELS | IRA ROLLOVER DATED 03/18/03 | 29821 TAYLOR AVENUE | | HAYWARD | CA | 94544-6548 |
| MS&CO C/F | DAVID J SULISZ | IRA STD/ROLLOVER DTD 10/02/01 | 4413 FOX LAKE RD | | GOODRICH | MI | 48438-9612 |
| MS&CO C/F | DAVID J WALSH | IRA STANDARD DATED 07/03/06 | 200 EAST 66TH STREET APT A1206 | | NEW YORK | NY | 10065-9178 |
| MS&CO C/F | DAVID J WINTER | IRA ROLLOVER DATED 10/07/98 | 16849 N 103RD DRIVE | | SUN CITY | AZ | 85351-1151 |
| MS&CO C/F | DAVID J. VINSON | IRA ROLLOVER DATED 10/17/97 | 4743 WAVERLY WALK | | DOUGLASVILLE | GA | 30135-4951 |
| MS&CO C/F | DAVID JOHNSON | IRA STD/ROLLOVER DTD 02/08/91 | 32 HYERS STREET | | TOMS RIVER | NJ | 08753-7428 |
| MS&CO C/F | DAVID K TUTTLE JR. | IRA ROLLOVER DATED 05/13/08 | 1745 NORTH ORCHID ISLAND CIRCLE | | VERO BEACH | FL | 32963-4158 |
| MS&CO C/F | DAVID KALIL | IRA ROLLOVER DATED 09/16/93 | 2005 W PALMYRA AVE | | ORANGE | CA | 92868-3720 |
| MS&CO C/F | DAVID KENNETH PHILLIPS | IRA STANDARD/SEP DTD 12/12/02 | 1120 MELLOW LANE | | SIMI VALLEY | CA | 93065-5705 |
| MS&CO C/F | DAVID KUCHRAWY | IRA STANDARD DATED 10/20/04 | 3 STEELE RD | | HOPEDALE | MA | 01747-1254 |
| MS&CO C/F | DAVID L BEECHER | IRA SEP DATED 09/05/00 | 8782 RIVERWATCH | | BALDWINSVILLE | NY | 13027-2005 |
| MS&CO C/F | DAVID L COLEMAN | IRA ROLLOVER DATED 03/03/99 | 2025 CARPINTERIA DRIVE | | ANTIOCH | CA | 94509-6994 |
| MS&CO C/F | DAVID L CWIK | IRA SEP DATED 01/03/89 | 6968 W NORTH AVE | | CHICAGO | IL | 60707-4414 |
| MS&CO C/F | DAVID L DRUHOT | IRA STANDARD DATED 11/08/07 | 4115 MANOR HOUSE DR | | MARIETTA | GA | 30062-5030 |
| MS&CO C/F | DAVID L KIEBLER | IRA ROLLOVER DATED 01/29/03 | 121 PINE RUN CHURCH ROAD | | APOLLO | PA | 15613-8811 |
| MS&CO C/F | DAVID L POE | IRA ROLLOVER DATED 04/04/05 | 17796 RIDGE DR | | CARLINVILLE | IL | 62626-2219 |
| MS&CO C/F | DAVID LEHMANN | IRA ROLLOVER DATED 01/22/03 | 5658 WEDGE LANE | | ALLENTOWN | PA | 18106-9682 |
| MS&CO C/F | DAVID LEHRER | IRA STANDARD DATED 06/27/06 | 5801 WINNEQUAH RD | | MONONA | WI | 53716-3453 |
| MS&CO C/F | DAVID LEVY | IRA SEP DATED 10/21/98 | 816 A PICKENS INDUSTRIAL DRIVE | | MARIETTA | GA | 30062-3150 |
| MS&CO C/F | DAVID LEWIS | IRA ROLLOVER DATED 10/06/05 | 718 HATHAWAY CT | | SAN JOSE | CA | 95136-2834 |
| MS&CO C/F | DAVID LYNN BERRY | IRA ROLLOVER DATED 08/13/90 | 251 TENNYSON STREET | | UPLAND | CA | 91784-1333 |
| MS&CO C/F | DAVID M ATCHESON | IRA STD/ROLLOVER DTD 11/24/93 | 48 OAK RIDGE ROAD | | BERKELEY | CA | 94705-2426 |
| MS&CO C/F | DAVID M BOWER | IRA STD/ROLLOVER DTD 03/03/99 | 4027 NORTH COURSE DR. | | CHARLOTTE | NC | 28277-7611 |
| MS&CO C/F | DAVID M BURTON | IRA STD/ROLLOVER DTD 07/22/02 | 1505 RONZHEIMER AVE | | ST CHARLES | IL | 60174-4562 |
| MS&CO C/F | DAVID M CUNNINGHAM | IRA ROLLOVER/SEP DTD 03/03/00 | 460 GAVIOTA | | NEWPORT BEACH | CA | 92660-4001 |
| MS&CO C/F | DAVID M MACIAS | IRA STANDARD DATED 06/20/84 | 1277 SENDA DEL VALLE | | SANTA FE | NM | 87507-7181 |
| MS&CO C/F | DAVID M PHILIPP | IRA ROLLOVER/SEP DTD 01/21/05 | 3084 FAIRCHILD DRIVE | | EL DORADO HLS | CA | 95762-7801 |
| MS&CO C/F | DAVID M REYNOLDS | IRA STD/ROLLOVER DTD 10/30/08 | 13020 PACIFIC PROMENADE APT 304 | | PLAYA VISTA | CA | 90094-4018 |
| MS&CO C/F | DAVID M ROST | IRA ROLLOVER DATED 03/17/09 | PO BOX 615 | | LIGONIER | PA | 15658-0615 |
| MS&CO C/F | DAVID M ZAMEK | IRA STANDARD DATED 06/17/93 | 5595 SEABREEZE LANE | | STERLING HTS | MI | 48310-7453 |
| MS&CO C/F | DAVID MERMELSTEIN | IRA STANDARD DATED 02/10/92 | 10909 BRENT ROAD | | POTOMAC | MD | 20854-1782 |
| MS&CO C/F | DAVID MEWES | IRA STD/ROLLOVER DTD 03/19/02 | P.O. BOX 308 | | WORLEY | ID | 83876-0308 |
| MS&CO C/F | DAVID MEYERSON | IRA ROLLOVER/SEP DTD 06/20/95 | 497 PUDDING STREET | | CARMEL | NY | 10512-3953 |
| MS&CO C/F | DAVID MUETHING | IRA STANDARD/SEP DTD 04/23/01 | 2043 KENSINGTON ROAD | | BETHLEHEM | PA | 18018-1434 |
| MS&CO C/F | DAVID N CARTER | IRA ROLLOVER DATED 11/26/93 | P O BOX 143 | | CHICKASHA | OK | 73023-0143 |
| MS&CO C/F | DAVID N PFOHL | IRA STANDARD DATED 12/17/08 | 45 PEBBLE HILL DRIVE | | BELLEVILLE | IL | 62223-2249 |
| MS&CO C/F | DAVID O MOLINE JR. | IRA ROLLOVER DATED 03/14/01 | 11 WILSON STREET | | SEEKONK | MA | 02771-4332 |
| MS&CO C/F | DAVID OSTRANDER | IRA STANDARD DATED 02/27/09 | 1 ROSEMONT COURT | | GREENLAWN | NY | 11740-1825 |
| MS&CO C/F | DAVID P COWARD | IRA STANDARD DATED 05/15/09 | 2 W 62ND STREET | | BRANT BEACH | NJ | 08008-3765 |
| MS&CO C/F | DAVID P FRIEDBERG | IRA ROLLOVER DATED 09/25/07 | 6 NARROWS WAY | | MONROE TWP | NJ | 08831-4505 |
| MS&CO C/F | DAVID P MCGUINN | IRA STANDARD/SEP DTD 08/15/97 | 16508 VILLAGE DR | | HOUSTON | TX | 77040-1146 |
| MS&CO C/F | DAVID P PROVENCE | IRA STANDARD DATED 03/03/09 | 10401 LAKE VISTA CIRCLE | | BOCA RATON | FL | 33498-6786 |
| MS&CO C/F | DAVID P SKINNER | IRA STD/ROLLOVER DTD 03/12/92 | 229 E GRAND AVE | | LAKE VILLA | IL | 60046-9043 |
| MS&CO C/F | DAVID T TAGLIATELA | IRA ROLLOVER DATED 08/21/07 | 60 ARBOR WAY | | E GREENWICH | RI | 02818-1339 |
| MS&CO C/F | DAVID P TRAINER | IRA STANDARD DATED 01/08/08 | 33 HILL ROAD | | WILMINGTON | DE | 19806-2009 |
| MS&CO C/F | DAVID R KERNER | IRA ROLLOVER DATED 02/13/04 | 6435 INDIAN ACRES TRAIL | | TUCKER | GA | 30084-1612 |
| MS&CO C/F | DAVID R KISHEL | IRA STANDARD DATED 12/10/08 | 2012 S EARLY DAWN DR | | VERADALE | WA | 99037-9476 |
| MS&CO C/F | DAVID R MILLER | IRA ROLLOVER DATED 03/22/02 | POST OFFICE BOX 6568 | | WILLIAMSBURG | VA | 23188-5225 |
| MS&CO C/F | DAVID R SUGGS | IRA STANDARD DATED 10/30/06 | 7808 VALLEY BEND DRIVE | | HUNTSVILLE | AL | 35802-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DAVID S BANKS | IRA ROLLOVER DATED 12/29/00 | 8120 SANDY RIDGE DR | | JACKSONVILLE | FL | 32224-1608 |
| MS&CO C/F | DAVID S FELDMAN | IRA STANDARD DATED 02/18/00 | 3288 PAGE AVE UNIT 312 | | VIRGINIA BCH | VA | 23451-1029 |
| MS&CO C/F | DAVID S FRANKOVICH | IRA ROLLOVER DATED 03/25/03 | 1505 PARKVIEW DRIVE | | ALLISON PARK | PA | 15101-1727 |
| MS&CO C/F | DAVID S LIPTON | IRA ROLLOVER DATED 02/07/02 | P O BOX 5147 | | LIGHTHOUSE PT | FL | 33074-5147 |
| MS&CO C/F | DAVID S SCHWARTZ | IRA STD/ROLLOVER DTD 04/21/97 | 7153 PROMENADE, D501 BOCA POINTE CC | | BOCA RATON | FL | 33433 |
| MS&CO C/F | DAVID SCHRICKER | IRA STD/ROLLOVER DTD 12/28/05 | 976 CROOKED CREEK DRIVE | | LOS ALTOS | CA | 94024-6704 |
| MS&CO C/F | DAVID SCHWARTZ | IRA ROLLOVER DATED 09/02/94 | 219-64 STEWART RD | | QUEENS VLG | NY | 11427-1110 |
| MS&CO C/F | DAVID SHELBY HICKS | IRA STANDARD/SEP DTD 04/15/83 | 2278 GLADWIN DRIVE | | WALNUT CREEK | CA | 94596-6349 |
| MS&CO C/F | DAVID SHULTZ | IRA SEP DATED 07/07/03 | 161 ASHLAND ROAD | | SUMMIT | NJ | 07901-3240 |
| MS&CO C/F | DAVID STUTO | IRA ROLLOVER DATED 09/25/08 | 552 ONE MILE ROAD SOUTH | | EAST WINDSOR | NJ | 08520-2319 |
| MS&CO C/F | DAVID T BARRY | IRA STANDARD DATED 06/03/08 | 356 BARBADOS DRIVE | | WILLIAMSTOWN | NJ | 08094-3048 |
| MS&CO C/F | DAVID T HERR | IRA ROLLOVER/SEP DTD 01/22/04 | 58 DOGWOOD LANE | | MANHASSET | NY | 11030-1640 |
| MS&CO C/F | DAVID T HILL JR. | IRA STD/ROLLOVER DTD 08/10/07 | 1831 WHITTLESEY STREET | | FLINT | MI | 48503-4344 |
| MS&CO C/F | DAVID T RUPPENTHAL | IRA STD/ROLLOVER DTD 05/07/01 | 7510 MILLSTONE RD | | HANCOCK | MD | 21750-2124 |
| MS&CO C/F | DAVID TENHOR | ROTH IRA DATED 04/06/09 | 25 WICKLOW LANE | | EASTHAM | MA | 02642-2615 |
| MS&CO C/F | DAVID V RADFORD | IRA ROLLOVER DATED 01/09/02 | 7 SIOUX TRAIL | | PENSAOLA | FL | 32506-3557 |
| MS&CO C/F | DAVID VIANO | IRA STANDARD/SEP DTD 06/24/02 | 150 MORELLO AVE | | MARTINEZ | CA | 94553-3522 |
| MS&CO C/F | DAVID W CARROLL | IRA ROLLOVER DATED 02/09/93 | 18160 COTTONWOOD ROAD #731 | | SUNRIVER | OR | 97707-9317 |
| MS&CO C/F | DAVID W CRAMER | IRA ROLLOVER DATED 10/19/98 | 125 W FAR ROAD | | MUSKEGON | MI | 49444-9747 |
| MS&CO C/F | DAVID W GERNETZKE | IRA ROLLOVER DATED 02/18/99 | 2005 EL DORADO COURT | | NOVATO | CA | 94947-3775 |
| MS&CO C/F | DAVID W LOPP | IRA STD/ROLLOVER DTD 07/12/05 | 1117 CAMELOT DRIVE | | YUKON | OK | 73099-3328 |
| MS&CO C/F | DAVID W ZOESCH | ROTH IRA DATED 04/07/03 | 14215 TAMARACK LANE | | BUTTERNUT | WI | 54514-8686 |
| MS&CO C/F | DAVID WATNICK | IRA SEP DATED 03/26/09 | 637 PINEBROOK BLVD | | NEW ROCHELLE | NY | 10804-3432 |
| MS&CO C/F | DAVID WAYNE WARD | IRA STD/ROLLOVER DTD 11/26/99 | 4231 S SPENCER FIELD RD | | PACE | FL | 32571-9036 |
| MS&CO C/F | DAVID WEISBERGER | IRA STANDARD DATED 03/15/04 | 20080 BOCA WEST DR APT 456 | | BOCA RATON | FL | 33434-5214 |
| MS&CO C/F | DAVID WEISS C/O CEDARVIEW CAP MGMT | IRA ROLLOVER DATED 04/03/09 | 1 PENN PLAZA,45FL,ATTN B. WEINSTEIN | | NEW YORK | NY | 10119-0002 |
| MS&CO C/F | DAWN B CRAPSE | IRA STANDARD DATED 01/15/98 | 7420 SAVANNAH HWY | | ESTILL | SC | 29918-2927 |
| MS&CO C/F | DAWN CALVINO | IRA STANDARD DATED 10/29/97 | 2281 SUNRISE COURT | | SCOTCH PLAINS | NJ | 07076-1943 |
| MS&CO C/F | DAWN DUSKIN | ROTH IRA DATED 02/08/01 | 13401 SW 14TH PLACE | | DAVIE | FL | 33325-5726 |
| MS&CO C/F | DAWN L TOWERS | IRA STANDARD/SEP DTD 04/03/96 | 3178 MORNINGSIDE DRIVE | | ALLISON PARK | PA | 15101-1120 |
| MS&CO C/F | DAWN M COLANGELO | IRA STD/ROLLOVER DTD 11/22/02 | 631 SUNNY LANE | | BALLSTON SPA | NY | 12020-2482 |
| MS&CO C/F | DAWN M MCKENNA | IRA STANDARD/SEP DTD 05/31/04 | 9324 DUNMORE DR | | ORLAND PARK | IL | 60462-1151 |
| MS&CO C/F | DEAN R BENDER | IRA ROLLOVER DATED 11/12/01 | 40 MONTEREY DRIVE | | HAZLET | NJ | 07730-2159 |
| MS&CO C/F | DEAN S SPIEGEL | IRA STANDARD DATED 08/07/02 | 939 LINDY LANE | | BALA CYNWYD | PA | 19004-1330 |
| MS&CO C/F | DEANNA C CLAES | IRA ROLLOVER DATED 06/03/94 | 29000 HALSTED | | FARMINGTON HL | MI | 48331-2808 |
| MS&CO C/F | DEANNA JEAN FRAKE | IRA ROLLOVER DATED 04/05/02 | 830 ARROWWOOD PLACE | | NIAGARA FALLS | NY | 14304-1957 |
| MS&CO C/F | DEANNA M HOLMAN | IRA ROLLOVER DATED 05/02/94 | P O BOX 607 | | SUISUN | CA | 94585-0607 |
| MS&CO C/F | DEANNA R HORTON | IRA STD SPOUSAL DTD 10/03/86 | PMB 255 7040 AVE ENCINAS #104 | | CARLSBAD | CA | 92011-4653 |
| MS&CO C/F | DEBBI KLOPMAN | IRA STD/ROLLOVER DTD 12/05/05 | 125 8TH AVENUE UNIT 1 | | BROOKLYN | NY | 11215-1710 |
| MS&CO C/F | DEBORAH A BREITSCHUH | IRA STANDARD DATED 08/28/00 | 34373 COACHWOOD | | STERLING HTS | MI | 48312-5623 |
| MS&CO C/F | DEBORAH A FRASSETTA | IRA ROLLOVER DATED 10/16/07 | PO BOX 996 | | SOUTHAMPTON | PA | 18966-0996 |
| MS&CO C/F | DEBORAH A ZIEGLER | IRA STD/ROLLOVER DTD 04/02/92 | 708 CATTS TAVERN DR | | ALEXANDRIA | VA | 22314-6214 |
| MS&CO C/F | DEBORAH AMARA | IRA STD/ROLLOVER-SPOUSAL 03/14/01 | 53 BAY HARBOUR DRIVE | | DAYTONA BEACH | FL | 32127-7210 |
| MS&CO C/F | DEBORAH C MCGUIRE | IRA ROLLOVER DATED 01/16/96 | 1220 CANAL STREET | | RINGGOLD | LA | 71068-3322 |
| MS&CO C/F | DEBORAH D BOYETTE | IRA STD/ROLLOVER DTD 05/02/00 | 13831 CANAL DR | | PENSACOLA | FL | 32507-8898 |
| MS&CO C/F | DEBORAH D COLE | IRA STANDARD DATED 01/31/08 | 1421 HOLLYHOCK CIRCLE | | APOPKA | FL | 32703-6581 |
| MS&CO C/F | DEBORAH H BINDLER | IRA STD/ROLLOVER DTD 06/21/91 | 641 VIRGINIA STREET | | FAR ROCKAWAY | NY | 11691-5421 |
| MS&CO C/F | DEBORAH H SANFORD | IRA ROLLOVER DATED 01/26/07 | 65 BROAD STREET | | GROTON | CT | 06340-3609 |
| MS&CO C/F | DEBORAH J GALE | IRA STD/ROLLOVER DTD 03/28/03 | 100 N BROADWAY STE 2840 | | OKLAHOMA CITY | OK | 73102-8802 |
| MS&CO C/F | DEBORAH JANE NEALIE | IRA STANDARD DATED 4/10/84 | 330 W 19TH STREET | | RIVERIA BEACH | FL | 33404-6125 |
| MS&CO C/F | DEBORAH L LANIER | IRA ROLLOVER DATED 11/30/95 | 94 ROAD 1937 | | GERALDINE | AL | 35974-3749 |
| MS&CO C/F | DEBORAH L LIBERATORE | IRA STD/ROLLOVER DTD 08/08/84 | 467 JA HART RD. | | STATESBORO | GA | 30461-2976 |
| MS&CO C/F | DEBORAH S BLOCH | IRA STANDARD/SEP DTD 01/13/04 | PO BOX 2273 | | EDMOND | OK | 73083-2273 |
| MS&CO C/F | DEBORAH TARLOW | IRA STANDARD DATED 04/02/08 | 5 TALLWOODS ROAD | | ARMONK | NY | 10504-1020 |
| MS&CO C/F | DEBRA A CORTER | IRA ROLLOVER DATED 11/03/03 | 37 BEVERLY ROAD | | STANHOPE | NJ | 07874-2437 |
| MS&CO C/F | DEBRA D FARST | IRA SEP DATED 04/14/92 | 2112 KIMRA LANE | | CEDAR PARK | TX | 78613-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | DEBRA D PRYOR | IRA STANDARD DATED 06/23/04 | | | ORANGE | CA | 92867-6499 |
| MS&CO C/F | DEBRA DRESSLER | IRA STANDARD DATED 10/08/93 | 11186 ASPEN GLEN DR #202 | | BOYNTON BEACH | FL | 33437-1827 |
| MS&CO C/F | DEBRA E DEJAEGER | IRA STD/ROLLOVER DTD 11/09/89 | 301 COUNTY ROAD 28 | | PALMYRA | NY | 14522-9403 |
| MS&CO C/F | DEBRA L FIELDS | IRA ROLLOVER DATED 11/22/00 | 1018 TUFTON COVE | | HEATHROW | FL | 32746-1922 |
| MS&CO C/F | DEBRA L PEGRAM | IRA ROLLOVER DATED 12/02/98 | 11400 FLOWE STORE RD | | MIDLAND | NC | 28107-9424 |
| MS&CO C/F | DEBRA MAIN | IRA ROLLOVER DATED 03/07/94 | 2915 NW 58TH BLVD | | GAINESVILLE | FL | 32606-8517 |
| MS&CO C/F | DELAINE LEDERMAN KEMPE | IRA ROLLOVER DATED 01/27/00 | 7844 TRAVELERS TREE DRIVE | | BOCA RATON | FL | 33433-6156 |
| MS&CO C/F | DELBERT D STEWART | IRA ROLLOVER DATED 10/08/98 | 13818 ASPEN COVE DR | | HOUSTON | TX | 77077-1519 |
| MS&CO C/F | DELBERT J SCHEID | IRA STD/ROLLOVER DTD 07/11/85 | 13 CIFUENTES WAY | | HOT SPRINGS VILLAGE | AR | 71909-7440 |
| MS&CO C/F | DELFINA FERNANDEZ | IRA ROLLOVER DATED 07/08/98 | 8876 NW 168TH LANE | | MIAMI | FL | 33018-6132 |
| MS&CO C/F | DELIA M ROGERS | IRA STANDARD DATED 12/08/05 | 339 ELM AVENUE | | BURLINGTON | NJ | 08016-2406 |
| MS&CO C/F | DELOIS G JOURNIGAN | IRA ROLLOVER DATED 05/30/08 | 311 SOUTHLAND RD | | HUNTERSVILLE | NC | 28078-6036 |
| MS&CO C/F | DELORES ANNIBAL | IRA STD SPOUSAL DTD 10/17/97 | 606 RUSHWOOD DR | | TUCSON | AZ | 85704-5442 |
| MS&CO C/F | DELORES FLAHERTY | IRA ROLLOVER DATED 02/02/94 | 4636 CEDAR | | BELLAIRE | TX | 77401-4221 |
| MS&CO C/F | DELORES POWELL | IRA ROLLOVER DATED 07/26/07 | 2110 WESTLAKE AVENUE | | SAVANNAH | GA | 31405-2850 |
| MS&CO C/F | DELORES R BLEICH | IRA STANDARD DATED 04/12/04 | 117 STONEGATE CT | | SPRING LAKE | MI | 49456-2427 |
| MS&CO C/F | DELORIS M PRIMONATO | IRA STD SPOUSAL DTD 03/18/93 | 312 MEMORIAL DRIVE | | CANONSBURG | PA | 15317-9518 |
| MS&CO C/F | DELORIS M WHITE | IRA STANDARD DATED 05/26/04 | 108 EAST STROUD | | JONESBORO | AR | 72401-5933 |
| MS&CO C/F | DELSIE L MAPLES | IRA STANDARD DATED 04/25/06 | 4243 N SHARON AMITY RD | | CHARLOTTE | NC | 28205-4845 |
| MS&CO C/F | DEMETRIOS KNICOS | IRA SEP DTD 1/31/83 | 797 ESTATES BLVD | | TRENTON | NJ | 08619-1934 |
| MS&CO C/F | DENIS F DONNELLAN | IRA STANDARD DATED 12/19/85 | 3900 FORESTON ROAD | | BELTSVILLE | MD | 20705-2808 |
| MS&CO C/F | DENIS GRISEL | IRA STANDARD DATED 05/23/97 | PO BOX 1607 | | LA JOLLA | CA | 92038-1607 |
| MS&CO C/F | DENIS J BRUNETTA | ROTH IRA DATED 10/19/99 | 178 HAWKSWORTH RD | | GREENSBURG | PA | 15601-1530 |
| MS&CO C/F | DENISE A CARRIER | IRA STANDARD/SEP DTD 04/04/84 | 21 DEMING STREET | | PAWTUCKET | RI | 02861-1429 |
| MS&CO C/F | DENISE J WHITE | IRA STD/ROLLOVER DTD 06/01/93 | 168 MELANIE WAY | | COMMACK | NY | 11725-4648 |
| MS&CO C/F | DENISE M COWITZ | ROTH CONVERTED IRA DATED 10/27/98 | 21771 YBARRA ROAD | | WOODLAND HLS | CA | 91364-4328 |
| MS&CO C/F | DENISE M COWITZ | ROTH IRA DATED 02/03/04 | 21771 YBARRA ROAD | | WOODLAND HLS | CA | 91364-4328 |
| MS&CO C/F | DENISE M SMITH | IRA ROLLOVER DATED 05/18/88 | 40857 HAMILTON DR. | | STERLING HTS | MI | 48313-3933 |
| MS&CO C/F | DENISE V WARNER | IRA SEP DATED 11/04/03 | 1426 LEGEND LANE | | BRENTWOOD | CA | 94513-6526 |
| MS&CO C/F | DENNIS A FINNEY | IRA ROLLOVER DATED 07/01/98 | 2242 HOPE RD RTE 3 | | MIDLAND | MI | 48642-9803 |
| MS&CO C/F | DENNIS A SOUZA | IRA STD/ROLLOVER DTD 01/24/94 | 4550 WEST COUNTRY COURT | | VISALIA | CA | 93277-5730 |
| MS&CO C/F | DENNIS A ZAMEC | IRA STANDARD/SEP DTD 10/04/00 | 2403 GLEN EAGLE DRIVE | | LOUISVILLE | KY | 40222-6427 |
| MS&CO C/F | DENNIS B FORD | IRA STD/ROLLOVER DTD 10/05/88 | 6830 CAMDEN ROAD | | DOWNERS GROVE | IL | 60516-3128 |
| MS&CO C/F | DENNIS BURMASTER | ROTH CONVERTED IRA DATED 02/21/02 | 6121 ALMOND AVE | | ORANGEVALE | CA | 95662-4408 |
| MS&CO C/F | DENNIS DOYLE | IRA STANDARD DATED 03/04/09 | PO BOX 763 | | RYE | NH | 03870-0763 |
| MS&CO C/F | DENNIS E ADKINS | IRA STANDARD DATED 04/20/00 | #2 STONECOVE ROAD | | S CHARLESTON | WV | 25309-9109 |
| MS&CO C/F | DENNIS E WOLFGRAM | ROTH CONVERTED IRA DATED 10/05/98 | 4373 METCALF DRIVE | | EAGAN | MN | 55122-1922 |
| MS&CO C/F | DENNIS EARL KENNEDY | IRA ROLLOVER DATED 03/26/02 | 4185 SIDMOUTH COURT | | HEMET | CA | 92545-5250 |
| MS&CO C/F | DENNIS FLOYD COUCH | IRA STANDARD DATED 08/11/99 | 108 BRADFORD DR | | EATONTON | GA | 31024-5718 |
| MS&CO C/F | DENNIS G LEVINE | IRA STD/ROLLOVER DTD 09/18/95 | 19100 PACIFIC COAST HIGHWAY | | MALIBU | CA | 90265-5407 |
| MS&CO C/F | DENNIS J ALEXANDER | IRA ROLLOVER DATED 04/23/99 | PO BOX 382 | | LAKE STEVENS | WA | 98258-0382 |
| MS&CO C/F | DENNIS K LICHTENFELT | IRA STD/ROLLOVER DTD 06/14/00 | 21390 WEST CUPP RD | | ELSIE | MI | 48831-9243 |
| MS&CO C/F | DENNIS KNAPIK | IRA ROLLOVER DATED 10/21/99 | PO BOX 424 | | MILLHEIM | PA | 16854-0424 |
| MS&CO C/F | DENNIS L FARR | IRA STANDARD/SEP DTD 09/27/88 | 8124 MOUNTAIN FOREST COURT | | LAS VEGAS | NV | 89129-1836 |
| MS&CO C/F | DENNIS L KRAMER | IRA ROLLOVER/SEP DTD 09/21/90 | RT 1 BOX 1755 | | JOLIET | MT | 59041-9731 |
| MS&CO C/F | DENNIS L NELSON | ROTH CONVERTED IRA DATED 03/20/98 | 1673 4TH STREET | | SARASOTA | FL | 34236-5052 |
| MS&CO C/F | DENNIS L O'CONNOR | IRA STANDARD DATED 11/06/08 | 7339 TWIN PONDS DR | | MANITOWOC | WI | 54220-8360 |
| MS&CO C/F | DENNIS L POLREIS | IRA ROLLOVER DATED 02/10/98 | 305 W ELM ST | | PARKSTON | SD | 57366-2146 |
| MS&CO C/F | DENNIS L RIMMER | IRA STANDARD DATED 04/10/01 | 267 COLONIAL HERITAGE | | DOYLESTOWN | PA | 18901-5852 |
| MS&CO C/F | DENNIS L ROTHWELL | IRA ROLLOVER DATED 11/09/94 | 13960 E PLACITA SIMPATICA | | VAIL | AZ | 85641-6271 |
| MS&CO C/F | DENNIS L THOMPSON | IRA STANDARD DATED 02/24/07 | 1006 DOUGLAS AVE. | | MODESTO | CA | 95350-5258 |
| MS&CO C/F | DENNIS M IRIE | IRA ROLLOVER DATED 12/17/08 | 3939A NUUANU PALI DR. | | HONOLULU | HI | 96817-1080 |
| MS&CO C/F | DENNIS M THORNE | IRA ROLLOVER DATED 02/14/05 | 2395 FOUNTAIN HILL LOOP | | LINCOLN | CA | 95648-8222 |
| MS&CO C/F | DENNIS P KING | IRA STANDARD DATED 10/21/08 | 1030 NW 12TH ST UNIT 507 | | PORTLAND | OR | 97209-2849 |
| MS&CO C/F | DENNIS PETER SCHOR | IRA ROLLOVER DATED 07/27/92 | 5207 LAKE WASHINGTON BLVD NE | | KIRKLAND | WA | 98033-7321 |
| MS&CO C/F | DENNIS R BALLERE | IRA STANDARD DATED 03/04/09 | 12747 MILLER AVENUE | | SARATOGA | CA | 95070-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | DENNIS R SEEMAN | IRA STD/ROLLOVER DTD 06/23/99 | 624 BLUFFVIEW DRIVE | | SOUTH EUCLID | OH | 44121-2619 |
| MS&CO C/F | DENNIS RAEDEKE | IRA STANDARD DATED 09/21/00 | 1793 PINEWOOD ROAD | | ST CROIX FALLS | WI | 54024-7536 |
| MS&CO C/F | DENNIS V VOHS | IRA STD/ROLLOVER DTD 01/12/82 | 3 RUE GRANDE MER | | PALM COAST | FL | 32137-2268 |
| MS&CO C/F | DENNIS W BALOG | IRA ROLLOVER DATED 11/22/00 | 2176 PENSTONE LOOP | | ROSEVILLE | CA | 95747-8811 |
| MS&CO C/F | DENNIS W HETLER | IRA ROLLOVER/SEP DTD 07/31/03 | 161 N CLARK STREET STE 2840 | | CHICAGO | IL | 60601-3328 |
| MS&CO C/F | DENNY B ROLLINS | IRA ROLLOVER DATED 01/27/00 | 249 LIBERTY CHURCH ROAD | | MOCKSVILLE | NC | 27028-5827 |
| MS&CO C/F | DESPINA NICHOLAS | IRA STANDARD DATED 03/11/08 | 1530 BLUE HERON DRIVE | | HIGHLAND | MI | 48357-3916 |
| MS&CO C/F | DESSA LYN HERTZ | IRA STANDARD DATED 04/26/06 | 11465 SE 121ST LANE ROAD | | BELLEVIEW | FL | 34420-6921 |
| MS&CO C/F | DEVIN ARCHER | IRA STANDARD DATED 11/16/00 | 330 WEST END AVENUE APT 1B | | NEW YORK | NY | 10023-8184 |
| MS&CO C/F | DEWEY D HITT | IRA STD/ROLLOVER DTD 12/30/98 | 156 CABLESWYND WAY | | SUMMERVILLE | SC | 29485-6410 |
| MS&CO C/F | DEWEY POWELL | IRA ROLLOVER DATED 07/16/87 | 140 WHITE OAK DR | | MANCHESTER | TN | 37355-7322 |
| MS&CO C/F | DIANA A LANTZ | ROTH CONVERTED IRA DATED 04/04/07 | 44 HUNLEY CIR | | GROTON | CT | 06340-2870 |
| MS&CO C/F | DIANA LEE SHERROW | IRA STD SPOUSAL DTD 03/25/85 | 40 STRATFORD COURT | | CARNEGIE | PA | 15106-1578 |
| MS&CO C/F | DIANA N VILATO | IRA ROLLOVER DATED 10/31/02 | 909 LEDOUX RD APT 5 | | LOS ANGELES | CA | 90035-2059 |
| MS&CO C/F | DIANA O KRUTZ | IRA ROLLOVER DATED 08/12/98 | 1858 HUNT CLUB DRIVE | | GROSSE POINTE | MI | 48236-1702 |
| MS&CO C/F | DIANA P DOOLIN | IRA STANDARD DATED 11/09/00 | 617 BADEN AVENUE | | VIRGINIA BCH | VA | 23464-2313 |
| MS&CO C/F | DIANE A SANDERS | IRA STANDARD DATED 12/30/93 | 20630 W EXETER | | KILDEER | IL | 60047-8641 |
| MS&CO C/F | DIANE C REIMANN | IRA STANDARD DATED 01/17/07 | 2880 JORDAN RD | | NORFORK | AR | 72658-8370 |
| MS&CO C/F | DIANE C URBIELEWICZ | ROTH SPOUSAL IRA DATED 12/13/00 | 321 WILLIAM STREET | | PISCATAWAY | NJ | 08854-6054 |
| MS&CO C/F | DIANE COFFMAN | ROTH IRA DATED 10/10/07 | 4331 N GREGORY AVE | | FRESNO | CA | 93722-0455 |
| MS&CO C/F | DIANE DUFFY | ROTH IRA DATED 02/24/09 | 128 CARLEY AVE | | HUNTINGTON | NY | 11743-3231 |
| MS&CO C/F | DIANE E FLEMING | IRA ROLLOVER DATED 12/29/88 | 4701 CAMBRIDGE WAY | | ANCHORAGE | AK | 99503-7011 |
| MS&CO C/F | DIANE E FLEMING | ROTH IRA DATED 06/20/02 | 4701 CAMBRIDGE WAY | | ANCHORAGE | AK | 99503-7011 |
| MS&CO C/F | DIANE E KALT | IRA STANDARD DATED 01/20/83 | 11945 BAJADA ROAD | | SAN DIEGO | CA | 92128-2023 |
| MS&CO C/F | DIANE HESSLER | IRA STD/ROLLOVER DTD 06/08/90 | PO BOX 313 | | SCOTT | LA | 70583-0313 |
| MS&CO C/F | DIANE J HUFF | IRA STANDARD DATED 04/10/84 | 112 FOX STREET | | CARY | IL | 60013-6105 |
| MS&CO C/F | DIANE JONES | IRA STANDARD/SEP DTD 06/14/99 | PO BOX 3556 | | VICTORVILLE | CA | 92393-3556 |
| MS&CO C/F | DIANE K BADER | IRA ROLLOVER DATED 04/11/06 | 2404 N 35TH AVENUE | | HOLLYWOOD | FL | 33021-3601 |
| MS&CO C/F | DIANE L CASTLE | IRA STD/ROLLOVER DTD 02/26/91 | CASTLE BY THE BAY 104 ROANOKE LN | | CHOCOWINITY | NC | 27817-8809 |
| MS&CO C/F | DIANE L GINSBURG | IRA STD/ROLLOVER DTD 10/13/03 | 4733 SEAGULL WAY | | WEST BLOOMFIELD | MI | 48323-2066 |
| MS&CO C/F | DIANE L HUMPHRYS | IRA STANDARD DATED 08/29/01 | 3040 DEVEREUX CHASE | | ROSWELL | GA | 30075-2876 |
| MS&CO C/F | DIANE L PADLUCK | IRA ROLLOVER DATED 05/17/00 | 2 HORIZON RD APT G 16 | | FORT LEE | NJ | 07024-6528 |
| MS&CO C/F | DIANE L STROKER | IRA ROLLOVER DATED 08/23/00 | 20331 15 MILE ROAD | | CLINTON TWP | MI | 48035-3411 |
| MS&CO C/F | DIANE M FREILICH | IRA STD/ROLLOVER DTD 06/15/06 | 30580 HUNTERS DRIVE APT 1 | | FARMINGTON HILLS | MI | 48334-1357 |
| MS&CO C/F | DIANE M NELSON | IRA STANDARD DATED 02/17/09 | 14711 COPPERFIELD PL | | WAYZATA | MN | 55391-2503 |
| MS&CO C/F | DIANE M STACK | IRA ROLLOVER DATED 02/02/99 | 1430 BEL AIR DRIVE #307 | | CONCORD | CA | 94521-5330 |
| MS&CO C/F | DIANE M VAN DER GEEST | IRA STD SPOUSAL DTD 04/12/96 | 4904 DANUBE DRIVE NE | | ALBUQUERQUE | NM | 87111-2762 |
| MS&CO C/F | DIANE MORTON | IRA STD SPOUSAL DTD 04/11/84 | 22207 159TH AVE SE | | KENT | WA | 98042-3712 |
| MS&CO C/F | DIANNE E MORRIS | IRA STANDARD DATED 03/10/09 | 1099 FLEETWOOD DRIVE | | LOOKOUT MTN | GA | 30750-2827 |
| MS&CO C/F | DIANNE RONSHAGEN | IRA ROLLOVER DATED 09/30/92 | 125 WILDWOOD AVE | | MADISON | CT | 06443-1902 |
| MS&CO C/F | DIANNE S JONES | IRA STANDARD DATED 02/26/03 | 416 LOMA PASEO DRIVE | | THE VILLAGES | FL | 32159-0083 |
| MS&CO C/F | DIANNE WEISS | IRA STANDARD DATED 07/26/04 | 8607 ROLLING ACRES TRAIL | | FAIR OAKS RANCH | TX | 78015-4066 |
| MS&CO C/F | DICK ROBINSON | IRA STANDARD DATED 06/15/00 | 8537 HELMSMAN CIRCLE | | INDIANAPOLIS | IN | 46256-9506 |
| MS&CO C/F | DIETER FJ JULI | IRA STANDARD DATED 06/03/08 | 128 SIERRA BLANCA CT | | GRASS VALLEY | CA | 95945-9741 |
| MS&CO C/F | DIETER R SCHNEIDER | IRA ROLLOVER DATED 10/03/97 | 499 CARVER LANE | | ALVATON | KY | 42122-9716 |
| MS&CO C/F | DIETMAR R WERNER | IRA ROLLOVER DATED 06/05/01 | 6477 SW 10 STREET | | WEST MIAMI | FL | 33144-4941 |
| MS&CO C/F | DILLON ANDERS | IRA ROLLOVER DATED 01/05/96 | 6024 N HARVARD | | OKLAHOMA CITY | OK | 73122-7714 |
| MS&CO C/F | DIMITRIOS DEMETRIOU | IRA ROLLOVER DATED 07/13/00 | 2226 LAKE VILLA CT | | MARTINEZ | CA | 94553-5464 |
| MS&CO C/F | DINA L METZLER | IRA STANDARD DATED 12/26/08 | 9225 N RECREATION AVE | | FRESNO | CA | 93720-4120 |
| MS&CO C/F | DIONISIO T LIBI | IRA STANDARD DATED 07/05/84 | 5005 MEADOW CREEK DR | | FARGO | ND | 58104-7118 |
| MS&CO C/F | DIRK BUTH | IRA ROLLOVER DATED 12/15/04 | 125 OTTAWA AVE NW APT 260 | | GRAND RAPIDS | MI | 49503-2841 |
| MS&CO C/F | DOLORES A SOGA | IRA STANDARD DATED 08/26/86 | 89 S CENTRAL AVE | | VALLEY STREAM | NY | 11580-5409 |
| MS&CO C/F | DOLORES ABRO | IRA ROLLOVER DATED 05/22/89 | 5547 PEABODY STREET | | LONG BEACH | CA | 90808-2610 |
| MS&CO C/F | DOLORES D HOOKER | IRA STANDARD DATED 07/27/99 | P O BOX 1134 | | TAFT | CA | 93268-1134 |
| MS&CO C/F | DOLORES HOPE | IRA STD/ROLLOVER DTD 12/14/99 | 4446 HARBORD DRIVE | | OAKLAND | CA | 94618-2207 |
| MS&CO C/F | DOLORES IULIANO | IRA STD/ROLLOVER DTD 05/27/87 | 103 WHISPERING PINES DRIVE #B | | SCOTTS VALLEY | CA | 95066-4782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | DOLORES J BRUCE | IRA STD/ROLLOVER DTD 04/14/06 | 1311 MONTEVERDE DRIVE | | MCKEESPORT | PA | 15135-3015 |
| MS&CO C/F | DOLORES J HOSLER | IRA STANDARD DATED 03/18/04 | 3500 SHEIDY AVE | | READING | PA | 19605-1641 |
| MS&CO C/F | DOLORES J MEDER | IRA STANDARD DATED 04/11/85 | P.O. BOX 364 | | SHINGLE SPGS | CA | 95682-0364 |
| MS&CO C/F | DOLORES J MOSER | IRA STANDARD DATED 09/21/01 | 426 LAKE APOLLO | | HANNIBAL | MO | 63401-6203 |
| MS&CO C/F | DOLORES J OLSON | IRA STD/ROLLOVER DTD 07/27/05 | 40165 VIA TONADA | | MURRIETA | CA | 92562-5553 |
| MS&CO C/F | DOLORES JABLONSKI | IRA STANDARD DATED 01/27/09 | 200 EAST 33RD STREET APT 7F | | NEW YORK | NY | 10016-4827 |
| MS&CO C/F | DOLORES JACKMAN | IRA STANDARD DATED 05/29/08 | 28 CARDINAL LN | | WHEATFIELD | NY | 14120-1375 |
| MS&CO C/F | DOLORES LIGUORI | IRA STANDARD DATED 02/10/09 | 90-45 221ST STREET | | QUEENS VLG | NY | 11428-1348 |
| MS&CO C/F | DOLORES M HILL | IRA STANDARD DATED 11/18/05 | 206 SAMOSET LANE | | SCHAUMBURG | IL | 60193-1451 |
| MS&CO C/F | DOLORES M PASSAMANI | IRA STD DTD 3/16/83 | 432 E OHIO AVE | | MILWAUKEE | WI | 53207-2748 |
| MS&CO C/F | DOLORES M VIEBROCK | IRA ROLLOVER DATED 07/11/08 | 136 PYTHIAN AVENUE | | HAWTHORNE | NY | 10532-2118 |
| MS&CO C/F | DOLORES P MORGAN | IRA STANDARD DATED 01/21/09 | 3461 S SMITH RD | | FAIRLAWN | OH | 44333-3007 |
| MS&CO C/F | DOLORES P MORGAN | IRA STANDARD DATED 01/21/09 | 515 CLUB DR | | AURORA | OH | 44202-8565 |
| MS&CO C/F | DOLORES QUINLIVAN | IRA ROLLOVER DATED 12/13/07 | 3487 MEADOW RIDGE | | REDDING | CT | 06896-3230 |
| MS&CO C/F | DOLORES S CARLSON | IRA STANDARD DATED 04/21/88 | 232 WEST MCMURRAY ROAD | | MCMURRAY | PA | 15317-2430 |
| MS&CO C/F | DOLORES SPECTOR | IRA STANDARD DATED 03/25/98 | 1745 WINDING OAK WAY | | NAPLES | FL | 34109-1456 |
| MS&CO C/F | DOMINICK F SCARAMUZZINO | IRA STD/ROLLOVER DTD 02/16/00 | 271 DANTE AVE | | TUCKAHOE | NY | 10707-3041 |
| MS&CO C/F | DOMINICK GRATTAGLIANO | IRA ROLLOVER DATED 03/02/94 | 382 UNION AVENUE | | WOODRIDGE | NJ | 07075-2136 |
| MS&CO C/F | DOMINICK R MAGRO | IRA ROLLOVER DATED 06/07/02 | 1340 SE OCEAN BLVD #1701 | | POMPANO BEACH | FL | 33062-6908 |
| MS&CO C/F | DON BLOSSOM | IRA ROLLOVER DATED 11/19/92 | 3101 OLD PECOS TRAIL #605 | | SANTA FE | NM | 87505-9538 |
| MS&CO C/F | DON DUBIN | IRA ROLLOVER/SEP DTD 03/30/04 | 3108 WALSINGHAM DRIVE | | PLANO | TX | 75093-3121 |
| MS&CO C/F | DON G. WALCK | IRA STANDARD DATED 03/13/00 | 17 VALLEY ROAD WINDING CREEK VILLA | | MILLSBORO | DE | 19966-8729 |
| MS&CO C/F | DON J COSAT | IRA ROLLOVER DATED 08/14/01 | 550 N LEAVITT AVENUE | | ORANGE CITY | FL | 32763-5329 |
| MS&CO C/F | DON JOHNSON | IRA ROLLOVER DATED 04/16/03 | 194 FAIRWAY DR | | SEQUIM | WA | 98382-9320 |
| MS&CO C/F | DON K NEAL | IRA ROLLOVER DATED 03/02/00 | 13121 POWDERHAM LANE | | MIDLOTHIAN | VA | 23113-3617 |
| MS&CO C/F | DON M LESHER | IRA STD/ROLLOVER DTD 01/05/00 | 2351 SOPHIA LANE | | KINGSBURG | CA | 93631-1241 |
| MS&CO C/F | DON O LEGATE | IRA ROLLOVER DATED 04/04/86 | 7316 NORTH 4TH DRIVE | | PHOENIX | AZ | 85021-8710 |
| MS&CO C/F | DON P FARISS | IRA STANDARD DATED 01/17/01 | 1573 AVILA DR | | TULARE | CA | 93274-2314 |
| MS&CO C/F | DON P KEITH | IRA ROLLOVER DATED 02/24/89 | 4718 FRENCH QUARTER COURT | | LUBBOCK | TX | 79424-4022 |
| MS&CO C/F | DON P KEITH | IRA ROLLOVER DATED 10/16/85 | 4718 FRENCH QUARTER COURT | | LUBBOCK | TX | 79424-4022 |
| MS&CO C/F | DON REIMER | IRA STD/ROLLOVER DTD 05/11/01 | 701 E KIP PATRICK DRIVE | | REEDLEY | CA | 93654-2223 |
| MS&CO C/F | DON ROMINE | IRA ROLLOVER DATED 06/27/89 | 110 NW GEORGETOWN BLVD UNIT 4 | | ANKENY | IA | 50023-9011 |
| MS&CO C/F | DON S DAVIS | IRA STANDARD DATED 10/11/07 | 5002 HWY 39 N BLDG A | | MERIDIAN | MS | 39301-1078 |
| MS&CO C/F | DON V DIGILIO | IRA ROLLOVER DATED 04/26/93 | 3043 SABINE HILL AVENUE | | HENDERSON | NV | 89052-3030 |
| MS&CO C/F | DONALD A BANTA | IRA STANDARD DATED 01/17/06 | 21 HELEN STREET | | SUCCASUNNA | NJ | 07876-1964 |
| MS&CO C/F | DONALD A BONAVOGLIA | IRA STANDARD DATED 10/20/97 | 200 OAK STREET | | DUNMORE | PA | 18512-2916 |
| MS&CO C/F | DONALD A CLARK | IRA ROLLOVER DATED 08/29/84 | 5131 HUNTER PARK AVE | | BATON ROUGE | LA | 70817-2060 |
| MS&CO C/F | DONALD A COOK | IRA ROLLOVER DATED 07/19/94 | 994 SOUTH STREET | | PORTSMOUTH | NH | 03801-5423 |
| MS&CO C/F | DONALD A DURR | ROTH IRA DATED 02/28/08 | 22218 ARDMORE PARK DRIVE | | ST CLAIR SHORES | MI | 48081-2006 |
| MS&CO C/F | DONALD A GAFFNEY | IRA STANDARD DATED 03/06/09 | 161 WOLF SWAMP RD | | LONGMEADOW | MA | 01106-3238 |
| MS&CO C/F | DONALD A MCCORMACK | IRA STANDARD DATED 01/28/09 | 17 CROSS LANE | | COS COB | CT | 06807-2615 |
| MS&CO C/F | DONALD A ROWE | ROTH IRA DATED 04/24/02 | PO BOX 7963 | | FT LAUDERDALE | FL | 33338-7963 |
| MS&CO C/F | DONALD A SCHAEFER | IRA ROLLOVER DATED 05/01/85 | 45 LYDECKER STREET | | ENGLEWOOD | NJ | 07631-3008 |
| MS&CO C/F | DONALD A SVILAND | IRA ROLLOVER DATED 02/11/91 | 19201-5 HAYNES ST | | RESEDA | CA | 91335-5878 |
| MS&CO C/F | DONALD A THOMAS JR. | IRA ROLLOVER DATED 08/25/06 | 3095 NEWPORT CT | | TROY | MI | 48084-1312 |
| MS&CO C/F | DONALD A THOME | IRA ROLLOVER DATED 01/13/89 | 19511 RONALD AVENUE | | TORRANCE | CA | 90503-1238 |
| MS&CO C/F | DONALD A THOMSON | IRA ROLLOVER DATED 04/19/00 | 4305 ROYAL WINDYNE COURT | | ST CHARLES | IL | 60174-8723 |
| MS&CO C/F | DONALD A WENZ | IRA STD/ROLLOVER DTD 07/21/06 | 308 LARGO DRIVE | | BELLEVILLE | IL | 62221-4376 |
| MS&CO C/F | DONALD A. DETWILER | IRA STANDARD DATED 03/10/98 | 8505 BRUCE AVE | | RIVERSIDE | CA | 92503-1339 |
| MS&CO C/F | DONALD ARNOTT DECD MARGO ARNOTT BNF | IRA STD DTD 1/1/82 | 61720 SAPPHIRE LANE | | LA QUINTA | CA | 92253-8238 |
| MS&CO C/F | DONALD B BOOTH | IRA STANDARD DATED 10/13/86 | 525 SILVERADO DRIVE | | LAFAYETTE | CA | 94549-5255 |
| MS&CO C/F | DONALD B HORNER | IRA STANDARD DATED 11/30/99 | 104 WOODPOND RD | | WEST HARTFORD | CT | 06107-3541 |
| MS&CO C/F | DONALD B JACOBSON | IRA STD/ROLLOVER DTD 09/09/05 | 2208 HASSINGER LANE | | GLENSHAW | PA | 15116-3042 |
| MS&CO C/F | DONALD B JOHNSTON | IRA STD/ROLLOVER DTD 04/04/06 | 1983 LANCEWOOD LANE | | CARLSBAD | CA | 92009-6826 |
| MS&CO C/F | DONALD B MC'CLAIN | IRA STD SPOUSAL DTD 04/12/83 | BOX 1056 | | FRESNO | TX | 77545-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | DONALD B STRAUSS | IRA STANDARD DATED 11/23/90 | 13013 OLD WHARF RUN | | CHESTERFIELD | VA | 23832-6696 |
| MS&CO C/F | DONALD C HOLDERLE | IRA STANDARD DATED 12/16/03 | 773 PERSIMMON PLACE | | COLUMBUS | OH | 43213-3423 |
| MS&CO C/F | DONALD C MCDONALD | IRA ROLLOVER DATED 05/31/90 | 1505 CHATEAULIN LANE | | BURNSVILLE | MN | 55337-3915 |
| MS&CO C/F | DONALD C SEE | IRA STD/ROLLOVER DTD 11/26/96 | 7410 W 101ST TERR | | OVERLAND PARK | KS | 66212-2542 |
| MS&CO C/F | DONALD D LOGAN | IRA ROLLOVER DATED 11/10/99 | 306 SOUTHAMPTON BLVD | | AUBURNDALE | FL | 33823-5626 |
| MS&CO C/F | DONALD DUBOIS | IRA ROLLOVER DATED 12/28/94 | 107 N STATE ROAD 135 #102 | | GREENWOOD | IN | 46142-1352 |
| MS&CO C/F | DONALD DUNNAWAY | IRA ROLLOVER DATED 12/09/00 | 3895 SHASTA CIRCLE | | PITTSBURG | CA | 94565-5936 |
| MS&CO C/F | DONALD E BLAIR | IRA ROLLOVER DATED 03/02/01 | 407 WISSEMAN AVE | | MILFORD | DE | 19963-1667 |
| MS&CO C/F | DONALD E DEXTER | IRA STD/ROLLOVER DTD 10/07/88 | 2780 NE 32ND PLACE | | OCALA | FL | 34479-3077 |
| MS&CO C/F | DONALD E SAMUEL | IRA STANDARD DATED 10/31/08 | 12838 GAR HWY | | CHARDON | OH | 44024-9280 |
| MS&CO C/F | DONALD E SPENCER | IRA ROLLOVER DATED 08/06/01 | 1010 EUGENE | | OXFORD | MI | 48371-4734 |
| MS&CO C/F | DONALD E STORK | IRA ROLLOVER DATED 12/27/88 | 101A WASHINGTON ST | | READING | PA | 19607-2529 |
| MS&CO C/F | DONALD E WARD JR | IRA STD I DTD 4-5-84 | 2007 LAUREL PARK HWY | | HENDERSONVILLE | NC | 28739-4501 |
| MS&CO C/F | DONALD E. BIELMANN | IRA STD/ROLLOVER DTD 05/12/98 | 6349 TUTTLE AVENUE | | NORFOLK | VA | 23502-2822 |
| MS&CO C/F | DONALD EMMEL | IRA STD/ROLLOVER DTD 12/23/82 | 13663 48TH ST | | YUMA | AZ | 85367-6592 |
| MS&CO C/F | DONALD F BERTONASCHI | IRA STD/ROLLOVER DTD 05/10/82 | 8566 CEDAR HILLS DRIVE | | DEXTER | MI | 48130-9347 |
| MS&CO C/F | DONALD F CLARK | IRA STANDARD DATED 06/27/91 | 555 LAMBERT RD | | ORANGE | CT | 06477-2441 |
| MS&CO C/F | DONALD F TIMOTHY | IRA ROLLOVER DATED 04/08/93 | 154 WEST POND RD | | N BRANFORD | CT | 06471-1524 |
| MS&CO C/F | DONALD G HICKS | ROTH IRA DATED 02/25/02 | 2622 PINTO | | COMMERCE TWP | MI | 48382-3452 |
| MS&CO C/F | DONALD G PARSLEY | IRA STD/ROLLOVER DTD 02/02/87 | 408 RIVER OAKS DR | | BAKERSFIELD | CA | 93309-2847 |
| MS&CO C/F | DONALD G SLOO | IRA ROLLOVER DATED 04/13/07 | 8116 RUMFORD ROAD | | INDIANAPOLIS | IN | 46219-3961 |
| MS&CO C/F | DONALD GLENN MICHEL | IRA ROLLOVER DATED 12/20/94 | 36767 MONTECITO DR | | FREMONT | CA | 94536-2617 |
| MS&CO C/F | DONALD H BEZELL II | IRA STD/ROLLOVER DTD 09/06/00 | 17926 NORTHWIND DR | | FRASER | MI | 48026-4610 |
| MS&CO C/F | DONALD H BIRD | IRA STANDARD DATED 08/26/94 | 13807 ANDOVER DRIVE | | MAGALIA | CA | 95954-8818 |
| MS&CO C/F | DONALD H BYRD | IRA ROLLOVER DATED 04/19/01 | 17202 PLANCHET RD | | GREENWELL SPRINGS | LA | 70739-3737 |
| MS&CO C/F | DONALD H CARPENTER | IRA STANDARD/SEP DTD 02/27/02 | 1986 CO RD 100 | | BURGOON | OH | 43407-9748 |
| MS&CO C/F | DONALD H GOE | IRA ROLLOVER DATED 08/04/97 | 1950 SILVERLEAF CIR APT 215 | | CARLSBAD | CA | 92009-8413 |
| MS&CO C/F | DONALD H MITZNER | IRA STANDARD DATED 02/28/01 | 191 ALTA TERRACE | | JERICHO | NY | 11753-2810 |
| MS&CO C/F | DONALD H MONTGOMERY | IRA ROLLOVER DATED 04/16/07 | 325 FAWN LANE | | CUTCHOGUE | NY | 11935-2149 |
| MS&CO C/F | DONALD H SMITH | IRA STD/ROLLOVER DTD 03/21/00 | 2300 OVERBROOK | | HIGHLAND | MI | 48357-4232 |
| MS&CO C/F | DONALD H STEINKEN | IRA STD/ROLLOVER DTD 06/18/84 | 8045 FREDERICK AVENUE | | MUNSTER | IN | 46321-1137 |
| MS&CO C/F | DONALD HARRIS JR. | IRA STANDARD DATED 07/25/07 | 27 LAKEFIELD DRIVE | | MARLTON | NJ | 08053-5321 |
| MS&CO C/F | DONALD HARRISON ROSS | IRA STANDARD DATED 01/02/87 | 1622 WEST SAN LUCAS DRIVE | | TUCSON | AZ | 85704-1126 |
| MS&CO C/F | DONALD J COTTER | IRA STANDARD DATED 05/31/07 | 1401 SHIRE CT | | HOWELL | MI | 48843-8505 |
| MS&CO C/F | DONALD J CUNNINGHAM | IRA STANDARD DATED 10/06/06 | 1716 LANDFALL DRIVE | | WILMINGTON | NC | 28405-4256 |
| MS&CO C/F | DONALD J CZARNEY | IRA STD DTD 4/8/85 | 1861 RIDGEWOOD CT P O BOX 742 | | WEST BRANCH | MI | 48661-0742 |
| MS&CO C/F | DONALD J GASGARTH | IRA STANDARD DATED 08/22/95 | 3156 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33952-8030 |
| MS&CO C/F | DONALD J JETTON | IRA ROLLOVER DATED 12/20/95 | 2006 WESTWOOD DR. | | AMARILLO | TX | 79124-1324 |
| MS&CO C/F | DONALD J MADDEN | IRA ROLLOVER DATED 12/10/96 | HC2 BOX 682 | | WINCHESTER | WI | 54557-9408 |
| MS&CO C/F | DONALD J STYERS | IRA STANDARD DATED 12/31/01 | 8089 AARWOOD TRAIL | | RAPID CITY | MI | 49676-9708 |
| MS&CO C/F | DONALD J YOEST | IRA ROLLOVER DATED 04/13/84 | N 3347 VIA CASSIO | | LAKE GENEVA | WI | 53147-5115 |
| MS&CO C/F | DONALD K HOLMAN | IRA ROLLOVER DATED 09/08/06 | 113 ROLLING MILL ROAD | | OLD HICKORY | TN | 37138-2131 |
| MS&CO C/F | DONALD L BECKMAN | IRA STD/ROLLOVER DTD 04/05/93 | 2767 MEADOW LAKE DRIVE | | TOMS RIVER | NJ | 08755-2546 |
| MS&CO C/F | DONALD L BRYANT | IRA ROLLOVER DATED 08/21/07 | 2020 CANTERBURY DRIVE | | BEDFORD | TX | 76021-6162 |
| MS&CO C/F | DONALD L CHRISTENSEN | IRA STANDARD DATED 04/15/86 | 4454 MARY ELLEN AVE | | SHERMAN OAKS | CA | 91423-3318 |
| MS&CO C/F | DONALD L ESBJORNSON | IRA STD/ROLLOVER DTD 01/16/96 | 470 BLUFF CREEK RD | | CENTER POINT | TX | 78010-5418 |
| MS&CO C/F | DONALD L FELL JR | IRA STD/ROLLOVER DTD 03/04/86 | 889 JEFFERSON WAY | | WEST CHESTER | PA | 19380-6910 |
| MS&CO C/F | DONALD L GARRETT | IRA STANDARD DATED 09/03/08 | 1661 OLD COUNTRY ROAD LOT 417 | | RIVERHEAD | NY | 11901-4409 |
| MS&CO C/F | DONALD L JONES | IRA ROLLOVER DATED 09/23/91 | 277 RIVER FALLS DRIVE | | DUNCAN | SC | 29334-9250 |
| MS&CO C/F | DONALD L MCGUFFIN | IRA ROLLOVER DATED 07/05/91 | 1447 E 2900 NORTH ROAD | | CLIFTON | IL | 60927-7060 |
| MS&CO C/F | DONALD L PATTON | IRA ROLLOVER DATED 02/07/91 | 249 PASEO DE LAS DELICIAS | | REDONDO BEACH | CA | 90277-6439 |
| MS&CO C/F | DONALD L PORFANO | IRA ROLLOVER DATED 12/03/99 | 2641 MAJESTY LANE | | VIRGINIA BCH | VA | 23456-8279 |
| MS&CO C/F | DONALD M GOLDSTEIN | IRA STD/ROLLOVER DTD 4/9/85 | 2146 MEADOWMONT DRIVE | | PITTSBURGH | PA | 15241-3220 |
| MS&CO C/F | DONALD M MEYERS | IRA STANDARD DATED 06/05/98 | 1324 SOUTH CROSSINGS COURT | | SAN ANGELO | TX | 76904-9534 |
| MS&CO C/F | DONALD M WOOLFORD | IRA ROLLOVER DATED 08/03/01 | 447 WOODCREST DRIVE | | MECHANICSBURG | PA | 17050-6809 |
| MS&CO C/F | DONALD M YODER | IRA ROLLOVER DATED 11/09/00 | 20 DUNE GRASS DRIVE | | BERLIN | MD | 21811-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DONALD M ZUBIC | IRA STANDARD DATED 03/31/09 | 5 ALTON CT | | INDEPENDENCE | OH | 44131-4963 |
| MS&CO C/F | DONALD MERRILL | IRA ROLLOVER DATED 01/26/03 | 5 ALTON CT | | NEWARK | DE | 19711-7614 |
| MS&CO C/F | DONALD O GRAY | IRA ROLLOVER DATED 06/10/86 | 4631 S VERDE VISTA ST | | VISALIA | CA | 93277-9333 |
| MS&CO C/F | DONALD O MADSEN | IRA STANDARD DATED 10/17/00 | 8489 RICE LAKE ROAD | | MAPLE GROVE | MN | 55369-8655 |
| MS&CO C/F | DONALD O SNYDER | IRA STD/ROLLOVER DTD 05/07/01 | 219 DAHL ROAD | | BLOOMSBURG | PA | 17815-9738 |
| MS&CO C/F | DONALD OEHL | ROTH IRA DATED 12/04/07 | 240 CAROLINE AVENUE | | GARDEN CITY | NY | 11530-5209 |
| MS&CO C/F | DONALD OLAF FUNDERUD | IRA ROLLOVER DATED 03/31/98 | 9 BROOK DRIVE | | ASHEVILLE | NC | 28805-1309 |
| MS&CO C/F | DONALD P BRINDLEY | IRA ROLLOVER DATED 08/07/91 | #5 MASTERS PLACE | | MAUMELLE | AR | 72113-7021 |
| MS&CO C/F | DONALD PALMER | IRA STANDARD DATED 12/23/08 | 25106 STANLEY PARK RD | | EVERGREEN | CO | 80439-5510 |
| MS&CO C/F | DONALD PREZIOSI | IRA STANDARD DATED 10/23/01 | PO BOX 498 TEMPE WICK RD | | MENDHAM | NJ | 07945-0498 |
| MS&CO C/F | DONALD R FULGHUM | IRA ROLLOVER DATED 09/26/08 | PO BOX 3785 | | CAREFREE | AZ | 85377-3785 |
| MS&CO C/F | DONALD R GASKINS | IRA SEP DATED 06/10/08 | 1982 RAYFIELD BRIDGE ROAD | | CHESTERFIELD | SC | 29709-6166 |
| MS&CO C/F | DONALD R GAUGER | IRA ROLLOVER DATED 02/05/97 | 17404 E 113TH ST NORTH | | OWASSO | OK | 74055-6055 |
| MS&CO C/F | DONALD R GREEN | IRA STD/ROLLOVER DTD 03/29/93 | 337 GOLDEN CHERRY DRIVE | | GROVER | MO | 63040-1658 |
| MS&CO C/F | DONALD R KING | IRA ROLLOVER DATED 01/28/94 | 1901 FLORIN ROAD | | SACRAMENTO | CA | 95822-4328 |
| MS&CO C/F | DONALD R KNIGHTEN | IRA STANDARD DATED 04/14/99 | PO BOX 62 | | MARINGOUIN | LA | 70757-0062 |
| MS&CO C/F | DONALD R MCCALLUM #12 | IRA STANDARD DATED 04/07/86 | 737 NORTH STREET | | TEWKSBURY | MA | 01876-1232 |
| MS&CO C/F | DONALD R MCKNIGHT | IRA STANDARD DATED 08/03/82 | 24641 PAIGE CIRCLE | | LAGUNA HILLS | CA | 92653-4318 |
| MS&CO C/F | DONALD R NELSON | IRA STD/ROLLOVER DTD 11/05/92 | 1072 LINKSIDE CT | | APOPKA | FL | 32712-2188 |
| MS&CO C/F | DONALD R SCOTT | IRA ROLLOVER DATED 05/21/99 | 8511 FERNCLIFF AVE NE | | BAINBRIDGE IS | WA | 98110-2938 |
| MS&CO C/F | DONALD R WALSH | IRA ROLLOVER DATED 12/03/08 | 9930 S HAMILTON | | CHICAGO | IL | 60643-1814 |
| MS&CO C/F | DONALD R WEAKLEY | IRA STANDARD DATED 05/06/08 | 2242 10TH STREET | | WAUKEGAN | IL | 60085-7154 |
| MS&CO C/F | DONALD RAE HAWBLITZEL | IRA STANDARD DATED 09/26/01 | 1910 BIG CYPRESS DR | | SAINT CLOUD | FL | 34771-8008 |
| MS&CO C/F | DONALD ROBERT | IRA ROLLOVER DATED 11/15/96 | 3741 CLOVER DRIVE | | CENTER VALLEY | PA | 18034-9410 |
| MS&CO C/F | DONALD S MENCARINI | IRA STD/ROLLOVER DTD 01/29/86 | 3060 TWIN OAKS ROAD | | CAMERON PARK | CA | 95682-8517 |
| MS&CO C/F | DONALD S SPIEGEL | IRA STANDARD/SEP DTD 12/10/04 | 9393 98TH AVE N | | LARGO | FL | 33777-1730 |
| MS&CO C/F | DONALD T GERVASE | IRA ROLLOVER DATED 03/05/04 | 1684 LATHAM | | BIRMINGHAM | MI | 48009-3020 |
| MS&CO C/F | DONALD T KASAMOTO | IRA ROLLOVER DATED 12/27/01 | 600 VISTAMONT | | BERKELEY | CA | 94708-1227 |
| MS&CO C/F | DONALD TRIPP | IRA STD/ROLLOVER DTD 05/24/93 | 705 PINE TRAIL | | BEAVERTON | MI | 48612-8537 |
| MS&CO C/F | DONALD VERNON WHITE | IRA ROLLOVER DATED 12/03/96 | 30275 MALLARD DRIVE | | DELMAR | MD | 21875-2404 |
| MS&CO C/F | DONALD VERNON WINDHORST | IRA STD/ROLLOVER DTD 12/07/98 | 33777 KENNEDY DR | | STERLING HTS | MI | 48310-6343 |
| MS&CO C/F | DONALD W FENNER | IRA ROLLOVER DATED 06/17/92 | 30008 FERN DR | | WILLOWICK | OH | 44095-4844 |
| MS&CO C/F | DONALD Y SAIKI | IRA ROLLOVER DATED 03/25/02 | 5704 TURTLE VALLEY DRIVE | | STOCKTON | CA | 95207-4523 |
| MS&CO C/F | DONAVON G LAUGAVITZ | IRA STANDARD DATED 10/28/96 | 5551 SW 18TH TERR UNIT 211 | | BUSHNELL | FL | 33513-4459 |
| MS&CO C/F | DONNA ALLEN | IRA STD/ROLLOVER DTD 04/14/87 | 619 CAUGHLIN GLEN | | RENO | NV | 89519-0643 |
| MS&CO C/F | DONNA BOSSA | IRA ROLLOVER DATED 11/26/08 | 58 SHADOWOOD RD | | FAIRFIELD | CT | 06824-7334 |
| MS&CO C/F | DONNA C CROKE | IRA STANDARD DATED 10/15/04 | 169 VISALIA COURT | | VENTURA | CA | 93004-1605 |
| MS&CO C/F | DONNA C DEPPE | IRA STD/ROLLOVER DTD 05/23/94 | 9045 HWY 28 | | PROLE | IA | 50229-9014 |
| MS&CO C/F | DONNA CERVI | IRA STD/ROLLOVER DTD 05/24/00 | 680 FERN CT | | SCHAUMBURG | IL | 60193-3143 |
| MS&CO C/F | DONNA CLEMENTE | IRA STD/ROLLOVER DTD 03/21/06 | 45 STILLWOOD ROAD | | HAMDEN | CT | 06518-1831 |
| MS&CO C/F | DONNA E FERREN GUY | ROTH IRA DATED 02/28/02 | 12709 COUNTY B | | SPARTA | WI | 54656 |
| MS&CO C/F | DONNA E KING | IRA STD SPOUSAL DTD 04/10/01 | 1720 RT 981 | | RUFFSDALE | PA | 15679-1176 |
| MS&CO C/F | DONNA J FRIZE | IRA STANDARD DATED 06/07/01 | 131 EL DORADO LANE | | ANAHEIM | CA | 92807-3513 |
| MS&CO C/F | DONNA J MOORE | IRA STANDARD DATED 05/07/08 | 1451 SOMERSET AVENUE | | DEERFIELD | IL | 60015-2721 |
| MS&CO C/F | DONNA J SLOAN | IRA STANDARD DATED 02/11/93 | 58 SALVATIERRA WAY | | HOT SPRINGS VILLAGE | AR | 71909-7700 |
| MS&CO C/F | DONNA JEAN BEDARD | IRA STANDARD DATED 06/16/05 | 1348 ALPINE | | ROCK SPRINGS | WY | 82901-7302 |
| MS&CO C/F | DONNA JOY SLAYTER | IRA ROLLOVER DATED 05/04/00 | 4540 MERCURIO ST | | SAN DIEGO | CA | 92130-2730 |
| MS&CO C/F | DONNA K HOLBERT | IRA ROLLOVER DATED 01/11/96 | 14131 BERMAX AVE | | SYLMAR | CA | 91342-1774 |
| MS&CO C/F | DONNA L LOHR | IRA STANDARD DATED 03/02/07 | 555 HEMLOCK DR. | | GREENSBURG | PA | 15601-4562 |
| MS&CO C/F | DONNA L ROSENHEIM | IRA STD/ROLLOVER DTD 04/15/94 | 9985 HIGHWAY 49 | | SONORA | CA | 95370-9402 |
| MS&CO C/F | DONNA L THOMAS | IRA STANDARD DATED 06/09/05 | 2555 SLATE RUN | | COLUMBUS | OH | 43220-2850 |
| MS&CO C/F | DONNA L THOMAS | IRA STANDARD DATED 12/15/03 | 2555 SLATE RUN | | COLUMBUS | OH | 43220-2850 |
| MS&CO C/F | DONNA M BROWN | IRA STANDARD DATED 06/04/90 | 1908 W FERN STREET | | TAMPA | FL | 33604-6302 |
| MS&CO C/F | DONNA M CARTER DEC'D | IRA STANDARD DATED 06/28/06 | 16505 SW 74TH CT | | MIAMI | FL | 33157-3886 |
| MS&CO C/F | DONNA M COLE | IRA ROLLOVER DATED 04/10/97 | 2557 LILAC STREET | | OAKLAND | CA | 94619-2576 |
| MS&CO C/F | DONNA M SEARBY | IRA STD/ROLLOVER DTD 03/26/86 | 2181 STONE HILL CIRCLE | | RENO | NV | 89519-6274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DONNA M SIMS | IRA ROLLOVER DATED 07/21/06 | 2603 CR CASTLE PARKWAY | | SPICEWOOD | TX | 78669-1318 |
| MS&CO C/F | DONNA MARXER | IRA SEP DATED 09/06/95 | 141 E 56TH ST APT 10F | | NEW YORK | NY | 10022-2715 |
| MS&CO C/F | DONNA MARXER | IRA STANDARD DATED 05/21/01 | 141 E 56TH ST APT 10F | | NEW YORK | NY | 10022-2715 |
| MS&CO C/F | DONNA NADINE BURGESS | IRA STD/ROLLOVER DTD 06/23/04 | 10714 EAST LINWOOD | | INDEPENDENCE | MO | 64052-2657 |
| MS&CO C/F | DONNA NAVARRO | IRA STANDARD DATED 05/19/06 | 13 GREENWOOD RD | | YONKERS | NY | 10701-5220 |
| MS&CO C/F | DONNA R CORRIGAN | IRA STANDARD DATED 04/11/96 | 2335 W GOLD DUST TRAIL | | HIGHLANDS RANCH | CO | 80129-5797 |
| MS&CO C/F | DONNA R WOJCIK | IRA ROLLOVER DATED 11/30/04 | 512 NELSON LANE | | WESTMONT | IL | 60559-2827 |
| MS&CO C/F | DONNA RAMSEY | IRA STANDARD DATED 02/13/87 | 8405 NW 66TH | | OKLAHOMA CITY | OK | 73132-3952 |
| MS&CO C/F | DONNA STONE | IRA STANDARD/SEP DTD 11/13/96 | 1155 WOODSEDGE RD | | DOVER | DE | 19904-4301 |
| MS&CO C/F | DONNA UTTER | IRA STD/ROLLOVER DTD 04/16/03 | 4358 VASHON DRIVE NE | | LACEY | WA | 98516-6312 |
| MS&CO C/F | DONNA WARTOFSKY | IRA STANDARD DATED 01/12/98 | 4100 JONES BRIDGE ROAD | | CHEVY CHASE | MD | 20815-6718 |
| MS&CO C/F | DONNA WIECHMAN | IRA STANDARD DATED 01/07/09 | 12462 BROOKLINE | | CARMEL | IN | 46032-7507 |
| MS&CO C/F | DORA BREECE | IRA ROLLOVER DATED 01/01/83 | 1515 N FAIRFAX AVE #5 | | LOS ANGELES | CA | 90046-2693 |
| MS&CO C/F | DORATHY HONOR BOBZIN | IRA STD/ROLLOVER DTD 08/10/93 | 13506 YELLOW PINE DR | | HUNTLEY | IL | 60142-6361 |
| MS&CO C/F | DOREEN E FORLOW | IRA ROLLOVER DATED 11/30/01 | 1066 CLAREMONT DRIVE | | BRENTWOOD | CA | 94513-2926 |
| MS&CO C/F | DOREEN HENDRA GARVEY | IRA STANDARD DATED 04/25/06 | 18760 PARK TREE LANE | | SONOMA | CA | 95476-4517 |
| MS&CO C/F | DOREEN KUBICK | IRA STD SPOUSAL DTD 09/10/96 | 2 INTERLAKEN RD | | MONMOUTH JCT | NJ | 08852-2710 |
| MS&CO C/F | DOREEN STEUERNAGLE | IRA STANDARD DATED 02/26/07 | 511 MONTICELLO DR | | DELMONT | PA | 15626-1375 |
| MS&CO C/F | DORIS BARUCH | IRA STANDARD DATED 11/24/08 | 320 SOUTH STREET APT 13-D | | MORRISTOWN | NJ | 07960-6063 |
| MS&CO C/F | DORIS DE PALMA | IRA STANDARD DATED 03/13/91 | 281 GREVE DRIVE | | NEW MILFORD | NJ | 07646-1512 |
| MS&CO C/F | DORIS F MURPHY | IRA STANDARD DATED 10/21/02 | 48 LAKESIDE AVE | | LAKEVILLE | MA | 02347-2460 |
| MS&CO C/F | DORIS G POWERS | IRA STD/ROLLOVER DTD 06/30/04 | 149 MARTESIA WAY | | INDIAN HARBOUR BEACH | FL | 32937-3571 |
| MS&CO C/F | DORIS H LASHLEE | IRA ROLLOVER DATED 08/03/98 | 10901 MURRAY S JOHNSON ST | | DENTON | TX | 76207-5627 |
| MS&CO C/F | DORIS J HENSCHEL | IRA STANDARD DATED 01/06/09 | 10116 PEACH PARKWAY APT #N109 | | SKOKIE | IL | 60076-4206 |
| MS&CO C/F | DORIS J RUDY | IRA STANDARD/SEP DTD 06/19/03 | 321 GREENWOOD STREET | | EVANSTON | IL | 60201-4715 |
| MS&CO C/F | DORIS M AUSTIN | IRA STANDARD DATED 01/30/01 | 6153 SPINNAKER LOOP | | LADY LAKE | FL | 32159-5923 |
| MS&CO C/F | DORIS M KLARE | IRA ROLLOVER DATED 07/21/04 | 221 ROXBURY ROAD SOUTH | | GARDEN CITY | NY | 11530-5517 |
| MS&CO C/F | DORIS M MARTIN | IRA STD/ROLLOVER DTD 10/25/04 | 206 HASKINS ROAD | | CHEHALIS | WA | 98532-8949 |
| MS&CO C/F | DORIS M UNDERWOOD | IRA STD/ROLLOVER-SPOUSAL 11/27/89 | 127 SHORECLIFF ROAD | | CORONA DEL MAR | CA | 92625-2646 |
| MS&CO C/F | DORIS MUCHNIKOFF | IRA ROLLOVER DATED 04/15/03 | 195-27 N CENTRE AVE | | ROCKVILLE CENTRE | NY | 11570-3643 |
| MS&CO C/F | DORIS R GOODWIN | IRA STANDARD DATED 08/25/97 | 2807 DANTZLER STREET | | MOSS POINT | MS | 39563-2005 |
| MS&CO C/F | DORIS S POPE | IRA STANDARD DATED 06/12/08 | 3424 HAYDEN DRIVE | | CHARLOTTE | NC | 28269-1237 |
| MS&CO C/F | DORIS SILVER | IRA ROLLOVER DATED 08/11/94 | 425 N NEVILLE STREET | | PITTSBURGH | PA | 15213-1671 |
| MS&CO C/F | DORIS T OLNEY | IRA STANDARD DATED 04/12/82 | 20008 108TH LANE | | SUN CITY | AZ | 85373-3337 |
| MS&CO C/F | DORIS TUCKER | IRA ROLLOVER DATED 09/15/05 | 77 S PARK AVE APT C20 | | ROCKVILLE CENTRE | NY | 11570-6125 |
| MS&CO C/F | DORIS V EISELE | IRA STD/ROLLOVER DTD 09/27/90 | 232 KEVIN LANE | | MEDIA | PA | 19063-5924 |
| MS&CO C/F | DORIS W BROWNING | IRA ROLLOVER DATED 10/09/89 | 5200 GRANT STREET | | HOLLYWOOD | FL | 33021-5745 |
| MS&CO C/F | DORIS W WARREN | IRA STANDARD DATED 09/14/00 | 8121 SHAWNEE ROAD | | MILFORD | DE | 19963-3528 |
| MS&CO C/F | DOROLYN SHAW | IRA ROLLOVER DATED 06/30/88 | 961 CAMBRIDGE CT | | THE VILLAGES | FL | 32162-3385 |
| MS&CO C/F | DOROTHEA C LANG | IRA STANDARD DATED 03/05/01 | 1670 EL CAMINO REAL APT 204 | | MENLO PARK | CA | 94025-4104 |
| MS&CO C/F | DOROTHEA L IZANT | IRA STANDARD DATED 03/04/08 | 2455 FAIRWAY | | BIRMINGHAM | MI | 48009-1814 |
| MS&CO C/F | DOROTHEA W GARRITY | ROTH CONVERTED IRA DATED 08/05/99 | 1168 RIVER ROCK LANE | | LINCOLN | CA | 95648-8137 |
| MS&CO C/F | DOROTHY A CHAIKEN | IRA ROLLOVER DATED 03/17/86 | 8330 SANDS POINT BLVD APT N301 | | TAMARAC | FL | 33321-3826 |
| MS&CO C/F | DOROTHY A SCHULTZ | IRA ROLLOVER DTD 5/13/82 | 3025 S 43RD ST | | MILWAUKEE | WI | 53219-3447 |
| MS&CO C/F | DOROTHY ANN WINGERTER | IRA STD/ROLLOVER-SPOUSAL 12/31/86 | 11722 STEINKAMP ROAD SE | | AUMSVILLE | OR | 97325-9526 |
| MS&CO C/F | DOROTHY B PULCHER | IRA ROLLOVER DATED 05/09/95 | 770 CROOKED LANE | | KING OF PRUSSIA | PA | 19406-3554 |
| MS&CO C/F | DOROTHY BABYKIN | IRA SEP DATED 04/17/90 | 1218 VALEBROOK PL | | GLENDORA | CA | 91740-4053 |
| MS&CO C/F | DOROTHY C COULTER | IRA ROLLOVER DATED 04/21/97 | 357 CANON DR | | SANTA BARBARA | CA | 93105-2640 |
| MS&CO C/F | DOROTHY CASTELLAN | IRA ROLLOVER DATED 09/09/94 | 1149 WHITE OAK CIRCLE | | MELBOURNE | FL | 32934-7286 |
| MS&CO C/F | DOROTHY DEUTSCH | IRA STD/ROLLOVER DTD 01/22/97 | 281 N TANGLEWOOD DR | | QUARRYVILLE | PA | 17565-9124 |
| MS&CO C/F | DOROTHY E BODDY | IRA ROLLOVER DATED 10/31/97 | 44819 DUFFIELD | | STERLING HTS | MI | 48314-1529 |
| MS&CO C/F | DOROTHY E BRIDGES | IRA STD SPOUSAL DTD 12/04/84 | 8709 SE CAUSEY AVE APT P212 | | PORTLAND | OR | 97086-2671 |
| MS&CO C/F | DOROTHY E BURKE | IRA STANDARD DATED 08/31/95 | 3432 TALLYWOOD CIR | | SARASOTA | FL | 34237-3221 |
| MS&CO C/F | DOROTHY E ERNST | IRA STD/ROLLOVER DTD 09/06/02 | 2405 WILSON ROAD | | BAKERSFIELD | CA | 93304-5041 |
| MS&CO C/F | DOROTHY E JOURDIN | IRA STANDARD DATED 11/07/95 | 4265 BAY BEACH LN APT 727 N | | FT MYERS BEACH | FL | 33931-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DOROTHY HILL | IRA STD SPOUSAL DTD 08/24/05 | | | ALBUQUERQUE | NM | 87110-6706 |
| MS&CO C/F | DOROTHY J BECKER | IRA STANDARD DATED 11/21/97 | 811 COLONIAL AVE | | GREEN BAY | WI | 54304-2476 |
| MS&CO C/F | DOROTHY J GIOVANNINI | IRA STANDARD DATED 11/18/98 | 981 S BREVARD AVENUE | | COCOA BEACH | FL | 32931-2407 |
| MS&CO C/F | DOROTHY J HICKS | IRA STANDARD DATED 07/30/08 | 8304 NE 25TH PL | | VANCOUVER | WA | 98665-1122 |
| MS&CO C/F | DOROTHY J JOHNSON | IRA STD/ROLLOVER DTD 09/13/01 | 7 ROGERS COURT | | PLEASANT HILL | CA | 94523-4628 |
| MS&CO C/F | DOROTHY J LABADIE | IRA STANDARD DATED 06/24/97 | 3192 RIDDLE RD | | WEST PALM BCH | FL | 33406-5035 |
| MS&CO C/F | DOROTHY J LANE | IRA STD/ROLLOVER DTD 04/11/01 | 12215 ROBERT LANE | | FOLEY | AL | 36535-4331 |
| MS&CO C/F | DOROTHY J MURRAY | IRA STD/ROLLOVER DTD 09/20/07 | 1241 WILLIAMSPORT DR | | WESTMONT | IL | 60559-3068 |
| MS&CO C/F | DOROTHY J THOMAS | IRA STANDARD DATED 06/29/04 | 1607 LA HABRA COURT | | DAVIS | CA | 95618-6323 |
| MS&CO C/F | DOROTHY J TRUNKEY | IRA STD/ROLLOVER DTD 06/12/07 | 1905 SE 97TH AVE | | VANCOUVER | WA | 98664-3703 |
| MS&CO C/F | DOROTHY J TRUNKEY | ROTH IRA DATED 02/15/08 | 1905 SE 97TH AVE | | VANCOUVER | WA | 98664-3703 |
| MS&CO C/F | DOROTHY J VANN | IRA ROLLOVER DATED 04/14/09 | 1007-25 HOWARD AVE | | ESCONDIDO | CA | 92029-2016 |
| MS&CO C/F | DOROTHY J WRIGHT | IRA STANDARD DATED 09/03/98 | 6345 HENRY ST | | MUSKEGON | MI | 49441-6111 |
| MS&CO C/F | DOROTHY JAKOCKO | IRA STANDARD DATED 02/28/08 | 5902 WOODWAY PLACE CT | | HOUSTON | TX | 77057-2006 |
| MS&CO C/F | DOROTHY K MUNNS | IRA STANDARD DATED 08/08/07 | 3841 MOSSY OAK DR | | FORT MYERS | FL | 33905-3836 |
| MS&CO C/F | DOROTHY L KINDER | IRA ROLLOVER DATED 03/02/87 | 473 KURTZ MILL ROAD | | MOHNTON | PA | 19540-8046 |
| MS&CO C/F | DOROTHY L PEABODY | IRA ROLLOVER DATED 05/19/04 | 9115 GEYSER AVENUE | | NORTHRIDGE | CA | 91324-3024 |
| MS&CO C/F | DOROTHY L WATSON | IRA STD SPOUSAL DTD 12/01/86 | 1544 NW AMHERST DRIVE | | PORT ST LUCIE | FL | 34986-2407 |
| MS&CO C/F | DOROTHY LECKBAND GARFIELD | IRA STD/ROLLOVER DTD 11/29/95 | 1195-56 LA MOREE ROAD | | SAN MARCOS | CA | 92078-4528 |
| MS&CO C/F | DOROTHY LEVY | IRA/STD DTD 1-18-83 | 1906 MEADOW AVE | | STOCKTON | CA | 95207-1545 |
| MS&CO C/F | DOROTHY M ALLEN | IRA STANDARD DATED 10/19/00 | 5563 PIERRE COURT | | SAINT LOUIS | MO | 63128-4185 |
| MS&CO C/F | DOROTHY M BLAHA | IRA STANDARD DATED 09/29/89 | 2641 BOSTON POST ROAD | | GUILFORD | CT | 06437-1356 |
| MS&CO C/F | DOROTHY M COLLINS | IRA STANDARD DATED 09/19/00 | 90 RIVERSIDE DR | | BASKING RIDGE | NJ | 07920-1309 |
| MS&CO C/F | DOROTHY M SEMENOFF | IRA ROLLOVER DATED 05/18/05 | 1400 WEST MARLETTE UNIT 41 | | IONE | CA | 95640-9578 |
| MS&CO C/F | DOROTHY M WILLIS | IRA STD/ROLLOVER DTD 03/03/93 | 4364 CONCORD DRIVE | | TREVOSE | PA | 19053-6717 |
| MS&CO C/F | DOROTHY MAE POST | IRA ROLLOVER/SEP DTD 02/03/87 | RR 1 BOX 287 12780 N CO HWY 9 | | LEWISTOWN | IL | 61542-9042 |
| MS&CO C/F | DOROTHY MOFFETT | IRA STANDARD DATED 04/12/04 | 2508 VIA OLIVERA | | PALOS VERDES ESTATES | CA | 90274-2808 |
| MS&CO C/F | DOROTHY MOLIN | IRA ROLLOVER DATED 05/13/88 | 12907 WEDGEWOOD WAY UNIT D | | BAYONET POINT | FL | 34667-2124 |
| MS&CO C/F | DOROTHY P MALUEG | IRA ROLLOVER DATED 03/17/92 | 8108 N WHEATFIELD DRIVE | | TUCSON | AZ | 85741-1256 |
| MS&CO C/F | DOROTHY PRICE | IRA STD/ROLLOVER DTD 04/14/04 | 402 VILLAGE ROAD | | VILLAS | NJ | 08251-1350 |
| MS&CO C/F | DOROTHY RIGGS | IRA STANDARD DATED 04/17/01 | 427 PAOLI POINTE DRIVE | | PAOLI | PA | 19301-1372 |
| MS&CO C/F | DOROTHY S SCHMIDT | IRA STANDARD DATED 04/15/98 | 2637 GREENBELT YARD | | SARASOTA | FL | 34235-1834 |
| MS&CO C/F | DOROTHY T CAMPBELL | ROTH CONVERTED IRA DATED 12/08/98 | 457 N SUMMERHAVEN DRIVE | | EAST SYRACUSE | NY | 13057-3138 |
| MS&CO C/F | DOROTHY T THOMPSON | IRA STANDARD DATED 08/22/85 | 13211 WHITEHAVEN LANE SE UNIT #1508 | | FORT MYERS | FL | 33966-1518 |
| MS&CO C/F | DOROTHY W JACKSON | IRA STD/ROLLOVER DTD 03/19/03 | 468 W COUNTRY CLUB DRIVE | | EGG HARBOR | NJ | 08215-5132 |
| MS&CO C/F | DORSEY CARROLL | IRA STD/ROLLOVER DTD 11/04/86 | 96 YORK DRIVE | | SMYRNA | DE | 19977-4623 |
| MS&CO C/F | DOUGLAS B FISHER | IRA ROLLOVER DATED 04/21/01 | 3 E BUTLER AVE | | NEW BRITAIN | PA | 18901-5202 |
| MS&CO C/F | DOUGLAS BAUMGARTEN | IRA ROLLOVER DATED 04/09/96 | 4901 SE SCHOONER OAKS WAY | | STUART | FL | 34997-2550 |
| MS&CO C/F | DOUGLAS C HARTMAN | IRA STANDARD DATED 07/01/08 | 10680 NW 25TH ST STE 200 | | DORAL | FL | 33172-2101 |
| MS&CO C/F | DOUGLAS C SPRUNG | IRA ROLLOVER DATED 11/08/04 | 505 PARTRIDGE LANE | | EDMOND | OK | 73034-4321 |
| MS&CO C/F | DOUGLAS CONGDON | IRA STANDARD/SEP DTD 03/28/03 | 97 BURROWS HILLS DRIVE | | ROCHESTER | NY | 14625-2126 |
| MS&CO C/F | DOUGLAS E EICKELMAN | IRA STANDARD DATED 06/27/06 | 203 FULLER ST | | COLUMBUS | WI | 53925-1648 |
| MS&CO C/F | DOUGLAS E OWEN | IRA STANDARD DATED 04/15/02 | 21 SANDY CREEK WAY | | NOVATO | CA | 94947-2071 |
| MS&CO C/F | DOUGLAS F DEVALON | IRA STD ROLLOVER DTD 7-11-83 | 3594 CAMINO HILLS DR | | CAMINO | CA | 95709-9557 |
| MS&CO C/F | DOUGLAS F ESHELMAN | IRA STANDARD DATED 09/19/07 | 7013 MEANDERING STREAM WAY | | FULTON | MD | 20759-2303 |
| MS&CO C/F | DOUGLAS F MUNCH | IRA STANDARD/SEP DTD 04/02/98 | 8 INDIAN HEAD ROAD | | MORRISTOWN | NJ | 07960-4802 |
| MS&CO C/F | DOUGLAS FERGUSON | IRA ROLLOVER DATED 09/16/02 | 33 MAPLE ROAD | | FRANKLIN | NJ | 07416-1310 |
| MS&CO C/F | DOUGLAS G KITTELSEN | IRA STD/ROLLOVER DTD 03/20/98 | 33639 INVERNESS DRIVE | | EVERGREEN | CO | 80439-8844 |
| MS&CO C/F | DOUGLAS GREEN | IRA STANDARD DATED 04/13/88 | 619 CLEMMONS ROAD | | SCOTTSBORO | AL | 35769-3212 |
| MS&CO C/F | DOUGLAS H FREEMAN | IRA ROLLOVER DATED 02/02/04 | 1843 JEFFERSON ST | | CONCORD | CA | 94521-1329 |
| MS&CO C/F | DOUGLAS H MCLEAN | IRA STD/ROLLOVER DTD 12/15/08 | 7799 FERRY RD | | GROSSE ILE | MI | 48138-1595 |
| MS&CO C/F | DOUGLAS H SCHLINK | IRA SEP DATED 10/24/07 | P. O. BOX 805 | | WESTBROOK | CT | 06498-0805 |
| MS&CO C/F | DOUGLAS J READ | IRA ROLLOVER DATED 05/24/02 | 1824 TIMBERLANE | | TRAVERSE CITY | MI | 49686-2051 |
| MS&CO C/F | DOUGLAS J TALIAFERRO | IRA ROLLOVER DATED 04/15/93 | 48551 NORTH VIEW DRIVE | | PALM DESERT | CA | 92260-6753 |
| MS&CO C/F | DOUGLAS J WOODMAN | IRA ROLLOVER DATED 06/13/03 | 9735 N YORKTOWN | | FRESNO | CA | 93720-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | DOUGLAS L KUHNE | IRA ROLLOVER DATED 04/20/09 | 5401 CAPTAINS LANE | | MADISON | AL | 35758-8393 |
| MS&CO C/F | DOUGLAS L ROBERTS | IRA STANDARD DATED 12/24/08 | 25 FIR TOP DRIVE | | ORCHARD PARK | NY | 14127-3516 |
| MS&CO C/F | DOUGLAS M RUDOLPH | IRA STANDARD DATED 06/18/07 | 212 BAL BAY DR | | BAL HARBOUR | FL | 33154-1313 |
| MS&CO C/F | DOUGLAS M SANDEFER | IRA ROLLOVER DTD 1/24/83 | P O BOX 2119 | | FARMINGTON | NM | 87499-2119 |
| MS&CO C/F | DOUGLAS R ZUIDEMA | IRA ROLLOVER DATED 02/15/01 | 3030 LEON STREET | | MUSKEGON | MI | 49441-3614 |
| MS&CO C/F | DOUGLAS S PATRICK | IRA ROLLOVER DATED 08/08/96 | 984 HWY 51 SE | | BOGUE CHITTO | MS | 39629-4124 |
| MS&CO C/F | DOUGLAS U KULBERG | IRA STANDARD DATED 04/03/07 | 36101 BOB HOPE DRIVE E5-PMB205 | | RANCHO MIRAGE | CA | 92270-2001 |
| MS&CO C/F | DOUGLAS W DEPONTE | IRA ROLLOVER DATED 01/18/94 | 2354 AMOKEMOKE ST | | PEARL CITY | HI | 96782-1351 |
| MS&CO C/F | DOV TANZMAN | IRA STANDARD DATED 03/19/99 | 144-22 69TH RD | | FLUSHING | NY | 11367-1702 |
| MS&CO C/F | DOYLE JAMES CHADWICK | IRA STANDARD DATED 07/24/01 | 660 ST PAUL ROAD | | DOVER | AR | 72837 |
| MS&CO C/F | DOYLE M GAMMELL | IRA STANDARD DATED 08/30/85 | 27337 SUNNYRIDGE RD | | PALOS VERDES | CA | 90274-4036 |
| MS&CO C/F | DR L VAUGHAN RUSH | IRA STANDARD DATED 10/22/07 | 2810 29TH AVE | | MERIDIAN | MS | 39305-4601 |
| MS&CO C/F | DR LIVIU SCHAPIRA | IRA STANDARD DATED 03/18/98 | 31 UNDERWOOD ROAD | | FOREST HILLS | NY | 11375-6063 |
| MS&CO C/F | DR ROBERT J URBON | ROTH CONVERTED IRA DATED 09/27/99 | 3 HANOVER LANE | | WEST NEWBURY | MA | 01985-1319 |
| MS&CO C/F | DR ROD HALVORSEN | IRA STANDARD DATED 12/29/08 | 610 WILD OAK DR | | MANITOWOC | WI | 54220-9050 |
| MS&CO C/F | DREW L ROBARTS | IRA ROLLOVER DATED 02/18/82 | 5678 MARGARIDO DRIVE | | OAKLAND | CA | 94618-1734 |
| MS&CO C/F | DROR DANIEL MAOZ | IRA STANDARD DATED 03/29/04 | 269 WALTON ST | | ENGLEWOOD | NJ | 07631-5016 |
| MS&CO C/F | DRU KURTZMAN MUELLER | IRA STD DTD 4/3/84 | 3970 STEWART RD NE | | IOWA CITY | IA | 52240-7957 |
| MS&CO C/F | DUANE C RICHARDSON | IRA STD/ROLLOVER DTD 08/04/97 | 488 BEACON WOOD STREET | | HENDERSON | NV | 89052-2642 |
| MS&CO C/F | DUANE E HOOVER | IRA STD/ROLLOVER DTD 06/20/96 | 2505 NW 11TH STREET TERRACE | | BLUE SPRINGS | MO | 64015-1570 |
| MS&CO C/F | DUANE H WILLE | IRA STANDARD DATED 07/22/98 | 15001 WEST WOODRIDGE DRIVE | | SURPRISE | AZ | 85374-8548 |
| MS&CO C/F | DUANE KISTNER | IRA STD/ROLLOVER DTD 02/02/00 | 2287 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-7003 |
| MS&CO C/F | DUANE L MARTIN | IRA ROLLOVER/SEP DTD 04/14/87 | 80577 AVENIDA SAN FELIPE | | INDIO | CA | 92203-7506 |
| MS&CO C/F | DUANE L VANCAMPENHOUT | IRA ROLLOVER DATED 01/07/09 | 3068 GLENDALE AVE | | GREEN BAY | WI | 54313-6938 |
| MS&CO C/F | DUANE M CADY MD | IRA ROLLOVER DATED 07/28/00 | 1833 MEEKER ROAD | | LAFAYETTE | NY | 13084 |
| MS&CO C/F | DUANE WIGGINS | IRA STANDARD DATED 08/19/87 | 84646 PONDEROSA LN | | JOSEPH | OR | 97846-8184 |
| MS&CO C/F | DUDLEY THOMAS | IRA ROLLOVER DATED 09/12/06 | 1507 CHALET DRIVE | | CHERRY HILL | NJ | 08003-3017 |
| MS&CO C/F | DUDLEY W A CHANG | IRA ROLLOVER DATED 11/15/00 | 47-590 AHILAMA RD | | KANEOHE | HI | 96744-4903 |
| MS&CO C/F | DWIGHT H BUTLER | ROTH IRA DATED 04/13/99 | 702 EAST 100 SOUTH | | SALT LAKE CTY | UT | 84102-4107 |
| MS&CO C/F | DWIGHT L ROBERSON | IRA ROLLOVER DATED 07/07/93 | 16444 PARAMOUNT BLVD STE 208 | | PARAMOUNT | CA | 90723-5454 |
| MS&CO C/F | DWIGHT MOORE | IRA STANDARD DATED 02/02/09 | 14428 SE 162ND PL | | RENTON | WA | 98058-8253 |
| MS&CO C/F | DWIGHT W FOSTER | IRA ROLLOVER DATED 01/14/09 | 5708 WOLFE STREET | | LAKEWOOD | CA | 90713-1524 |
| MS&CO C/F | E BARRY AULT | IRA STANDARD DATED 10/03/02 | 304 JUAREZ WAY | | LADY LAKE | FL | 32159-8634 |
| MS&CO C/F | E BYRON ONEILL MD | IRA ROLLOVER DATED 10/02/89 | 2815 21ST STREET | | BAKERSFIELD | CA | 93301-3232 |
| MS&CO C/F | E C BARNES | IRA/STD/I DTD 4/11/85 | 1725 RIVER CT | | VIRGINIA BCH | VA | 23454-1204 |
| MS&CO C/F | E DAVID WARFIELD | IRA ROLLOVER DATED 10/19/01 | 11390 SW CARDINAL TERRACE | | BEAVERTON | OR | 97008-5904 |
| MS&CO C/F | E DENNIS BROD | ROTH IRA DATED 12/12/08 | 151 CRANDON BLVD APT 604 | | KEY BISCAYNE | FL | 33149-1533 |
| MS&CO C/F | E M BADARACCO | IRA STANDARD DATED 03/11/03 | 35490 INVERNESS AVENUE | | PALM DESERT | CA | 92211-2767 |
| MS&CO C/F | E MARSHALL FISHER | IRA STD/ROLLOVER DTD 3-5-85 | 1206 PRINCETON PL | | ROCKVILLE | MD | 20850-1021 |
| MS&CO C/F | E MICHAEL COUCH | IRA ROLLOVER DATED 11/06/03 | P O BOX 35066 | | CHARLOTTE | NC | 28235-5066 |
| MS&CO C/F | E NUSSBAUM (DECD) V NUSSBAUM (BENE) | IRA ROLLOVER DATED 10/27/04 | 11 EATON ROAD | | FRAMINGHAM | MA | 01701-3317 |
| MS&CO C/F | E RAY YOUNG | IRA STANDARD DATED 01/20/93 | 1703 AVONDALE AVENUE | | RICHMOND | VA | 23227-3902 |
| MS&CO C/F | E ROBERT POULIN | IRA STANDARD DATED 02/02/09 | 12 BOAT MEADOW WAY | | EASTHAM | MA | 02642-3429 |
| MS&CO C/F | E RODNEY BAKER | IRA STD/ROLLOVER DTD 06/17/88 | 11620 TURKS DRIVE | | NEW PORT RICHEY | FL | 34654-2700 |
| MS&CO C/F | E. ALFRED PICARDI | IRA STD/ROLLOVER DTD 07/09/97 | P O BOX 410 | | BELLE HAVEN | VA | 23306-0410 |
| MS&CO C/F | EARL BOHUN DANNER | IRA STANDARD DATED 05/08/08 | 620 CRESTLINE DR | | MISSOULA | MT | 59803-2202 |
| MS&CO C/F | EARL BROIDY | IRA ROLLOVER DATED 09/26/94 | 4156 TARRYBRAE TERRACE | | TARZANA | CA | 91356-5446 |
| MS&CO C/F | EARL F NICHOLAS | IRA STANDARD DATED 08/22/00 | 5236 SUFFIELD COURT | | SKOKIE | IL | 60077-1527 |
| MS&CO C/F | EARL F SHIELDS | IRA STANDARD DATED 10/20/08 | 105 BEARS PAW TR | | NAPLES | FL | 34105-3121 |
| MS&CO C/F | EARL J BOUWER | IRA STANDARD DATED 04/04/94 | 2887 HIDDEN VIEW DR | | CALEDONIA | MI | 49316-8960 |
| MS&CO C/F | EARL J MARKS JR. | IRA STD/ROLLOVER DTD 02/11/82 | 3860 COUNTRY CLUB DR | | LONG BEACH | CA | 90807-3103 |
| MS&CO C/F | EARL K MINAGAWA | IRA STANDARD DATED 10/01/93 | 55 SKYVIEW TERR | | SAN RAFAEL | CA | 94903-1844 |
| MS&CO C/F | EARL M MARTIN | IRA STD/ROLLOVER DTD 08/31/90 | 121 GLENDALE ROAD | | HAVERTOWN | PA | 19083-3243 |
| MS&CO C/F | EARL T BOUCHARD | IRA STD/ROLLOVER DTD 06/15/04 | 3113 HARMONY PLACE | | LA CRESCENTA | CA | 91214-1315 |
| MS&CO C/F | EARL W HARRISON JR. | IRA ROLLOVER DATED 05/14/03 | 765 OAK KNOLL | | PERRYSBURG | OH | 43551-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | EARLE E MILLER | IRA ROLLOVER DATED 07/29/97 | 205 W CHANNEL ROAD | | SANTA MONICA | CA | 90403-3149 |
| MS&CO C/F | EARLE RODDY | IRA STANDARD DATED 07/19/94 | 8533 MELVIL ST | | LOS ANGELES | CA | 90034-2546 |
| MS&CO C/F | EARLEY D GALLOWAY JR | IRA ROLLOVER DATED 08/27/93 | 497 OLD LINE AVE | | EXETER | CA | 93221-1278 |
| MS&CO C/F | ECHO YVONNE BRUNELL | IRA STANDARD DATED 05/23/01 | 3036 LAYMAN DR | | FLINT | MI | 48506-2053 |
| MS&CO C/F | EDDY LEVESQUE | IRA STANDARD DATED 05/11/06 | 38 WILLIAM PUCKEY DRIVE | | CORTLAND MANOR | NY | 10567-6216 |
| MS&CO C/F | EDGAR E RAY | IRA STANDARD DATED 06/29/99 | 1619 ABINGTON LN | | ENCINITAS | CA | 92024-4203 |
| MS&CO C/F | EDGAR SK MERRELL III | IRA STD/ROLLOVER DTD 06/22/04 | PO BOX 151 | | LOWVILLE | NY | 13367-0151 |
| MS&CO C/F | EDGAR V LEWIS | IRA ROLLOVER DATED 11/09/00 | 2586 BLACK FOREST TRAIL S W | | ATLANTA | GA | 30331-2727 |
| MS&CO C/F | EDITH BORDEN | IRA STANDARD DATED 09/06/06 | 701 THREE ISLANDS BLVD APT 110 | | HALLANDALE BEACH | FL | 33009-2848 |
| MS&CO C/F | EDITH CERULLO | IRA STANDARD DATED 10/20/97 | 105 KENWOOD DRIVE | | WOODCLIFF LAKE | NJ | 07675-8330 |
| MS&CO C/F | EDITH E PERMAN | IRA ROLLOVER DATED 05/22/07 | 2642 NORTHVIEW AVENUE | | ARROYO GRANDE | CA | 93420-6506 |
| MS&CO C/F | EDITH GOLDNER | IRA ROLLOVER DATED 04/04/91 | SAXONY K #487 | | DELRAY BEACH | FL | 33446 |
| MS&CO C/F | EDITH JOHNSON | IRA ROLLOVER DATED 08/31/94 | 4825 N VAN NESS BLVD | | FRESNO | CA | 93704-3124 |
| MS&CO C/F | EDITH M MOSCOU | IRA STANDARD DATED 11/21/07 | 22 MARVIN AVENUE | | ROCKVILLE CENTRE | NY | 11570-2419 |
| MS&CO C/F | EDMOND R ALLARD | IRA ROLLOVER DATED 05/16/91 | 33 BIRCHLAND AVE | | SPRINGFIELD | MA | 01119-2708 |
| MS&CO C/F | EDMUND CLAROS | IRA STANDARD DATED 04/14/99 | 4573 N CAMINO CAMPERO | | TUCSON | AZ | 85750-6341 |
| MS&CO C/F | EDMUND V ALVAREZ | IRA STANDARD DATED 04/18/01 | 87-18 DALNY ROAD | | JAMAICA ESTATES | NY | 11432-3133 |
| MS&CO C/F | EDMUND V KOENIG | IRA STANDARD DATED 01/04/91 | ROUTE 597 CANAAN RD. | | WAYMART | PA | 18472-3104 |
| MS&CO C/F | EDMUND W TOWNSEND | IRA STD/ROLLOVER DTD 08/24/92 | 212 ELVIRA DRIVE | | FAIRVIEW HTS | IL | 62208-3634 |
| MS&CO C/F | EDWARD A BAROODY | IRA STD ROLLOVER DTD 2-10-82 | 8811 SANDY RIDGE CT | | FAIRFAX | VA | 22031-3232 |
| MS&CO C/F | EDWARD A CULHANE | IRA STANDARD/SEP DTD 07/22/04 | 11618 PETIRROJO CT | | SAN DIEGO | CA | 92124-2818 |
| MS&CO C/F | EDWARD A FINN | IRA STANDARD DATED 04/13/83 | 106 HIGH STREET | | RAMSEY | NJ | 07446-1058 |
| MS&CO C/F | EDWARD A FREE | IRA STD/ROLLOVER DTD 03/23/01 | 4654 SHARP SHOOTER WAY | | PRESCOTT | AZ | 86301-5899 |
| MS&CO C/F | EDWARD A HUBER | IRA STANDARD DATED 03/08/88 | 4243 LOS PALOS AVE | | PALO ALTO | CA | 94306-4308 |
| MS&CO C/F | EDWARD A MILFORD | IRA STD/ROLLOVER DTD 07/25/00 | 13581 SW CHARLESTON LANE | | TIGARD | OR | 97224-1561 |
| MS&CO C/F | EDWARD A MILLER | IRA ROLLOVER DATED 07/29/04 | 18 WESTWAY | | HARTSDALE | NY | 10530-2125 |
| MS&CO C/F | EDWARD A ONN | IRA STANDARD DATED 06/18/01 | 2651 MEDINA DRIVE | | SAN BRUNO | CA | 94066-1217 |
| MS&CO C/F | EDWARD A VALVO | IRA STANDARD DATED 04/14/97 | 11436 HAYMARKET COURT | | ORLANDO | FL | 32837-9121 |
| MS&CO C/F | EDWARD C ALBERTSON | IRA STD/ROLLOVER DTD 05/27/92 | 1705 KENT | | ORTONVILLE | MI | 48462-8627 |
| MS&CO C/F | EDWARD C HARTHUN | IRA STANDARD DATED 11/16/99 | 9615 WHITE CEDAR CT | | VIENNA | VA | 22181-5423 |
| MS&CO C/F | EDWARD C LARRIVEE | IRA SEP DATED 10/11/96 | 115 FOX HALL DRIVE | | DOVER | DE | 19904-6537 |
| MS&CO C/F | EDWARD C MALARKEY | IRA STANDARD DATED 10/13/94 | 353 WHITE CEDAR LANE | | SEVERNA PARK | MD | 21146-3335 |
| MS&CO C/F | EDWARD C RODGERS | IRA ROLLOVER DATED 11/29/01 | 25909 BELLIS DRIVE | | VALENCIA | CA | 91355-2031 |
| MS&CO C/F | EDWARD C WOMMACK | IRA STD/ROLLOVER DTD 09/21/00 | 493 SMITH LANE | | VIRGINIA BCH | VA | 23452-7128 |
| MS&CO C/F | EDWARD D LEITSCH | IRA SEP DATED 06/04/91 | 15389 BROOKRIDGE BLVD | | BROOKSVILLE | FL | 34613-5807 |
| MS&CO C/F | EDWARD D SABOL | IRA STD/ROLLOVER DTD 12/11/95 | 1500 SE 17TH STREET UNIT 200 | | OCALA | FL | 34471-4649 |
| MS&CO C/F | EDWARD DELCHIARO | IRA ROLLOVER DATED 10/10/00 | 125 LOREN LN | | OAKLEY | CA | 94561-2463 |
| MS&CO C/F | EDWARD DUFFY | IRA STANDARD DATED 05/10/06 | 250 CHERRY ROAD | | YORKTOWN | NY | 10598-3220 |
| MS&CO C/F | EDWARD F HEIDINGER | IRA ROLLOVER DATED 07/24/98 | 6666 NORTH HILLSIDE WAY | | PARKER | CO | 80134-6324 |
| MS&CO C/F | EDWARD F HORST | IRA STD DTD 7/16/82 | 26629 MARICOPA PLACE | | SUN LAKES | AZ | 85248-7020 |
| MS&CO C/F | EDWARD F KOESTER | IRA STD/ROLLOVER DTD 12/31/93 | 17916 CHURCH RD | | MARENGO | IL | 60152-8104 |
| MS&CO C/F | EDWARD F O'NEAL | IRA STANDARD DATED 07/10/08 | 8127 WINTHROP ST | | PHILADELPHIA | PA | 19136-1814 |
| MS&CO C/F | EDWARD F TORREGROSSA | IRA STANDARD DATED 05/17/04 | 433 PELICAN AVENUE | | DAYTONA BEACH | FL | 32118-3424 |
| MS&CO C/F | EDWARD FINN | IRA ROLLOVER DATED 02/03/03 | 3 LYON COURT | | MANCHESTER | NJ | 08759-6284 |
| MS&CO C/F | EDWARD G HORVATH | IRA STD/ROLLOVER DTD 04/15/93 | 3037 KIPLING | | BERKLEY | MI | 48072-3513 |
| MS&CO C/F | EDWARD G O'CONNOR | IRA STANDARD DATED 11/27/01 | 4288 GREEN GLADE CT | | ALLISON PARK | PA | 15101-1202 |
| MS&CO C/F | EDWARD GILHOOL | IRA ROLLOVER DATED 10/05/07 | 131 PUTNEY LANE | | MALVERN | PA | 19355-3210 |
| MS&CO C/F | EDWARD H BUTLER SR | IRA ROLLOVER DATED 06/16/92 | 704 WHELTON CIRCLE | | PASADENA | TX | 77503-1844 |
| MS&CO C/F | EDWARD H HAYMAN | IRA ROLLOVER DATED 03/28/00 | P O BOX 503 | | LAKE FOREST | IL | 60045-0503 |
| MS&CO C/F | EDWARD H WEINBERG | IRA ROLLOVER DATED 04/28/89 | 20 CHAPEL PLACE APT 1M | | GREAT NECK | NY | 11021-1406 |
| MS&CO C/F | EDWARD H ZUK | IRA STD/ROLLOVER DTD 01/10/03 | 3460 PIN OAK LANE | | CHALFONT | PA | 18914-3461 |
| MS&CO C/F | EDWARD I SHALER | IRA STD/ROLLOVER DTD 12/30/86 | 1174 E 53RD ST | | CHICAGO | IL | 60615-4409 |
| MS&CO C/F | EDWARD J BAJOREK | IRA STD/ROLLOVER DTD 01/25/02 | 2331 AMBLER WAY | | PAHRUMP | NV | 89060-1584 |
| MS&CO C/F | EDWARD J CASPER | IRA STANDARD DATED 03/09/88 | 212 ANDOVER DRIVE | | WAYNE | NJ | 07470-2958 |
| MS&CO C/F | EDWARD J FELLER | IRA STANDARD DATED 03/26/97 | 7960 SW 144 STREET | | PALMETTO BAY | FL | 33158-1557 |
| MS&CO C/F | EDWARD J KILBANE | IRA STANDARD DATED 06/21/05 | 32651 WALKER RD | | AVON LAKE | OH | 44012-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | EDWARD J KOVAC | IRA ROLLOVER DATED 05/14/08 | 62 ASCOT DR | | MORAGA | CA | 94556-2113 |
| MS&CO C/F | EDWARD J KUCHEK | IRA ROLLOVER DATED 09/29/99 | 540 W VIENNA RD | | CLIO | MI | 48420-1310 |
| MS&CO C/F | EDWARD J KULECK JR. | IRA STANDARD DATED 08/23/04 | 1460 BIRCHLAWN | | OTTAWA | IL | 61350-3402 |
| MS&CO C/F | EDWARD J LAIRD | IRA ROLLOVER DATED 07/01/02 | 7 SOMMERS ROAD | | EWING | NJ | 08638-1417 |
| MS&CO C/F | EDWARD J LALOR | IRA STANDARD DATED 04/22/08 | 688 PLEASANT AVE | | WESTBURY | NY | 11590-6432 |
| MS&CO C/F | EDWARD J MCLAUGHLIN | IRA ROLLOVER DATED 05/26/98 | 130 LAURENS OAK CT | | ALPHARETTA | GA | 30022-5855 |
| MS&CO C/F | EDWARD J O'BIN | IRA ROLLOVER DATED 09/05/06 | 1504 ABERCROMBIE WAY | | THE VILLAGES | FL | 32162-7704 |
| MS&CO C/F | EDWARD J SOEST | IRA STANDARD DATED 09/10/91 | 48730 POINTE LAKEVIEW DR | | NEW BALTIMORE | MI | 48047-3418 |
| MS&CO C/F | EDWARD J URQUHART | IRA STD/ROLLOVER DTD 11/14/94 | 1209 EMERALD COURT | | TEWSBURY | MA | 01876-5224 |
| MS&CO C/F | EDWARD J WYSOCKI | IRA ROLLOVER DATED 03/05/97 | 37725 MAIN RD | | ORIENT | NY | 11957-1162 |
| MS&CO C/F | EDWARD JAMES PARK | IRA STANDARD DATED 09/10/97 | 10135 133RD ST N | | SEMINOLE | FL | 33776-1547 |
| MS&CO C/F | EDWARD K WALMSLEY | IRA STANDARD DATED 11/18/04 | 2426 E ERIC DRIVE | | WILMINGTON | DE | 19808-4207 |
| MS&CO C/F | EDWARD KLEIN | IRA STD/ROLLOVER DTD 08/20/08 | 2004 FERN HILL CT | | HENDERSON | NV | 89052-6980 |
| MS&CO C/F | EDWARD KUBICK | IRA ROLLOVER DATED 09/23/96 | 2 INTERLAKEN RD | | MONMOUTH JCT | NJ | 08852-2710 |
| MS&CO C/F | EDWARD KUTZLEB | IRA ROLLOVER DATED 06/15/92 | 5 MANITOBA COURT | | TOMS RIVER | NJ | 08757-6444 |
| MS&CO C/F | EDWARD L BROWN III | IRA SEP DATED 02/21/08 | 4512 NE 22ND ROAD | | FT LAUDERDALE | FL | 33308-4715 |
| MS&CO C/F | EDWARD L GIESZELMANN | ROTH IRA DATED 12/09/08 | 304 PADDOCK CT | | ROSEVILLE | CA | 95661-3710 |
| MS&CO C/F | EDWARD L SLOVENSKY | IRA ROLLOVER DATED 08/02/88 | P O BOX 604 | | FAIR OAKS | CA | 95628-0604 |
| MS&CO C/F | EDWARD L WILLIAMSON | IRA ROLLOVER DATED 08/21/90 | 7666 RACITE ROAD | | MACUNGIE | PA | 18062-2085 |
| MS&CO C/F | EDWARD M APOLINAR | IRA STANDARD DATED 03/18/85 | 2827 GROSBEAK LANE | | CHARLOTTE | NC | 28269-0678 |
| MS&CO C/F | EDWARD M FONVIELLE | IRA ROLLOVER DATED 10/17/96 | 133 SPRING CREEK LANE | | WILMINGTON | NC | 28411-7648 |
| MS&CO C/F | EDWARD M GABRIELSON | IRA STANDARD DATED 08/22/06 | 1310 HIDDEN MOUNTAIN DR | | EL CAJON | CA | 92019-3641 |
| MS&CO C/F | EDWARD M RICHMAN | IRA STD/ROLLOVER DTD 12/22/88 | 6650 SW RALEIGHWOOD LANE | | PORTLAND | OR | 97225-1921 |
| MS&CO C/F | EDWARD M SPECTOR | IRA ROLLOVER DATED 07/18/88 | 2441 IMPALA DRIVE | | CARLSBAD | CA | 92010-7227 |
| MS&CO C/F | EDWARD MALOWNEY | IRA STANDARD DATED 11/13/07 | 750 MT. OGLETHORPE TRL | | ALPHARETTA | GA | 30022-1010 |
| MS&CO C/F | EDWARD N LARSON | IRA STD/ROLLOVER DTD 06/22/00 | 1033 RTE 171 | | WOODSTOCK | CT | 06281-2125 |
| MS&CO C/F | EDWARD P DE VINE JR | IRA/RO/I DTD 11/21/84 | 7012 LIBERTY RD | | SOLON | OH | 44139-5008 |
| MS&CO C/F | EDWARD P FITZGIBBON | IRA STANDARD DATED 12/08/93 | 7854 W 100TH PLACE | | PALOS HILLS | IL | 60465-1513 |
| MS&CO C/F | EDWARD P MAILKI | IRA ROLLOVER DATED 09/18/98 | 100 GOVERNORS CIRCLE | | DOWNINGTOWN | PA | 19335-1440 |
| MS&CO C/F | EDWARD P REISMAN | IRA STD/ROLLOVER DTD 04/13/92 | 14609 DEERVALE PLACE | | SHERMAN OAKS | CA | 91403-4614 |
| MS&CO C/F | EDWARD P SMITH | IRA ROLLOVER DATED 05/28/02 | 77 MOELLER ST | | HICKSVILLE | NY | 11801-1933 |
| MS&CO C/F | EDWARD P TONELLI | IRA ROLLOVER DATED 12/05/91 | 24 WHEELOCK STREET | | SHREWSBURY | MA | 01545-1838 |
| MS&CO C/F | EDWARD R KIMBLE | IRA ROLLOVER/SEP DTD 08/01/84 | 136 PADULA RD | | TUNKHANNOCK | PA | 18657-5644 |
| MS&CO C/F | EDWARD R LECAM | IRA STANDARD DATED 05/16/89 | 11639 MELONES CIRCLE | | GOLD RIVER | CA | 95670-7755 |
| MS&CO C/F | EDWARD R SCHULTZ | IRA ROLLOVER DATED 11/16/93 | 603 COMANCHE DRIVE | | ALLEN | TX | 75013-8501 |
| MS&CO C/F | EDWARD SHANKMAN | IRA ROLLOVER DATED 02/12/03 | 1101 NW 105 WAY | | PLANTATION | FL | 33322-6500 |
| MS&CO C/F | EDWARD T HOGAN | IRA ROLLOVER DATED 08/10/93 | 1775 GUINDA ST | | PALO ALTO | CA | 94303-2947 |
| MS&CO C/F | EDWARD V WARREN | IRA STD/ROLLOVER DTD 04/20/05 | 3217 KINGSBROOK DR | | FLUSHING | MI | 48433-2419 |
| MS&CO C/F | EDWARD VOGT | IRA ROLLOVER DATED 06/03/05 | 2930 KNORR STREET | | PHILADELPHIA | PA | 19149-2519 |
| MS&CO C/F | EDWARD W BRITT | IRA ROLLOVER DATED 10/21/99 | 747 CASCADE DR N | | MOUNT LAUREL | NJ | 08054-4969 |
| MS&CO C/F | EDWARD W COLLINS | IRA ROLLOVER DATED 11/30/94 | 487 DEVIL'S LANE | | NAPLES | FL | 34103-3019 |
| MS&CO C/F | EDWARD W DUDZIK | IRA STANDARD DATED 04/29/86 | 250 LAKE BLVD UNIT 225 | | BUFFALO GROVE | IL | 60089-8209 |
| MS&CO C/F | EDWIN B FARNSWORTH | IRA STANDARD DATED 12/17/96 | 4545 W RUTH | | GLENDALE | AZ | 85302-5235 |
| MS&CO C/F | EDWIN L COY | IRA STD/ROLLOVER DTD 11/30/92 | 3848 EAST EL CAMPO CT | | CONCORD | CA | 94519-1823 |
| MS&CO C/F | EDWIN R WALTHALL | IRA ROLLOVER DATED 02/28/95 | 103 PARRY RD | | CINNAMINSON | NJ | 08077-3883 |
| MS&CO C/F | EDWIN R WELLINGTON | IRA ROLLOVER DATED 01/29/01 | 19W 12 STREET PO BOX 468 | | BARNEGAT LGT | NJ | 08006-0468 |
| MS&CO C/F | EDWIN R WELLINGTON | IRA ROLLOVER DATED 11/02/00 | 19 WEST 12TH STREET PO BOX 468 | | BARNEGAT LGT | NJ | 08006-0468 |
| MS&CO C/F | EDWIN W BENDERT | IRA STANDARD DATED 02/14/05 | 309 LIVE OAK LANE EAST | | HAVANA | FL | 32333-1220 |
| MS&CO C/F | EDYTHE NEWMAN | IRA ROLLOVER DATED 11/15/00 | 620 HARTS RIDGE RD | | CONSHOHOCKEN | PA | 19428-2427 |
| MS&CO C/F | EFFIE S CHILTON | IRA STANDARD DATED 01/20/82 | 1301 DEER PARK DR. APT 29 | | FULLERTON | CA | 92831-2242 |
| MS&CO C/F | EILEEN BRAVERMAN | IRA ROLLOVER/SEP DTD 09/22/06 | 2667 HYACINTH STREET | | WESTBURY | NY | 11590-5607 |
| MS&CO C/F | EILEEN CHIANG | IRA ROLLOVER DATED 03/03/92 | 19 WESTVIEW ROAD | | WEST CALDWELL | NJ | 07006-8209 |
| MS&CO C/F | EILEEN COHEN | IRA STD/ROLLOVER DTD 07/12/05 | 2401 S OCEAN DR APT 1504 | | HOLLYWOOD | FL | 33019-2670 |
| MS&CO C/F | EILEEN F RE | ROTH IRA DATED 01/02/02 | 186 BEACH 137TH STREET | | BELLE HARBOR | NY | 11694-1330 |
| MS&CO C/F | EILEEN F STEINBURG | IRA STANDARD DATED 11/05/04 | 35 HARVARD ROAD | | WATERVLIET | NY | 12189-1207 |
| MS&CO C/F | EILEEN F STEINBURG | ROTH IRA DATED 11/05/04 | 35 HARVARD ROAD | | WATERVLIET | NY | 12189-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | EILEEN FANWICK | IRA STD SPOUSAL DTD 09/24/00 | 104 LINDA LANE | | OCEANSIDE | NY | 11572-2914 |
| MS&CO C/F | EILEEN M LEARY | IRA ROLLOVER DATED 10/11/06 | 169 BUCK HILL ROAD | | ROCHESTER | NY | 14626-3103 |
| MS&CO C/F | EILEEN MANGOLD | IRA ROLLOVER DATED 01/04/96 | 390 WEST SHORE DRIVE | | WYCKOFF | NJ | 07481-2434 |
| MS&CO C/F | EILEEN P HOWALD | IRA STD/ROLLOVER DTD 04/29/03 | 145 WEAVERS ROAD | | GREENSBURG | PA | 15601-6309 |
| MS&CO C/F | EILEEN SILVER | IRA STANDARD DATED 03/17/04 | 11448 KINGSLAND ST | | LOS ANGELES | CA | 90066-1328 |
| MS&CO C/F | EION F MCDOWELL | IRA STANDARD DATED 05/09/88 | 42600 PRADERA WAY | | TEMECULA | CA | 92590-3530 |
| MS&CO C/F | ELAINE AMDUR | IRA STANDARD DATED 05/02/05 | 196 JAMES STREET | | KINGSTON | PA | 18704-5238 |
| MS&CO C/F | ELAINE B GALLOWWAY | IRA STD/ROLLOVER DTD 03/14/06 | 13 FRANCES LANE | | MASSAPEQUA PARK | NY | 11762-3717 |
| MS&CO C/F | ELAINE B MCCARTHY | IRA STD SPOUSAL DTD 03/16/83 | 303 FOREST COURT | | SEVERNA PARK | MD | 21146-3605 |
| MS&CO C/F | ELAINE BRYAN | IRA ROLLOVER DATED 11/10/99 | 1189 S INDIES CIRCLE | | VENICE | FL | 34285-6319 |
| MS&CO C/F | ELAINE C BRUNER | IRA ROLLOVER DATED 07/09/01 | 797 BRUNER RD | | DOTHAN | AL | 36301-8990 |
| MS&CO C/F | ELAINE D HAY | IRA STD/ROLLOVER DTD 12/06/88 | 404 EAST 66TH ST APT 4H | | NEW YORK | NY | 10065-9310 |
| MS&CO C/F | ELAINE EVANS | IRA STANDARD DATED 01/13/05 | 364 MILLPOND DRIVE | | SAN JOSE | CA | 95125-1426 |
| MS&CO C/F | ELAINE F FOX | IRA STANDARD DATED 05/25/93 | 950 WILLOW VLY LAKES DR I-309 | | WILLOW STREET | PA | 17584-9663 |
| MS&CO C/F | ELAINE J ZACHERY | IRA STANDARD DATED 05/29/98 | 2400 FLAGSTONE ROAD NE | | RIO RANCHO | NM | 87124-7574 |
| MS&CO C/F | ELAINE LEMBECK | IRA ROLLOVER DATED 11/12/92 | 18 KATHRYN STREET | | CLIFTON | NJ | 07013-2624 |
| MS&CO C/F | ELAINE LOCKBAUM | IRA ROLLOVER DATED 12/15/04 | 707 PATTON AVE | | BROOKHAVEN | PA | 19015-2632 |
| MS&CO C/F | ELAINE LUTTER | IRA ROLLOVER DATED 05/12/87 | 121 WEBSTER AVE | | YONKERS | NY | 10701-6108 |
| MS&CO C/F | ELAINE M LIPINSKI | IRA STANDARD DATED 05/25/00 | 1024 S PARK CIRCLE DR | | FRESNO | CA | 93727-5323 |
| MS&CO C/F | ELAINE N HOLCOMBE | IRA STD/ROLLOVER DTD 04/05/99 | 7811 QUINCY ST NE | | SPRING LAKE PARK | MN | 55432-2747 |
| MS&CO C/F | ELAINE PETERSON | IRA STD/ROLLOVER DTD 03/14/91 | 1431 CLARENCE COURT APT H | | WEST BEND | WI | 53095-8527 |
| MS&CO C/F | ELAINE R FERRARA | IRA ROLLOVER DATED 06/02/00 | 59 VAN ZANDT | | HILLSBOROUGH | NJ | 08844-4370 |
| MS&CO C/F | ELAINE RANDS | IRA ROLLOVER DATED 09/15/08 | 2017 SERENDIPITY WAY | | SCHWENKSVILLE | PA | 19473-2061 |
| MS&CO C/F | ELAINE ROTH | IRA ROLLOVER DATED 03/17/93 | 2154 EAST 71ST STREET | | BROOKLYN | NY | 11234-6225 |
| MS&CO C/F | ELAINE S ROWELL | IRA ROLLOVER DATED 01/12/94 | 21732 NORTH COUNTRYSIDE LANE | | BARRINGTON | IL | 60010-2305 |
| MS&CO C/F | ELAINE W CORBOY | IRA ROLLOVER DATED 08/02/00 | 1441 E ADAMS PARK DRIVE | | COVINA | CA | 91724-2926 |
| MS&CO C/F | ELAYNE J FEDER | IRA STANDARD DATED 10/09/03 | 65788 E DESERT MOON DR | | TUCSON | AZ | 85739-1686 |
| MS&CO C/F | ELBERT N TRINKLE | IRA ROLLOVER DATED 02/03/04 | 3015 HICKORY WOODS DR | | ROANOKE | VA | 24012-6377 |
| MS&CO C/F | ELBERT P HERRING | IRA ROLLOVER DATED 06/27/95 | 8735 STIRLING LANE | | GERMANTOWN | TN | 38139-5321 |
| MS&CO C/F | ELDEEN HAWES | IRA ROLLOVER DATED 09/13/01 | 3730 EL SEGUNDO AE | | DAVIS | CA | 95618-4363 |
| MS&CO C/F | ELDON L MAXWELL | IRA STANDARD DATED 08/04/97 | 1804 N CHRISTY | | PAMPA | TX | 79065-3216 |
| MS&CO C/F | ELDRED F FALLER | IRA ROLLOVER DATED 09/28/90 | 240 CALLE DE LAS PROFETAS | | GREEN VALLEY | AZ | 85614-3114 |
| MS&CO C/F | ELEANOR A ZIZZI | IRA STD/ROLLOVER DTD 10/03/00 | 21139 WOODLAND DR | | MACOMB | MI | 48044-1819 |
| MS&CO C/F | ELEANOR B MILLER | IRA STANDARD DATED 12/04/87 | 3033 SANDIA CIRCLE | | SANTA FE | NM | 87507-2527 |
| MS&CO C/F | ELEANOR E THOMASON | IRA STANDARD DATED 04/03/02 | PO BOX 2336 | | FARMINGTON | NM | 87499-2336 |
| MS&CO C/F | ELEANOR H MCCURLEY | IRA STD SPOUSAL DTD 03/13/06 | 5 COLUMBIA COURT | | ROCKVILLE | MD | 20850-1009 |
| MS&CO C/F | ELEANOR J BISIGNANO | IRA STANDARD DATED 10/21/99 | 1900 OLD MARLTON PIKE EAST | | MARLTON | NJ | 08053-2622 |
| MS&CO C/F | ELEANOR K GOULD | IRA ROLLOVER DATED 12/18/08 | 787 OCEAN AVE APT 311 | | LONG BRANCH | NJ | 07740-4929 |
| MS&CO C/F | ELEANOR M SHERR | IRA STANDARD DATED 09/10/08 | 331 SOUTHAMPTON B | | WEST PALM BCH | FL | 33417-7809 |
| MS&CO C/F | ELEANOR NEWHARD | IRA STD/ROLLOVER DTD 04/25/07 | 671 S. ANDOVER | | ANAHEIM | CA | 92807-4607 |
| MS&CO C/F | ELEANOR R FELDMAN | IRA ROLLOVER DATED 02/26/99 | 174 LOWELL ROAD UNIT 107 | | MASHPEE | MA | 02649-2832 |
| MS&CO C/F | ELEANOR RUBIN | IRA STANDARD DATED 01/24/08 | 3016 TOWNESIDE LANE | | WOODSTOCK | GA | 30189-2518 |
| MS&CO C/F | ELEANOR RZACA | IRA ROLLOVER DATED 08/14/97 | 766 SOUTH BARFIELD DRIVE | | MARCO ISLAND | FL | 34145-5952 |
| MS&CO C/F | ELEANOR S GENUNG | IRA ROLLOVER DATED 12/13/04 | 908 W THIRD STREET | | ELMIRA | NY | 14905-2129 |
| MS&CO C/F | ELEANOR S LYSECKY | IRA STD/ROLLOVER DTD 07/21/99 | 239 LEAH CT | | UPLAND | CA | 91784-1428 |
| MS&CO C/F | ELENA DELAVO | IRA ROLLOVER DATED 07/22/05 | 94 W 8TH STREET | | UPLAND | CA | 91786-6501 |
| MS&CO C/F | ELENA DIMA | IRA SEP DATED 07/11/00 | 942 NE 24TH AVE | | HALLANDALE BEACH | FL | 33009-2867 |
| MS&CO C/F | ELENOR K KNAUS | IRA STANDARD DATED 01/27/97 | 59-23 WOODBINE STREET | | RIDGEWOOD | NY | 11385-3236 |
| MS&CO C/F | ELI MOSHEN | IRA ROLLOVER DATED 07/17/06 | 4 CAMEO DRIVE | | CHERRY HILL | NJ | 08003-5125 |
| MS&CO C/F | ELIAS C LIGNOS | IRA STANDARD DATED 05/16/00 | 58 WEYBRIDGE ROAD | | MINEOLA | NY | 11501-4626 |
| MS&CO C/F | ELIHU SACHS | IRA STANDARD DATED 05/12/89 | 50 BRIARWOOD LANE | | LAWRENCE | NY | 11559-2106 |
| MS&CO C/F | ELIJAH W THORNE | IRA STD/ROLLOVER DTD 07/28/97 | 6007 DAREL STREET | | SUITLAND | MD | 20746-3835 |
| MS&CO C/F | ELINOR B SILVERSTEIN | IRA STANDARD DATED 04/05/91 | 10672 BRIGHTON DR | | SANTA ANA | CA | 92705-2422 |
| MS&CO C/F | ELINOR POLLACK | IRA STANDARD DATED 04/18/07 | 6795 HUNTINGTON LANE APT 303 | | DELRAY BEACH | FL | 33446-3006 |
| MS&CO C/F | ELIOT OBRIEN | IRA ROLLOVER DATED 12/06/99 | PO BOX 688 | | FARMINGTON | NM | 87499-0688 |
| MS&CO C/F | ELIOT R FEILER | IRA STANDARD DATED 01/25/01 | 10209 DURHAM | | OKLAHOMA CITY | OK | 73162-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ELISABETH G GEHR | IRA STANDARD DATED 06/28/00 | 233 BRADMOOR LOOP | | GEORGETOWN | TX | 78633-5060 |
| MS&CO C/F | ELISABETH J SELLWOOD | IRA STANDARD DATED 10/17/00 | 640 SO LAKE AVE UNIT 106 | | PASADENA | CA | 91106-3958 |
| MS&CO C/F | ELISE R BARROWS | IRA STANDARD DATED 05/11/95 | 738 COMMERCE STREET | | THORNWOOD | NY | 10594-1003 |
| MS&CO C/F | ELIZABETH A COMOFORD (BENE) | IRA STD/ROLLOVER DTD 03/30/88 | 9335 RYAN ROAD | | ATLANTA | MI | 49709-8872 |
| MS&CO C/F | ELIZABETH A JONES | IRA SEP DATED 10/13/88 | 708 NE 4TH ST | | GRESHAM | OR | 97030-7435 |
| MS&CO C/F | ELIZABETH A MEEK | IRA STANDARD DATED 11/23/04 | 9610 NOB LANE | | SHREVEPORT | LA | 71106-7817 |
| MS&CO C/F | ELIZABETH A NEZIN | IRA ROLLOVER DATED 12/03/07 | 2508 QUENTIN ROAD | | BROOKLYN | NY | 11229-2418 |
| MS&CO C/F | ELIZABETH A PRESCOTT | IRA STANDARD DATED 04/28/05 | 4124 BENEDICT CANYON DR | | SHERMAN OAKS | CA | 91423-4300 |
| MS&CO C/F | ELIZABETH A WISNER | IRA STD/ROLLOVER DTD 06/20/00 | 18813 GATEWAY DRIVE | | INDEPENDENCE | MO | 64057-1632 |
| MS&CO C/F | ELIZABETH C HOUSE | IRA STANDARD DATED 05/17/00 | 103 CHEROKEE DRIVE | | JEFFERSONVILLE | IN | 47130-5230 |
| MS&CO C/F | ELIZABETH D GHEGAN | IRA STANDARD DATED 03/17/98 | 10 WISSA POWEY TRAIL | | SHAMONG | NJ | 08088-8913 |
| MS&CO C/F | ELIZABETH DUNSTER | IRA ROLLOVER DATED 02/23/90 | 100 DALY BLVD UNIT 2715 | | OCEANSIDE | NY | 11572-6029 |
| MS&CO C/F | ELIZABETH F DOUGLAS | IRA ROLLOVER DATED 07/08/97 | 7 TRYNZ LANE | | HAMPTON BAYS | NY | 11946-3236 |
| MS&CO C/F | ELIZABETH G RICHITELLI | IRA STD SPOUSAL DTD 05/26/93 | 108 EAST SPRINGS ROAD | | COLUMBIA | SC | 29223-7002 |
| MS&CO C/F | ELIZABETH H HALE | IRA STANDARD DATED 10/27/08 | 3507 FOREST ROW DRIVE | | KINGWOOD | TX | 77345-3079 |
| MS&CO C/F | ELIZABETH HOFFMAN | IRA ROLLOVER DATED 03/09/98 | 66 NORTH ROAD | | WAYNE | NJ | 07470-6356 |
| MS&CO C/F | ELIZABETH HULSE | IRA STANDARD DATED 03/08/04 | 210 ELTON CIRCLE | | WEST CHESTER | PA | 19382-5206 |
| MS&CO C/F | ELIZABETH J HERSHBERGER | IRA STANDARD DATED 10/02/08 | 2322 FOREST AVENUE | | ASHLAND | KY | 41101-3731 |
| MS&CO C/F | ELIZABETH J MCKENNA | IRA STANDARD DATED 03/02/01 | 1414 OSBOURNE AVENUE | | ROSLYN | PA | 19001-2216 |
| MS&CO C/F | ELIZABETH J MRAS | IRA ROLLOVER DATED 09/12/00 | 29 FIFTH STREET | | MIDLAND PARK | NJ | 07432-1230 |
| MS&CO C/F | ELIZABETH J NICHOLS | IRA ROLLOVER DATED 05/19/00 | 7841 EAST 79TH STREET | | TULSA | OK | 74133-3622 |
| MS&CO C/F | ELIZABETH JEAN PETERSEN | IRA ROLLOVER DATED 09/18/95 | 112 E HILLSIDE | | BARRINGTON | IL | 60010-4448 |
| MS&CO C/F | ELIZABETH K YANKER | IRA STD/ROLLOVER DTD 11/11/91 | 1228 ROSSMOOR PARKWAY, APT 168 | | WALNUT CREEK | CA | 94595-2515 |
| MS&CO C/F | ELIZABETH M DAILEY | IRA STD/ROLLOVER DTD 04/09/03 | 116 RIVERS EDGE DRIVE | | JEFFERSONVILLE | PA | 19403-3721 |
| MS&CO C/F | ELIZABETH M LIEU | IRA STANDARD DATED 07/31/02 | 179 SW 96 AVE | | PLANTATION | FL | 33324-2362 |
| MS&CO C/F | ELIZABETH M WATSON | IRA STD/ROLLOVER DTD 12/10/01 | 529 HOWARD RD | | CHERRY HILL | NJ | 08034-1827 |
| MS&CO C/F | ELIZABETH M WOOD 72 T IRA | IRA STANDARD DATED 05/30/03 | 1286 LA VISTA AVE | | CONCORD | CA | 94521-2624 |
| MS&CO C/F | ELIZABETH MILLER | IRA STANDARD DATED 08/29/07 | 161 SQUAN BEACH DR | | MANTOLOKING | NJ | 08738-1208 |
| MS&CO C/F | ELIZABETH P FITZGERALD | IRA STD/ROLLOVER DTD 06/25/01 | 434 ROCKWELL ROAD | | HAMPTON | VA | 23669-1430 |
| MS&CO C/F | ELIZABETH PANOUTSOS | IRA STANDARD DATED 09/27/07 | 5170 SW 40TH AVENUE APT 9E | | FT LAUDERDALE | FL | 33314-5753 |
| MS&CO C/F | ELIZABETH R WILSON | IRA STANDARD DATED 04/24/91 | 3223 WEST ADAMS | | LOS ANGELES | CA | 90018-1833 |
| MS&CO C/F | ELIZABETH S LAO SCOTT | IRA STD SPOUSAL DTD 04/12/85 | 10535 KENAI DR | | RENO | NV | 89521-8319 |
| MS&CO C/F | ELIZABETH S REIMANN | IRA ROLLOVER DATED 08/01/02 | 2494 OAK HARBOR ROAD | | GRAND ISLAND | NY | 14072-3007 |
| MS&CO C/F | ELIZABETH T SOLOWAY | ROTH CONVERTED IRA DATED 01/25/05 | 755 SOLANA DRIVE | | LAFAYETTE | CA | 94549-5206 |
| MS&CO C/F | ELIZABETH TAYLOR LINZEY | IRA STD/ROLLOVER DTD 10/23/00 | 2021 PENINSULA ROAD | | OXNARD | CA | 93035-2961 |
| MS&CO C/F | ELIZABETH V BENNER | IRA ROLLOVER DATED 04/15/99 | 91 VILLAGE DRIVE | | DOVER | DE | 19904-6533 |
| MS&CO C/F | ELIZABETH W SNYDER | IRA STD/ROLLOVER DTD 03/21/02 | 108 MONTCHANIN ROAD | | WILMINGTON | DE | 19807-2137 |
| MS&CO C/F | ELLA MAE SPOTTS | IRA ROLLOVER DATED 07/07/93 | 29 GLENWOOD DRIVE | | EPHRATA | PA | 17522-9788 |
| MS&CO C/F | ELLAN HARRIETT BUCCIGROSSI | IRA ROLLOVER DATED 02/01/01 | 971 GLENHAYS DRIVE | | CRESCENT | PA | 15046-5087 |
| MS&CO C/F | ELLEN A KAREL | IRA/STD DTD 6/19/83 | 12137 TERRENCE AVE | | SARATOGA | CA | 95070-3346 |
| MS&CO C/F | ELLEN B SHERMAN | IRA ROLLOVER DATED 01/17/03 | 11430 S W 82 TERRACE | | MIAMI | FL | 33173-3614 |
| MS&CO C/F | ELLEN GRADT | IRA STD SPOUSAL DTD 05/13/86 | 76-5 FOXWOOD DRIVE | | PLEASANTVILLE | NY | 10570-1147 |
| MS&CO C/F | ELLEN J HARBRIDGE | IRA STD/ROLLOVER DTD 07/23/03 | 3110 BAILEY CT | | OSHKOSH | WI | 54904-6952 |
| MS&CO C/F | ELLEN J RAPPAPORT | IRA STANDARD/SEP DTD 12/15/98 | 1360 YORK AVEAPT 5E | | NEW YORK CITY | NY | 10021-4030 |
| MS&CO C/F | ELLEN K CAMPBELL | IRA STD DTD 8/09/84 | 129 BLACKTHORN DRIVE | | BUTLER | PA | 16002-3915 |
| MS&CO C/F | ELLEN L HAMILTON | IRA ROLLOVER DATED 07/25/02 | 22915 NADINE CIRCLE UNIT B | | TORRANCE | CA | 90505-8896 |
| MS&CO C/F | ELLEN LIGUORI | IRA STANDARD DATED 01/09/09 | 16590 CROWNSBURY WAY #201 | | FORT MYERS | FL | 33908-5695 |
| MS&CO C/F | ELLEN M BAILEY | ROTH IRA DATED 04/06/05 | 21019 KELLIWOOD PARK LANE | | KATY | TX | 77450-6819 |
| MS&CO C/F | ELLEN M PROCTOR | IRA ROLLOVER DATED 04/30/90 | 1839 10TH AVE UNIT C | | MONROVIA | CA | 91016-5344 |
| MS&CO C/F | ELLEN R ODELL | IRA STANDARD/SEP DTD 03/20/90 | 1407 MELANIE LANE | | GARDEN CITY | KS | 67846-4729 |
| MS&CO C/F | ELLEN RIND | IRA STD/ROLLOVER DTD 10/21/04 | 140 PROSPECT AVENUE APT 10-C | | HACKENSACK | NJ | 07601-2249 |
| MS&CO C/F | ELLEN SCHREIBER | ROTH IRA DATED 08/23/00 | 269-10 GRAND CENTRAL PKWY APT 14W | | FLORAL PARK | NY | 11005-1014 |
| MS&CO C/F | ELLEN WASSERMAN WEINSTOCK | IRA ROLLOVER DATED 08/07/07 | 15726 LOCH MANEE LANE #4404 | | DELRAY BEACH | FL | 33446-3211 |
| MS&CO C/F | ELLIOTT F QUADE | IRA STD/ROLLOVER DTD 06/15/98 | 12314 DALEWOOD DRIVE | | SILVER SPRING | MD | 20902-1177 |
| MS&CO C/F | ELMER L BARBER JR | IRA ROLLOVER DATED 05/11/93 | 867 UTICA AVENUE | | VENTURA | CA | 93004-2305 |
| MS&CO C/F | ELMER R AUBREY | IRA STD/ROLLOVER DTD 01/27/95 | 6224 N DENVER | | KANSAS CITY | MO | 64119-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ELMER R LINDSAY | IRA STD/ROLLOVER DTD 12/28/07 | | | PACIFIC GROVE | CA | 93950-3407 |
| MS&CO C/F | ELMER W BERNER | IRA ROLLOVER DATED 06/28/00 | 1062 BEACONSFIELD | | GROSSE POINTE | MI | 48230-1348 |
| MS&CO C/F | ELNORA ELAINE MENDENHALL | IRA STD/ROLLOVER DTD 06/13/08 | 1005 COMPETITION CIRCLE | | FT WORTH | TX | 76179-2314 |
| MS&CO C/F | ELODIA K DIXON | IRA ROLLOVER DATED 02/17/95 | 910 SAVANNAH CT | | WALNUT CREEK | CA | 94598-1621 |
| MS&CO C/F | ELOISE A BRADHAM | IRA STANDARD DATED 06/09/08 | 211 SPRING LAKE ROAD | | COLUMBIA | SC | 29206-2148 |
| MS&CO C/F | ELOISE JULIUS | IRA STANDARD DATED 04/07/08 | 3300 DARBY RD APT 3211 | | HAVERFORD | PA | 19041-1070 |
| MS&CO C/F | ELSA SCHMIDT | ROTH IRA DATED 04/30/01 | 16367 MUNI RD | | APPLE VALLEY | CA | 92307-1359 |
| MS&CO C/F | ELSIE W TOWNSEND | IRA STD/ROLLOVER DTD 10/18/02 | PO BOX 514 | | CONNELLY SPRINGS | NC | 28612-0514 |
| MS&CO C/F | ELSWORTH D ANDRIEU | IRA ROLLOVER DATED 04/22/99 | PO BOX 1207 | | WESTPOINT | CA | 95255-1207 |
| MS&CO C/F | ELTON M CALDER | IRA STANDARD DATED 02/09/82 | 4463 OLD MABRY PLACE | | ROSWELL | GA | 30075-1991 |
| MS&CO C/F | ELTON R WILKERSON | IRA STANDARD DATED 09/30/92 | 1102 OYSTER BAY | | SUGAR LAND | TX | 77478-4703 |
| MS&CO C/F | ELVA J SCHOENBERGER | IRA STANDARD DATED 01/02/09 | 33902 FAEROE BAY | | DANA POINT | CA | 92629-4533 |
| MS&CO C/F | ELVIRA C BALMENTI | IRA STD DTD 12/30/83 | 9140 40TH STREET UNIT 5 | | PINELLAS PARK | FL | 33782-5624 |
| MS&CO C/F | ELWOOD C WEST | IRA ROLLOVER DATED 09/20/93 | 24 ALBEMARLE AVENUE | | HOLTSVILLE | NY | 11742-1629 |
| MS&CO C/F | ELWOOD F SEASHOLTZ | IRA ROLLOVER DATED 10/29/82 | 720 KEYSTONE AVE | | BETHLEHEM | PA | 18018-3228 |
| MS&CO C/F | ELY KRAJACIC | IRA ROLLOVER DATED 02/05/90 | 825 ROUTE 526 | | ROBBINSVILLE | NJ | 08691-1513 |
| MS&CO C/F | EMANUEL RISKIN | IRA ROLLOVER DATED 04/02/03 | 11909 MATARO AVENUE | | BOYNTON BEACH | FL | 33437-6611 |
| MS&CO C/F | EMELY CICCIARI | IRA STANDARD DATED 03/18/05 | 16390 BUCHET | | GRANADA HILLS | CA | 91344-2801 |
| MS&CO C/F | EMERSON H KRANTZ | IRA STANDARD DATED 04/20/88 | 28261 GARFIELD | | ROSEVILLE | MI | 48066-2676 |
| MS&CO C/F | EMIL HAIDER | IRA STD/ROLLOVER DTD 12/22/94 | 14291 BACK CANYON ROAD | | CALIENTE | CA | 93518-3504 |
| MS&CO C/F | EMIL M CIALDINI | IRA STANDARD DATED 10/16/01 | 2770 S ELLEN ST | | MILWAUKEE | WI | 53207-2338 |
| MS&CO C/F | EMIL PROPPER | IRA STD DTD 7/15/83 | 750 KAPPOCK STREET | | BRONX | NY | 10463-4612 |
| MS&CO C/F | EMILY H ZELKIN | IRA STD/ROLLOVER DTD 03/07/05 | 2769 HIGLEY HILL ROAD | | WILMINGTON | VT | 05363-9503 |
| MS&CO C/F | EMILY HARRIS | IRA ROLLOVER DATED 06/12/97 | PO BOX 67 | | THORNTON | CA | 95686-0067 |
| MS&CO C/F | EMMA BECKER | IRA ROLLOVER DATED 12/11/90 | 4400 W 112 TERR | | LEAWOOD | KS | 66211-1719 |
| MS&CO C/F | EMMA JANE S KINCAID | IRA ROLLOVER DATED 05/20/96 | 4102 OAK FOREST DR NE | | ATLANTA | GA | 30319-1423 |
| MS&CO C/F | EMMA JOYCE MESSER | IRA ROLLOVER DATED 03/25/91 | 6136 BELLPREE | | AMARILLO | TX | 79106-3305 |
| MS&CO C/F | EMMA LANE REDDING | IRA ROLLOVER DATED 11/09/04 | 1330 WINNROSE ST | | JACKSON | MS | 39211-2721 |
| MS&CO C/F | EMMA TRULLI | IRA STD/ROLLOVER DTD 11/19/08 | 57 ARROWHEAD DRIVE APT 202 | | W DENNIS | MA | 02670-8280 |
| MS&CO C/F | EMMALINE VEALE | IRA STANDARD DATED 03/11/85 | 4576 HICKORY TR | | REDDING | CA | 96003-5603 |
| MS&CO C/F | EMMETT C MEADOR | IRA ROLLOVER DATED 06/24/03 | 2910 BONO ROAD | | STAUNTON | IL | 62088-4217 |
| MS&CO C/F | ENDRE I DOBAY | ROTH CONVERTED IRA DATED 03/29/01 | 125 W SENIC DR | | MONROVIA | CA | 91016-1610 |
| MS&CO C/F | ENID Y JENNINGS | IRA STD/ROLLOVER DTD 10/29/90 | 2 CAPTAINS LANE | | BRANFORD | CT | 06405-4401 |
| MS&CO C/F | ENJUA MEAIN | IRA STANDARD DATED 02/05/99 | 9699 MANTEO COURT | | BURKE | VA | 22015-4005 |
| MS&CO C/F | ENNIS A HACKMAN | IRA STANDARD DATED 08/27/02 | 27880 GROSSE POINT DRIVE | | SUN CITY | CA | 92586-1931 |
| MS&CO C/F | ENRICO J RUSSO | IRA STANDARD/SEP DTD 07/23/08 | 3712 PARK PL | | SPRINGFIELD | NJ | 07081-3546 |
| MS&CO C/F | ERIC A BEHN | IRA STD/ROLLOVER DTD 04/03/87 | RINCON ANNEX P O BOX 194652 | | SAN FRANCISCO | CA | 94119-4652 |
| MS&CO C/F | ERIC A CAVAZOS | ROTH IRA DATED 02/09/01 | 10015 TRAILPINE DRIVE | | DALLAS | TX | 75238-2241 |
| MS&CO C/F | ERIC B PETERS | IRA STANDARD/SEP DTD 09/25/86 | 3 BRIDGEPORT ROAD | | NEWPORT COAST | CA | 92657-1014 |
| MS&CO C/F | ERIC D FISHER | IRA ROLLOVER DATED 08/16/07 | 2458 PING DRIVE | | HENDERSON | NV | 89074-8315 |
| MS&CO C/F | ERIC F KOLAITIS | IRA ROLLOVER DATED 03/21/06 | 480 OTTAWA DR | | TROY | MI | 48085-1535 |
| MS&CO C/F | ERIC G GREENBERG | IRA STD/ROLLOVER DATED 12/03/08 | 3963 VIA PALO VERDE LAGO | | ALPINE | CA | 91901-3217 |
| MS&CO C/F | ERIC STRUB | IRA STANDARD DATED 11/14/07 | 235 ROCKHILL ROAD | | VISTA | CA | 92084-5817 |
| MS&CO C/F | ERIC W NYMAN | IRA STD/ROLLOVER DTD 02/17/00 | 1413 N NICHOLAS ST | | ARLINGTON | VA | 22205-2210 |
| MS&CO C/F | ERIC WAYNE JOHNSON | IRA ROLLOVER DATED 07/06/04 | 2855 JUBAN AVE | | BATON ROUGE | LA | 70805-7453 |
| MS&CO C/F | ERICA STEINER | IRA ROLLOVER DATED 10/13/98 | 22 KETLE HOLE ROAD | | BOLTON | MA | 01740-1058 |
| MS&CO C/F | ERICH BLOCH | IRA SEP DATED 03/23/09 | 2801 NEW MEXICO AVE NW APT 717 | | WASHINGTON | DC | 20007-3934 |
| MS&CO C/F | ERICH VON MARBOD | IRA STANDARD DATED 04/15/86 | P.O. BOX 0856 | | GAINESVILLE | VA | 20156-0856 |
| MS&CO C/F | ERIKA STELK | IRA STD/ROLLOVER DTD 03/03/89 | 13300 INDIAN ROCKS ROAD UNIT 803 | | LARGO | FL | 33774-2011 |
| MS&CO C/F | ERMALINDA BRUINS | IRA STANDARD DATED 05/19/86 | 10440 BALSA STREET | | RANCHO CUCAMONGA | CA | 91730-1702 |
| MS&CO C/F | ERNA NUSSBAUM | IRA STANDARD DATED 02/03/09 | 1459 E 9TH ST | | BROOKLYN | NY | 11230-6404 |
| MS&CO C/F | ERNEST A LAFRANCE | IRA STANDARD DATED 03/16/07 | 11 TONSET RD | | ORLEANS | MA | 02653-3501 |
| MS&CO C/F | ERNEST C FILICE | IRA ROLLOVER DATED 03/29/96 | 5500-1E PASEO DEL LAGO WEST | | LAGUNA WOODS | CA | 92637-2690 |
| MS&CO C/F | ERNEST FIORINA | IRA ROLLOVER DATED 02/06/89 | 3040 MINTWOOD DRIVE | | LOWER BURRELL | PA | 15068-3457 |
| MS&CO C/F | ERNEST MINGSING LEE | IRA ROLLOVER DATED 11/04/99 | 11990 CHALON ROAD | | LOS ANGELES | CA | 90049-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ERNEST MINGSING LEE | ROTH CONVERTED IRA DATED 09/11/05 | | | LOS ANGELES | CA | 90049-1525 |
| MS&CO C/F | ERNEST P CHIODO | IRA SEP DATED 12/10/08 | 34926 ISLAND VIEW DRIVE E | | HARRISON TWP | MI | 48045-3220 |
| MS&CO C/F | ERNEST S SIMMONS | IRA STANDARD DATED 06/21/93 | 1 MASONIC WAY APT 203 | | SULLIVAN | IL | 61951-9467 |
| MS&CO C/F | ERNEST STRADA | IRA STANDARD DATED 01/24/07 | 672 WESTBURY AVENUE | | WESTBURY | NY | 11590-2936 |
| MS&CO C/F | ERWIN W RUFF II | IRA STANDARD DATED 11/03/06 | 10 INDIAN FALLS ROAD | | MINE HILL | NJ | 07803-3114 |
| MS&CO C/F | ESDELDA FLORESS | IRA STANDARD DATED 02/28/92 | 13900 CHICORY | | HOMER GLEN | IL | 60491-9463 |
| MS&CO C/F | ESTELLE GREENBERG | IRA STANDARD DATED 05/12/08 | 3348 GREENLEAF ST | | SKOKIE | IL | 60076-2414 |
| MS&CO C/F | ESTELLE L LOCKWOOD | IRA STANDARD DATED 05/31/02 | 6 COOL SPRINGS DR | | DOVER | DE | 19901-6257 |
| MS&CO C/F | ESTHER BROWN | IRA STANDARD DATED 10/17/94 | 10 LUCIA ROAD | | MARBLEHEAD | MA | 01945-2019 |
| MS&CO C/F | ESTHER E LEE | IRA STANDARD DATED 07/27/00 | 6291 S HARVEY STREET | | NORTON SHORES | MI | 49444-9739 |
| MS&CO C/F | ESTHER FIRPO | IRA STANDARD DATED 05/30/06 | 11483 CORAZON CT | | BOYNTON BEACH | FL | 33437-4049 |
| MS&CO C/F | ESTHER M HARTMAN | IRA ROLLOVER DATED 02/16/00 | 120 OLYMPUS WAY | | JUPITER | FL | 33477-7301 |
| MS&CO C/F | ESTHER POOL | ROTH CONVERTED IRA DATED 09/23/05 | 1350 WILD ROSE LN | | LAKE FOREST | IL | 60045-3658 |
| MS&CO C/F | ESTHER WERTENTEIL | IRA STANDARD DATED 06/05/08 | 67-43 170TH STREET | | FLUSHING | NY | 11365-3307 |
| MS&CO C/F | ETHEL BISHOP | IRA ROLLOVER DATED 06/16/98 | 8835 SW 17 TERR | | MIAMI | FL | 33165-7817 |
| MS&CO C/F | ETHEL K CALLAHAN | IRA ROLLOVER DATED 05/17/00 | 27 MORT AVE | | LOWELL | MA | 01850-2111 |
| MS&CO C/F | ETHEL KROKER | IRA STANDARD DATED 08/21/07 | 21675 PALM CIRCLE UNIT 2A | | BOCA RATON | FL | 33433-3155 |
| MS&CO C/F | ETHEL LUTTINGER | IRA STANDARD DATED 08/22/08 | 135 WEST 16TH ST APT 20 | | NEW YORK | NY | 10011-6237 |
| MS&CO C/F | ETHEL M CARTER | IRA STANDARD DATED 09/08/07 | 804 NORTH 3RD ST | | SANGER | TX | 76266-4426 |
| MS&CO C/F | ETHEL R GODFREY | IRA ROLLOVER DATED 10/09/97 | 628 MIRKES PARKWAY | | DE SOTO | TX | 75115-2970 |
| MS&CO C/F | ETHELYN M THORSTEN | IRA STD SPOUSAL DTD 04/02/91 | 46 N MONTGOMERY AVE | | NORRISTOWN | PA | 19403-3238 |
| MS&CO C/F | EUFRASIA CONCA | IRA STANDARD DATED 03/10/93 | 2201 SCARLETT DRIVE | | HACKETTSTOWN | NJ | 07840-4520 |
| MS&CO C/F | EUGENE A FRY | IRA STD/ROLLOVER DTD 03/06/00 | 7732 LOON CT SE | | OLYMPIA | WA | 98513-5521 |
| MS&CO C/F | EUGENE A GIESLER | IRA ROLLOVER DATED 10/01/85 | 5403 SO EA MILES GRANT RD APT H 112 | | STUART | FL | 34997 |
| MS&CO C/F | EUGENE A SUPPELSA | IRA ROLLOVER DATED 04/07/88 | 28620 GOLDEN MEADOW DRIVE | | RANCHO PALOS VERDES | CA | 90275-2930 |
| MS&CO C/F | EUGENE C EDMINSTER | IRA STANDARD DATED 09/12/05 | 5754 E GRANT RD | | TUCSON | AZ | 85712-2238 |
| MS&CO C/F | EUGENE C FINNEY | IRA STD/SEP 12-14-83 | 2262 SPENCE RD | | CHEWELAH | WA | 99109-9407 |
| MS&CO C/F | EUGENE C ROSINSKI | IRA STANDARD DATED 01/16/03 | 28 LITTLE POND ROAD | | MERRIMAC | MA | 01860-2258 |
| MS&CO C/F | EUGENE C SEUSS | IRA STANDARD DATED 09/21/93 | 25 JADE HILL ROAD | | AUBURN | MA | 01501-3214 |
| MS&CO C/F | EUGENE COLE | IRA STANDARD DATED 03/17/08 | 222 W DALE AVE | | MUSKEGON | MI | 49441-2402 |
| MS&CO C/F | EUGENE D BERNHARDT | IRA STANDARD DATED 08/09/04 | 6220 FAIRWAY BLVD | | APOLLO BEACH | FL | 33572-2407 |
| MS&CO C/F | EUGENE DAVIS | IRA STANDARD DATED 05/17/05 | 2402 ECUADORIAN WAY UNIT 20 | | CLEARWATER | FL | 33763-3312 |
| MS&CO C/F | EUGENE F HETZEL | IRA ROLLOVER DATED 04/09/01 | 1110 HETRICK AVENUE | | PALMYRA | PA | 17078-3027 |
| MS&CO C/F | EUGENE F STULKEN | IRA ROLLOVER DATED 01/02/85 | 1115 WEST MELWOOD ST | | HOUSTON | TX | 77009-5033 |
| MS&CO C/F | EUGENE GAL | IRA STD/ROLLOVER DTD 1/17/84 | 135 HARRIS DRIVE | | OCEANSIDE | NY | 11572-5712 |
| MS&CO C/F | EUGENE H IRWIN | IRA ROLLOVER DATED 06/22/00 | 202 KENTMERE AVE | | ELKTON | MD | 21921-5607 |
| MS&CO C/F | EUGENE H POSEL | IRA STANDARD DATED 03/31/86 | 4609 238TH PL SW | | MOUNTLAKE TER | WA | 98043-5723 |
| MS&CO C/F | EUGENE HITSCHERICH | IRA ROLLOVER DATED 06/04/93 | 15 COLES COURT | | RIVER EDGE | NJ | 07661-1001 |
| MS&CO C/F | EUGENE J CASTAGNINI | IRA ROLLOVER DATED 03/17/89 | 1934 BASALT COURT | | WALNUT CREEK | CA | 94595-2216 |
| MS&CO C/F | EUGENE J CASTAGNINI | ROTH IRA DATED 04/17/00 | 1934 BASALT COURT | | WALNUT CREEK | CA | 94595-2216 |
| MS&CO C/F | EUGENE J DEISS | IRA STD/ROLLOVER DTD 05/12/99 | 130 S CHAPARRAL STE 270 | | ANAHEIM | CA | 92808-2282 |
| MS&CO C/F | EUGENE J KUBAN | IRA ROLLOVER DATED 04/05/93 | 231 HAMTOM ROAD | | EIGHTY FOUR | PA | 15330-2611 |
| MS&CO C/F | EUGENE JOSEPH MEYDER | IRA STANDARD DATED 04/15/87 | 9123-1 BRETT FOREST CT | | JACKSONVILLE | FL | 32222-2172 |
| MS&CO C/F | EUGENE KAFKA | IRA STD/ROLLOVER DTD 07/08/93 | 7200 CORNING CIRCLE | | BOYNTON BEACH | FL | 33437-3986 |
| MS&CO C/F | EUGENE L ASHMUS | IRA STD/ROLLOVER DTD 03/14/02 | 10 ROYAL PALM CIRCLE | | LARGO | FL | 33778-1301 |
| MS&CO C/F | EUGENE L DREILING | IRA ROLLOVER DATED 12/28/98 | 6758 S 72ND EAST AVE | | TULSA | OK | 74133-1827 |
| MS&CO C/F | EUGENE L KLUPT | IRA STANDARD DATED 07/17/00 | 17 KLINE BOULEVARD | | FREDERICK | MD | 21701-4019 |
| MS&CO C/F | EUGENE L MANNING | IRA ROLLOVER DATED 05/28/08 | 4907 TORREY PINES COURT | | CHARLOTTE | NC | 28226-7924 |
| MS&CO C/F | EUGENE M GASIEWSKI | IRA ROLLOVER DATED 01/11/07 | 721 BENSON STREET | | PHILADELPHIA | PA | 19111-1932 |
| MS&CO C/F | EUGENE M SMITH | IRA ROLLOVER DTD 8/3/82 | 1249 PARSONS DRIVE | | SANTA ROSA | CA | 95404-2550 |
| MS&CO C/F | EUGENE R GARRISON | IRA STANDARD DATED 04/13/98 | 7415 DAUVIN CT | | PORT RICHEY | FL | 34668-1652 |
| MS&CO C/F | EUGENE R KLOMPUS | IRA ROLLOVER DATED 02/11/91 | 611 WILLIAMS WAY | | VERNON HILLS | IL | 60061-3254 |
| MS&CO C/F | EUGENE R LEWIS | IRA ROLLOVER DATED 06/21/91 | 25 CHATFIELD ROAD | | PROSPECT | CT | 06712-1702 |
| MS&CO C/F | EUGENE R. SHIPLEY | IRA STD/ROLLOVER DTD 03/19/99 | 1372 DISCOVERY BAY BLVD | | DISCOVERY BAY | CA | 94505-9485 |
| MS&CO C/F | EUGENE SHALIK | IRA ROLLOVER DATED 02/03/04 | 120 TALL OAK CRESCENT | | OYSTER BAY | NY | 11791-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | EUGENE SMEJKAL | IRA ROLLOVER DATED 03/02/05 | 3843 OAK GLEN DIVIDE RD | | HUMBLE | TX | 77346-8214 |
| MS&CO C/F | EUGENE T O'BOYLE | IRA STANDARD DATED 06/07/83 | 10815 MOUNTAIN VIEW RD | | SUN CITY | AZ | 85351-4618 |
| MS&CO C/F | EUGENE WERNER | IRA ROLLOVER DATED 06/09/03 | 819 N EDINBURGH AVE APT #4 | | LOS ANGELES | CA | 90046-6932 |
| MS&CO C/F | EUGENE YODER | IRA STD/ROLLOVER DTD 03/02/83 | 1301 SEAHAWK LANE | | VERO BEACH | FL | 32963-2522 |
| MS&CO C/F | EUGENIA TAHAN | IRA STANDARD DATED 04/15/86 | 20 ARBOR WAY | | CONVENT STATION | NJ | 07960-6029 |
| MS&CO C/F | EULA LEE CLARK | IRA STANDARD DATED 02/01/05 | 3206 WATERMAN DRIVE | | OWENS CROSS ROADS | AL | 35763-8487 |
| MS&CO C/F | EUNICE B JOHNSON | IRA STANDARD DATED 10/08/98 | 1026 MAIN CREEK ROAD | | CHESAPEAKE | VA | 23320-6537 |
| MS&CO C/F | EVA E SHEA | IRA STD/ROLLOVER DTD 05/05/91 | 3100 NORTH ELM STREET APT 30 F | | GREENSBORO | NC | 27408-3883 |
| MS&CO C/F | EVA M NACHT | IRA STANDARD DATED 07/21/08 | 65 EAST 76TH STREET APT 6-E | | NEW YORK | NY | 10021-1844 |
| MS&CO C/F | EVA N LAWRENCE | IRA STANDARD DATED 03/14/83 | 640 ALTA VISTA APT 330 | | SANTA FE | NM | 87505-4107 |
| MS&CO C/F | EVA S CLOUSE-HOFFMAN | IRA ROLLOVER DATED 05/02/09 | 13010 BAYVIEW LANE | | HOT SPRINGS | SD | 57747-7430 |
| MS&CO C/F | EVA WALLACH | IRA STANDARD DATED 09/12/07 | 68 09 BOOTH STREET APT 6N | | FOREST HILLS | NY | 11375-3132 |
| MS&CO C/F | EVAN C MATZKIN | IRA STANDARD DATED 07/12/01 | 26 HICKORY HILL DRIVE | | DOBBS FERRY | NY | 10522-3206 |
| MS&CO C/F | EVANGELINA SANTIAGO | IRA STANDARD DATED 03/09/04 | 18526 AMBLY LANE | | TAMPA | FL | 33647-1801 |
| MS&CO C/F | EVANGELINE SYMMONDS | IRA STANDARD DATED 02/23/00 | 3160 CRESCENT OAKS BLVD | | TARPON SPGS | FL | 34688-7610 |
| MS&CO C/F | EVARISTE POISSOT | IRA ROLLOVER DATED 03/13/97 | 1 THE STABLES | BIRMINGHAM B29 7JW UNITED KINGDOM | | | |
| MS&CO C/F | EVE A OTAOLA | IRA STD SPOUSAL DTD 04/10/91 | 4516 TEXAS ST | | SAN DIEGO | CA | 92116-2932 |
| MS&CO C/F | EVELINE D RIDER | IRA ROLLOVER DATED 05/02/97 | 45 SPRINGBROOK TRAIL | | SPARTA | NJ | 07871-2114 |
| MS&CO C/F | EVELYN A ROTHER | IRA ROLLOVER DATED 07/28/94 | 33 LINDA AVENUE APT 1502 | | OAKLAND | CA | 94611-4817 |
| MS&CO C/F | EVELYN C HUGGER | IRA ROLLOVER DATED 10/01/98 | 6988 PEBBLE PARK CIRCLE | | WEST BLOOMFIELD | MI | 48322-3510 |
| MS&CO C/F | EVELYN F VRANIAK | IRA STD/ROLLOVER DTD 01/08/08 | 605 KISSIMMEE LANE | | POINCIANA | FL | 34759-4640 |
| MS&CO C/F | EVELYN HARRIS | IRA STD/ROLLOVER DTD 09/27/04 | 15549 NE FREMONT | | PORTLAND | OR | 97230-4431 |
| MS&CO C/F | EVELYN J BARTKO | IRA STANDARD DATED 06/11/01 | 149 STOTLER DRIVE | | DELMONT | PA | 15626-1334 |
| MS&CO C/F | EVELYN K MIGUEL | IRA STANDARD DATED 11/01/06 | 1600 LAUREL ROAD | | OAKLEY | CA | 94561-2659 |
| MS&CO C/F | EVELYN L ODELL | IRA STANDARD DATED 02/14/85 | 147 W PARKFIELD COURT | | RACINE | WI | 53402-3140 |
| MS&CO C/F | EVELYN NEU | IRA STANDARD DATED 11/18/05 | 985 VILLAS COURT | | HIGHLAND PARK | IL | 60035-3703 |
| MS&CO C/F | EVELYN S HEMMIG | IRA STANDARD DATED 05/21/04 | MEADOWOOD AT WORCESTER 251ROBIN RID | | LANSDALE | PA | 19446-5847 |
| MS&CO C/F | EVELYN S HYNES | IRA STANDARD DATED 10/15/96 | 610 ATLANTIC STREET | | MELBOURNE BCH | FL | 32951-2014 |
| MS&CO C/F | EVELYN S IRVIN | IRA ROLLOVER DATED 06/08/00 | 189 NORTH AVE | | PITTSBURGH | PA | 15202-1526 |
| MS&CO C/F | EVELYN WEAVER | IRA STANDARD DATED 05/30/84 | 2578 IRONWOOD AVENUE | | TWIN FALLS | ID | 83301-6801 |
| MS&CO C/F | EVELYN WHITE | IRA STD/ROLLOVER DTD 10/11/06 | 3470 RIVIERA LAKES COURT | | BONITA SPGS | FL | 34134-2660 |
| MS&CO C/F | EVELYNE M BADER | IRA STANDARD DATED 02/09/82 | 3652 MERCED DRIVE | | OCEANSIDE | CA | 92056-5492 |
| MS&CO C/F | EVERETT E MURRELL | IRA STANDARD DATED 08/10/94 | 7514 N NC HWY 61 | | BROWNS SUMMIT | NC | 27214-9524 |
| MS&CO C/F | EVERETT J GERARDI | IRA STANDARD DATED 03/20/09 | 19010 WOODBURN ROAD | | LEESBURG | VA | 20175-9003 |
| MS&CO C/F | EVON KILBRIDE | IRA STANDARD DATED 12/16/99 | 51 BROAD REACH T-61-A | | WEYMOUTH | MA | 02191-2228 |
| MS&CO C/F | EYUP TANMAN | IRA STANDARD DATED 02/09/00 | 3 SANDY ACRES RD | | CAMBRIDGE | MD | 21613-1013 |
| MS&CO C/F | EZRA P LACOMBE | IRA ROLLOVER DATED 12/29/97 | 4415 DELIA LANE | | PINEVILLE | LA | 71360-7367 |
| MS&CO C/F | F EUGENE RILEY | IRA ROLLOVER DATED 08/15/00 | 45 FRENCH AVE | | AUBURN | NY | 13021-5519 |
| MS&CO C/F | FAITH E REDMOND | IRA STD/ROLLOVER DTD 07/20/98 | P O BOX 583 | | JACKSON | MI | 49204-0583 |
| MS&CO C/F | FAITH TAYLOR | IRA ROLLOVER DATED 04/11/06 | 324 N LOUISE STREET APT 1 | | GLENDALE | CA | 91206-3530 |
| MS&CO C/F | FARRELL F PARKS | IRA ROLLOVER DATED 05/07/99 | 9 S REDBUD AVE | | WEST FORK | AR | 72774-3015 |
| MS&CO C/F | FARRON R HARRISON | IRA ROLLOVER DATED 04/09/03 | 2278 5TH ST | | LA VERNE | CA | 91750-4515 |
| MS&CO C/F | FATHY F ISHAC | IRA ROLLOVER DATED 04/09/03 | 21341 WOODHILL DR | | NORTHVILLE | MI | 48167-9767 |
| MS&CO C/F | FAY A MOYER | IRA ROLLOVER DATED 05/20/03 | 212 HAWTHORNE CT N | | WYOMISSING | PA | 19610-1051 |
| MS&CO C/F | FAY BOCIAN | IRA ROLLOVER DATED 03/24/87 | 3264 E HUNTINGTON | | FRESNO | CA | 93702-3218 |
| MS&CO C/F | FBO BARBARA SCHINASI | MONEY PURCHASE PLAN DTD 12/23/02 | 240 CENTRAL PARK SOUTH APT 8J | | NEW YORK | NY | 10019-1453 |
| MS&CO C/F | FBO CATHERINE M SHEPPARD (BENE) | IRA ROLLOVER DATED 04/02/82 | 9358 NAKOMA WAY | | BROOKSVILLE | FL | 34613-7501 |
| MS&CO C/F | FBO DOUGLAS A VOLK | PROFIT SHARING PLAN DTD 03/19/01 | 1407 CRESTVIEW DRIVE PO BOX 539 | | GWYNEDD VLY | PA | 19437-0539 |
| MS&CO C/F | FBO EVELYN MAUREEN WHITE (BENE) | IRA STANDARD DATED 02/17/95 | 161 E CHICAGO AVE #40-B | | CHICAGO | IL | 60611-6676 |
| MS&CO C/F | FBO GERI KEITZER (BENE) | IRA STANDARD DATED 08/09/01 | 413 LOCKWOOD ROAD | | EXPORT | PA | 15632-1993 |
| MS&CO C/F | FBO JANET L BALL (BENE) | IRA STANDARD DATED 08/09/01 | 569 PEPPERWOOD LANE | | BRUNSWICK | OH | 44212-2021 |
| MS&CO C/F | FBO JAY M FINKELMAN | MONEY PURCHASE PLAN DTD 02/11/02 | 2675 NOTTINGHAM AVE | | LOS ANGELES | CA | 90027-1061 |
| MS&CO C/F | FBO LISA BUTLER (BENEFICIARY) | IRA STANDARD DATED 02/01/00 | PO BOX 145 | | NEW LISBON | NJ | 08064-0145 |
| MS&CO C/F | FBO MARTIN SCHWARTZ (BENEFICIARY) | IRA ROLLOVER DATED 01/23/90 | 2244 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-7082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | FBO RICHARD WOODHOUSE (BENEFICIARY) | IRA ROLLOVER DATED 03/02/06 | 3805 MEADOW GROVE AVE APT 41 | | LAS VEGAS | NV | 89119-6863 |
| MS&CO C/F | FEDERICO V POOL | ROTH CONVERTED IRA DATED 08/23/05 | 1350 WILD ROSE LN | | LAKE FOREST | IL | 60045-3658 |
| MS&CO C/F | FELICIANO ROSSAL | ROTH IRA DATED 12/03/01 | 7735 S INDUSTRIAL RD | | LAS VEGAS | NV | 89139-6612 |
| MS&CO C/F | FELIPE J ORTIZ | IRA STANDARD/SEP DTD 10/12/98 | PO BOX 1002 | | BRENTWOOD | CA | 94513-0980 |
| MS&CO C/F | FERDINAND P GORNY | IRA ROLLOVER DATED 09/17/93 | 6750 PYKE SCHOOL RD | | VANDERBILT | MI | 49795-9402 |
| MS&CO C/F | FERDINANDO CATANIA | IRA SEP DATED 01/31/08 | 141 LAKEVIEW AVENUE | | LEONIA | NJ | 07605-1512 |
| MS&CO C/F | FERMIN BARRUETO | IRA ROLLOVER DATED 11/22/99 | 815 KATESFORD ROAD | | HUNT VALLEY | MD | 21030-2230 |
| MS&CO C/F | FERNANDO G VESCIA | IRA STANDARD DATED 08/16/04 | 1629 EDGEWOOD DRIVE | | PALO ALTO | CA | 94303-2821 |
| MS&CO C/F | FERNANDO SARACCO | IRA ROLLOVER DATED 11/20/07 | 29 RIDGEWOOD TERRACE | | NORTH HAVEN | CT | 06473-1256 |
| MS&CO C/F | FERRYN S TWARKINS | IRA STD SPOUSAL DTD 04/06/93 | 4932 WOODBINE RD | | PACE | FL | 32571-8711 |
| MS&CO C/F | FILSON DEAN | IRA STANDARD DATED 04/05/07 | 1907 HILL CIRCLE ROAD | | LOUISVILLE | KY | 40214-5943 |
| MS&CO C/F | FINIS E RENEGAR | IRA ROLLOVER DATED 06/21/88 | 2388 HWY 64E | | SHELBYVILLE | TN | 37160-7273 |
| MS&CO C/F | FLORA F GREENETZ | IRA ROLLOVER DATED 09/25/97 | 284 ELKINS LANE | | LUSBY | MD | 20657-2784 |
| MS&CO C/F | FLORENCE BRIESMEISTER | IRA STD/ROLLOVER DTD 03/08/06 | 407 RUSSELL AVE APT 505 | | GAITHERSBURG | MD | 20877-2855 |
| MS&CO C/F | FLORENCE I LEBBERT | IRA STD/ROLLOVER DTD 01/05/84 | 401 SANTA CLARA AVE APT 514 | | OAKLAND | CA | 94610-1917 |
| MS&CO C/F | FLORENCE JACOBSON | IRA ROLLOVER DATED 11/29/93 | 10 E HAWTHORN PKWY APT 333 | | VERNON HILLS | IL | 60061-1437 |
| MS&CO C/F | FLORENCE M KOSOVEC | IRA STANDARD DATED 05/06/03 | 10378 S E 179TH PLACE | | SUMMERFIELD | FL | 34491-7497 |
| MS&CO C/F | FLORENCE MACKIEWICZ | ROTH CONVERTED IRA DATED 03/03/99 | 1343 W BALTIMORE PIKE UNIT A-309 | | MEDIA | PA | 19063-5519 |
| MS&CO C/F | FLORENCE NORAH BAIN | IRA STD/ROLLOVER DTD 12/11/07 | 32 VIA FARALLON | | ORINDA | CA | 94563-2315 |
| MS&CO C/F | FLORENCE PLINSKI | IRA STANDARD DATED 01/14/09 | 8176 FAWN VALLEY DRIVE | | CLARKSTON | MI | 48348-4542 |
| MS&CO C/F | FLORENCE S BARR | IRA ROLLOVER DATED 08/04/04 | 1611 OAKDALE DRIVE | | MENLO PARK | CA | 94025-5762 |
| MS&CO C/F | FLORENCE VOLPICELLI STRONGIN | IRA ROLLOVER DATED 10/22/02 | 6424 SANDCASTLE COURT | | BOYNTON BCH | FL | 33437-4166 |
| MS&CO C/F | FLORINE L POWELL | IRA STANDARD DATED 05/05/05 | 1601 43RD STREET NORTH UNIT 126 | | ST PETERSBURG | FL | 33713-4639 |
| MS&CO C/F | FLOYD C BRUMBELOW | IRA STANDARD DATED 08/29/07 | 725 BLUEWOOD DRIVE | | HUNTSVILLE | AL | 35802-3601 |
| MS&CO C/F | FLOYD E POWERS | IRA STANDARD DATED 09/25/07 | 4807 LORE | | WATERFORD | MI | 48329-1642 |
| MS&CO C/F | FLOYD H CHUNN | IRA ROLLOVER DATED 10/01/90 | 3819 CLIFF CREST DRIVE | | SMYRNA | GA | 30080-5881 |
| MS&CO C/F | FLOYD L BROWN | IRA STANDARD DATED 02/20/92 | 2868 VALLEY ROAD | | CUYAHOGA FLS | OH | 44223-1209 |
| MS&CO C/F | FLOYD R BURD | IRA STD/ROLLOVER DTD 11/09/04 | 9201 SLOOP CT APT 4212 | | PORT RICHEY | FL | 34668-4727 |
| MS&CO C/F | FLOYD STIDHAM | IRA ROLLOVER DATED 04/28/95 | 1249 N HOWARD | | KERMAN | CA | 93630-9651 |
| MS&CO C/F | FOSTER R MALMED | IRA SEP DATED 03/16/95 | 50 MANOR ROAD | | PATTERSON | NY | 12563-2644 |
| MS&CO C/F | FRANCES A ACCARDO | IRA ROLLOVER DATED 05/01/98 | 1157 GAMAY DRIVE | | CLAYTON | CA | 94517-1424 |
| MS&CO C/F | FRANCES A FORNEY | IRA STANDARD DATED 06/06/90 | 1032 SUMMITVILLE DRIVE | | WEBSTER | NY | 14580-4140 |
| MS&CO C/F | FRANCES A FRIGO | IRA STANDARD DATED 01/28/04 | 1245 OUTWARD AVENUE | | DE PERE | WI | 54115-1822 |
| MS&CO C/F | FRANCES B REED | IRA ROLLOVER DATED 05/02/94 | 1320 DUPONT DRIVE | | KINGSPORT | TN | 37664-2008 |
| MS&CO C/F | FRANCES BARNARD | IRA STANDARD DATED 12/28/07 | 1020 WILLIAMS STREET | | LONGMEADOW | MA | 01106-2164 |
| MS&CO C/F | FRANCES CAPOLUPO | IRA ROLLOVER DATED 11/11/02 | 7110 WOODIBIS DRIVE | | NEW PORT RICHEY | FL | 34654-5925 |
| MS&CO C/F | FRANCES D PATINO | IRA STANDARD DATED 04/14/98 | 2147 N AGATE ST | | ORANGE | CA | 92867-2505 |
| MS&CO C/F | FRANCES D SCHEUBER | IRA STD DTD 4/8/83 | 3609 REGENCY PARK DR. | | MODESTO | CA | 95356-0472 |
| MS&CO C/F | FRANCES E STANLEY | IRA ROLLOVER DATED 01/25/99 | 13435 W ASHWOOD DR | | SUN CITY WEST | AZ | 85375-4512 |
| MS&CO C/F | FRANCES G RUSSELL | IRA STD/ROLLOVER DTD 03/11/92 | 6855 WEST BROWARD BLVD #203B | | PLANTATION | FL | 33317-3070 |
| MS&CO C/F | FRANCES H CATERINA | IRA STANDARD DATED 02/20/90 | 202 KENYON DR | | PECKVILLE | PA | 18452-1112 |
| MS&CO C/F | FRANCES J OLYARNIK | IRA STANDARD DATED 07/19/96 | 423 RIDGE ROAD | | GREENSBURG | PA | 15601-5642 |
| MS&CO C/F | FRANCES JOANN LACROIX | IRA ROLLOVER DATED 05/24/94 | 11171 EDGEWOOD CIRCLE N | | CHAMPLIN | MN | 55316-3300 |
| MS&CO C/F | FRANCES KAY LARSEN | IRA STANDARD DATED 09/25/98 | 1574 WINCHESTER | | MUSKEGON | MI | 49441-3154 |
| MS&CO C/F | FRANCES KAY PIERSOL | IRA STANDARD DATED 02/02/06 | 1375 HEMINGWAY DR | | ERIE | PA | 16505-2683 |
| MS&CO C/F | FRANCES MANNINO | IRA ROLLOVER DATED 02/20/09 | 6916 DORITA AVE UNIT 102 | | LAS VEGAS | NV | 89108-8706 |
| MS&CO C/F | FRANCES METTS | IRA ROLLOVER DATED 12/12/95 | 1733 NC53 EAST | | KELLY | NC | 28448 |
| MS&CO C/F | FRANCES NADINE SMITH | IRA STANDARD DATED 10/17/96 | PO BOX 1572 | | AMARILLO | TX | 79105-1572 |
| MS&CO C/F | FRANCES NAGEL | IRA STANDARD DATED 06/22/84 | 1745 IDA ROAD | | HOFFMAN ESTATES | IL | 60169-4303 |
| MS&CO C/F | FRANCES P STEMPNIEWSKI | IRA STANDARD DATED 10/03/00 | 17752 N RAINDANCE | | SURPRISE | AZ | 85374-3585 |
| MS&CO C/F | FRANCES PARKINSON | IRA ROLLOVER DATED 12/20/96 | 1727 PIN OAK COURT | | TROY | MI | 48098-1967 |
| MS&CO C/F | FRANCES Q GRINDELL | IRA STD/ROLLOVER DTD 04/18/05 | 333 HILL STREET | | HAMDEN | CT | 06514-1211 |
| MS&CO C/F | FRANCES S WHITE | IRA ROLLOVER DATED 05/13/97 | 322 COUNTY ROAD 444 | | HILLSBORO | AL | 35643-4245 |
| MS&CO C/F | FRANCES SHUMAN | IRA STANDARD DATED 09/16/08 | 403B DEDHAM ST | | NEWTON CENTRE | MA | 02459-3300 |
| MS&CO C/F | FRANCINE KERN | IRA ROLLOVER DATED 11/13/97 | 1671 GARDEN STREET | | REDLANDS | CA | 92373-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | FRANCINE OSMAN-LANS | IRA STANDARD DATED 01/22/08 | | | GLENVIEW | IL | 60026-7301 |
| MS&CO C/F | FRANCIS A BUHLER | IRA STD DTD 1/1/82 | 2212 TRILLIUM TRAIL | | ROCKFORD | IL | 61108-8155 |
| MS&CO C/F | FRANCIS B HASTINGS | IRA STANDARD DATED 06/13/05 | 5350 DEER RIDGE ROAD | | JACKSON | MI | 49201-9730 |
| MS&CO C/F | FRANCIS C SCHMITT | IRA STANDARD DATED 05/19/89 | 516 PINEWOODS CIRCLE | | ELMIRA | NY | 14905-1113 |
| MS&CO C/F | FRANCIS D WENSTRUP | IRA ROLLOVER DATED 04/25/01 | 3801 EDINBURG DRIVE | | MURRYSVILLE | PA | 15668-1013 |
| MS&CO C/F | FRANCIS E O'NEILL | IRA STD/ROLLOVER DTD 08/22/02 | 506 PENNYPACKER AVENUE | | PHOENIXVILLE | PA | 19460-2445 |
| MS&CO C/F | FRANCIS G THOMPSON | IRA ROLLOVER DATED 10/22/03 | 3407 WEST COQUELIN TERRACE | | CHEVY CHASE | MD | 20815-4802 |
| MS&CO C/F | FRANCIS H JOHNSON | IRA STD/ROLLOVER DTD 02/28/89 | 213 PARK DRIVE EAST | | WATERTOWN | NY | 13601-3539 |
| MS&CO C/F | FRANCIS H SINGLETON | IRA STD/ROLLOVER DTD 04/30/98 | 3576 REILAND STREET | | PITTSBURGH | PA | 15227-1152 |
| MS&CO C/F | FRANCIS J HEATH | IRA ROLLOVER DATED 03/01/07 | 3324 MT CAROL DRIVE | | SAN DIEGO | CA | 92111-4631 |
| MS&CO C/F | FRANCIS J JOHNSTON | IRA ROLLOVER DATED 05/05/99 | 24 WILLIAMSBURG CT | | GLASSBORO | NJ | 08028-1667 |
| MS&CO C/F | FRANCIS J ORMOND | IRA ROLLOVER/SEP DTD 03/20/86 | 1224 ASTURIA AVE. | | CORAL GABLES | FL | 33134-4736 |
| MS&CO C/F | FRANCIS J PERNA | IRA STD/ROLLOVER DTD 01/13/83 | 15 COUNTRYSIDE COURT | | WILLIAMSVILLE | NY | 14221-1517 |
| MS&CO C/F | FRANCIS L BURKS | IRA ROLLOVER DATED 11/30/92 | 24476 REDBUD AVE. | | SLATER | MO | 65349-2418 |
| MS&CO C/F | FRANCIS L DETERMAN | IRA STD/ROLLOVER DTD 11/30/88 | 5911 W MICHELLE DR | | GLENDALE | AZ | 85308-1108 |
| MS&CO C/F | FRANCIS L MILLBURN | IRA ROLLOVER DATED 12/14/95 | 203 S WALNUT STREET | | COLFAX | IA | 50054-1535 |
| MS&CO C/F | FRANCIS L RYNEARSON | IRA STD/ROLLOVER DTD 03/20/91 | 6100 SHARON WOOD BLVD | | COLUMBUS | OH | 43229-2149 |
| MS&CO C/F | FRANCIS M HOLMES | IRA ROLLOVER DATED 07/12/90 | 28625 TRAILRIDERS DR | | RANCHO PALOS VERDES | CA | 90275-3050 |
| MS&CO C/F | FRANCIS M MASTROMANO | IRA STD/ROLLOVER DTD 07/28/83 | 13 HIGHLAND DRIVE | | LIVINGSTON | NJ | 07039-2808 |
| MS&CO C/F | FRANCIS T CONNELLY | IRA ROLLOVER DATED 04/12/84 | 1460 SO LOMBARD | | LOMBARD | IL | 60148-4621 |
| MS&CO C/F | FRANCIS X MCCARTHY | IRA STANDARD DATED 05/07/07 | 1906 ALEXANDER DRIVE | | MACUNGIE | PA | 18062-8788 |
| MS&CO C/F | FRANCIS X TIMMONS | IRA STD/ROLLOVER DTD 03/05/97 | 11 GRANDWOOD DRIVE | | FORESTDALE | MA | 02644-1313 |
| MS&CO C/F | FRANK A ANNETTA JR. | IRA ROLLOVER DATED 04/04/03 | 10705 TALBOT | | HUNTINGTON WOODS | MI | 48070-1138 |
| MS&CO C/F | FRANK A REDA | IRA ROLLOVER DATED 05/05/00 | 1435 CANDLEWOOD DRIVE | | PITTSBURGH | PA | 15241-2907 |
| MS&CO C/F | FRANK A TRAPASSO | IRA STD SPOUSAL DTD 05/31/84 | 31820 ROLLING ACRES TRAIL | | FAIR OAKS RANCH | TX | 78015-4049 |
| MS&CO C/F | FRANK ALEGRE | IRA STD/ROLLOVER DTD 04/17/01 | 2000 EDGEWOOD DR | | LODI | CA | 95242-2307 |
| MS&CO C/F | FRANK C DAVIS | IRA STANDARD DATED 01/24/95 | 23 DONNA MARIA WAY | | ORINDA | CA | 94563-4111 |
| MS&CO C/F | FRANK C MILLER | IRA ROLLOVER DATED 04/19/93 | 8200 E RIDGEBROOK DRIVE | | TUCSON | AZ | 85750-2442 |
| MS&CO C/F | FRANK C SAUCILLO | IRA ROLLOVER DATED 02/13/02 | 414 NORTH CROCKETT | | DEER PARK | TX | 77536-6328 |
| MS&CO C/F | FRANK C SUBOSITS | IRA STANDARD/SEP DTD 02/09/83 | 214 KING RICHARD DRIVE | | MCMURRAY | PA | 15317-2504 |
| MS&CO C/F | FRANK CASTELLI | IRA ROLLOVER DATED 11/07/03 | 1161 PINE VALLEY ROAD | | UPPER BROOKVILLE | NY | 11771-4403 |
| MS&CO C/F | FRANK COOK | IRA STANDARD DATED 03/02/98 | 2503 HOLLY OAK COURT | | FLINT | MI | 48532-5403 |
| MS&CO C/F | FRANK CRIVELLO | IRA ROLLOVER DATED 12/18/96 | 953 WAINWRIGHT STREET | | MONTEREY | CA | 93940-2149 |
| MS&CO C/F | FRANK E HAZEN | IRA STANDARD DATED 04/22/93 | G4203 N VASSAR RD | | FLINT | MI | 48506-1732 |
| MS&CO C/F | FRANK ESPOSITO | IRA STANDARD DATED 05/06/08 | 5313 W RIVER BEND DRIVE | | LIBERTYVILLE | IL | 60048-4862 |
| MS&CO C/F | FRANK F SCHARITE | IRA STANDARD DATED 07/17/92 | 17 CROSSWICKS-ELLISDALE RD | | ALLENTOWN | NJ | 08501-1202 |
| MS&CO C/F | FRANK FARNUNG JR. | IRA STANDARD DATED 11/30/99 | 604 EDGEBROOK LANE | | WEST PALM BCH | FL | 33411-5301 |
| MS&CO C/F | FRANK G BRAZIL JR | IRA ROLLOVER DATED 12/24/86 | 28 TRAILSIDE PLACE | | PLEASANT HILL | CA | 94523-1036 |
| MS&CO C/F | FRANK GINIPRO | IRA STANDARD/SEP DTD 05/18/09 | 270 WISCONSIN AVE | | LONG BEACH | CA | 90803 |
| MS&CO C/F | FRANK H BORTOLI | IRA STD/ROLLOVER DTD 04/12/84 | 800 YOSEMITE COURT | | LINCOLN | CA | 95648-8307 |
| MS&CO C/F | FRANK H BRUZZONE | IRA STANDARD DATED 04/02/84 | 6107 RALSTON AVE | | RICHMOND | CA | 94805-1516 |
| MS&CO C/F | FRANK H KOVACS | IRA ROLLOVER DATED 09/24/96 | 242 W PROSPECT AVE | | WOODBRIDGE | NJ | 07095-3223 |
| MS&CO C/F | FRANK HORI | IRA ROLLOVER DATED 01/24/90 | 98-2003 F KAAHUMANU ST | | AIEA | HI | 96701-1895 |
| MS&CO C/F | FRANK J BARBARIC | IRA STANDARD DATED 05/12/08 | 3724 W 115TH ST | | CHICAGO | IL | 60655-3608 |
| MS&CO C/F | FRANK J BARTA | IRA ROLLOVER DATED 05/19/00 | 54 MARSHALL DRIVE | | SELDEN | NY | 11784-2410 |
| MS&CO C/F | FRANK J BETTENDORF | IRA STANDARD DATED 12/10/03 | 2010 ALADDIN WOODS CT | | COLUMBUS | OH | 43212-3272 |
| MS&CO C/F | FRANK J LAGUERUELA | IRA STANDARD DATED 08/27/02 | PO BOX 369 | | TRINITY | NC | 27370-0369 |
| MS&CO C/F | FRANK J LAIRD | IRA STD/ROLLOVER DTD 04/17/07 | 159 CHANDLER DRIVE | | WEST CHESTER | PA | 19380 |
| MS&CO C/F | FRANK J MUSSO | IRA SEP DATED 01/17/08 | 300 CANNON RD | | WILTON | CT | 06897-2212 |
| MS&CO C/F | FRANK J RUGGIERO | IRA STANDARD DATED 11/19/85 | RD 11 BOX 3088 | | STROUDSBURG | PA | 18360-9320 |
| MS&CO C/F | FRANK J SANZA | IRA STD DTD 2-22-82 | 242 YARKERDALE DRIVE | | ROCHESTER | NY | 14615-1038 |
| MS&CO C/F | FRANK J SCIRE | IRA ROLLOVER DATED 03/09/95 | 19 SAXON ST | | MELVILLE | NY | 11747-1303 |
| MS&CO C/F | FRANK K HEAP | IRA STD/ROLLOVER DTD 06/13/07 | 2232 ROYAL RIDGE DR | | NORTHBROOK | IL | 60062-8607 |
| MS&CO C/F | FRANK K RICKMAN | IRA STANDARD DATED 11/18/05 | 27 KINGSTON COURT E | | CORONADO | CA | 92118-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | FRANK L JARMUSZ | IRA STANDARD DATED 05/24/00 | 22 ANTLER WOOD | | WILLIAMSVILLE | NY | 14221-2867 |
| MS&CO C/F | FRANK M EBITZ | IRA STANDARD DATED 06/05/08 | 1535 PICCADILLY DRIVE | | CHARLOTTE | NC | 28211-4729 |
| MS&CO C/F | FRANK M HERNDON | IRA STD/ROLLOVER DTD 11/19/03 | 21 LINDELL AVE | | LEOMINSTER | MA | 01453-5433 |
| MS&CO C/F | FRANK M ISOLA | IRA STANDARD DATED 04/12/99 | 431 OAK BROOK LANE | | SANTA ROSA | CA | 95409-6309 |
| MS&CO C/F | FRANK MANNELLA | IRA ROLLOVER DATED 06/16/00 | 5204 CHESTERWOOD WAY | | SOMERSET | NJ | 08873-5907 |
| MS&CO C/F | FRANK MARSILIO | IRA SEP DATED 11/06/01 | 35 ANNANDALE ROAD | | COMMACK | NY | 11725-1748 |
| MS&CO C/F | FRANK MENDILLO | IRA ROLLOVER DATED 01/12/99 | 56 RUSSET DRIVE | | GUILFORD | CT | 06437-1811 |
| MS&CO C/F | FRANK N ORRIS | IRA ROLLOVER DATED 02/28/96 | 7535 HEARD RD | | CUMMING | GA | 30041-8128 |
| MS&CO C/F | FRANK P GREENE | IRA STANDARD DATED 12/16/88 | 19810 RIDGE ROAD | | RED BLUFF | CA | 96080-9289 |
| MS&CO C/F | FRANK R GUDAS | IRA ROLLOVER DATED 02/29/00 | 32 ESTATES DRIVE | | ELMIRA | NY | 14903-7973 |
| MS&CO C/F | FRANK RANDOLPH | IRA STANDARD DATED 04/11/02 | P O BOX 41 | | POCAHONTAS | AR | 72455-0041 |
| MS&CO C/F | FRANK REGGIANI | IRA STANDARD DATED 02/10/86 | 10 SHELDON LANE | | WALNUT CREEK | CA | 94597-2630 |
| MS&CO C/F | FRANK ROBIN | IRA ROLLOVER DATED 08/07/90 | 606 LAKEWAY DR | | LAKE WAY | TX | 78734-4430 |
| MS&CO C/F | FRANK SODEN | IRA STANDARD DATED 07/21/99 | 12003 BRANCH WATER STREET | | FREDERICKSBURG | VA | 22407-6726 |
| MS&CO C/F | FRANK V VESELAK | IRA STD/ROLLOVER DTD 03/03/88 | 2435 SOUTH 10TH AVENUE | | N RIVERSIDE | IL | 60546-1120 |
| MS&CO C/F | FRANK VITARELLI | IRA STANDARD DATED 03/03/03 | 32 HUNT LANE | | STATEN ISLAND | NY | 10304-1333 |
| MS&CO C/F | FRANK X PLATTNER JR. | IRA SEP DATED 09/11/08 | PO BOX 718 | | GREENVILLE | NY | 12083-0718 |
| MS&CO C/F | FRANK X PLATTNER JR. | IRA STANDARD DATED 09/11/08 | PO BOX 718 | | GREENVILLE | NY | 12083-0718 |
| MS&CO C/F | FRANK ZAJDEL | IRA STANDARD DATED 03/05/07 | 112 ZEE LANE | | GREENSBURG | PA | 15601-6419 |
| MS&CO C/F | FRANK ZANGARI | IRA STANDARD DATED 07/30/02 | 1923 SCHLEY STREET | | PHILADELPHIA | PA | 19145-5435 |
| MS&CO C/F | FRANKLIN D SCHALES | IRA ROLLOVER DATED 12/07/93 | 8257 AVALON BLVD | | SALISBURY | MD | 21804-2213 |
| MS&CO C/F | FRANKLIN L MARTIN | IRA ROLLOVER DATED 06/09/82 | 19140 HIGHLANDER DR | | TWAIN HARTE | CA | 95383-9660 |
| MS&CO C/F | FRANKLIN S NIERMAN | IRA ROLLOVER DATED 09/15/99 | 603 ELTON COURT SOUTH | | SAINT JAMES | NY | 11780-3372 |
| MS&CO C/F | FRANS A BRUINS | IRA STANDARD DATED 05/19/86 | 10440 BALSA STREET | | RANCHO CUCAMONGA | CA | 91730-1702 |
| MS&CO C/F | FRAZIER D RILEY SR. | IRA STD/ROLLOVER DTD 07/25/05 | 195 CLINT RILEY ROAD | | SALUDA | SC | 29138-8221 |
| MS&CO C/F | FRED A VARNI | IRA STANDARD DATED 03/21/07 | 400 HOSMER AVE | | MODESTO | CA | 95351-3920 |
| MS&CO C/F | FRED DRIVER | IRA ROLLOVER DATED 01/20/97 | 192 WATERWOOD DRIVE | | BRANDON | MS | 39047-6527 |
| MS&CO C/F | FRED E ASHLEY | IRA STANDARD DATED 03/21/00 | 652 PRINCE ALBERT WAY | | BRENTWOOD | CA | 94513-6901 |
| MS&CO C/F | FRED E HEPFER | IRA ROLLOVER DATED 02/05/99 | 1479 VAN HOESEN RD | | CASTLETON | NY | 12033-9693 |
| MS&CO C/F | FRED E HEPFER | IRA STANDARD DATED 02/22/99 | 1479 VAN HOESEN RD | | CASTLETON ON HUDSON | NY | 12033-9693 |
| MS&CO C/F | FRED E HEPFER | ROTH IRA DATED 05/18/99 | 1479 VAN HOESEN ROAD | | CASTLETON ON HUDSON | NY | 12033-9693 |
| MS&CO C/F | FRED E SPENCE | IRA STANDARD DATED 12/19/01 | 9538 BAYOU BROOK STREET | | HOUSTON | TX | 77063-1058 |
| MS&CO C/F | FRED FINK | IRA STANDARD DATED 08/01/94 | 17333 CITRONIA AVENUE | | NORTHRIDGE | CA | 91325-2012 |
| MS&CO C/F | FRED FINNEL | IRA STD/ROLLOVER DTD 01/20/82 | 208 SWEETWATER DRIVE | | CINNAMINSON | NJ | 08077-2464 |
| MS&CO C/F | FRED G ERDMAN | IRA STANDARD DATED 03/05/99 | 521 MONROE STREET | | SPARTA | WI | 54656-1904 |
| MS&CO C/F | FRED KAPLOWITZ | IRA ROLLOVER DATED 01/14/09 | 1020 CORNWALL A | | BOCA RATON | FL | 33434-2943 |
| MS&CO C/F | FRED KATZ | IRA STANDARD DATED 05/04/06 | PO BOX 205 | | S EGREMONT | MA | 01258-0205 |
| MS&CO C/F | FRED L COHEN | IRA ROLLOVER DATED 01/28/91 | PO BOX 530246 | | LAKE PARK | FL | 33403-8904 |
| MS&CO C/F | FRED L COSSICK | IRA ROLLOVER DATED 01/29/01 | 13180 NOTTINGHAM COURT | | CHARDON | OH | 44024-9155 |
| MS&CO C/F | FRED L MEARS | IRA STANDARD DATED 03/29/99 | 8345 CAMDEN AVE | | OMAHA | NE | 68134-2836 |
| MS&CO C/F | FRED L. SOMMER | IRA STANDARD DATED 12/03/98 | 570 PARK AVENUE | | NEW YORK | NY | 10065-7370 |
| MS&CO C/F | FRED NOLTING | IRA ROLLOVER DATED 01/18/90 | 26855 VIA GRANDE | | MISSION VIEJO | CA | 92691-6134 |
| MS&CO C/F | FRED PETER LESTER | IRA ROLLOVER DATED 03/28/03 | 2705 HALF MILE POST SOUTH | | GARNET VALLEY | PA | 19061-1066 |
| MS&CO C/F | FRED REESE | IRA ROLLOVER DATED 04/15/97 | 3222 WEST 83RD ST | | INGLEWOOD | CA | 90305-1320 |
| MS&CO C/F | FRED ROTH | IRA ROLLOVER DATED 03/17/93 | 2154 EAST 71ST STREET | | BROOKLYN | NY | 11234-6225 |
| MS&CO C/F | FRED TISHLER | IRA ROLLOVER DATED 01/21/98 | 15 ACCLAIM AT LIONSPAW | | DAYTONA BEACH | FL | 32124-1506 |
| MS&CO C/F | FREDA W GANTHER | IRA STD/ROLLOVER DTD 02/13/96 | 247 MADISON AVENUE | | WILLOW GROVE | PA | 19090-2319 |
| MS&CO C/F | FREDDIE G WILLIS | IRA ROLLOVER DATED 01/02/03 | 334 HWY 298 | | HOT SPRINGS | AR | 71909-9303 |
| MS&CO C/F | FREDDIE SMITH | IRA STD/ROLLOVER DTD 09/06/05 | 2937 WETUMPKA HWY | | MONTGOMERY | AL | 36110-2706 |
| MS&CO C/F | FREDERIC P ANDERSON | IRA ROLLOVER DATED 11/04/92 | 40 FRONT STREET | | NOANK | CT | 06340-5718 |
| MS&CO C/F | FREDERICK A BUTLER | IRA STANDARD DATED 12/14/98 | 3712 OCEAN DRIVE | | MANHATTAN BCH | CA | 90266-3259 |
| MS&CO C/F | FREDERICK C SCHRADER | IRA STANDARD DATED 01/05/00 | 7816 WHITE GRASS | | LAS VEGAS | NV | 89131-4727 |
| MS&CO C/F | FREDERICK CLARKE | IRA STANDARD DATED 09/08/00 | 8230 CRESCENT MOON DR | | NEW PORT RICHEY | FL | 34655-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | FREDERICK D NIELSEN | IRA STANDARD DATED 08/24/01 | 984 MANORLY CT | | MARIETTA | GA | 30068-3049 |
| MS&CO C/F | FREDERICK D OHLFS | IRA STANDARD DATED 08/11/98 | W6881 CONANT CT | | CRIVITZ | WI | 54114-7694 |
| MS&CO C/F | FREDERICK G BLAKELOCK | IRA ROLLOVER DATED 03/25/03 | 4 RED OAK DR | | VOORHEES | NJ | 08043-1509 |
| MS&CO C/F | FREDERICK G SCOTT | IRA STANDARD DATED 08/17/94 | 608 TWIN PINE ROAD | | PITTSBURGH | PA | 15215-1571 |
| MS&CO C/F | FREDERICK GROSS | IRA STANDARD DATED 01/01/82 | 4707 LOUISE AVE | | ENCINO | CA | 91316-3926 |
| MS&CO C/F | FREDERICK J CATELLA | IRA STANDARD DATED 11/02/95 | 421 LEHIGH RD | | PULASKI | NY | 13142-2479 |
| MS&CO C/F | FREDERICK J MARCHANT | IRA ROLLOVER DATED 03/23/01 | 6041 RITTENHOUSE ROAD | | WINSTON SALEM | NC | 27104-5105 |
| MS&CO C/F | FREDERICK L BECKER | IRA STANDARD DATED 09/25/07 | 14312 STONEWATER CT | | FORT MILL | SC | 29707-5875 |
| MS&CO C/F | FREDERICK PETER HECKER | IRA STANDARD DATED 03/13/00 | 1158 VIA VALLE VISTA | | ESCONDIDO | CA | 92029-7712 |
| MS&CO C/F | FREDERICK S MOCH | IRA ROLLOVER DATED 03/02/99 | 18065 GREEN MEADOW DRIVE | | ENCINO | CA | 91316-4424 |
| MS&CO C/F | FREDERICK SCHMIDT | IRA ROLLOVER DATED 02/23/00 | 57 WEST SHORE LANE | | MONTGOMERY | TX | 77356-8604 |
| MS&CO C/F | FREDERICK SLAVITTER | IRA STD/ROLLOVER DTD 09/09/08 | 165 PINE GROVE STREET | | NEEDHAM | MA | 02494-1769 |
| MS&CO C/F | FREDERICK W HENGEVELD III | IRA SEP DATED 06/04/08 | 491 SINGING HILLS DRIVE | | PITTSBORO | NC | 27312-7819 |
| MS&CO C/F | FREDERIK ERNST DEKKER | IRA ROLLOVER DATED 04/06/99 | 509 SAUSALITO BLVD | | SAUSALITO | CA | 94965-2329 |
| MS&CO C/F | FREDRIC JUDITH | IRA STANDARD DATED 01/03/07 | 5125 MABRY DR | | NAPLES | FL | 34112-3669 |
| MS&CO C/F | FREDRICK LIGON | IRA ROLLOVER DATED 08/19/99 | 35 ANDRIA COURT | | RIVERHEAD | NY | 11901-1508 |
| MS&CO C/F | FREDRICK SCHAFFNER | IRA STANDARD DATED 01/27/09 | 1118 CARDIFF CIRCLE | | THOUSAND OAKS | CA | 91362-2003 |
| MS&CO C/F | FREIDA KLOETZLY | IRA ROLLOVER DATED 04/29/93 | 6093 LEETONIA RD | | LEETONIA | OH | 44431-9637 |
| MS&CO C/F | FREMAN A ERICSON | IRA ROLLOVER/SEP DTD 10/02/07 | 139 SAMMIE COVE | | HOT SPRINGS | AR | 71913-8524 |
| MS&CO C/F | FRIEDA F SOCOL | IRA STD/ROLLOVER DTD 09/20/90 | 1172 REEDER CIRCLE NE | | ATLANTA | GA | 30306-3311 |
| MS&CO C/F | FRIEDA M THORNDIKE | IRA ROLLOVER DATED 10/06/99 | 1877 POMAR WAY | | WALNUT CREEK | CA | 94598-1425 |
| MS&CO C/F | FRITZ HENDRICK REYNOLDS | IRA ROLLOVER DATED 08/09/85 | 601 BAY HILL DRIVE | | NEWPORT BEACH | CA | 92660-5238 |
| MS&CO C/F | FUSAYE SALLY KAKU | IRA ROLLOVER DATED 02/25/00 | 1227 TEMPLE CITY BLVD APT 3 | | ARCADIA | CA | 91007-7751 |
| MS&CO C/F | G A MISTROT III | IRA STANDARD/SEP DTD 10/15/92 | 12800 BRIAR FOREST DRIVE #83 | | HOUSTON | TX | 77077-2206 |
| MS&CO C/F | G DAVID PARRISH | IRA ROLLOVER DATED 11/12/08 | 35 SOUTHWEST 27 ROAD | | MIAMI | FL | 33129-2801 |
| MS&CO C/F | G NAPIER WILSON | IRA ROLLOVER DATED 03/16/83 | 311 NAUTILUS CT | | FORT MYERS | FL | 33908-1610 |
| MS&CO C/F | G ROBERT WHITE | IRA ROLLOVER DATED 12/09/93 | 159 W.MATTHEW WOOD WAY | | GLEN MILLS | PA | 19342-2206 |
| MS&CO C/F | G STANLEY COX | IRA ROLLOVER DATED 03/16/98 | 6699 INVERNESS STREET | | WESTERVILLE | OH | 43082-7755 |
| MS&CO C/F | GABRIEL F MASCIO | IRA STD/ROLLOVER DTD 09/11/07 | 1249 WARD DR. | | YARDLEY | PA | 19067-4314 |
| MS&CO C/F | GABRIEL J STEFANIA | IRA ROLLOVER DATED 04/23/97 | 80-42 263RD STREET | | FLORAL PARK | NY | 11004-1517 |
| MS&CO C/F | GABRIEL LEVINE | IRA STANDARD DATED 05/30/08 | 440 EAST 56TH STREET APT 9 F | | NEW YORK | NY | 10022-4172 |
| MS&CO C/F | GABRIELLA KARP | IRA STD/ROLLOVER DTD 09/18/98 | 6635 PLEASANT LAKE CT | | WEST BLOOMFIELD | MI | 48322-4711 |
| MS&CO C/F | GAIL A LOGAN | IRA STD/ROLLOVER DTD 12/28/92 | 16606 WEST WAGONSPUR CT | | SURPRISE | AZ | 85387-8243 |
| MS&CO C/F | GAIL A NELSON | IRA ROLLOVER DATED 12/11/98 | 9260 RALPH STREET | | ROSEMEAD | CA | 91770-1944 |
| MS&CO C/F | GAIL A TALLEY | IRA STD/ROLLOVER DTD 02/29/08 | 140 RAINBOW DR. #4083 | | LIVINGSTON | TX | 77399-1010 |
| MS&CO C/F | GAIL BLACKADAR MILLER | IRA STANDARD DATED 11/22/04 | 14156 84TH TERRACE N | | SEMINOLE | FL | 33776-2823 |
| MS&CO C/F | GAIL F SIMON | IRA ROLLOVER DATED 05/14/93 | 4576 SALISBURY | | GLADWIN | MI | 48624-8615 |
| MS&CO C/F | GAIL L GEARY | IRA STANDARD DATED 04/11/83 | 10035 WILLEY CT | | GRANITE BAY | CA | 95746-9640 |
| MS&CO C/F | GAIL L LUND | IRA STANDARD DATED 03/23/07 | PO BOX 1642 | | AZTEC | NM | 87410-4642 |
| MS&CO C/F | GAIL N GLENN | IRA STANDARD DATED 05/07/99 | 9206 JOE KERR RD | | WAXHAW | NC | 28173-8504 |
| MS&CO C/F | GAIL Z OSBORN | IRA ROLLOVER DATED 06/16/99 | 1124 WARNER | | JONESBORO | AR | 72401-3823 |
| MS&CO C/F | GALE M KLUPT | IRA STD SPOUSAL DTD 10/02/00 | 17 KLINE BOULEVARD | | FREDERICK | MD | 21701-4019 |
| MS&CO C/F | GALEN J HAWKENS | IRA STANDARD DATED 11/05/99 | 619 STATE STREET | | HOWELL | MI | 48843-1629 |
| MS&CO C/F | GARLAND F SEYBOLD JR. | IRA ROLLOVER DATED 02/15/01 | 1311 HOOKSTON ROAD | | CONCORD | CA | 94518-3923 |
| MS&CO C/F | GARREN E TOOKER | IRA ROLLOVER DATED 02/08/88 | PO BOX 4399 | | BROOKINGS | OR | 97415-0068 |
| MS&CO C/F | GARY A ADKINS | IRA STD/ROLLOVER DTD 12/01/01 | RTE 1 BOX 270 A | | EAST LYNN | WV | 25512-9710 |
| MS&CO C/F | GARY A DEREMER | IRA ROLLOVER/SEP DTD 10/14/02 | 5320 CAPTAINS CT | | NEW PORT RICHEY | FL | 34652-3089 |
| MS&CO C/F | GARY A LANE | IRA STANDARD DATED 10/24/08 | 12565 OAKS NORTH DR UNIT 213 | | SAN DIEGO | CA | 92128-1627 |
| MS&CO C/F | GARY D BUERGER | IRA STANDARD DATED 08/08/96 | 12197 TORREY RD | | FENTON | MI | 48430-9753 |
| MS&CO C/F | GARY D CROSS | IRA ROLLOVER DATED 06/14/04 | 4506 CEDAR ELM LN | | SACHSE | TX | 75048-6115 |
| MS&CO C/F | GARY D THYNE | ROTH IRA DATED 04/09/99 | 1245 VILLAGE VIEW RD | | ENCINITAS | CA | 92024-5663 |
| MS&CO C/F | GARY D WHITE | IRA STANDARD/SEP DTD 05/12/00 | 441 SULLIVAN | | STATESVILLE | NC | 28677-4144 |
| MS&CO C/F | GARY DEVOS | IRA STANDARD/SEP DTD 04/02/92 | 43507 BROWN RD | | BAKER CITY | OR | 97814-8226 |
| MS&CO C/F | GARY DOWNS | IRA ROLLOVER DATED 06/04/97 | 10207 VISTA CAMINO | | LAKESIDE | CA | 92040-2303 |
| MS&CO C/F | GARY DUANE JENSON | IRA STANDARD DATED 06/30/86 | 521 WEST 3RD STREET | | SAN DIMAS | CA | 91773-2037 |
| MS&CO C/F | GARY DUANE JENSON | IRA STANDARD DATED 08/10/07 | 521 WEST 3RD STREET | | SAN DIMAS | CA | 91773-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | GARY E BURGHARDT | IRA STANDARD DATED 08/24/98 | 1212 14TH ST | | METAIRIE | LA | 70003-7625 |
| MS&CO C/F | GARY E PATELSKI | IRA STD/ROLLOVER DTD 01/23/07 | 5324 ELDORADO RD | | BRIDGEPORT | MI | 48722-9591 |
| MS&CO C/F | GARY E SMITH | IRA ROLLOVER 05/23/02 | 791 BLUE MOUNTAIN LK | | E STROUDSBURG | PA | 18301-7920 |
| MS&CO C/F | GARY ECKLES C/O ECKLES CONST INC | IRA ROLLOVER DATED 04/30/87 | 8907 WARNER AVE #239 | | HUNTINGTON BEACH | CA | 92647-5098 |
| MS&CO C/F | GARY EDWARD HICKEY | ROTH IRA DATED 12/04/01 | 15746 DRAKE ST | | SOUTHGATE | MI | 48195-3251 |
| MS&CO C/F | GARY G KNAUER | IRA ROLLOVER DATED 10/30/98 | 36E640 WINDINNG TRAIL | | WEST DUNDEE | IL | 60118 |
| MS&CO C/F | GARY G NEWMAN | IRA STANDARD DATED 11/13/97 | 3971 GULF SHORE BLVD | | NAPLES | FL | 34103-2100 |
| MS&CO C/F | GARY HECKMAN | IRA STANDARD DATED 11/30/01 | 6788 BONNIE VIEW DRIVE | | SAN DIEGO | CA | 92119-2213 |
| MS&CO C/F | GARY J GONSKA | IRA ROLLOVER DATED 06/05/87 | 260 VAN WINKLE PLACE | | RUTHERFORD | NJ | 07070-2802 |
| MS&CO C/F | GARY J HARLOW | IRA STD/ROLLOVER DTD 01/06/97 | 1504 FAIRVIEW | | LIBERAL | KS | 67901-2223 |
| MS&CO C/F | GARY J JAMES | IRA STANDARD DATED 09/28/99 | 481 MAGNOLIA ST | | COSTA MESA | CA | 92627-2301 |
| MS&CO C/F | GARY K ARBON | IRA STANDARD DATED 04/15/09 | 7162 CHRIS LANE | | SALT LAKE CTY | UT | 84121-3623 |
| MS&CO C/F | GARY K MCARTHUR | IRA STD DTD 3/29/83 | 2 OAK PARK POINT | | SAVANNAH | GA | 31405-1019 |
| MS&CO C/F | GARY KNAUER | IRA ROLLOVER DATED 05/02/01 | 36 E 640 WINDING TRAIL | | WEST DUNDEE | IL | 60118 |
| MS&CO C/F | GARY KUDROFF | IRA ROLLOVER DATED 09/13/06 | 744 LUTON DR | | GLENDALE | CA | 91206-2628 |
| MS&CO C/F | GARY L BASSO | IRA ROLLOVER DATED 09/19/02 | 641 O'MALLEY DR | | BILLINGS | MT | 59102-2556 |
| MS&CO C/F | GARY L EHLER | IRA STANDARD DATED 04/30/99 | 14371 E FM1151 | | AMARILLO | TX | 79118-5610 |
| MS&CO C/F | GARY L LAMPKA | IRA ROLLOVER DATED 03/03/95 | 154 COVENTRY RD | | WILLIAMSVILLE | NY | 14221-6644 |
| MS&CO C/F | GARY L MARDYLA | IRA STD/ROLLOVER DTD 07/29/88 | 40363 KRAFT | | STERLING HTS | MI | 48310-1758 |
| MS&CO C/F | GARY L NYBERG | IRA ROLLOVER DATED 04/29/02 | 1009 S VINE AVE | | PARK RIDGE | IL | 60068-4821 |
| MS&CO C/F | GARY L PRENTISS | IRA ROLLOVER DATED 03/07/05 | 1230 S DICKINSON AVENUE | | FREMONT | MI | 49412-8558 |
| MS&CO C/F | GARY M CLARK | IRA ROLLOVER DATED 04/06/99 | 25826 E WILLOW ST | | BROKEN ARROW | OK | 74014-2743 |
| MS&CO C/F | GARY M MASTRY | IRA ROLLOVER 10/29/98 | 6851 CYPRESS GROVE CIRCLE | | PUNTA GORDA | FL | 33982-9697 |
| MS&CO C/F | GARY M SILVER | IRA ROLLOVER DATED 05/14/91 | 24840 PROSPECT AVE | | LOS ALTOS HILLS | CA | 94022-5152 |
| MS&CO C/F | GARY M WILSON | IRA STD/ROLLOVER DTD 02/11/00 | 318 NEWKIRK STATION ROAD | | ELMER | NJ | 08318-2740 |
| MS&CO C/F | GARY MITCHELL | IRA STANDARD/SEP DTD 02/27/87 | 3 BAY VIEW | | SILVER CREEK | NY | 14136-1205 |
| MS&CO C/F | GARY NIDIFFER | IRA ROLLOVER DATED 12/17/08 | 410 GRAYSON TRAIL | | HOGANSVILLE | GA | 30230-2422 |
| MS&CO C/F | GARY O SHIRODA | IRA ROLLOVER DATED 11/13/02 | 3915 RIBBLE ROAD | | METAMORA | MI | 48455-9310 |
| MS&CO C/F | GARY P MCCORMICK | IRA STANDARD DATED 03/06/08 | 6320 S. LAVERGNE | | CHICAGO | IL | 60638-5829 |
| MS&CO C/F | GARY POLIQUIN | IRA ROLLOVER DATED 07/23/99 | 15665 SCENIC PALISADES | | MOUNT CARROLL | IL | 61053-9019 |
| MS&CO C/F | GARY R REISS | IRA STD/ROLLOVER DTD 12/06/93 | 10513 ROUNTREE RD | | LOS ANGELES | CA | 90064-3303 |
| MS&CO C/F | GARY ROSENTRETER | IRA ROLLOVER DATED 04/02/01 | 126 HOPMEADOW ST APT G-1 | | WEATOGUE | CT | 06089-9626 |
| MS&CO C/F | GARY S BROWN | IRA STANDARD DATED 07/20/06 | 14734 HARMONY ESTATES RD | | NEVADA CITY | CA | 95959-9262 |
| MS&CO C/F | GARY S FEINBERG | IRA ROLLOVER DATED 03/14/97 | 3 HERON CIRCLE | | WALPOLE | MA | 02081-4359 |
| MS&CO C/F | GARY ST PIERRE | IRA ROLLOVER DATED 12/31/07 | 611 WITCHES ROCK ROAD | | BRISTOL | CT | 06010-7156 |
| MS&CO C/F | GARY W BURKE | IRA STANDARD DATED 12/28/84 | 17908 ARBOR LANE | | EDMOND | OK | 73012-4178 |
| MS&CO C/F | GARY W EDWARDS | IRA STANDARD DATED 04/18/00 | PO BOX 404 | | GONZALES | FL | 32560-0404 |
| MS&CO C/F | GARY W GOZA | IRA ROLLOVER DATED 04/08/02 | 9025 JODECO ESTATES COURT | | JONESBORO | GA | 30236-5314 |
| MS&CO C/F | GARY W KLING | IRA ROLLOVER DATED 09/18/89 | 176 LOST NATION ROAD | | ESSEX JCT | VT | 05452-2426 |
| MS&CO C/F | GARY W PIAZZONI | IRA STD/ROLLOVER DTD 04/11/85 | 265 1ST AVE | | CHULA VISTA | CA | 91910-3045 |
| MS&CO C/F | GAY C MIDDLEMAS | IRA STD SPOUSAL DTD 07/01/91 | 250 PARK KNOLL CIRCLE | | SANDY | UT | 84070-3800 |
| MS&CO C/F | GAY O STEWART | IRA STANDARD DATED 04/10/85 | 105 CAYUGA DRIVE | | BUTLER | PA | 16001-0539 |
| MS&CO C/F | GAYE M BARNES | IRA STD/ROLLOVER DTD 05/06/94 | 4300 WOODLAKE DRIVE | | BAKERSFIELD | CA | 93309-1765 |
| MS&CO C/F | GAYLE B MAGISANO | IRA STANDARD DATED 12/19/01 | 177 STATE RTE 22 | | EAGLE BRIDGE | NY | 12057-2432 |
| MS&CO C/F | GAYLE J KUTE | IRA STD/ROLLOVER DATED 06/20/83 | 1600 VIA TURQUESA | | LAS CRUCES | NM | 88007-8918 |
| MS&CO C/F | GAYLE L GETH | IRA STD/ROLLOVER DTD 04/24/95 | 1621 KINGSTON DR | | SAGINAW | MI | 48638-5442 |
| MS&CO C/F | GAYLE LATTA CLARIS | IRA SEP DATED 06/16/08 | 28 WHITLEY DRIVE | | CHAPEL HILL | NC | 27517-5647 |
| MS&CO C/F | GAYLE MELTESEN | IRA STANDARD DATED 10/09/08 | 1906 NE FRANKLIN ST | | CAMAS | WA | 98607-1133 |
| MS&CO C/F | GAYLORD D SMITHSON | IRA ROLLOVER DATED 10/27/93 | BOX 208 | | GREENWOOD | MO | 64034-0208 |
| MS&CO C/F | GELIA G CROCKETT | IRA STANDARD DATED 11/10/92 | 6070 80TH ST N #110 | | ST PETERSBURG | FL | 33709-7026 |
| MS&CO C/F | GENE A BALDERSON | IRA STD/ROLLOVER DTD 03/10/94 | 8602 E PATRICK ST EXTENDED | | FREDERICK | MD | 21701-3156 |
| MS&CO C/F | GENE ALBERTS | IRA ROLLOVER DATED 07/22/86 | 2387 HARRIS COURT | | SAN JOSE | CA | 95124-1127 |
| MS&CO C/F | GENE EHRICH | IRA STANDARD DATED 02/06/03 | P O BOX 3365 | | SPRING HILL | FL | 34611-3365 |
| MS&CO C/F | GENE F WALLING | IRA STD/ROLLOVER DTD 10/25/00 | 113 CAMP RD | | ORANGEBURG | SC | 29118-1106 |
| MS&CO C/F | GENE GRASHORN | IRA STANDARD DATED 11/05/97 | 1922 FREDEEN CT | | NEW BRIGHTON | MN | 55112-2412 |
| MS&CO C/F | GENE H KNUTSON | IRA STD/ROLLOVER DTD 06/12/01 | 15630 SW 98TH AVE | | TIGARD | OR | 97224-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | GENE M COHEN | IRA STD/ROLLOVER DTD 06/13/01 | 1024 LAWRENCE JAMES | | SOLANA BEACH | CA | 92075-1722 |
| MS&CO C/F | GENE PASQUALI | IRA STANDARD DATED 02/22/06 | 618 MINNESOTA AVE | | SAN JOSE | CA | 95125-1739 |
| MS&CO C/F | GENE S WILSON | IRA ROLLOVER DATED 03/23/88 | 724 S UNIVERSITY AVENUE | | DENVER | CO | 80209-4723 |
| MS&CO C/F | GENERAL DRAKE | IRA STANDARD DATED 09/25/95 | 7700 BARBERRY CT | | BROWNSBURG | IN | 46112-7859 |
| MS&CO C/F | GENETTE M HEINZ | IRA STD/ROLLOVER DTD 11/15/01 | 1431 DUNCAN DRIVE | | THE VILLAGES | FL | 32162-3723 |
| MS&CO C/F | GENEVA A RANGEL (BENEFICIARY) | IRA STD/ROLLOVER DTD 01/19/87 | 746 LAYTON COURT | | SANTA CLARA | CA | 95051-5728 |
| MS&CO C/F | GENEVIEVE W SHELTON | IRA STANDARD DATED 02/16/94 | 10725 OLD CENTRALIA ROAD | | RICHMOND | VA | 23831-1222 |
| MS&CO C/F | GEORGANNE E FIORILLO | IRA STANDARD DATED 08/16/04 | 14157 RESERVE PLACE | | BROOMFIELD | CO | 80023-2524 |
| MS&CO C/F | GEORGE A COULAS | IRA STD/ROLLOVER DTD 11/03/93 | 2521 SOUTH ARLINGTON AVENUE | | INDEPENDENCE | MO | 64052-1527 |
| MS&CO C/F | GEORGE A HELFRICH | IRA STANDARD DATED 07/25/00 | 3205 MAJESTIC RIDGE | | LAS CRUCES | NM | 88011-4637 |
| MS&CO C/F | GEORGE A HORTON | SIMPLE IRA DATED 01/21/98 | 1225 NE 24TH STREET | | WILTON MANORS | FL | 33305-1325 |
| MS&CO C/F | GEORGE A JACKMAN | IRA ROLLOVER DATED 05/29/08 | 28 CARDINAL LN | | WHEATFIELD | NY | 14120-1375 |
| MS&CO C/F | GEORGE B KIRKLAND | IRA ROLLOVER DATED 09/15/98 | 123 LAZY LANE | | GRAY | TN | 37615-4272 |
| MS&CO C/F | GEORGE B PADDOCK | IRA SEP DATED 04/09/84 | PO BOX 44343 | | PHOENIX | AZ | 85064-4343 |
| MS&CO C/F | GEORGE BRADFORD | IRA STANDARD DATED 03/13/09 | 7825 LINKSVIEW DRIVE | | MCKINNEY | TX | 75070-8375 |
| MS&CO C/F | GEORGE C BROWN | IRA ROLLOVER DATED 04/22/98 | 14270 ROSE DRIVE | | SAN LEANDRO | CA | 94578-3354 |
| MS&CO C/F | GEORGE C LINDSAY | IRA ROLLOVER DATED 07/31/91 | 4136 N CLAREMONT | | CHICAGO | IL | 60618-2920 |
| MS&CO C/F | GEORGE CHARCHIAN | IRA STD/ROLLOVER DTD 10/02/02 | 903 MILLPOND CT | | NORTHVILLE | MI | 48167-1070 |
| MS&CO C/F | GEORGE CROFT | IRA STANDARD DATED 04/07/89 | 22 COVENTRY COURT | | BLUFFTON | SC | 29910-5706 |
| MS&CO C/F | GEORGE D ROBINSON | IRA STD/ROLLOVER DTD 03/28/07 | 840 LINCOLN AVE | | PITMAN | NJ | 08071-1973 |
| MS&CO C/F | GEORGE D SPENCER | IRA STD/ROLLOVER DTD 11/11/92 | 17004 OCOTILLA RD | | APPLE VALLEY | CA | 92307-6953 |
| MS&CO C/F | GEORGE D VAN DYK | IRA SEP DATED 12/17/82 | 29 COPLEY COURT | | NORTH HALEDON | NJ | 07508-2779 |
| MS&CO C/F | GEORGE DAOUDIAN | IRA STANDARD/SEP DTD 02/12/01 | 1304 S SUNNYSIDE | | FRESNO | CA | 93727-5434 |
| MS&CO C/F | GEORGE DEVOTO | IRA ROLLOVER DATED 08/11/06 | 199 WHITEHALL BLVD. | | GARDEN CITY | NY | 11530-1309 |
| MS&CO C/F | GEORGE E BENNETT | IRA STANDARD DATED 06/01/05 | 1558 SWISS PINE LAKE | | SPRUCE PINE | NC | 28777-5449 |
| MS&CO C/F | GEORGE E BETAR | IRA ROLLOVER DATED 05/10/90 | 241 CONSTITUTION AVENUE | | TOMS RIVER | NJ | 08753-8311 |
| MS&CO C/F | GEORGE E BOCKMEYER | IRA STD/ROLLOVER DTD 12/09/05 | 1664 LUDWELL DR | | MAPLE GLEN | PA | 19002-3048 |
| MS&CO C/F | GEORGE E CHURCH | IRA STANDARD DATED 02/21/01 | 3323 NW BUNGALOW DRIVE | | BEND | OR | 97701-5470 |
| MS&CO C/F | GEORGE E GILLESPIE JR | IRA STANDARD DATED 07/26/01 | 7689 BRANDONWAY DRIVE | | DUBLIN | OH | 43017-9019 |
| MS&CO C/F | GEORGE E HAACKE | IRA ROLLOVER DATED 04/14/03 | 1108 WILLOW GROVE CT | | ROCHESTER HLS | MI | 48307-2550 |
| MS&CO C/F | GEORGE E JOHNS | IRA STANDARD DATED 12/31/82 | 204 E LAKE VICTORIA CIRCLE | | DELAND | FL | 32724-7714 |
| MS&CO C/F | GEORGE E KARDELL | IRA STANDARD DATED 04/23/04 | 7735 LONEMOOR | | DALLAS | TX | 75248-1713 |
| MS&CO C/F | GEORGE E STEEN | IRA ROLLOVER DATED 02/20/97 | 305 BENNINGTON RD | | FRANKLIN | NC | 28734-4673 |
| MS&CO C/F | GEORGE F CIAMPA | IRA STANDARD DATED 08/03/06 | 91 CATSPAW CAPE | | CORONADO | CA | 92118-3221 |
| MS&CO C/F | GEORGE F INGERSOLL JR. | IRA ROLLOVER DATED 04/05/01 | PO BOX 220 280 DARK HOLLOW RD | | PIPERSVILLE | PA | 18947-0220 |
| MS&CO C/F | GEORGE F MCKISSON JR. | IRA STANDARD DATED 04/20/00 | 3405 CHESTNUT HILL RD | | TOLEDO | OH | 43606-2617 |
| MS&CO C/F | GEORGE FRANEY | IRA STANDARD DATED 02/10/87 | 6 GOLDENROD ROAD | | GLEN GARDNER | NJ | 08826-3014 |
| MS&CO C/F | GEORGE FROST | IRA STD/ROLLOVER DTD 06/14/00 | 45 VILLAGE CIRCLE EAST | | MANORVILLE | NY | 11949-9568 |
| MS&CO C/F | GEORGE G POWERS | IRA STANDARD DATED 10/01/02 | 508 NANTUCKET DR | | TEMPLE TER | FL | 33617-3840 |
| MS&CO C/F | GEORGE GRAMMAS | IRA STANDARD DATED 03/09/89 | 139 WESTERN AVE | | GLOUCESTER | MA | 01930-4042 |
| MS&CO C/F | GEORGE GREEN | ROTH CONVERTED IRA DATED 08/23/06 | 175 RIVERSIDE DRIVE APT 9F | | NEW YORK | NY | 10024-1616 |
| MS&CO C/F | GEORGE H CLARK | IRA ROLLOVER DATED 01/18/00 | 11 SEAFARERS DRIVE | | ORMOND BEACH | FL | 32176-2218 |
| MS&CO C/F | GEORGE H HOLZ | IRA ROLLOVER DATED 03/28/02 | 5207 FARWELL | | SKOKIE | IL | 60077-3410 |
| MS&CO C/F | GEORGE H MUEGER | IRA ROLLOVER DATED 05/14/04 | 209-04 38TH AVE | | BAYSIDE | NY | 11361-1937 |
| MS&CO C/F | GEORGE J JACOBSON | IRA STANDARD DATED 11/01/06 | 3323 BAYFIELD BLVD | | OCEANSIDE | NY | 11572-4621 |
| MS&CO C/F | GEORGE J JOSEPH | IRA ROLLOVER DATED 01/30/02 | 5751 E HACIENDA AVE APT #124 | | LAS VEGAS | NV | 89122-0233 |
| MS&CO C/F | GEORGE KNOPFLER | IRA STANDARD DATED 10/27/00 | 2809 LADBROOK WAY | | THOUSAND OAKS | CA | 91361-5068 |
| MS&CO C/F | GEORGE L BOLLINGER | IRA ROLLOVER DATED 05/15/85 | 155 12TH STREET | | HOLLY HILL | FL | 32117-2701 |
| MS&CO C/F | GEORGE L DIXON | IRA STD/ROLLOVER DTD 06/07/90 | 1020 GREEN VALLEY RD NW | | ALBUQUERQUE | NM | 87107-6322 |
| MS&CO C/F | GEORGE L DURAND | IRA STANDARD DATED 12/24/01 | 4170 VENTANA | | ROCKLEDGE | FL | 32955-5347 |
| MS&CO C/F | GEORGE L FLEISCHMAN | IRA ROLLOVER DATED 03/31/00 | 16411 BETTY PLACE | | CERRITOS | CA | 90703-2305 |
| MS&CO C/F | GEORGE L MILLIKEN | IRA ROLLOVER DATED 07/06/92 | 4473 AMELIA CT | | WILMINGTON | NC | 28405-1269 |
| MS&CO C/F | GEORGE L SIMON JR. | IRA ROLLOVER DATED 05/28/04 | 153 WILLARD TAYLOR ROAD | | DODSON | LA | 71422-3114 |
| MS&CO C/F | GEORGE L WITTENBURG | IRA ROLLOVER/SEP DTD 12/10/93 | 853 VIA ESMERALDA | | SANTA MARIA | CA | 93455-4979 |
| MS&CO C/F | GEORGE LISS | IRA STANDARD DATED 06/25/07 | 15934 LAUREL CREEK DRIVE | | DELRAY BEACH | FL | 33446-9556 |
| MS&CO C/F | GEORGE M TRITES | IRA ROLLOVER DATED 11/02/89 | 516 ALLEN DR | | HIGHLAND | MI | 48357-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | GEORGE MADDALONI | IRA ROLLOVER DATED 07/23/03 | 16 IRIS COURT | | BRIDGEWATER | NJ | 08807-1321 |
| MS&CO C/F | GEORGE MARSHALL | IRA STD/ROLLOVER DTD 11/15/00 | 40154 COLONY DRIVE | | MURRIETA | CA | 92562-5529 |
| MS&CO C/F | GEORGE MICHAEL RAHAEL | IRA ROLLOVER DATED 01/23/09 | 2900 UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 33065-5083 |
| MS&CO C/F | GEORGE N COLE | IRA STD/ROLLOVER DTD 01/17/96 | 839 MARL PIT ROAD | | MIDDLETOWN | DE | 19709-9704 |
| MS&CO C/F | GEORGE N WELLS | IRA ROLLOVER DATED 10/24/03 | 166 BROOK DRIVE | | DOVER | NJ | 07801-4705 |
| MS&CO C/F | GEORGE N WOLDRING | IRA STANDARD DATED 11/22/04 | 330 HOWARD AVENUE | | HOLLAND | MI | 49424-6553 |
| MS&CO C/F | GEORGE O BIRD | IRA STANDARD DATED 04/08/85 | 72 LARCHMONT ROAD | | ELMIRA | NY | 14905-1818 |
| MS&CO C/F | GEORGE O WILCOX | IRA ROLLOVER DATED 06/22/93 | 107 HILTON ROAD | | WARWICK | RI | 02889-2931 |
| MS&CO C/F | GEORGE P FINGER | IRA ROLLOVER DATED 03/17/97 | #17 QUEENS ROW | | HOT SPRINGS | AR | 71901-7937 |
| MS&CO C/F | GEORGE P JUMONVILLE | IRA STANDARD DATED 03/09/99 | 111 LA BUTTE STREET | | PLATTENVILLE | LA | 70393-2024 |
| MS&CO C/F | GEORGE P SCOWINS | IRA STANDARD DATED 05/29/84 | 5356 W CULLOM AVE | | CHICAGO | IL | 60641-1304 |
| MS&CO C/F | GEORGE P WONG | ROTH IRA DATED 12/31/03 | 29503 BAYCREST DRIVE | | RANCHO PALOS VERDES | CA | 90275-4614 |
| | | | | | | | |
| MS&CO C/F | GEORGE PROCTOR | IRA ROLLOVER DATED 09/25/96 | PO BOX 2136 | | HINESVILLE | GA | 31310-7136 |
| MS&CO C/F | GEORGE R ADAM JR | IRA STD/ROLLOVER DTD 05/13/98 | 1002 W EDGEWATER DR | | TUCSON | AZ | 85704-2411 |
| MS&CO C/F | GEORGE R BURDGE II | IRA STANDARD DATED 07/01/96 | 55 AUBLE ROAD | | BLAIRSTOWN | NJ | 07825-3011 |
| MS&CO C/F | GEORGE R CHEYNE | IRA ROLLOVER DATED 03/11/03 | 94 1/2 WAKEFIELD STREET | | ROCHESTER | NH | 03867-1921 |
| MS&CO C/F | GEORGE RADELL | IRA ROLLOVER DATED 03/24/95 | 8910 SOUTHWEST 67TH AVENUE | | MIAMI | FL | 33156-1708 |
| MS&CO C/F | GEORGE SALDIVAR | IRA ROLLOVER DATED 11/13/00 | 943 MALCOM LANE | | HAYWARD | CA | 94545-2639 |
| MS&CO C/F | GEORGE SCHMIDT | IRA STANDARD DATED 03/24/04 | 11 MELROSE LANE | | DOUGLASTON | NY | 11363-1220 |
| MS&CO C/F | GEORGE SNELLENBERGER | IRA ROLLOVER DATED 09/24/87 | 547 ROBYS LANDING | | COLDWATER | MI | 49036 |
| MS&CO C/F | GEORGE STAIRIKER | IRA STANDARD DATED 06/03/99 | 1401 GRANBY WAY | | WEST CHESTER | PA | 19380-1748 |
| MS&CO C/F | GEORGE SUTHERLAND | IRA STANDARD DATED 09/02/99 | 10 KELOWNA CT | | TOMS RIVER | NJ | 08757-6124 |
| MS&CO C/F | GEORGE T FLEMING | IRA ROLLOVER DATED 08/25/99 | 6864 TERRENO DRIVE | | RNCHO MURIETA | CA | 95683-9409 |
| MS&CO C/F | GEORGE TACTICOS | IRA STANDARD DATED 01/27/82 | PO BOX 475398 | | SAN FRANCISCO | CA | 94147-5398 |
| MS&CO C/F | GEORGE TASHKOFF | IRA ROLLOVER DATED 10/13/03 | 1344 RUBERTA AVE | | GLENDALE | CA | 91201-1410 |
| MS&CO C/F | GEORGE TEBOLT | IRA STANDARD DATED 05/08/06 | BOX 149 | | SPENCERTOWN | NY | 12165-0149 |
| MS&CO C/F | GEORGE TWAR | IRA ROLLOVER DATED 01/18/89 | 3136 GALLAHAD DRIVE | | VIRGINIA BCH | VA | 23456-8291 |
| MS&CO C/F | GEORGE W ALEXANDER | IRA ROLLOVER DATED 02/19/03 | 3223 LAUREL DRIVE | | GLENSHAW | PA | 15116-1115 |
| MS&CO C/F | GEORGE W HITT | IRA STANDARD DATED 09/19/97 | 72 COUNTY ROAD 344 | | CALHOUN CITY | MS | 38916-7039 |
| MS&CO C/F | GEORGE W HUNT | IRA ROLLOVER DATED 07/02/97 | 4976 TIMBERWAY TR | | CLARKSTON | MI | 48346-4464 |
| MS&CO C/F | GEORGE W REDMOND | IRA ROLLOVER DATED 12/10/93 | 12 RAY LANE | | SMITHTOWN | NY | 11787-4720 |
| MS&CO C/F | GEORGE W SARRETT | IRA ROLLOVER DATED 07/07/87 | 4570 WINDSOR DRIVE | | SMYRNA | GA | 30082-4458 |
| MS&CO C/F | GEORGE WARREN BRAZIL | IRA STD/ROLLOVER DTD 01/16/87 | 1 ATHENA CT | | LITTLE ROCK | AR | 72227-5905 |
| MS&CO C/F | GEORGE WELLAND | IRA ROLLOVER DATED 08/29/06 | 28282 LAS CASAS | | MISSION VIEJO | CA | 92692-1637 |
| MS&CO C/F | GEORGE WERNER | IRA ROLLOVER DATED 01/12/06 | 301 EAST 48TH STREET PENTHOUSE | | NEW YORK | NY | 10017-1748 |
| MS&CO C/F | GEORGE Y NISHIHARA | IRA ROLLOVER DATED 01/16/97 | 3361 MARSHALL LANE | | LOMPOC | CA | 93436-2300 |
| MS&CO C/F | GEORGENE DREWNIAK | IRA STD/ROLLOVER DTD 05/11/01 | 63 FROST STREET | | FALL RIVER | MA | 02721-3411 |
| MS&CO C/F | GEORGENE L CERO | IRA STANDARD DATED 09/28/01 | 28 PADDOCK LANE | | CAMP HILL | PA | 17011-1268 |
| MS&CO C/F | GEORGIA KOVACH | IRA ROLLOVER DATED 02/20/01 | 3532 RIDGEWOOD COURT | | CONCORD | CA | 94518-1535 |
| MS&CO C/F | GEORGIA NELL WOODY | IRA ROLLOVER DATED 02/02/09 | 112 CHARLES | | DESOTO | TX | 75115-3926 |
| MS&CO C/F | GEORGIA SCAPPATICCI | IRA STANDARD DATED 02/09/09 | 40400 E ANN ARBOR RD STE 100 | | PLYMOUTH | MI | 48170-6610 |
| MS&CO C/F | GERALD A BRANNEN | IRA STANDARD DATED 04/06/92 | 4356 CR 309 | | LAKE PANASOFFKEE | FL | 33538-3356 |
| MS&CO C/F | GERALD A HUBAL | IRA ROLLOVER DATED 12/03/01 | 4 OAK STREET UNIT 25 | | BINGHAMTON | NY | 13905-4641 |
| MS&CO C/F | GERALD A LIGHT | IRA STANDARD DATED 03/25/03 | 10623 N W 51ST STREET | | CORAL SPRINGS | FL | 33076-2701 |
| MS&CO C/F | GERALD B HUTH | IRA ROLLOVER DATED 10/03/94 | 5009 ELM GROVE DR | | LAS VEGAS | NV | 89130-3639 |
| MS&CO C/F | GERALD BANDEL | ROTH IRA DATED 07/11/05 | 826 WASHINGTON STREET | | BALDWIN | NY | 11510-4555 |
| MS&CO C/F | GERALD C HEBERT | IRA STANDARD DATED 01/16/89 | 28249 NEBRIJA | | MISSION VIEJO | CA | 92692-1606 |
| MS&CO C/F | GERALD C MOCZYNSKI | IRA STD/ROLLOVER DTD 05/27/04 | 7567 E CORVA DRIVE | | SCOTTSDALE | AZ | 85266-2720 |
| MS&CO C/F | GERALD D GRIFFITH | IRA ROLLOVER DTD 5-21-84 | 4133 E DOUGLAS | | DES MOINES | IA | 50317-8115 |
| MS&CO C/F | GERALD E GUEBERT | IRA STANDARD DATED 09/12/00 | PO BOX 1296 | | BLOWING ROCK | NC | 28605-1296 |
| MS&CO C/F | GERALD E LITTLEFIELD | IRA STD/ROLLOVER DTD 07/08/85 | 106 IROQUOIS DR | | MARIETTA | OH | 45750-1219 |
| MS&CO C/F | GERALD E ROSEN | IRA STD/ROLLOVER DTD 01/28/91 | 2884 BREWSTER RD | | PEPPER PIKE | OH | 44124-4901 |
| MS&CO C/F | GERALD E SCHURIG | IRA ROLLOVER DATED 08/23/96 | 60476 APACHE LANE | | WASHINGTON | MI | 48094-2002 |
| MS&CO C/F | GERALD E TODD | IRA STANDARD DATED 04/03/86 | 3234 SUSSEX WAY | | VERO BEACH | FL | 32966-6473 |
| MS&CO C/F | GERALD F WARD | IRA STD/ROLLOVER DTD 10/27/89 | 1414 OAKGLEN STREET | | PITTSBURGH | PA | 15204-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | GERALD FORMAN | IRA STANDARD DATED 07/11/03 | 4750 NW 41ST CR | | FT LAUDERDALE | FL | 33326-3529 |
| MS&CO C/F | GERALD FRIEDMAN | IRA STANDARD DATED 10/14/98 | 901 SW 138TH AVE PLYMOUTH C#103 | | PEMBROKE PINES | FL | 33027-3545 |
| MS&CO C/F | GERALD G HANSEN | IRA STD/ROLLOVER DTD 04/04/00 | 316 E SONGBIRD LANE | | APPLETON | WI | 54913-6849 |
| MS&CO C/F | GERALD G SMITH | IRA STANDARD DATED 07/22/82 | PO BOX 4467 | | HORSESHOE BAY | TX | 78657-4467 |
| MS&CO C/F | GERALD GERMAIN | IRA ROLLOVER DATED 09/14/99 | SPRUCE PONDS 19 TIFFANY CIIRCLE | | MANHASSET | NY | 11030 |
| MS&CO C/F | GERALD GROFMAN | IRA STANDARD DATED 11/15/94 | 6515 N NOKOMIS | | LINCOLNWOOD | IL | 60712-3025 |
| MS&CO C/F | GERALD I KASSELS | IRA ROLLOVER DATED 01/08/04 | 19 RANSOM ROAD | | NEWTON CENTRE | MA | 02459-1106 |
| MS&CO C/F | GERALD JAMES KRUSE JR | IRA STD/ROLLOVER DTD 07/07/00 | 2659 HOME AVENUE | | HAYWARD | CA | 94542-1622 |
| MS&CO C/F | GERALD L BRACE | IRA ROLLOVER DATED 05/10/01 | 2136 BUCKINGHAM DR | | JAMISON | PA | 18929-1537 |
| MS&CO C/F | GERALD L MASS | IRA STANDARD DATED 04/27/89 | 122 MAPLE RIDGE DRIVE | | MADRID | IA | 50156-1100 |
| MS&CO C/F | GERALD L PEEBLES | IRA STANDARD DATED 04/13/99 | 53 WAGON ROAD | | ALPINE | TX | 79830-1018 |
| MS&CO C/F | GERALD LEE RUSSELL | IRA ROLLOVER DATED 11/11/87 | 2705 SIERRA VISTA | | TURLOCK | CA | 95380-4435 |
| MS&CO C/F | GERALD LYLE POLONE | IRA ROLLOVER DATED 12/07/94 | 404 N MAPLE DRIVE APT 306 | | BEVERLY HILLS | CA | 90210-3835 |
| MS&CO C/F | GERALD MEISTER | IRA STANDARD DATED 01/11/01 | 1901 YORK LANE | | HIGHLAND PARK | IL | 60035-2738 |
| MS&CO C/F | GERALD N ROUNDS | IRA STD/ROLLOVER DTD 05/14/86 | 7332 SOUTH CAMINO CIRCLE | | SALT LAKE CTY | UT | 84121-4904 |
| MS&CO C/F | GERALD P ALLEN | IRA ROLLOVER DATED 05/18/05 | 2244 W COLDWATER RD | | FLINT | MI | 48505-4806 |
| MS&CO C/F | GERALD P HIRSHMAN | IRA STANDARD DATED 03/19/90 | 145 WOODSTONE ROAD | | BULL SHOALS | AR | 72619-3402 |
| MS&CO C/F | GERALD P ROONEY | IRA ROLLOVER DATED 04/09/90 | 15 THE HOLLOWS WEST | | EAST NORWICH | NY | 11732-1524 |
| MS&CO C/F | GERALD R BRUNELL | IRA ROLLOVER DATED 05/25/95 | 3036 LAYMAN DR | | FLINT | MI | 48506-2053 |
| MS&CO C/F | GERALD R HORSEMAN | IRA STD/ROLLOVER DTD 04/07/82 | 917 BECKINGHAM DRIVE | | ST AUGUSTINE | FL | 32092-5041 |
| MS&CO C/F | GERALD R MAGUIRE | IRA ROLLOVER DATED 01/19/09 | 5 COWAN LN | | MANSFIELD | MA | 02049-1700 |
| MS&CO C/F | GERALD R SACK | IRA STANDARD/SEP DTD 07/29/05 | 64 DORCAR RAOD | | NEWTON CENTRE | MA | 02459-3403 |
| MS&CO C/F | GERALD ROSENBERG | IRA ROLLOVER DATED 09/08/08 | 5442 NW 41ST TERRACE | | BOCA RATON | FL | 33496-2736 |
| MS&CO C/F | GERALD S BURR | IRA STD/ROLLOVER DTD 10/12/93 | 1039 POINTE PLACE | | ROCHESTER | MI | 48307-1794 |
| MS&CO C/F | GERALD TACHNA | IRA ROLLOVER DATED 12/28/93 | 1504 VICTORY LANE | | GRAYSLAKE | IL | 60030-9314 |
| MS&CO C/F | GERALD W DALDER | IRA STANDARD DATED 11/05/08 | 37751 S. SILVERWOOD DR | | TUCSON | AZ | 85739-1053 |
| MS&CO C/F | GERALD W SILVERMAN | IRA ROLLOVER DATED 02/03/86 | PO BOX 1469 | | BAYONNE | NJ | 07002-6469 |
| MS&CO C/F | GERALD W SMILOVITZ | ROTH CONVERTED IRA DATED 05/18/04 | PO BOX 6235 | | SAN MATEO | CA | 94403-6235 |
| MS&CO C/F | GERALD W WILSON JR | IRA STD/ROLLOVER DTD 10/05/95 | 1602-9TH STREET | | ANACORTES | WA | 98221-1900 |
| MS&CO C/F | GERALD WARRENS | IRA ROLLOVER DATED 07/10/08 | 33498 LAKESHORE DRIVE | | WILDWOOD | IL | 60030-1782 |
| MS&CO C/F | GERALD WEINROTH | IRA ROLLOVER DATED 08/07/06 | 8953 EAST MEADOW HILL DR | | SCOTTSDALE | AZ | 85260-7514 |
| MS&CO C/F | GERALD WILLIAM HARBAUGH | IRA ROLLOVER DATED 04/07/94 | 23 POPLAR LANE | | DOYLESTOWN | PA | 18901-2939 |
| MS&CO C/F | GERALDINE A DEWEES | IRA STD SPOUSAL DTD 04/02/84 | 11 BERWYN DRIVE | | OCEAN VIEW | NJ | 08230-1462 |
| MS&CO C/F | GERALDINE A MORRISON | IRA STD/ROLLOVER DTD 04/15/93 | 1971 PHILLIPPI STREET | | SAN FERNANDO | CA | 91340-1028 |
| MS&CO C/F | GERALDINE D KOPE | IRA STD/ROLLOVER DTD 01/28/91 | 4000 ALAN SHEPARD STREET, #371 | | SACRAMENTO | CA | 95834-7813 |
| MS&CO C/F | GERALDINE D OSBORN | IRA ROLLOVER DATED 06/09/99 | 515 W MONROE | | JONESBORO | AR | 72401-2761 |
| MS&CO C/F | GERALDINE GONCE | IRA ROLLOVER DATED 07/28/97 | 3333 NW 63RD | | OKLAHOMA CITY | OK | 73116-3722 |
| MS&CO C/F | GERALDINE KNAUS | IRA STANDARD DATED 05/09/07 | 117 EASY ST. | | LATROBE | PA | 15650-9131 |
| MS&CO C/F | GERALDINE M DUFRESNE | IRA ROLLOVER DATED 08/12/98 | 5 MATTHEW LANE | | CHELMSFORD | MA | 01824-1666 |
| MS&CO C/F | GERALDINE M ILGIN | IRA STANDARD DATED 04/25/03 | 2926 BURGE DRIVE | | CROWN POINT | IN | 46307-8175 |
| MS&CO C/F | GERALDINE M KNEFEL | IRA STD/ROLLOVER DTD 12/03/96 | 2325 WORTHING DR 102A | | NAPERVILLE | IL | 60565-3017 |
| MS&CO C/F | GERALDINE M POWELL | IRA STD/ROLLOVER DTD 06/16/05 | 134 BRIARWOOD PLACE | | YORKTOWN | VA | 23692-4757 |
| MS&CO C/F | GERALDINE PROVENZANO | IRA STD SPOUSAL DTD 02/19/92 | 4444 BRENDENWOOD ROAD APT 217 | | ROCKFORD | IL | 61107-2267 |
| MS&CO C/F | GERALDINE R MILLER | IRA STD/ROLLOVER DTD 08/02/00 | 118 MORNINGSIDE DR | | ASHEVILLE | NC | 28806-2909 |
| MS&CO C/F | GERALDINE ROSKY | IRA STANDARD DATED 03/19/07 | 467 LEXINGTON DR | | GREENSBURG | PA | 15601-9156 |
| MS&CO C/F | GERALDINE SAWYER | IRA ROLLOVER DATED 08/14/86 | 94 SAMMIS AVE | | DEER PARK | NY | 11729-6718 |
| MS&CO C/F | GERALDYNE C COOMBS | IRA ROLLOVER DATED 10/06/99 | 1799 MAYALL COURT | | SAN JOSE | CA | 95132-1534 |
| MS&CO C/F | GERALYN GRASSO | IRA ROLLOVER DATED 06/18/01 | 25 GLEN HOLLOW DRIVE APT H1 | | HOLTSVILLE | NY | 11742-2412 |
| MS&CO C/F | GERARD GEBAUER | IRA STANDARD DATED 05/06/09 | 83 COLFAX ROAD | | SPRINGFIELD | NJ | 07081-1118 |
| MS&CO C/F | GERARD L BLENKLE | IRA STANDARD DATED 03/09/87 | 379 RUTLEDGE DRIVE | | YORKTOWN | NY | 10598-5009 |
| MS&CO C/F | GERARD LACHMAN | IRA STANDARD DATED 06/30/05 | 65 CENTRAL PARK WEST APT 5 C | | NEW YORK | NY | 10023-6007 |
| MS&CO C/F | GERARD MULCAHY | IRA ROLLOVER DATED 10/32/02 | 60 BUTTERFIELD DRIVE | | GREENLAWN | NY | 11740-2009 |
| MS&CO C/F | GERARD P O'BRIEN | IRA ROLLOVER DATED 08/04/98 | 901 CONNETEEQUOT AVE | | ISLIP TERRACE | NY | 11752-1123 |
| MS&CO C/F | GERD WILCKE | IRA STD/ROLLOVER DTD 12/19/91 | 2525 POT SPRING ROAD APT S620 | | TIMONIUM | MD | 21093-2865 |
| MS&CO C/F | GERHARD GLASER | IRA ROLLOVER DATED 12/29/04 | 17116 SE 79TH MCLAWREN TER | | THE VILLAGES | FL | 32162-8335 |
| MS&CO C/F | GERRIE GIOTTA | IRA SEP DATED 04/15/02 | 4733 W BUENA VISTA COURT | | VISALIA | CA | 93291-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | GERRY BURRES | IRA STD SPOUSAL DTD 02/23/00 | 2147 FANO ROAD | | HAMILTON | MT | 59840-9241 |
| MS&CO C/F | GERTRUDE A KUSHER | IRA ROLLOVER DATED 10/23/96 | 1405 JAMES COURT | | LIBERTYVILLE | IL | 60048-5220 |
| MS&CO C/F | GERTRUDE A NYLAND | IRA ROLLOVER DATED 12/10/01 | 4038 VISTA WAY | | DAVIS | CA | 95618-4329 |
| MS&CO C/F | GERTRUDE E FERRIS | IRA ROLLOVER DATED 05/17/95 | 7300 N 51ST AVE SPACE A272 | | GLENDALE | AZ | 85301-2035 |
| MS&CO C/F | GERTRUDE G SUTTER | IRA ROLLOVER DATED 06/17/05 | 1597 MARLOW AVENUE | | LAKEWOOD | OH | 44107-4329 |
| MS&CO C/F | GERTRUDE GALATI | ROTH IRA DATED 05/28/98 | 8 ORCHARD AVENUE | | BLASDELL | NY | 14219-1106 |
| MS&CO C/F | GERTRUDE M WENGLIKOWSKI | IRA STANDARD DATED 09/19/03 | 2918 DAUER STREET | | MIDLAND | MI | 48642-4806 |
| MS&CO C/F | GERTRUDE O LEMONS | IRA STANDARD DATED 05/24/99 | 1807 ELKHART DR | | GREENSBORO | NC | 27408-4233 |
| MS&CO C/F | GERTRUDIS N COHEN | IRA STANDARD DATED 05/08/09 | 2027 BLISS PLACE | | MERRICK | NY | 11566-5329 |
| MS&CO C/F | GIACOMO BILLISI | IRA STANDARD DATED 10/21/08 | 7810 NW 70TH AVENUE | | PARKLAND | FL | 33067-3968 |
| MS&CO C/F | GIANMARIA MINERVINI | IRA STD/ROLLOVER DTD 12/09/02 | 1062 LANCASTER AVE APT 620 | | ROSEMONT | PA | 19010-1527 |
| MS&CO C/F | GILBERT A BOLITHO | IRA SEP DATED 04/15/91 | 6079 UPPER YVER RD | | LANASKA | PA | 18931 |
| MS&CO C/F | GILBERT A BOND | IRA ROLLOVER DATED 03/19/98 | 15 WEST 84TH STREET APT 5G | | NEW YORK | NY | 10024-4705 |
| MS&CO C/F | GILBERT D GINGOLD | IRA STANDARD DATED 01/26/98 | 3398 SOUTHERN CAY DRIVE | | JUPITER | FL | 33477-1375 |
| MS&CO C/F | GILBERT DAVIS | IRA STD/ROLLOVER DTD 01/17/96 | 3895 35 WAY SO UNIT 117 | | ST PETERSBURG | FL | 33711-4377 |
| MS&CO C/F | GILBERT F RAPOSO | IRA STD/ROL/DTD 3/28/83 | 1445 DAILY DR | | SAN LEANDRO | CA | 94577-6341 |
| MS&CO C/F | GILBERT J DECKER | IRA ROLLOVER DATED 11/05/08 | 9208 SW 151ST COURT | | MIAMI | FL | 33196-1340 |
| MS&CO C/F | GILBERT KADIN | IRA STANDARD DATED 10/07/08 | 777 SOUTH FEDERAL HIGHWAY APT RP217 | | POMPANO BEACH | FL | 33062-5934 |
| MS&CO C/F | GILBERT M CENDEJAS | IRA ROLLOVER DATED 05/28/97 | 2101 CRESCENT AVE | | MONTROSE | CA | 91020-1201 |
| MS&CO C/F | GILBERT R MILLER | IRA ROLLOVER DATED 08/16/94 | 604 KISMET RD | | PHILADELPHIA | PA | 19115-1105 |
| MS&CO C/F | GILBERT WHITMAN | IRA STANDARD DATED 05/11/01 | 4 POINSETTIA LANE | | MARLTON | NJ | 08053-5540 |
| MS&CO C/F | GILES H GORAL | IRA STD/ROLLOVER DTD 01/21/00 | 341 N. RETREAT DR. | | SHO LOW | AZ | 85901-4597 |
| MS&CO C/F | GILES H GORAL | ROTH IRA DATED 08/10/05 | 341 N. RETREAT DR. | | SHO LOW | AZ | 85901-4597 |
| MS&CO C/F | GINA M COSMOS | IRA ROLLOVER DATED 01/04/90 | 126 MADISON AVENUE | | SAN BRUNO | CA | 94066-4015 |
| MS&CO C/F | GINGER L FUTCHER | IRA ROLLOVER DATED 12/04/97 | 454 DEVON STREET | | KEARNY | NJ | 07032-2726 |
| MS&CO C/F | GINNY R DALLAIRE | IRA STANDARD DATED 09/28/95 | 410 CHURCH STREET | | LOCUST | NC | 28097-9697 |
| MS&CO C/F | GINO MARCELLI | IRA ROLLOVER DATED 11/11/02 | 49 TRADITION WAY | | BRENTWOOD | CA | 94513-6223 |
| MS&CO C/F | GINO MASTROBATTISTA | IRA ROLLOVER DATED 02/02/06 | 458 EVERETT STREET | | WESTWOOD | MA | 02090-2218 |
| MS&CO C/F | GISELA STAUFFER | IRA ROLLOVER DATED 02/23/04 | 1110 MURCHISON DRIVE | | MILLBRAE | CA | 94030-2919 |
| MS&CO C/F | GLADYS BONZOUMET (DEC'D) | IRA ROLLOVER DATED 08/23/01 | 2274 DECADE CT | | RIVERSIDE | CA | 92506-4643 |
| MS&CO C/F | GLADYS G TAYLOR | IRA STANDARD DATED 07/13/04 | 12001 KERSHAW COURT | | GLEN ALLEN | VA | 23059-6977 |
| MS&CO C/F | GLADYS M BROWER | IRA ROLLOVER DATED 10/21/03 | 18258 SMOKESIGNAL DRIVE | | SAN DIEGO | CA | 92127-3123 |
| MS&CO C/F | GLADYS M WITT | IRA STANDARD DATED 11/06/95 | 2497 S LIMA WAY | | AURORA | CO | 80014-1820 |
| MS&CO C/F | GLADYS R LIPKIN | IRA ROLLOVER DATED 06/17/93 | 200 FOUNTAIN STREET APT 304 | | NEW HAVEN | CT | 06515-1943 |
| MS&CO C/F | GLEE E PETERS | ROTH IRA DATED 09/29/00 | 6540 W 140TH STREET APT 2706 | | OVERLAND PARK | KS | 66223-3765 |
| MS&CO C/F | GLEN DALE JOHNSON | IRA ROLLOVER DATED 11/18/99 | 1800 STUBBLEFIELD | | FAYETTEVILLE | AR | 72703-6201 |
| MS&CO C/F | GLEN E ADKISON | IRA ROLLOVER DATED 01/13/95 | 6832 MERTIS WAY | | MILTON | FL | 32583-8196 |
| MS&CO C/F | GLEN E. ANDERSON | IRA STANDARD DATED 06/08/98 | STAR RTE 2 BOX 2480 | | PARKMAN | WY | 82838 |
| MS&CO C/F | GLEN M DRAGGOO | IRA ROLLOVER DATED 02/27/98 | 2614 W 225TH STREET | | TORRANCE | CA | 90505-2902 |
| MS&CO C/F | GLEN PHILLIPS | IRA ROLLOVER DATED 03/25/98 | 17901 S US HIGHWAY 287 | | AMARILLO | TX | 79118-6800 |
| MS&CO C/F | GLEN R HARRAH | IRA STANDARD DATED 03/22/88 | 19355 CYPRESS RIDGE TERR UNIT 902 | | LANSDOWNE | VA | 20176-6921 |
| MS&CO C/F | GLENDA C CUNNINGHAM | IRA STD/ROLLOVER-SPOUSAL 05/01/84 | 5608 ROCKY RUN DRIVE | | CENTREVILLE | VA | 20120-2830 |
| MS&CO C/F | GLENDA M GUNNING | IRA STD SPOUSAL DTD 04/01/86 | 1103 WEST CENTER STREET | | VISALIA | CA | 93291-5912 |
| MS&CO C/F | GLENN A BECKMAN | IRA STANDARD DATED 03/27/97 | 16101 CREEKWOOD RD | | PRIOR LAKE | MN | 55372-2215 |
| MS&CO C/F | GLENN A STEINBERG | IRA ROLLOVER DATED 05/01/03 | 27 MONTROSE PLACE | | MELVILLE | NY | 11747-3403 |
| MS&CO C/F | GLENN C PODELL | IRA STANDARD DATED 07/17/03 | 812 W SONJA AVENUE | | RIDGECREST | CA | 93555-3355 |
| MS&CO C/F | GLENN C THISTLE | IRA ROLLOVER DATED 12/12/96 | 10622 WEST CAROB DRIVE | | SUN CITY | AZ | 85373-1018 |
| MS&CO C/F | GLENN C WIPRUD | IRA ROLLOVER DATED 12/11/08 | 385 MAIN STREET | | WEST HAVEN | CT | 06516-4312 |
| MS&CO C/F | GLENN DAVIS | IRA ROLLOVER DATED 04/20/83 | 1968 NE LAURIE VEI LOOP | | POULSBO | WA | 98370-8580 |
| MS&CO C/F | GLENN G HUGHES | IRA STANDARD DATED 08/25/08 | 17 HANS BLVD | | LAKE RONKONKOMA | NY | 11779-2315 |
| MS&CO C/F | GLENN G MANKE | IRA STANDARD DATED 09/19/97 | 22302 PARK POINT DR | | KATY | TX | 77450-5837 |
| MS&CO C/F | GLENN N REYNOLDS | IRA STD/ROLLOVER DTD 03/19/03 | 9192 WILLOWBROOK COURT | | OLMSTED FALLS | OH | 44138-3270 |
| MS&CO C/F | GLENN WRISTEN | IRA STANDARD DATED 04/19/00 | 60 SQUIRE HILL ROAD | | NEW MILFORD | CT | 06776-5013 |
| MS&CO C/F | GLENNA JANE STOREY | IRA ROLLOVER DATED 11/01/04 | 34501 SOUTH HIGHWAY 1 | | GUALALA | CA | 95445-9574 |
| MS&CO C/F | GLENNIS M DURAND | IRA STANDARD DATED 03/06/07 | 511 ALEXANDER RD | | LATROBE | PA | 15650-3539 |
| MS&CO C/F | | IRA STANDARD DATED 12/24/01 | 4170 VENTANA | | ROCKLEDGE | FL | 32955-5347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | GLORIA A BECKER | IRA ROLLOVER DATED 10/21/04 | 1230 MOUNTAIN LANE | | ROCKLEDGE | FL | 32955-2608 |
| MS&CO C/F | GLORIA A GOLDEN | IRA ROLLOVER DATED 02/16/99 | 161 TWIN OAKS CIRCLE | | CHULA VISTA | CA | 91910-1830 |
| MS&CO C/F | GLORIA C CUZZI | IRA ROLLOVER DATED 10/28/91 | 792 ALLWOOD ROAD | | CLIFTON | NJ | 07012-1923 |
| MS&CO C/F | GLORIA D PERKINS | IRA STD/ROLLOVER DTD 04/12/84 | 19565 DORADO DRIVE | | TRABUCO CANYON | CA | 92679-1611 |
| MS&CO C/F | GLORIA F APPLEBAUM | IRA STANDARD DATED 05/18/88 | 115 GREENPOINT AVENUE | | LIVERPOOL | NY | 13088-6323 |
| MS&CO C/F | GLORIA F GRAY | IRA ROLLOVER DATED 09/26/97 | 5822 CHARLETT PKWY | | COLORADO SPGS | CO | 80923-3431 |
| MS&CO C/F | GLORIA G KAPLAN | IRA STD DTD 3/15/84 | 492 BONNIE DRIVE | | EL CERRITO | CA | 94530-3321 |
| MS&CO C/F | GLORIA GAMMELL | IRA STD SPOUSAL DTD 04/15/86 | 27337 SUNNYRIDGE RD | | PALOS VERDES | CA | 90274-4036 |
| MS&CO C/F | GLORIA HABIB | IRA ROLLOVER DATED 06/11/01 | 90 GANSEVOORT BLVD | | STATEN ISLAND | NY | 10314-4026 |
| MS&CO C/F | GLORIA I APUZZO | IRA STANDARD DATED 04/03/01 | P O BOX 670 | | PLATTCKILL | NY | 12568-0670 |
| MS&CO C/F | GLORIA J QUINTANA | IRA ROLLOVER DATED 11/16/94 | 1221 W CRUCES | | WILMINGTON | CA | 90744-1905 |
| MS&CO C/F | GLORIA J STONE | IRA ROLLOVER DATED 11/22/08 | 10230 SE CAMBRIDGE LN | | MILWAUKIE | OR | 97222-7405 |
| MS&CO C/F | GLORIA J WOLDRING | IRA STANDARD DATED 11/22/04 | 330 HOWARD AVENUE | | HOLLAND | MI | 49424-6553 |
| MS&CO C/F | GLORIA K CHIANG | IRA SEP DATED 12/30/86 | 22999 STANDING OAK COURT | | CUPERTINO | CA | 95014-2660 |
| MS&CO C/F | GLORIA L MILIANO | IRA ROLLOVER DATED 07/21/99 | 11460 SW 93 ST | | MIAMI | FL | 33176-1015 |
| MS&CO C/F | GLORIA M FELL | IRA ROLLOVER DATED 05/18/95 | 13098 LAUREL GLEN CT UNIT 201 | | PALOS HEIGHTS | IL | 60463-3178 |
| MS&CO C/F | GLORIA M SYLVESTER | IRA STD/ROLLOVER DATED 04/06/83 | PO BOX 2 | | GOLF | IL | 60029-0002 |
| MS&CO C/F | GLORIA PATTEN | IRA STANDARD DATED 07/14/97 | 533 ARROYO SECO | | SANTA CRUZ | CA | 95060-3145 |
| MS&CO C/F | GLORIA QUAEDVLIEG | IRA STANDARD DATED 10/30/01 | PO BOX 4157 | | SUNNYSIDE | NY | 11104-0157 |
| MS&CO C/F | GLORIA RIGAZIO | IRA ROLLOVER DATED 01/28/98 | 606-A NOE STREET | | SAN FRANCISCO | CA | 94114-2530 |
| MS&CO C/F | GLORIA ROSENZWEIG | IRA STANDARD DATED 03/18/97 | 6298 VIA PALLADIUM | | BOCA RATON | FL | 33433-3846 |
| MS&CO C/F | GLORIA SCHROEDER | IRA STANDARD DATED 06/11/96 | 6230 MC FARLAND RD | | STOCKTON | CA | 95212-9438 |
| MS&CO C/F | GLORIA T RUBIO | IRA STD SPOUSAL DTD 03/30/00 | 2330 OFFSHORE CT | | FERNANDINA BEACH | FL | 32034-6000 |
| MS&CO C/F | GOLDA SPIELMAN | IRA STANDARD DATED 05/19/08 | 1755 46TH STREET | | BROOKLYN | NY | 11204-1270 |
| MS&CO C/F | GONDOLFO GALLEGRO /FIXED INC | IRA ROLLOVER DATED 11/05/99 | 167 KETAY DRIVE SOUTH | | E NORTHPORT | NY | 11731-5032 |
| MS&CO C/F | GORDAN ARLETT | IRA STANDARD DATED 02/13/07 | 8715 RAVENSWOOD ROAD | | GRANDBURY | TX | 76049-8901 |
| MS&CO C/F | GORDAN S MILLER | IRA STANDARD DATED 01/11/02 | 3300 26TH AVE E., #41R | | BRADENTON | FL | 34208-7205 |
| MS&CO C/F | GORDON A CLAYTON | IRA STD SPOUSAL DTD 08/17/00 | 14576 LAWRENCE 2007 | | MILLER | MO | 65707-8355 |
| MS&CO C/F | GORDON CARL GRIESNER | IRA ROLLOVER DATED 10/06/86 | 17705 HIGHWAY 120 | | OAKDALE | CA | 95361-9525 |
| MS&CO C/F | GORDON DEVORKIN | IRA STANDARD DATED 12/19/01 | 7815 N REGENT ROAD | | MILWAUKEE | WI | 53217-3252 |
| MS&CO C/F | GORDON F HILL | IRA ROLLOVER DATED 08/19/93 | PO BOX 554 | | PORT AUSTIN | MI | 48467-0554 |
| MS&CO C/F | GORDON L KIESTER | IRA STANDARD DATED 07/18/02 | 1532 LAKE SHORE DRIVE | | ORLANDO | FL | 32803-1305 |
| MS&CO C/F | GORDON S DEHOOG | IRA STANDARD DATED 01/29/97 | 20 OLD NORTHPORT RD | | HUNTINGTON | NY | 11743-2951 |
| MS&CO C/F | GORDON S TRUNKEY | ROTH SPOUSAL IRA DATED 02/15/08 | 1905 SE 97TH AVE | | VANCOUVER | WA | 98664-3703 |
| MS&CO C/F | GORDON V STECK | IRA STD/ROLLOVER DTD 06/13/86 | 10403 STATE HIGHWAY 38 | | ELKLAND | MO | 65644-8515 |
| MS&CO C/F | GOSTA G POLDEMANN | IRA STANDARD DATED 03/03/09 | 120 MEADOW LANE | | MARIETTA | OH | 45750-1344 |
| MS&CO C/F | GRACE C MEZA | IRA ROLLOVER DATED 05/18/09 | 21625 WOODLAND CREST DR | | WOODLAND HILLS | CA | 91364 |
| MS&CO C/F | GRACE C RHODEN | IRA STANDARD DATED 04/15/87 | 2729 HANDLEY DRIVE | | FORT WORTH | TX | 76112-5540 |
| MS&CO C/F | GRACE LEMENZE | IRA ROLLOVER DATED 10/08/04 | 33 AVALON WAY | | WARETOWN | NJ | 08758-2694 |
| MS&CO C/F | GRACE M BYERS | IRA STD SPOUSAL DTD 05/07/97 | 111 ONEIDA WAY | | FORT PIERCE | FL | 34946-6644 |
| MS&CO C/F | GRACE M ROTH | IRA ROLLOVER DATED 05/27/99 | 5817 PARK STREET NORTH APT 410 | | ST PETERSBURG | FL | 33709-6317 |
| MS&CO C/F | GRACE P MCGOWAN | IRA STANDARD DATED 12/10/03 | PO BOX 337 | | INGLIS | FL | 34449-0337 |
| MS&CO C/F | GRACE SCALIA | IRA STD/ROLLOVER DTD 01/12/96 | 5639 RAVEN COURT | | BLOOMFIELD HILLS | MI | 48301-1005 |
| MS&CO C/F | GRADY T VEASEY | IRA ROLLOVER DATED 08/20/99 | 305 WELLINGTON DR | | DURHAM | NC | 27704-1456 |
| MS&CO C/F | GRAFTON C FANNEY | IRA STD/ROLLOVER DTD 12/18/89 | 340 W LEGEND CT B | | CLEVELAND | OH | 44143-3680 |
| MS&CO C/F | GRAHAM M WATKINS | IRA STD SPOUSAL DTD 04/12/84 | 4117 SKYLINE DR | | FARMINGTON | NM | 87401-9221 |
| MS&CO C/F | GREG J SCAMMELL | IRA ROLLOVER DATED 03/22/02 | 2398 MARKLAND ROAD | | LA FAYETTE | NY | 13084-9702 |
| MS&CO C/F | GREG L SCHAUMBERG | ROTH IRA DATED 02/19/99 | W1961 HWY 54 | | SEYMOUR | WI | 54165 |
| MS&CO C/F | GREG SMITH | IRA STD/ROLLOVER DTD 10/30/08 | 1322 FARRELL ST SE | | NORTH CANTON | OH | 44720-3349 |
| MS&CO C/F | GREGG GAGNE | IRA STANDARD/SEP DTD 07/27/04 | 2981 BAYSHORE POINTE DR | | TAMPA | FL | 33611-5333 |
| MS&CO C/F | GREGORY A POLAN | IRA STANDARD/SEP DTD 01/17/86 | 13555 WILD FLOWER CIRCLE | | RUSSELL | OH | 44072-9402 |
| MS&CO C/F | GREGORY A SACKLER | IRA STANDARD/SEP DTD 02/25/97 | 11777 SAN VICENTE BLVD SUITE 620 | | LOS ANGELES | CA | 90049-5051 |
| MS&CO C/F | GREGORY BAER | IRA STANDARD DATED 07/18/06 | 4809 100TH AVE CT NW | | GIG HARBOR | WA | 98335-5801 |
| MS&CO C/F | GREGORY BLAINE TAYLOR | IRA SEP DATED 07/17/08 | 390 S. KLINE STREET | | LAKEWOOD | CO | 80226-2746 |
| MS&CO C/F | GREGORY E BORGEL | IRA STANDARD DATED 01/29/82 | 3747 HERITAGE AVE | | LAS VEGAS | NV | 89121-4424 |
| MS&CO C/F | GREGORY E CALI | IRA ROLLOVER/SEP DTD 03/19/02 | 1225 ARABIAN COURT | | DALTON | PA | 18414-9157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | GREGORY F GRIFFIN | IRA STD/ROLLOVER DTD 04/19/07 | | | SUNSET BEACH | CA | 90742-1168 |
| MS&CO C/F | GREGORY G HULST | IRA STD/ROLLOVER DTD 03/23/06 | 4713 PRESSLEY ROAD | | SANTA ROSA | CA | 95404-9516 |
| MS&CO C/F | GREGORY G ZURKA | IRA ROLLOVER DTD 1/9/84 | 17 S MALIN RD | | BROOMALL | PA | 19008-2113 |
| MS&CO C/F | GREGORY GUREWICH | IRA ROLLOVER DATED 05/02/00 | 11400 CENTENNIAL STATION | | WARMINSTER | PA | 18974-6007 |
| MS&CO C/F | GREGORY L GRUBER | IRA STANDARD DATED 04/03/95 | 25855 SPRING BRANCH DRIVE | | GREENSBORO | MD | 21639-1185 |
| MS&CO C/F | GREGORY L HULTQUIST | IRA STD/ROLLOVER DTD 03/26/01 | 353 RUM CREEK TRAIL | | DUBLIN | GA | 31021-2016 |
| MS&CO C/F | GREGORY L MARTINDILL | IRA STD/ROLLOVER DTD 02/06/01 | 434 MONTCLAIRE | | DANVILLE | IL | 61832-1835 |
| MS&CO C/F | GREGORY NICHOLAS | IRA STANDARD DATED 03/18/08 | 4569 OAK POINT DRIVE | | BRIGHTON | MI | 48116-9780 |
| MS&CO C/F | GREGORY P STERLING | IRA ROLLOVER 05/23/95 | 111 BRITTANY DRIVE | | GRAY | TN | 37615-4848 |
| MS&CO C/F | GREGORY R BANKS | IRA ROLLOVER DATED 04/14/04 | 10115 POLO TRAIL AVE | | BAKERSFIELD | CA | 93312-6129 |
| MS&CO C/F | GREGORY SCOTT LUNN | IRA STANDARD DATED 11/23/04 | 3398 EAST CANTERBURY CIRCLE | | FAYETTEVILLE | AR | 72701-2862 |
| MS&CO C/F | GREGORY V BABYKIN | IRA STANDARD DATED 04/18/85 | 1218 VALEBROOK PLACE | | GLENDORA | CA | 91740-4053 |
| MS&CO C/F | GRETA A COMBS | IRA STANDARD DATED 02/11/99 | 5977 CARROLL LAKE ROAD | | COMMERCE TOWNSHIP | MI | 48382-3135 |
| MS&CO C/F | GRETA GRUBER | IRA STANDARD DATED 04/15/98 | 318 WEST 14TH ST APT 5 | | NEW YORK | NY | 10014-5046 |
| MS&CO C/F | GRETA L STONE | IRA ROLLOVER DATED 08/25/05 | 120 SHORELINE DRIVE | | NEW LONDON | NC | 28127-9326 |
| MS&CO C/F | GRETA WAXMAN | IRA STANDARD DATED 03/21/84 | 150 KENNEDY COURT | | PARAMUS | NJ | 07652-5216 |
| MS&CO C/F | GRETCHEN F JOHNSON | IRA ROLLOVER DATED 04/04/95 | 2571 PARADISE DR | | LODI | CA | 95242-8326 |
| MS&CO C/F | GRETCHEN F TINKLE | IRA STD/ROLLOVER DTD 06/14/96 | 505 OPPENHEIMER DR APT 816 | | LOS ALAMOS | NM | 87544-2395 |
| MS&CO C/F | GRETCHEN KRAMER | SIMPLE IRA DATED 11/29/07 | 9667 CANDY LANE | | LA MESA | CA | 91941-4223 |
| MS&CO C/F | GRETCHEN M KONWERSKI | IRA ROLLOVER DATED 11/08/04 | 15646 HAVEN | | MACOMB | MI | 48042-6155 |
| MS&CO C/F | GRETCHEN M MC GOWAN | IRA ROLLOVER DATED 08/25/08 | 211 COOPER RD | | SLIPPERY ROCK | PA | 16057-4519 |
| MS&CO C/F | GUIDO J RASO JR. | SIMPLE IRA DATED 07/12/00 | 423 PERIWINKLE LANE | | ORANGEBURG | SC | 29115-4698 |
| MS&CO C/F | GUIDO PFIRRMANN | IRA STD/ROLLOVER DTD 12/21/01 | 1951 DESERT GOLD PLACE | | BRENTWOOD | CA | 94513-6452 |
| MS&CO C/F | GUNVOR I FULLMER | IRA STD/ROLLOVER DTD 01/31/00 | 9940 MILLS CIVIC PKWY | | WEST DES MOINES | IA | 50266-3840 |
| MS&CO C/F | GURDEEP S CHHABRA | IRA SEP DATED 04/17/00 | 10900 PINEY MEETINGHOUSE RD | | POTOMAC | MD | 20854-1300 |
| MS&CO C/F | GUSTAVE BOISITS | IRA ROLLOVER DATED 03/10/94 | 48 WEST NEWELL AVENUE | | RUTHERFORD | NJ | 07070-2210 |
| MS&CO C/F | GUSTAVE D GOLDSHINE | IRA ROLLOVER DATED 11/30/92 | 336 HUDSON AVE | | PLACENTIA | CA | 92870-2613 |
| MS&CO C/F | GUSTAVE J FIORAVANTI | IRA STANDARD DATED 02/25/85 | 3827 SAWGRASS COURT | | LAKELAND | FL | 33810-5789 |
| MS&CO C/F | GUSTI SCHLEGEL (DECEASED) | IRA STANDARD DATED 12/10/08 | 1390 GAGE RD. | | TOLEDO | OH | 43612-4020 |
| MS&CO C/F | GUY N KENNEY | IRA STANDARD DATED 02/26/92 | 14517 WESSEX ST | | TAMPA | FL | 33625-6620 |
| MS&CO C/F | GUY R SANTOSTEFANO | IRA STANDARD DATED 03/16/90 | 118 LAUREL RIDGE DRIVE | | ALPHARETTA | GA | 30004-5408 |
| MS&CO C/F | GUY S CAVAZOS | SIMPLE IRA DATED 10/08/99 | 10015 TRAILPINE DRIVE | | DALLAS | TX | 75238-2241 |
| MS&CO C/F | GWEN B LAUGHLIN | IRA ROLLOVER DATED 08/01/91 | 49 CROSS LANE | | COS COB | CT | 06807-2615 |
| MS&CO C/F | GWENDOLYN FREEMAN | IRA ROLLOVER DATED 06/16/03 | 118 CORONA CT | | FORT WORTH | TX | 76108-9527 |
| MS&CO C/F | GWENDOLYN G IFKOVIC | IRA STD/ROLLOVER DTD 01/12/93 | PO BOX 880 | | KILLINGWORTH | CT | 06419-0880 |
| MS&CO C/F | H C MINYARD DECD | IRA ROLLOVER DATED 12/14/84 | 13714 TOSCA LN | | HOUSTON | TX | 77079-7019 |
| MS&CO C/F | H DEAN BOUNDS | IRA STANDARD DATED 09/05/08 | 1122 GAZEBO WAY | | POWELL | TN | 37849-5388 |
| MS&CO C/F | H EDWARD LEXON | IRA ROLLOVER DATED 05/22/90 | 1835 EAGLE PEAK AVE | | CLAYTON | CA | 94517-1801 |
| MS&CO C/F | H EDWARD ULMER | IRA STD/ROLLOVER DTD 03/18/03 | 211 PEACEFUL RIDGE RD | | TARPON SPGS | FL | 34689-3821 |
| MS&CO C/F | H FREDERICK SCHOONMAKER | IRA STANDARD DATED 05/10/82 | 133 FIORDON RD | | DE WITT | NY | 13214-1504 |
| MS&CO C/F | H JAY CAWLEY | IRA STANDARD DATED 10/16/95 | 8325 MONACO DRIVE | | PORT RICHEY | FL | 34668-1125 |
| MS&CO C/F | H LAWRENCE KARLE | IRA ROLLOVER DATED 08/02/88 | 65 OLD COUNTY RD | | HINGHAM | MA | 02043-3537 |
| MS&CO C/F | H R HOFFA | IRA ROLLOVER DATED 12/09/93 | 14314 OAK BROOK DRIVE | | URBANDALE | IA | 50323-2021 |
| MS&CO C/F | H RALPH WINTON | IRA STANDARD DATED 01/05/06 | 2804 TREVOR DRIVE | | HUNTSVILLE | AL | 35802-1240 |
| MS&CO C/F | H RANDLOPH KLEIN | SIMPLE IRA DATED 09/30/99 | 333 NW 3RD AVENUE | | OCALA | FL | 34475-8818 |
| MS&CO C/F | H RICHARD GHEISAR | IRA ROLLOVER/SEP DTD 04/01/99 | 2613 AUTUMN LANE | | FRISCO | TX | 75034-4326 |
| MS&CO C/F | H SAM DAVIS JR. | IRA STANDARD DATED 05/06/09 | 500 N AKARD ST STE 3100 | | DALLAS | TX | 75201-3327 |
| MS&CO C/F | H THORNTON FREUND | IRA STD/ROLLOVER DTD 07/24/01 | 279 SYDNEY ROAD | | HOLLAND | PA | 18966-2895 |
| MS&CO C/F | HAL GERSTEIN | IRA STANDARD DATED 02/17/09 | 119 PLAINVIEW ROAD | | WOODBURY | NY | 11797-2809 |
| MS&CO C/F | HAL SAKAMOTO | IRA STANDARD DATED 05/20/94 | 9500 SW 165 CT | | MIAMI | FL | 33196-4880 |
| MS&CO C/F | HAL W ROADS | IRA STD/ROLLOVER DTD 05/14/86 | 9722 NW 18TH STREET | | CORAL SPRINGS | FL | 33071-5824 |
| MS&CO C/F | HALCY P WELDON | IRA STD/ROLLOVER DTD 02/10/89 | 549 MALL BOULEVARD UNIT 81 | | SAVANNAH | GA | 31406 |
| MS&CO C/F | HANS T DAHMEN | IRA STANDARD DATED 01/23/92 | 10012 WILMINGTON LANE | | APPLE VALLEY | CA | 92308-3361 |
| MS&CO C/F | HARISH J PATEL | IRA SEP DATED 04/10/95 | 1003 MOCKINGBIRD WAY | | SUGAR LAND | TX | 77478-3439 |
| MS&CO C/F | HARISH M VYAS | IRA ROLLOVER DATED 10/04/02 | 53 WESTGATE | | LAGUNA NIGUEL | CA | 92677-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | HARLAN E RUSHING | IRA STANDARD DATED 12/21/00 | 4240 CAHUENGA BLVD | | TOLUCA LAKE | CA | 91602-2836 |
| MS&CO C/F | HARLESS B KUNTZ | IRA ROLLOVER DATED 05/02/01 | 22796 TURNPIKE RD | | BELVA | WV | 26656-4039 |
| MS&CO C/F | HARLEY D HILDEBRAND | ROTH CONVERTED IRA DATED 10/21/98 | 1217 MARBLE ST | | WENATCHEE | WA | 98801-8225 |
| MS&CO C/F | HARLEY RALPH MOSS | IRA ROLLOVER DATED 03/18/93 | 6131 ALEXANDRIA CIRCLE | | FORT PIERCE | FL | 34982-3918 |
| MS&CO C/F | HAROLD A MAHONY | IRA ROLLOVER DATED 01/28/03 | 118 GARFIELD STREET | | FREEPORT | NY | 11520-5614 |
| MS&CO C/F | HAROLD A WALZ | IRA ROLLOVER DATED 07/21/86 | PO BOX 284 | | SAYLORSBURG | PA | 18353-0284 |
| MS&CO C/F | HAROLD BAUM | IRA STANDARD DATED 09/19/07 | 930 CAPE MARCO DRIVE # 501 | | MARCO ISLAND | FL | 34145-6347 |
| MS&CO C/F | HAROLD CHAFITZ | IRA ROLLOVER DATED 02/22/07 | 11690 S.W 71ST. CIRCLE | | OCALA | FL | 34476-9484 |
| MS&CO C/F | HAROLD D MCMANN | IRA STANDARD DATED 10/08/93 | 11107 JENNINGS RD | | CLIO | MI | 48420-1539 |
| MS&CO C/F | HAROLD D MOORE | IRA ROLLOVER DATED 01/03/02 | 2012 WHITE CEDAR LN | | WAXHAW | NC | 28173-8088 |
| MS&CO C/F | HAROLD D MOORE | IRA STANDARD DATED 01/03/02 | 2012 WHITE CEDAR LN | | WAXHAW | NC | 28173-8088 |
| MS&CO C/F | HAROLD D ROUSE | IRA STD/ROLLOVER DTD 12/19/91 | 4667 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348-5027 |
| MS&CO C/F | HAROLD F GILLERN | IRA STANDARD DATED 10/30/89 | 1603 CLAY AVE | | DUNMORE | PA | 18509-2105 |
| MS&CO C/F | HAROLD F MCMULLIN SR. | IRA ROLLOVER DATED 07/30/03 | 532 W 43RD PL | | CHICAGO | IL | 60609-3505 |
| MS&CO C/F | HAROLD H RYDA | IRA STD/ROLLOVER DTD 08/12/97 | 36678 SUFFOLK | | CLINTON TOWNSHIP | MI | 48035-1649 |
| MS&CO C/F | HAROLD J GIRALD | IRA STD/ROLLOVER DTD 01/02/86 | 2403 HEMINGWAY LANE | | MAHWAH | NJ | 07430-2333 |
| MS&CO C/F | HAROLD J HILDRETH | IRA STD SPOUSAL DTD 04/08/83 | 810 LOS CIERVOS | | ARROYO GRANDE | CA | 93420-1430 |
| MS&CO C/F | HAROLD J WIECKING | IRA ROLLOVER DATED 04/23/99 | #1 SCHAE-FRIES | | BELLEVILLE | IL | 62226 |
| MS&CO C/F | HAROLD KARP | IRA STANDARD DATED 11/23/99 | 3661 DAVIS | | SKOKIE | IL | 60076-1742 |
| MS&CO C/F | HAROLD KRAFCHICK | IRA STANDARD DATED 03/20/06 | 10015-41 HAYNES BRIDGE RD | | ALPHARETTA | GA | 30022-1909 |
| MS&CO C/F | HAROLD L BAILEY JR | IRA STD DTD 4/29/82 | P O BOX 2843 | | GILLETTE | WY | 82717-2843 |
| MS&CO C/F | HAROLD L LEVI | IRA SEP DATED 07/25/07 | 2 RESEARCH PLACE STE 320 | | ROCKVILLE | MD | 20850-3311 |
| MS&CO C/F | HAROLD L ZUBER | IRA ROLLOVER DATED 08/28/07 | 340 WYLLPEN DRIVE | | WEST CHESTER | PA | 19380-6653 |
| MS&CO C/F | HAROLD LAUCKNER | IRA ROLLOVER DATED 01/07/93 | 9 LENNON PLACE | | CLIFTON | NJ | 07013-3325 |
| MS&CO C/F | HAROLD LEDERMAN | IRA ROLLOVER DATED 09/26/06 | 567 BROADWAY | | MASSAPEQUA | NY | 11758-5019 |
| MS&CO C/F | HAROLD M GRINWALD | IRA STD/ROLLOVER DTD 08/31/01 | W224 S7000 GUTHRIE ROAD | | BIG BEND | WI | 53103-9459 |
| MS&CO C/F | HAROLD N LEDERMAN | IRA STANDARD DATED 05/22/03 | 567 BROADWAY | | MASSAPEQUA | NY | 11758-5019 |
| MS&CO C/F | HAROLD NEWMAN | IRA ROLLOVER DATED 12/12/95 | 2618 CARAMBOLA CIRCLE N | | COCONUT CREEK | FL | 33066-2431 |
| MS&CO C/F | HAROLD R CUNNINGHAM | IRA STD/ROLLOVER DTD 02/17/00 | 14011 PINE OVERLOOK DRIVE | | FLINT | TX | 75762-9788 |
| MS&CO C/F | HAROLD R FUNK | IRA ROLLOVER DATED 04/05/00 | 17 PECK ROAD | | BETHANY | CT | 06524-3343 |
| MS&CO C/F | HAROLD R HERMAN | IRA STANDARD DATED 04/26/05 | 2920 NE 41ST STREET | | FT LAUDERDALE | FL | 33308-5755 |
| MS&CO C/F | HAROLD S MOLOTSKY | IRA ROLLOVER DATED 09/25/08 | 1538 HILLSIDE DRIVE | | CHERRY HILL | NJ | 08003-3504 |
| MS&CO C/F | HAROLD W PALEY | IRA ROLLOVER DATED 12/19/01 | 10319 N SAVANNAH CT 21W | | MEQUON | WI | 53092-5417 |
| MS&CO C/F | HAROLD W SHERMAN JR. | ROTH IRA DATED 04/17/01 | 21732 MILITARY | | DEARBORN | MI | 48124-2934 |
| MS&CO C/F | HAROLD WEISS | IRA STD/ROLLOVER DTD 03/24/03 | 7572 E BRIDGEWOOD DRIVE | | ANAHEIM | CA | 92808-1408 |
| MS&CO C/F | HAROLD WEISS | IRA STD/ROLLOVER DTD 07/21/04 | 8607 ROLLING ACRES TRAIL | | FAIR OAKS RANCH | TX | 78015-4066 |
| MS&CO C/F | HAROLD ZUDICK | IRA SEP DATED 07/28/88 | 22 RONALD TERRACE | | WEST ORANGE | NJ | 07052-2920 |
| MS&CO C/F | HARRIET B HANSON | IRA STANDARD DATED 01/16/09 | 5535 N FRESNO STREET APT 4 | | FRESNO | CA | 93710-6083 |
| MS&CO C/F | HARRIET E VICKERS | IRA STANDARD DATED 04/13/01 | 208 KEENAN DRIVE | | GREENSBURG | PA | 15601-8459 |
| MS&CO C/F | HARRIET FREMLAND | IRA STD/ROLLOVER DTD 01/15/82 | 6241 CAMINITO ESTRELLADO | | SAN DIEGO | CA | 92120-3841 |
| MS&CO C/F | HARRIET J LUNSFORD | IRA STANDARD DATED 10/26/06 | 10433 BYZANTIUM LANE | | EL PASO | TX | 79924-1713 |
| MS&CO C/F | HARRIET RESNICK | IRA STANDARD DATED 05/15/06 | 1841 CENTRAL PARK AVE | | YONKERS | NY | 10710-2947 |
| MS&CO C/F | HARRIET SALEM | IRA ROLLOVER DATED 07/06/92 | 3871A VINE TREE TRAIL | | LAKE WORTH | FL | 33467-8536 |
| MS&CO C/F | HARRIET SPOONER | IRA ROLLOVER DATED 09/28/00 | 16 CEDAR RIDGE LANE | | DIX HILLS | NY | 11746-7939 |
| MS&CO C/F | HARRIET YEDLIN LONSCHEIN | IRA STANDARD DATED 08/01/97 | 19500 TURNBERRY WAY APT 17C | | AVENTURA | FL | 33180-2537 |
| MS&CO C/F | HARRIS C PORTER | IRA ROLLOVER DATED 05/02/89 | 5520 BROOKSVIEW ROAD | | LENOIR CITY | TN | 37772-4525 |
| MS&CO C/F | HARRIS J BERMAN | IRA STANDARD/SEP DTD 12/27/05 | 239 SO 5TH STREET STE 500 | | LOUISVILLE | KY | 40202-3263 |
| MS&CO C/F | HARRISON D TROOP | IRA STANDARD DATED 04/12/83 | 705 CHETWORTH PLACE | | ALEXANDRIA | VA | 22314-1211 |
| MS&CO C/F | HARRY A SCHUGARDT | IRA STD SPOUSAL DTD 02/14/83 | 83 SANTIN DR | | CHEEKTOWAGA | NY | 14225-3823 |
| MS&CO C/F | HARRY A WAY | IRA ROLLOVER DATED 04/19/02 | 24207 TREASURE ISLAND BLVD PIRATE H | | PUNTA GORDA | FL | 33955-1742 |
| MS&CO C/F | HARRY C MORGAN | IRA STANDARD DATED 05/22/00 | 79 FAREN DRIVE | | HIGHLAND HEIGHTS | KY | 41076-1436 |
| MS&CO C/F | HARRY D STAHL | IRA STD/ROLLOVER DTD 06/05/87 | 512 W CONCHO ST | | SAFFORD | AZ | 85546-8071 |
| MS&CO C/F | HARRY E HAMMOND | IRA STD/ROLLOVER DTD 09/24/91 | 45 HIGH POINT CIRCLE SOUTH APT 303 | | NAPLES | FL | 34103-4241 |
| MS&CO C/F | HARRY E MOORE | IRA STANDARD DATED 03/12/07 | 3065 LIGONIER ST | | LATROBE | PA | 15650-4209 |
| MS&CO C/F | HARRY F BURROUGHS | IRA STANDARD DATED 04/03/84 | 9942 GRAPEWOOD COURT | | MANASSAS | VA | 20110-3840 |
| MS&CO C/F | HARRY FEINBERG | IRA ROLLOVER DATED 04/05/95 | 9199 PECKY CYPRESS LN APT 7G | | BOCA RATON | FL | 33428-1985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | HARRY G MCGINN JR. | IRA STANDARD DATED 11/24/00 | 1542 LAUREL RD | | CHARLOTTE | NC | 28217-5333 |
| MS&CO C/F | HARRY G SKOK | IRA STANDARD DATED 09/13/04 | 1843 SHETTLER ROAD | | MUSKEGON | MI | 49444-4252 |
| MS&CO C/F | HARRY HULMES | IRA STANDARD DATED 09/12/97 | 17 HANCOCK PLACE | | SOMERSET | NJ | 08873-7404 |
| MS&CO C/F | HARRY J CRAVEN | IRA STANDARD DATED 10/18/07 | 398 E DANIA BEACH BLVD #394 | | DANIA BEACH | FL | 33004 |
| MS&CO C/F | HARRY K JEROY MD | IRA ROLLOVER DATED 03/12/90 | 4327 THOROUGHGOOD DRIVE | | VIRGINIA BCH | VA | 23455-4457 |
| MS&CO C/F | HARRY L JUNGI | IRA STD ROLLOVER DTD 5/5/83 | 41 COHO COURT | | OROVILLE | CA | 95966-3912 |
| MS&CO C/F | HARRY L MAHL | IRA ROLLOVER DATED 03/01/89 | PO BOX 68 | | WRIGHTSVILLE BEACH | NC | 28480-0068 |
| MS&CO C/F | HARRY L SUMROK | IRA STANDARD DATED 11/02/04 | 184 TAMARACKS DRIVE | | ONALASKA | WA | 98570-9714 |
| MS&CO C/F | HARRY LEMIRE | IRA ROLLOVER DATED 04/01/98 | 5049 N A1A UNIT 903 | | FORT PIERCE | FL | 34949-8288 |
| MS&CO C/F | HARRY POUSHTER | IRA STD/ROLLOVER DTD 05/10/85 | 4211 IMPERIAL ISLE DR | | LAKE WORTH | FL | 33449-8646 |
| MS&CO C/F | HARRY R CUMMINGS | IRA ROLLOVER DATED 12/16/99 | 11221 MCKINLEY RD | | MONTROSE | MI | 48457-9006 |
| MS&CO C/F | HARRY R ROMANIK | IRA ROLLOVER DATED 11/10/95 | 316 3 MILE RUN ROAD | | SELLERSVILLE | PA | 18960-1927 |
| MS&CO C/F | HARRY S HAWTHORNE | ROTH CONVERTED IRA DATED 03/31/00 | 78 NEIFFER RD | | ROYERSFORD | PA | 19468-1414 |
| MS&CO C/F | HARRY STERN | IRA STANDARD DATED 10/08/08 | 1337 W BELDIN AVE | | CHICAGO | IL | 60614-3141 |
| MS&CO C/F | HARRY TODTMAN | IRA STANDARD DATED 11/01/00 | 8014 CLUB CENTER DR #11 | | CORDOVA | TN | 38016-8666 |
| MS&CO C/F | HARRY W AUNGST | IRA ROLLOVER DATED 04/26/85 | 2490 EDGEVIEW LANE | | ARROYO GRANDE | CA | 93420-6547 |
| MS&CO C/F | HARRY W KELLER | IRA STD/ROLLOVER DTD 05/19/97 | 23 BONITA DRIVE | | NEWPORT NEWS | VA | 23602-6540 |
| MS&CO C/F | HARRY WEISS | IRA ROLLOVER DATED 02/03/06 | 1922 LEONARD LANE | | MERRICK | NY | 11566-4934 |
| MS&CO C/F | HARTLY C HANSEN | IRA STANDARD DATED 12/23/92 | 1090 EAST 700 SOUTH #20 | | SAINT GEORGE | UT | 84790-2019 |
| MS&CO C/F | HARUKO OKAZAKI | IRA/STD DTD 4-10-84 | 2143 WEST ELM STREET | | LODI | CA | 95242-2822 |
| MS&CO C/F | HARVEY C BORZELLECA | IRA STD/ROLLOVER DTD 01/11/93 | 111 WEST 10TH AVE | | CONSHOHOCKEN | PA | 19428-1409 |
| MS&CO C/F | HARVEY CASSUTO | IRA STANDARD DATED 06/02/08 | 7 LOIS PLACE | | KATONAH | NY | 10536-3617 |
| MS&CO C/F | HARVEY CHERTOK | IRA STANDARD DATED 11/16/93 | 20 BUTTERNUT DRIVE | | PEARL RIVER | NY | 10965-1607 |
| MS&CO C/F | HARVEY E COOPER | IRA STANDARD DATED 10/17/07 | 3591 ENVIRON BLVD APT 505 | | LAUDERHILL | FL | 33319-4207 |
| MS&CO C/F | HARVEY FURGATCH | IRA ROLLOVER DATED 04/29/04 | 5075 SHOREHAM PLACE STE 250 | | SAN DIEGO | CA | 92122-5964 |
| MS&CO C/F | HARVEY L MILLER JR | IRA STANDARD DATED 03/09/88 | PO BOX 95 | | SOUTHWORTH | WA | 98386-0095 |
| MS&CO C/F | HARVEY NODELMAN | IRA STD/ROLLOVER DTD 10/22/85 | 6 UPTON ST | | STATEN ISLAND | NY | 10304-3108 |
| MS&CO C/F | HARVEY R PHILLIPS | IRA STD/ROLLOVER DTD 12/22/87 | 1028 COPPER FALLS | | MODESTO | CA | 95355-8957 |
| MS&CO C/F | HARVEY SIEGEL | IRA STD/ROLLOVER DTD 04/07/08 | 4662 CARLTON GOLF DRIVE | | WELLINGTON | FL | 33449-8131 |
| MS&CO C/F | HARVEY STEVEN ISRAEL | IRA STANDARD DATED 01/29/00 | 1085 SEIBERT ROAD | | BELLEFONTE | PA | 16823-8571 |
| MS&CO C/F | HARVEY W SCHOLL MD | IRA SEP DATED 07/25/94 | 2081 MACK ROAD | | E GREENVILLE | PA | 18041-2235 |
| MS&CO C/F | HAVA JEANINE ADAMS | ROTH CONVERTED IRA DATED 10/30/07 | 22228 TIOGA PLACE | | WEST HILLS | CA | 91304-2219 |
| MS&CO C/F | HAZEL E MCELWAIN | IRA STANDARD DATED 08/14/00 | 207 TYLER AVE | | CLARKSBURG | WV | 26301-3850 |
| MS&CO C/F | HAZEL M LAMM | IRA STD/ROLLOVER DTD 07/17/92 | 9231 E SIXTH STREET | | TUCSON | AZ | 85710-3109 |
| MS&CO C/F | HAZEL N HASSAN | IRA STD SPOUSAL DTD 03/28/84 | 1300 GREENCROFT DR APT 203 | | GOSHEN | IN | 46526-6520 |
| MS&CO C/F | HEATHER BAIRD-MYRIE | IRA ROLLOVER DATED 10/10/03 | 140 RIVERSIDE BLVD APT 624 | | NEW YORK | NY | 10069-0606 |
| MS&CO C/F | HECTOR ROMAN | IRA STANDARD DATED 09/25/07 | 3339 W SOCRUM LOOP RD | | LAKELAND | FL | 33810-0359 |
| MS&CO C/F | HEIDI K BAUMAN | IRA STANDARD DATED 03/26/84 | 3156 OAK PARK DR | | LAKELAND | FL | 33803-7956 |
| MS&CO C/F | HEIDI L JACOBSON | IRA STD/ROLLOVER DTD 09/18/00 | 1917 E MAIN | | MEDFORD | OR | 97504-7644 |
| MS&CO C/F | HELANA M KUSALA | ROTH IRA DATED 03/24/05 | 5420 HIGHWAY 16 | | WARSAW | KY | 41095-9589 |
| MS&CO C/F | HELEN A BERG | IRA STANDARD DATED 10/23/08 | 673 SALLY CIRCLE | | WADSWORTH | OH | 44281-4613 |
| MS&CO C/F | HELEN A DEWALD | IRA ROLLOVER DATED 02/09/00 | 326 WOODBURY CT | | SCHAUMBURG | IL | 60193-2239 |
| MS&CO C/F | HELEN A SHUMATE | IRA STANDARD DATED 06/24/04 | 21925 W VERNON RIDGE DRIVE | | MUNDELEIN | IL | 60060-5317 |
| MS&CO C/F | HELEN A XYDIAS | IRA ROLLOVER DATED 10/22/92 | 9960 MILBURN DRIVE | | SUN VALLEY | CA | 91352-4245 |
| MS&CO C/F | HELEN ADAMS COOK | IRA STANDARD DATED 01/14/00 | 207 EAST 74TH STREET | | NEW YORK | NY | 10021-3339 |
| MS&CO C/F | HELEN B WEST | IRA ROLLOVER DATED 06/04/04 | 36 IVY HILL ROAD | | CHAPPAQUA | NY | 10514-1805 |
| MS&CO C/F | HELEN B WRIGHT | IRA STANDARD DATED 11/20/00 | 1054 PENNSYLVANIA AVE | | CALIFORNIA | PA | 15419-1434 |
| MS&CO C/F | HELEN C MESKER | IRA STANDARD DATED 09/29/05 | 2104 VIA OLIVERA | | PALOS VERDES ESTATES | CA | 90274-1916 |
| MS&CO C/F | HELEN DIETRICK | IRA STD/ROLLOVER DTD 03/12/07 | PO BOX 194 | | FORBES ROAD | PA | 15633-0194 |
| MS&CO C/F | HELEN F CONNELLY | IRA ROLLOVER DATED 06/06/95 | 130 ADDIE DRIVE | | MADISON HTS | VA | 24572-6093 |
| MS&CO C/F | HELEN F WEBER | IRA STANDARD DATED 11/23/82 | 2706 W ASHLAN WESTLAKE PARK #210 | | FRESNO | CA | 93705-1745 |
| MS&CO C/F | HELEN G THOMAS | IRA ROLLOVER DATED 04/03/02 | 245 ARBOR DR W | | PALM HARBOR | FL | 34683-5716 |
| MS&CO C/F | HELEN GLORIA PARDEE | IRA ROLLOVER DATED 07/29/02 | 3917 105TH AVENUE NORTH | | CLEARWATER | FL | 33762-5418 |
| MS&CO C/F | HELEN HOLZ | IRA ROLLOVER DATED 07/14/97 | 5207 FARWELL | | SKOKIE | IL | 60077-3410 |
| MS&CO C/F | HELEN J BECKER | IRA STANDARD DATED 09/16/08 | 150 CONNECTICUT AVE | | MASSAPEQUA | NY | 11758-4202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | HELEN J PANTICH | IRA ROLLOVER DATED 01/20/05 | 1720 HIDDEN VALLEY RD | | BORREGO SPGS | CA | 92004-0745 |
| MS&CO C/F | HELEN J SHELTON | IRA ROLLOVER DATED 02/08/90 | 3343 MISSION AVE | | CARMICHAEL | CA | 95608-3110 |
| MS&CO C/F | HELEN JEAN MARCY | IRA STANDARD DATED 07/10/08 | 159 RIVER EDGE DRIVE | | CHATHAM | NJ | 07928-3114 |
| MS&CO C/F | HELEN JOANNE JESSON ROGERS | IRA ROLLOVER DATED 05/11/93 | 225 N ASHBURY LANE | | TUCSON | AZ | 85701-1042 |
| MS&CO C/F | HELEN JUNKER | IRA STANDARD DATED 12/29/05 | 16918 SUMMER CREEK DRIVE | | SAN ANTONIO | TX | 78248-1409 |
| MS&CO C/F | HELEN K HARPER | IRA STD/ROLLOVER DTD 06/20/91 | 11218 PASEO DEL OSO NE | | ALBUQUERQUE | NM | 87111-2663 |
| MS&CO C/F | HELEN KJELLAND | IRA STANDARD DATED 12/29/05 | 81 EL CAMINITO | | WALNUT CREEK | CA | 94598-4708 |
| MS&CO C/F | HELEN KRAUSE | IRA STD/ROLLOVER DTD 10/27/82 | 1301 AVIARA PLACE | | GIBSONIA | PA | 15044-8042 |
| MS&CO C/F | HELEN L BRENNAN | IRA STANDARD DATED 04/20/01 | PO BOX 863 | | WATERTOWN | NY | 13601-0863 |
| MS&CO C/F | HELEN L CRISP | IRA ROLLOVER DATED 04/08/03 | 1176 FOXMEADOW TRAIL | | MIDDLEBURG | FL | 32068-3218 |
| MS&CO C/F | HELEN L PEMBERTON | IRA STANDARD DATED 09/08/98 | 714 E DORSET ST | | PHILADELPHIA | PA | 19119-1525 |
| MS&CO C/F | HELEN L PETTIGANO | IRA ROLLOVER DATED 11/28/90 | 150 ELMWOOD DRIVE | | ELMWOOD PARK | NJ | 07407-1715 |
| MS&CO C/F | HELEN M FRANCIS | IRA ROLLOVER DATED 03/27/01 | 223 FIFTH AVENUE NORTH | | TEXAS CITY | TX | 77590-7842 |
| MS&CO C/F | HELEN MARIE AUNGST | IRA ROLLOVER DATED 10/09/92 | 2490 EDGEVIEW LANE | | ARROYO GRANDE | CA | 93420-6547 |
| MS&CO C/F | HELEN MAY | IRA STANDARD DATED 03/19/02 | 75 WASHINGTON STREET | | NORWELL | MA | 02061-1795 |
| MS&CO C/F | HELEN N ZEMETIS | IRA STANDARD DATED 10/19/89 | 70 PARKWAY PLACE | | MERIDEN | CT | 06450-6012 |
| MS&CO C/F | HELEN NODINE | IRA STD/ROLLOVER DTD 02/08/91 | 976 SAIGON ROAD | | MCLEAN | VA | 22102-2119 |
| MS&CO C/F | HELEN O'GRADY | IRA ROLLOVER DATED 07/25/07 | 41 HAMILTON STREET | | ROCKVILLE CENTRE | NY | 11570-2036 |
| MS&CO C/F | HELEN PISCEVICH | IRA ROLLOVER DATED 03/13/91 | 3044 FRANKLIN ST #101 | | SAN FRANCISCO | CA | 94123-2336 |
| MS&CO C/F | HELEN RYDBECK | IRA ROLLOVER DATED 04/04/89 | 19800 CARNATION LANE | | CASTRO VALLEY | CA | 94546-4009 |
| MS&CO C/F | HELEN S MALINAS | IRA ROLLOVER DATED 06/13/91 | 5131 C NESTING WAY | | DELRAY BEACH | FL | 33484-2749 |
| MS&CO C/F | HELEN SCHNEIDER | IRA STANDARD DATED 04/24/00 | 6190 80TH STREET N APT 306 | | ST PETERSBURG | FL | 33709-1071 |
| MS&CO C/F | HELEN SINGLETON | IRA STANDARD DATED 06/03/08 | PO BOX 240991 | | CHARLOTTE | NC | 28224-0991 |
| MS&CO C/F | HELEN STOREY | IRA STD/ROLLOVER DTD 11/08/85 | 10171 SW 199TH STREET | | MIAMI | FL | 33157-8624 |
| MS&CO C/F | HELEN T HOPKINS | IRA ROLLOVER DATED 08/05/86 | 1301 LAUREL AVE. | | SEA GIRT | NJ | 08750-2304 |
| MS&CO C/F | HELEN V BRITTON | IRA ROLLOVER DTD 1/16/82 | 2705 NW 152ND ST | | EDMOND | OK | 73013-8883 |
| MS&CO C/F | HELENE MALTESE | IRA STD/ROLLOVER DTD 11/29/91 | 18 LINCREST STREET | | SYOSSET | NY | 11791-6822 |
| MS&CO C/F | HELENE WAKKURI | IRA ROLLOVER DATED 06/28/05 | 439 SW 127TH ST | | SEATTLE | WA | 98146-3220 |
| MS&CO C/F | HELFRIED A SCHAFFRANEK | IRA ROLLOVER/SEP DTD 02/23/94 | 10895 HABER ROAD | | ENGLEWOOD | OH | 45322-9739 |
| MS&CO C/F | HELGA STEINBERG | IRA STANDARD DATED 12/02/98 | 110-20 71ST ROAD | | FOREST HILLS | NY | 11375-4945 |
| MS&CO C/F | HELLEN P D NICOL R.NADEL GDN. | IRA STANDARD DATED 01/23/06 | 3300 PGA BOULEVARD STE 810 | | PALM BEACH GARDENS | FL | 33409 |
| MS&CO C/F | HENRI A WUYTS | IRA STD/ROLLOVER DTD 01/10/02 | 25220 RAMROCK DRIVE | | PORTER | TX | 77365-6361 |
| MS&CO C/F | HENRI L HIRSCHFELD | IRA ROLLOVER DATED 05/17/91 | 5420 NORTH OCEAN DRIVE APT 204 | | WEST PALM BCH | FL | 33404-2527 |
| MS&CO C/F | HENRIETTA HENDRICKSON | IRA STANDARD DATED 11/20/01 | 3321 WEST GALLAHER FERRY ROAD | | KNOXVILLE | TN | 37932-1028 |
| MS&CO C/F | HENRIETTA R AUGUSTINE | IRA STANDARD DATED 12/13/06 | 111 SIMRELL ROAD | | CLARKS SUMMIT | PA | 18411-9705 |
| MS&CO C/F | HENRY A HUERTA | IRA STANDARD DATED 09/02/04 | 2207 SUMMIT VIEW DRIVE | | VALRICO | FL | 33596-5235 |
| MS&CO C/F | HENRY A MUNSON III | IRA STANDARD DATED 06/28/06 | PMB 12014 P O BOX 2428 | | PENSACOLA | FL | 32513-2428 |
| MS&CO C/F | HENRY B PEDEN II | IRA STD/ROLLOVER DTD 06/06/05 | 2233 FAIRVIEW RD | | FOUNTAIN INN | SC | 29644-9217 |
| MS&CO C/F | HENRY C PARK | IRA STANDARD/SEP DTD 12/30/97 | 1212 COUNTRY HILLS DR | | SANTA ANA | CA | 92705-2384 |
| MS&CO C/F | HENRY E FRAZIER | IRA ROLLOVER DATED 07/23/98 | P O BOX 1407 | | MOUNTAIN HOME | AR | 72654-1407 |
| MS&CO C/F | HENRY E NELSON | IRA STANDARD/SEP DTD 06/08/98 | 121 PEBBLE CREEK LANE | | ZELIENOPLE | PA | 16063-3133 |
| MS&CO C/F | HENRY E WATSON II | IRA STD/ROLLOVER DTD 01/28/02 | 5560 W OUTER DRIVE | | DETROIT | MI | 48235-1459 |
| MS&CO C/F | HENRY ERVIN LEWIS | IRA ROLLOVER DATED 06/12/08 | 3616 W FOREST LAKE DRIVE | | FLORENCE | SC | 29501-8271 |
| MS&CO C/F | HENRY G BEAMER | IRA ROLLOVER DATED 08/13/99 | 46 CHURCHILL ROAD | | PITTSBURGH | PA | 15235-5152 |
| MS&CO C/F | HENRY G FURCZYK | IRA STD/ROLLOVER DTD 11/15/00 | 19 CRESCENT CIRCLE | | HARLEYSVILLE | PA | 19438-1003 |
| MS&CO C/F | HENRY GODSEY | IRA STANDARD DATED 07/06/04 | 2925 FOREST VIEW ROAD | | KINGSPORT | TN | 37660-6320 |
| MS&CO C/F | HENRY HESS | IRA ROLLOVER DATED 06/20/08 | 2156 MENDOCINO LANE | | ALTADENA | CA | 91001-2846 |
| MS&CO C/F | HENRY J DANNENBERG | IRA STANDARD DATED 01/13/99 | 7840 LONETREE WAY | | BRENTWOOD | CA | 94513-2108 |
| MS&CO C/F | HENRY J HUBER | IRA ROLLOVER DATED 05/18/90 | 1914 LISMORE LANE | | BALTIMORE | MD | 21228-4844 |
| MS&CO C/F | HENRY J JEITLER | IRA STANDARD DATED 10/13/06 | 4567 EAST TALMADGE DR | | SAN DIEGO | CA | 92116-4828 |
| MS&CO C/F | HENRY J LEKAWA | IRA STANDARD DATED 04/05/88 | 4480 SKI INCLINE WAY | | LAS VEGAS | NV | 89147-7818 |
| MS&CO C/F | HENRY KWIATKOWSKI | IRA STANDARD DATED 05/03/06 | 6950 SOUTHWEST 58 CT | | DAVIE | FL | 33314-7011 |
| MS&CO C/F | HENRY OWENS | IRA STD/ROLLOVER DTD 08/14/03 | 1012 E 172ND ST | | SOUTH HOLLAND | IL | 60473-3522 |
| MS&CO C/F | HENRY SHAW | IRA STANDARD DATED 03/26/92 | 64 STONEWALL CIRCLE | | WEST HARRISON | NY | 10604-1117 |
| MS&CO C/F | HENRY ULLMAN | IRA STANDARD DATED 08/10/07 | 4501 MARTINIQUE WAY APT B2 | | COCONUT CREEK | FL | 33066-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | HENRY VILLASENOR | IRA ROLLOVER DATED 02/12/07 | 14333 OLIVE HILL RD | | MONTCLAIR | CA | 91763-2518 |
| MS&CO C/F | HENRY W MUELLER | IRA ROLLOVER DATED 08/26/86 | 9420 ALMAR PLACE | | PITTSBURGH | PA | 15237-4874 |
| MS&CO C/F | HENRY WIELANDT | IRA STANDARD DATED 02/01/94 | 29 LANGHORNE ROAD | | CHALFONT | PA | 18914-2703 |
| MS&CO C/F | HERBERT A KLEINGARTNER | IRA STD/ROLLOVER DTD 04/07/82 | 1900 28TH ST SW APT 210 | | MINOT | ND | 58701-8135 |
| MS&CO C/F | HERBERT BAMEL | IRA STANDARD DATED 06/26/03 | 224-A ALLANDALE ROAD | | CHESTNUT HILL | MA | 02467-3287 |
| MS&CO C/F | HERBERT C HOOLEY SR. | IRA ROLLOVER DATED 08/03/00 | 24 OLD FARMS LANE | | CAZENOVIA | NY | 13035-8461 |
| MS&CO C/F | HERBERT DENISH | IRA ROLLOVER DATED 11/13/90 | 25400 BRITTANY CIRCLE | | WESTLAKE | OH | 44145-3416 |
| MS&CO C/F | HERBERT HOFFMAN | IRA STANDARD DATED 01/22/08 | 31 SHADOW LANE | | GREAT NECK | NY | 11021-2510 |
| MS&CO C/F | HERBERT J SEWELL | IRA STANDARD DATED 06/11/03 | 803 61ST ST NW | | BRADENTON | FL | 34209-1416 |
| MS&CO C/F | HERBERT K MANNION | IRA ROLLOVER DATED 07/31/02 | 3025 DUNCAN LANE | | PITTSBURGH | PA | 15236-1571 |
| MS&CO C/F | HERBERT KRUG | IRA ROLLOVER DATED 12/21/93 | 2770 SHERIDAN ROAD | | EVANSTON | IL | 60201-1728 |
| MS&CO C/F | HERBERT L MARKS | IRA STD SPOUSAL DTD 12/17/85 | 6096 BARRY DR | | CYPRESS | CA | 90630-3902 |
| MS&CO C/F | HERBERT L USOW | IRA STANDARD DATED 11/28/03 | 7209 PROMENADE DR UNIT D202 | | BOCA RATON | FL | 33433-2809 |
| MS&CO C/F | HERBERT R DRESSLER | IRA STANDARD DATED 04/23/84 | 11921 WINDEMERE #301 | | ORLAND PARK | IL | 60467-1449 |
| MS&CO C/F | HERBERT R LITCHFIELD JR. | IRA STANDARD DATED 02/16/06 | 2345 ROSEWOOD AVE | | WINSTON SALEM | NC | 27103-3638 |
| MS&CO C/F | HERBERT R STEEB | IRA STD DTD 4/7/83 | 10 HANDOLIN LANE | | SHALIMAR | FL | 32579-2120 |
| MS&CO C/F | HERBERT S SIMON | IRA STD ROL DTD 3/28/84 | 111 MAIDEN LANE | | OAKLAND | CA | 94602-3556 |
| MS&CO C/F | HERBERT STEICHELE | IRA STD/ROLLOVER DTD 12/11/00 | 432 RIVIERA DR. | | SAINT CLAIR SHORES | MI | 48080-3013 |
| MS&CO C/F | HERBERT W KOSSOFF | IRA STANDARD DATED 03/16/05 | 6733 BEDFORD AVE | | LOS ANGELES | CA | 90056-2105 |
| MS&CO C/F | HERMAN A HEDDERICK | IRA STANDARD DATED 09/27/95 | 2913 HOMESTEAD DR | | ERIE | PA | 16506-2131 |
| MS&CO C/F | HERMAN A TYLER | IRA STD/ROLLOVER DTD 12/22/95 | 3850 BLUE OAKS ROAD | | GILROY | CA | 95020-9038 |
| MS&CO C/F | HERMAN C EDWARDS | IRA STANDARD DATED 07/14/04 | 632 JENNYS ROAD | | FAIRFAX | SC | 29827-7730 |
| MS&CO C/F | HERMAN J PIERLIONI | IRA STANDARD DATED 10/08/08 | 5110 BEAVERBROOK RD | | COLUMBIA | MD | 21044-1411 |
| MS&CO C/F | HERMAN L HALL | IRA ROLLOVER DATED 03/04/97 | 2844 WILSON | | CINCINNATI | OH | 45251-1071 |
| MS&CO C/F | HERMAN SPIVACK | IRA STD/ROLLOVER DTD 04/01/08 | 11579 BRIARWOOD CIRCLE APT 3 | | BOYNTON BEACH | FL | 33437-1931 |
| MS&CO C/F | HERMAN W COOK JR | IRA ROLLOVER DATED 03/15/93 | 4267 SW MALLARD CREEK TRAIL | | PALM CITY | FL | 34990-2519 |
| MS&CO C/F | HERSCHEL S ELLIS JR. | IRA STANDARD DATED 07/02/08 | 316 DOGWOOD DRIVE | | MOUNT HOLLY | NC | 28120-2306 |
| MS&CO C/F | HERSHAL O HOLT | IRA STD/ROLLOVER DTD 12/18/00 | 200 CAMP HARBERSON LANE | | BAKER | FL | 32531-7040 |
| MS&CO C/F | HERSHEL T SAKULSKY | IRA STANDARD DATED 07/14/06 | 2409 SUMMERHILL DR | | ENCINITAS | CA | 92024-5452 |
| MS&CO C/F | HERTA HEACOCK | IRA STD/ROLLOVER DTD 01/13/86 | 2019-F VIA MARIPOSA WEST | | LAGUNA WOODS | CA | 92637-2296 |
| MS&CO C/F | HETTIE W GRAFF | IRA STD/ROLLOVER DTD 03/17/83 | 2007 FIRESIDE DR | | CHAPEL HILL | NC | 27517-2358 |
| MS&CO C/F | HILARY LACHMAN | IRA STANDARD DATED 12/04/00 | 17 STRATFORD DRIVE | | LIVINGTON | NJ | 07039-5136 |
| MS&CO C/F | HILDA DEITSCH | IRA STANDARD DATED 9/5/06 | 3308 N LAMAR STREET | | BURBANK | CA | 91504-1631 |
| MS&CO C/F | HILDA E GOLLIN | IRA STANDARD DATED 04/06/87 | 3567 ARBOR LANE | | HOLLYWOOD | FL | 33021-8416 |
| MS&CO C/F | HILDA SPIVACK | IRA STD/ROLLOVER DTD 04/01/08 | 11579 BRIARWOOD CIRCLE APT 3 | | BOYNTON BEACH | FL | 33437-1931 |
| MS&CO C/F | HILDEGARD M GALOS | IRA STANDARD DATED 03/26/98 | 7856 HACKER DRIVE | | MINOCQUA | WI | 54548-9532 |
| MS&CO C/F | HILDEGARD MAIER | IRA STANDARD DATED 12/06/95 | 8377 MATTHEW DRIVE | | NEW PORT RICHEY | FL | 34653-5061 |
| MS&CO C/F | HILDEGARD MELAMED | IRA ROLLOVER DATED 08/27/96 | 412 MORRIS AVE APT 13 | | SUMMIT | NJ | 07901-1537 |
| MS&CO C/F | HILDEGARDE J KAHN | IRA STANDARD DATED 10/08/07 | 10 LENOX ROAD APT 2P | | ROCKVILLE CENTRE | NY | 11570-5272 |
| MS&CO C/F | HILLEL BERLIN | IRA STANDARD/SEP DTD 09/23/04 | 337 SAYRE DRIVE | | PRINCETON | NJ | 08540-5839 |
| MS&CO C/F | HIRA L JINDAL | IRA STD/ROLLOVER DTD 3/21/83 | 9315 CRESTA DR | | LOS ANGELES | CA | 90035-4118 |
| MS&CO C/F | HITESH R PATEL | IRA ROLLOVER/SEP DTD 11/17/04 | 552 HERITAGE OAK DRIVE | | YARDLEY | PA | 19067-5625 |
| MS&CO C/F | HO JOON YOO | IRA STANDARD DATED 11/23/01 | 23 E LIBERTY STREET | | HERNANDO | FL | 34442-8362 |
| MS&CO C/F | HOLLY N BARKER | IRA ROLLOVER DATED 02/15/96 | 4045 KIMBERLY AVE | | LA VERNE | CA | 91750-3039 |
| MS&CO C/F | HOLLY SHULMAN | IRA ROLLOVER DATED 10/21/99 | 1749 N WELLS ST APT 1802 | | CHICAGO | IL | 60614-5828 |
| MS&CO C/F | HOLLY W LOVE | IRA ROLLOVER DATED 06/03/03 | 2049 VALOR COURT | | GLENVIEW | IL | 60026-8053 |
| MS&CO C/F | HOLMES H HELSON ACCT # | IRA ROLLOVER DATED 04/18/91 | PO BOX 1191 | | YUCAIPA | CA | 92399-1191 |
| MS&CO C/F | HOMER COWICK | IRA ROLLOVER DATED 03/07/97 | 21811 VICTORIAN LANE | | WILDOMAR | CA | 92595-8213 |
| MS&CO C/F | HOMER S WERTS | IRA STANDARD DATED 01/27/06 | 3145 THE ALAMEDA | | CONCORD | CA | 94519-2721 |
| MS&CO C/F | HOMER WRIGHT | IRA STANDARD DATED 09/03/98 | 6345 HENRY ST | | MUSKEGON | MI | 49441-6111 |
| MS&CO C/F | HOOSHANG AZADEH | IRA ROLLOVER DATED 03/19/87 | 32266 OAKSHORE DR | | WESTLAKE VLG | CA | 91361-3810 |
| MS&CO C/F | HOPE A WALTER | IRA ROLLOVER DATED 08/02/01 | 80 PLEASANT STREET | | WINTHROP | ME | 04364-1514 |
| MS&CO C/F | HORACE R NEWSOM | IRA ROLLOVER DATED 11/20/07 | 471 DALL PASO | | ROBINSON | TX | 76706-5155 |
| MS&CO C/F | HORST PAUL HRINCIUC | IRA STD/ROLLOVER DTD 03/12/03 | 42139 WILLSHARON | | STERLING HTS | MI | 48314-3075 |
| MS&CO C/F | HOWARD A ARD | IRA ROLLOVER DATED 08/08/01 | 10050 CHEMSTRAND RD | | PENSACOLA | FL | 32514-1583 |
| MS&CO C/F | HOWARD A GEBLER | IRA ROLLOVER DATED 01/30/92 | 78643 ARIA CIRCLE | | PALM DESERT | CA | 92211-3092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | HOWARD A PENTON JR. | IRA STANDARD DATED 01/15/08 | 1234 HICKORY WOOD ROAD | | WILMINGTON | NC | 28403-4818 |
| MS&CO C/F | HOWARD C MCDONALD | IRA STANDARD DATED 08/26/02 | 9208 REGENTS PARK DRIVE | | TAMPA | FL | 33647-2457 |
| MS&CO C/F | HOWARD C PIGOTT | IRA ROLLOVER DATED 09/22/97 | 2110 MANOR LANE | | MASSAPEQUA | NY | 11758-6573 |
| MS&CO C/F | HOWARD C SMITH | IRA STANDARD DATED 02/13/98 | 2721 GREENBRIER DR | | DAYTON | OH | 45406-1338 |
| MS&CO C/F | HOWARD COHEN | IRA STANDARD DATED 11/14/07 | 31 SUTTON HILL LANE | | NEW HYDE PARK | NY | 11040-1032 |
| MS&CO C/F | HOWARD D BAXTER | IRA ROLLOVER DATED 03/30/00 | 21234 RIMPATH DR | | COVINA | CA | 91724-3378 |
| MS&CO C/F | HOWARD D ZIETZ | IRA STANDARD DATED 07/08/85 | 20502 SOMERSET HILLS COURT | | RICHMOND | TX | 77407-7819 |
| MS&CO C/F | HOWARD E ROGERS | IRA ROLLOVER DATED 05/09/02 | PO BOX 50235 | | PHOENIX | AZ | 85076-0235 |
| MS&CO C/F | HOWARD E UPTON | IRA ROLLOVER DATED 06/03/98 | P O BOX 2594 | | GULFPORT | MS | 39505-2594 |
| MS&CO C/F | HOWARD ECKLEY | IRA STANDARD DATED 04/07/08 | 849 OXFORD AVE | | SPARKS | NV | 89431-3033 |
| MS&CO C/F | HOWARD GARNITZ | IRA STANDARD DATED 08/17/92 | 5515 E LONG COMMON CT | | SARASOTA | FL | 34235-2405 |
| MS&CO C/F | HOWARD H S CHAO | IRA STD/ROLLOVER DTD 04/29/04 | 110 ANSONIA R0AD | | WOODBRIDGE | CT | 06525-2504 |
| MS&CO C/F | HOWARD J LEICHTNAM | IRA ROLLOVER DATED 01/19/09 | 4049 FOXRIDGE WAY | | NAPA | CA | 94558-4162 |
| MS&CO C/F | HOWARD J SEIGFREID | IRA ROLLOVER DATED 07/20/00 | 9036 E 68TH ST | | TULSA | OK | 74133-2213 |
| MS&CO C/F | HOWARD J SHEEHAN | IRA STD/ROLLOVER DTD 07/23/03 | 734 HUNTSBRIDGE RD | | MATTESON | IL | 60443-2130 |
| MS&CO C/F | HOWARD J WORKOWSKI | IRA STANDARD DATED 08/05/02 | 3105 WESSON WAY | | TAMPA | FL | 33618-3025 |
| MS&CO C/F | HOWARD JACOBSEN | IRA STANDARD DATED 06/01/89 | 1600 FOX BEND COURT | | NAPERVILLE | IL | 60563-1115 |
| MS&CO C/F | HOWARD K PARKER | IRA STD/ROLLOVER DTD 03/17/04 | 112 WINDY POINT DR | | MARIETTA | OH | 45750-9371 |
| MS&CO C/F | HOWARD KAPLAN | IRA STANDARD DATED 04/16/87 | 14090 METTAWA WOODS DRIVE | | LAKE FOREST | IL | 60045-1017 |
| MS&CO C/F | HOWARD KAPLAN | IRA STANDARD DATED 05/13/02 | 827 BROADWAY | | NEW YORK | NY | 10003-4702 |
| MS&CO C/F | HOWARD KAPLUS | IRA STANDARD DATED 04/24/08 | 543 HARTFORD COURT | | SOUTH ORANGE | NJ | 07079-2723 |
| MS&CO C/F | HOWARD KATZ | IRA ROLLOVER DATED 05/30/08 | 20 ASHBY A | | DEERFIELD BCH | FL | 33442-2814 |
| MS&CO C/F | HOWARD KIEDAISCH | IRA ROLLOVER/SEP DTD 01/22/01 | 300 MARSH OAKS DRIVE | | WILMINGTON | NC | 28411-8708 |
| MS&CO C/F | HOWARD KRAVITZ | IRA STANDARD/SEP DTD 12/08/99 | 14 CHERRY LANE | | HUNTINGTON | NY | 11743-2944 |
| MS&CO C/F | HOWARD LEVINE | IRA STANDARD DATED 03/23/09 | 62 RENSSELAER DRIVE | | COMMACK | NY | 11725-4527 |
| MS&CO C/F | HOWARD MACKLIS | IRA STD/ROLLOVER DTD 10/23/92 | 6236 SCOTMIST DRIVE | | RANCHO PALOS VERDES | CA | 90275-3353 |
| MS&CO C/F | HOWARD N SILBERSTEIN | IRA STANDARD DATED 09/22/08 | 31 POND PARK ROAD | | GREAT NECK | NY | 11023-2011 |
| MS&CO C/F | HOWARD R PALMIERI | IRA STANDARD DATED 12/11/98 | 2180 ALEXANDER DR | | NORRISTOWN | PA | 19403-2635 |
| MS&CO C/F | HOWARD S INOUYE | IRA ROLLOVER DATED 11/12/98 | 2849 BELLFLOWER DRIVE | | ANTIOCH | CA | 94531-6353 |
| MS&CO C/F | HOWARD SNYDER | IRA STD/ROLLOVER DTD 03/26/04 | 12 HICKORY LANE | | PEMBROKE | MA | 02359-1836 |
| MS&CO C/F | HOWARD T HORSLEY | IRA STANDARD DATED 08/07/08 | 302 COOK ST | | DENVER | CO | 80206-4423 |
| MS&CO C/F | HOWARD TOLK | IRA STANDARD DATED 07/16/08 | 81 DRIFTWOOD LANE | | TRUMBULL | CT | 06611-1803 |
| MS&CO C/F | HOWARD W MONTGOMERY | IRA STANDARD DATED 04/21/01 | 605 FOSS AVENUE | | DREXEL HILL | PA | 19026-2427 |
| MS&CO C/F | HOWARD W OLSON | IRA STANDARD DATED 09/26/01 | 1237 SHERMAN STREET | | ALAMEDA | CA | 94501-3937 |
| MS&CO C/F | HOYT R SMITH | IRA ROLLOVER DATED 04/12/94 | 3970 LAKE DRIVE | | SMYRNA | GA | 30082-3471 |
| MS&CO C/F | HUBERT C WOODSUM | IRA STANDARD DATED 02/23/07 | 726 TERRACE VIEW DR | | GREENSBURG | PA | 15601-1453 |
| MS&CO C/F | HUBERT CAUDILL | ROTH IRA DATED 04/30/01 | 260 TRUMPET DRIVE | | WEST CARROLLTON | OH | 45449-2255 |
| MS&CO C/F | HUBERT CLARKSON | IRA ROLLOVER DATED 02/01/02 | 4606 WICKFORD DR W | | SYLVANIA | OH | 43560-3354 |
| MS&CO C/F | HUBERT E PARMELEE | IRA STD/ROLLOVER DTD 12/27/00 | P O BOX 295 | | EAST HARTLAND | CT | 06027-0295 |
| MS&CO C/F | HUBERT FIGUEIREDO | IRA STD/ROLLOVER DTD 02/25/00 | 40214 VICKER WAY | | PALMDALE | CA | 93551-3513 |
| MS&CO C/F | HUBERT O'MALLEY | IRA ROLLOVER DATED 02/18/94 | 362 ROCKLEDGE AVE | | HUNTINGTON VALLEY | PA | 19006-8734 |
| MS&CO C/F | HUGH C SHEFFIELD | IRA STANDARD DATED 08/25/08 | 1419 31ST STREET | | NEDERLAND | TX | 77627-6727 |
| MS&CO C/F | HUGH D HALL | IRA ROLLOVER/SEP DTD 07/17/03 | 800 WEST 6TH AVE | | AMARILLO | TX | 79101-2106 |
| MS&CO C/F | HUGH F LENNON II | IRA ROLLOVER DTD 2/8/82 | P O BOX 1038 | | OSTERVILLE | MA | 02655-1038 |
| MS&CO C/F | HUGH K CHAPPELL | IRA STANDARD DATED 03/08/82 | 16513 STATE HWY 285 | | CONNEAUT LAKE | PA | 16316-6637 |
| MS&CO C/F | HUGH L NICHOLS III | ROTH IRA DATED 02/14/06 | PO BOX 126 | | LEXINGTON | MS | 39095-0126 |
| MS&CO C/F | HUGH P GUNNELLS JR. | IRA ROLLOVER DATED 12/16/02 | 7705 SW 110 ST | | MIAMI | FL | 33156-3711 |
| MS&CO C/F | HUGH R FIEBIG | IRA STANDARD DATED 11/10/08 | 3497 FAIRMOUNT BLVD | | CLEVELAND HTS | OH | 44118-4321 |
| MS&CO C/F | HUGH T ATKINS | IRA STD/ROLLOVER DTD 03/01/05 | 16223 SWARTZ CANYON RD | | RAMONA | CA | 92065-4140 |
| MS&CO C/F | HUGH W LASHLEE | IRA ROLLOVER DATED 02/29/96 | 10901 MURRAY S JOHNSON ST | | DENTON | TX | 76207-5627 |
| MS&CO C/F | HUGO KAMMERER | IRA ROLLOVER DATED 12/22/98 | 1234 NORTH COOPER | | NEW LENOX | IL | 60451-1206 |
| MS&CO C/F | HUGO R EDWARDS | IRA ROLLOVER DATED 09/13/94 | 248 TAYLOR LANE | | WINTERVILLE | GA | 30683-2523 |
| MS&CO C/F | HYMAN GLASS | IRA ROLLOVER DATED 08/01/96 | 78407 WILLOWRICH DR | | PALM DESERT | CA | 92211-1312 |
| MS&CO C/F | HYMAN HAIT | IRA STD/ROLLOVER DTD 04/02/08 | 10190 DOVER CARRIAGE LANE | | WELLINGTON | FL | 33449-8116 |
| MS&CO C/F | HYMEN BEAR | IRA STD/ROLLOVER DTD 04/03/86 | 1660 FIRST STREET APT 304 | | HIGHLAND PARK | IL | 60035-3595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | HYUNCHUL JOHN SHIN | IRA ROLLOVER DATED 05/22/08 | 1308 BLUFF SHIRE DRIVE | | PITTSBURGH | PA | 15241-2963 |
| MS&CO C/F | IAN MARTIN | IRA STANDARD 05/19/00 | 5137 CALYX LANE | | TOLEDO | OH | 43623-2212 |
| MS&CO C/F | IDA A CHIMINO | IRA STANDARD DATED 04/14/93 | 832 MARTIN AVE | | BRYN MAWR | PA | 19010-3822 |
| MS&CO C/F | IDA E MCCLOSKEY | IRA STANDARD DATED 10/15/04 | 950 COUNTRY CLUB DR., APT #201 | | MORAGA | CA | 94556-1922 |
| MS&CO C/F | IDA WEST | IRA STANDARD DATED 03/29/06 | 2133 MOORLANDS VIEW | | HOWELL | MI | 48855-6435 |
| MS&CO C/F | IGNATIUS P LIBERTO | IRA STD/ROLLOVER DTD 01/09/07 | 1041 JAMESTOWN CRESCENT | | NORFOLK | VA | 23508-1232 |
| MS&CO C/F | ILA CAROLE ABBOTT | IRA ROLLOVER DATED 05/01/09 | 3332 W 188TH ST | | TORRANCE | CA | 90504-5833 |
| MS&CO C/F | ILSE L GOTSCH | IRA STANDARD DATED 04/30/09 | 28 WEST 89TH ST | | NEW YORK | NY | 10024-2036 |
| MS&CO C/F | ILYA KRISHTUL | IRA STANDARD DATED 08/10/06 | 61 HARBORVIEW WEST | | LAWRENCE | NY | 11559-1911 |
| MS&CO C/F | IMELDA Q SANTOS | IRA ROLLOVER DATED 06/26/00 | 319 OAK GLEN COURT | | MARTINEZ | CA | 94553-5461 |
| MS&CO C/F | INA R MOORE DECD | IRA ROLLOVER DATED 06/02/04 | 2012 WHITE CEDAR LN | | WAXHAW | NC | 28173-8088 |
| MS&CO C/F | INA R MOORE DECD | IRA STANDARD DATED 06/04/01 | 2012 WHITE CEDAR LN | | WAXHAW | NC | 28173-8088 |
| MS&CO C/F | INEZ P BAILYN | IRA STANDARD DATED 01/28/09 | 3739 SPRING CREST COURT | | LAKE WORTH | FL | 33467-2458 |
| MS&CO C/F | INGRID I BERNHARD | IRA STANDARD DATED 06/04/97 | 25 NILES ROAD MASON ISLAND | | MYSTIC | CT | 06355-3289 |
| MS&CO C/F | IRA BAUMEL | IRA STANDARD DATED 03/20/08 | 17 BREVOORT PLACE | | ROCKVILLE CENTRE | NY | 11570-2206 |
| MS&CO C/F | IRA GAINES | IRA STANDARD DATED 01/26/99 | 3116 E SHEA BLVD PMB-191 | | PHOENIX | AZ | 85028-3206 |
| MS&CO C/F | IRA PERLMAN | IRA STANDARD DATED 05/20/05 | 7900 GLEN GARY LANE | | DELRAY BEACH | FL | 33446-3152 |
| MS&CO C/F | IRENE CONLIN DRAPEAU | IRA ROLLOVER DATED 06/24/92 | 432 BOYNTON AVENUE | | BERKELEY | CA | 94707-1702 |
| MS&CO C/F | IRENE DARBY MARKLAND | ROTH IRA DATED 11/19/98 | 1771 RINGLING BLVD UNIT 906 | | SARASOTA | FL | 34236-6869 |
| MS&CO C/F | IRENE DAVOS | IRA ROLLOVER DATED 07/28/99 | 16975 AVENIDA DE SANTA YNEZ | | PACIFIC PLSDS | CA | 90272-2166 |
| MS&CO C/F | IRENE HAO SU SU | IRA ROLLOVER DATED 04/10/97 | 6615 HILLMEAD ROAD | | BETHESDA | MD | 20817-3023 |
| MS&CO C/F | IRENE KANIGOWSKI | IRA STD SPOUSAL DTD 11/06/91 | 5332 ORCHARD CREST | | TROY | MI | 48085-3480 |
| MS&CO C/F | IRENE L MCCARTY | IRA STD/ROLLOVER DTD 03/28/01 | 905 SETON ROAD | | COLUMBIA | SC | 29212-3359 |
| MS&CO C/F | IRENE M BAUER | IRA STANDARD DATED 11/17/83 | 2896 W RIVERWALK CIR APT 203 | | LITTLETON | CO | 80123-8923 |
| MS&CO C/F | IRENE SCHARFENBERG | IRA STD/ROLLOVER DTD 04/15/83 | 1595 ASHLAND | | DES PLAINES | IL | 60016-6657 |
| MS&CO C/F | IRENE STRAUSBERG | IRA STANDARD DATED 04/18/08 | 1470 BURR OAK ROAD | | TOMS RIVER | NJ | 08755-0813 |
| MS&CO C/F | IRENE VAN KEULEN | IRA ROLLOVER DATED 12/20/04 | 114 6TH ST | | DOWNERS GROVE | IL | 60515-5361 |
| MS&CO C/F | IRINA RABINOVICH | IRA SEP DATED 05/08/00 | 72 MONTGOMERY ST APT 917 | | JERSEY CITY | NJ | 07302-3825 |
| MS&CO C/F | IRIS P HOWARD | IRA STD/ROLLOVER DTD 03/20/87 | 3888 GREEN FOREST DR | | BOYNTON BEACH | FL | 33436-3153 |
| MS&CO C/F | IRIS SPINDELL | IRA STANDARD DATED 08/06/85 | 1329 FALSTON CIRCLE | | OLD BRIDGE | NJ | 08857-3617 |
| MS&CO C/F | IRIS T KLEIN | IRA STANDARD/SEP DTD 02/10/98 | 1483 HAMPTON ROAD | | ALLENTOWN | PA | 18104-2017 |
| MS&CO C/F | IRMA C MOORE | IRA STANDARD DATED 04/28/03 | 1126 46TH ST | | SACRAMENTO | CA | 95819-3725 |
| MS&CO C/F | IRMA KEIL | IRA ROLLOVER DATED 01/24/89 | 1501 CULPEPPER CIRCLE | | MURRAY | UT | 84123-6662 |
| MS&CO C/F | IRMA V MEDWIG | IRA STANDARD DATED 11/05/92 | 834 WASHINGTON AVE APT 205 | | CARNEGIE | PA | 15106-3258 |
| MS&CO C/F | IRMGARD I CHOW | IRA STD/ROLLOVER DTD 01/19/07 | 88 SAN MARINO AVE | | VENTURA | CA | 93003-3038 |
| MS&CO C/F | IRVING COHEN | IRA STANDARD DATED 06/08/07 | 28 BALTUSROL DRIVE | | MANALAPAN | NJ | 07726-9325 |
| MS&CO C/F | IRVING R DICKSON | SALARY REDUCTION/SEP DATED 11/01/88 | 221 DEAN WAY | | FOLSOM | CA | 95630-2803 |
| MS&CO C/F | IRVING SEIDEL | IRA STANDARD DATED 02/18/03 | 1010 NE 175TH STREET | | N MIAMI BEACH | FL | 33162-1237 |
| MS&CO C/F | IRWIN DOMENITZ | IRA STANDARD DATED 11/28/06 | 25 STANDISH DRIVE | | SCARSDALE | NY | 10583-6829 |
| MS&CO C/F | IRWIN FRIEDRICH | IRA STD/ROLLOVER DTD 03/11/86 | 2995 CHAPEL AVE W APT 8 U | | CHERRY HILL | NJ | 08002-3902 |
| MS&CO C/F | IRWIN NALITT | IRA ROLLOVER DATED 02/12/88 | 103 CONCORDIA CIRCLE | | MONROE TOWNSHIP | NJ | 08831-5439 |
| MS&CO C/F | IRWIN SUBERMAN | IRA STANDARD DATED 08/18/94 | 1620 MAYFLOWER COURT APT A410 | | WINTER PARK | FL | 32792-5819 |
| MS&CO C/F | IRWIN SUDE | IRA ROLLOVER DATED 05/19/04 | 3700 S OCEAN BLVD APT #501 | | HIGHLAND BCH | FL | 33487-3364 |
| MS&CO C/F | ISAAC RUSSELL | IRA ROLLOVER DATED 08/28/06 | 806 CIRCLE DR | | BAKER | LA | 70714-8008 |
| MS&CO C/F | ISABEL E HOWELL | IRA STANDARD DATED 04/06/92 | 6 TRENTON ST APT 13 | | CHATTANOOGA | TN | 37415-7107 |
| MS&CO C/F | ISABEL PERRIN | IRA STANDARD DATED 01/27/09 | 8454 MOORING CIRCLE | | BOYNTON BEACH | FL | 33472-2342 |
| MS&CO C/F | ISABELLE ELLIOT | IRA ROLLOVER DATED 02/23/06 | 50 LENNOX ROAD | | ROCKVILLE CENTER | NY | 11570-5206 |
| MS&CO C/F | ISABELLE KEENEY | IRA STANDARD DATED 04/02/86 | 1317 IDYLBERRY ROAD | | SAN RAFAEL | CA | 94903-1072 |
| MS&CO C/F | ISAMU MANAGO | IRA ROLLOVER DATED 06/10/93 | 1512 J PALOLO AVENUE | | HONOLULU | HI | 96816-2516 |
| MS&CO C/F | ISIDOR FRUCHT | ROTH IRA DATED 05/29/02 | 5496 FOUNTAINS DRIVE S | | LAKE WORTH | FL | 33467-5771 |
| MS&CO C/F | ISIS A HANNA | IRA STD/ROLLOVER DTD 01/21/98 | 575 LAKE SHORE ROAD | | GROSSE POINTE | MI | 48236-2631 |
| MS&CO C/F | ISOLINO VENZIN | IRA STANDARD DATED 02/28/07 | 132 MCCABE DRIVE | | GREENSBURG | PA | 15601-1025 |
| MS&CO C/F | ISTVAN PADOS | IRA STANDARD/SEP DTD 05/28/03 | 35 BEAVER HILL ROAD | | ELMSFORD | NY | 10523-2137 |
| MS&CO C/F | ITALO MASSAGLIA | IRA ROLLOVER DATED 05/20/99 | 225 WHITE OAK DR | | OXFORD | PA | 19363-2463 |
| MS&CO C/F | IVAN YALE | IRA ROLLOVER DATED 03/09/01 | 34 MILL LANE | | LINFIELD | PA | 19468-1115 |
| MS&CO C/F | IWAO WILLIAM SHIRAKI | IRA STD/ROLLOVER DTD 12/16/02 | P O BOX 25278 | | HONOLULU | HI | 96825-0278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | J BRENT PICHARD | IRA SEP DATED 01/21/05 | | | TALLAHASSEE | FL | 32308-0915 |
| MS&CO C/F | J C DAKES | IRA STD/ROLLOVER DTD 02/17/83 | 10501 EMILIE LANE APT 3209 | | ORLAND PARK | IL | 60467-8854 |
| MS&CO C/F | J CURTIS SCHUENKE | IRA ROLLOVER DATED 05/03/02 | 708 NORTH WATER STREET | | WATERTOWN | WI | 53098-2213 |
| MS&CO C/F | J DAVID CALDER SR. | IRA ROLLOVER DATED 11/16/01 | 136 CONNOR ROAD | | STANLEY | NC | 28164-9724 |
| MS&CO C/F | J DAVID PARKE | IRA ROLLOVER DATED 05/15/98 | 1615 TIPPAH AVENUE | | CHARLOTTE | NC | 28205-3519 |
| MS&CO C/F | J FENWICK CONNOR | IRA ROLLOVER DATED 10/07/02 | 37806 SALTY WAY EAST | | SELBYVILLE | DE | 19975-3920 |
| MS&CO C/F | J FRASER MUIRHEAD | IRA STANDARD DATED 01/11/95 | 4200 PARADISE DRIVE | | TIBURON | CA | 94920-1121 |
| MS&CO C/F | J GORDON REINHART | IRA STANDARD DATED 11/04/04 | PO BOX 332 | | OLYMPIA | WA | 98507-0332 |
| MS&CO C/F | J HOWELL PEEBLES JR | IRA STD ROLLOVER 5/10/83 | 310 OLD FORT ST | | TULLAHOMA | TN | 37388-2943 |
| MS&CO C/F | J J COCKE | IRA STANDARD DATED 08/09/91 | 2578 E. CLAXTON AVENUE | | GILBERT | AZ | 85297-7518 |
| MS&CO C/F | J JAMES LODOVIC III | IRA ROLLOVER DATED 06/06/00 | 451 OAK BROOK | | NEW BRAUNFELS | TX | 78132-3861 |
| MS&CO C/F | J K CROSBY | IRA STANDARD DATED 12/21/00 | 30890 BURLWOOD DR | | CASTAIC | CA | 91384-3462 |
| MS&CO C/F | J LOUIS GRANT | IRA STANDARD DATED 06/11/01 | 864 BROADVIEW DRIVE | | RIDGELAND | SC | 29936-5162 |
| MS&CO C/F | J M YANCEY | IRA ROLLOVER DATED 12/30/96 | 1160 MARIE'S LAKE RD | | DOUGLASVILLE | GA | 30134-2951 |
| MS&CO C/F | J MARTIN NUDELMAN | IRA ROLLOVER DATED 05/07/84 | 9857D SUMMERBROOK TERRACE | | BOYNTON BEACH | FL | 33437-6113 |
| MS&CO C/F | J MARTIN NUDELMAN | ROTH CONVERTED IRA DATED 12/23/02 | 9857D SUMMERBROOK TERRACE | | BOYNTON BEACH | FL | 33437-6113 |
| MS&CO C/F | J MICHAEL HARTSTEIN | IRA STANDARD DATED 09/10/07 | 31P MOUNTAIN BLVD | | WARREN | NJ | 07059-5647 |
| MS&CO C/F | J P ARRIGO (DECD) ANN KOCH TTEE | IRA STANDARD DATED 03/29/83 | 3094 OAKVIEW CT | | DUBUQUE | IA | 52001-1523 |
| MS&CO C/F | J P KRONSTAIN | IRA STANDARD DATED 01/30/86 | 296 45TH AVENUE NE | | ST PETERSBURG | FL | 33703-4908 |
| MS&CO C/F | J PATRICK GEARY | IRA STANDARD DATED 04/11/83 | 10035 WILLEY CT | | GRANITE BAY | CA | 95746-9640 |
| MS&CO C/F | J REUBEN FETTERHOFF | IRA STD/ROLLOVER DTD 02/24/05 | 2992 PARKER LANE | | HILLIARD | OH | 43026-9229 |
| MS&CO C/F | J RICHARD BELTRAM | IRA ROLLOVER DATED 03/14/02 | 43 STONEWALL DRIVE | | LIVINGSTON | NJ | 07039-1838 |
| MS&CO C/F | J ROBERT MITCHELL | IRA ROLLOVER DTD 9-30-83 | 303 BOGGS ST | | N LITTLE ROCK | AR | 72117-4707 |
| MS&CO C/F | J SCOTT CONWAY | IRA STD/ROLLOVER DTD 02/25/85 | 3847 JASON CIRCLE | | TORRANCE | CA | 90505-3604 |
| MS&CO C/F | J SCOTT COSTANZO | IRA SEP DATED 12/02/94 | PO BOX 1196 | | PORT ORCHARD | WA | 98366-0810 |
| MS&CO C/F | JACK A MARTIN | IRA STANDARD DATED 06/03/08 | 1071 MEMORIAL PARK DRIVE | | SPARTA | NC | 28675-8017 |
| MS&CO C/F | JACK BROWN | IRA ROLLOVER DATED 04/14/04 | 20335 W COUNTRY CLUB DR APT 1608 | | AVENTURA | FL | 33180-1606 |
| MS&CO C/F | JACK BUTLER | IRA ROLLOVER DATED 12/21/99 | 30 STODDARD DRIVE | | NEWARK | DE | 19702-2206 |
| MS&CO C/F | JACK C BARTON | IRA STANDARD DATED 02/09/95 | 3101 TRAPPER DRIVE | | SOUTH PARK | PA | 15129-9343 |
| MS&CO C/F | JACK C COPEMAN | IRA STANDARD DATED 03/05/92 | 611 NORTH SHORE DR | | HOT SPRINGS | AR | 71913-8943 |
| MS&CO C/F | JACK CLAYMAN | IRA ROLLOVER DATED 06/20/94 | 370 GULF OF MEXICO DRIVE #425 | | LONGBOAT KEY | FL | 34228-4137 |
| MS&CO C/F | JACK D BARKER | IRA ROLLOVER DATED 09/18/01 | 7430 BEULAH RD | | PENSACOLA | FL | 32526-8527 |
| MS&CO C/F | JACK D MANSUR | IRA ROLLOVER DATED 10/24/96 | 16 MAGNOLIA LANE | | WEBSTER | NY | 14580-1833 |
| MS&CO C/F | JACK E SCHEIDEGGER | IRA STANDARD DATED 06/01/05 | 405 RIPHAHN CT | | MOUNT HOREB | WI | 53572-1768 |
| MS&CO C/F | JACK E SPATZ | IRA STD/ROLLOVER DTD 06/07/04 | 445 HOLLAND STREET | | SHILLINGTON | PA | 19607-3218 |
| MS&CO C/F | JACK E VESTAL | IRA ROLLOVER DATED 07/07/99 | 150 GOLF VISTA CIRCLE | | DAVENPORT | FL | 33837-8481 |
| MS&CO C/F | JACK FRAIDER | IRA ROLLOVER DATED 06/18/02 | 1067 ALVIRA STREET | | LOS ANGELES | CA | 90035-2626 |
| MS&CO C/F | JACK H BRICKER | IRA STANDARD DATED 04/11/90 | 10447 W WHITE MOUNTAIN RD | | SUN CITY | AZ | 85351-1807 |
| MS&CO C/F | JACK H MOLL | IRA STD/ROLLOVER DTD 02/18/03 | 101 BASKET ROAD | | OLEY | PA | 19547-9231 |
| MS&CO C/F | JACK H OGLE | IRA ROLLOVER DATED 11/29/01 | 5409 SHENANDOAH DRIVE | | KNOXVILLE | TN | 37909-1822 |
| MS&CO C/F | JACK HALPERN | IRA STANDARD DATED 02/11/08 | 6768 10TH AVENUE NORTH UNIT 301 | | LAKE WORTH | FL | 33467-1926 |
| MS&CO C/F | JACK HOFFMAN | IRA STD/ROLLOVER DTD 12/16/86 | 16023 THUNDER TRAIL | | AUSTIN | TX | 78734-3589 |
| MS&CO C/F | JACK J CARPENTER | IRA STANDARD DATED 10/16/95 | 890 POPLAR HALL DR | | NORFOLK | VA | 23502-3714 |
| MS&CO C/F | JACK J GABE | IRA ROLLOVER DATED 09/24/99 | 31446 WEST STONEWOOD COURT | | FARMINGTON HILLS | MI | 48334-2546 |
| MS&CO C/F | JACK L BENTLEY | IRA ROLLOVER DATED 02/25/87 | 901 EAST VAUGHN AVE | | GILBERT | AZ | 85234-5981 |
| MS&CO C/F | JACK L CHAPLIN | IRA ROLLOVER DATED 04/19/07 | 1225 CENTRAL AVE | | SUMMERVILLE | SC | 29483-3150 |
| MS&CO C/F | JACK L FISHER | IRA ROLLOVER DATED 08/23/85 | 9457 QUESTA POINT | | SAN DIEGO | CA | 92126-5531 |
| MS&CO C/F | JACK L WHITTENBURG | IRA STD/ROLLOVER DTD 06/20/94 | 2513 GREENVIEW DR | | GULFPORT | MS | 39507-2215 |
| MS&CO C/F | JACK LEDERMAN | IRA ROLLOVER DATED 01/03/00 | 515 E HERITAGE HILLS | | SOMERS | NY | 10589-4043 |
| MS&CO C/F | JACK M BASLER | IRA ROLLOVER DATED 10/07/03 | 4615 EDEN RIDGE DRIVE | | ACWORTH | GA | 30101-3023 |
| MS&CO C/F | JACK MOY | IRA STD/ROLLOVER DTD 09/04/07 | 5 BENNINGTON ROAD | | CONVENT STATION | NJ | 07960-6125 |
| MS&CO C/F | JACK NAKANO | IRA STANDARD DATED 11/16/92 | 20859 FALLEN LEAF ROAD | | YORBA LINDA | CA | 92886-6910 |
| MS&CO C/F | JACK P SCHWEBEL | IRA ROLLOVER DATED 04/30/08 | 10 DOGWOOD HILLS | | POUND RIDGE | NY | 10576-1508 |
| MS&CO C/F | JACK R LIEBERMAN | IRA STANDARD DATED 08/08/97 | 625 BRIDGEWATER DR NW | | ATLANTA | GA | 30328-2816 |
| MS&CO C/F | JACK R YOCKEY | IRA ROLLOVER DATED 03/03/89 | 8660 SAGE DR | | ANTHONY | TX | 79821-9224 |
| MS&CO C/F | JACK RAYMOND SHEPHERD | ROTH CONVERTED IRA DATED 12/17/98 | 7002 WEST GROVERS AVE | | GLENDALE | AZ | 85308-8046 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MS&CO C/F | JACK ROSEN | IRA STANDARD DATED 04/14/99 | | MORTON GROVE | IL | 60053-3400 |
| MS&CO C/F | JACK S OBRIEN | IRA STD/ROLLOVER DTD 02/02/87 | 12942 BROWNING AVE | SANTA ANA | CA | 92705-3480 |
| MS&CO C/F | JACK V ARBIB | IRA ROLLOVER DATED 03/30/92 | 29 WEXFORD CIR | HILTON HEAD IS | SC | 29928-3357 |
| MS&CO C/F | JACK V LOVE | IRA STANDARD DATED 10/28/08 | 3893 SW CANBY ST | PORTLAND | OR | 97219-1584 |
| MS&CO C/F | JACK W BARBER | IRA STANDARD DATED 04/16/90 | PO BOX 1897 | VILLA RICA | GA | 30180-6429 |
| MS&CO C/F | JACK W THOMPSON | IRA STANDARD DATED 11/09/00 | 2301 PERRYLAND DR | ARLINGTON | TX | 76013-4841 |
| MS&CO C/F | JACK ZUCKERMAN | IRA ROLLOVER DATED 10/14/87 | 69C GLOUCESTER WAY | MONROE TWP | NJ | 08831-6804 |
| MS&CO C/F | JACKIE E BROCK | IRA STANDARD DATED 06/22/00 | 177 AUDUBON COURT | DAWSONVILLE | GA | 30534-6117 |
| MS&CO C/F | JACKIE E WOOD | IRA STD/ROLLOVER DTD 01/23/89 | 2923 LAKAWANNA DR | WALKERTOWN | NC | 27051-9614 |
| MS&CO C/F | JACKIE G BALLEW | IRA STANDARD/SEP DTD 08/01/97 | 132 ORANGEWOOD DR | LAFAYETTE | LA | 70503-5125 |
| MS&CO C/F | JACKIE G BALLEW | IRA STD SPOUSAL DTD 08/01/97 | 132 ORANGEWOOD DRIVE | LAFAYETTE | LA | 70503-5125 |
| MS&CO C/F | JACKIE U FERGUSON | IRA ROLLOVER DATED 03/27/03 | 122 BRADFORD ROAD | HOT SPRINGS | AR | 71913-7965 |
| MS&CO C/F | JACKSON F POTTER | IRA ROLLOVER DATED 09/01/98 | 718 SOUTH CENTER ST | MUSKEGON | MI | 49442-2510 |
| MS&CO C/F | JACKSON H CUNDIFF | IRA STD/ROLLOVER DTD 09/28/01 | 5473 TIMBER CREEK CIRCLE | PACE | FL | 32571-6201 |
| MS&CO C/F | JACOB H WILSON | IRA ROLLOVER DATED 02/23/05 | 7379 NE STONEWATER ST | HILLSBORO | OR | 97124-7513 |
| MS&CO C/F | JACOB J MIRSKY | IRA STANDARD DATED 08/22/06 | 8887 OLD PINE ROAD | BOCA RATON | FL | 33433-3152 |
| MS&CO C/F | JACOB SPIELMAN | IRA STANDARD DATED 05/19/08 | 1755 46TH STREET | BROOKLYN | NY | 11204-1270 |
| MS&CO C/F | JACOB TURNER | IRA STANDARD DATED 09/10/08 | 100 S BERKELEY SQUARE APT 18E | ATLANTIC CITY | NJ | 08401-5747 |
| MS&CO C/F | JACQUELENE E STARK | IRA ROLLOVER DATED 11/29/05 | 15763 WING LEVEE | STOCKTON | CA | 95206-9643 |
| MS&CO C/F | JACQUELINE B DIAZ | IRA STANDARD DATED 02/23/07 | 10 PAPAYA APT 1202 | CLEARWATER | FL | 33767-2056 |
| MS&CO C/F | JACQUELINE J DAUBENSPECK | IRA STANDARD DATED 01/20/06 | 52 WOODLAND DR | BIG FLATS | NY | 14814-7914 |
| MS&CO C/F | JACQUELINE K WEBER | IRA STANDARD DATED 01/28/83 | 60 LINE ROAD | MALVERN | PA | 19355-3100 |
| MS&CO C/F | JACQUELINE KIBIN | ROTH IRA DATED 04/15/03 | 16819 ASPEN WAY | SOUTHGATE | MI | 48195-3924 |
| MS&CO C/F | JACQUELINE M WERNAU | IRA STANDARD DATED 03/06/07 | 1317 LAVENDER COURT | MAHWAH | NJ | 07430-2375 |
| MS&CO C/F | JACQUELINE R CHAMANDY | IRA STANDARD DATED 02/09/07 | 14 WINTHROP DRIVE | RIVERSIDE | CT | 06878-1912 |
| MS&CO C/F | JACQUELINE R CHAMANDY | ROTH CONVERTED IRA DATED 02/09/07 | 14 WINTHROP DRIVE | RIVERSIDE | CT | 06878-1912 |
| MS&CO C/F | JACQUELINE SARKISSIAN | IRA ROLLOVER DATED 12/15/99 | 222 MONTEREY ROAD APT 103 | GLENDALE | CA | 91206-2001 |
| MS&CO C/F | JACQUELINE THORKELSON | IRA STANDARD DATED 01/31/95 | 1630 BARBARA RD | REDDING | CA | 96003-3120 |
| MS&CO C/F | JACQUES E LINDER | IRA STANDARD DATED 02/14/08 | 4639 CHANDLERS FORDE | SARASOTA | FL | 34235-7118 |
| MS&CO C/F | JAGDISH M PARIKH | IRA STANDARD DATED 08/13/04 | 209 ARGOSY DRIVE | GAITHERSBURG | MD | 20878-2668 |
| MS&CO C/F | JAGDISH S KANWAR | IRA STANDARD DATED 01/28/08 | 112 E JAY | MCALLEN | TX | 78504-2001 |
| MS&CO C/F | JAKE J BENDER | IRA ROLLOVER/SEP DTD 07/16/01 | 27448 A ROAD 140 | VISALIA | CA | 93292-9692 |
| MS&CO C/F | JAMES A BREAUX | IRA STANDARD DATED 04/14/98 | 154 ANNA BELLE LN NW | CLEVELAND | TN | 37312-6401 |
| MS&CO C/F | JAMES A CURTIS | IRA STD/ROLLOVER DTD 11/09/07 | P O BOX 34030 | TRUCKEE | CA | 96160-4030 |
| MS&CO C/F | JAMES A GARDE | IRA STANDARD DATED 05/11/09 | 168 OLD STAGE RD | SAUGERTIES | NY | 12477-4431 |
| MS&CO C/F | JAMES A GRAZIANO | IRA ROLLOVER/SEP DTD 03/25/87 | 6808 VILLAS DR | BOCA RATON | FL | 33433-5028 |
| MS&CO C/F | JAMES A HOOKS | IRA STANDARD DATED 04/07/87 | 1036 GENEVA STREET | LIVERMORE | CA | 94550-5624 |
| MS&CO C/F | JAMES A KLUG | IRA ROLLOVER DATED 06/09/89 | 1226 SOUTH FERNANDEZ | ARLINGTON HTS | IL | 60005-3041 |
| MS&CO C/F | JAMES A LEVY | IRA ROLLOVER DATED 04/25/94 | 25 REED BROOK ROAD | WEST CORNWALL | CT | 06796-1226 |
| MS&CO C/F | JAMES A MACDONALD | ROTH IRA DATED 12/12/02 | 9004 OAK RUN DR | SHELBY TWP | MI | 48317-1827 |
| MS&CO C/F | JAMES A MANNING | IRA ROLLOVER DATED 09/25/08 | 213 TROTWOOD WEST DRIVE | PITTSBURGH | PA | 15241-2002 |
| MS&CO C/F | JAMES A MANNING | IRA STANDARD DATED 03/16/09 | 213 TROTWOOD WEST WEST | PITTSBURGH | PA | 15241 |
| MS&CO C/F | JAMES A MONTEGNY | IRA ROLLOVER DATED 02/06/84 | 1030 COUNTRY CLOSE DRIVE | LUTZ | FL | 33548-5103 |
| MS&CO C/F | JAMES A NOVAK | SIMPLE IRA DATED 01/27/99 | PO BOX 450665 | HOUSTON | TX | 77245-0665 |
| MS&CO C/F | JAMES A PETRAY | IRA STANDARD DATED 03/05/84 | 465 PEACHSTONE TERRACE | SAN RAFAEL | CA | 94903-1327 |
| MS&CO C/F | JAMES A PHILLIPS | IRA STD/ROLLOVER-SPOUSAL 12/13/99 | 1016 CHELMSFORD DRIVE | MECHANICSBURG | PA | 17050-2192 |
| MS&CO C/F | JAMES A RICE | IRA ROLLOVER DATED 05/19/93 | PO BOX 2577 | CARMEL | CA | 93921-2577 |
| MS&CO C/F | JAMES A SAMSON | IRA STD/ROLLOVER DTD 04/13/99 | P.O. BOX 36 | BALLANTINE | MT | 59006-0036 |
| MS&CO C/F | JAMES A SUAREZ | IRA ROLLOVER DATED 07/10/01 | 817 BANNOCKBURN AVE | TEMPLE TER | FL | 33617-4261 |
| MS&CO C/F | JAMES A THOMAS | IRA STANDARD DATED 02/11/98 | 9641 SE 70TH TERR | OCALA | FL | 34472-3463 |
| MS&CO C/F | JAMES A WREGLESWORTH | IRA ROLLOVER DATED 07/31/03 | 1100 PINE DR APT 208 | POMPANO BEACH | FL | 33060-7486 |
| MS&CO C/F | JAMES AARON PARDEE | IRA ROLLOVER DATED 12/22/86 | 425 DEANNA CIRCLE | DELAND | FL | 32724-4690 |
| MS&CO C/F | JAMES ALLAN MACKAY | IRA STD/ROLLOVER DTD 11/05/08 | 54711 KINGSLEY COURT | SHELBY TWP | MI | 48316-1274 |
| MS&CO C/F | JAMES ALLEN CALLOWAY | IRA STANDARD DATED 11/27/01 | 2113 PULASKI ROAD | KNOXVILLE | TN | 37914-2930 |
| MS&CO C/F | JAMES B BRADLEY | IRA ROLLOVER DATED 03/29/93 | 1021 BOBWHITE COURT | BOGARD | GA | 30622-3082 |
| MS&CO C/F | JAMES B CLARK | IRA ROLLOVER/SEP DTD 05/28/82 | 57 PORTLAND RD | SUMMIT | NJ | 07901-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES B GILES | IRA ROLLOVER DATED 06/23/01 | 1123 TIPTON LAKE ROAD | | OTTER LAKE | MI | 48464-9730 |
| MS&CO C/F | JAMES B HARRISON JR. | IRA ROLLOVER DATED 02/07/01 | 1543 - B PHEASANT WALK | | FORT PIERCE | FL | 34950-7015 |
| MS&CO C/F | JAMES B MILLER | IRA ROLLOVER/SEP DTD 08/10/89 | 517 KINGSBERRY CIRCLE | | MT LEBANON | PA | 15234-1067 |
| MS&CO C/F | JAMES B ROSS | IRA STD SPOUSAL DTD 10/09/98 | 2315 REPUBLIC DRIVE | | DUNEDIN | FL | 34698-9672 |
| MS&CO C/F | JAMES B SMITH | IRA STANDARD DATED 01/14/02 | 23026 SE 245TH PL | | MAPLE VALLEY | WA | 98038-6871 |
| MS&CO C/F | JAMES B WOOD | IRA ROLLOVER DATED 08/29/91 | 9429 E DESERT LAKE DRIVE | | SUN LAKES | AZ | 85248-7420 |
| MS&CO C/F | JAMES BARRINGTON STANFIELD JR. | IRA STANDARD DATED 09/13/00 | 24701 BYRNE MEADOW SQ | | ALDIE | VA | 20105-3056 |
| MS&CO C/F | JAMES BROGAN | IRA ROLLOVER DATED 05/27/98 | 53 DREAHOOK ROAD | | BRANCHBURG | NJ | 08876-3728 |
| MS&CO C/F | JAMES C BLECKE | IRA STANDARD/SEP DTD 03/28/05 | 8750 PONCE DE LEON ROAD | | MIAMI | FL | 33143-8630 |
| MS&CO C/F | JAMES C DOBBINS | IRA ROLLOVER DATED 02/09/87 | 15845 VESPER ROAD | | VALLEY CENTER | CA | 92082-6254 |
| MS&CO C/F | JAMES C DUFFY | IRA ROLLOVER DATED 10/31/08 | PO BOX 262 | | SANIBEL | FL | 33957-0262 |
| MS&CO C/F | JAMES C ENTREKIN | IRA STANDARD DATED 09/17/90 | 5176 SAFFRON DR | | TROY | MI | 48085-4081 |
| MS&CO C/F | JAMES C HAMPTON | IRA STANDARD DATED 04/11/83 | 2332 5TH ST NO | | ST PETERSBURG | FL | 33704-2810 |
| MS&CO C/F | JAMES C KENNEDY | IRA STANDARD DATED 04/20/01 | 1 BETHLEHEM PLZ #900B BUCKLEYMUETHI | | BETHLEHEM | PA | 18018-5754 |
| MS&CO C/F | JAMES C KLOEPFER | IRA ROLLOVER DATED 03/29/99 | 5755 DEER TRAIL DRIVE | | TRAVERSE CITY | MI | 49684-8479 |
| MS&CO C/F | JAMES C STEWART | IRA STANDARD DATED 02/18/98 | 6335 SE OAKMONT PLACE | | STUART | FL | 34997-8614 |
| MS&CO C/F | JAMES C WELLS | ROTH SPOUSAL IRA DATED 02/09/99 | 7481 WELLS ROAD | | MILFORD | DE | 19963-4728 |
| MS&CO C/F | JAMES C YONG | IRA STD/ROLLOVER DTD 07/12/04 | 143 S SPRING | | LA GRANGE | IL | 60525-2242 |
| MS&CO C/F | JAMES CAMPAGNA | IRA ROLLOVER DATED 07/11/00 | 1336 AUDUBON RD | | GROSSE PTE PARK | MI | 48230-1154 |
| MS&CO C/F | JAMES CHIANELLI | IRA ROLLOVER DATED 04/04/94 | 931 SEABROOK COURT | | LEXINGTON | SC | 29072-7462 |
| MS&CO C/F | JAMES COLBERT | IRA STANDARD DATED 07/23/01 | 24819 S ROSEWOOD DRIVE | | SUN LAKES | AZ | 85248-7714 |
| MS&CO C/F | JAMES CREZZO | IRA ROLLOVER DATED 10/16/06 | 2-06 17TH STREET | | FAIRLAWN | NJ | 07410-2009 |
| MS&CO C/F | JAMES CROUCH JR. | IRA STANDARD DATED 02/08/01 | 9461 MERRIMOOR BLVD | | LARGO | FL | 33777-3006 |
| MS&CO C/F | JAMES D BRISCOE | IRA STD/ROLLOVER DTD 11/11/03 | 1647 HI POINT STREET | | LOS ANGELES | CA | 90035-4503 |
| MS&CO C/F | JAMES D BROWN | IRA ROLLOVER DATED 08/27/01 | 11495 BUCKHORN LAKE RD | | HOLLY | MI | 48442-8509 |
| MS&CO C/F | JAMES D CRANE | IRA ROLLOVER DATED 07/08/87 | 54 RIVERBEND DR | | PALM COAST | FL | 32137-4585 |
| MS&CO C/F | JAMES D GILES | IRA ROLLOVER DATED 05/24/05 | 6337 DANBROOKE PARK DR | | MINT HILL | NC | 28227-0430 |
| MS&CO C/F | JAMES D HORTON | IRA STANDARD DATED 04/27/01 | 22418 RIVERGLADE DRIVE | | WATERTOWN | NY | 13601-1773 |
| MS&CO C/F | JAMES D HUNT JR. | IRA STANDARD DATED 09/09/05 | 320 SHUTES COVE | | OLD HICKORY | TN | 37138-1360 |
| MS&CO C/F | JAMES D NICOLAI | SALARY REDUCTION/SEP DATED 06/02/95 | PO BOX 251 | | FLUSHING | MI | 48433-0251 |
| MS&CO C/F | JAMES D OLSON | IRA STD/ROLLOVER DTD 09/26/02 | 206 BRIGADE DRIVE | | YORKTOWN | VA | 23692-2838 |
| MS&CO C/F | JAMES DAY DANTZLER | IRA STANDARD DATED 12/30/93 | 8572 SABLE DRIVE | | HUNTINGTON BEACH | CA | 92646-7072 |
| MS&CO C/F | JAMES DON PAGE | IRA ROLLOVER DATED 09/24/01 | 2639 EAST KINGSFIELD ROAD | | PENSACOLA | FL | 32534-9519 |
| MS&CO C/F | JAMES DOWNEY | IRA STANDARD DATED 06/09/04 | 15220 GREENHAVEN WAY | | BURNSVILLE | MN | 55306-1600 |
| MS&CO C/F | JAMES DURKIN | IRA ROLLOVER DATED 03/11/03 | 8 MCFARLIN | | CHELMSFORD | MA | 01824-2804 |
| MS&CO C/F | JAMES E BALDRIDGE | IRA STD/ROLLOVER DTD 09/16/85 | 941 BRINK COURT | | CONCORD | CA | 94518-3442 |
| MS&CO C/F | JAMES E BROWN | IRA ROLLOVER DATED 10/05/99 | PO BOX 7533 | | NATCHITOCHES | LA | 71457-0533 |
| MS&CO C/F | JAMES E CURLEE | IRA STANDARD DATED 06/15/04 | 1104 HAZELTINE LANE | | KENNESAW | GA | 30152-4742 |
| MS&CO C/F | JAMES E GRIMM | IRA STD DTD 1-1-82 | 537 SPENCER WAY | | INCLINE VLG | NV | 89451-8304 |
| MS&CO C/F | JAMES E HARELSON | IRA STANDARD DATED 11/26/01 | 1701 E JEANINE DRIVE | | TEMPE | AZ | 85284-3369 |
| MS&CO C/F | JAMES E JENNINGS | IRA ROLLOVER DATED 07/01/92 | 10829 W MINOSA DRIVE | | SUN CITY | AZ | 85373-1529 |
| MS&CO C/F | JAMES E KNOX | IRA STANDARD DATED 03/18/09 | 7835 KNOX TRAIL | | GRAYLING | MI | 49738-6351 |
| MS&CO C/F | JAMES E MEYER | IRA STANDARD DATED 07/23/07 | 5503 1/2 ASHBY | | HOUSTON | TX | 77005-1723 |
| MS&CO C/F | JAMES E SPRINGER | IRA ROLLOVER DATED 03/25/03 | 422 WEST VISTA COURT | | MOBILE | AL | 36609-6121 |
| MS&CO C/F | JAMES E VICKERY | IRA ROLLOVER DATED 07/05/01 | 1010 WENDY DRIVE | | CANTONMENT | FL | 32533-8200 |
| MS&CO C/F | JAMES EDWARD AYERS | IRA STANDARD DATED 05/14/03 | 1921 DORRIT STREET | | NEWBURY PARK | CA | 91320-3408 |
| MS&CO C/F | JAMES ERNY | IRA STD DTD 2-13-83 | 7008 SANDY HOOK CIRCLE | | CHANHASSEN | MN | 55317-9315 |
| MS&CO C/F | JAMES F CROTTY | IRA ROLLOVER DATED 06/19/96 | 914 COLUMBIAN AVE | | OAK PARK | IL | 60302-1347 |
| MS&CO C/F | JAMES F HORAN | IRA STD 1/6/82 | 40-17 KUIKEN TERRACE | | FAIRLAWN | NJ | 07410-5323 |
| MS&CO C/F | JAMES F LINFORD | IRA/STD/I/DTD/01/24/85 | 893 EAST 550 SOUTH | | SANTAQUIN | UT | 84655-8215 |
| MS&CO C/F | JAMES F LYNN | ROTH IRA DATED 04/20/06 | 665 AMERICANA DR | | RAEFORD | NC | 28376-5666 |
| MS&CO C/F | JAMES F MAHON | IRA STANDARD DATED 09/18/07 | 36 CHURCH STREET | | CAMDEN | NY | 13316-1426 |
| MS&CO C/F | JAMES F MARINO | IRA STANDARD DATED 01/29/07 | 7912 WOODHARBOR DRIVE | | FORTWORTH | TX | 76179-3053 |
| MS&CO C/F | JAMES F MEYERS | IRA STANDARD DATED 04/02/09 | 426 WYNSTONE DRIVE | | WEXFORD | PA | 15090-8877 |
| MS&CO C/F | JAMES F PHILLIPS | IRA STD SPOUSAL DTD 12/22/82 | 5 ARDEN COURT | | MELVILLE | NY | 11747-1126 |
| MS&CO C/F | JAMES F REYNOLDS | IRA STANDARD DATED 11/30/00 | 3952 CALGARY AVENUE | | SAN DIEGO | CA | 92122-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES F SHIVERS | IRA ROLLOVER/SEP DTD 06/23/00 | 2923 ELKWOOD CIRCLE | | HUNTSVILLE | AL | 35803-1778 |
| MS&CO C/F | JAMES G CLANCY | IRA STANDARD DATED 06/09/93 | 15 JOAN AVENUE | | WHITE PLAINS | NY | 10607-1233 |
| MS&CO C/F | JAMES G HANDY | IRA ROLLOVER DATED 12/03/04 | 7810 SHELBURNE CIRCLE | | SPRING | TX | 77379-4686 |
| MS&CO C/F | JAMES G MORSEON | IRA STANDARD DATED 04/24/95 | 1037 N CALIFORNIA ST | | BURBANK | CA | 91505-2506 |
| MS&CO C/F | JAMES G MOWSON | IRA ROLLOVER DATED 01/21/92 | 32160 SW 196 AVE | | HOMESTEAD | FL | 33030-6404 |
| MS&CO C/F | JAMES G OSBORN | IRA ROLLOVER DATED 06/09/99 | 515 W MONROE | | JONESBORO | AR | 72401-2761 |
| MS&CO C/F | JAMES G ZANGRILLI | IRA ROLLOVER DATED 08/23/94 | 1845 LES CHATEAUX BLVD APT 104 | | NAPLES | FL | 34109-1318 |
| MS&CO C/F | JAMES GETH | IRA STANDARD DATED 04/24/95 | 1621 KINGSTON DR | | SAGINAW | MI | 48638-5442 |
| MS&CO C/F | JAMES GILBERT | IRA STANDARD DATED 06/29/06 | 26 BERKSHIRE COURT | | RED BANK | NJ | 07701-5413 |
| MS&CO C/F | JAMES GOFORTH | IRA ROLLOVER DATED 12/17/08 | 114 CATAWBA ST | | CLOVER | SC | 29710-1404 |
| MS&CO C/F | JAMES H BERRY JR. | IRA ROLLOVER DATED 12/27/02 | 10100 HILLVIEW DRIVE APT 2309 | | PENSACOLA | FL | 32514-5483 |
| MS&CO C/F | JAMES H COLE | IRA STD SPOUSAL DTD 02/22/84 | 670 JACKSON DITCH RD | | HARRINGTON | DE | 19952-2414 |
| MS&CO C/F | JAMES H GILBERT | IRA STD/ROLLOVER DTD 12/06/82 | 415 HOWELL ROAD | | PILOT MOUNTAIN | NC | 27041-7475 |
| MS&CO C/F | JAMES H GREGORY | IRA STANDARD DATED 06/11/07 | 675 BOCA CIEGA POINT BLVD S | | ST PETERSBURG | FL | 33708-2717 |
| MS&CO C/F | JAMES H HORTON | IRA ROLLOVER DATED 04/10/06 | 1353 CASSINS STREET | | CARLSBAD | CA | 92011-4857 |
| MS&CO C/F | JAMES H KRAUS JR. | IRA STANDARD DATED 04/16/84 | 2308 KNIGHTSBRIDGE ROAD | | WILMINGTON | NC | 28403-5319 |
| MS&CO C/F | JAMES H MCINTOSH | IRA STANDARD DATED 03/27/09 | 111 RAINBOW DRIVE #1165 | | LIVINGSTON | TX | 77399-1011 |
| MS&CO C/F | JAMES H REAVIS | IRA STANDARD DATED 04/29/06 | 7201 RIDGEWOOD ROAD UNIT 24 | | CPE CANAVERAL | FL | 32920-3175 |
| MS&CO C/F | JAMES H TESTRAKE | IRA STANDARD DATED 04/05/88 | 10401 VEASEY MILL RD | | RALEIGH | NC | 27615-1312 |
| MS&CO C/F | JAMES H THOMAS | IRA STANDARD DATED 04/11/01 | 7828 SE 170TH STONEBROOK LANE | | THE VILLAGES | FL | 32162-8369 |
| MS&CO C/F | JAMES HARRINGTON | IRA ROLLOVER DATED 09/16/91 | 505 BARTLETT POINT ROAD | | CLAYTON | NY | 13624-2221 |
| MS&CO C/F | JAMES HARRIS | IRA ROLLOVER DATED 02/10/00 | 17550 OLD LOGGING RD | | HERSEY | MI | 49639-9656 |
| MS&CO C/F | JAMES I BOWERS | IRA STANDARD DATED 06/03/08 | 12785 US 52 SOUTH | | NORWOOD | NC | 28128-6506 |
| MS&CO C/F | JAMES I MALSEED | IRA ROLLOVER DATED 07/30/93 | 5783 LEWIS WAY | | CONCORD | CA | 94521-4827 |
| MS&CO C/F | JAMES J DEMASSE | IRA ROLLOVER DATED 03/24/05 | 52242 WESTFIELD DR | | MACOMB | MI | 48042-4144 |
| MS&CO C/F | JAMES J FAZIO | IRA ROLLOVER DATED 04/09/01 | 715 MESA DRIVE | | SOLVANG | CA | 93463-2046 |
| MS&CO C/F | JAMES J FINEGAN | IRA STANDARD DATED 08/02/84 | 210 DAIRY LANE | | BARTO | PA | 19504-9003 |
| MS&CO C/F | JAMES J GALLAGHER | IRA ROLLOVER DATED 04/19/00 | 27 L HERMITAGE DRIVE | | HUNTINGTON | CT | 06484-3864 |
| MS&CO C/F | JAMES J IRLANDI | IRA STANDARD DATED 01/31/95 | 1809 NORTH BROADWAY SW F | | WICHITA | KS | 67214-1122 |
| MS&CO C/F | JAMES J PHIELIX | IRA STANDARD DATED 08/26/08 | 12950 N TOPANGA DR | | ORO VALLEY | AZ | 85755-8725 |
| MS&CO C/F | JAMES J SANTORO | ROTH IRA DATED 10/17/08 | 1240 NE QUEENS LN | | HILLSBORO | OR | 97124-2664 |
| MS&CO C/F | JAMES J TOTCKE | IRA STANDARD DATED 01/08/90 | PO BOX 790 | | LAKE HAVASU CITY | AZ | 86405-0790 |
| MS&CO C/F | JAMES J. SULLIVAN | IRA STANDARD/SEP DTD 12/30/98 | 425 41 STREET | | BROOKLYN | NY | 11232-3507 |
| MS&CO C/F | JAMES K CAPOSSELA | IRA STANDARD DATED 05/05/06 | 72 SUNSET DRIVE | | NORTH SALEM | NY | 10560-1024 |
| MS&CO C/F | JAMES K STEEN | IRA STANDARD DATED 09/08/00 | 25 HEUSTED DR | | OLD GREENWICH | CT | 06870-1910 |
| MS&CO C/F | JAMES K VARDAMAN | IRA ROLLOVER DATED 09/20/96 | 12906 HARWIN DR | | HOUSTON | TX | 77072-1018 |
| MS&CO C/F | JAMES K WHITE | IRA STD/ROLLOVER DTD 07/05/01 | 4517 VALLEYDALE WAY | | COLUMBUS | OH | 43231-6122 |
| MS&CO C/F | JAMES K WILLEY | IRA STANDARD DATED 10/10/02 | 1729 DOVE FIELD PLACE | | BRANDON | FL | 33510-2203 |
| MS&CO C/F | JAMES KENNETH PAYNE | IRA STANDARD DATED 02/04/98 | 800 MELINDA | | DUMAS | TX | 79029-5346 |
| MS&CO C/F | JAMES L AYERS | IRA STD/ROLLOVER DTD 04/20/05 | 13050 W SKYVIEW DR | | SUN CITY WEST | AZ | 85375-5067 |
| MS&CO C/F | JAMES L FLOYD | IRA STD/ROLLOVER DTD 04/25/89 | 4830 WESTMORELAND DRIVE | | WINSTON SALEM | NC | 27105-1929 |
| MS&CO C/F | JAMES L GASTONGUAY | IRA ROLLOVER DATED 02/18/00 | 4662 MCKINNEY COURT | | PARK CITY | UT | 84098-8515 |
| MS&CO C/F | JAMES L HATCH | IRA STANDARD DATED 10/23/03 | 36 RUTHERFORD DRIVE | | BELVIDERE | NJ | 07823-2530 |
| MS&CO C/F | JAMES L HICK | IRA ROLLOVER DATED 02/10/86 | 9520 E POWERS PLACE | | ENGLEWOOD | CO | 80111-3528 |
| MS&CO C/F | JAMES L HORTON | IRA STD/ROLLOVER DTD 12/08/88 | 14450 MESA COURT | | RED BLUFF | CA | 96080-7906 |
| MS&CO C/F | JAMES L JOURDIN | IRA STANDARD DATED 11/07/95 | 4265 BAY BEACH LN UNIT 727 N | | FT MYERS BEACH | FL | 33931-4939 |
| MS&CO C/F | JAMES L KILBY | IRA STANDARD DATED 04/13/09 | 239 HEATHER CREST DRIVE | | CHESTERFIELD | MO | 63017-2852 |
| MS&CO C/F | JAMES L PARHAM | IRA ROLLOVER DATED 03/15/94 | 6515 TAMARACK DR | | TROY | MI | 48098-1903 |
| MS&CO C/F | JAMES L PATRICK | IRA ROLLOVER DATED 02/12/96 | 107 OAK FOREST DR | | LAFAYETTE | LA | 70501-6511 |
| MS&CO C/F | JAMES L SHERROW | IRA STANDARD DATED 03/25/85 | 40 STRATFORD COURT | | CARNEGIE | PA | 15106-1578 |
| MS&CO C/F | JAMES L WILSON | IRA STANDARD DATED 02/14/95 | 4622 CAMBRIDGE DR | | TYLER | TX | 75703-1509 |
| MS&CO C/F | JAMES L ZUMWALT | IRA ROLLOVER DATED 08/01/00 | 11304 EAGLE ROCK AVE NE | | ALBUQUERQUE | NM | 87122-4112 |
| MS&CO C/F | JAMES LARRY MITCHELL SR | IRA ROLLOVER DATED 04/23/98 | 8530 RAINSONG COVE | | CORDOVA | TN | 38016-6135 |
| MS&CO C/F | JAMES LESLIE | IRA ROLLOVER DATED 12/07/01 | 2105 CANYON VALLEY TRAIL | | PLANO | TX | 75023-7705 |
| MS&CO C/F | JAMES LISULL | IRA STANDARD DATED 05/04/00 | 33049 CRESTWELL DR | | STERLING HTS | MI | 48310-6016 |
| MS&CO C/F | JAMES M BISSONNETTE | IRA STANDARD DATED 10/13/99 | 5118 W STANLEY RD | | MOUNT MORRIS | MI | 48458-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES M BRUCE | IRA ROLLOVER DATED 04/24/01 | 4302 36TH STREET N | | ST PETERSBURG | FL | 33709-5545 |
| MS&CO C/F | JAMES M BURNS | IRA STANDARD DATED 04/10/83 | 2359 EIGHTH AVENUE | | N RIVERSIDE | IL | 60546-1103 |
| MS&CO C/F | JAMES M CRAWFORD | IRA STANDARD DATED 11/27/01 | 12618 HUNTERS CREEK LN | | KNOXVILLE | TN | 37922-6391 |
| MS&CO C/F | JAMES M FEHRING | IRA ROLLOVER DATED 12/31/01 | 5397 TALLTREE WAY | | WEST CHESTER | OH | 45069-1611 |
| MS&CO C/F | JAMES M FISHPAW | IRA STANDARD DATED 05/17/99 | 1112 W 43RD ST | | BALTIMORE | MD | 21211-1612 |
| MS&CO C/F | JAMES M HEPPER | IRA STD/ROLLOVER DTD 01/22/04 | 305 W BRIERWOOD AVE | | SPOKANE | WA | 99218-2507 |
| MS&CO C/F | JAMES M KELLIHER | IRA STANDARD DATED 08/17/00 | 10 BONUS HILL DRIVE | | SCOTCH PLAINS | NJ | 07076-2701 |
| MS&CO C/F | JAMES M LLOYD | IRA ROLLOVER DATED 08/10/85 | 1208 GRANDVIEW ROAD | | BARTLESVILLE | OK | 74006-5005 |
| MS&CO C/F | JAMES M SAKRISON | IRA ROLLOVER DATED 09/14/92 | 3027 N CALLE LADERA | | TUCSON | AZ | 85715-3209 |
| MS&CO C/F | JAMES M SPIEGEL | IRA STD/ROLLOVER DTD 11/25/97 | 4582 W LINDA LN | | CHANDLER | AZ | 85226-2031 |
| MS&CO C/F | JAMES M WALTERS | IRA STANDARD DATED 07/19/02 | 13224 BLUECORN MAIDEN TR NE | | ALBUQUERQUE | NM | 87112-3729 |
| MS&CO C/F | JAMES MCANALLY | IRA STD/ROLLOVER DTD 04/06/89 | 22324 99TH PL W | | EDMONDS | WA | 98020-4543 |
| MS&CO C/F | JAMES MCBRIDE | IRA ROLLOVER DATED 12/13/04 | 4371 NW 12 COURT | | LAUDERHILL | FL | 33313-5701 |
| MS&CO C/F | JAMES MCINERNEY | IRA STANDARD DATED 01/06/06 | 2679 SALCEDA DR | | NORTHBROOK | IL | 60062-7630 |
| MS&CO C/F | JAMES MICHAEL HALL | IRA ROLLOVER DATED 06/03/08 | 1922 SUMMERHILL DR | | CHARLOTTE | NC | 28212-7140 |
| MS&CO C/F | JAMES MICHAEL SMITHSON | IRA STD/ROLLOVER DTD 09/20/04 | 1013 GOLF ESTATES DRIVE | | WOODSTOCK | GA | 30189-6750 |
| MS&CO C/F | JAMES MISLA | IRA STANDARD/SEP DTD 04/16/97 | 3737 MORAGA AVENUE STE A-208 | | SAN DIEGO | CA | 92117-5496 |
| MS&CO C/F | JAMES N BUNYEA | IRA ROLLOVER DATED 06/17/03 | 1399 WHEELWRIGHT COURT | | MESQUITE | NV | 89034-1013 |
| MS&CO C/F | JAMES N NICEWARNER | IRA ROLLOVER DATED 02/07/95 | 7950 EAST CAMELBACK RD UNIT 704 | | SCOTTSDALE | AZ | 85251-2659 |
| MS&CO C/F | JAMES O'SULLIVAN | IRA ROLLOVER DATED 05/13/94 | 1343 NW 89TH TERR | | GAINESVILLE | FL | 32606-6779 |
| MS&CO C/F | JAMES OPLINGER | IRA STANDARD DATED 03/01/07 | 741 ARMBURST HECLA ROAD | | MT PLEASANT | PA | 15666-3532 |
| MS&CO C/F | JAMES P ASKELAND | IRA STANDARD DATED 12/29/08 | 1610 PIN OAK PLACE | | JONESBORO | AR | 72404-8027 |
| MS&CO C/F | JAMES P BONNER | IRA ROLLOVER DATED 06/08/00 | 13732 SOUTH 88TH AVENUE | | ORLAND PARK | IL | 60462-1671 |
| MS&CO C/F | JAMES P CAHILL | IRA ROLLOVER DATED 05/13/02 | 11811 ISLAND AVENUE | | MATLACHA | FL | 33993-9769 |
| MS&CO C/F | JAMES P CARRIGAN | IRA STANDARD DATED 08/28/08 | 67 MEADOW LAKES | | HIGHTSTOWN | NJ | 08520-4802 |
| MS&CO C/F | JAMES P CHRISTIANS | IRA ROLLOVER DATED 12/31/01 | 12763 ROUTE 16 | | PLAINVIEW | IL | 62685-6555 |
| MS&CO C/F | JAMES P DEWINE | IRA STANDARD DATED 12/14/01 | 4906 MONTE VISTA ROAD | | KNOXVILLE | TN | 37914-2843 |
| MS&CO C/F | JAMES P GILLESPIE | IRA ROLLOVER/SEP DTD 03/17/98 | 620 POPLAR AVENUE | | SANTA CRUZ | CA | 95062-1138 |
| MS&CO C/F | JAMES P HENDERSON | IRA STD/ROLLOVER DTD 11/15/04 | 1048 POWDERHORN DR | | GLEN MILLS | PA | 19342-9505 |
| MS&CO C/F | JAMES P KAHN | IRA STANDARD DATED 04/12/05 | 1213 MARIETTA DRIVE | | AMBLER | PA | 19002-1528 |
| MS&CO C/F | JAMES P MALUE | IRA STANDARD DATED 03/14/00 | 2431 WEST 36TH STREET | | ERIE | PA | 16506-3565 |
| MS&CO C/F | JAMES P MONROE | IRA ROLLOVER/SEP DTD 04/15/99 | 13 ROCK HILL ROAD | | NEWTOWN SQUARE | PA | 19073-3017 |
| MS&CO C/F | JAMES P RAPOZA | IRA ROLLOVER DATED 07/30/85 | 1187 ALICE DRIVE | | SANTA CLARA | CA | 95050-4501 |
| MS&CO C/F | JAMES P ZIOLKOWSKI | IRA ROLLOVER DATED 02/06/01 | 406 TIMBER DR | | COUNCIL BLUFFS | IA | 51503-5356 |
| MS&CO C/F | JAMES PETTY | IRA STANDARD DATED 08/07/98 | 3821 DEER VALLEY LANE | | MAUMEE | OH | 43537-9164 |
| MS&CO C/F | JAMES R ANDERSON | IRA ROLLOVER DATED 06/15/84 | 4630 HARBOUR VILLAGE BLVD UNIT 1403 | | PONCE INLET | FL | 32127-7264 |
| MS&CO C/F | JAMES R ANTHONY | IRA STANDARD DATED 05/31/91 | 1847 SHORE DRIVE S. APT 116 | | ST PETERSBURG | FL | 33707-4716 |
| MS&CO C/F | JAMES R BADDLEY | IRA STANDARD DATED 02/05/04 | 508 CROSSKEYS DRIVE | | CLINTON | MS | 39056-5004 |
| MS&CO C/F | JAMES R BAUER | IRA ROLLOVER DATED 03/24/94 | 5100 CHERRY DRIVE | | MURRYSVILLE | PA | 15668-1509 |
| MS&CO C/F | JAMES R BENNETT | IRA STANDARD DATED 03/19/09 | 2577 PARK AVE | | BALDWIN | NY | 11510-3645 |
| MS&CO C/F | JAMES R BROWN III | IRA STANDARD DATED 05/04/05 | 7544 DUNBRIDGE DRIVE | | ODESSA | FL | 33556-2270 |
| MS&CO C/F | JAMES R BRYANT | IRA ROLLOVER DATED 03/10/93 | 6848 MEADE STREET | | PITTSBURGH | PA | 15208-2306 |
| MS&CO C/F | JAMES R DERINGTON | IRA STD/ROLLOVER DTD 10/23/00 | 5628 EDGEBROOK PLACE | | WESTLAKE VLG | CA | 91362-5471 |
| MS&CO C/F | JAMES R DRAUSS | IRA STANDARD DATED 07/21/99 | 976 N FARMS ROAD | | WALLINGFORD | CT | 06492-1808 |
| MS&CO C/F | JAMES R ENGLISH | IRA STANDARD DATED 11/20/01 | 10605 RIVERLAKE DRIVE | | KNOXVILLE | TN | 37922-5570 |
| MS&CO C/F | JAMES R GLASER | IRA ROLLOVER DATED 11/03/89 | 5720 SAM HOUSTON CIR | | AUSTIN | TX | 78731-3337 |
| MS&CO C/F | JAMES R HALE | IRA STANDARD DATED 01/07/04 | 3222 SAWYER | | GAYLORD | MI | 49735-9742 |
| MS&CO C/F | JAMES R IRONS | IRA ROLLOVER DATED 04/09/01 | 1128 SOUTH EUCLID | | OAK PARK | IL | 60304-2014 |
| MS&CO C/F | JAMES R JACKSON | IRA STANDARD DATED 04/29/83 | 5250 MANZ PLACE APT 112 | | SARASOTA | FL | 34232-2650 |
| MS&CO C/F | JAMES R KAISER | IRA ROLLOVER DATED 01/17/06 | 3062 DEER MEADOW DR | | DANVILLE | CA | 94506-2135 |
| MS&CO C/F | JAMES R KASBOHM | IRA STANDARD DATED 12/11/07 | 11809 PARK COURT | | MARYLAND HTS | MO | 63043-1330 |
| MS&CO C/F | JAMES R KASTEN | IRA STD SPOUSAL DTD 12/28/83 | 44969 W ELEVEN MILE RD | | NOVI | MI | 48375-1505 |
| MS&CO C/F | JAMES R MILLER | IRA STANDARD DATED 09/01/98 | 617 HYATT AVE | | CAMPBELL | OH | 44405-1413 |
| MS&CO C/F | JAMES R NEGELE | IRA STANDARD DATED 10/27/00 | 500 SOUTH GRAND AVE 22ND FL | | LOS ANGELES | CA | 90071-2609 |
| MS&CO C/F | JAMES R RABJOHN | IRA STD/ROLLOVER DTD 02/27/01 | 650 HAMLIN CENTER ROAD | | HAMLIN | NY | 14464-9370 |
| MS&CO C/F | JAMES R SCHUTZ | IRA ROLLOVER DATED 01/26/95 | P O BOX 2715 | | FRIDAY HARBOR | WA | 98250-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JAMES R SELF | IRA STD DTD 3/19/85 | | | GLENDORA | NJ | 08029-1252 |
| MS&CO C/F | JAMES R SHURTLEFF | IRA SEP DATED 04/12/95 | 3N979 FARMVIEW ROAD | | ELBURN | IL | 60119-8835 |
| MS&CO C/F | JAMES R TURNER | IRA ROLLOVER DTD 10/17/82 | 13407 LEIBACHER AVE | | NORWALK | CA | 90650-3525 |
| MS&CO C/F | JAMES R ZEMAN | IRA STD/ROLLOVER DTD 09/04/96 | 821 3RD AVE EAST | | GOODING | ID | 83330-1175 |
| MS&CO C/F | JAMES RAY EVANS | IRA ROLLOVER DATED 06/03/93 | ALABAMA HWY 79 BOX 22146 | | SCOTTSBORO | AL | 35768-9767 |
| MS&CO C/F | JAMES ROBERT FARRELL | IRA STANDARD DATED 04/14/87 | 400 MONA LN SP 9 COUNTRY CLUB VLG | | HENDERSON | NV | 89015-7579 |
| MS&CO C/F | JAMES ROBERT MALUEG | IRA ROLLOVER DATED 03/17/92 | 8108 N WHEATFIELD DRIVE | | TUCSON | AZ | 85741-1256 |
| MS&CO C/F | JAMES S DUFFY JR. | IRA STANDARD DATED 04/25/06 | 1374 MIDLAND AVE UNIT 601 | | BRONXVILLE | NY | 10708-6852 |
| MS&CO C/F | JAMES S HOOKER | IRA ROLLOVER DATED 03/26/92 | 2014 MORAN AVE | | MODESTO | CA | 95354-1707 |
| MS&CO C/F | JAMES S LELKO SR. | IRA STD/ROLLOVER DTD 03/13/02 | 8310 WASHINGTON AVENUE | | N ROYALTON | OH | 44133-7208 |
| MS&CO C/F | JAMES S POTTER | IRA ROLLOVER DATED 11/23/88 | 1312 GOLDFINCH LANE | | MILLVILLE | NJ | 08332-2309 |
| MS&CO C/F | JAMES SINGER | IRA STD/ROLLOVER DTD 05/01/07 | 47 ESSEX ROAD | | CHATHAM | NJ | 07928-2055 |
| MS&CO C/F | JAMES SPELTS | IRA STD/ROLLOVER DTD 01/03/92 | 2138 AVENIDA OLIVOS | | HEMET | CA | 92545-2520 |
| MS&CO C/F | JAMES STOVER | IRA ROLLOVER DATED 09/01/94 | PO BOX 576 | | CARLSBORG | WA | 98324-0576 |
| MS&CO C/F | JAMES T AVERS | IRA ROLLOVER DATED 12/28/04 | 1158 SAND PLUM LANE | | WICHITA | KS | 67212-2937 |
| MS&CO C/F | JAMES T DOUGHERTY | IRA ROLLOVER DATED 09/27/93 | 1772 FERGUSON RD APT 106 | | ALLISON PARK | PA | 15101-3202 |
| MS&CO C/F | JAMES T DUBROCA JR. | ROTH IRA DATED 08/30/01 | 1664 VELA CV | | SLIDELL | LA | 70458-6218 |
| MS&CO C/F | JAMES T HAWKINS | IRA STANDARD DATED 12/15/08 | PO BOX 1755 | | JONESBORO | AR | 72403-1755 |
| MS&CO C/F | JAMES T JOHNSON | IRA STD/ROLLOVER DTD 11/19/08 | 1515 BOULDER LANE | | WOODSTOCK | IL | 60098-6411 |
| MS&CO C/F | JAMES T JONES | IRA STD/ROLLOVER DTD 01/28/00 | 4440 ALYDAR DRIVE | | BURLESON | TX | 76028-3245 |
| MS&CO C/F | JAMES T MYERS | IRA ROLLOVER DATED 11/12/03 | 104 CEDAR GROVE PARKWAY | | CEDAR GROVE | NJ | 07009-1408 |
| MS&CO C/F | JAMES THOMAS ARTHUR | IRA STANDARD DATED 04/22/09 | 3 SPYGLASS CT | | FRISCO | TX | 75034-6807 |
| MS&CO C/F | JAMES THOMAS LLOYD | IRA ROLLOVER DATED 02/25/08 | P.O. BOX 305 | | DAVISBURG | MI | 48350-0305 |
| MS&CO C/F | JAMES V CANAVAN | IRA STANDARD DATED 07/02/03 | 143 ALDEN LANE | | LEBANON | TN | 37087-3287 |
| MS&CO C/F | JAMES V SULTANA | IRA STD/ROLLOVER DTD 01/23/98 | 61375 COUNTRY LANE | | WASHINGTON | MI | 48094-1154 |
| MS&CO C/F | JAMES VANDUZEN | IRA STANDARD DATED 12/15/08 | 8530 SWISS AIR PT | | GAINESVILLE | GA | 30506-4873 |
| MS&CO C/F | JAMES VINCENT SCLAFANI | IRA STD/ROLLOVER DTD 01/25/99 | 62 SILVERSIDE RD | | LAKEWOOD | NJ | 08701-7549 |
| MS&CO C/F | JAMES W BARSELOU | IRA SEP DATED 11/06/01 | 35 MAINE AVE | | N DARTMOUTH | MA | 02747-1610 |
| MS&CO C/F | JAMES W COOK | IRA STANDARD DATED 01/17/02 | 7222 FLAGLER | | PASADENA | TX | 77505-2604 |
| MS&CO C/F | JAMES W CRANDALL | IRA STANDARD DATED 08/26/97 | 950 OLD MILL RUN | | ORMOND BEACH | FL | 32174-6161 |
| MS&CO C/F | JAMES W FOX | IRA ROLLOVER DATED 11/19/86 | 600 PAOLI POINTE DRIVE APT 116 | | PAOLI | PA | 19301-2100 |
| MS&CO C/F | JAMES W GATHERER | IRA ROLLOVER DATED 09/29/93 | 2861 BRACKENWOOD DRIVE | | SNELLVILLE | GA | 30039-6168 |
| MS&CO C/F | JAMES W HESSER | IRA STD 1/8/82 | 2451 BASIN DRIVE | | GAINESVILLE | GA | 30506-1861 |
| MS&CO C/F | JAMES W KNUDSON | IRA STD/ROLLOVER DTD 07/11/03 | 1120 INGALLS AVE UNIT 6 | | JOLIET | IL | 60435-4064 |
| MS&CO C/F | JAMES W LONG | IRA ROLLOVER DATED 02/23/00 | 3420 169TH COURT | | LANSING | IL | 60438-1139 |
| MS&CO C/F | JAMES W MCNAMEE II | IRA STANDARD DATED 06/19/06 | 5131 S CAMELOT DRIVE | | CEDAR | MI | 49621-9474 |
| MS&CO C/F | JAMES W NEWMAN | IRA ROLLOVER DATED 11/14/06 | 7600 SHARON LEE DR | | ARLINGTON | TX | 76001-7061 |
| MS&CO C/F | JAMES W PATTERSON | IRA ROLLOVER DATED 05/14/08 | 309 S HARRISON RD | | STERLING | VA | 20164-2721 |
| MS&CO C/F | JAMES W RAFFETY | IRA ROLLOVER DATED 03/03/98 | 4802 TENBURY CT | | ROCKLIN | CA | 95677-4473 |
| MS&CO C/F | JAMES W RIORDAN | IRA ROLLOVER DATED 07/28/88 | 57 ROMIGA | | PALOS PARK | IL | 60464-1547 |
| MS&CO C/F | JAMES W SCHWARTZ | IRA SEP DATED 09/04/07 | 519 MORENO ROAD | | WYNNEWOOD | PA | 19096-1107 |
| MS&CO C/F | JAMES W SCOTT | IRA STANDARD/SEP DTD 09/05/90 | 6191 PT LOMA DRIVE | | HUNTINGTON BEACH | CA | 92647-6117 |
| MS&CO C/F | JAMES WARREN SUMMITT | IRA STD/ROLLOVER DTD 04/24/03 | 118 CASTLETON COURT | | PATASKALA | OH | 43062-9202 |
| MS&CO C/F | JAMES WEBB | IRA STD/ROLLOVER DTD 10/05/93 | 1732 BELLE RIDGE | | CPE GIRARDEAU | MO | 63701-2206 |
| MS&CO C/F | JAMES WILLIAM GRADY | IRA ROLLOVER DATED 10/09/01 | 7931 MONROE AVENUE | | MUNSTER | IN | 46321-1245 |
| MS&CO C/F | JAMES WILLIAMSON | IRA ROLLOVER DATED 07/21/08 | 733 UNIVERSITY | | MEMPHIS | TN | 38107-5134 |
| MS&CO C/F | JAMIE T WRIGHT | IRA STANDARD DATED 07/27/99 | 3445 SIMS ROAD | | SNELLVILLE | GA | 30039-6246 |
| MS&CO C/F | JAN FITA | IRA ROLLOVER DATED 09/18/02 | 35 MOCKINGBIRD HILL | | WINDHAM | NH | 03087-1236 |
| MS&CO C/F | JAN KLEIN | IRA ROLLOVER DATED 11/05/03 | 12417 FLORESTA WAY | | SAN DIEGO | CA | 92128-1311 |
| MS&CO C/F | JAN LERNER | IRA ROLLOVER DATED 03/12/04 | 6 PETER COOPER RD  APT 11A | | NEW YORK | NY | 10010-6704 |
| MS&CO C/F | JAN M SICKLES | IRA STD/ROLLOVER DTD 05/25/06 | 10518 NE 337TH ST | | LACENTER | WA | 98629-2862 |
| MS&CO C/F | JAN M STALLINGS | IRA STD/ROLLOVER DTD 03/26/90 | 19 FENWICK DRIVE | | BLUFFTON | SC | 29909-5041 |
| MS&CO C/F | JAN MARQUARD | IRA STD/ROLLOVER DTD 01/16/02 | PO 851 | | DANBURY | CT | 06813-0851 |
| MS&CO C/F | JAN R THORSTEN | IRA STANDARD DATED 04/12/91 | 46 N MONTGOMERY AVE | | NORRISTOWN | PA | 19403-3238 |
| MS&CO C/F | JAN T BERRYMAN | IRA ROLLOVER DATED 01/13/05 | 6519 AQUEDUCT COURT | | TALLAHASSEE | FL | 32309-2001 |
| MS&CO C/F | JAN TRUJILLO | IRA STANDARD DATED 03/07/06 | P O BOX 57326 | | MURRAY | UT | 84157-0326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JANA DAROCZY | IRA ROLLOVER DATED 10/04/0 | 13438 BLOOMFIELD SQUARE LN | | BRIGHTON | MI | 48116-4314 |
| MS&CO C/F | JANA K BURR | IRA STD/ROLLOVER DTD 07/27/04 | 1225 HANS BRINKER LN | | COLORADO SPGS | CO | 80907-4042 |
| MS&CO C/F | JANA SEREZLIS | IRA STD/ROLLOVER DTD 04/14/87 | 2423 UPLAND DRIVE | | CONCORD | CA | 94520-1747 |
| MS&CO C/F | JANE A HOUGHTON | IRA ROLLOVER DATED 02/09/82 | 6567 E SWEETWATER | | SCOTTSDALE | AZ | 85254-4551 |
| MS&CO C/F | JANE B GREEN | IRA STD SPOUSAL DTD 04/24/00 | 917 KENNY RD | | POTTSTOWN | PA | 19464-2813 |
| MS&CO C/F | JANE C APPLEBY | IRA STANDARD DATED 11/27/07 | 59 PARADISE LAKE ROAD | | MONSON | MA | 01057-9727 |
| MS&CO C/F | JANE ELIZABETH PHILLIPS | IRA STANDARD DATED 02/21/86 | 8493 CENTRAL AVE | | ORANGEVALE | CA | 95662-3245 |
| MS&CO C/F | JANE G NIXON | IRA ROLLOVER DATED 07/17/97 | 3808 CARRIAGE OAKS DRIVE | | MONTGOMERY | AL | 36116-1979 |
| MS&CO C/F | JANE GROSS | IRA STANDARD DATED 05/01/96 | 2862 FAIRGREEN DR | | MIAMI BEACH | FL | 33140-4313 |
| MS&CO C/F | JANE HECKMAN | IRA STD SPOUSAL DTD 11/30/01 | 6788 BONNIE VIEW DRIVE | | SAN DIEGO | CA | 92119-2213 |
| MS&CO C/F | JANE JACOBS HIRSHMAN | IRA STANDARD DATED 09/12/97 | 145 WOODSTONE ROAD | | BULL SHOALS | AR | 72619-3402 |
| MS&CO C/F | JANE K PAIS | IRA ROLLOVER DATED 03/14/90 | 265 BEAUPRE | | GROSSE PTE FARMS | MI | 48236-3354 |
| MS&CO C/F | JANE K SIMKINS | IRA STANDARD DATED 01/21/03 | 3220 TWIN SILO DRIVE | | BLUE BELL | PA | 19422-3285 |
| MS&CO C/F | JANE L DYER | IRA STANDARD DATED 03/10/04 | PO BOX 681 | | NEWPORT | RI | 02840 |
| MS&CO C/F | JANE PINGER | IRA STANDARD/SEP DTD 10/13/92 | 112 POPPY LANE | | IONE | CA | 95640-5223 |
| MS&CO C/F | JANE R BENES | IRA STD/ROLLOVER DTD 11/12/07 | 133 E CLINTON AVE | | OAKLYN | NJ | 08107-1302 |
| MS&CO C/F | JANE RABINOWITZ | IRA STANDARD DATED 11/20/00 | 261 GIBSON HILL ROAD | | CHESTER | NY | 10918-2320 |
| MS&CO C/F | JANE TATE | IRA ROLLOVER DATED 06/01/99 | PO BOX 1355 | | FRITCH | TX | 79036-1355 |
| MS&CO C/F | JANE W FLANNERY | IRA STANDARD DATED 06/19/97 | 634 POPLAR COURT | | PITTSBURGH | PA | 15238-1344 |
| MS&CO C/F | JANENE M COOPER | IRA STANDARD DATED 06/13/08 | PO BOX 1994 | | CHEROKEE | NC | 28719-1994 |
| MS&CO C/F | JANET B STRATTON | IRA ROLLOVER DATED 01/07/98 | 6228 GERDTS DR | | SAN JOSE | CA | 95135-1419 |
| MS&CO C/F | JANET BENSON | IRA STD SPOUSAL DTD 09/12/02 | 6919 SEWARD | | NILES | IL | 60714-3018 |
| MS&CO C/F | JANET C COLE | IRA ROLLOVER DATED 02/22/84 | 670 JACKSON DITCH RD | | HARRINGTON | DE | 19952-2414 |
| MS&CO C/F | JANET C RAGEN | IRA ROLLOVER DATED 08/02/00 | 8739 S KENNETH AVENUE | | HOMETOWN | IL | 60456-1019 |
| MS&CO C/F | JANET D HARRIS | IRA STD/ROLLOVER DTD 3/27/85 | 48 LAKE DR | | NEEDHAM | MA | 02492-2041 |
| MS&CO C/F | JANET E CLARK | IRA STANDARD DATED 12/03/04 | 1404 OCEAN AVENUE | | PT PLEASANT B | NJ | 08742-4148 |
| MS&CO C/F | JANET F KING | IRA STANDARD DATED 08/30/90 | 555 12TH STREET STE 1440 | | OAKLAND | CA | 94607-4085 |
| MS&CO C/F | JANET F MANSUETO | IRA STANDARD DATED 02/18/97 | 1027 BROOK LANE | | SCHERERVILLE | IN | 46375-1153 |
| MS&CO C/F | JANET GAIL HARBAUGH | IRA ROLLOVER DATED 01/26/94 | 23 POPLAR LANE | | DOYLESTOWN | PA | 18901-2939 |
| MS&CO C/F | JANET GASTON | IRA STANDARD DATED 08/22/97 | 14231 AMBER LANE | | MONTGOMERY | TX | 77316-2002 |
| MS&CO C/F | JANET JANIS | IRA ROLLOVER DATED 03/15/02 | 404 E MAGNOLIA | | ARLINGTON HTS | IL | 60005-3246 |
| MS&CO C/F | JANET JUDGE | IRA STANDARD DATED 08/09/04 | PO BOX 41782 | | ST PETERSBURG | FL | 33743-1782 |
| MS&CO C/F | JANET L ANDERSON | IRA ROLLOVER DATED 05/03/02 | 144 RIDGEWOOD ROAD | | MOON TOWNSHIP | PA | 15108-2444 |
| MS&CO C/F | JANET L BARKER | IRA ROLLOVER DATED 01/18/01 | 7517 WILLOW GROVE ROAD | | WYOMING | DE | 19934-2546 |
| MS&CO C/F | JANET L GAGHEN | IRA STANDARD DATED 12/08/99 | 6952 W 11TH | | LUDINGTON | MI | 49431-9457 |
| MS&CO C/F | JANET L JOHNSON | IRA STANDARD DATED 10/22/96 | 277 LENOX AVE | | OAKLAND | CA | 94610-4667 |
| MS&CO C/F | JANET L MARTIN | IRA STANDARD/SEP DTD 08/29/85 | 80577 AVENIDA SAN FELIPE | | INDIO | CA | 92203-7506 |
| MS&CO C/F | JANET L MOORE | IRA STANDARD DATED 08/07/96 | 5336 WINSHALL DR | | SWARTZ CREEK | MI | 48473-1108 |
| MS&CO C/F | JANET L WILLIAMS | IRA STD/ROLLOVER DTD 04/20/01 | 2449 E STREET | | RIO LINDA | CA | 95673-5328 |
| MS&CO C/F | JANET LINDSEY | IRA ROLLOVER DATED 10/16/04 | 7120 ALTA DRIVE | | LAS VEGAS | NV | 89145-5208 |
| MS&CO C/F | JANET M BRANDRUD | IRA STD/ROLLOVER DTD 05/03/06 | 335 DRAEGER DRIVE | | MORAGA | CA | 94556-2113 |
| MS&CO C/F | JANET M FONTI | IRA STD SPOUSAL DTD 02/12/87 | 6302 N W 29TH COURT | | MARGATE | FL | 33063-5647 |
| MS&CO C/F | JANET M JONES | IRA STANDARD DATED 11/10/08 | 4541 BARLEYRIDGE DR | | SMITHTON | IL | 62285-2930 |
| MS&CO C/F | JANET M MULLEN | IRA STANDARD DATED 01/31/94 | 8003 BOUNDARY DRIVE | | FORESTVILLE | MD | 20747-2539 |
| MS&CO C/F | JANET RAPPOPORT | IRA STANDARD DATED 01/08/09 | 971 NORMANDY U | | DELRAY BEACH | FL | 33484-7942 |
| MS&CO C/F | JANET ROTTENBERG | IRA STD 2/17/83 | 223 RICHMOND C | | DEERFIELD | FL | 33442-2990 |
| MS&CO C/F | JANET V PAUL | IRA ROLLOVER DATED 05/06/02 | 1311 MAPLEPARK DRIVE | | CHAMPAIGN | IL | 61821-4612 |
| MS&CO C/F | JANICE A MACDONALD | ROTH IRA DATED 12/12/02 | 9004 OAK RUN DR | | SHELBY TWP | MI | 48317-1827 |
| MS&CO C/F | JANICE BERKOWITZ | IRA STD 12/31/82 | 40 LONGACRE DR | | LIVINGSTON | NJ | 07039-2225 |
| MS&CO C/F | JANICE BOHON | IRA STANDARD/SEP DTD 03/31/83 | 5814 FM 326 | | LUFKIN | TX | 75901-1917 |
| MS&CO C/F | JANICE C DOWN | IRA STANDARD DATED 10/29/02 | 21146 BANK MILL ROAD | | SARATOGA | CA | 95070-5705 |
| MS&CO C/F | JANICE C NATALE | IRA STANDARD DATED 08/02/01 | 1058 WYOMISSING BLVD | | WYOMISSING | PA | 19610-2510 |
| MS&CO C/F | JANICE D HORNBERGER | IRA STANDARD DATED 01/29/92 | 14 CHATHAM RD | | GIBBSBORO | NJ | 08026-1406 |
| MS&CO C/F | JANICE E ALTMAN | IRA STANDARD/SEP DTD 02/25/85 | 21 HICKORY PLACE | | LIVINGSTON | NJ | 07039-3614 |
| MS&CO C/F | JANICE G ROCKWELL | IRA STANDARD DATED 01/03/02 | 4563 LYNFIELD LANE | | SAN JOSE | CA | 95136-1627 |
| MS&CO C/F | JANICE H PORTER | IRA STD/ROLLOVER DTD 12/11/03 | 24661 KRUGER ROAD | | GEORGETOWN | DE | 19947-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JANICE L GUINAN | ROTH IRA DATED 05/28/08 | 133 ACADEMY RD | | ABINGTON | MA | 02351-2324 |
| MS&CO C/F | JANICE M SCHMIDT | IRA STD/ROLLOVER DTD 08/15/01 | 2267 DESERT WIND STREET | | ROSAMOND | CA | 93560-7841 |
| MS&CO C/F | JANICE PATRICIA STOCK | IRA ROLLOVER DATED 10/18/01 | 106 BAILEY AVENUE | | PITTSBURGH | PA | 15211-1704 |
| MS&CO C/F | JANICE ROCHA | IRA STANDARD DATED 04/17/00 | 86 CAPTAIN CHASE ROAD | | S YARMOUTH | MA | 02664-1737 |
| MS&CO C/F | JANICE V HILL | IRA ROLLOVER DATED 08/19/93 | PO BOX 554 | | PORT AUSTIN | MI | 48467-0554 |
| MS&CO C/F | JANICE Y COLVIN | IRA ROLLOVER DATED 11/08/04 | PO BOX 277 | | CRAWFORDVILLE | FL | 32326-0277 |
| MS&CO C/F | JANICE Y MUSTIAN | IRA STD/ROLLOVER DTD 07/27/99 | 3309 LAURA ASHLEY CIRCLE | | FUQUAY VARINA | NC | 27526-7218 |
| MS&CO C/F | JAREDINE WILLIAMS | IRA STANDARD DATED 3/5/84 | 1810 STEUBEN ROAD | | READING | PA | 19602-1515 |
| MS&CO C/F | JASMINE KAYWOOD | IRA STANDARD DATED 12/03/96 | 44 N RACEBROOK RD | | WOODBRIDGE | CT | 06525-1405 |
| MS&CO C/F | JASON S BALFANY | ROTH CONVERTED IRA DATED 12/31/98 | 7866 SEABREEZE DRIVE | | HUNTINGTON BEACH | CA | 92648 |
| MS&CO C/F | JAY C HONEYFIELD | IRA STANDARD/SEP DTD 04/12/90 | 9249 OAKCREEK RD | | CHERRY VALLEY | CA | 92223-5811 |
| MS&CO C/F | JAY M HOLDER | IRA SEP DATED 06/23/94 | 3303 FLAMINGO DR | | MIAMI BEACH | FL | 33140-3920 |
| MS&CO C/F | JAY M KENDIG | IRA STANDARD DATED 02/01/83 | 2033 EDISONVILLE ROAD | | STRASBURG | PA | 17579-9622 |
| MS&CO C/F | JAY PORTNOY | IRA STANDARD DATED 02/28/07 | 77 PHILA STREET | | SARATOGA SPGS | NY | 12866-3222 |
| MS&CO C/F | JAY R STEVENS | IRA ROLLOVER DATED 03/28/07 | 4305 ALLA RD #7 | | MARINA DEL REY | CA | 90292-6490 |
| MS&CO C/F | JAY W FRANK | ROTH IRA DATED 04/19/04 | 2248 COLUMBIA STREET | | EUGENE | OR | 97403-1726 |
| MS&CO C/F | JAYE S KLEIN | IRA STD SPOUSAL DTD 11/12/87 | 758 LAKE BLVD | | WESTON | FL | 33326-3538 |
| MS&CO C/F | JEAN A CARMICHAEL | IRA STD/ROLLOVER DTD 05/23/91 | 301 QUAIL RUN COURT | | CLARKDALE | AZ | 86324-3014 |
| MS&CO C/F | JEAN BOOTH | IRA STANDARD DATED 01/29/90 | 293 BREHLER | | SANGER | CA | 93657-3811 |
| MS&CO C/F | JEAN C DENNIS | IRA STANDARD DATED 01/12/05 | 309 DAVIS RD | | BATAVIA | IL | 60510-1304 |
| MS&CO C/F | JEAN C SMITH | IRA STD/ROLLOVER DTD 09/22/93 | 1849 YORKTOWN BLVD | | TOMS RIVER | NJ | 08753-1509 |
| MS&CO C/F | JEAN D MOBERG | IRA STANDARD DATED 09/18/00 | 1888 SOUTHPOINTE TERRACE | | EAGAN | MN | 55122-2285 |
| MS&CO C/F | JEAN E HAYDEN | IRA ROLLOVER DATED 10/07/98 | 258 LAWNDALE AVENUE | | KING OF PRUSSIA | PA | 19406-3664 |
| MS&CO C/F | JEAN H GUNDEL | IRA STANDARD DATED 05/27/08 | 139 MEADOWVIEW LANE | | WILLIAMSVILLE | NY | 14221-3533 |
| MS&CO C/F | JEAN KIMBEL | IRA STANDARD DATED 10/24/08 | 335 13TH AVENUE | | BETHLEHEM | PA | 18018-4731 |
| MS&CO C/F | JEAN L KERN | IRA ROLLOVER DATED 12/23/92 | 11261 FIREPOLE TRACT 8 | | CAMP SHERMAN | OR | 97730-0728 |
| MS&CO C/F | JEAN L PITCEL | IRA STANDARD DATED 04/10/06 | 13493 HIGHLAND | | STERLING HTS | MI | 48312-5342 |
| MS&CO C/F | JEAN M AMORT | IRA ROLLOVER DATED 12/09/96 | 200 ROYAL GRANT WAY | | DOVER | DE | 19901-6112 |
| MS&CO C/F | JEAN M CADUTO | IRA STANDARD DATED 02/09/93 | 96 STEAMBOAT ST | | JAMESTOWN | RI | 02835-3124 |
| MS&CO C/F | JEAN M CATES | IRA ROLLOVER DTD 12/22/82 | PO BOX 328 | | SIGNAL MOUNTAIN | TN | 37377-0328 |
| MS&CO C/F | JEAN M MCCARTHY | IRA STANDARD DATED 08/03/00 | 99 GREGORY HILL ROAD | | ROCHESTER | NY | 14620-2401 |
| MS&CO C/F | JEAN NICHOLS PITTMAN | IRA SEP DATED 02/22/07 | 10221 SHILOH STREET | | FAIRFAX | VA | 22030-2139 |
| MS&CO C/F | JEAN O'BRYAN | IRA ROLLOVER DATED 12/21/07 | 202 VERBENA POINT | | PEACHTREE CTY | GA | 30269-3246 |
| MS&CO C/F | JEAN R MEHLHOP | IRA STANDARD DATED 10/27/97 | 547 STONEWOOD LANE | | BURNSVILLE | MN | 55306-2502 |
| MS&CO C/F | JEAN S MIIKE | IRA STD/ROLLOVER DTD 05/07/03 | 4622 CAMBURY DRIVE | | LA PALMA | CA | 90623-1920 |
| MS&CO C/F | JEANETTE C TURNER | IRA STD/ROLLOVER DTD 04/09/86 | 4018 SNYDER DR | | WINSTON SALEM | NC | 27127-5727 |
| MS&CO C/F | JEANETTE ROSENBERGER | IRA ROLLOVER DATED 11/30/90 | 737 S DEQUINCY ST | | INDIANAPOLIS | IN | 46203-1626 |
| MS&CO C/F | JEANETTE TOLSMA HAVEN | IRA ROLLOVER DATED 10/17/00 | 20720 GERBER ROAD | | TUOLUMNE CITY | CA | 95379-9733 |
| MS&CO C/F | JEANINE M LEGARE | IRA ROLLOVER DATED 03/13/02 | 16 SOUTH STREET | | PETERSHAM | MA | 01366-9707 |
| MS&CO C/F | JEANNE A CHRISTIAN | IRA ROLLOVER DATED 10/11/04 | 19921 SILVERFIELD DRIVE | | MONTGOMERY VILLAGE | MD | 20886-5610 |
| MS&CO C/F | JEANNE ALDRICH | IRA STANDARD DATED 12/16/04 | 18430 HWY 20 | | NEVADA CITY | CA | 95959-9190 |
| MS&CO C/F | JEANNE ALDRICH | SIMPLE IRA DATED 08/02/05 | 18430 HWY 20 | | NEVADA CITY | CA | 95959-9190 |
| MS&CO C/F | JEANNE B RAY | IRA STANDARD DATED 03/24/04 | 513 S COUNTRY CLUB DR | | ATLANTIS | FL | 33462-1226 |
| MS&CO C/F | JEANNE D COBURN | IRA ROLLOVER DATED 10/01/03 | 1435 MAPLE | | GUYMON | OK | 73942-3364 |
| MS&CO C/F | JEANNE FARMER | IRA STANDARD DATED 03/17/94 | 174 OLD MARLBORO RD | | CONCORD | MA | 01742-4196 |
| MS&CO C/F | JEANNE G BILELLO | IRA STANDARD DATED 12/04/07 | 98 HIGHLAND ROAD | | GLEN COVE | NY | 11542-2628 |
| MS&CO C/F | JEANNE M DYL | IRA ROLLOVER DATED 03/17/87 | 803 BUTTERCUP ROAD | | WILDWOOD | NJ | 08260-1569 |
| MS&CO C/F | JEANNE M GRIFFITH | IRA STD SPOUSAL DTD 07/08/92 | 852 GELSTON PLACE | | EL CERRITO | CA | 94530-3047 |
| MS&CO C/F | JEANNE M SHAW | IRA ROLLOVER DATED 06/24/04 | 1189 FLEMING DRIVE | | ROSEVILLE | CA | 95747-5824 |
| MS&CO C/F | JEANNE M TARAZEVITS | IRA STD/ROLLOVER-SPOUSAL 05/26/04 | 263 23RD STREET | | COSTA MESA | CA | 92627-1809 |
| MS&CO C/F | JEANNE MARCUS | IRA ROLLOVER DATED 11/12/98 | 13421 BLACK GUM CT | | CHANTILLY | VA | 20151-2404 |
| MS&CO C/F | JEANNE N PURCHASE | IRA STANDARD DATED 12/20/07 | 44189 APPLE BLOSSOM, BLDG 45F | | STERLING HTS | MI | 48314-1027 |
| MS&CO C/F | JEANNE RUSSELL | IRA ROLLOVER DATED 08/10/04 | PO BOX 624 | | LAKE CITY | CO | 81235-0624 |
| MS&CO C/F | JEANNE S KURZ | IRA ROLLOVER DATED 04/26/01 | 4211 TWIN SOLO DRIVE | | BLUE BELL | PA | 19422-3288 |
| MS&CO C/F | JEANNE W PETERMAN | IRA STANDARD DATED 07/23/01 | N7448 COUNTY RD J | | PLYMOUTH | WI | 53073-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JEANNETTE M ROSE | ROTH IRA DATED 06/10/06 | | | FREEHOLD | NY | 12431-5218 |
| MS&CO C/F | JEANNETTE M SWIRCENSKI | IRA ROLLOVER DATED 12/09/98 | 115 FARRINGTON AVENUE | | WATERBURY | CT | 06706-1909 |
| MS&CO C/F | JEANNIE ANNE JOHNSON | IRA ROLLOVER DATED 11/26/02 | 5731 CRESTVIEW DRIVE | | LADY LAKE | FL | 32159-5928 |
| MS&CO C/F | JEANNIE BEARD | IRA STANDARD DATED 04/03/07 | 7784 SOUTH PRITCHARD AVE | | YUMA | AZ | 85364-2408 |
| MS&CO C/F | JEANNIE DE LAMOS | IRA STANDARD DATED 12/20/01 | 4723 MOA STREET | | HONOLULU | HI | 96816-5406 |
| MS&CO C/F | JEANNINE JAHANT | IRA STANDARD DATED 10/22/08 | 4055 PONTIAC TR | | ANN ARBOR | MI | 48105-9626 |
| MS&CO C/F | JEANNINE M A VOGT | IRA STANDARD DATED 02/18/03 | 1505 CROSSTIMBERS DR | | LOUISVLLE | KY | 40245-8411 |
| MS&CO C/F | JEARLENE ROBINSON | IRA STANDARD DATED 02/07/85 | 9109 S DREXEL | | CHICAGO | IL | 60619-7612 |
| MS&CO C/F | JEFF MORGAN | IRA STANDARD DATED 01/14/09 | 1901 WALNUT ST APT 11D | | PHILADELPHIA | PA | 19103-4643 |
| MS&CO C/F | JEFFERY L LONSKEY | IRA STANDARD DATED 04/03/85 | 22419 BENJAMIN | | SAINT CLAIR SHORES | MI | 48081-2345 |
| MS&CO C/F | JEFFERY L SCHAGER | IRA ROLLOVER DATED 06/08/01 | 5314 SCHUBERT STREET | | AMES | IA | 50014-7796 |
| MS&CO C/F | JEFFREY A BENNETT | IRA STANDARD DATED 06/14/88 | 5425 WESTMINSTER LANE | | FUQUAY VARINA | NC | 27526-9068 |
| MS&CO C/F | JEFFREY A DRYJANSKI | IRA STANDARD DATED 03/02/84 | 14211 S 4TH ST | | PHOENIX | AZ | 85048-1810 |
| MS&CO C/F | JEFFREY A GERSTNER | IRA STANDARD DATED 06/19/01 | 2225 PARRIS ISLAND PLACE | | THE VILLAGES | FL | 32162-2318 |
| MS&CO C/F | JEFFREY A WAITS | IRA STANDARD/SEP DTD 04/19/91 | 119 DOLPHIN PT RD | | NICEVILLE | FL | 32578-3719 |
| MS&CO C/F | JEFFREY ANNENBERG | IRA STANDARD DATED 04/03/09 | 144 RAVINE DR | | HIGHLAND PARK | IL | 60035-3339 |
| MS&CO C/F | JEFFREY C BUTLER | ROTH IRA DATED 02/19/98 | 25 ARROWHEAD LANE | | BRANFORD | CT | 06405-3905 |
| MS&CO C/F | JEFFREY G PITTELL | IRA STANDARD/SEP DTD 10/31/06 | 9 CYPRESS AVE | | GREAT NECK | NY | 11024-2035 |
| MS&CO C/F | JEFFREY I WEISS | IRA ROLLOVER DATED 11/17/00 | 1616 ALTON ROAD | | MIAMI BEACH | FL | 33139-2421 |
| MS&CO C/F | JEFFREY J JANSSEN | SIMPLE IRA DATED 09/27/00 | 6841 PIERSHILL LANE | | CARY | NC | 27519-1567 |
| MS&CO C/F | JEFFREY K GORUP | IRA STD/ROLLOVER DTD 09/19/06 | 886 CONGRESSIONAL ROAD | | SIMI VALLEY | CA | 93065-6618 |
| MS&CO C/F | JEFFREY L BAKER | IRA ROLLOVER DATED 05/28/08 | 4120 MILLBROOK ROAD | | MOUNT JOY | PA | 17552-9392 |
| MS&CO C/F | JEFFREY L KELLER | IRA ROLLOVER DATED 06/15/00 | 1425 BRIARWOOD ROAD | | DERBY | KS | 67037-4030 |
| MS&CO C/F | JEFFREY LEE WALLS | IRA STANDARD DATED 01/30/97 | 20988 POWDER HORN RD | | MIDDLETOWN | CA | 95467-8730 |
| MS&CO C/F | JEFFREY M BRENMAN | IRA ROLLOVER/SEP DTD 05/24/04 | 999 EMERSON STREET APT 11 | | DENVER | CO | 80218-2796 |
| MS&CO C/F | JEFFREY MARTIN ADVOKAT | IRA STANDARD/SEP DTD 12/18/87 | 14 COPELAND RD | | DENVILLE | NJ | 07834-9604 |
| MS&CO C/F | JEFFREY MOSSOFF | IRA ROLLOVER DATED 03/22/99 | 120 11TH AVENUE N | | ST PETERSBURG | FL | 33701-1822 |
| MS&CO C/F | JEFFREY P BODINE | IRA STANDARD DATED 07/09/08 | 911 OXFORD RD | | DEERFIELD | IL | 60015-3320 |
| MS&CO C/F | JEFFREY REVOLINSKI | IRA ROLLOVER DATED 09/17/04 | 148 BLACK BEAR WAY | | DEL RIO | TN | 37727-2580 |
| MS&CO C/F | JEFFREY REVOLINSKI | IRA STD/ROLLOVER DTD 12/05/03 | 148 BLACK BEAR WAY | | DEL RIO | TN | 37727-2580 |
| MS&CO C/F | JEFFREY W STARLING | IRA ROLLOVER DATED 11/08/95 | 21 BRENNER COURT | | ELMWOOD PARK | NJ | 07407-2503 |
| MS&CO C/F | JEFFREY W ZANSKI | IRA ROLLOVER DATED 11/21/01 | 8748 W SQUAW LAKE ROAD | | LAC DU FLAMBEAU | WI | 54538-9517 |
| MS&CO C/F | JEFFREY ZELL | IRA ROLLOVER DATED 12/28/94 | 1781 EAST 23RD ST | | BROOKLYN | NY | 11229-1520 |
| MS&CO C/F | JENNIFER A FERRER | IRA STD/ROLLOVER DTD 05/21/02 | 79 DUBLIN DR | | PLEASANT HILL | CA | 94523-2539 |
| MS&CO C/F | JENNIFER CLARK | IRA ROLLOVER DATED 01/26/99 | 1252 BOULEVARD | | WEST HARTFORD | CT | 06119-1604 |
| MS&CO C/F | JENNIFER M WARD | IRA ROLLOVER DATED 08/24/01 | 3656 OTTER BROOK LOOP | | DISCOVERY BAY | CA | 94505-1843 |
| MS&CO C/F | JENNIFER MUI | ROTH IRA DATED 01/28/09 | 1255 NUUANU AVENUE APT 2910 | | HONOLULU | HI | 96817-4015 |
| MS&CO C/F | JENNIFER R LOMBARDI | IRA STANDARD DATED 05/19/05 | 133 CAMBRIDGE DRIVE | | NUTLEY | NJ | 07110-3914 |
| MS&CO C/F | JENNIFER TARLOW | IRA STANDARD DATED 04/07/08 | 173 WEST 78TH ST APT 8D | | NEW YORK | NY | 10024-6712 |
| MS&CO C/F | JENNY LOU JOHNSON | IRA STANDARD/SEP DTD 07/14/06 | 511 LAKE STREET | | MOUNT HOREB | WI | 53572-1631 |
| MS&CO C/F | JENNY M SKINNER | IRA ROLLOVER DATED 03/25/97 | 2188 WILLOW DRIVE | | AUBURN | NY | 13021-9432 |
| MS&CO C/F | JERALD L WAGSTAFF | IRA STANDARD DATED 03/22/06 | 3115 W 2100 S | | WEST VALLEY CITY | UT | 84119-1211 |
| MS&CO C/F | JERE A SHAW | IRA STD/ROLLOVER DTD 01/22/01 | 133 FIELD CLUB DRIVE | | MCKEES ROCKS | PA | 15136-1086 |
| MS&CO C/F | JERE L ALLMAN | IRA STANDARD DATED 03/07/86 | 5645 TRAFALGAR | | PENSACOLA | FL | 32504-8335 |
| MS&CO C/F | JEREMIAH E SILBERT | IRA STANDARD DATED 03/03/95 | 106 SPOONER ROAD | | CHESTNUT HILL | MA | 02467-1820 |
| MS&CO C/F | JERI A ROBERTS | IRA STD/ROLLOVER DATED 03/07/83 | 548 W KANAI | | PORTERVILLE | CA | 93257-2144 |
| MS&CO C/F | JERI C KASKOUN | IRA ROLLOVER DATED 02/09/95 | 103 WEST LOCUST ST | | ROME | NY | 13440-3431 |
| MS&CO C/F | JERID W MAURER | IRA STD/ROLLOVER DTD 01/21/05 | 1114 TULIP LANE | | ROCKFORD | IL | 61107-5257 |
| MS&CO C/F | JERLENE RODRIGUEZ | IRA STANDARD DATED 04/08/94 | 339 HARKNESS AVE | | SAN FRANCISCO | CA | 94134-2148 |
| MS&CO C/F | JERNELDA M COOPER | IRA ROLLOVER DATED 06/29/93 | 4040 EAST PIEDMONT #71A | | HIGHLAND | CA | 92346-4811 |
| MS&CO C/F | JEROLD R BROCK | IRA STANDARD DATED 03/29/88 | 235 GREEN VALLEY DRIVE | | GREENBRIER | AR | 72058-9670 |
| MS&CO C/F | JEROME B AWERBUCH | IRA STD/ROLLOVER DTD 07/09/92 | 1831 EAST MISSION HILLS RD #310 | | NORTHBROOK | IL | 60062-5746 |
| MS&CO C/F | JEROME BECMER | IRA ROLLOVER DATED 08/04/03 | 10300 S TRUMBULL | | CHICAGO | IL | 60655-2429 |
| MS&CO C/F | JEROME G LAKE | IRA STANDARD/SEP DTD 01/31/94 | 21918 PASEO CORTO DRIVE | | GARDEN RIDGE | TX | 78266-2233 |
| MS&CO C/F | JEROME GOVITS | IRA ROLLOVER DATED 02/27/98 | 976 VOLANTE DRIVE | | ARCADIA | CA | 91007-6048 |
| MS&CO C/F | JEROME HARKAVY | IRA STD/ROLLOVER DTD 08/12/98 | 11681 CARDENAS BLVD | | BOYNTON BCH | FL | 33437-6604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JEROME K JOHNSON | IRA ROLLOVER DATED 11/16/99 | 2651 W MAGNOLIA BLVD #736 | | BURBANK | CA | 91505-2818 |
| MS&CO C/F | JEROME KOCHAN | IRA ROLLOVER DATED 07/31/03 | 5501 W OTTO PL | | OAK LAWN | IL | 60453-1649 |
| MS&CO C/F | JEROME RANDAZZO | IRA STANDARD DATED 04/09/86 | 3649 BUNKER AVE | | WANTAGH | NY | 11793-3401 |
| MS&CO C/F | JEROME SINGER | IRA SEP DATED 08/09/07 | 16083 PARQUE LANE | | NAPLES | FL | 34110-2815 |
| MS&CO C/F | JEROME SROKA | IRA ROLLOVER DATED 07/20/04 | 57356 BEDFORD | | WASHINGTON | MI | 48094-3016 |
| MS&CO C/F | JEROME WILDER | IRA ROLLOVER DATED 06/17/92 | 1909 RIDGELAND DRIVE | | DECATUR | GA | 30032-4917 |
| MS&CO C/F | JEROME WOLKIEWICZ | IRA STD/ROLLOVER DTD 01/17/96 | 715 JAMES STREET | | WATERLOO | IL | 62298-1040 |
| MS&CO C/F | JEROME Y REICH | IRA ROLLOVER DATED 02/25/00 | 2237 KENSINGTON DRIVE | | SCHAUMBURG | IL | 60194-2426 |
| MS&CO C/F | JERRALYNNE DUNCAN | IRA ROLLOVER DATED 04/09/90 | 5526 FULMAR DR | | TAMPA | FL | 33625-1952 |
| MS&CO C/F | JERRELL A ATKINSON | IRA ROLLOVER DATED 04/12/84 | 500 COUNTY ROAD 2363 | | MINEOLA | TX | 75773-4144 |
| MS&CO C/F | JERROLD A ARONS | IRA STANDARD DATED 02/25/08 | 16700 COLCHESTER COURT | | DELRAY BEACH | FL | 33484-6946 |
| MS&CO C/F | JERROLD HELLER | IRA STANDARD DATED 02/12/93 | 6046 BAY HILL CIRCLE | | JAMESVILLE | NY | 13078-3713 |
| MS&CO C/F | JERROLD M COWITZ | ROTH IRA DATED 01/20/98 | 21771 YBARRA ROAD | | WOODLAND HLS | CA | 91364-4328 |
| MS&CO C/F | JERRY A BRUNER | IRA ROLLOVER DATED 08/31/00 | 797 BRUNER ROAD | | DOTHAN | AL | 36301-8990 |
| MS&CO C/F | JERRY A HOLLEN | IRA STANDARD DATED 02/03/94 | 1450 EAST MAPLE ST | | PALMYRA | PA | 17078-2929 |
| MS&CO C/F | JERRY C GERARD | IRA STANDARD DATED 11/25/05 | 37 PEBBLE BEACH | | ABILENE | TX | 79606-5028 |
| MS&CO C/F | JERRY C KLEMENT | IRA STANDARD DATED 06/17/04 | 7990 BAYMEADOWS RD E UNIT 909 | | JACKSONVILLE | FL | 32256-2977 |
| MS&CO C/F | JERRY CARAYANIS | ROTH IRA DATED 10/07/05 | 205 S FRANCISCA AVE #2 | | REDONDO BEACH | CA | 90277-3354 |
| MS&CO C/F | JERRY D ROUTH | IRA ROLLOVER DATED 05/26/89 | 133 AUGUSTA STREET | | HENDERSON | NV | 89074-1052 |
| MS&CO C/F | JERRY DON SMITH | IRA ROLLOVER DATED 08/20/03 | 564 WINDING WAY | | FREDERICKSBURG | TX | 78624-5039 |
| MS&CO C/F | JERRY E WOODS | IRA STANDARD/SEP DTD 06/07/02 | 7 HUNTER | | IRVINE | CA | 92620-3358 |
| MS&CO C/F | JERRY F MORROW MD | IRA STD DTD 7-6-83 | 605 SANDHILL ROAD | | HOPE MILLS | NC | 28348-8300 |
| MS&CO C/F | JERRY FERNANDEZ | IRA SEP DATED 09/20/04 | 17261 PRAIRIE STREET | | NORTHRIDGE | CA | 91325 |
| MS&CO C/F | JERRY H GASAWAY | IRA STANDARD DATED 10/29/03 | 5009 81ST ST SW | | LAKEWOOD | WA | 98499-4057 |
| MS&CO C/F | JERRY H LEER | IRA ROLLOVER DATED 10/18/95 | 4015 SE 20TH PLACE #306 | | CAPE CORAL | FL | 33904-8009 |
| MS&CO C/F | JERRY H MOEUR | IRA STANDARD DATED 05/04/09 | 1956 E REDFIELD RD | | TEMPE | AZ | 85283-4232 |
| MS&CO C/F | JERRY H MORRIS | IRA STD/ROLLOVER DTD 03/28/05 | 419 LARK LANE APT 103 | | OCEAN CITY | MD | 21842-5978 |
| MS&CO C/F | JERRY HICKS | IRA SEP DATED 01/03/09 | 1409 S LAMAR ST #711 | | DALLAS | TX | 75215-6840 |
| MS&CO C/F | JERRY J CHAVERS | IRA STANDARD/SEP DTD 12/16/97 | 4789 ADAM ROAD | | SIMI VALLEY | CA | 93063-2431 |
| MS&CO C/F | JERRY KATZ | IRA STANDARD DATED 09/04/08 | 3218 BROOKRIDGE ROAD | | DUARTE | CA | 91010-1661 |
| MS&CO C/F | JERRY L BANKHEAD | IRA STANDARD DATED 06/03/08 | 103 LYNN PLACE | | GOLDSBORO | NC | 27534-7634 |
| MS&CO C/F | JERRY L BICKEL | IRA ROLLOVER DATED 09/23/99 | 5007 BIRCH GROVE DRIVE | | GROVEPORT | OH | 43125-9123 |
| MS&CO C/F | JERRY L GOVIER | ROTH CONVERTED IRA DATED 04/02/98 | 7608 SYLVAN VALLEY WAY | | CITRUS HTS | CA | 95610-4487 |
| MS&CO C/F | JERRY LEWIS JR | IRA STD/ROLLOVER DTD 09/27/96 | 5870 S CITRUS AVENUE | | LOS ANGELES | CA | 90043-3310 |
| MS&CO C/F | JERRY M EASTERLY | IRA STANDARD DATED 09/18/08 | 16134 CRAWFORD ST | | HOUSTON | TX | 77040-2804 |
| MS&CO C/F | JERRY W BROOKS | IRA ROLLOVER DATED 07/06/94 | 11159 SOUTHWEST 68TH CT | | OCALA | FL | 34476-3931 |
| MS&CO C/F | JERRY W SMITH | IRA STANDARD DATED 05/08/08 | 7149 AMINDA | | SHAWNEE | KS | 66227-2117 |
| MS&CO C/F | JERYL SIRT | IRA STD/ROLLOVER DTD 12/02/08 | 4250 N. MARINE DR. APT 1132 | | CHICAGO | IL | 60613-1758 |
| MS&CO C/F | JESSE B BROOKS | IRA ROLLOVER DTD 6/01/78 | 220 CARRIAGE WAY LANE | | ROSWELL | GA | 30076-3647 |
| MS&CO C/F | JESSE E PERA | IRA ROLLOVER DATED 02/06/86 | 818 N STACY LANE | | VALPARAISO | IN | 46385-8510 |
| MS&CO C/F | JESSE EARL NELSON | IRA STANDARD DATED 04/13/09 | 27 CHICAGO STREET | | SALT LAKE CTY | UT | 84116-3337 |
| MS&CO C/F | JESSE MERCER KELLEY | IRA ROLLOVER DATED 09/25/02 | 9153 SW 181 STREET | | MIAMI | FL | 33157-5933 |
| MS&CO C/F | JESSICA ABER BRUMBERG | ROTH IRA DATED 04/16/01 | 1110 HAMPTON PINE CT | | LELAND | NC | 28451-9111 |
| MS&CO C/F | JESSIE A SANDERS | IRA ROLLOVER DATED 09/19/94 | 45 BEARDSLEY ROAD | | NEW MILFORD | CT | 06776-3951 |
| MS&CO C/F | JESSIE G ROSALEZ | IRA ROLLOVER DATED 12/06/01 | 69 ATHERTON AVENUE | | PITTSBURG | CA | 94565-4818 |
| MS&CO C/F | JESSIE R DULL | IRA STD/ROLLOVER DTD 07/06/93 | 3156 WILLISTON ROAD | | WALKERTOWN | NC | 27051-9513 |
| MS&CO C/F | JESSLYN COSMAN BOTHWELL | IRA ROLLOVER DATED 03/17/03 | 3643 DEAUVILLA COURT | | CALABASAS | CA | 91302-3047 |
| MS&CO C/F | JIANGUO WU | SALARY REDUCTION/SEP DATED 01/25/00 | 107 FREDRICK ROAD | | PORT JEFFERSON STATION | NY | 11776 |
| MS&CO C/F | JILL FLYNN | IRA ROLLOVER DATED 06/13/08 | 212 RIDGEWOOD AVE | | CHARLOTTE | NC | 28209-1632 |
| MS&CO C/F | JILL HOLDERLE | IRA STANDARD DATED 12/11/03 | 4667 ELLERY DR | | COLUMBUS | OH | 43227-2541 |
| MS&CO C/F | JILL M SPENCER | IRA STD/ROLLOVER DTD 03/17/03 | 17 LANDFALL COURT | | NEWPORT BEACH | CA | 92663-2306 |
| MS&CO C/F | JILL MARTI | ROTH IRA DATED 01/27/00 | 255 MAIN ST APT 303 | | VENICE | CA | 90291-5217 |
| MS&CO C/F | JILL P ELEMS | IRA STANDARD DATED 11/30/07 | 3115 SUMMER GROVE CT | | MANSFIELD | TX | 76063-7547 |
| MS&CO C/F | JILL POMARICO | IRA STANDARD DATED 05/04/90 | 239 OLD BERGEN ROAD | | JERSEY CITY | NJ | 07305-2620 |
| MS&CO C/F | JIM L DEMARS | IRA STD/ROLLOVER DTD 04/14/04 | R R 1 BOX 14 | | MILTONVALE | KS | 67466-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JIM L JACOBS | IRA STD DTD 3/25/83 | | | FARMINGTON | NM | 87401-4134 |
| MS&CO C/F | JIM NOGUCHI | IRA STD/ROLLOVER DTD 04/10/03 | 1876 RANDALL ROAD | | SAN MATEO | CA | 94402-3727 |
| MS&CO C/F | JIM PAYNE | ROTH IRA DATED 07/18/05 | 809 EXMOOR ST. | | SARASOTA | FL | 34243-1320 |
| MS&CO C/F | JIMMIE A MOGLIA | IRA STD/ROLLOVER DTD 04/15/85 | 100 NW 86TH | | PORTLAND | OR | 97229-6604 |
| MS&CO C/F | JIMMIE E GUILLIAMS | IRA ROLLOVER DATED 12/16/87 | 229 COLBY RD | | LONGVIEW | WA | 98632-9321 |
| MS&CO C/F | JIMMIE F CONDON | IRA STANDARD DATED 03/21/91 | 130 GLENBRIAR DRIVE | | ROCHESTER | NY | 14616-2321 |
| MS&CO C/F | JIMMIE R BLAKEMORE | IRA SEP DATED 12/09/04 | 3130 TERRA VISTA DRIVE | | INDEPENENCE | KS | 67301-1540 |
| MS&CO C/F | JIMMY A WHISNANT | IRA ROLLOVER DATED 12/18/97 | 432 DRACENA WAY | | GULF BREEZE | FL | 32561-4604 |
| MS&CO C/F | JIMMY D FITTS | IRA STANDARD DATED 10/12/98 | 83 GARDENS VIEW | | CROSSVILLE | TN | 38555-5788 |
| MS&CO C/F | JIMMY DON MAIZE | IRA STANDARD DATED 10/19/95 | 707 E SECOND | | SPEARMAN | TX | 79081-2803 |
| MS&CO C/F | JIMMY E BOOKER | IRA ROLLOVER DATED 02/20/09 | 935 DOWLEN RD | | BEAUMONT | TX | 77706-5515 |
| MS&CO C/F | JIMMY E BOOKER | IRA SEP DATED 02/20/09 | 935 DOWLEN RD | | BEAUMONT | TX | 77706-5515 |
| MS&CO C/F | JIMMY I RIDDLE | IRA STD/ROLLOVER DTD 06/22/05 | P.O. BOX 2908 | | NEW SMYRNA BEACH | FL | 32170 |
| MS&CO C/F | JIMMY L NELSON | IRA STANDARD DATED 03/09/09 | 1431 CHAMALE LANE | | PORT ORANGE | FL | 32129-7419 |
| MS&CO C/F | JIMMY P HOLLEMAN | IRA ROLLOVER DATED 02/01/06 | 4231 IRIS LANE | | DEER PARK | TX | 77536-6273 |
| MS&CO C/F | JIMMY REED | IRA SEP DATED 06/02/92 | 302 19TH ST APT 2 | | BELLEVUE | NE | 68005-3382 |
| MS&CO C/F | JIYOUN JEAN SHIN | ROTH CONVERTED IRA DATED 09/17/98 | 2656 QUAIL HILL DR | | PITTSBURGH | PA | 15241-2963 |
| MS&CO C/F | JO A FORMINO | IRA STANDARD DATED 03/21/94 | 4881 SILVERADO AVE | | BANNING | CA | 92220-7119 |
| MS&CO C/F | JO ANN ANDERS | IRA STANDARD DATED 01/05/96 | 6024 N HARVARD | | OKLAHOMA CITY | OK | 73122-7714 |
| MS&CO C/F | JO ANN CHRISTY | IRA ROLLOVER DATED 01/25/95 | 479 N THOMAS STREET | | SHELBURN | IN | 47879-1119 |
| MS&CO C/F | JO ANN HAND | IRA ROLLOVER DATED 03/02/99 | 65 BALTUSROL RD | | SUMMIT | NJ | 07901-3306 |
| MS&CO C/F | JO ANN KJORNESS | IRA STANDARD DATED 01/07/09 | 3992 SAN MATEO | | LOS ALAMITOS | CA | 90720-2251 |
| MS&CO C/F | JO ANN KRUGER | IRA STD/ROLLOVER DTD 05/01/03 | 2 MULFORD PLACE | | HAMPSTEAD | NY | 11550-2128 |
| MS&CO C/F | JO ANN M SULPIZI | IRA STANDARD DATED 01/24/01 | 201 COUNTRYSIDE LN | | MOUNT LAUREL | NJ | 08054-1023 |
| MS&CO C/F | JO ANN PALLAY | IRA STD ROLLOVER DTD 3/8/82 | 1009 SOUTHBRIDGE LANE | | SCHAUMBURG | IL | 60194-2265 |
| MS&CO C/F | JO ANN THOMPSON | IRA STD/ROLLOVER DTD 10/11/88 | 286 HUNTERS RIDGE WAY | | MAGNOLIA | DE | 19962-1586 |
| MS&CO C/F | JO ANNE CHRISTIAN | IRA STD/ROLLOVER DTD 12/31/01 | 56 HARPER CANYON RD | | SALINAS | CA | 93908-9467 |
| MS&CO C/F | JO ANNE STREITMATTER | IRA STANDARD DATED 04/04/02 | 510 PALM DR | | LARGO | FL | 33770-2612 |
| MS&CO C/F | JO RICE | ROTH IRA DATED 12/11/07 | 112A NORTH VANN STREET | | PRYOR | OK | 74361-2478 |
| MS&CO C/F | JOAN ALDRIN | IRA ROLLOVER DATED 05/27/98 | 1349 N COLUMBUS AVENUE #7 | | GLENDALE | CA | 91202-1651 |
| MS&CO C/F | JOAN B ROGERS | IRA ROLLOVER DATED 03/06/03 | 3216 WEEPING CHERRY | | CHAMPIAGN | IL | 61822-7412 |
| MS&CO C/F | JOAN BERGER | ROTH IRA DATED 06/04/08 | 31 CROCKER MANSION DR | | MAHWAH | NJ | 07430-2547 |
| MS&CO C/F | JOAN C MOONAN | IRA ROLLOVER DATED 06/15/92 | 400 PENNINGTON AVE | | TRENTON | NJ | 08618-3105 |
| MS&CO C/F | JOAN D LYNCH | IRA STD SPOUSAL DTD 02/17/99 | 255 CHELSEA AVENUE | | BAYVILLE | NJ | 08721-1053 |
| MS&CO C/F | JOAN E BOBINSKI | IRA STD/ROLLOVER DTD 08/29/05 | 155 EDGEWATER CIRCLE SW | | SUNSET BEACH | NC | 28468-4412 |
| MS&CO C/F | JOAN E DEBARO | IRA STANDARD DATED 03/09/01 | 191 CENTRAL AVENUE | | EDISON | NJ | 08817-3001 |
| MS&CO C/F | JOAN E FUCCI | IRA ROLLOVER DATED 08/13/84 | 6778 12TH AVE NORTH | | ST PETERSBURG | FL | 33710-6116 |
| MS&CO C/F | JOAN E PRICE | IRA STANDARD DATED 03/09/88 | 608 JAYS LANE | | POTTSTOWN | PA | 19464-1034 |
| MS&CO C/F | JOAN E SHERMAN | IRA STANDARD DATED 02/24/09 | 4210 CORNLAND ROAD | | CHESAPEAKE | VA | 23322-3177 |
| MS&CO C/F | JOAN E WEST | IRA STD/ROLLOVER DTD 08/04/89 | 99 ASHLAWN AVENUE | | OSWEGO | IL | 60543 |
| MS&CO C/F | JOAN F SORCE | IRA STANDARD DATED 10/26/98 | 11017 WEST TONTO LANE | | SUN CITY | AZ | 85373-3343 |
| MS&CO C/F | JOAN G WARRICK | IRA ROLLOVER DATED 03/17/98 | 3102 VISTA BONITA | | CARLSBAD | CA | 92009-7620 |
| MS&CO C/F | JOAN GRANTZ | IRA STANDARD DATED 10/20/04 | 11126 E BECKER LN | | SCOTTSDALE | AZ | 85259-6961 |
| MS&CO C/F | JOAN HYDO | ROTH IRA DATED 12/06/02 | 81 CEDAR DR W | | PLAINVIEW | NY | 11803-2943 |
| MS&CO C/F | JOAN J LUTZ | IRA STANDARD DATED 11/20/01 | 25909 BELLIS DRIVE | | VALENCIA | CA | 91355-2031 |
| MS&CO C/F | JOAN KRASS | IRA STD/ROLLOVER DTD 04/22/02 | 604 WASHINGTON SQUARE SOUTH UNIT 29 | | PHILADELPHIA | PA | 19106-4118 |
| MS&CO C/F | JOAN KRAVITZ | IRA STANDARD DATED 03/07/08 | 7690 LA CORNICHE CIRCLE | | BOCA RATON | FL | 33433-6006 |
| MS&CO C/F | JOAN L BAIR | IRA STANDARD DATED 07/16/97 | 2272 RIDGEMOOR CT | | BURTON | MI | 48509-1391 |
| MS&CO C/F | JOAN L FOLTZ | IRA STD/ROLLOVER DTD 01/28/97 | 200 PRESTONWOOD LANE | | MCMURRAY | PA | 15317-2656 |
| MS&CO C/F | JOAN LAKE | IRA ROLLOVER DATED 10/06/08 | 11600 NW 19TH COURT | | PEMBROKE PINES | FL | 33026-2061 |
| MS&CO C/F | JOAN LEVINE | IRA ROLLOVER DATED 04/09/96 | 7408 N DEVON DRIVE #G | | TAMARAC | FL | 33321-1093 |
| MS&CO C/F | JOAN M JACOB | IRA STANDARD DATED 05/04/09 | 5026 S CITRUS LN | | GILBERT | AZ | 85298-5308 |
| MS&CO C/F | JOAN M POSTLE | IRA STD/ROLLOVER-SPOUSAL 06/11/01 | 30633 PIERCEFIELD CT | | WESLEY CHAPEL | FL | 33543-3924 |
| MS&CO C/F | JOAN M REID | IRA STD/ROLLOVER DTD 02/01/02 | 3213 HUNTERS CHASE LOOP | | KISSIMMEE | FL | 34743-5806 |
| MS&CO C/F | JOAN M STRANGE | IRA STANDARD/SEP DTD 09/04/98 | 17991 MOHAWK | | SPRING LAKE | MI | 49456-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JOAN MAHON | IRA STANDARD DATED 07/28/05 | 404 ROSEWOOD CIRCLE | | JONESBORO | AR | 72401-5963 |
| MS&CO C/F | JOAN MEYMARIAN | IRA ROLLOVER DATED 07/03/01 | 1903 NORTH ROOSEVELT | | ALTADENA | CA | 91001-3528 |
| MS&CO C/F | JOAN N HOFFA | IRA ROLLOVER DATED 12/29/93 | 14314 OAK BROOK DRIVE | | URBANDALE | IA | 50323-2021 |
| MS&CO C/F | JOAN R ISAACS | IRA STANDARD DATED 12/01/87 | 37209 SKYCREST ROAD | | PALM DESERT | CA | 92211-2160 |
| MS&CO C/F | JOAN R ROADS | IRA STD/ROLLOVER DTD 05/14/86 | 9722 NW 18TH STREET | | CORAL SPRINGS | FL | 33071-5824 |
| MS&CO C/F | JOAN RUBENSTEIN | IRA ROLLOVER DATED 11/23/98 | 265 E 66TH STREET APT 38A | | NEW YORK | NY | 10065-6411 |
| MS&CO C/F | JOAN S CHASE | IRA STD SPOUSAL DTD 07/18/94 | 6213 ROMAN ROAD | | OKLAHOMA CITY | OK | 73122-7050 |
| MS&CO C/F | JOAN T PHILLIPS | IRA STANDARD DATED 12/22/82 | 5 ARDEN COURT | | MELVILLE | NY | 11747-1126 |
| MS&CO C/F | JOAN VARNI DANCER | IRA ROLLOVER DATED 12/19/02 | 1021 LEE AVE | | SAN LEANDRO | CA | 94577-2937 |
| MS&CO C/F | JOAN W PASSONS | IRA STANDARD DATED 03/06/08 | 11141 SONJA DRIVE | | KNOXVILLE | TN | 37934-2817 |
| MS&CO C/F | JOAN WALKER | IRA STANDARD DATED 11/16/06 | 4733 ROYAL COURT CIRCLE | | ABILENE | TX | 79606-3239 |
| MS&CO C/F | JOANN BUNCH | IRA STD/ROLLOVER DTD 08/07/03 | 3011 HAVEN LN | | JOLIET | IL | 60435-2827 |
| MS&CO C/F | JOANN DUTKIEWICZ | IRA ROLLOVER DATED 08/02/00 | 125 ACACIA CIRCLE #612 | | INDIAN HEAD PARK | IL | 60525-9037 |
| MS&CO C/F | JOANN M BRUMBELOW | IRA STANDARD DATED 08/29/07 | 725 BLUEWOOD DRIVE | | HUNTSVILLE | AL | 35802-3601 |
| MS&CO C/F | JOANN MACLEAN BUCKLEY MUETHING CAP | IRA SEP DATED 04/26/01 | 1 BETHLEHEM PLAZA STE 900 B | | BETHLEHEM | PA | 18018-5876 |
| MS&CO C/F | JOANN REDDING WACHT | IRA ROLLOVER DATED 02/15/05 | 803 E MAIN ST | | HOGANSVILLE | GA | 30230-1510 |
| MS&CO C/F | JOANN W RITTENHOUSE | IRA STANDARD DATED 03/15/01 | 405 S MAIN STREET | | NORTH WALES | PA | 19454-3203 |
| MS&CO C/F | JOANN WHALEN | IRA STANDARD DATED 08/26/96 | 1140 E OCEAN BLVD #343 | | LONG BEACH | CA | 90802-6510 |
| MS&CO C/F | JOANN WILSON | IRA ROLLOVER DATED 04/25/02 | 718 OLD SAN FRANCISCO RD APT 382 | | SUNNYVALE | CA | 94086-8027 |
| MS&CO C/F | JOANNA L HATHEWAY | IRA STANDARD DATED 08/09/85 | 659 SOUTH CALIFORNIA AVENUE | | WEST COVINA | CA | 91790-3643 |
| MS&CO C/F | JOANNA L SPENCER | IRA STANDARD DATED 12/11/92 | 17004 OCOTILLA RD | | APPLE VALLEY | CA | 92307-6953 |
| MS&CO C/F | JOANNE C DE LEO | IRA ROLLOVER DATED 09/24/98 | 13508 NEALY RD | | HUNTLEY | IL | 60142-6307 |
| MS&CO C/F | JOANNE COWAN | IRA STANDARD DATED 04/03/95 | 1403 WINDY MOUNTAIN AVENUE | | WESTLAKE VLG | CA | 91362-5203 |
| MS&CO C/F | JOANNE CROWN | IRA STANDARD DATED 05/12/04 | 7307 SUMMER TREE DRIVE | | BOYNTON BEACH | FL | 33437-3876 |
| MS&CO C/F | JOANNE D PAQUETTE | IRA STANDARD DATED 03/12/08 | 7985 SE DOUBLETREE DR | | HOBE SOUND | FL | 33455-8124 |
| MS&CO C/F | JOANNE E ARMSTRONG | ROTH CONVERTED IRA DATED 12/28/98 | 6711 AUTUMN VIEW COURT | | SYKESVILLE | MD | 21784-6302 |
| MS&CO C/F | JOANNE E ZOESCH | ROTH IRA DATED 04/07/03 | 14215 TAMARACK LANE | | BUTTERNUT | WI | 54514-8686 |
| MS&CO C/F | JOANNE F GATERUD | IRA ROLLOVER DATED 12/23/97 | 17910 GAINFORD PLACE | | OLNEY | MD | 20832-1659 |
| MS&CO C/F | JOANNE M BRIGNOLO | ROTH IRA DATED 08/24/07 | 300 M STREET SW APT 611 | | WASHINGTON | DC | 20024-4014 |
| MS&CO C/F | JOANNE MILLER | IRA SEP DATED 03/02/07 | 525 WEST CORNELL RD. | | MERCER | PA | 16137-4717 |
| MS&CO C/F | JOANNE R BENDER | IRA STD/ROLLOVER DTD 01/24/86 | 11688 DERBY SHIRE LANE | | BOYNTON BEACH | FL | 33437-1686 |
| MS&CO C/F | JOANNE S BOOTH | IRA STANDARD DATED 07/17/01 | 6929 W EL CORTEZ PLACE | | PEORIA | AZ | 85383-7121 |
| MS&CO C/F | JOANNE STORM | IRA STD 4/11/83 | 1835 WROXTON ROAD | | HOUSTON | TX | 77005-1719 |
| MS&CO C/F | JOANNE T RICE | IRA STANDARD DATED 04/16/07 | 910 DONNER WAY #203 | | SALT LAKE CTY | UT | 84108-4123 |
| MS&CO C/F | JOAQUIN C TARANCO | IRA ROLLOVER DATED 12/03/02 | 7201 SW 5TH ST | | PLANTATION | FL | 33317-3812 |
| MS&CO C/F | JOCELYN H MARCHISIO | IRA STD/ROLLOVER DTD 12/13/93 | 5425 146TH SE | | BELLEVUE | WA | 98006-3552 |
| MS&CO C/F | JODI BARBERY | IRA ROLLOVER DATED 03/04/09 | 42 HONEYSUCKLE COURT | | MELVILLE | NY | 11747-4238 |
| MS&CO C/F | JODIE W JONES | IRA STANDARD DATED 08/20/02 | 1731 NE 42ND ST | | OAKLAND PARK | FL | 33334-5463 |
| MS&CO C/F | JODY LINDELL | IRA ROLLOVER/SEP DTD 08/31/00 | 2536 FILLMORE STREET | | SAN FRANCISCO | CA | 94115-1319 |
| MS&CO C/F | JOE A CRUZ | IRA STD/ROLLOVER DTD 04/01/86 | 12830 PALO ALTO DR | | VICTORVILLE | CA | 92392-5457 |
| MS&CO C/F | JOE A THAMES | IRA STANDARD DATED 07/07/88 | 8217 FM 2526 | | CISCO | TX | 76437-7113 |
| MS&CO C/F | JOE DOUGLAS POWELL | IRA ROLLOVER DATED 08/25/86 | 6167 VIVIAN CT | | ARVADA | CO | 80004-4136 |
| MS&CO C/F | JOE J KOLIHA | IRA STANDARD DATED 02/05/99 | 3443 E 57TH STREET | | TULSA | OK | 74135-4142 |
| MS&CO C/F | JOE JONES | IRA STANDARD/SEP DTD 07/24/03 | 490 NAVY DR | | POCAHONTAS | AR | 72455-8813 |
| MS&CO C/F | JOE L RESTINE | IRA ROLLOVER DATED 09/27/88 | 6101 ROUND MOUNTAIN ROAD | | BAKERSFIELD | CA | 93308-9744 |
| MS&CO C/F | JOE L ULREY | IRA STANDARD DATED 03/03/06 | 1590 HOLLY LEAF RD | | CLINTON | AR | 72031-8404 |
| MS&CO C/F | JOE M ROBINSON | IRA STANDARD DATED 01/25/08 | 11036 N POMEGRANATE DR | | TUCSON | AZ | 85737-9509 |
| MS&CO C/F | JOE MACEDO | IRA STD/ROLLOVER STD 07/26/05 | 116 WOODWARD | | TULARE | CA | 93274-1927 |
| MS&CO C/F | JOE MENDELS | IRA ROLLOVER DATED 09/14/82 | 737 CANTERBURY LANE | | VILLANOVA | PA | 19085-2065 |
| MS&CO C/F | JOE R WELLS | IRA STANDARD DATED 06/11/08 | 3320 AUGUSTA HIGHWAY | | LINCOLNTON | GA | 30817-2733 |
| MS&CO C/F | JOE SALVATO | IRA STD/ROLLOVER DTD 05/12/08 | 118 ELM STREET | | GLENVIEW | IL | 60025-4907 |
| MS&CO C/F | JOEANN UNTERNAHRER-PHILLIPS | IRA STD/ROLLOVER DTD 02/12/98 | 227 E FAIRNUM | | ROYAL OAK | MI | 48067-4106 |
| MS&CO C/F | JOEL A NELSEN | IRA STANDARD DATED 07/01/88 | 250 CHESNUT CT | | VISALIA | CA | 93277-7689 |
| MS&CO C/F | JOEL B KURTZ | IRA STANDARD DATED 07/11/05 | 84 VERA LANE | | COMMACK | NY | 11725-1922 |
| MS&CO C/F | JOEL D HOLZWASSER | IRA STANDARD DATED 11/26/01 | 48 WARREN ROAD | | SUDBURY | MA | 01776-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JOEL D SMITH | IRA STD/ROLLOVER DTD 06/23/00 | 1434 RIDGE AVE | | DAYTONA BEACH | FL | 32114-1919 |
| MS&CO C/F | JOEL E EWAN | IRA STANDARD DATED 04/10/06 | 666 UPAS STREET UNIT 1603 | | SAN DIEGO | CA | 92103-5036 |
| MS&CO C/F | JOEL E LARSON | IRA STD/ROLLOVER DTD 06/13/02 | 2618 AUDOBON CIRCLE | | LAWRENCEVILLE | GA | 30044-5216 |
| MS&CO C/F | JOEL EISENBERG | IRA STD/ROLLOVER DTD 09/14/06 | 1530 PALISADE AVE APT 23-H | | FORT LEE | NJ | 07024-5417 |
| MS&CO C/F | JOEL HOLLAND | IRA ROLLOVER DTD 02/07/00 | 5665 HUNTERS OAK TRAIL | | MILTON | FL | 32570-2506 |
| MS&CO C/F | JOEL L SAVLOV | IRA STANDARD DTD 03/01/84 | 213 BARRINGTON ROAD | | SYRACUSE | NY | 13214-1044 |
| MS&CO C/F | JOEL M SANDERS | IRA STD/ROLLOVER DTD 03/25/87 | 2528 ORCHARD ST | | JACKSONVILLE | FL | 32254-3297 |
| MS&CO C/F | JOEL PASHCOW | IRA ROLLOVER DATED 08/19/96 | 261 VIA BELLARIA | | PALM BEACH | FL | 33480-4903 |
| MS&CO C/F | JOEL PERLMUTER | IRA STANDARD DATED 04/14/97 | 19 HICKORY | | IRVINE | CA | 92614-7481 |
| MS&CO C/F | JOEL PERLMUTER | IRA STANDARD DATED 08/27/97 | 19 HICKORY | | IRVINE | CA | 92614-7481 |
| MS&CO C/F | JOEL RAY | IRA STANDARD DATED 09/16/05 | 2017 N.W. 53RD ST | | BOCA RATON | FL | 33496-3451 |
| MS&CO C/F | JOEL S FEISS MD | IRA STD DTD 4/15/83 | 2110 N OCEAN BLVD APT 2502D | | FT LAUDERDALE | FL | 33305-1954 |
| MS&CO C/F | JOEL SUSSMAN | IRA ROLLOVER DATED 04/17/89 | 2027B VIA MARIPOSA EAST | | LAGUNA HILLS | CA | 92637-0896 |
| MS&CO C/F | JOEL W RIDLEY | IRA ROLLOVER DATED 03/16/93 | 1501 FAST LANDING ROAD | | DOVER | DE | 19901-2731 |
| MS&CO C/F | JOEY MARK REED | IRA ROLLOVER DATED 06/06/94 | 13023 S SHAWDEE DRIVE | | HUNTSVILLE | AL | 35803-1923 |
| MS&CO C/F | JOGESWAR RATH | IRA ROLLOVER DATED 01/11/02 | P O BOX 1059 | | SAFFORD | AZ | 85548-1059 |
| MS&CO C/F | JOHAN HANSEN | IRA ROLLOVER DATED 02/26/01 | 5062 ST ANDRES AVENUE | | LAVERNE | CA | 91750-1559 |
| MS&CO C/F | JOHANNA BOND | IRA STANDARD DATED 10/25/00 | 28221 BLACK GOLD WAY | | TEHACHAPI | CA | 93561-7283 |
| MS&CO C/F | JOHANNA CROCE (BENE) | IRA ROLLOVER DATED 03/23/95 | 1638 FENIMORE RD | | HEWLETT | NY | 11557-1540 |
| MS&CO C/F | JOHANNA SPAANS | IRA STANDARD DATED 02/04/09 | 16 WELLINGTON LANE | | LAKEWOOD | NJ | 08701-5736 |
| MS&CO C/F | JOHN A AWAD | IRA ROLLOVER DATED 12/27/00 | 1400 N SAN DIMAS AVE | | SAN DIMAS | CA | 91773-1101 |
| MS&CO C/F | JOHN A BUCKLEY | IRA ROLLOVER DATED 04/22/03 | PO BOX 430 | | NORTH BEND | OR | 97459-0038 |
| MS&CO C/F | JOHN A CAPUTO | IRA ROLLOVER DATED 09/20/93 | 3 GATEWAY CENTER 5TH FLR EAST | | PITTSBURGH | PA | 15222-1575 |
| MS&CO C/F | JOHN A CHAMBERLAIN | IRA STD/ROLLOVER DTD 06/04/01 | 2424 TRILLIUM LANE | | NAPERVILLE | IL | 60565-5210 |
| MS&CO C/F | JOHN A CHRISTENSEN | IRA STANDARD DATED 04/08/09 | 6168 LAST CAMP CIRCLE | | SALT LAKE CITY | UT | 84108 |
| MS&CO C/F | JOHN A COBURN JR. | IRA ROLLOVER DATED 04/29/03 | 8454 INVITATIONAL DRIVE S | | WASHINGTON TWP | MI | 48094-1560 |
| MS&CO C/F | JOHN A COLIN | IRA STANDARD DATED 02/04/08 | 888 THOMAS AVENUE | | BALDWIN | NY | 11510-4139 |
| MS&CO C/F | JOHN A FOWLER | IRA ROLLOVER DATED 03/17/94 | 2529 OLD RIVER ROAD | | DECATUR | AL | 35603-5541 |
| MS&CO C/F | JOHN A HALL | IRA ROLLOVER DATED 02/05/99 | 2780 WEST 7 MILE | | DETROIT | MI | 48221-2222 |
| MS&CO C/F | JOHN A HAMMERSCHMIDT | IRA ROLLOVER DATED 06/20/00 | 300 FOX CHAPEL ROAD APT 412 | | PITTSBURGH | PA | 15238-2326 |
| MS&CO C/F | JOHN A MCLAUGHLIN | IRA STD/ROLLOVER DTD 05/18/84 | 5 SPRUCE PINE COURT SOUTH | | HOMOSASSA | FL | 34446-4722 |
| MS&CO C/F | JOHN A MULDER | IRA STANDARD DATED 12/09/97 | 17694 CRANBROOK DR | | NORTHVILLE | MI | 48168-4332 |
| MS&CO C/F | JOHN A NIBLOCK | IRA STANDARD DATED 06/10/99 | 1720 SULGRAVE ROAD | | CHARLESTON | SC | 29414-5935 |
| MS&CO C/F | JOHN A OLSAVSKY | IRA ROLLOVER DATED 07/14/99 | 11120 HAMPTON DR | | PICKERINTON | OH | 43147-9565 |
| MS&CO C/F | JOHN A ROOSSINCK | IRA STANDARD DATED 09/23/98 | 225 SOUTH WOODS AVE | | FREMONT | MI | 49412-1753 |
| MS&CO C/F | JOHN A SPRECHER | IRA STD/ROLLOVER DTD 09/17/85 | 711 HAZELWOOD | | WALNUT CREEK | CA | 94596-6116 |
| MS&CO C/F | JOHN A YOUNG | ROTH CONVERTED IRA DATED 12/24/98 | 3218 LATHAM STREET | | ROCKFORD | IL | 61103-3017 |
| MS&CO C/F | JOHN ALAN HUNT | IRA ROLLOVER DATED 06/11/99 | 103 SHIRE COURT | | LOS GATOS | CA | 95032-1632 |
| MS&CO C/F | JOHN ALAN HUNT | IRA ROLLOVER/SEP DTD 08/15/89 | 103 SHIRE COURT | | LOS GATOS | CA | 95032-1632 |
| MS&CO C/F | JOHN ALBERT WOODARD | IRA STANDARD DATED 06/02/87 | 2330 HARNAGE ST | | LAKE ISABELLA | CA | 93240-9665 |
| MS&CO C/F | JOHN ALLEN | SIMPLE IRA DATED 01/12/01 | 115 SATARA | | WILMINGTON | NC | 28412-2037 |
| MS&CO C/F | JOHN ANTHONY BARTOLOTTA | IRA STANDARD DATED 06/24/05 | 5 CORONET AVE | | LINCROFT | NJ | 07738-1703 |
| MS&CO C/F | JOHN B BUCKHOUT | IRA STANDARD DATED 12/09/01 | 522 GORHAM LANE | | KALAMAZOO | MI | 49006-2706 |
| MS&CO C/F | JOHN B CARON | IRA ROLLOVER DATED 07/21/94 | 8 LAUREL LANE | | GREENWICH | CT | 06830-3846 |
| MS&CO C/F | JOHN B FLINN | IRA ROLLOVER DATED 09/15/98 | P O BOX 1213 | | EAST DENNIS | MA | 02641-1213 |
| MS&CO C/F | JOHN B MELNA | IRA STD/ROLLOVER DTD 01/19/01 | 5027 SW 13TH AVE | | CAPE CORAL | FL | 33914-7438 |
| MS&CO C/F | JOHN B NORTHUP | IRA ROLLOVER DATED 10/19/98 | 36442 KATHY LANE | | YUCAIPA | CA | 92399-9663 |
| MS&CO C/F | JOHN B STACK | IRA STANDARD DATED 04/28/03 | 3023 LYNN AVE SO APT 24 | | ST LOUIS PARK | MN | 55416-4040 |
| MS&CO C/F | JOHN B STENQUIST | IRA STANDARD DATED 03/29/94 | 10628 N 11TH STREET | | PHOENIX | AZ | 85020-1180 |
| MS&CO C/F | JOHN BABEL JR. | IRA ROLLOVER DATED 07/29/02 | 19555 HENRY RD | | FAIRVIEW PARK | OH | 44126-1639 |
| MS&CO C/F | JOHN BABEL JR. | ROTH IRA DATED 02/20/02 | 19555 HENRY RD | | FAIRVIEW PARK | OH | 44126-1639 |
| MS&CO C/F | JOHN BARRETT | IRA STD DTD 10/15/84 | 48 MAGNOLIA AVE | | MONTVALE | NJ | 07645-1336 |
| MS&CO C/F | JOHN BLAKER | IRA STD SPOUSAL DTD 07/12/91 | 25413 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3365 |
| MS&CO C/F | JOHN BORYCKI | IRA SEP DATED 06/10/94 | 1629 NORFOLK AVE | | THE VILLAGES | FL | 32162-7677 |
| MS&CO C/F | JOHN BRADY | IRA ROLLOVER DATED 07/23/90 | 2012 GLEN EAGLE LANE | | BIRMINGHAM | AL | 35242-4032 |
| MS&CO C/F | JOHN BURGESS STONE | IRA ROLLOVER DATED 12/21/04 | 10 DARBY GLEN | | SAN ANTONIO | TX | 78257-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN C ALLGOOD | IRA ROLLOVER DATED 08/24/00 | 8554 BALMORAL NORTH | | PALM BEACH GARDENS | FL | 33418-3532 |
| MS&CO C/F | JOHN C CRUM | IRA STANDARD DATED 03/05/99 | 6816 WEST ROBERT E LEE | | GLENDALE | AZ | 85308-8076 |
| MS&CO C/F | JOHN C DALY | IRA ROLLOVER DATED 12/27/00 | 28 RED BIRD ROAD | | STAMFORD | CT | 06905-2424 |
| MS&CO C/F | JOHN C DELEO | IRA SEP DATED 04/10/01 | 123 VALLEY VIEW DR | | PECKVILLE | PA | 18452-1713 |
| MS&CO C/F | JOHN C DEWITT | IRA ROLLOVER DATED 07/08/98 | 1679 FOUR SEASONS DR | | AKRON | OH | 44333-1873 |
| MS&CO C/F | JOHN C HUTCHINSON | IRA STD/ROLLOVER DTD 10/16/00 | 608 COLUMBIA | | HOLLAND | MI | 49423-4868 |
| MS&CO C/F | JOHN C KESSLER | IRA STANDARD DATED 08/31/92 | 471 BERGEN AVE | | MAYWOOD | NJ | 07607-1217 |
| MS&CO C/F | JOHN C LONG | IRA STANDARD/SEP DTD 12/27/94 | 4791 TORIDA WAY | | YORBA LINDA | CA | 92886-3654 |
| MS&CO C/F | JOHN C MEADER | IRA ROLLOVER DATED 05/11/90 | 6 HIGGINS CREEK | | SCARBOROUGH | ME | 04074-8697 |
| MS&CO C/F | JOHN C SHIELD | IRA ROLLOVER DATED 08/13/99 | 22520 DAVIS CREEK DRIVE | | ROCK HALL | MD | 21661-2129 |
| MS&CO C/F | JOHN C WAHL | IRA STANDARD DATED 07/10/00 | 5631 N 52ND PLACE | | PARADISE VLY | AZ | 85253-5102 |
| MS&CO C/F | JOHN C WARNICK | IRA STANDARD DATED 03/06/07 | 3580 ST RTE 981 | | SALTSBURG | PA | 15681-1471 |
| MS&CO C/F | JOHN C WILSON | IRA ROLLOVER DATED 03/14/89 | 10700 W 109TH ST | | OVERLAND PARK | KS | 66210-1357 |
| MS&CO C/F | JOHN CERRETO | IRA ROLLOVER/SEP DTD 11/29/00 | 648 SEAGULL DRIVE | | PARAMUS | NJ | 07652-4944 |
| MS&CO C/F | JOHN CISTONE | IRA STANDARD DATED 10/18/08 | 4187 SPRINGDALE RD | | UNIONTOWN | OH | 44685-9529 |
| MS&CO C/F | JOHN CRISWELL | IRA ROLLOVER DATED 11/17/97 | 2001 NW 112TH AVE | | CORAL SPRINGS | FL | 33071-5757 |
| MS&CO C/F | JOHN D BURT | IRA ROLLOVER/SEP DTD 10/22/98 | 22605 94TH AVENUE NORTH | | PORT BYRON | IL | 61275-9304 |
| MS&CO C/F | JOHN D DETERMAN | IRA SEP DATED 11/14/88 | 25 SOUTH EL MOLINO STREET | | ALHAMBRA | CA | 91801-4102 |
| MS&CO C/F | JOHN D DOWD | ROTH IRA DATED 02/12/99 | 440 WEST 34TH STREET APT 10A | | NEW YORK | NY | 10001-2323 |
| MS&CO C/F | JOHN D EDDY | IRA STANDARD DATED 09/30/08 | 352 NW 14 PL | | CRYSTAL RIVER | FL | 34428-3886 |
| MS&CO C/F | JOHN D FROST | IRA ROLLOVER DATED 06/29/06 | 3823 W 100TH AVE | | ANCHORAGE | AK | 99515-2222 |
| MS&CO C/F | JOHN D LATONA | IRA ROLLOVER DATED 03/23/04 | 2173 CENTRAL DRIVE NORTH | | EAST MEADOW | NY | 11554-5117 |
| MS&CO C/F | JOHN D LIPRANDO | IRA ROLLOVER DATED 11/27/01 | 183 KELVINGTON DR | | MONROEVILLE | PA | 15146-4746 |
| MS&CO C/F | JOHN D MORRILL | IRA STANDARD DATED 12/13/93 | 1872 GRANITE WAY | | ROSEVILLE | CA | 95747-4930 |
| MS&CO C/F | JOHN D RAFFERTY | IRA ROLLOVER DATED 12/08/98 | 104 ALBINE DRIVE | | GLENSHAW | PA | 15116-1002 |
| MS&CO C/F | JOHN D RAFFERTY | IRA SEP DATED 08/08/95 | 141 E 56TH ST APT 10F | | NEW YORK | NY | 10022-2715 |
| MS&CO C/F | JOHN D RAFFERTY | IRA STANDARD DATED 05/21/01 | 141 E 56TH ST APT 10F | | NEW YORK | NY | 10022-2715 |
| MS&CO C/F | JOHN D SOLLENBERGER | IRA STANDARD DATED 05/27/93 | 559 E 18TH STREET | | LACENTER | WA | 98629-5596 |
| MS&CO C/F | JOHN D STANTON | IRA ROLLOVER DATED 01/03/01 | 161 WYCKOFF AVENUE | | WYCKOFF | NJ | 07481-2548 |
| MS&CO C/F | JOHN D STEWART | IRA STANDARD DATED 01/23/03 | 13720 STATION DR | | PLATTE CITY | MO | 64079-9691 |
| MS&CO C/F | JOHN DALY | IRA STANDARD DATED 11/25/08 | 5 WRIGHT COURT | | SUCCASUNNA | NJ | 07876-1075 |
| MS&CO C/F | JOHN DAVIES | IRA STD/ROLLOVER DTD 05/03/95 | 36616 HALEY DR | | NEW BALTIMORE | MI | 48047-6339 |
| MS&CO C/F | JOHN DEBLOOIS | IRA STANDARD/SEP DTD 08/25/94 | 307 HUNTERS RIDGE WAY | | MAGNOLIA | DE | 19962-1581 |
| MS&CO C/F | JOHN DONALD | IRA SEP DATED 10/31/01 | PO BOX 1934 | | BOOTHWYN | PA | 19061-7934 |
| MS&CO C/F | JOHN E AUBE | IRA ROLLOVER DATED 06/24/03 | 486 CRESTMOOR CT | | OXFORD | MI | 48371-4869 |
| MS&CO C/F | JOHN E BARCA | IRA ROLLOVER DATED 03/12/90 | 25515 WEST JACKSON ROAD | | MARENGO | IL | 60152-9387 |
| MS&CO C/F | JOHN E EIDE | IRA STANDARD DATED 10/17/01 | 1325 PERRY ST. APT 206 | | DES PLAINES | IL | 60016-7151 |
| MS&CO C/F | JOHN E FINCH | ROTH CONVERTED IRA DATED 10/03/07 | 7336 POINT OF ROCKS ROAD | | SARASOTA | FL | 34242-2641 |
| MS&CO C/F | JOHN E JACOBSEN | ROTH IRA DATED 02/10/00 | 3042 EASTLAND BLVD - # 106 | | CLEARWATER | FL | 33761-4166 |
| MS&CO C/F | JOHN E JURKOVIC | IRA STANDARD DATED 03/10/07 | 1519 PINE ST. | | GREENSBURG | PA | 15601-5441 |
| MS&CO C/F | JOHN E KNOSHER | IRA STANDARD DATED 06/08/04 | 1250 BOOKHOUT DRIVE | | CUMMING | GA | 30041-9535 |
| MS&CO C/F | JOHN E KULPA | IRA STD/ROLLOVER DTD 12/16/04 | 2505 ANTHEM VILLAGE DR # E010 | | HENDERSON | NV | 89052-5505 |
| MS&CO C/F | JOHN E NOEL | ROTH IRA DATED 07/12/05 | 10004 GREENVIEW DR | | HUNTSVILLE | AL | 35803-1218 |
| MS&CO C/F | JOHN E PATE | IRA ROLLOVER DATED 10/06/92 | 649 RIDGEWOOD DRIVE | | PORT NECHES | TX | 77651-6104 |
| MS&CO C/F | JOHN E POZZA | IRA ROLLOVER DATED 06/09/92 | 13654 SCENIC CREST DR | | YUCAIPA | CA | 92399-9661 |
| MS&CO C/F | JOHN E SCHABINGER | IRA ROLLOVER DATED 02/15/01 | 19176 JUDICIAL ROAD | | PRIOR LAKE | MN | 55372-9782 |
| MS&CO C/F | JOHN E SPEAKER | IRA ROLLOVER DATED 07/17/01 | 346 ENGLEWOOD DR | | KERRVILLE | TX | 78028-6411 |
| MS&CO C/F | JOHN E SWARTZBERG | IRA STANDARD DATED 01/05/07 | 41 DIABLO CIRCLE | | LAFAYETTE | CA | 94549-3341 |
| MS&CO C/F | JOHN E VEALE | IRA STANDARD/SEP DTD 03/11/85 | 4576 HICKORY TR | | REDDING | CA | 96003-5603 |
| MS&CO C/F | JOHN E WESSELY | IRA ROLLOVER DATED 05/01/84 | 506 MARSH OAKS DR | | WILMINGTON | NC | 28411-8740 |
| MS&CO C/F | JOHN E WILLIAMS | IRA ROLLOVER DATED 12/07/98 | 12743 PINE ARBOR DR | | CLERMONT | FL | 34711-7123 |
| MS&CO C/F | JOHN ELLIOTT SWANSON | IRA ROLLOVER DATED 01/21/09 | 1737 LAKE STREET | | SAN MATEO | CA | 94403-1022 |
| MS&CO C/F | JOHN EMRICH | IRA STANDARD DATED 04/08/08 | 2948 RIDGEVIEW ST | | MUSKEGON | MI | 49445-2500 |
| MS&CO C/F | JOHN F ACCINELLI | IRA STANDARD DATED 09/09/99 | 2000 COSENZA DRIVE | | SPARKS | NV | 89434-2202 |
| MS&CO C/F | JOHN F ALTMAN | IRA ROLLOVER DATED 07/19/07 | 37 WINDING BROOK ROAD | | BORDENTOWN | NJ | 08505-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JOHN F DUNLEAVY | IRA STANDARD DATED 02/23/05 | 2123 POST RD | | WILLOW GROVE | PA | 19090-1633 |
| MS&CO C/F | JOHN F FINK | IRA STD/ROLLOVER DTD 01/16/89 | 2808 NISQUALLY VIEW ST NE | | OLYMPIA | WA | 98516-2354 |
| MS&CO C/F | JOHN F HANEY | IRA STD/ROLLOVER DTD 02/20/96 | 3122 PRINCETON AVE | | PHILADELPHIA | PA | 19149-1522 |
| MS&CO C/F | JOHN F MARTIN | IRA STANDARD DATED 02/20/08 | P.O. BOX 2891 | | MCALLEN | TX | 78502-2891 |
| MS&CO C/F | JOHN F MC MANUS | IRA STANDARD DATED 04/06/00 | 553 ROBINSON TERRACE | | UNION | NJ | 07083-7318 |
| MS&CO C/F | JOHN F MURPHY | IRA STANDARD DATED 02/27/83 | 299 NORTH SPRING MILL RD | | VILLANOVA | PA | 19085-1516 |
| MS&CO C/F | JOHN F SEAMAN | IRA STANDARD/SEP DTD 01/30/87 | 1610 NORTH WINTOOK DRIVE | | IVINS | UT | 84738-6324 |
| MS&CO C/F | JOHN F SEE | IRA ROLLOVER DATED 04/20/05 | PO BOX 57 | | UNION LAKE | MI | 48387-0057 |
| MS&CO C/F | JOHN F SHARKEY | IRA STANDARD DATED 07/05/00 | 5426 E SHANGRI LA ROAD | | SCOTTSDALE | AZ | 85254-4741 |
| MS&CO C/F | JOHN F SHEA | IRA ROLLOVER DATED 05/29/98 | 12313 MACRINA COURT | | WOODBRIDGE | VA | 22192-2379 |
| MS&CO C/F | JOHN F STEWART | IRA ROLLOVER DATED 08/17/00 | 10206 S. PROSPECT | | CHICAGO | IL | 60643-2155 |
| MS&CO C/F | JOHN F TROUT | IRA SEP DATED 02/09/07 | 10 WAHNETA ROAD | | OLD GREENWICH | CT | 06870-2119 |
| MS&CO C/F | JOHN F WALL | IRA STD/ROLLOVER DTD 09/04/02 | 119 PARTRICK AVENUE | | NORWALK | CT | 06851-2601 |
| MS&CO C/F | JOHN F WAY | IRA STD/ROLLOVER DTD 07/20/92 | 2958 SIGNATURE BLVD | | ANN ARBOR | MI | 48103-6943 |
| MS&CO C/F | JOHN F WEGRYN | IRA ROLLOVER DATED 12/02/97 | 2293 BERRYWOOD DR | | AKRON | OH | 44333-2765 |
| MS&CO C/F | JOHN FERROL | IRA STD/ROLLOVER DTD 12/30/03 | 29968 NORTHBROOK LANE | | FARMINGTON HILLS | MI | 48334-2327 |
| MS&CO C/F | JOHN FONTANA | IRA STANDARD DATED 10/15/97 | 1122 ARCTURUS LANE | | ALEXANDRIA | VA | 22308-1709 |
| MS&CO C/F | JOHN G ELLIOTT | IRA STD/ROLLOVER DTD 11/25/08 | 38 CIRCLE DRIVE | | NORTH WINDHAM | CT | 06256-1024 |
| MS&CO C/F | JOHN G FISH | ROTH CONVERTED IRA DATED 08/11/98 | 2320 205TH AVE SE | | ISSAQUAH | WA | 98075-9670 |
| MS&CO C/F | JOHN G HEIDEN | IRA STD/ROLLOVER DTD 08/22/00 | N6748 SOUTH LANE | | JOHNSON CREEK | WI | 53038-9616 |
| MS&CO C/F | JOHN G HOFFMAN | IRA STD/ROLLOVER DTD 03/31/09 | 11 N MAIN ST | | WOODSTOWN | NJ | 08098-1114 |
| MS&CO C/F | JOHN G LO RUSSO | IRA ROLLOVER DATED 07/10/97 | 24 ELDERWOOD | | ALISO VIEJO | CA | 92656-2114 |
| MS&CO C/F | JOHN G METROPOULOS | IRA STANDARD DATED 11/06/08 | 32124 LYNDON | | LIVONIA | MI | 48154-4253 |
| MS&CO C/F | JOHN G ST AMANT | IRA STANDARD DATED 08/03/00 | 4315 DEVEREUX TERRACE | | PENSACOLA | FL | 32504-7819 |
| MS&CO C/F | JOHN G TERRY | IRA STANDARD DATED 07/23/08 | P.O. BOX 81370 | | BILLINGS | MT | 59108-1370 |
| MS&CO C/F | JOHN GARY COAKLEY | IRA STD/ROLLOVER DTD 03/08/94 | 74-009 DESERT GARDEN TRAIL | | PALM DESERT | CA | 92260-6861 |
| MS&CO C/F | JOHN GIRVIN | IRA STANDARD/SEP DTD 06/10/91 | 9 MEDALIST PLACE | | RONTONDA WEST | FL | 33947-2185 |
| MS&CO C/F | JOHN GLEASON | IRA STANDARD DATED 11/28/05 | 21 PARK AVE | | WARWICK | NY | 10990-1702 |
| MS&CO C/F | JOHN GREGORY KITCHEN | IRA STD/ROLLOVER DTD 03/10/08 | 2321 EASTRIDGE CIRCLE | | MOORE | OK | 73160-8941 |
| MS&CO C/F | JOHN H COHENOUR | IRA STANDARD DATED 06/18/08 | 2061 MAPLE GLEN ROAD | | SACRAMENTO | CA | 95864-1637 |
| MS&CO C/F | JOHN H DUFFY | IRA STD/ROLLOVER DTD 05/02/95 | 4433 KERRI PLACE | | RIVERSIDE | CA | 92509-3334 |
| MS&CO C/F | JOHN H FIELDS | IRA STANDARD DATED 01/07/00 | 16 EDISON LANE | | PALM COAST | FL | 32164-6319 |
| MS&CO C/F | JOHN H FRANCISCO | IRA STANDARD DATED 04/21/08 | 80 HOUSTON ROAD | | LITTLE FALLS | NJ | 07424-2407 |
| MS&CO C/F | JOHN H GLORIEUX | ROTH IRA DATED 07/24/08 | 7 ROYAL PALM POINTE APT 2E | | VERO BEACH | FL | 32960-7246 |
| MS&CO C/F | JOHN H KEARNS JR. | IRA ROLLOVER DATED 01/23/02 | 19021 DORNCLIFFE RD. | | MONUMENT | CO | 80132-2887 |
| MS&CO C/F | JOHN H KINDSVATER | IRA STD ROLLOVER DTD 12-16-82 | 4458 OLD RIVER ST | | OCEANSIDE | CA | 92057-6003 |
| MS&CO C/F | JOHN H LESS | IRA ROLLOVER DATED 05/18/01 | 333 ELMWOOD AVE APT J311 | | MAPLEWOOD | NJ | 07040-2430 |
| MS&CO C/F | JOHN H SCOTT | IRA ROLLOVER DATED 03/10/03 | 1385 WHITE OAK DRIVE | | WINTER SPGS | FL | 32708-3846 |
| MS&CO C/F | JOHN H TAYLOR | IRA ROLLOVER DATED 03/17/98 | 15367 S HIGHLAND | | SELMA | CA | 93662-9469 |
| MS&CO C/F | JOHN HALICK | IRA STANDARD DATED 07/26/00 | 400 WEST GRANT STREET | | GREENVILLE | MI | 48838-2210 |
| MS&CO C/F | JOHN HINES | IRA STD/ROLLOVER DTD 03/07/84 | 697 EAST TENNIS AVE | | AMBLER | PA | 19002-3630 |
| MS&CO C/F | JOHN J ADAMOWICZ | IRA ROLLOVER DATED 07/22/94 | 2510 DRIFTWOOD DRIVE | | FERN PARK | FL | 32730-2208 |
| MS&CO C/F | JOHN J ANNIBAL | IRA ROLLOVER DATED 10/17/97 | 606 W RUSHWOOD DR | | TUCSON | AZ | 85704-5442 |
| MS&CO C/F | JOHN J BLACK | IRA STD/ROLLOVER DTD 06/28/89 | 118 WOODBRIDGE ROAD | | MARLTON | NJ | 08053-1121 |
| MS&CO C/F | JOHN J BRADLEY | IRA SEP DATED 07/18/08 | 7467 NEWLAND ST | | ARVADA | CO | 80003-2849 |
| MS&CO C/F | JOHN J CORCORAN | IRA ROLLOVER DATED 01/07/03 | 1849 SERENE WAY | | LANCASTER | PA | 17602-7001 |
| MS&CO C/F | JOHN J COSTELLO | IRA ROLLOVER DATED 07/23/98 | 335 LONG POINT | | LONG BEACH | CA | 90803-6805 |
| MS&CO C/F | JOHN J HUFNAGLE | IRA STD/ROLLOVER DTD 04/06/94 | 4204 WOODRIDGE DRIVE | | SANDUSKY | OH | 44870-7056 |
| MS&CO C/F | JOHN J JARZYNKA | IRA STD SPOUSAL DTD 04/16/84 | 3057 SOLARI DRIVE | | RENO | NV | 89509-5190 |
| MS&CO C/F | JOHN J KNIGHT | ROTH IRA DATED 07/24/07 | 7341 S 35TH ST | | FRANKLIN | WI | 53132-8329 |
| MS&CO C/F | JOHN J LEE | IRA ROLLOVER DATED 01/15/93 | 6544 RANDI AVE | | WOODLAND HLS | CA | 91303-2521 |
| MS&CO C/F | JOHN J LENNON | IRA STANDARD DATED 07/27/07 | 10 HOLDER PLACE | | FOREST HILLS | NY | 11375-5269 |
| MS&CO C/F | JOHN J LEONARDO | IRA ROLLOVER DATED 05/26/00 | 815 MULLEN AVE | | GIBBSTOWN | NJ | 08027-1246 |
| MS&CO C/F | JOHN J LICUS | IRA STANDARD DATED 03/08/90 | 34810 DASHER ROAD | | STERLING HTS | MI | 48312-4936 |
| MS&CO C/F | JOHN J LYONS | IRA STD DTD 4/12/84 | 3-01 PLAZA ROAD | | FAIRLAWN | NJ | 07410-3844 |
| MS&CO C/F | JOHN J MALLON | IRA ROLLOVER DATED 04/09/02 | 414 E BROAD ST | | FALLS CHURCH | VA | 22046-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN J MCGOVERN | IRA ROLLOVER DATED 12/28/05 | 26 RIDGE ROAD | | KEARNY | NJ | 07032-1641 |
| MS&CO C/F | JOHN J MENNOW | IRA STANDARD DATED 02/07/00 | 634 FRANK DRIVE | | NEW KENSINGTON | PA | 15068-4955 |
| MS&CO C/F | JOHN J PETROVIC | IRA ROLLOVER DATED 08/08/00 | 7858 PLAYERS STREET | | NAPLES | FL | 34113-3019 |
| MS&CO C/F | JOHN J RINDE | IRA STANDARD DATED 02/24/07 | 3207 HILLTOP LANE | | LARGO | FL | 33770-2724 |
| MS&CO C/F | JOHN J ROCHE | IRA ROLLOVER DATED 09/29/03 | 3460 NEWLAND STREET | | WHEAT RIDGE | CO | 80033-6400 |
| MS&CO C/F | JOHN J STANGEL | IRA STANDARD/SEP DTD 04/16/97 | 410 BARRETT HILL ROAD | | MAHOPAC | NY | 10541-2405 |
| MS&CO C/F | JOHN J STATZ | IRA STANDARD DATED 09/15/98 | 7050 LAVINA RD | | DANE | WI | 53529-9754 |
| MS&CO C/F | JOHN J TAMBELLA | IRA ROLLOVER DATED 12/07/88 | 486 HI-TOR DRIVE | | PITTSBURGH | PA | 15236-4267 |
| MS&CO C/F | JOHN J VAN RODEN JR. | IRA STANDARD DATED 06/27/00 | 2828 EGYPT ROAD APT F 304 | | NORRISTOWN | PA | 19403-4909 |
| MS&CO C/F | JOHN J WALKER | IRA STANDARD/SEP DTD 12/24/85 | 2952 GREENROCK TRAIL | | DORAVILLE | GA | 30340-5007 |
| MS&CO C/F | JOHN J ZUPKA | IRA ROLLOVER DATED 11/17/98 | 1508 COATBRIDGE CT | | VIRGINIA BCH | VA | 23464-6434 |
| MS&CO C/F | JOHN JAMES FILIPELLI | IRA SEP DATED 06/28/93 | 11369 SUTTERS MILL CIRCLE | | GOLD RIVER | CA | 95670-7262 |
| MS&CO C/F | JOHN K BOYD | IRA STANDARD DATED 08/08/90 | 117 W MAIN BOX 213 | | DAKOTA | IL | 61018-2022 |
| MS&CO C/F | JOHN KAUTZ | IRA ROLLOVER DATED 10/04/07 | 555 EMERALD TRAIL | | MARTINSVILLE | NJ | 08836-2349 |
| MS&CO C/F | JOHN KELSEY | IRA ROLLOVER DATED 11/15/02 | 186 SUNNYSLOPE DR | | SOUTHINGTON | CT | 06489-2130 |
| MS&CO C/F | JOHN KILPATRICK | IRA STD/ROLLOVER DTD 03/07/08 | 12213 RAGWEED ST | | SAN DIEGO | CA | 92129-4106 |
| MS&CO C/F | JOHN KITCHING | IRA STANDARD DATED 06/11/98 | 2100 LARGO COURT | | BYRON | CA | 94505-9112 |
| MS&CO C/F | JOHN KOZLOWSKI | IRA ROLLOVER DATED 05/18/89 | 3603 CAMDEN CT | | AUBURN HILLS | MI | 48326-1885 |
| MS&CO C/F | JOHN KUZMIK | IRA STANDARD DATED 02/15/00 | 100 MORNINGSIDE DRIVE | | TORRINGTON | CT | 06790-5839 |
| MS&CO C/F | JOHN L BONDELLO | ROTH IRA DATED 08/11/99 | 37330 RIO GRANDE VISTA | | PARKER | AZ | 85344-8666 |
| MS&CO C/F | JOHN L CHELSON | IRA ROLLOVER DATED 09/22/99 | 5136 CAROL DR | | TORRANCE | CA | 90505-4301 |
| MS&CO C/F | JOHN L DOLHANCRYK | IRA STD DTD 4/16/84 | 12009 SEWELL RD | | PHILADELPHIA | PA | 19116-2103 |
| MS&CO C/F | JOHN L HAGGARD | IRA ROLLOVER DATED 07/13/05 | 229 OAK SHORES CIRCLE | | HOT SPRINGS | AR | 71913-8156 |
| MS&CO C/F | JOHN L ITTU | IRA STD/ROLLOVER DTD 02/21/85 | 15921 WOODBURY AVE | | CLEVELAND | OH | 44135-4227 |
| MS&CO C/F | JOHN L MANN | IRA ROLLOVER/SEP DTD 02/07/86 | 6163 LOS FELINOS | | EL PASO | TX | 79912-1921 |
| MS&CO C/F | JOHN L PARKS | IRA ROLLOVER DATED 02/07/02 | 428 BRENTWOOD AVE | | THE VILLAGES | FL | 32162-4301 |
| MS&CO C/F | JOHN L SARNA | IRA STANDARD/SEP DTD 07/05/91 | 9550 W SAHARA AVE APT 1064 | | LAS VEGAS | NV | 89117-5377 |
| MS&CO C/F | JOHN L SKIDMORE | IRA STD/ROLLOVER DTD 04/22/04 | 2760 BRENTWOOD CIR | | ARROYO GRANDE | CA | 93420-5552 |
| MS&CO C/F | JOHN L SOLE | IRA ROLLOVER DATED 04/14/03 | 525 TROON RD | | DOVER | DE | 19904-2366 |
| MS&CO C/F | JOHN L SPERBER | IRA ROLLOVER DATED 01/18/01 | 2918 RIVERIA LANE | | WESTLAKE | OH | 44145-1884 |
| MS&CO C/F | JOHN L SULLIVAN | IRA STD/ROLLOVER DTD 05/12/08 | 5014 W MORSE AVENUE | | SKOKIE | IL | 60077-3510 |
| MS&CO C/F | JOHN L TOSCHES II | SIMPLE IRA DATED 09/12/05 | 128 OHIO AVE | | MASSAPEQUA | NY | 11758-4650 |
| MS&CO C/F | JOHN L TROVATO | IRA STANDARD DATED 04/12/84 | 2303 OLD TOWNE DR | | GREENSBORO | NC | 27455-3420 |
| MS&CO C/F | JOHN L WATSON III | IRA STANDARD DATED 04/24/09 | 505 PONTE VEDRA BLVD | | PONTE VEDRA BEACH | FL | 32082-2317 |
| MS&CO C/F | JOHN LANE | IRA ROLLOVER DATED 04/17/00 | 118 CHERRY ST | | ARCHBALD | PA | 18403-2021 |
| MS&CO C/F | JOHN LEE MOSES | IRA ROLLOVER DATED 03/30/00 | 3221 MOUNTAIN WALK DR | | EL PASO | TX | 79904-3502 |
| MS&CO C/F | JOHN LEIKNESS | IRA ROLLOVER DATED 09/20/00 | 40892 COUNTY HIGHWAY 56 | | FRAZEE | MN | 56544-8848 |
| MS&CO C/F | JOHN LENCIONI | IRA ROLLOVER DATED 12/28/88 | 3211 RIO MIRADA DRIVE | | BAKERSFIELD | CA | 93308-4945 |
| MS&CO C/F | JOHN LYNCH | IRA ROLLOVER DATED 02/25/08 | 4 LA COLLINE DRIVE | | MILL NECK | NY | 11765-1213 |
| MS&CO C/F | JOHN M ARTIM | IRA STD/ROLLOVER DTD 03/30/05 | 1257 ROYAL POINTE LN | | ORMOND BEACH | FL | 32174-1457 |
| MS&CO C/F | JOHN M BISIGNANO | IRA STANDARD/SEP DTD 12/10/91 | PO BOX 1818 | | BRECKENRIDGE | CO | 80424-1818 |
| MS&CO C/F | JOHN M BRAUN | IRA STANDARD/SEP DTD 01/17/06 | PO BOX 1952 | | SAGINAW | MI | 48605-1952 |
| MS&CO C/F | JOHN M KODAY | IRA STANDARD DATED 09/10/98 | 1193 EAST DALE | | MUSKEGON | MI | 49442-6015 |
| MS&CO C/F | JOHN M MCMULLEN | IRA ROLLOVER DATED 08/07/97 | 125 RAVEN CIRCLE | | WYOMING | DE | 19934-4035 |
| MS&CO C/F | JOHN M MULLINS | IRA STD/ROLLOVER DTD 03/31/94 | 9851 COCKATOO LN | | GARDEN GROVE | CA | 92841-2612 |
| MS&CO C/F | JOHN M SCOTT | IRA ROLLOVER DATED 01/06/97 | 854 OLD GURLEY PIKE | | NEW HOPE | AL | 35760-9368 |
| MS&CO C/F | JOHN M STEVENSON | IRA ROLLOVER DATED 09/10/92 | 6181 DEL CERRO BLVD | | SAN DIEGO | CA | 92120-4601 |
| MS&CO C/F | JOHN M SUTHERLAND | IRA SEP DATED 12/29/89 | 7401 KENTWOOD AVENUE | | LOS ANGELES | CA | 90045-1225 |
| MS&CO C/F | JOHN M THOMAS | IRA ROLLOVER DATED 09/11/03 | 6597 NICHOLAS BLVD APT 701 | | NAPLES | FL | 34108-7266 |
| MS&CO C/F | JOHN MALLOY | IRA ROLLOVER DATED 01/13/92 | 8969 HERNANDO WAY | | BROOKSVILLE | FL | 34613-7448 |
| MS&CO C/F | JOHN MARK | IRA ROLLOVER DATED 07/12/06 | 100 FOREST HILL COURT | | GREENTOWN | PA | 18426-4422 |
| MS&CO C/F | JOHN MARK BROWN | IRA STANDARD DATED 09/12/97 | 1005 MARIAN RD | | WARMINSTER | PA | 18974-2727 |
| MS&CO C/F | JOHN MARK URBIS | IRA STANDARD DATED 12/13/89 | 2703 HORSEHEAD CROSSING | | SOUTH LAKE | TX | 76092-3248 |
| MS&CO C/F | JOHN MCLAUGHLIN | IRA STANDARD DATED 07/19/07 | 98 LAKESIDE AVENUE | | STOCKHOLM | NJ | 07460-1105 |
| MS&CO C/F | JOHN MCMUNN | IRA STD/ROLLOVER DTD 04/04/00 | 1523 FRANKLIN AVE | | REDLANDS | CA | 92373-7101 |
| MS&CO C/F | JOHN MICHAEL HAARBAUER | IRA SEP DATED 02/06/04 | 231 WATERBURY CIRCLE | | FRANKLIN | TN | 37067-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOHN MILLER | IRA STANDARD DATED 01/23/07 | | | WHITE CLOUD | MI | 49349-8661 |
| MS&CO C/F | JOHN N HEDBERG | IRA STANDARD DATED 10/18/04 | 2561 PIERCE AVE | | CAMBRIA | CA | 93428-4919 |
| MS&CO C/F | JOHN N MANSON | IRA ROLLOVER DATED 10/01/87 | 430 LOMA MEDIA | | SANTA BARBARA | CA | 93103-2158 |
| MS&CO C/F | JOHN N SCOTT | IRA STANDARD DATED 04/12/85 | 10535 KENAI DR | | RENO | NV | 89521-8319 |
| MS&CO C/F | JOHN NOVAK | IRA STD/ROLLOVER DTD 07/07/04 | 12 TRAYMORE PL | | BLUFFTON | SC | 29910-7829 |
| MS&CO C/F | JOHN P DAUGHERTY | IRA ROLLOVER DATED 03/02/00 | 6403 FOUR OAKS LANE | | BURKE | VA | 22015-4024 |
| MS&CO C/F | JOHN P INDOVINO | IRA STANDARD DATED 11/24/08 | 34 CLAYBROOK STREET | | ROCHESTER | NY | 14609-3718 |
| MS&CO C/F | JOHN P JEREMIAH | IRA STANDARD DATED 07/28/99 | 1558 KATHLEEN ST | | CANTONMENT | FL | 32533-6100 |
| MS&CO C/F | JOHN P MCGEE II | IRA STANDARD DATED 02/27/09 | 3719 KEENAN LANE | | GLENVIEW | IL | 60026-1104 |
| MS&CO C/F | JOHN P SIKORSKI | IRA STANDARD DATED 05/15/00 | 232 S SECOND | | LOMBARD | IL | 60148-3133 |
| MS&CO C/F | JOHN P VERBEKE | IRA ROLLOVER DATED 08/01/00 | 10808 BAYLARK AVENUE | | LAS VEGAS | NV | 89134-5239 |
| MS&CO C/F | JOHN PATRICK TRISCHETTI | IRA ROLLOVER DATED 10/07/94 | 4545 PECOS COURT | | FREMONT | CA | 94555-3233 |
| MS&CO C/F | JOHN PECORA | IRA STANDARD DATED 05/12/06 | P.O. BOX 177 | | JEFFERSON VLY | NY | 10535-0177 |
| MS&CO C/F | JOHN PIERRO | IRA ROLLOVER DATED 05/24/06 | P.O. BOX 16487 | | IRVINE | CA | 92623-6487 |
| MS&CO C/F | JOHN Q CLARY JR. | IRA ROLLOVER DATED 01/16/07 | 105 ISLAND CT | | EATONTON | GA | 31024-5257 |
| MS&CO C/F | JOHN R AURELIO | IRA STANDARD DATED 01/17/84 | 11436 PORTERVILLE ROAD | | EAST AURORA | NY | 14052-9604 |
| MS&CO C/F | JOHN R BARRESI | IRA ROLLOVER DATED 03/01/96 | 1428 MERRITT | | TURLOCK | CA | 95380-4247 |
| MS&CO C/F | JOHN R BECK JR. | IRA STD/ROLLOVER DTD 04/22/02 | 3005 RIVER REACH | | WILLIAMSBURG | VA | 23185-7544 |
| MS&CO C/F | JOHN R BOJE | IRA ROLLOVER DATED 10/03/95 | 8 KINGS HEATH | | SAN ANTONIO | TX | 78257-1729 |
| MS&CO C/F | JOHN R BOWER | IRA ROLLOVER DATED 12/22/06 | 31 NORTH PINTAIL DRIVE | | BERLIN | MD | 21811-1736 |
| MS&CO C/F | JOHN R COOK | IRA STANDARD DATED 03/08/96 | 4607 BULOVA STREET | | TORRANCE | CA | 90503-1457 |
| MS&CO C/F | JOHN R FELHOFER | IRA STANDARD DATED 09/24/07 | 920 WEST FLORIDA AVENUE | | LITTLE CHUTE | WI | 54140-2618 |
| MS&CO C/F | JOHN R GRIFFITH | IRA ROLLOVER DATED 03/23/00 | 535 LOWRY COURT NW | | ROCHESTER | MN | 55901-2908 |
| MS&CO C/F | JOHN R HORN | IRA STANDARD DATED 04/01/86 | 4629 BURNET AVENUE | | SHERMAN OAKS | CA | 91403-2411 |
| MS&CO C/F | JOHN R MILLER | IRA ROLLOVER DATED 02/01/02 | 3213 HUNTERS CHASE LOOP | | KISSIMMEE | FL | 34743-5806 |
| MS&CO C/F | JOHN R ORTIZ | IRA ROLLOVER DATED 05/04/00 | 3512 MONTEREY COURT | | CONCORD | CA | 94519-1720 |
| MS&CO C/F | JOHN R SHERWOOD | IRA STD/ROLLOVER DTD 01/17/02 | 192 RAINBOW DR. PMB 9272 | | LIVINGSTON | TX | 77399-1092 |
| MS&CO C/F | JOHN R THORN | IRA ROLLOVER DATED 10/31/08 | 1757 TEMPLE AVE | | MAYFIELD HTS | OH | 44124-3015 |
| MS&CO C/F | JOHN R UBINGER | IRA STANDARD DATED 04/06/83 | ADMIRAL HEATING/3333 LIBRARY RD | | PITTSBURGH | PA | 15234-2632 |
| MS&CO C/F | JOHN R WAGNER | IRA STANDARD DATED 01/07/94 | 32 WATERSIDE LANE | | CLINTON | CT | 06413-2141 |
| MS&CO C/F | JOHN R WEIMER | IRA ROLLOVER DATED 05/23/97 | 19280 ARROWHEAD LANE | | N FT MYERS | FL | 33903-1270 |
| MS&CO C/F | JOHN R WENNERSTEN | IRA ROLLOVER DATED 12/18/86 | 408 A STREET NE | | WASHINGTON | DC | 20002-5909 |
| MS&CO C/F | JOHN R WEYKER | IRA STANDARD DATED 03/23/05 | 617 LAKE BLUFF ROAD | | THIENSVILLE | WI | 53092-6511 |
| MS&CO C/F | JOHN R WILSON | IRA ROLLOVER DATED 10/09/95 | 16800 EDGAR STREET | | PACIFIC PLSDS | CA | 90272-3227 |
| MS&CO C/F | JOHN REIKES | IRA STD/ROLLOVER DTD 07/14/03 | 878 TIMPE DR | | IVINS | UT | 84738-6409 |
| MS&CO C/F | JOHN RICHARD BURRES | IRA STANDARD DATED 02/23/95 | 551 TIFFANY LANE | | HAMILTON | MT | 59840-9241 |
| MS&CO C/F | JOHN RICHMOND | IRA ROLLOVER DATED 04/20/99 | 145 SPRING FLOWER CT | | HUNTINGDON VALLEY | PA | 19006-1522 |
| MS&CO C/F | JOHN ROMANIUK | IRA STANDARD DATED 06/15/00 | 2411 CROOKS ROAD | | ROYAL OAK | MI | 48073-3307 |
| MS&CO C/F | JOHN S GERCAK | IRA STANDARD DATED 08/18/00 | 7656 HICKORY GROVE | | SYLVANIA | OH | 43560-9230 |
| MS&CO C/F | JOHN S RENFROW | IRA STD/ROLLOVER DTD 05/09/86 | 5015-C TOWER RD | | GREENSBORO | NC | 27410-5269 |
| MS&CO C/F | JOHN S SEYBOLD | IRA ROLLOVER DATED 12/10/85 | PO BOX 500279 | | MALABAR | FL | 32950-0279 |
| MS&CO C/F | JOHN S SEYBOLD | ROTH IRA DATED 08/17/98 | PO BOX 500279 | | MALABAR | FL | 32950-0279 |
| MS&CO C/F | JOHN SCHAMANTE | IRA STANDARD DATED 03/28/00 | 1568 GOLD RUSH | | ROCHESTER HLS | MI | 48307-6800 |
| MS&CO C/F | JOHN SCOTT | IRA STANDARD DATED 08/31/05 | 873 INMAN VILLAGE PKWY NE | | ATLANTA | GA | 30307-5501 |
| MS&CO C/F | JOHN SCOTT JONES | IRA ROLLOVER DATED 07/19/99 | 604 SPRING ARBOR DRIVE | | MIDDLEBURY | IN | 46540-9499 |
| MS&CO C/F | JOHN STUBINSKI | IRA STANDARD DATED 07/09/90 | 110 LASALLE LANE | | DOWNINGTOWN | PA | 19335-1851 |
| MS&CO C/F | JOHN SULLIVAN | IRA STANDARD DATED 03/05/03 | 108 WEST CIRCULAR AVENUE | | PAOLI | PA | 19301-1414 |
| MS&CO C/F | JOHN SUN | IRA STANDARD/SEP DTD 01/31/08 | 1736 ROSCOMARE RD | | LOS ANGELES | CA | 90077-2213 |
| MS&CO C/F | JOHN T BARR | IRA STD/ROLLOVER DTD 05/13/87 | 205 SUNNINGDALE DRIVE | | EASLEY | SC | 29642-3226 |
| MS&CO C/F | JOHN T JAMES | IRA STANDARD DATED 12/06/00 | 21408 SE 16TH PL | | SAMMAMISH | WA | 98075-7119 |
| MS&CO C/F | JOHN T MACKIN JR. | IRA STANDARD DATED 05/31/00 | 608 SAXONY DRIVE | | MOUNT LAUREL | NJ | 08054-1890 |
| MS&CO C/F | JOHN T MULHOLLAND | IRA ROLLOVER DATED 11/19/82 | 966 MEADOWBROOK DRIVE | | HUNTINGDON VALLEY | PA | 19006-6964 |
| MS&CO C/F | JOHN T WINTER | IRA ROLLOVER DATED 06/17/96 | 3110 BREEZY PINES COURT | | KINGWOOD | TX | 77339-3623 |
| MS&CO C/F | JOHN THOMAS BOWNE | ROTH IRA DATED 04/16/01 | 53 REGATTA WAY | | DANA POINT | CA | 92629-4530 |
| MS&CO C/F | JOHN VAN DOREN | IRA ROLLOVER DATED 07/26/06 | 130 WEST 57TH STREET | | NEW YORK | NY | 10019-3303 |
| MS&CO C/F | JOHN VOLKERDING | IRA STANDARD DATED 12/08/99 | 3230 S 11TH ST STE 3034 | | FARGO | ND | 58104-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JOHN VOMERO | IRA STANDARD/SEP DTD 04/24/02 | | | LUDLOW | MA | 01056-2235 |
| MS&CO C/F | JOHN W BELINA | IRA ROLLOVER DATED 05/16/01 | 671 MEADOWBROOK LANE | | CALABASH | NC | 28467-1749 |
| MS&CO C/F | JOHN W C CARLSON | IRA ROLLOVER DATED 10/18/82 | 9529 N HARDING AVE | | EVANSTON | IL | 60203-1019 |
| MS&CO C/F | JOHN W CLARIS III | IRA SEP DATED 06/16/08 | 28 WHITLEY DRIVE | | CHAPEL HILL | NC | 27517-5647 |
| MS&CO C/F | JOHN W CONNELL | IRA ROLLOVER DATED 05/05/94 | 1915 BREAKERS DRIVE | | MANAHAWKIN | NJ | 08050-4701 |
| MS&CO C/F | JOHN W DEWES | IRA STD/ROLLOVER DTD 07/23/93 | 108 POPPY COURT | | WALNUT CREEK | CA | 94596-5852 |
| MS&CO C/F | JOHN W JOHNSON | IRA ROLLOVER DATED 08/17/01 | 703 TIMARRON | | LEANDER | TX | 78641-3632 |
| MS&CO C/F | JOHN W KENNEDY | IRA ROLLOVER DATED 04/17/01 | 1 BETHLEHEM PLZ #900B BUCKLEYMUETHI | | BETHLEHEM | PA | 18018-5754 |
| MS&CO C/F | JOHN W KOCUREK | IRA ROLLOVER DATED 05/05/99 | 1432 BINGLE ROAD | | HOUSTON | TX | 77055-4804 |
| MS&CO C/F | JOHN W MATTHEIS | IRA STANDARD DATED 10/18/07 | 11550 88TH AVE N | | MAPLE GROVE | MN | 55369-4570 |
| MS&CO C/F | JOHN W MITCHELL | IRA ROLLOVER DATED 03/20/06 | 1050 EAST COUNTRY LANE ROAD | | SALT LAKE CTY | UT | 84117-4158 |
| MS&CO C/F | JOHN W PLOWMAN | IRA STANDARD DATED 03/12/96 | 6465 SW 900 ROAD | | EL DORADO SPG | MO | 64744-6254 |
| MS&CO C/F | JOHN W STRANG | IRA ROLLOVER DATED 05/17/93 | 39687 CLOS DU VAL | | MURRIETA | CA | 92563-4847 |
| MS&CO C/F | JOHN W WOLFSBERGER | IRA STD/ROLLOVER DTD 02/10/92 | 1001 COLE DRIVE SE | | HUNTSVILLE | AL | 35802-2446 |
| MS&CO C/F | JOHN W YOUNG | IRA ROLLOVER DATED 10/10/00 | 6339 PLAYA DEL REY | | RNCHO MURIETA | CA | 95683-9257 |
| MS&CO C/F | JOHN WHITMAN | IRA ROLLOVER DATED 10/03/90 | 12615 KOENIGSTEIN | | SANTA PAULA | CA | 93060-9665 |
| MS&CO C/F | JOHN ZORNES | IRA ROLLOVER DATED 02/05/97 | 5019 SOMERBY DR SE | | HUNTSVILLE | AL | 35802-1266 |
| MS&CO C/F | JOIS L WILLIAMS | IRA ROLLOVER DATED 06/03/99 | 308 CHARLES AVENUE | | BAKER | LA | 70714-4118 |
| MS&CO C/F | JOLIE A COLEMAN | IRA ROLLOVER DATED 08/23/00 | 1380 HARVARD AVE | | SALT LAKE CTY | UT | 84105-1916 |
| MS&CO C/F | JOLINE PETERSON | IRA STD/ROLLOVER DTD 05/15/01 | 9817 CONCORD DOWNS AVE | | LAS VEGAS | NV | 89117-0736 |
| MS&CO C/F | JON B SHEFFERLY | IRA ROLLOVER DATED 01/03/90 | 676 LAKEPOINTE | | GROSSE POINTE | MI | 48230-1704 |
| MS&CO C/F | JON D CARMICHAEL | IRA STD/ROLLOVER DTD 05/23/91 | 301 QUAIL RUN COURT | | CLARKDALE | AZ | 86324-3014 |
| MS&CO C/F | JON E FORD | IRA ROLLOVER DATED 11/26/97 A/C#2 | P O BOX 680 | | GUALALA | CA | 95445-0680 |
| MS&CO C/F | JON G LYONS | IRA STANDARD DATED 03/04/91 | 2624 VALLEY VIEW DRIVE | | LANCASTER | PA | 17601-1468 |
| MS&CO C/F | JON H MEULENGRACHT | IRA ROLLOVER DTD 9/23/77 | 8028 LEE BLVD | | LEAWOOD | KS | 66206-1217 |
| MS&CO C/F | JON LEROY WHIPPLE | IRA ROLLOVER DATED 03/29/06 | 560 W HOLCOMB RANCH LANE | | RENO | NV | 89511-5434 |
| MS&CO C/F | JON P NEWKIRK | IRA ROLLOVER DATED 11/30/01 | 70 BEAL ROAD | | ELMER | NJ | 08318-2801 |
| MS&CO C/F | JON R WOOD | IRA STD/ROLLOVER DTD 04/04/00 | 26 SPRING COVE ROAD | | BRANFORD | CT | 06405-5022 |
| MS&CO C/F | JON W CRAWFORD | IRA ROLLOVER DATED 05/22/06 | 123 MERIDIAN ROAD | | LEVITTOWN | NY | 11756-4224 |
| MS&CO C/F | JONAH I SCHEINBAUM | IRA STANDARD DATED 03/07/86 | 3768 SHANNON RD | | CLEVELAND HTS | OH | 44118-1931 |
| MS&CO C/F | JONAS V STRIMAITIS | ROTH IRA DATED 12/28/00 | 134 WEST STREET | | SIMSBURY | CT | 06070-2457 |
| MS&CO C/F | JONATHAN BEUTEL | IRA STANDARD DATED 12/09/99 | 38 VIRGINIA AVENUE | | MANASQUAN | NJ | 08736-3503 |
| MS&CO C/F | JONATHAN C WILLETTE | IRA STD/ROLLOVER DTD 07/24/02 | 8775 WINNOCH COURT | | DUBLIN | OH | 43017-8334 |
| MS&CO C/F | JONATHAN J ARMSTRONG JR. | IRA SEP DATED 04/15/85 | PO BOX 2523 | | CHATTANOOGA | TN | 37409-0523 |
| MS&CO C/F | JONATHAN J ROOK | IRA ROLLOVER/SEP DTD 02/20/96 | 41 ARAGON DRIVE | | TRUMBULL | CT | 06611-2834 |
| MS&CO C/F | JONATHAN KAPLAN | IRA STANDARD DATED 10/03/06 | 3227 ISLEWORTH TRACE | | DULUTH | GA | 30097-6290 |
| MS&CO C/F | JONATHAN L BELLO | IRA ROLLOVER DATED 11/11/97 | 72 TOLMAN ST | | WEST NEWTON | MA | 02465-1020 |
| MS&CO C/F | JONATHAN RAND | IRA STD/ROLLOVER DTD 12/11/06 | 10631 YOUNGWORTH ROAD | | CULVER CITY | CA | 90230-5474 |
| MS&CO C/F | JONATHAN RICE | IRA STANDARD/SEP DTD 12/10/03 | 2 HADDEN ROAD | | SCARSDALE | NY | 10583-3304 |
| MS&CO C/F | JONATHAN S HOFFMAN | IRA ROLLOVER DATED 11/20/06 | 6 FLEETWOOD COURT | | KINGS POINT | NY | 11024-1454 |
| MS&CO C/F | JONNAE M BARRERAS | IRA STANDARD/SEP DTD 04/28/99 | 4710 AVENIDA DEL ESTE | | YORBA LINDA | CA | 92886-3006 |
| MS&CO C/F | JORDAN BORNS | IRA STD/ROLLOVER DTD 04/14/09 | 10417 SHOALHAVEN DR | | LAS VEGAS | NV | 89134-7108 |
| MS&CO C/F | JORGE LUIS SAUMELL | IRA ROLLOVER DATED 12/09/02 | 6247 SW 10TH ST | | MIAMI | FL | 33144-4901 |
| MS&CO C/F | JOSE A SAMARTIN | IRA STD/ROLLOVER DTD 08/30/94 | 1501 BEECH STREET | | S PASADENA | CA | 91030-4603 |
| MS&CO C/F | JOSE C PEREZ | IRA ROLLOVER DATED 11/21/00 | 1292 ARMANDO ST | | UPLAND | CA | 91786-2459 |
| MS&CO C/F | JOSE ERNESTO FIGUEROA | IRA ROLLOVER DATED 02/25/93 | P O BOX 1166 | | SUGARLOAF | CA | 92386-1166 |
| MS&CO C/F | JOSE MACIAS | IRA STANDARD DATED 10/09/07 | 24256 ABBEYWOOD DRIVE | | WEST HILLS | CA | 91307-1248 |
| MS&CO C/F | JOSE RAFAEL REYES | IRA STANDARD DATED 02/18/03 | 16039 IVY LAKE DR | | ODESSA | FL | 33556-6043 |
| MS&CO C/F | JOSE TOLL | IRA ROLLOVER DATED 11/22/99 | 2774 NW 3 ST | | MIAMI | FL | 33125-5059 |
| MS&CO C/F | JOSEPH A BISIGNANO | IRA ROLLOVER DATED 02/08/82 | 505 MARKET ST STE 300 | | WEST DES MOINES | IA | 50266-3861 |
| MS&CO C/F | JOSEPH A BOMMARITO | IRA STANDARD DATED 07/19/00 | 16610 CEDRAMA DR | | CLINTON TWP | MI | 48038-2757 |
| MS&CO C/F | JOSEPH A DE CENZO MD | IRA ROLLOVER DATED 06/10/91 | 10651 SW 77 AVENUE | | MIAMI | FL | 33156-3703 |
| MS&CO C/F | JOSEPH A GIRIMONTE | IRA ROLLOVER DATED 02/25/86 | 1350 BAMBURY COURT | | REDDING | CA | 96001-1339 |
| MS&CO C/F | JOSEPH A GORSKI | IRA ROLLOVER DATED 08/01/86 | 2125 SUMMIT MIST DR | | CONROE | TX | 77304-1786 |
| MS&CO C/F | JOSEPH A INGOGLIA | IRA ROLLOVER DATED 10/06/06 | 2005 GENE CRT | | ROWLAND HEIGHTS | CA | 91748-3261 |
| MS&CO C/F | JOSEPH A MAIER | IRA ROLLOVER DATED 07/13/98 | 127 MISSION WAY | | BARNEGAT | NJ | 08005-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | JOSEPH A PAVLACKA | IRA STANDARD DATED 04/20/07 | | | ALLENTOWN | PA | 18104-3108 |
| MS&CO C/F | JOSEPH A PRIMONATO | IRA STANDARD DATED 11/22/89 | 312 MEMORIAL DRIVE | | CANONSBURG | PA | 15317-9518 |
| MS&CO C/F | JOSEPH A SARACCO | IRA STD/ROLLOVER DTD 11/13/08 | 75 RIVER ROAD | | NORTH HAVEN | CT | 06473-4344 |
| MS&CO C/F | JOSEPH A SHORE | IRA STANDARD DATED 02/28/08 | 11296 BUNO RD | | BRIGHTON | MI | 48114-9202 |
| MS&CO C/F | JOSEPH AVAKIAN | IRA STANDARD DATED 01/24/92 | 9405 AVENIDA ALTURA BELLA | | CHERRY VALLEY | CA | 92223-3862 |
| MS&CO C/F | JOSEPH B HART | IRA ROLLOVER DATED 03/06/92 | 3001 HARBORVIEW DR | | CORONA DEL MAR | CA | 92625-1514 |
| MS&CO C/F | JOSEPH B MEDINA | IRA STANDARD DATED 05/30/08 | 11579 S 68TH E AVE | | BIXBY | OK | 74008-8250 |
| MS&CO C/F | JOSEPH BARDWIL | IRA STANDARD DATED 04/17/01 | 4550 FULTON AVENUE UNIT 104 | | SHERMAN OAKS | CA | 91423-5185 |
| MS&CO C/F | JOSEPH BITETTO | IRA STANDARD DATED 07/23/02 | 3 CAMBRIDGE DRIVE | | ROCKAWAY | NJ | 07866-2259 |
| MS&CO C/F | JOSEPH BOTTARI | IRA STD/ROLLOVER DTD 08/06/01 | 505 VALLEY VIEW ROAD | | MERION STA | PA | 19066-1317 |
| MS&CO C/F | JOSEPH C NUSSBAUM | IRA ROLLOVER DATED 08/05/96 | 1566 SUGAR CREEK DR | | ROAMING SHORES | OH | 44084-9623 |
| MS&CO C/F | JOSEPH C SIMON | IRA STANDARD DATED 08/23/07 | 2 TOPSIDE | | HILTON HEAD ISLAND | SC | 29928-5213 |
| MS&CO C/F | JOSEPH CERQUOZZI | IRA ROLLOVER DATED 06/11/03 | 4751 NE 19TH AVENUE | | FT LAUDERDALE | FL | 33308-4503 |
| MS&CO C/F | JOSEPH D KELLY | IRA STD/ROLLOVER DTD 04/13/82 | 36508 SE MT NORWAY DR | | WASHOUGAL | WA | 98671-5855 |
| MS&CO C/F | JOSEPH D MESSERMAN | IRA STD SPOUSAL DTD 05/15/90 | 790 DEERWOOD RD | | DEFIANCE | OH | 43512-8126 |
| MS&CO C/F | JOSEPH DIMARCO | IRA ROLLOVER DATED 12/05/96 | 3298 GREENWAY DRIVE | | JUPITER | FL | 33458-8237 |
| MS&CO C/F | JOSEPH DIREZZE | IRA STD/ROLLOVER DTD 07/18/02 | 37543 LEGENDS TRAIL | | FARMINGTON HL | MI | 48331-1162 |
| MS&CO C/F | JOSEPH E HUSBAND | IRA ROLLOVER DATED 04/04/94 | 1849 CANDY MOUNTAIN ROAD | | MURPHY | NC | 28906-1994 |
| MS&CO C/F | JOSEPH E HUSSEY | IRA ROLLOVER DATED 01/10/95 | 302 BEWLEY RD | | HAVERTOWN | PA | 19083-5316 |
| MS&CO C/F | JOSEPH E MC DONALD | IRA ROLLOVER DATED 03/01/93 | 2061 VALPARAISO BLVD | | N FT MYERS | FL | 33917-6787 |
| MS&CO C/F | JOSEPH E POCHOWICZ | IRA STANDARD DATED 05/01/09 | 583 HARBOR DRIVE EAST | | LEXINGTON | NC | 27292-7482 |
| MS&CO C/F | JOSEPH E ROCKLEIN JR. | IRA ROLLOVER DATED 06/15/00 | 6819 3RD STREET COURT WEST | | BRADENTON | FL | 34207-6014 |
| MS&CO C/F | JOSEPH E WORTHINGTON | IRA STANDARD DATED 12/20/82 | 29294 ROAN DRIVE | | EVERGREEN | CO | 80439-8606 |
| MS&CO C/F | JOSEPH F BATTISTA | IRA STD/ROLLOVER DTD 06/28/93 | 11280 GRANITE RIDGE DR UNIT 1046 | | LAS VEGAS | NV | 89135-7877 |
| MS&CO C/F | JOSEPH F CARNEY | IRA ROLLOVER DATED 02/15/89 | 4 LITTLE RIVER CIRCLE | | CORONA DEL MAR | CA | 92625-1013 |
| MS&CO C/F | JOSEPH F JORDAN | IRA ROLLOVER DATED 05/22/98 | 1651 WEST UNIVERSITY HEIGHTS DR N | | FLAGSTAFF | AZ | 86001-8919 |
| MS&CO C/F | JOSEPH F POTTER | IRA STANDARD DATED 03/14/05 | 902 MERRIWEATHER DRIVE | | FALLSTON | MD | 21047-3013 |
| MS&CO C/F | JOSEPH F RICE | IRA STANDARD DATED 10/08/02 | 1139 42ND AVENUE NORTH | | ST PETERSBURG | FL | 33703-4535 |
| MS&CO C/F | JOSEPH F SPARAGO | IRA ROLLOVER DATED 06/01/04 | 5 MCKENNEY COURT | | MONTEBELLO | NY | 10901-3909 |
| MS&CO C/F | JOSEPH G O'KEEFE | IRA STANDARD DATED 06/27/06 | 35 RADCLIFFE DRIVE | | MILFORD | NH | 03055-3024 |
| MS&CO C/F | JOSEPH G SEAY | IRA SEP DATED 02/10/09 | PO BOX 2998 | | JACKSONVILLE | FL | 32203-2998 |
| MS&CO C/F | JOSEPH G STISE | IRA SEP DATED 01/30/07 | 9080 BAY HARBOUR CIRCLE | | WEST PALM BCH | FL | 33411-5152 |
| MS&CO C/F | JOSEPH G VATTER | IRA STANDARD DATED 03/02/07 | 215 STEWART STREET | | SALTSBURG | PA | 15681-8945 |
| MS&CO C/F | JOSEPH GIULITTO | IRA STANDARD/SEP DTD 04/06/98 | PO BOX 350 | | RAVENNA | OH | 44266-0350 |
| MS&CO C/F | JOSEPH H CONROY | IRA STD/ROLLOVER DTD 03/13/97 | 1275 GOLDEN RULE ROAD PO BOX 1973 | | LAKE ARROWHEAD | CA | 92352-1973 |
| MS&CO C/F | JOSEPH H DONAHUE | IRA STD DTD 2/10/83 | 417 DUTTON MILL RD | | MALVERN | PA | 19355-3345 |
| MS&CO C/F | JOSEPH H HARTIGAN | IRA STANDARD DATED 12/13/99 | 4677 EMPIRE AVE | | JACKSONVILLE | FL | 32207-2100 |
| MS&CO C/F | JOSEPH IDOCKS | IRA ROLLOVER DATED 05/24/94 | 1340 JEFFERSON AVE | | DUNMORE | PA | 18509-2415 |
| MS&CO C/F | JOSEPH INTERDONATO | IRA STANDARD DATED 01/31/97 | 917 S YORK ROAD | | BENSENVILLE | IL | 60106-3005 |
| MS&CO C/F | JOSEPH J BONAVENTURA | IRA ROLLOVER DATED 02/29/96 | 10685 CHERRY HILLS DRIVE | | CHERRY VALLEY | CA | 92223-5592 |
| MS&CO C/F | JOSEPH J CRETELLA | IRA ROLLOVER DATED 01/11/00 | 77 MONTOWESE TRAIL | | WALLINGFORD | CT | 06492-5713 |
| MS&CO C/F | JOSEPH J GREGORY | IRA STANDARD DATED 04/12/88 | 6094 RED MAPLE ROAD | | BRADENTON | FL | 34210-2638 |
| MS&CO C/F | JOSEPH J MADDEN | IRA ROLLOVER DATED 12/13/89 | 1401 5TH AVENUE WEST #103 | | SEATTLE | WA | 98119-3265 |
| MS&CO C/F | JOSEPH J SCHRAMSKI | IRA STD/ROLLOVER DTD 03/26/97 | 25249 LORRAINE | | CENTERLINE | MI | 48015-1907 |
| MS&CO C/F | JOSEPH J THEOBALD | IRA ROLLOVER DATED 07/26/07 | 53C ACADEMY ROAD | | CALDWELL | NJ | 07006-5439 |
| MS&CO C/F | JOSEPH J UTZIG | IRA ROLLOVER DATED 02/08/88 | 209 SILVER OAK DR | | PITTSBURGH | PA | 15220-3015 |
| MS&CO C/F | JOSEPH JARDIM | IRA STANDARD DATED 11/23/94 | 521 LOU LANE | | N DIGHTON | MA | 02764-1856 |
| MS&CO C/F | JOSEPH JULIAN | IRA STD/ROLLOVER DTD 10/05/98 | 56450 FAIRCHILD | | MACOMB | MI | 48042-1519 |
| MS&CO C/F | JOSEPH KRAKER | IRA STD/ROLLOVER DTD 10/22/08 | 164 W MARKET ST | | AKRON | OH | 44303-2373 |
| MS&CO C/F | JOSEPH LAFOLLETTE | IRA ROLLOVER DATED 10/29/96 | 21009 ASHLYN CIRCLE | | FORT MILL | SC | 29707-8108 |
| MS&CO C/F | JOSEPH LIBERATORE | IRA STANDARD DATED 06/07/02 | 467 JA HART RD | | STATESBORO | GA | 30461-2976 |
| MS&CO C/F | JOSEPH LONGO | IRA STANDARD DATED 11/06/97 | 924 PENN AVENUE | | DREXEL HILL | PA | 19026-1719 |
| MS&CO C/F | JOSEPH M LASTOVKA | IRA STD/ROLLOVER DTD 08/15/90 | 251 PARSONS DR | | AVON LAKE | OH | 44012-1839 |
| MS&CO C/F | JOSEPH M MACHINIST | IRA ROLLOVER DATED 02/25/02 | 540 DAWES STREET | | LIBERTYVILLE | IL | 60048-2634 |
| MS&CO C/F | JOSEPH M PECORARO | IRA STANDARD DATED 02/24/04 | 3384 DEER HOLLOW DR | | DANVILLE | CA | 94506-6044 |
| MS&CO C/F | JOSEPH M PECORARO | ROTH IRA DATED 02/24/04 | 3384 DEER HOLLOW DR | | DANVILLE | CA | 94506-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOSEPH M SIEGMAN | IRA ROLLOVER DATED 06/20/07 | 2601 WASHINGTON AVE UNIT 1E | | HIGHLAND PARK | IL | 60035-5962 |
| MS&CO C/F | JOSEPH M TARAJOS | IRA STD/ROLLOVER DTD 02/04/03 | 6494 CANMOOR | | TROY | MI | 48098-1889 |
| MS&CO C/F | JOSEPH MAGISANO | IRA STANDARD DATED 12/19/01 | 177 STATE RTE 22 | | EAGLE BRIDGE | NY | 12057-2432 |
| MS&CO C/F | JOSEPH MALATINO | IRA ROLLOVER DATED 03/13/01 | 4042 STATE ROUTE 40 | | ARGYLE | NY | 12809-3483 |
| MS&CO C/F | JOSEPH MCKINNEY | IRA ROLLOVER DATED 08/09/05 | 12 ROCKVILLE AVE | | LEXINGTON | MA | 02421-6119 |
| MS&CO C/F | JOSEPH MITCHELL | IRA STANDARD DATED 07/07/06 | 194 WHITEHALL BLVD | | GARDEN CITY | NY | 11530-1310 |
| MS&CO C/F | JOSEPH MULHOLLAND | IRA STANDARD DATED 07/27/06 | 598 DOBYNS CHURCH ROAD | | STUART | VA | 24171-3905 |
| MS&CO C/F | JOSEPH MUSA | IRA STANDARD DATED 09/09/99 | 500 PROSPECT AVENUE | | RIDGEFIELD | NJ | 07657-2408 |
| MS&CO C/F | JOSEPH N BONINI | IRA STANDARD DATED 04/04/95 | 960 CEDARBROOK ROAD | | PLAINFIELD | NJ | 07060-2649 |
| MS&CO C/F | JOSEPH N EBERHART | IRA STD/ROLLOVER DTD 12/09/97 | 4563 NORTH CANDLEWOOD DR | | BEVERLY HILL | FL | 34465-2937 |
| MS&CO C/F | JOSEPH N FICARA | IRA ROLLOVER DATED 01/14/98 | 324 CROCE AVENUE | | GIBBSTOWN | NJ | 08027-1620 |
| MS&CO C/F | JOSEPH NISHIMURA | IRA ROLLOVER DATED 12/29/89 | 12888 CUMERLAND DR | | SARATOGA | CA | 95070-3818 |
| MS&CO C/F | JOSEPH O BOWERY | IRA STANDARD/SEP DTD 04/15/98 | 365 MATHER STREET UNIT 147 | | HAMDEN | CT | 06514-3133 |
| MS&CO C/F | JOSEPH P ANDERSON | IRA ROLLOVER DATED 01/13/03 | 1551 DYER ROAD | | PAHRUMP | NV | 89048-4589 |
| MS&CO C/F | JOSEPH P CASTELLANO | IRA STANDARD DATED 06/04/98 | 338 SAND SHORE ROAD | | BUDD LAKE | NJ | 07828-1909 |
| MS&CO C/F | JOSEPH P CONSTANTINO | IRA ROLLOVER DATED 03/10/98 | 75 LONG ACRE RD | | ROCHESTER | NY | 14621-1018 |
| MS&CO C/F | JOSEPH P KOSOR | IRA STANDARD DATED 02/26/07 | 706 SKY LINE DRIVE | | BELLE VERNON | PA | 15012-4323 |
| MS&CO C/F | JOSEPH P LUKASIK | IRA STD/ROLLOVER DTD 10/11/01 | 21481 NORTH PARK DR | | FAIRVIEW PARK | OH | 44126-2321 |
| MS&CO C/F | JOSEPH P OHANLON | IRA ROLLOVER DATED 01/08/85 | 1309 MAPLE AVENUE | | HADDON HEIGHTS | NJ | 08035-1821 |
| MS&CO C/F | JOSEPH P RIPPIN | IRA ROLLOVER DATED 04/01/87 | 3605 TEWA CT NE | | ALBUQUERQUE | NM | 87111-5535 |
| MS&CO C/F | JOSEPH P ROGERS | IRA STANDARD DATED 01/13/99 | 125 BIRCH AVE | | BALA CYNWYD | PA | 19004-3010 |
| MS&CO C/F | JOSEPH PACZKOWSKI | IRA STANDARD DATED 09/26/02 | 636 76TH STREET | | NIAGARA FALLS | NY | 14304-2324 |
| MS&CO C/F | JOSEPH PATRICK LONG | IRA STD/ROLLOVER DTD 12/19/94 | 66 COOLIDGE ROAD | | BUFFALO | NY | 14220-2026 |
| MS&CO C/F | JOSEPH PAUL RANSEL JR. | IRA STANDARD DATED 09/02/05 | 188 TWO MILE RUN ROAD | | LIGONIER | PA | 15658-3603 |
| MS&CO C/F | JOSEPH PFEIFER | IRA ROLLOVER DATED 03/26/08 | 282 BARNSTABLE DR | | WYCKOFF | NJ | 07481-2149 |
| MS&CO C/F | JOSEPH PINTO | IRA STANDARD/SEP DTD 09/10/98 | 102 PHYLLIS DR | | NAUGATUCK | CT | 06770-2524 |
| MS&CO C/F | JOSEPH PRESUTTI | IRA STANDARD DATED 05/09/06 | 3909 MANDARIN WOODS DRIVE SOUTH | | JACKSONVILLE | FL | 32223-7400 |
| MS&CO C/F | JOSEPH R CALIENDO | IRA STD/ROLLOVER DTD 01/24/08 | 28514 ALESSANDRIA CIRCLE | | BONITA SPGS | FL | 34135-8273 |
| MS&CO C/F | JOSEPH R FANELLI | IRA STANDARD DATED 02/27/01 | 4341 OAKWOOD CIRCLE | | LITTLE RIVER | SC | 29566-9295 |
| MS&CO C/F | JOSEPH R HEBERT | IRA ROLLOVER DATED 04/07/98 | 22 RAYMOND ROAD | | S WINDSOR | CT | 06074-3224 |
| MS&CO C/F | JOSEPH R KARLOVITS | IRA ROLLOVER DATED 03/29/01 | 2079 SILVER PALM ROAD | | NORTH PORT | FL | 34288-8631 |
| MS&CO C/F | JOSEPH R MOLIGNONI | IRA STANDARD DATED 05/02/08 | 2080 N CHARTER PT DR | | ARLINGTON HTS | IL | 60004-7255 |
| MS&CO C/F | JOSEPH ROBERT CARLETTA | IRA STANDARD DATED 08/09/00 | 195 DILWORTH ROAD | | NEW MILFORD | NJ | 07646-3009 |
| MS&CO C/F | JOSEPH ROMANELLI | IRA ROLLOVER DATED 03/30/06 | 330 SHORE DRIVE APT C22 | | HIGHLANDS | NJ | 07732-1107 |
| MS&CO C/F | JOSEPH ROSSI | IRA STD/ROLLOVER DTD 04/28/05 | 14104 WATERSWAY | | GIBRALTAR | MI | 48173-8729 |
| MS&CO C/F | JOSEPH ROTHCHILD | IRA ROLLOVER DATED 01/17/08 | 4658 TREE FERN DR | | DELRAY BEACH | FL | 33445-7064 |
| MS&CO C/F | JOSEPH S GIUNTA | IRA STANDARD DATED 02/21/07 | 103 DENNIS CT | | MONROEVILLE | PA | 15146-2309 |
| MS&CO C/F | JOSEPH S RACCUGLIA | IRA STANDARD DATED 03/10/86 | 118 JANWICH DR | | MORGANVILLE | NJ | 07751-1479 |
| MS&CO C/F | JOSEPH SANTONACITA | ROTH IRA DATED 04/13/99 | 102 VALLEY RD | | GLENROCK | NJ | 07452-1723 |
| MS&CO C/F | JOSEPH T CAMARDA | IRA ROLLOVER DATED 05/05/88 | 18 BELVEDERE LANE | | PALM COAST | FL | 32137-8613 |
| MS&CO C/F | JOSEPH T MAISCH | IRA ROLLOVER DATED 03/04/86 | 50 ROXBURY ROAD | | DUMONT | NJ | 07628-1120 |
| MS&CO C/F | JOSEPH T RIGANTI C/O ROMANOFSKI | IRA ROLLOVER DATED 02/24/05 | 172 W OKARA DR | | SCHENECTADY | NY | 12303-5726 |
| MS&CO C/F | JOSEPH T SMITH | IRA STANDARD DATED 11/02/99 | 130 GLENGARRY LANE | | HAINESPORT | NJ | 08036-2260 |
| MS&CO C/F | JOSEPH T STUBBS JR | IRA ROLLOVER DATED 04/04/97 | 301 LEE BLVD | | SAVANNAH | GA | 31405-5614 |
| MS&CO C/F | JOSEPH TESE | IRA ROLLOVER DATED 07/16/08 | 3233 NORTH EAST 34TH APT 917 | | FT LAUDERDALE | FL | 33308-6946 |
| MS&CO C/F | JOSEPH TOMASIEWICZ | IRA ROLLOVER DATED 06/21/00 | ON 304 BAKER DR | | GENEVA | IL | 60134 |
| MS&CO C/F | JOSEPH V MARCELLI | IRA STANDARD DATED 10/06/08 | 103 HENFIELD AVE | | CHERRY HILL | NJ | 08003-1522 |
| MS&CO C/F | JOSEPH W BLAHA | IRA STANDARD DATED 04/08/97 | 4 COOKS LANE | | KILLINGWORTH | CT | 06419-1304 |
| MS&CO C/F | JOSEPH W CHOMICZ JR | IRA ROLLOVER DATED 05/07/96 | 3 COUNTRY CLUB TRAIL | | KILLINGWORTH | CT | 06419-1207 |
| MS&CO C/F | JOSEPH W FLEGEL | IRA STANDARD DATED 11/07/02 | 12520 STONE TOWER LOOP | | FORT MYERS | FL | 33913-6780 |
| MS&CO C/F | JOSEPH W KELLUM | IRA ROLLOVER DATED 11/27/90 | 1200 SCHROEDER RD | | POWHATAN | VA | 23139-7721 |
| MS&CO C/F | JOSEPH W MONGOLD | IRA STANDARD DATED 03/20/06 | 525 W ROLLING HILLS DR | | ST GEORGE | UT | 84770-6112 |
| MS&CO C/F | JOSEPH WOLF | IRA STANDARD DATED 03/18/99 | 7618 TERRI LYNN DR | | SAINT LOUIS | MO | 63123-1673 |
| MS&CO C/F | JOSEPHINE B MARCUS | IRA ROLLOVER DATED 04/09/91 | 2196-P VIA MARIPOSA EAST | | LAGUNA WOODS | CA | 92637-2368 |
| MS&CO C/F | JOSEPHINE DENICOLA | IRA STANDARD DATED 03/15/05 | 4 OX YOKE LANE | | NORWALK | CT | 06851-1709 |
| MS&CO C/F | JOSEPHINE FALKNER | IRA STANDARD DATED 05/05/08 | 5125 CANTABRIA CREST | | SARASOTA | FL | 34238-4469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JOSEPHINE M SHEA | IRA STANDARD DATED 02/26/03 | 109 21ST STREET | | WATERVLIET | NY | 12189-1210 |
| MS&CO C/F | JOSEPHINE M SPAIR | IRA ROLLOVER DATED 11/05/98 | 1267 DUNAMAN DRIVE | | BARTLETT | IL | 60103-1953 |
| MS&CO C/F | JOSEPHINE MARIE MCCALLION | IRA STANDARD DATED 10/12/98 | 40 CRESCENT DRIVE | | RIDGEFIELD | CT | 06877-1606 |
| MS&CO C/F | JOSEPHINE OZDOBA | IRA STANDARD DATED 09/16/08 | 99 BRACKETT ST #320 | | QUINCY | MA | 02169-4633 |
| MS&CO C/F | JOSEPHINE PUCCI | IRA STANDARD DATED 02/17/09 | 333 E 14TH STREET APT 6E | | NEW YORK | NY | 10003-4211 |
| MS&CO C/F | JOSEPHINE SCOTTINO WERNAU | IRA STANDARD DATED 05/21/07 | 20 SECOR PLACE APT 4J | | YONKERS | NY | 10704-3234 |
| MS&CO C/F | JOSEPHINE SPERONI | IRA STANDARD DATED 01/21/04 | 5092 RAVENGLASS COURT | | COLUMBUS | OH | 43221-5242 |
| MS&CO C/F | JOSHUA B REGIER | IRA ROLLOVER DATED 10/27/04 | 8218 DELONGPRE AVE UNIT A | | WEST HOLLYWOOD | CA | 90046-3757 |
| MS&CO C/F | JOSHUA TUKEL | IRA STANDARD DATED 11/14/08 | 5077 VILLAGE COMMONS DRIVE | | WEST BLOOMFIELD | MI | 48322-3382 |
| MS&CO C/F | JOY E RUSSELL | IRA STANDARD DATED 02/16/00 | 7114 E POTTER RD | | DAVISON | MI | 48423-9527 |
| MS&CO C/F | JOY HANULIK | IRA STD/ROLLOVER DTD 09/06/02 | 9318 47TH AVE SW | | SEATTLE | WA | 98136-2608 |
| MS&CO C/F | JOY LAURIANO | IRA STANDARD DATED 07/31/90 | 3612 SIERRA DR | | HONOLULU | HI | 96816-3328 |
| MS&CO C/F | JOY NISSENBAUM | IRA STANDARD DATED 12/11/07 | 182 ENGLEWOOD ROAD | | LONGMEADOW | MA | 01106-1335 |
| MS&CO C/F | JOY NORTON MCCARTY | IRA STANDARD DATED 01/10/03 | 3189 LIPTON COURT | | LAS VEGAS | NV | 89121-4231 |
| MS&CO C/F | JOY WENTSEL | IRA STANDARD/SEP DTD 04/19/93 | 48 WESTGATE | | LAGUNA NIGUEL | CA | 92677-9200 |
| MS&CO C/F | JOYCE A MATTINGLY | IRA STD/ROLLOVER DTD 06/03/83 | 6117 SW 40TH AVE | | PORTLAND | OR | 97221-3319 |
| MS&CO C/F | JOYCE A MCGREW | IRA STD SPOUSAL DTD 02/18/86 | 6740 WOODLAND COURT | | MOORESVILLE | IN | 46158-6172 |
| MS&CO C/F | JOYCE A SCHIFANO | IRA ROLLOVER DATED 11/10/88 | 6096 GROTON ST N W | | CANTON | OH | 44708-5910 |
| MS&CO C/F | JOYCE B AYOUB | IRA STANDARD DATED 01/22/03 | 9101 SHORE ROAD #418 | | BROOKLYN | NY | 11209-6173 |
| MS&CO C/F | JOYCE B RIDDLE | IRA STD/ROLLOVER DATED 06/22/05 | P.O. BOX 2908 | | NEW SMYRNA BEACH | FL | 32170 |
| MS&CO C/F | JOYCE BAUMANN | IRA STD/ROLLOVER DTD 07/12/02 | 1302 CHELMSFORD CIRCLE | | NEWARK | DE | 19713-2904 |
| MS&CO C/F | JOYCE BERGER | IRA ROLLOVER DATED 02/14/00 | 10327 SUNSET BEND DRIVE | | BOCA RATON | FL | 33428-1818 |
| MS&CO C/F | JOYCE C FACTOR | ROTH IRA DATED 10/13/06 | 418 ELTON COURT E | | SAINT JAMES | NY | 11780-3370 |
| MS&CO C/F | JOYCE CHABNER | IRA STANDARD DATED 11/05/08 | 7201 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-1821 |
| MS&CO C/F | JOYCE GOROWITZ | IRA ROLLOVER DATED 03/08/04 | 3104 HARVEST RIDGE LANE | | ALPHARETTA | GA | 30022-8625 |
| MS&CO C/F | JOYCE HALL ARNOLD | IRA STANDARD DATED 04/29/82 | 1805 SOUTH FIRST STREET | | JACKSONVILLE | FL | 32250-6256 |
| MS&CO C/F | JOYCE HICKSON | IRA ROLLOVER DATED 09/16/91 | 26355 SW 147TH AVE | | NARANJA | FL | 33032-6519 |
| MS&CO C/F | JOYCE J HYATT | IRA STANDARD DATED 01/22/09 | 35 VALLEY VIEW TERRACE | | MOUNT KISCO | NY | 10549-1511 |
| MS&CO C/F | JOYCE KELLEY | IRA STANDARD DATED 01/20/04 | 5766 LOCHMOOR CT | | ROCHESTER HLS | MI | 48306-2350 |
| MS&CO C/F | JOYCE M MACKLIN | IRA STANDARD DATED 03/18/97 | 8517 CEDAR CREEK ROAD | | LINCOLN | DE | 19960-2761 |
| MS&CO C/F | JOYCE O NADIR | IRA ROLLOVER DATED 03/30/98 | 818 SPENCER STREET | | REDONDO BEACH | CA | 90277-3229 |
| MS&CO C/F | JOYCE T ANDERSON | IRA STD/ROLLOVER DTD 08/06/84 | 4440 NW BARNES RD | | PORTLAND | OR | 97210-1006 |
| MS&CO C/F | JOYCE W MALCOLM | IRA STANDARD DATED 01/09/01 | 63896 E GREENBELT LANE | | TUCSON | AZ | 85739-1247 |
| MS&CO C/F | JU-MING T CHANG | IRA ROLLOVER DATED 10/12/01 | 2179 MOUNTAIN VIEW AVE | | NISKAYUNA | NY | 12309-4616 |
| MS&CO C/F | JUAN A BONILLA | IRA ROLLOVER DATED 08/09/02 | P.O. BOX 1822 | | AGOURA HILLS | CA | 91376-1822 |
| MS&CO C/F | JUANA L TUCKER | IRA ROLLOVER DATED 10/06/97 | 7416 NW 19TH STREET | | BETHANY | OK | 73008-5637 |
| MS&CO C/F | JUANITA CHASE | IRA STD/ROLLOVER DTD 04/24/00 | 28 MEADOW LANE | | WHEATLAND | WY | 82201-8917 |
| MS&CO C/F | JUANITA F SPIGELMYER | IRA STD SPOUSAL DTD 12/16/97 | 18 ACOMA LANE | | COLLEGEVILLE | PA | 19426-1702 |
| MS&CO C/F | JUANITA FREITAS | IRA ROLLOVER DATED 04/20/98 | 3720 W HILLSDALE | | VISALIA | CA | 93291-5547 |
| MS&CO C/F | JUANITA G DULL | IRA STD/ROLLOVER DTD 01/19/89 | 8224 DULL ROAD | | CLEMMONS | NC | 27012-8021 |
| MS&CO C/F | JUANITA L WHITE | IRA STANDARD DATED 04/18/86 | 60 COWPER AVENUE | | KENSINGTON | CA | 94707-1046 |
| MS&CO C/F | JUANITA M POLESTRA | IRA ROLLOVER DATED 11/17/92 | 19 SANDERSON ROAD | | LEXINGTON | MA | 02420-2607 |
| MS&CO C/F | JUANITA NED | IRA ROLLOVER DATED 01/06/00 | 605 NW 65TH ST | | MIAMI | FL | 33150-4313 |
| MS&CO C/F | JUANITA W PROVO | ROTH CONVERTED IRA DATED 12/08/98 | 13810 TEAL LANE | | LONG BEACH | WA | 98631-5910 |
| MS&CO C/F | JUDITH A COMBS | IRA ROLLOVER DATED 12/08/97 | 718 WHITE TAIL RIDGE DR | | AKRON | OH | 44333-3290 |
| MS&CO C/F | JUDITH A CURLEE | IRA STANDARD DATED 06/15/04 | 1104 HAZELTINE LANE | | KENNESAW | GA | 30152-4742 |
| MS&CO C/F | JUDITH A FEEZOR | IRA STANDARD DATED 02/04/99 | 2058 WILLIAMSTON COURT | | AKRON | OH | 44313-8039 |
| MS&CO C/F | JUDITH A GRIMMER | IRA ROLLOVER DATED 03/04/04 | 527 WASHINGTON AVENUE | | WILMETTE | IL | 60091-1967 |
| MS&CO C/F | JUDITH A JESTER | IRA STANDARD DATED 05/28/08 | 60 MERRIMAC ST APT 609 | | AMESBURY | MA | 01913-4023 |
| MS&CO C/F | JUDITH A KOLTUN | IRA STD/ROLLOVER DTD 11/04/03 | 12115 29TH AVE NORTH | | PLYMOUTH | MN | 55441-2955 |
| MS&CO C/F | JUDITH A MELDAHL | ROTH IRA DATED 06/07/02 | 2720 S FOREST GREEN DR | | DECATUR | IL | 62521-5412 |
| MS&CO C/F | JUDITH A MOOMEY | IRA STD/ROLLOVER DTD 03/03/98 | 4274 RIVER OAKS DR | | FLORISSANT | MO | 63034-3009 |
| MS&CO C/F | JUDITH A QUINN | IRA STANDARD DATED 05/16/01 | 10714 CAVELL ROAD | | BLOOMINGTON | MN | 55438-2229 |
| MS&CO C/F | JUDITH A TEASDALE | IRA ROLLOVER DATED 12/02/96 | 19 PRISTINE PLACE | | SEWELL | NJ | 08080-2168 |
| MS&CO C/F | JUDITH A VANACORE | IRA STANDARD DATED 07/09/01 | 2 STERLING HILL LANE UNIT 245 | | EXETER | NH | 03833-4868 |
| MS&CO C/F | JUDITH ANN ABFALTER | IRA STANDARD DATED 08/15/08 | 15 S. RIDGE POINTE DRIVE | | EDMOND | OK | 73034-7384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JUDITH ANN SCHOR | IRA STANDARD DATED 07/24/08 | 3757 LOVELL AVE E | | KIRKLAND | WA | 98033-8050 |
| MS&CO C/F | JUDITH ANNE CALABRESE | IRA SEP DATED 08/11/89 | 2612 OBELISCO PL | | CARLSBAD | CA | 92009-6527 |
| MS&CO C/F | JUDITH C COHEN | IRA STANDARD DATED 12/28/05 | 3337 CRAIN STREET | | SKOKIE | IL | 60076-2407 |
| MS&CO C/F | JUDITH DARA ZIMMERMAN | IRA ROLLOVER DATED 09/24/90 | 200 NO SWALL DRIVE #452 | | BEVERLY HILLS | CA | 90211-4719 |
| MS&CO C/F | JUDITH E GIRARD | IRA STD DTD 2-17-83 | 423 HAZELWOOD | | BUFFALO GROVE | IL | 60089-1880 |
| MS&CO C/F | JUDITH F MASSARI | IRA STANDARD DATED 03/02/07 | 110 GLENVIEW AVE | | GREENSBURG | PA | 15601-1710 |
| MS&CO C/F | JUDITH G TROST | IRA STANDARD DATED 01/12/90 | 25271 GOLDEN GATE CANYON ROAD | | GOLDEN | CO | 80403-8150 |
| MS&CO C/F | JUDITH H CLARKSON | IRA STANDARD DATED 04/19/00 | 268 PINELAND RD NW | | ATLANTA | GA | 30342-4019 |
| MS&CO C/F | JUDITH I SOLOMON | IRA ROLLOVER DATED 12/04/97 | 3726 ALBEMARLE ST NW | | WASHINGTON | DC | 20016-1806 |
| MS&CO C/F | JUDITH J CATELLA | IRA STANDARD DATED 11/02/95 | 421 LEHIGH RD | | PULASKI | NY | 13142-2479 |
| MS&CO C/F | JUDITH K ROWAN | IRA STD/ROLLOVER DTD 04/23/01 | 13928 156TH STREET NORTH | | JUPITER | FL | 33478-8523 |
| MS&CO C/F | JUDITH KENNEY | IRA STANDARD/SEP DTD 08/06/96 | 910 OLIVE COURT | | MARCO ISLAND | FL | 34145-3506 |
| MS&CO C/F | JUDITH L BREDEHOFT | IRA ROLLOVER DATED 04/27/07 | 2067 KATRINA WAY | | UPLAND | CA | 91784-7985 |
| MS&CO C/F | JUDITH L LEWIS | ROTH IRA DATED 05/19/98 | 6001 N.A1A, PMB 8024 | | VERO BEACH | FL | 32963-1014 |
| MS&CO C/F | JUDITH M ALLEN | IRA ROLLOVER DATED 10/28/05 | 1201 FLAT ROCK STREET | | GREENSBORO | GA | 30642-3292 |
| MS&CO C/F | JUDITH M CALDER | IRA ROLLOVER DTD 3-8-82 | 4463 OLD MABRY PLACE | | ROSWELL | GA | 30075-1991 |
| MS&CO C/F | JUDITH M RADCLIFFE | ROTH IRA DATED 03/30/05 | 6001 NA1A - P.O. 8145 | | INDIAN RIVER SHORES | FL | 32963-8145 |
| MS&CO C/F | JUDITH M WOFFORD | IRA STANDARD DATED 08/23/01 | 9 SIGNAL HILL RD C/O JEANNE VITETTA | | BROOKFIELD | CT | 06804 |
| MS&CO C/F | JUDITH MILLER | IRA STD/ROLLOVER DTD 11/21/06 | 9 PARKER RIDGE WAY | | NEWBURYPORT | MA | 01950-1948 |
| MS&CO C/F | JUDITH N WOODARD | IRA STANDARD DATED 08/07/08 | 4451 PENNSYLVANIA AVE | | FAIR OAKS | CA | 95628-5812 |
| MS&CO C/F | JUDITH SCHABEL-LOOP | IRA STD/ROLLOVER DTD 11/07/95 | 4115 TAHOE VISTA DRIVE | | ROCKLIN | CA | 95765-5091 |
| MS&CO C/F | JUDITH STRELL WILCOX | IRA ROLLOVER DATED 12/27/04 | 2861 BOA VISTA DRIVE | | COSTA MESA | CA | 92626-3557 |
| MS&CO C/F | JUDITH SWANSON | IRA STANDARD DATED 05/30/08 | 31 MUSSEL PT. WAY | | GLOUCESTER | MA | 01930-4073 |
| MS&CO C/F | JUDITH TAGGART | IRA STANDARD DATED 01/31/00 | 200 THE KNOLL | | ORINDA | CA | 94563-2703 |
| MS&CO C/F | JUDY A PUTNAM | IRA ROLLOVER DATED 09/18/87 | 257 OVERHILL ROAD | | ORINDA | CA | 94563-3226 |
| MS&CO C/F | JUDY ADAMS | SIMPLE IRA DATED 04/10/01 | 24568 BAY AVENUE | | MILFORD | DE | 19963-4901 |
| MS&CO C/F | JUDY BREHMER | IRA STD/ROLLOVER DTD 08/30/89 | 13992 E MARINA DR APT 102 | | AURORA | CO | 80014-3749 |
| MS&CO C/F | JUDY C HENDRIX | IRA STANDARD DATED 04/15/99 | 5259 MILL WHEEL DR | | GRAND BLANC | MI | 48439-4235 |
| MS&CO C/F | JUDY C MANLEY | IRA STANDARD DATED 04/15/85 | #8 MEADOWLARK POINTE | | MAYFLOWER | AR | 72106-9587 |
| MS&CO C/F | JUDY HOFFMAN | IRA STD/ROLLOVER DTD 12/08/93 | 8869 MANNINGTON STREET | | ELK GROVE | CA | 95758-6347 |
| MS&CO C/F | JUDY LOWAS | IRA STD/ROLLOVER DTD 11/27/06 | 2612 KELTY MEADOW AVE | | TULARE | CA | 93274-6257 |
| MS&CO C/F | JULES MIGDEN | IRA STANDARD DATED 01/27/09 | 4 MELBY LN | | ROSLYN | NY | 11576-2519 |
| MS&CO C/F | JULIA A IZZO | IRA ROLLOVER DATED 07/03/01 | 18 HUMBERT AVENUE | | CRANSTON | RI | 02910-3113 |
| MS&CO C/F | JULIA A LANSFORD | IRA ROLLOVER DATED 04/20/87 | 1225 HAWK COVE | | JONESBORO | AR | 72401-8930 |
| MS&CO C/F | JULIA C EISNER | IRA STANDARD DATED 11/20/85 | 7311 NICHOLS ROAD | | OKLAHOMA CITY | OK | 73120-1210 |
| MS&CO C/F | JULIA J LOBLEY | IRA STANDARD DATED 01/17/08 | 279 RIVER ROAD | | ORRINGTON | ME | 04474-3049 |
| MS&CO C/F | JULIA L Y LUK | IRA SEP DATED 09/16/02 | 35660 GOLDSMITH DRIVE | | FREMONT | CA | 94536-2519 |
| MS&CO C/F | JULIA RIZZUTO ZATZ | IRA ROLLOVER DATED 06/15/95 | 59 DEER LANE | | HICKSVILLE | NY | 11801-1603 |
| MS&CO C/F | JULIA W BUMGARNER | IRA STD SPOUSAL DTD 02/04/83 | 1608 WALL DR | | TITUSVILLE | FL | 32780-5328 |
| MS&CO C/F | JULIAN KEITH PATTON SR. | IRA STANDARD DATED 01/26/01 | 20321 WHITE'S FERRY ROAD | | POOLESVILLE | MD | 20837-9573 |
| MS&CO C/F | JULIAN R CASTLEBERRY | IRA STANDARD DATED 05/01/98 | 524 SCOTTS BAY DR | | INDIAN RIVER | MI | 49749-9542 |
| MS&CO C/F | JULIANN REYNOLDS | IRA STD/ROLLOVER DTD 11/04/92 | 10668 WILSON AVE | | ALTA LOMA | CA | 91737-2423 |
| MS&CO C/F | JULIANNA F BOSTWICK | IRA STANDARD DATED 06/14/05 | 706 WEST 16TH STREET | | LYNN HAVEN | FL | 32444-3629 |
| MS&CO C/F | JULIE ANDERSON | ROTH CONVERTED IRA DATED 07/23/04 | 8925 MOOR PARK RUN | | DULUTH | GA | 30097-6622 |
| MS&CO C/F | JULIE ANN WACHLER | IRA ROLLOVER DATED 03/17/06 | 3904 N DRUID HILLS APT 328 | | DECATUR | GA | 30033-3105 |
| MS&CO C/F | JULIE L ROMINSKI | IRA STD SPOUSAL DTD 01/08/02 | 8805 WASHBURN DR | | PLANO | TX | 75025-3875 |
| MS&CO C/F | JULIE NODELMAN | IRA STD/ROLLOVER DTD 04/16/90 | 6 UPTON STREET | | STATEN ISLAND | NY | 10304-3108 |
| MS&CO C/F | JULIE PEZHMAN | IRA ROLLOVER DATED 06/12/08 | 31281 GANADO DR | | RANCHO PALOS VERDES | CA | 90275-6280 |
| MS&CO C/F | JULIE WALTON | ROTH IRA DATED 04/15/09 | 28410 PLANTATION DRIVE | | ATLANTA | GA | 30324-2966 |
| MS&CO C/F | JULIET S WITTMAN | IRA ROLLOVER DATED 07/18/08 | 7241 S. BOULDER RD | | BOULDER | CO | 80303-4647 |
| MS&CO C/F | JULIO A MUNOZ | IRA ROLLOVER DATED 08/28/00 | 214 LAKESIDE DRIVE | | WALNUT COVE | NC | 27052-9316 |
| MS&CO C/F | JULIO TORRES JR. | IRA ROLLOVER DATED 12/14/04 | 2231 SW 17 ST | | MIAMI | FL | 33145-2015 |
| MS&CO C/F | JULIUS G KOPIELSKI | IRA ROLLOVER DATED 08/26/87 | 1344 E COOPER DR | | PALATINE | IL | 60074-7284 |
| MS&CO C/F | JULIUS ISRAEL | IRA STANDARD DATED 08/27/97 | PO BOX 770458 | | MIAMI | FL | 33177-0008 |
| MS&CO C/F | JULIUS L LOESER | IRA ROLLOVER DATED 10/15/85 | 94 TOURAINE ROAD | | GROSSE POINTE | MI | 48236-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | JUNE B BAMPING | IRA ROLLOVER DATED 07/23/96 | 9764 BAYSIDE COURT | | JACKSONVILLE | FL | 32277-2395 |
| MS&CO C/F | JUNE GREENE | ROTH IRA DATED 10/01/02 | 2011 WOODBURN TER | | MATTHEWS | NC | 28105-5428 |
| MS&CO C/F | JUNE R VANHORN | IRA STANDARD DATED 09/12/97 | 1375 PERSHING BOULEVARD APT 404 | | READING | PA | 19607-1460 |
| MS&CO C/F | JUNE V CLARKE | IRA STANDARD DATED 05/01/07 | 1 ROBIN LANE | | OLD TAPPAN | NJ | 07675-7058 |
| MS&CO C/F | JUNIOR J STANLEY | IRA STD/ROLLOVER DTD 08/27/97 | 4409 GREENMEADOWS AVE | | TORRANCE | CA | 90505-5501 |
| MS&CO C/F | JUSTIN P SCHROEDER | ROTH IRA DATED 05/26/04 | 8 HARSEN ROAD | | TENAFLY | NJ | 07670-2602 |
| MS&CO C/F | JUSTIN W HUDDLESTON | IRA ROLLOVER DATED 07/10/00 | PO BOX 1023 | | STINNETT | TX | 79083-1023 |
| MS&CO C/F | K EUGENE APPLEBY | IRA ROLLOVER DATED 10/12/00 | 12 MANOR DRIVE | | MECHANICSBURG | PA | 17055-6133 |
| MS&CO C/F | K MORTENSON GDN PERS/PROP HAZEL | IRA STANDARD DATED 02/13/09 | 50 MEEKER HILL ROAD | | REDDING | CT | 06896-2605 |
| MS&CO C/F | K SHARPLEY(DEC) RONALD L MART (BEN) | IRA STD/ROLLOVER DTD 08/17/05 | 521 JARVIS ROAD | | SICKLERVILLE | NJ | 08081-2169 |
| MS&CO C/F | KAAREN DUNLAP | IRA STANDARD DATED 12/01/08 | 436 HONEYSUCKLE DR | | KETTERING | OH | 45429-2114 |
| MS&CO C/F | KARA DULONG | ROTH IRA DATED 10/31/08 | 16919 NW STOLLER DR | | PORTLAND | OR | 97229-7351 |
| MS&CO C/F | KAREN A HERRADA | IRA ROLLOVER DATED 02/13/02 | 21622 EVALYN AVENUE | | TORRANCE | CA | 90503-6353 |
| MS&CO C/F | KAREN A SHORE | SIMPLE IRA DATED 10/02/00 | 2827 OAKBROOK LANE | | FT LAUDERDALE | FL | 33332-3408 |
| MS&CO C/F | KAREN A VALLE | IRA STANDARD DATED 04/21/92 | 237 BRAYHILL COURT | | CHESTERFIELD | MO | 63017-2302 |
| MS&CO C/F | KAREN AMBROSE-SECORE | IRA ROLLOVER DATED 06/30/00 | 11031 KASTEEL CT | | CLIO | MI | 48420-2314 |
| MS&CO C/F | KAREN BARCO | IRA STANDARD DATED 06/30/04 | 2224 E. WINDSOR CT | | MARTINSVILLE | IN | 46151-5985 |
| MS&CO C/F | KAREN CHERNOF | IRA STANDARD DATED 07/20/00 | 7365 BIRDVIEW AVE | | MALIBU | CA | 90265-4112 |
| MS&CO C/F | KAREN D PRICE | IRA STD/ROLLOVER-SPOUSAL 04/01/03 | 401 ELLIS ROAD | | SCHELLSBURG | PA | 15559-8334 |
| MS&CO C/F | KAREN D ROSENBERG | IRA STANDARD DATED 02/09/05 | 269 WALTON ST | | ENGLEWOOD | NJ | 07631-5016 |
| MS&CO C/F | KAREN DAOUDIAN | IRA STANDARD/SEP DTD 04/17/89 | 1304 S SUNNYSIDE | | FRESNO | CA | 93727-5434 |
| MS&CO C/F | KAREN DE BRUIN | IRA STANDARD DATED 03/12/09 | 9 TORWOOD COURT | | HUNTINGTON STATION | NY | 11746-3811 |
| MS&CO C/F | KAREN DEBLOOIS | IRA STD/ROLLOVER-SPOUSAL 08/25/94 | 307 HUNTERS RIDGE WAY | | MAGNOLIA | DE | 19962-1581 |
| MS&CO C/F | KAREN DELLAMONICA | IRA STD/ROLLOVER DTD 05/31/02 | 1630 OLUA UNIT 5 | | MINDEN | NV | 89423-4474 |
| MS&CO C/F | KAREN E RHODES-PARKER | IRA ROLLOVER DATED 12/28/95 | 2609 GOLFVIEW #105 | | TROY | MI | 48084-3807 |
| MS&CO C/F | KAREN E RIFE | IRA STANDARD DATED 02/01/94 | 2039 BURKE LANE | | LAKE HAVASU | AZ | 86406-8149 |
| MS&CO C/F | KAREN FREEMAN | IRA ROLLOVER DATED 08/30/00 | 34 PRITCHARD LANE | | SICKLERVILLE | NJ | 08081-2014 |
| MS&CO C/F | KAREN HERLING SIMEONE | IRA STANDARD DATED 09/25/01 | 1111 KRIEBEL MILL RD | | COLLEGEVILLE | PA | 19426-1524 |
| MS&CO C/F | KAREN J SMIERCIAK | IRA ROLLOVER DATED 05/29/01 | 5609 S FAIRFIELD | | CHICAGO | IL | 60629-1006 |
| MS&CO C/F | KAREN JETTON | IRA STANDARD DATED 01/05/09 | PO BOX 565 | | MAURY CITY | TN | 38050-0565 |
| MS&CO C/F | KAREN KILGO | IRA STD/ROLLOVER DTD 10/25/06 | 3334 ALDERDALE | | STERLING HTS | MI | 48310-1797 |
| MS&CO C/F | KAREN L GELLER | IRA STD/ROLLOVER DTD 07/02/01 | 1069 WHITEGATE ROAD | | WAYNE | PA | 19087-2181 |
| MS&CO C/F | KAREN L REIMER | IRA STD/ROLLOVER DTD 01/29/02 | 6209 OAKCREST LANE | | AMARILLO | TX | 79109-6972 |
| MS&CO C/F | KAREN L SCHARBAU | IRA STD SPOUSAL DTD 04/15/91 | 8208 232ND ST SE | | WOODINVILLE | WA | 98072-9570 |
| MS&CO C/F | KAREN M DUMONT | IRA STD/ROLLOVER DTD 01/29/04 | 562 MENDON CENTER RD | | PITTSFORD | NY | 14534-9716 |
| MS&CO C/F | KAREN P HENGEVELD | IRA SEP DATED 06/04/08 | 491 SINGING HILLS DRIVE | | PITTSBORO | NC | 27312-7819 |
| MS&CO C/F | KAREN RICHARDS TYO | IRA STD/ROLLOVER DTD 09/21/04 | 108 GOODALE STREET | | MARLBORO | MA | 01752-1647 |
| MS&CO C/F | KAREN ROGGE | IRA ROLLOVER DATED 01/28/09 | 70 CENTRAL AVENUE | | LOS GATOS | CA | 95030-7133 |
| MS&CO C/F | KAREN W ENDRESEN | IRA SEP DTD 11/10/83 | 1402 32ND AVE SOUTH | | SEATTLE | WA | 98144-3916 |
| MS&CO C/F | KAREN WHITE | IRA STD SPOUSAL DTD 05/25/01 | PO BOX 8164 | | LACEY | WA | 98509-8164 |
| MS&CO C/F | KARENE L SIMPSON | IRA STD/ROLLOVER DTD 06/04/01 | P. O. BOX 675 | | WILTON | CA | 95693-0675 |
| MS&CO C/F | KARL D CARVER | IRA ROLLOVER DATED 05/12/87 | 1049 SHARON DRIVE | | CHESAPEAKE | VA | 23320-2945 |
| MS&CO C/F | KARL E ROESLER SR. | IRA STD/ROLLOVER DTD 12/17/07 | 1317 BOWEN ROAD | | MANSFIELD | OH | 44903-8707 |
| MS&CO C/F | KARL FARMER | IRA ROLLOVER DATED 08/15/07 | 2442 BLUE SPRINGS CT APT 204 | | ODENTON | MD | 21113-0705 |
| MS&CO C/F | KARL J TEUTEBERG | IRA STD/ROLLOVER DTD 08/04/89 | 3447 MICHAEL LANE | | SAINT JOSEPH | MI | 49085-8646 |
| MS&CO C/F | KARL W SAAL | IRA STANDARD/SEP DTD 03/28/01 | 1953 SW PITTS TERRACE | | STUART | FL | 34997-7944 |
| MS&CO C/F | KARLA A TUREKIAN | ROTH IRA DATED 12/18/98 | 2 EARLS COURT UNIT 2C | | FARMINGTON | CT | 06032-3532 |
| MS&CO C/F | KARLA GOLDSCHMIDT | IRA STD/ROLLOVER DTD 05/03/08 | 465 LAKESIDE TERRACE | | GLENCOE | IL | 60022-1760 |
| MS&CO C/F | KARLA J ANDERSON | IRA STD/ROLLOVER DTD 11/15/95 | 5330 BUNKER ST NE | | BREMERTON | WA | 98311-2433 |
| MS&CO C/F | KARLHEINZ J BUEHLER | IRA SEP DATED 01/03/01 | 633 S WARREN AVENUE | | MALVERN | PA | 19355-2949 |
| MS&CO C/F | KAROLE K RONDINELLA | IRA STANDARD DATED 02/19/97 | 14 MELLOW LANE | | JERICHO | NY | 11753-2214 |
| MS&CO C/F | KARRIE MELIN SWENSON | IRA STANDARD DATED 02/14/97 | 2218 140TH AVENUE | | ST CROIX FALLS | WI | 54024-8308 |
| MS&CO C/F | KATHARINE C MULLIGAN | IRA STANDARD DATED 01/16/08 | 80 CURZON MILL RD | | NEWBURYPORT | MA | 01950-6254 |
| MS&CO C/F | KATHE E WHALEY | IRA STD/ROLLOVER DTD 01/29/90 | 2905 COUNTY ROAD N | | RHINELANDER | WI | 54501-8410 |
| MS&CO C/F | KATHELINE JO OLIVER | IRA STD/ROLLOVER DTD 08/02/91 | 22391 BEAR CREEK DR NORTH | | MURRIETA | CA | 92562-3087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | KATHERINE A HARTZEL | IRA ROLLOVER DATED 04/24/00 | 6260 GARFIELD AVE | | DARIEN | IL | 60561-3750 |
| MS&CO C/F | KATHERINE A SHEHAN | IRA ROLLOVER DATED 12/11/90 | 1330 E CAMPBELL AVE | | CAMPBELL | CA | 95008-2406 |
| MS&CO C/F | KATHERINE C AULD-WERNER | IRA STANDARD DATED 11/18/05 | 6013 BRICK LANDING DRIVE | | MONROE | NC | 28110-9138 |
| MS&CO C/F | KATHERINE D. HUBBARD | ROTH IRA DATED 04/20/99 | 70 RIVERMONT DR. | | NEWPORT NEWS | VA | 23601-4231 |
| MS&CO C/F | KATHERINE HILL AYERS | IRA STANDARD DATED 10/20/04 | 1921 DORRIT STREET | | NEWBURY PARK | CA | 91320-3408 |
| MS&CO C/F | KATHERINE L REGAN BERTRAND | IRA ROLLOVER/SEP DTD 03/01/94 | 9451 BREWER WAY | | VILLA PARK | CA | 92861-2822 |
| MS&CO C/F | KATHERINE M SEWARD | IRA STANDARD DATED 07/06/04 | 75 REYNOLDS DRIVE | | JACKSON | TN | 38305-1546 |
| MS&CO C/F | KATHERYN W FLOURNOY | IRA STANDARD DATED 12/16/05 | 295 L S U AVENUE | | BATON ROUGE | LA | 70808-4637 |
| MS&CO C/F | KATHI M FIEKEN | IRA ROLLOVER DATED 01/21/04 | 15135 SW HILLSBORO HWY | | HILLSBORO | OR | 97123-9326 |
| MS&CO C/F | KATHLEEN A LINEHAN | IRA ROLLOVER DATED 01/13/03 | 2440 N LAKEVIEW AVENUE UNIT 4F | | CHICAGO | IL | 60614-2872 |
| MS&CO C/F | KATHLEEN A RUSSIN | IRA STANDARD DATED 06/12/02 | 7630 PARTRIDGE STREET CIRCLE | | BRADENTON | FL | 34202-4028 |
| MS&CO C/F | KATHLEEN A SMITH | IRA STD/ROLLOVER DTD 04/09/03 | 21 ALGONQUIN PATH | | WAYLAND | MA | 01778-3401 |
| MS&CO C/F | KATHLEEN B RODIGHIER | IRA ROLLOVER DATED 02/22/99 | 16237 PRINCETON AVENUE | | TINLEY PARK | IL | 60477-6734 |
| MS&CO C/F | KATHLEEN BAXTER | IRA STANDARD DATED 04/10/08 | 823 BERQUIST DRIVE | | BALLWIN | MO | 63011-4215 |
| MS&CO C/F | KATHLEEN C BOTTUM | IRA UNIV SPOUS 12/31/82 | 3218 MYDDLETON | | TROY | MI | 48084-1273 |
| MS&CO C/F | KATHLEEN C ROBELEN | IRA ROLLOVER DATED 12/09/94 | 1133 N RIO VISTA BLVD | | FT LAUDERDALE | FL | 33301-3041 |
| MS&CO C/F | KATHLEEN D GADDY | IRA STANDARD DATED 01/14/99 | 905 WILDWOOD RD NE | | ATLANTA | GA | 30324-4913 |
| MS&CO C/F | KATHLEEN D PETRILL | IRA STANDARD DATED 02/26/07 | 290 FORBES TRAIL ROAD | | GREENSBURG | PA | 15601-6538 |
| MS&CO C/F | KATHLEEN E MILLS | IRA STANDARD DATED 04/30/02 | 2593 COUNTRYSIDE BLVD UNIT 7-201 | | CLEARWATER | FL | 33761-4520 |
| MS&CO C/F | KATHLEEN H BROOKS | IRA ROLLOVER DATED 08/19/04 | RR6 BOX 6818E | | SAYLORSBURG | PA | 18353-9829 |
| MS&CO C/F | KATHLEEN HONAN WASNICK | IRA ROLLOVER DATED 02/24/86 | 555 EAST SANDRA AVENUE | | TULARE | CA | 93274-1524 |
| MS&CO C/F | KATHLEEN J HOLLINGSWORTH | IRA STD SPOUSAL DTD 09/15/98 | 617 W HILL AVE | | FULLERTON | CA | 92832-2733 |
| MS&CO C/F | KATHLEEN J LEHMAN | IRA STANDARD DATED 03/14/85 | 5949 MARKET STREET UNIT 9B | | PARK CITY | UT | 84098-7924 |
| MS&CO C/F | KATHLEEN J WHITAKER | IRA STANDARD DATED 02/23/01 | 1103 G ST | | CENTRALIA | WA | 98531-3211 |
| MS&CO C/F | KATHLEEN JO HANKS | IRA STD/ROLLOVER DTD 11/26/01 | 225 CHAMPS AVE | | EVANSTON | WY | 82930-5117 |
| MS&CO C/F | KATHLEEN K BOWERS | IRA STANDARD DATED 06/03/08 | 12785 US 52 SOUTH | | NORWOOD | NC | 28128-6506 |
| MS&CO C/F | KATHLEEN L BRESSLER | IRA STANDARD DATED 04/07/05 | 2 EAST MAPLE AVENUE | | LONG VALLEY | NJ | 07853-3165 |
| MS&CO C/F | KATHLEEN L VANDEZANDE | IRA STD/ROLLOVER-SPOUSAL 03/10/00 | 7233 PLEASANT RUN COURT | | FORT WAYNE | IN | 46835-9691 |
| MS&CO C/F | KATHLEEN LOUISE PONTI | ROTH IRA DATED 03/15/01 | 1128 KILLARNEY LANE | | BURLINGAME | CA | 94010-3349 |
| MS&CO C/F | KATHLEEN M KASTEN | IRA SEP DATED 03/13/86 | 44969 W ELEVEN MILE RD | | NOVI | MI | 48375-1505 |
| MS&CO C/F | KATHLEEN MAY BLAKEMORE | ROTH IRA DATED 05/19/08 | 3290 BAKER WAY | | LIVE OAK | CA | 95953-9431 |
| MS&CO C/F | KATHLEEN PHELPS | IRA STD/ROLLOVER DTD 06/24/02 | 8400 SOLCA DRIVE | | WHITE LAKE | MI | 48386-4390 |
| MS&CO C/F | KATHLEEN R CARTER | IRA STANDARD DATED 04/21/94 | 13870 MUSTARD SEED DRIVE | | YUCAIPA | CA | 92399-7050 |
| MS&CO C/F | KATHLEEN R KENNEDY | IRA ROLLOVER DATED 01/25/95 | 1619 FIG LANE | | NAPLES | FL | 34105-2247 |
| MS&CO C/F | KATHLEEN R MORAN | IRA ROLLOVER DATED 11/24/97 | 478 HOFFMAN RD | | ROCHESTER | NY | 14622-1008 |
| MS&CO C/F | KATHLEEN TUCKER | IRA STANDARD DATED 12/21/07 | 1332 FAIRWAY VILLAGE DR | | ORANGE PARK | FL | 32003-8398 |
| MS&CO C/F | KATHLENE E GUTH | IRA STANDARD DATED 01/30/85 | 24861 TULIP AVE | | LOMA LINDA | CA | 92354-3405 |
| MS&CO C/F | KATHRYN A FREDERICKS | IRA STANDARD DATED 07/17/00 | 2010 LONETREE DR | | FINDLAY | OH | 45840-7116 |
| MS&CO C/F | KATHRYN A LUCIBELLO | IRA ROLLOVER DATED 06/29/04 | 3923 S W 1ST PLACE | | CAPE CORAL | FL | 33914-8402 |
| MS&CO C/F | KATHRYN A NELSON | IRA ROLLOVER DATED 04/24/08 | 3010 TOWNHOUSE DR UNIT A | | CEDAR RAPIDS | IA | 52402-7086 |
| MS&CO C/F | KATHRYN A SARRATT | IRA ROLLOVER DATED 11/16/93 | 332 NORTH 1ST AVE | | OAKDALE | CA | 95361-3051 |
| MS&CO C/F | KATHRYN E SAAL | IRA STANDARD DATED 03/12/03 | 1953 SW PITTS TERRACE | | STUART | FL | 34997-7944 |
| MS&CO C/F | KATHRYN J RISHOFF | IRA STANDARD DATED 05/30/03 | 5700 CAMINO DEL SOL APT 200 | | BOCA RATON | FL | 33433-6574 |
| MS&CO C/F | KATHRYN M VANDIVER | IRA STANDARD DATED 07/14/99 | 2650 HILLPARK DRIVE | | SAN JOSE | CA | 95124-1734 |
| MS&CO C/F | KATHRYN P BOHLEN | IRA STD/ROLLOVER DTD 04/04/94 | 131 MONARCH DRIVE | | AMHERST | NY | 14226-1517 |
| MS&CO C/F | KATHRYN R STEINBERG | IRA ROLLOVER DATED 12/18/92 | 1137 NW 122 TERR | | PEMBROKE PINES | FL | 33026-3822 |
| MS&CO C/F | KATHRYN S ALVEN | IRA ROLLOVER DATED 08/08/94 | 4 FIDDLER CRAB COURT | | BLUFFTON | SC | 29910-4758 |
| MS&CO C/F | KATHRYN V KONING | IRA STANDARD DATED 09/17/99 | 23744 SCHEER RD | | FRANKFORT | IL | 60423-8275 |
| MS&CO C/F | KATHY E WAGNER | IRA ROLLOVER DATED 08/23/00 | 2089 HIDDEN DRIVE | | BATH | PA | 18014-9533 |
| MS&CO C/F | KATHY L CRAWFORD | IRA STD SPOUSAL DTD 11/27/01 | 12618 HUNTERS CREEK LANE | | KNOXVILLE | TN | 37922-6391 |
| MS&CO C/F | KAY E BELL | IRA STANDARD DATED 01/21/88 | 6304 OLEY TURNPIKE ROAD | | OLEY | PA | 19547-8944 |
| MS&CO C/F | KAY F BRUYN | IRA STD/ROLLOVER DTD 02/20/03 | 133 EGAN AVE | | DAYTON | NV | 89403-6400 |
| MS&CO C/F | KAY FIORENTINO RUSH | IRA STANDARD DATED 10/21/04 | 104 FOOTHILL RD | | OJAI | CA | 93023-2421 |
| MS&CO C/F | KAY J ODEGAARD | IRA STD/ROLLOVER DTD 06/13/01 | 504 GLEN DR | | BILLINGS | MT | 59102-4837 |
| MS&CO C/F | KAY L BENSON | IRA STD/ROLLOVER DTD 06/23/00 | 711 HIAWATHA AVE | | HIAWATHA | KS | 66434-1936 |
| MS&CO C/F | KAYE Y NAMKOONG | IRA STD/ROLLOVER DTD 04/14/89 | 60 ROB COURT | | HOLLISTER | CA | 95023-6277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | KAZUKO MOWSON | IRA STD SPOUSAL DTD 01/24/02 | 1630 NE 6TH AVE | | HOMESTEAD | FL | 33030-6404 |
| MS&CO C/F | KEENAN M BORA | ROTH IRA DATED 08/30/05 | 7307 COLONIAL | | DEARBORN HTS | MI | 48127-1741 |
| MS&CO C/F | KEITH A GOLDBAUM | IRA STANDARD DATED 02/15/00 | 3240 HYDE CIR | | BOCA RATON | FL | 33434-5332 |
| MS&CO C/F | KEITH A SHAHAN | IRA STANDARD DATED 11/25/05 | 6418 BAY HILL DR | | ABILENE | TX | 79606-5621 |
| MS&CO C/F | KEITH J S PATERSON | IRA ROLLOVER DATED 01/23/97 | PO BOX 2547 | | CARMEL | CA | 93921-2547 |
| MS&CO C/F | KEITH KLEINSCHRODT | IRA STANDARD DATED 02/06/92 | 10915 GOODALL RD UNIT 365 | | DURAND | MI | 48429 |
| MS&CO C/F | KEITH M KOLERUS | IRA ROLLOVER DATED 11/04/99 | 10115 E CAVEDALE DR | | SCOTTSDALE | AZ | 85262-8329 |
| MS&CO C/F | KEITH M KOLERUS | IRA STANDARD/SEP DTD 09/01/99 | 10115 E CAVEDALE DR | | SCOTTSDALE | AZ | 85262-8329 |
| MS&CO C/F | KELLI MANN | IRA STANDARD DATED 04/15/04 | 3596 SHEPHERDS LANE | | LOGANVILLE | GA | 30052-3056 |
| MS&CO C/F | KELLY L VARNADO | IRA STANDARD DATED 05/30/00 | 25 VIEUX CARRE COURT | | MISSOURI CITY | TX | 77459-2584 |
| MS&CO C/F | KELLY LYNN JOHNSTON | IRA ROLLOVER DATED 07/31/01 | 805 CLIFF DRIVE APT #1 | | SANTA BARBARA | CA | 93109-2348 |
| MS&CO C/F | KELLY P MARTIN | IRA STANDARD DATED 03/10/86 | P O BOX 578 | | DRY RIDGE | KY | 41035-0578 |
| MS&CO C/F | KELLY R SCRUM | IRA STD/ROLLOVER DTD 08/04/03 | 1416 SADDLEWOOD DRIVE | | MARYVILLE | IL | 62062-6863 |
| MS&CO C/F | KELVIN BLAIR | IRA STANDARD DATED 03/09/06 | 19027 N AZTEC POINT DRIVE | | SURPRISE | AZ | 85387-6457 |
| MS&CO C/F | KEN FIRMIN | IRA ROLLOVER DATED 07/11/03 | 6911 PEACE RIVER | | SPRING | TX | 77379-4181 |
| MS&CO C/F | KEN LEW | IRA ROLLOVER DATED 09/19/06 | 130 OAKMONT DRIVE | | MOORESTOWN | NJ | 08057-3960 |
| MS&CO C/F | KEN MONTAL | IRA ROLLOVER DATED 09/12/05 | 7 VIOLA ROAD | | MONTBELLO | NY | 10901-3205 |
| MS&CO C/F | KEN VETTER | IRA STANDARD DATED 03/13/02 | PO BOX 2424 | | BAKERSFIELD | CA | 93303-2424 |
| MS&CO C/F | KENNARD G PORTER JR. | IRA STANDARD/SEP DTD 12/31/84 | 494 EATON WAY | | WEST CHESTER | PA | 19380-6936 |
| MS&CO C/F | KENNETH A GOETZ | IRA STD/ROLLOVER DTD 10/06/97 | 3302 SARAH STREET | | FRANKLIN PARK | IL | 60131-1825 |
| MS&CO C/F | KENNETH A GOULD | IRA STD/ROLLOVER DTD 12/18/02 | 92 BRIARWOOD DRIVE WEST | | BERKELEY HTS | NJ | 07922-1222 |
| MS&CO C/F | KENNETH A GOULD | SALARY REDUCTION/SEP DATED 12/18/02 | 92 BRIARWOOD DRIVE WEST | | BERKELEY HTS | NJ | 07922-1222 |
| MS&CO C/F | KENNETH A WINKLER | IRA STD/ROLLOVER DTD 07/06/94 | 401 CROSSROADS DRIVE | | DRIPPING SPGS | TX | 78620-3158 |
| MS&CO C/F | KENNETH AHLMANN | ROTH IRA DATED 02/25/00 | 2384 BAYSIDE CT | | LISLE | IL | 60532-2004 |
| MS&CO C/F | KENNETH B KERENS | IRA STD/ROLLOVER DTD 02/23/89 | 429 BLACKBIRD STATION RD | | TOWNSEND | DE | 19734-9668 |
| MS&CO C/F | KENNETH C CRILL | IRA ROLLOVER DATED 12/19/83 | 425 SOUTH PARK BLVD | | VENICE | FL | 34285-2722 |
| MS&CO C/F | KENNETH CIUZIO | IRA ROLLOVER DATED 11/30/89 | 40 LANDING LANE | | EAST QUOGUE | NY | 11942-4803 |
| MS&CO C/F | KENNETH D POUST | IRA ROLLOVER DATED 08/04/03 | 4825 RT 220 | | HUGHESVILLE | PA | 17737-8900 |
| MS&CO C/F | KENNETH E FAY | IRA ROLLOVER DATED 04/01/92 | 109 BELVEDERE DRIVE | | NORTH MANCHESTER | NJ | 08759-6286 |
| MS&CO C/F | KENNETH E MEAD | IRA ROLLOVER DATED 09/10/96 | 555 SOUTH 660 EAST | | IVINS | UT | 84738-5011 |
| MS&CO C/F | KENNETH E PLUMP | IRA STANDARD DATED 08/01/90 | 245 WAVE ROAD | | MANAHAWKIN | NJ | 08050-1733 |
| MS&CO C/F | KENNETH E ROBISON | IRA ROLLOVER DATED 07/10/98 | PO BOX 1185 | | RED BLUFF | CA | 96080-1185 |
| MS&CO C/F | KENNETH F KATZ | IRA STANDARD DATED 06/18/93 | 35 BLACKSTONE RIVER RD | | BLUFFTON | SC | 29910-4463 |
| MS&CO C/F | KENNETH F SPENCE JR. | IRA STANDARD DATED 05/05/05 | 210 SPECTACULAR BID DRIVE | | HAVRE DE GRACE | MD | 21078-2670 |
| MS&CO C/F | KENNETH G CADEMATORI | IRA ROLLOVER DATED 12/08/93 | 204 OSAGE LANE | | FRANKLIN LKS | NJ | 07417-2814 |
| MS&CO C/F | KENNETH GREENBERG | IRA STANDARD DATED 09/15/05 | 2864 BAYVIEW AVE | | WANTAGH | NY | 11793-4321 |
| MS&CO C/F | KENNETH H BAKER | IRA STANDARD DATED 04/04/85 | 415 ALTA VISTA DRIVE | | SANTA CRUZ | CA | 95060-3323 |
| MS&CO C/F | KENNETH H BECKER | IRA STANDARD DATED 09/16/08 | 150 CONNECTICUT AVE | | MASSAPEQUA | NY | 11758-4202 |
| MS&CO C/F | KENNETH H NUTT | SALARY REDUCTION/SEP DATED 10/20/95 | 739 RAMADA | | HOUSTON | TX | 77062-5605 |
| MS&CO C/F | KENNETH HARDY | IRA ROLLOVER DATED 12/30/96 | 4510 NORTH KEY DRIVE UNIT 406 | | N FT MYERS | FL | 33903-9085 |
| MS&CO C/F | KENNETH HEWLETT | IRA ROLLOVER/SEP DTD 11/17/92 | PO BOX 2705 | | DANVILLE | CA | 94526-7705 |
| MS&CO C/F | KENNETH J MIKLOS | IRA STD/ROLLOVER DTD 06/28/01 | 2127 CYPRESS POINT DR N | | CLEARWATER | FL | 33763-2410 |
| MS&CO C/F | KENNETH J MITRO | IRA STD SPOUSAL DTD 03/03/83 | 4298 RAVEN WAY DRIVE | | ZACHARY | LA | 70791-7326 |
| MS&CO C/F | KENNETH J OAKES | IRA ROLLOVER DATED 04/25/94 | 317 WILLIAM ST | | SCOTCH PLAINS | NJ | 07076-1429 |
| MS&CO C/F | KENNETH L ALLEN | IRA SEP DATED 07/11/08 | 3723 E. LAKE CT. | | CENTENNIAL | CO | 80121-3028 |
| MS&CO C/F | KENNETH L BRITTINGHAM JR. | IRA ROLLOVER DATED 04/29/03 | 167-F LAKESHORE CIRCLE | | MILLEDGEVILLE | GA | 31061-7506 |
| MS&CO C/F | KENNETH L MARSHALL | IRA STANDARD DATED 08/23/96 | 6336 KIM CT | | OTTER LAKE | MI | 48464-9756 |
| MS&CO C/F | KENNETH LEE KLINGER | ROTH IRA DATED 05/01/03 | 38135 CHEYENNE COURT | | CHARLOTTE HALL | MD | 20622-3145 |
| MS&CO C/F | KENNETH LIBBY JR. | IRA STANDARD DATED 07/07/04 | 13220 BETHANY ROAD | | ALPHARETTA | GA | 30009-3539 |
| MS&CO C/F | KENNETH M RHOADS | IRA ROLLOVER DATED 12/13/94 | 5524 W MONONA DR | | GLENDALE | AZ | 85308-9138 |
| MS&CO C/F | KENNETH NEVELLS | ROTH IRA DATED 03/05/08 | 3648 RAMADA | | HIGHLAND | MI | 48356-1874 |
| MS&CO C/F | KENNETH P BLUM | IRA STANDARD DATED 02/22/96 | 3298 FAIRWAY | | BENSALEM | PA | 19020-4608 |
| MS&CO C/F | KENNETH P BLUM | IRA STANDARD/SEP DTD 04/15/96 | 3298 FAIRWAY ROAD | | BENSALEM | PA | 19020-4608 |
| MS&CO C/F | KENNETH PAUL HILBERT | IRA STD/ROLLOVER DTD 05/20/03 | 4608 EAST 7TH AVENUE | | ANCHORAGE | AK | 99508-2708 |
| MS&CO C/F | KENNETH R CLARK | IRA ROLLOVER DATED 06/30/94 | 233 NORTH DOGWOOD DR | | WALHALLA | SC | 29691-1562 |
| MS&CO C/F | KENNETH R DAVIS | IRA STANDARD DATED 03/07/07 | 2245 RIDGEVIEW ROAD | | MT PLEASANT | PA | 15666-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | KENNETH R EPPELE | IRA STANDARD DATED 03/23/07 | | | LA MIRADA | CA | 90638-2401 |
| MS&CO C/F | KENNETH R KOCH | SIMPLE IRA DATED 01/07/02 | 804 E RIVER DRIVE | | OMRO | WI | 54963-1100 |
| MS&CO C/F | KENNETH R LITTLEHALES | IRA STANDARD DATED 03/11/97 | 39 LARKSPUR LANE | | SMYRNA | DE | 19977-4326 |
| MS&CO C/F | KENNETH R LIVELY | IRA ROLLOVER DATED 04/07/04 | 14806 N 3RD ST | | SCURRY | TX | 75158-4357 |
| MS&CO C/F | KENNETH R OOSTERHOUSE | IRA STANDARD DATED 04/04/00 | 125 OTTAWA AVE NW STE 333 | | GRAND RAPIDS | MI | 49503-2898 |
| MS&CO C/F | KENNETH R RUEHL | IRA STANDARD DATED 09/27/00 | 3110 BAILEY COURT | | OSHKOSH | WI | 54904-6952 |
| MS&CO C/F | KENNETH R SMITH | IRA ROLLOVER DATED 01/10/96 | 4316 JONES BRIDGE CR. | | NORCROSS | GA | 30092-1007 |
| MS&CO C/F | KENNETH R TONIS | IRA STD/ROLLOVER DTD 01/81/82 | 35 CLAREMONT AVENUE | | ORINDA | CA | 94563-2146 |
| MS&CO C/F | KENNETH READY | IRA STANDARD DATED 08/17/04 | 2972 ROCKBRIDGE DRIVE | | HIGHLANDS RANCH | CO | 80129-1551 |
| MS&CO C/F | KENNETH SPOONER | IRA ROLLOVER DATED 09/28/00 | 16 CEDAR RIDGE LANE | | DIX HILLS | NY | 11746-7939 |
| MS&CO C/F | KENNETH W HAFER | IRA ROLLOVER DATED 09/18/03 | 322 E. NORTH ST. | | MANTECA | CA | 95336-4613 |
| MS&CO C/F | KENNETH W HAWEMANN | IRA ROLLOVER DATED 12/09/98 | 3900-69TH ST EAST | | INVER GROVE HEIGHTS | MN | 55076 |
| MS&CO C/F | KENNETH W NOALL | IRA STANDARD DATED 12/05/08 | 1718 SANDPIPER DR | | YUBA CITY | CA | 95993-7158 |
| MS&CO C/F | KENNETH W NOALL | ROTH IRA DATED 12/05/08 | 1718 SANDPIPER DR | | YUBA CITY | CA | 95993-7158 |
| MS&CO C/F | KENNETH W WATT | IRA ROLLOVER DATED 03/18/05 | 194 ANDREA DRIVE | | ROCKAWAY | NJ | 07866-3702 |
| MS&CO C/F | KENNETH WILLIAMS | IRA STD/ROLLOVER DTD 03/20/01 | 33070 BARKLEY | | LIVONIA | MI | 48154-3519 |
| MS&CO C/F | KENT D MORGAN | IRA STD/ROLLOVER DTD 10/25/00 | 801 RAINBOW | | SAINT LOUIS | MO | 63125-3628 |
| MS&CO C/F | KENT F TURNBOW | IRA STANDARD DATED 09/28/01 | 7074 CHRIS LANE | | SALT LAKE CTY | UT | 84121-3645 |
| MS&CO C/F | KENT JAMES CLARKE | ROTH IRA DATED 04/25/05 | 28815 NEWPORT DRIVE | | WARREN | MI | 48088-7816 |
| MS&CO C/F | KENT S GRIMES | IRA STD/ROLLOVER DTD 05/10/02 | 7405 229 PL SE | | WOODINVILLE | WA | 98072-6009 |
| MS&CO C/F | KENT SATTAWHITE | IRA STD/ROLLOVER DTD 04/24/02 | 4095 JULIARD DRIVE | | ADDISON | TX | 75001-3530 |
| MS&CO C/F | KENT STANLEY SICKLES | IRA STD/ROLLOVER DTD 10/07/05 | 10518 NE 337TH ST | | LACENTER | WA | 98629-2862 |
| MS&CO C/F | KENTON H HAYMANS | IRA ROLLOVER DATED 12/23/03 | 9160 BURNTSTORE RD | | PUNTA GORDA | FL | 33950-4303 |
| MS&CO C/F | KERI E HOFFER | IRA STANDARD/SEP DTD 02/10/03 | P.O. BOX 36524 | | CANTON | OH | 44735-6524 |
| MS&CO C/F | KERRY T BLANCHARD | IRA ROLLOVER DATED 10/16/03 | 15 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077-9409 |
| MS&CO C/F | KEVIN B MCLAUGHLIN | IRA STD/ROLLOVER DTD 04/15/99 | 317 BOUNTY WAY | | AVON LAKE | OH | 44012-2428 |
| MS&CO C/F | KEVIN C KALUNIAN | IRA STANDARD/SEP DTD 03/24/03 | 195 ERIN ROAD | | EAST TAUNTON | MA | 02718-5116 |
| MS&CO C/F | KEVIN CAMPBELL | IRA ROLLOVER DATED 09/12/08 | 140 ELLIOT ROAD | | CENTERVILLE | MA | 02632-3697 |
| MS&CO C/F | KEVIN H DOYLE | IRA STD SPOUSAL DTD 09/28/82 | 6263-8 RIVERWALK LANE | | JUPITER | FL | 33458-7909 |
| MS&CO C/F | KEVIN M HANLON | IRA STD/ROLLOVER DTD 07/08/03 | 27937 BLUEBIRD LANE | | GODFREY | IL | 62035-3757 |
| MS&CO C/F | KEVIN MICHAEL OSBORNE | SIMPLE IRA DATED 09/30/99 | 9414 ARBOREAL CT | | NEW ORLEANS | LA | 70123-2636 |
| MS&CO C/F | KIM D LEE | IRA STANDARD DATED 11/30/95 | 5501 GIPSY AVE | | LAS VEGAS | NV | 89107-3807 |
| MS&CO C/F | KIM I MCKIMMIE | IRA ROLLOVER DATED 08/22/03 | 7507 SE MAIN STREET | | PORTLAND | OR | 97215-2955 |
| MS&CO C/F | KIM K STEBBINS | IRA ROLLOVER DATED 11/14/00 | 1489 LARKMOOR | | BERKLEY | MI | 48072-1992 |
| MS&CO C/F | KIM WALSH | IRA STANDARD/SEP DTD 04/11/95 | 7726 81ST STREET | | PLAYA DEL REY | CA | 90293-7909 |
| MS&CO C/F | KIMBERLY F MCCLARY | IRA STANDARD/SEP DTD 12/21/98 | 9806 PORTSIDE DRIVE | | BURKE | VA | 22015-4305 |
| MS&CO C/F | KIMBERLY R HENGEL | ROTH CONVERTED IRA DATED 04/02/98 | 9264 S W 18TH ROAD | | BOCA RATON | FL | 33428-2011 |
| MS&CO C/F | KIMBERLY S BARTEL | IRA SEP DATED 05/12/08 | 570 FLORA DR | | ALGONQUIN | IL | 60102-4347 |
| MS&CO C/F | KIMBERLY S STREIBLE | IRA STANDARD DATED 04/18/07 | 14100 MARLEY PLACE | | LOUISVILLE | KY | 40245-4074 |
| MS&CO C/F | KIN SANG YEUNG | IRA STD/ROLLOVER DTD 11/24/08 | 9798 TENNYSON DR | | PLYMOUTH | MI | 48170-3644 |
| MS&CO C/F | KIRBY J CAMPBELL | IRA STD/SEP DTD 08/09/84 | 129 BLACKTHORN DRIVE | | BUTLER | PA | 16002-3915 |
| MS&CO C/F | KIRK A SEXTON | IRA ROLLOVER DATED 08/12/96 | 10308 MILLPORT DRIVE | | TAMPA | FL | 33626-1706 |
| MS&CO C/F | KLAUS G KOCH | IRA STANDARD DATED 06/06/06 | 900 SADDLEBROOK DRIVE | | COLLEYVILLE | TX | 76034-3827 |
| MS&CO C/F | KONRAD W GILL | IRA ROLLOVER DATED 12/15/98 | 4033 LANDFALL DRIVE | | PENSACOLA | FL | 32507-9296 |
| MS&CO C/F | KOOSHMATTIE SUKHRAM | IRA STANDARD DATED 10/18/04 | 8441 169TH STREET | | JAMAICA | NY | 11432-2033 |
| MS&CO C/F | KORLIN K KAZIMOUR | IRA STANDARD DATED 01/06/09 | 2041 FOREST DRIVE S E | | CEDAR RAPIDS | IA | 52403-1831 |
| MS&CO C/F | KRISHAN K BATRA | IRA SEP DATED 01/06/09 | 17303 STETSON LANE | | ODESSA | FL | 33556-1818 |
| MS&CO C/F | KRISTEN L FRY | ROTH IRA DATED 06/18/01 | 272 CESTHAVEN DR | | FAYETTEVILLE | PA | 17222-9376 |
| MS&CO C/F | KRISTI JANSSEN | SIMPLE IRA DATED 09/27/00 | 6841 PIERSHILL LANE | | CARY | NC | 27519-1567 |
| MS&CO C/F | KRISTIANA N SKOGLUND | ROTH IRA DATED 12/31/01 | 5N486 DEER RUN DR | | ST CHARLES | IL | 60175-6914 |
| MS&CO C/F | KRISTIN NICHOLAS | SIMPLE IRA DATED 10/28/04 | 31 GLEN RD | | LEYDEN | MA | 01301-9422 |
| MS&CO C/F | KRISTINE K HANNON | IRA STD/ROLLOVER DTD 04/15/02 | 2592 WILDWOOD LN | | PALM HARBOR | FL | 34684-1559 |
| MS&CO C/F | KRISTINE M REARDON | ROTH CONVERTED IRA DATED 08/31/98 | 6 HARTFORD ROAD | | LAUREL SPGS | NJ | 08021-7402 |
| MS&CO C/F | KRISTOPHER ROBERT KONRAD | IRA SEP DATED 06/03/08 | 103 DANN FARM RD | | POUND RIDGE | NY | 10576-2150 |
| MS&CO C/F | KRISTYNE M OLSON | IRA STANDARD DATED 02/10/05 | 16552 W WILD HORSE WAY | | SURPRISE | AZ | 85387-8244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | KURT J SCHNEIDER | IRA STANDARD DATED 04/21/03 | PO BOX 398 | | BEDMINSTER | PA | 18910-0398 |
| MS&CO C/F | KWOK YEN CHEUNG | IRA STANDARD DATED 09/12/07 | 8538 COUNTY ROAD 250 | | DURANGO | CO | 81301-8627 |
| MS&CO C/F | KYLE JAMES PEREA | ROTH IRA DATED 08/03/05 | 1168 RIVER ROCK LANE | | LINCOLN | CA | 95648-8137 |
| MS&CO C/F | KYLE L MOORE | ROTH IRA DATED 09/07/01 | 5336 WINSHALL DR | | SWARTZ CREEK | MI | 48473-1108 |
| MS&CO C/F | L BURNETT POWELL | IRA STANDARD DATED 07/13/00 | 2388 ST ROUTE 12 | | RAWSON | OH | 45881-9607 |
| MS&CO C/F | L D REDDEN | IRA STANDARD DATED 05/09/90 | 7612 GERONIMO CIRCLE | | N LITTLE ROCK | AR | 72116-4318 |
| MS&CO C/F | L FRANK BROJ | IRA ROLLOVER DATED 10/26/01 | 938 BRAEMAR | | FLOSSMOOR | IL | 60422-2206 |
| MS&CO C/F | L M HINSLEY | IRA STD/ROLLOVER DTD 01/18/85 | 203 GREENFIELD AVENUE | | TULLAHOMA | TN | 37388-4110 |
| MS&CO C/F | L R MORET | IRA ROLLOVER DATED 09/12/05 | 2199 SKINNER RD | | BELGRADE | MT | 59714-7124 |
| MS&CO C/F | L RICHARD DIDONATO | IRA STANDARD DATED 09/23/08 | 9226 HEYDON HALL CIRCLE | | CHARLOTTE | NC | 28210-6063 |
| MS&CO C/F | L SCOTT MCNEILL | IRA STANDARD DATED 04/11/02 | 1938 SANFORD | | MUSKEGON | MI | 49441-2517 |
| MS&CO C/F | LADY JACQUELINE LAKER | IRA ROLLOVER DATED 02/03/97 | LAKE HOUSE S #6B 875 E CAMINO REAL | | BOCA RATON | FL | 33432 |
| MS&CO C/F | LAGRETA WILLIAMS | ROTH IRA DATED 02/06/02 | 257 CLINTON AVE APT 12 C | | NEW YORK | NY | 10002-8019 |
| MS&CO C/F | LAI THIL LOW | IRA STANDARD DATED 01/03/83 | 18822 LEADWELL ST | | RESEDA | CA | 91335-2715 |
| MS&CO C/F | LAMAR TILLERY | IRA STANDARD DATED 05/31/01 | 9637 BAY ROAD NORTH | | FOLEY | AL | 36535-4445 |
| MS&CO C/F | LANA F SUBOSITS | IRA STANDARD/SEP DTD 02/09/83 | 214 KING RICHARD DRIVE | | MCMURRAY | PA | 15317-2504 |
| MS&CO C/F | LANCE G DARIN | IRA ROLLOVER DATED 08/03/04 | 145 CRESTLAKE DRIVE | | SAN FRANCISCO | CA | 94132-1334 |
| MS&CO C/F | LANCE R PRATT | IRA STD ROLLOVER DTD 4-4-85 | 14 GAIL ROAD | | MERRIMACK | NH | 03054-4556 |
| MS&CO C/F | LANE W BRENNEN | IRA STANDARD DATED 03/15/04 | 2962 SECANE DR | | PHILA | PA | 19154-1330 |
| MS&CO C/F | LARAINE C DISPOTO | IRA STD/ROLLOVER DTD 06/16/04 | 218 BISCAYNE ROAD | | BARNEGAT | NJ | 08005-2615 |
| MS&CO C/F | LARAINE MARIA BOOKER | IRA STD/ROLLOVER DTD 06/06/02 | 8035 TREVOR PLACE | | VIENNA | VA | 22182-4031 |
| MS&CO C/F | LARAINE T YOSHIOKA | IRA ROLLOVER DATED 06/23/97 | 1212 NUUANU AVENUE #3607 | | HONOLULU | HI | 96817-4040 |
| MS&CO C/F | LARRY A SMITH | IRA STANDARD DATED 01/24/06 | 810 FM 2841 | | CLIFTON | TX | 76634-4647 |
| MS&CO C/F | LARRY B STEPHENSON | IRA SEP DATED 08/08/05 | 4616 CLAY COURT LANE | | ARLINGTON | TX | 76017-1618 |
| MS&CO C/F | LARRY B WALLS | IRA STANDARD DATED 08/11/05 | 18285 OAK DRIVE | | DETROIT | MI | 48221-2776 |
| MS&CO C/F | LARRY C BOWMAN | IRA STANDARD DATED 08/18/04 | 4717 DOLPHIN CAY LANE S APT #506 | | ST PETERSBURG | FL | 33711-4663 |
| MS&CO C/F | LARRY C KEELING | IRA STD/ROLLOVER DTD 01/24/00 | 6408 E ASHTON PL | | PRESCOTT VLY | AZ | 86314-9211 |
| MS&CO C/F | LARRY C TURNER | IRA ROLLOVER DATED 06/22/00 | 150 DRYSDALE DRIVE | | LOS GATOS | CA | 95032-4812 |
| MS&CO C/F | LARRY CIFALOGLIO | IRA STD/ROLLOVER DTD 04/13/05 | P O BOX 73 | | LANDISVILLE | NJ | 08326-0073 |
| MS&CO C/F | LARRY D CLANTON | IRA STANDARD DATED 06/08/04 | 6935 CARTER RD PO BOX 564 | | SPRING ARBOR | MI | 49283-0564 |
| MS&CO C/F | LARRY D JOHNSON | IRA ROLLOVER DATED 03/19/01 | 6851 FOOTHILLS DR | | FARMINGTON | NM | 87402-4992 |
| MS&CO C/F | LARRY D LEE | IRA STD/ROLLOVER DTD 01/03/89 | 688 27TH STREET | | SAN FRANCISCO | CA | 94131-1866 |
| MS&CO C/F | LARRY D WITHERS | SIMPLE IRA DATED 04/25/02 | 6409 RAMBRIDGE | | OKLAHOMA CITY | OK | 73162-1728 |
| MS&CO C/F | LARRY D YELLE | IRA STANDARD/SEP DTD 04/14/99 | 39 ARK ROAD | | BRANFORD | CT | 06405-5234 |
| MS&CO C/F | LARRY E HOWELL | IRA ROLLOVER DATED 06/18/01 | 405 TALL PINES LN | | CANTONMENT | FL | 32533-6530 |
| MS&CO C/F | LARRY G GIBSON | IRA STANDARD DATED 06/20/95 | PO BOX 193 | | BUFFALO | OK | 73834-0193 |
| MS&CO C/F | LARRY G STEPHENS | IRA ROLLOVER DATED 07/11/01 | 214 DEANWOOD TERRACE | | HOT SPRINGS NATIONAL PARK | AR | 71901 |
| MS&CO C/F | LARRY G WALTH | IRA SEP DATED 03/23/95 | 20750 N 87TH STREET #1034 | | SCOTTSDALE | AZ | 85255-5203 |
| MS&CO C/F | LARRY GENE MALLETTE | IRA ROLLOVER DATED 02/03/03 | 110 KATHY LANE | | HOT SPRNGS | AR | 71913-8958 |
| MS&CO C/F | LARRY J GALLAGHER | IRA ROLLOVER DATED 04/25/02 | 137 COURTENAY PKY. PMB 2568 | | MERRIT IS | FL | 32952-4843 |
| MS&CO C/F | LARRY J SELIG | IRA ROLLOVER DATED 04/01/05 | 306 PARADISE POINT ROAD | | HOT SPRINGS | AR | 71913-9208 |
| MS&CO C/F | LARRY K FOGARTY | IRA ROLLOVER DATED 06/29/93 | 12819 MUIRFIELD BLVD SOUTH | | JACKSONVILLE | FL | 32225-4783 |
| MS&CO C/F | LARRY L BRANDL | IRA ROLLOVER DATED 10/18/04 | 3461 HODGES ROAD | | DRYDEN | MI | 48428-9613 |
| MS&CO C/F | LARRY L BRIGMON | IRA STANDARD DATED 05/07/98 | 30 BROWN ST | | WEAVERVILLE | NC | 28787-9403 |
| MS&CO C/F | LARRY L COOLMAN | IRA SEP DATED 07/01/98 | 633 QUILLETTE | | BEAVERTON | MI | 48612-8625 |
| MS&CO C/F | LARRY L SHAULL | IRA ROLLOVER DATED 02/16/01 | 2620 CARNEGIE ROAD | | YORK | PA | 17402-3705 |
| MS&CO C/F | LARRY L SNYDER | IRA STANDARD DATED 12/18/96 | 130 NELSON TERRACE | | MOUNTAIN PINE | AR | 71956-9133 |
| MS&CO C/F | LARRY L UTTERBACK | IRA STANDARD DATED 12/03/02 | 5173 SCENIC VIEW WAY | | MILTON | FL | 32583-9349 |
| MS&CO C/F | LARRY L WILLEKE | IRA ROLLOVER DATED 04/13/00 | 43810 MICHENER DRIVE | | ASHBURN | VA | 20147-5811 |
| MS&CO C/F | LARRY L WILLITS | IRA STANDARD DATED 04/09/01 | 2024 200TH ST | | MARSHALLTOWN | IA | 50158-8946 |
| MS&CO C/F | LARRY LINVILLE | IRA ROLLOVER DATED 03/18/03 | 9081 PARLIAMENT CR | | DAPHNE | AL | 36526-6098 |
| MS&CO C/F | LARRY MILLIKEN | IRA STANDARD DATED 02/18/00 | 1721 R MADISON AVE | | DUNMORE | PA | 18509-2003 |
| MS&CO C/F | LARRY N HENLEY | IRA STANDARD DATED 07/23/02 | 18002 CLEAR LAKE DRIVE | | LUTZ | FL | 33548-4453 |
| MS&CO C/F | LARRY P WHALEN | IRA STANDARD DATED 09/27/01 | 4253 N GALE RD | | DAVISON | MI | 48423-8952 |
| MS&CO C/F | LARRY R GARRE | IRA STANDARD DATED 03/07/00 | 1422 S TYLER #206 | | AMARILLO | TX | 79101-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LARRY R GRAY | IRA ROLLOVER DATED 07/14/06 | | | BUFFALO | NY | 14207-1310 |
| MS&CO C/F | LARRY R HOGAN | IRA STD/ROLLOVER DTD 04/20/88 | 9841 N MADISON RIDGE RD | | FRESNO | CA | 93720-1381 |
| MS&CO C/F | LARRY R WILKINS | IRA ROLLOVER DATED 11/19/98 | 1955 PLEASENT VIEW DR NE | | LANCASTER | OH | 43130-1064 |
| MS&CO C/F | LARRY ROLLER | IRA STD/ROLLOVER DTD 06/07/01 | 31 KELAEN DR | | BELLA VISTA | AR | 72715-5008 |
| MS&CO C/F | LARRY S BURBIDGE | IRA ROLLOVER DATED 07/09/04 | 102 S. LONGFORD LAKE ROAD | | BRACKNEY | PA | 18812 |
| MS&CO C/F | LARRY SCOTT PEPPER | IRA SEP DATED 03/25/03 | RT 1 BOX 177 | | CLAUDE | TX | 79019-9730 |
| MS&CO C/F | LARRY STRINE | IRA STD DTD 4/15/83 | 323 BRIMFIELD RD | | WETHERSFIELD | CT | 06109-3202 |
| MS&CO C/F | LARRY SUTHERLAND | IRA ROLLOVER DATED 10/21/94 | P O BOX 173 | | WHITING | NJ | 08759-0173 |
| MS&CO C/F | LARRY W CLARK | IRA STD/ROLLOVER DTD 01/27/94 | 1146 E 215TH STREET | | BRONX | NY | 10469-2402 |
| MS&CO C/F | LARRY W POWELL | IRA STANDARD DATED 02/12/82 | 10453 TAM O SHANTER ROAD | | PENSACOLA | FL | 32514-8306 |
| MS&CO C/F | LARRY W SHEW | IRA STANDARD DATED 08/15/83 | 122 SLATER ROAD | | LIGONIER | PA | 15658-2108 |
| MS&CO C/F | LARRY W SNYDER | IRA STANDARD DATED 02/25/86 | 2655 KISSEL HILL ROAD | | LITITZ | PA | 17543-9227 |
| MS&CO C/F | LARRY WALE | IRA ROLLOVER DATED 05/03/99 | 10324 N SAGINAW | | CLIO | MI | 48420-1653 |
| MS&CO C/F | LAURA C PELUSO | IRA STD/ROLLOVER DTD 12/16/92 | 604 BRUCE STREET | | RIDGEFIELD | NJ | 07657-1853 |
| MS&CO C/F | LAURA F STOCKWELL | IRA ROLLOVER DATED 05/08/98 | 3104 NE 35TH AVENUE | | PORTLAND | OR | 97212-2718 |
| MS&CO C/F | LAURA MARIE MCALLISTER | IRA STANDARD DATED 08/29/01 | P O BOX 1143 | | PORTLAND | TX | 78374-1143 |
| MS&CO C/F | LAUREL A LAMEY | IRA STANDARD DATED 08/24/05 | 10063 AYLEBURY DR | | SOUTH LYON | MI | 48178-9563 |
| MS&CO C/F | LAURENCE A SEIFERT | IRA ROLLOVER DATED 04/25/00 | 1612 MARJORIE CREST | | REDLANDS | CA | 92373-6420 |
| MS&CO C/F | LAURENCE A VELCHEK | IRA ROLLOVER DATED 09/25/96 | 10238 DEVONSHIRE LANE | | MUNSTER | IN | 46321-4380 |
| MS&CO C/F | LAURENCE BLOMSTROM | IRA ROLLOVER DATED 01/16/03 | 14 WESTWOOD CIR | | PLYMOUTH MTNG | PA | 19462-2804 |
| MS&CO C/F | LAURIE A MOUSLEY | IRA ROLLOVER DATED 01/15/98 | 77 CATTARAGUS DRIVE | | ROCHESTER | NY | 14623-5153 |
| MS&CO C/F | LAURIE J WINKLE | IRA STD/ROLLOVER DTD 07/22/93 | 815 DERBY MILFORD ROAD | | ORANGE | CT | 06477-1523 |
| MS&CO C/F | LAVERNE E ANDERSON | IRA ROLLOVER DATED 03/22/91 | 5210 DON MIGUEL | | CARLSBAD | CA | 92010-3934 |
| MS&CO C/F | LAVERNE E SUMMERS | IRA STANDARD DATED 07/26/04 | 340 FLATWOODS ROAD | | BOWMAN | SC | 29018-8926 |
| MS&CO C/F | LAVERNE L BICKLE | IRA ROLLOVER DATED 05/23/03 | 824 BOLDT STREET | | FORT ATKINSON | WI | 53538-1102 |
| MS&CO C/F | LAVERNE L SILOR | IRA ROLLOVER DATED 07/25/96 | 121 TONJA | | AMARILLO | TX | 79108-1805 |
| MS&CO C/F | LAVERNE W GOWANS | IRA ROLLOVER DATED 10/21/86 | 5508C EAST 46TH | | TULSA | OK | 74135-6715 |
| MS&CO C/F | LAWRENCE A MILLION JR. | SIMPLE IRA DATED 10/26/00 | 836 NE 44TH STREET | | FT LAUDERDALE | FL | 33334-3131 |
| MS&CO C/F | LAWRENCE A POZARELLI | IRA SEP DATED 03/14/96 | 6165 FIELDSTONE TRAIL | | SEVEN HILLS | OH | 44131-2751 |
| MS&CO C/F | LAWRENCE C EVANS | IRA STANDARD DATED 01/27/86 | 1317 S SPRUCE | | VISALIA | CA | 93292-5243 |
| MS&CO C/F | LAWRENCE C SHARPE | IRA ROLLOVER/SEP DTD 09/20/94 | 504 NORTH COUNTRY CLUB DRIVE | | ATLANTIS | FL | 33462-1006 |
| MS&CO C/F | LAWRENCE D ROLLO | IRA STANDARD DATED 04/26/93 | 5832 TANGLEWOOD DRIVE | | MILTON | FL | 32570-8207 |
| MS&CO C/F | LAWRENCE E BRINKER | IRA ROLLOVER DATED 07/26/00 | 26145 W INDIAN TRAIL | | BARRINGTON | IL | 60010-1347 |
| MS&CO C/F | LAWRENCE E CUNNINGHAM | IRA STANDARD DATED 04/09/84 | 5608 ROCKY RUN DRIVE | | CENTREVILLE | VA | 20120-2830 |
| MS&CO C/F | LAWRENCE E SWENSEN | IRA STANDARD DATED 12/13/95 | PO BOX 981 | | SPARTA | NJ | 07871-0981 |
| MS&CO C/F | LAWRENCE E THOMAS | IRA STD/ROLLOVER DTD 07/26/91 | 19132 N 97TH LANE | | PEORIA | AZ | 85382-2642 |
| MS&CO C/F | LAWRENCE ESTICE | IRA STD/ROLLOVER DTD 09/06/00 | 3731 N STYGLER ROAD | | GAHANNA | OH | 43230-4852 |
| MS&CO C/F | LAWRENCE F VIETTI | IRA ROLLOVER DATED 03/27/00 | 712 ARLAND PLACE | | MONTESANO | WA | 98563-9706 |
| MS&CO C/F | LAWRENCE FEINBERG | IRA STANDARD DATED 03/01/09 | 113 PROSPECT AVE | | EDISON | NJ | 08817-3742 |
| MS&CO C/F | LAWRENCE FINE | IRA ROLLOVER DATED 10/17/08 | 10535 FUERTE DR | | LA MESA | CA | 91941-4350 |
| MS&CO C/F | LAWRENCE H ROSS | IRA ROLLOVER DATED 02/22/00 | 11 CANTER CLUB COURT | | DEBARY | FL | 32713-4100 |
| MS&CO C/F | LAWRENCE H STEPNEY | IRA ROLLOVER DATED 10/31/96 | 14678 BRADDOCK OAK DR | | ORLANDO | FL | 32837-4953 |
| MS&CO C/F | LAWRENCE HECHT | IRA STANDARD DATED 07/18/06 | 147 STRAWTOWN ROAD | | NEW CITY | NY | 10956-6832 |
| MS&CO C/F | LAWRENCE J OSTERMAYER | IRA ROLLOVER DATED 02/02/99 | 15742 BENT CREEK ROAD | | WELLINGTON | FL | 33414-6318 |
| MS&CO C/F | LAWRENCE J PRICE | IRA ROLLOVER DATED 08/07/95 | 4500 BUNKER DR | | SEBRING | FL | 33872-3800 |
| MS&CO C/F | LAWRENCE J SLAVICEK | IRA STANDARD DATED 02/27/86 | 3136 RAYMOND AVE | | BROOKFIELD | IL | 60513-1246 |
| MS&CO C/F | LAWRENCE J SUFFREDIN | IRA STANDARD DATED 10/31/02 | 2431 PIONEER ROAD | | EVANSTON | IL | 60201-2520 |
| MS&CO C/F | LAWRENCE J WEISS | IRA SEP DATED 12/21/89 | POB 530698 | | HENDERSON | NV | 89053-0698 |
| MS&CO C/F | LAWRENCE JAY BOXER | IRA STANDARD DATED 06/09/08 | 13636 PAISLEY DRIVE | | DELRAY BEACH | FL | 33446-3657 |
| MS&CO C/F | LAWRENCE K HEDLIN | IRA STANDARD DATED 07/31/85 | 1001 45TH ST | | WEST DES MOINES | IA | 50266-4934 |
| MS&CO C/F | LAWRENCE KOBB | IRA STD/ROLLOVER DTD 04/07/83 | 1055 NW 89 DRIVE | | GAINESVILLE | FL | 32606-7114 |
| MS&CO C/F | LAWRENCE M LEVINSON | IRA STANDARD DATED 01/18/01 | 406 LINKS DRIVE | | ROSLYN | NY | 11576-3066 |
| MS&CO C/F | LAWRENCE MARKS | IRA STANDARD DATED 05/08/06 | 6 PUNTA RD | | NEW CITY | NY | 10956-4809 |
| MS&CO C/F | LAWRENCE NEWMAN | IRA ROLLOVER DATED 04/04/08 | 14227 CAMINITO LAZANJA | | SAN DIEGO | CA | 92127-3627 |
| MS&CO C/F | LAWRENCE P LEGLER | IRA STD/ROLLOVER DTD 03/06/86 | 4820 N AVENIDA CORTO | | TUCSON | AZ | 85745-9505 |
| MS&CO C/F | LAWRENCE V WALSH | IRA STANDARD DATED 02/23/07 | 1664 FOURTH STREET | | MONONGAHELA | PA | 15063-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | LAWRENCE W KYBER | IRA STD/ROLLOVER DTD 04/23/01 | 1234 OAK TREE DR | | DALLAS | GA | 30132-9730 |
| MS&CO C/F | LAWRENCE W MCNAMARA | IRA ROLLOVER DATED 06/14/02 | 9433 BLACKBERRY ROAD | | LENOIR | NC | 28645-7773 |
| MS&CO C/F | LAWRENCE W SCHMID | IRA STD/ROLLOVER DTD 12/19/00 | 3055 CUSSELL DR | | ST JAMES CITY | FL | 33956-2327 |
| MS&CO C/F | LC BASS | IRA STANDARD DATED 11/05/03 | 587 HAROLD ST | | MUSKEGON | MI | 49442-2681 |
| MS&CO C/F | LEAH SLOTNICK | IRA STANDARD DATED 01/23/09 | 12 ARGOW PLACE | | NANUET | NY | 10954-3606 |
| MS&CO C/F | LEAH THRONSON ARRANDALE | IRA ROLLOVER/SEP DTD 10/01/02 | 601 NORTH C STREET | | LIVINGSTON | MT | 59047-2104 |
| MS&CO C/F | LEATRICE ZAVELL | IRA STANDARD DATED 03/23/09 | 100 DUNERIDGE | | NEW BUFFALO | MI | 49117-9001 |
| MS&CO C/F | LEE A CATALINE | IRA ROLLOVER DATED 08/12/99 | 924 FOSTORIA DRIVE | | MELBOURNE | FL | 32940-1512 |
| MS&CO C/F | LEE ANN TROWBRIDGE | IRA STD/ROLLOVER DTD 02/10/84 | 147 E EL VALLE | | GREEN VALLEY | AZ | 85614-2901 |
| MS&CO C/F | LEE BEST | IRA STANDARD DATED 12/03/99 | 18071 LEETANA ROAD | | N FT MYERS | FL | 33917-4720 |
| MS&CO C/F | LEE D PHILLIPS | IRA STANDARD DATED 01/20/09 | 719 SILK OAK DR | | VENICE | FL | 34293-7270 |
| MS&CO C/F | LEE E CUSTER | IRA STANDARD DATED 12/15/86 | 7876 S UNIVERSITY WAY | | CENTENNIAL | CO | 80122-3300 |
| MS&CO C/F | LEE J SONKO | IRA STD/ROLLOVER DTD 04/05/82 | 3661 CAPE POINT CIRCLE | | JUPITER | FL | 33477-5805 |
| MS&CO C/F | LEE MARVIN WEINSTEIN | IRA SEP DATED 08/15/07 | 4490 CRESTWICKE PT. | | ATLANTA | GA | 30319-1081 |
| MS&CO C/F | LEE QUITTNER | IRA STANDARD DATED 05/13/08 | 9830 COBBLESTONE CREEK DRIVE | | BOYNTON BEACH | FL | 33472-4452 |
| MS&CO C/F | LEE S RUFFETT | IRA STANDARD DATED 05/06/87 | 138 PARKVIEW LOOP | | STATEN ISLAND | NY | 10314-1667 |
| MS&CO C/F | LEENA ETELALAHTI | IRA ROLLOVER DATED 03/11/04 | 28 PARK RIDGE RD | | SAN RAFAEL | CA | 94903-1817 |
| MS&CO C/F | LEETA J VEST | IRA ROLLOVER DATED 06/26/87 | 6155 SO. AMMONS WAY APT 216 | | LITTLETON | CO | 80123-4112 |
| MS&CO C/F | LEICESTER WILSON | IRA STANDARD DATED 03/28/01 | 714 KENNEDY DRIVE | | SPRING VALLEY | NY | 10977-5381 |
| MS&CO C/F | LEIF DALBERG | IRA STD/ROLLOVER DTD 07/07/99 | 27 IVY LEAGUE LANE | | STONYBROOK | NY | 11790-2713 |
| MS&CO C/F | LEIGH J LACHMAN | IRA STANDARD DATED 12/18/00 | 17 STRATFORD DRIVE | | LIVING | NJ | 07039-5136 |
| MS&CO C/F | LEILA J MARTIN | IRA ROLLOVER DATED 11/21/88 | 250 INDEPENDANCE DR | | CHILLICOTHE | OH | 45601-2125 |
| MS&CO C/F | LEILA KAYE | IRA ROLLOVER DATED 05/08/07 | 14515 W GRANITE VALLEY DR APT 232 | | SUN CITY WEST | AZ | 85375-6069 |
| MS&CO C/F | LEITH BRENNAN | IRA STANDARD DATED 06/30/05 | 9 RED OAK DR | | HAMBURG | NJ | 07419-1222 |
| MS&CO C/F | LELAND R PERMAN | IRA ROLLOVER DATED 05/22/07 | 2642 NORTHVIEW AVENUE | | ARROYO GRANDE | CA | 93420-6506 |
| MS&CO C/F | LELAND R PERMAN | IRA STANDARD DATED 05/22/07 | 2642 NORTHVIEW AVENUE | | ARROYO GRANDE | CA | 93420-6506 |
| MS&CO C/F | LELAND W GLAZIER | IRA STANDARD DATED 08/06/98 | 121 TYSON DR | | COTTAGE GROVE | OR | 97424-9548 |
| MS&CO C/F | LENA F REYNOLDS | IRA STD/ROLLOVER DTD 01/02/06 | 864 WEILAND ROAD | | ROCHESTER | NY | 14626-3920 |
| MS&CO C/F | LENNY ROGERS | IRA STANDARD DATED 09/09/08 | 29237 WINDING BROOK RD | | MENIFEE | CA | 92584-8790 |
| MS&CO C/F | LENORE A MAURER | IRA STANDARD DATED 06/27/01 | 4765 SAWMILL ROAD | | CLARENCE | NY | 14031-2261 |
| MS&CO C/F | LEO DEMARCO | IRA STANDARD/SEP DTD 06/23/98 | 4911 ANCHOR WAY | | NEW PORT RICHEY | FL | 34652-4401 |
| MS&CO C/F | LEO ELMER | IRA ROLLOVER DATED 10/06/98 | 1329 S SHERIDAN | | MUSKEGON | MI | 49442-4446 |
| MS&CO C/F | LEO F HAMILTON | IRA STD/ROLLOVER DTD 01/19/84 | 304 MARSHALL LANDING | | GLEN MILLS | PA | 19342-3303 |
| MS&CO C/F | LEO F SCHILLING | IRA ROLLOVER DATED 03/18/88 | 6980 D WASHINGTON AVENUE | | SELLERSVILLE | PA | 18960-1538 |
| MS&CO C/F | LEO G DURAND | IRA STANDARD DATED 04/07/94 | 380 NEWBERRY LN | | HOWELL | MI | 48843-9562 |
| MS&CO C/F | LEO H WINCHEL | IRA STD/ROLLOVER DTD 12/26/07 | 1817 AVENIDA SAN LORENZO | | FULLERTON | CA | 92833-1821 |
| MS&CO C/F | LEO J DAUBE | IRA STD/ROLLOVER DTD 01/17/96 | 32 LYNNCREST CR | | CECIL | PA | 15321-1123 |
| MS&CO C/F | LEO M HUTTON | IRA STANDARD DATED 05/27/82 | 3063 ESSEX PLACE | | LANCASTER | PA | 17601-1612 |
| MS&CO C/F | LEO M HUTTON | ROTH IRA DATED 02/24/98 | 3063 ESSEX PLACE | | LANCASTER | PA | 17601-1612 |
| MS&CO C/F | LEO MAGUIRE | IRA STANDARD DATED 04/08/96 | 128 EASTERN AVENUE | | ESSEX | MA | 01929-1328 |
| MS&CO C/F | LEO N ESKENAZI | IRA ROLLOVER DATED 10/11/00 | 800 PROSPECT ST UNIT 3B | | LA JOLLA | CA | 92037-4204 |
| MS&CO C/F | LEO RUBIN | IRA STANDARD DATED 08/23/06 | 133 CHARLANN CIRCLE | | CHERRY HILL | NJ | 08003-2941 |
| MS&CO C/F | LEO SCHLINK | IRA STD/ROLLOVER DTD 12/18/00 | 18145 CLOUDS REST | | SOULSBYVILLE | CA | 95372-9602 |
| MS&CO C/F | LEO V SWANSON | IRA ROLLOVER DATED 10/07/86 | 1500 W LAUREL | | VISALIA | CA | 93277-3527 |
| MS&CO C/F | LEON F KOMSA | IRA STANDARD DATED 05/11/06 | 2 AUTUMN RIDGE RD PO BOX 52 | | TRANQUILITY | NJ | 07879-0052 |
| MS&CO C/F | LEON GILBERT WIESE | IRA ROLLOVER/SEP DTD 04/04/95 | 6017 LITTLE ROCK ROAD | | ROCKLIN | CA | 95765-4204 |
| MS&CO C/F | LEON GODWIN | IRA STD/ROLLOVER DTD 11/24/99 | 4876 WHITE ASH ROAD | | MOLINO | FL | 32577-5111 |
| MS&CO C/F | LEON GRZEGORZEWSKI | IRA ROLLOVER DATED 03/15/94 | 11136 HANNA | | STERLING HTS | MI | 48312-4958 |
| MS&CO C/F | LEON M RUDOLPH | IRA STANDARD DATED 11/30/99 | 51 ROUND HILL ROAD | | LEVITTOWN | PA | 19056-2309 |
| MS&CO C/F | LEON M WAITE | IRA STANDARD DATED 06/08/04 | 9510 CHAMBERLAIN PASS | | DAPHNE | AL | 36526-6002 |
| MS&CO C/F | LEON P STASKIEWICZ | IRA SEP DATED 06/27/94 | 6836 STONEYBROOK LANE | | ALEXANDRIA | VA | 22306-1342 |
| MS&CO C/F | LEON S SOCOL | IRA ROLLOVER/SEP DTD 09/20/90 | 1172 REEDER CIRCLE NE | | ATLANTA | GA | 30306-3311 |
| MS&CO C/F | LEON T TROMBLEY | IRA STD SPOUSAL DTD 03/03/87 | 1733 OSTERVILLE W BARNSTABLE RD | | WEST BARNSTABLE | MA | 02668-1703 |
| MS&CO C/F | LEONA A WINGET-CARROLL | IRA ROLLOVER DATED 08/12/86 | 16581 GREENVIEW LANE | | HUNTINGTON BEACH | CA | 92649-3769 |
| MS&CO C/F | LEONA D BECK | IRA STD/ROLLOVER DTD 09/29/04 | 8720 ROYALHAVEN | | N ROYALTON | OH | 44133-1657 |
| MS&CO C/F | LEONA E SEAY | IRA ROLLOVER DATED 10/19/90 | 3658 HERMITAGE ROAD | | RICHMOND | VA | 23227-4351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LEONA KENO | IRA STANDARD DATED 12/18/00 | SEC ROW 900 | | LINCOLNWOOD | IL | 60712-1024 |
| MS&CO C/F | LEONA M VANLEEUWEN | IRA STD SPOUSAL DTD 02/05/97 | 1610 SARATOGA DRIVE | | RIO RANCHO | NM | 87144-1512 |
| MS&CO C/F | LEONA TRACER | IRA ROLLOVER DATED 05/18/94 | PO BOX 717 | | RICHBORO | PA | 18954-0717 |
| MS&CO C/F | LEONARD A COHEN | IRA STANDARD DATED 11/16/00 | 23 GREENVIEW DRIVE | | CHESTERFIELD | NJ | 08515-9626 |
| MS&CO C/F | LEONARD A NADEAU | IRA STANDARD DATED 05/07/01 | PO BOX 740994 | | DALLAS | TX | 75374-0994 |
| MS&CO C/F | LEONARD A SALVATORE | IRA ROLLOVER DATED 04/15/99 | 3283 SUMMIT AVENUE N | | WATKINS GLEN | NY | 14891-9611 |
| MS&CO C/F | LEONARD ALLEN | IRA STANDARD DATED 10/08/08 | 27253 W RIVER RD | | GROSSE ILE | MI | 48138 |
| MS&CO C/F | LEONARD ALTMAN | IRA STD/ROLLOVER DTD 12/05/05 | 31 VILLAGE GREEN DR | | PT JEFFERSON | NY | 11776-4504 |
| MS&CO C/F | LEONARD B HAIR | IRA STD/ROLLOVER DTD 06/23/03 | 524 BRIDGE STREET | | ST MATTHEWS | SC | 29135-8436 |
| MS&CO C/F | LEONARD B HOWE | IRA STANDARD DATED 07/20/07 | #3 POINTE VIEW CIRCLE | | MEDFORD | NJ | 08055-8471 |
| MS&CO C/F | LEONARD BERNSTEIN | ROTH SPOUSAL IRA DATED 02/05/98 | 11737 CARDENAS BLVD | | BOYNTON BEACH | FL | 33437-6603 |
| MS&CO C/F | LEONARD C HOLLANDER | IRA STANDARD DATED 06/08/06 | 11404 BOCA WOODS LANE | | BOCA RATON | FL | 33428-1802 |
| MS&CO C/F | LEONARD CUTLER | IRA ROLLOVER DATED 07/26/99 | 891 FEARRINGTON POST | | PITTSBORO | NC | 27312-5037 |
| MS&CO C/F | LEONARD D LACY | IRA STD/ROLLOVER DTD 03/05/98 | 5315 77TH ST | | LUBBOCK | TX | 79424-2501 |
| MS&CO C/F | LEONARD D MCKELVEY | IRA STANDARD DATED 05/03/88 | 7356 SILWOOD LANE | | HIGHLAND | CA | 92346-6225 |
| MS&CO C/F | LEONARD E CORREIA | IRA STD/ROLLOVER DTD 04/07/86 | 1843 SO TAMARACK | | VISALIA | CA | 93277-8422 |
| MS&CO C/F | LEONARD E HOOD | IRA ROLLOVER DATED 07/08/85 | 1163 VIA DOBLE | | CONCORD | CA | 94521-4713 |
| MS&CO C/F | LEONARD E LEWIS | IRA ROLLOVER DATED 12/15/03 | 2108 32ND PLACE S E | | WASHINGTON | DC | 20020-3328 |
| MS&CO C/F | LEONARD F BOITEUX | IRA ROLLOVER DATED 08/21/87 | 2333 LONGVIEW DRIVE | | SAN LEANDRO | CA | 94577-6318 |
| MS&CO C/F | LEONARD F MARSZALEK | IRA ROLLOVER DATED 09/08/86 | 10432 KOLMAR | | OAK LAWN | IL | 60453-4848 |
| MS&CO C/F | LEONARD FORTUN | IRA SEP DATED 10/10/08 | 2645 SW 84TH PLACE | | PORTLAND | OR | 97225-3961 |
| MS&CO C/F | LEONARD HILTON | IRA STANDARD DATED 01/03/05 | 22605 CAMINO DEL MAR APT 1129 | | BOCA RATON | FL | 33433-6523 |
| MS&CO C/F | LEONARD J NEDLEY | IRA ROLLOVER DATED 12/04/85 | 7128 WALKER STREET | | PHILA | PA | 19135-1102 |
| MS&CO C/F | LEONARD J NICOLETTI | IRA STANDARD/SEP DTD 04/05/07 | 160 RANCHWOOD DRIVE | | WEST HAVEN | CT | 06516-3969 |
| MS&CO C/F | LEONARD L DENHAM | IRA STD/ROLLOVER DTD 09/01/04 | 3310 NW 28TH STREET | | FORT WORTH | TX | 76106-3332 |
| MS&CO C/F | LEONARD L PETERS | IRA STANDARD DATED 05/09/08 | 1128 BARFIELD STREET | | DANIEL ISLAND | SC | 29492-7579 |
| MS&CO C/F | LEONARD R WOHLETZ | IRA STANDARD DATED 04/28/08 | 10086 VIA PONTE | | RENO | NV | 89511-4321 |
| MS&CO C/F | LEONARD SCHIFFMAN | IRA ROLLOVER DATED 02/11/09 | 210 WOODSIDE DRIVE | | HEWLETT | NY | 11557-2515 |
| MS&CO C/F | LEONARD SOLOWAY | ROTH CONVERTED IRA DATED 01/21/05 | 755 SOLANA DRIVE | | LAFAYETTE | CA | 94549-5206 |
| MS&CO C/F | LEONARD T PERKINS | IRA ROLLOVER DATED 09/17/97 | 1117 SAN LEON COURT | | SOLANA BEACH | CA | 92075-1637 |
| MS&CO C/F | LEONARD TERLECKI | IRA STANDARD DATED 12/19/86 | 41255 BAYHAVEN | | HARRISON TOWNSHIP | MI | 48045-1434 |
| MS&CO C/F | LEONARD TULMAN | IRA ROLLOVER DATED 01/06/99 | 12 SURREY LANE | | RANCHO PALOS VERDES | CA | 90275-5200 |
| MS&CO C/F | LEONARD WINKLER | IRA ROLLOVER DATED 06/07/89 | 45 BELLE AVENUE | | MAYWOOD | NJ | 07607-1501 |
| MS&CO C/F | LEONARD WOODBURY | IRA STANDARD DATED 02/03/97 | 1197 MEADOW DR | | LENNON | MI | 48449-9624 |
| MS&CO C/F | LEROY A EDINGER | IRA ROLLOVER DATED 12/16/08 | 2611 MONTE CARLO CT | | GREEN BAY | WI | 54313-7874 |
| MS&CO C/F | LEROY A WIGGALL | IRA STD I DTD 12/2/83 | 65511 E ROSE RIDGE DR | | TUCSON | AZ | 85739-1651 |
| MS&CO C/F | LEROY FAUCETT | IRA ROLLOVER DATED 12/01/88 | 4227 E 81ST PL | | TULSA | OK | 74137-1802 |
| MS&CO C/F | LEROY JACQUES | IRA ROLLOVER DATED 12/20/00 | 425 BRIGGS CT | | ROSEVILLE | CA | 95747-5953 |
| MS&CO C/F | LEROY K NAKAYAMA | IRA STANDARD DATED 11/06/07 | 1025 NW COUCH ST #1012 | | PORTLAND | OR | 97209-4134 |
| MS&CO C/F | LEROY M BINGHAM | IRA SEP DATED 08/15/07 | 38188 LIME KILN RD | | MIDDLEBURG | VA | 20117-3120 |
| MS&CO C/F | LESA TCHERKEZIAN | IRA STANDARD DATED 05/28/08 | 5212 SHARON VIEW RD | | CHARLOTTE | NC | 28226-6442 |
| MS&CO C/F | LESLEY R ILES | IRA STD/ROLLOVER DTD 05/19/03 | 997 LIBERTY COURT | | LANSDALE | PA | 19446-6542 |
| MS&CO C/F | LESLIE BRENNER | IRA STANDARD DATED 02/27/09 | 55 OAK AVE | | HUNTINGTON | NY | 11746-2635 |
| MS&CO C/F | LESLIE C STEDMAN | IRA ROLLOVER DATED 11/12/02 | 731 AVOCADO CREST ROAD | | LAHABRA HEIGHTS | CA | 90631-8132 |
| MS&CO C/F | LESLIE DALE STANDERFER | IRA ROLLOVER DATED 05/05/05 | 13038 W CAMPBELL AVE | | LITCHFIELD PARK | AZ | 85340-5181 |
| MS&CO C/F | LESLIE FRIEDMAN | IRA STD SPOUSAL DTD 11/19/01 | 7136 MURRAY PARK DRIVE | | SAN DIEGO | CA | 92119-2938 |
| MS&CO C/F | LESLIE MC CARTER | IRA STD/ROLLOVER DTD 03/13/03 | 134 WHITE OAKS LANE | | CARMEL VALLEY | CA | 93924-9650 |
| MS&CO C/F | LESLIE RICHARD BRAVMAN | IRA STANDARD DATED 04/02/09 | 401 BLOSSOM WAY | | MONROE TWP | NJ | 08831-3783 |
| MS&CO C/F | LESLIE S FLORIO | IRA STANDARD DATED 02/18/99 | 87 HIGH RIDGE RD | | SKILLMAN | NJ | 08558-2375 |
| MS&CO C/F | LESLIE W BUTTOLPH | IRA ROLLOVER DATED 04/05/99 | 6794 CHERYL ANN DR | | SEVEN HILLS | OH | 44131-3721 |
| MS&CO C/F | LESLIE W FLYNN | IRA ROLLOVER DATED 12/08/87 | 63 RAHONDA DRIVE | | SPARKS | NV | 89441-6214 |
| MS&CO C/F | LESTER D STONE | IRA STANDARD DATED 01/19/07 | 1603 KALAMAZOO | | LANSING | MI | 48915-1139 |
| MS&CO C/F | LESTER E AUSTIN | IRA ROLLOVER DATED 08/03/00 | 5666 BULL HILL ROAD | | LAFAYETTE | NY | 13084-9779 |
| MS&CO C/F | LESTER G GROTZINGER | IRA ROLLOVER DATED 10/07/87 | 418 WARWICK DRIVE | | GREENSBURG | PA | 15601-6339 |
| MS&CO C/F | LESTER MCKAY | IRA ROLLOVER DATED 06/04/91 | 337 MORRIS AVE | | BELLWOOD | IL | 60104-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | LESTER R LONG | IRA STANDARD DATED 04/28/89 | | | LITITZ | PA | 17543-8770 |
| MS&CO C/F | LESTER R MITCHELL | IRA STANDARD DATED 05/24/93 | 823 WIGET LANE | | WALNUT CREEK | CA | 94598-4306 |
| MS&CO C/F | LESTER R TAYLOR | IRA ROLLOVER DATED 07/31/00 | 21 MARLBOROUGH DRIVE | | BELLA VISTA | AR | 72714-2616 |
| MS&CO C/F | LEWIE YOUNG | IRA STANDARD DATED 07/10/01 | 8074 PERRY RD | | GRAND BLANC | MI | 48439-9724 |
| MS&CO C/F | LEWIS A SIEGEL | IRA STANDARD DATED 09/13/06 | 7201 LOUISIANE COURT | | BOYNTON BEACH | FL | 33437-6473 |
| MS&CO C/F | LEWIS FERENCUHA | IRA STANDARD DATED 03/17/07 | 1524 SYCAMORE STREET | | CONNELLSVILLE | PA | 15425-4953 |
| MS&CO C/F | LEWIS GOLDMAN | IRA ROLLOVER DATED 07/21/99 | 12 ELLERY LANE | | WESTPORT | CT | 06880-5202 |
| MS&CO C/F | LEWIS H GARDNER | IRA STD SPOUSAL DTD 01/22/90 | 22 COLONY SQUARE | | ANGLETON | TX | 77515-3645 |
| MS&CO C/F | LEWIS L RICH | IRA STANDARD DATED 01/27/87 | 37526 MILLERS PASS | | PINEHURST | TX | 77362-1920 |
| MS&CO C/F | LEWIS M LEVICK | IRA ROLLOVER DATED 07/23/07 | 1700 GRANDVIEW AVENUE STE 301 | | PITTSBURGH | PA | 15211-1000 |
| MS&CO C/F | LEWIS MASSI | IRA STANDARD DATED 05/05/06 | 79 BYRAM RIDGE ROAD | | ARMONK | NY | 10504-1211 |
| MS&CO C/F | LEWIS ROTH | IRA SEP DATED 03/12/90 | 6230 SW 44 ST | | MIAMI | FL | 33155-5165 |
| MS&CO C/F | LEWIS WOOD HUBBARD | IRA ROLLOVER DATED 09/01/99 | PO BOX 12846 | | BAKERSFIELD | CA | 93389 |
| MS&CO C/F | LIANE D K FINCH | IRA STANDARD DATED 02/21/07 | 1083 HYAK DR | | FOX ISLAND | WA | 98333-9647 |
| MS&CO C/F | LIBBY A FEUERMAN | IRA ROLLOVER DATED 12/16/08 | 10425 LINFIELD PLACE | | LAS VEGAS | NV | 89134-5142 |
| MS&CO C/F | LIBBY R GARNITZ | IRA STANDARD DATED 08/17/92 | 5515 E LONG COMMON CT | | SARASOTA | FL | 34235-2405 |
| MS&CO C/F | LIESELOTTE SCHATTALL | IRA STD SPOUSAL DTD 05/09/96 | 8820 WALTHER BLVD APT 2216 | | BALTIMORE | MD | 21234-9045 |
| MS&CO C/F | LILA R SMITH | IRA ROLLOVER DATED 04/13/93 | 7259 IDA | | HAYSVILLE | KS | 67060-2134 |
| MS&CO C/F | LILA WAGMANN | IRA STANDARD/SEP DTD 04/12/85 | 29640 MIDDLEBELT APT 1603 | | FARMINGTON HILLS | MI | 48334-2358 |
| MS&CO C/F | LILIANE BLUMENBERG | IRA STD/ROLLOVER DTD 04/05/07 | 5276 NORTH VIA VELAZQUEZ | | TUCSON | AZ | 85750-5983 |
| MS&CO C/F | LILLIA I ULIANA | IRA ROLLOVER DATED 09/24/92 | 310 FARVIEW AVENUE | | PARAMUS | NJ | 07652-3335 |
| MS&CO C/F | LILLIAN B HOOD | IRA STANDARD DATED 06/30/08 | 4224 BURNING TREE DR. | | CHARLOTTE | NC | 28277-8616 |
| MS&CO C/F | LILLIAN BARBANI | IRA STANDARD DATED 12/06/01 | 428 PATRICK | | EL CAJON | CA | 92019-1508 |
| MS&CO C/F | LILLIAN BOW | IRA STD/ROLLOVER DTD 05/13/02 | 1590 LODI AVE | | SAN MATEO | CA | 94401-3643 |
| MS&CO C/F | LILLIAN CAINE | IRA STD SPOUSAL DTD 10/08/90 | 8291 NADMAR AVENUE | | BOCA RATON | FL | 33434-6306 |
| MS&CO C/F | LILLIAN D JANESCH | IRA ROLLOVER DATED 03/13/87 | 294 WILLIAMS LANE | | RED HILL | PA | 18076-1391 |
| MS&CO C/F | LILLIAN E BECK | IRA STD/ROLLOVER DTD 10/31/06 | 1059 W SIERRA | | FRESNO | CA | 93711-2033 |
| MS&CO C/F | LILLIAN I GALLAGHER | IRA STANDARD DATED 08/13/97 | 2424 ROSENBERRY RD | | GILBERTSVILLE | PA | 19525-9732 |
| MS&CO C/F | LILLIAN JEAN TREFNY | IRA ROLLOVER DATED 04/21/08 | 1059 BILLECK LANE | | WEIMAR | TX | 78962-3713 |
| MS&CO C/F | LILLIAN L FLINN | IRA ROLLOVER DATED 08/05/94 | 3613 LEITH ST | | FLINT | MI | 48506-3131 |
| MS&CO C/F | LILLIAN L. VANDERKUUR | IRA STANDARD DATED 07/10/01 | 8074 PERRY RD. | | GRAND BLANC | MI | 48439-9724 |
| MS&CO C/F | LILLIAN MENDELSOHN | IRA STANDARD DATED 10/03/89 | 6233 BRUSH RUN ROAD | | BETHEL PARK | PA | 15102-2213 |
| MS&CO C/F | LILLIAN S JOHANSEN | IRA STD/ROLLOVER DTD 08/20/08 | 2377 BEVERLY ST | | SPRINGFIELD | OR | 97477-1908 |
| MS&CO C/F | LILLIAN S YOUNG | IRA ROLLOVER DATED 05/15/00 | 91 LINCOLN STREET | | NORWELL | MA | 02061-1231 |
| MS&CO C/F | LILLY D HARDIN | IRA STANDARD DATED 06/27/96 | P.O. BOX 4782 | | DILLON | CO | 80435-4782 |
| MS&CO C/F | LILY S WILLIAMS | IRA STANDARD DATED 11/15/07 | 5730 NW 125TH AVENUE | | CORAL SPRINGS | FL | 33076-3471 |
| MS&CO C/F | LILYAN PELL | IRA ROLLOVER DATED 09/06/01 | 78402 YUCCA BLOSSOM DRIVE | | PALM DESERT | CA | 92211-1318 |
| MS&CO C/F | LINA G VARDARO MD | IRA/STD DTD 4/19/82 | 2596 COLD SPRING RD | | LANSDALE | PA | 19446-6066 |
| MS&CO C/F | LINCOLN PARKES | IRA STANDARD DATED 02/01/95 | PO BOX 558 | | OXFORD | MD | 21654-0558 |
| MS&CO C/F | LINDA A ARCIDIACONO | ROTH IRA DATED 04/13/98 | 1427 INDIAN MOUNTAIN LAKES | | ALBRIGHTSVILLE | PA | 18210-3127 |
| MS&CO C/F | LINDA A BURTON | IRA STD/ROLLOVER DTD 11/27/00 | 1505 RONZHEIMER | | ST CHARLES | IL | 60174-4562 |
| MS&CO C/F | LINDA A FREED | IRA STD SPOUSAL DTD 04/09/87 | P O BOX 1980 | | MAGGIE VALLEY | NC | 28751-1980 |
| MS&CO C/F | LINDA B SHERR | IRA STANDARD DATED 04/13/82 | 1100 BEN FRANKLIN DRIVE APT 202 | | SARASOTA | FL | 34236-2233 |
| MS&CO C/F | LINDA B TERRELL WILKIN | IRA STD/ROLLOVER DTD 04/15/04 | 1115 W MADERO AVE | | MESA | AZ | 85210-7654 |
| MS&CO C/F | LINDA BERGER | IRA STD/ROLLOVER DTD 06/02/08 | 417A BROMLEY PLACE | | WYCKOFF | NJ | 07481-1516 |
| MS&CO C/F | LINDA D FIORETTI | IRA ROLLOVER/SEP DTD 12/03/85 | 403 LIPPINCOTT AVE | | RIVERTON | NJ | 08077-1308 |
| MS&CO C/F | LINDA DELLAROCCO | IRA STD/ROLLOVER DTD 02/26/04 | 5491 CAPBERN CT | | FORT MYERS | FL | 33919-2707 |
| MS&CO C/F | LINDA F MULLEN | IRA STANDARD DATED 08/14/95 | 5217 WEST LAKE ROAD | | VIRGINIA BCH | VA | 23455-2519 |
| MS&CO C/F | LINDA G SHAW | IRA STANDARD DATED 09/04/96 | 1862 BETHANY AVE | | SAN JOSE | CA | 95132-1516 |
| MS&CO C/F | LINDA G SMITH | IRA STANDARD DATED 04/11/00 | 4623 NAVASSA LANE | | NAPLES | FL | 34119-9553 |
| MS&CO C/F | LINDA H FULMER | IRA ROLLOVER DATED 04/16/98 | 9031 PAR DR | | DOUGLASVILLE | GA | 30134-2129 |
| MS&CO C/F | LINDA J JOHNSON-JONES | IRA ROLLOVER DATED 03/01/00 | 2420 SKYVIEW CIRCLE | | FAIRFIELD | CA | 94534-8621 |
| MS&CO C/F | LINDA J WERNECKE | IRA STANDARD DATED 07/08/88 | 80 TAOS TRAIL | | OLDSMAR | FL | 34677-2320 |
| MS&CO C/F | LINDA JENSEN | IRA ROLLOVER DATED 07/31/00 | 2734 OSTROM AVENUE | | LONG BEACH | CA | 90815-1603 |
| MS&CO C/F | LINDA JOEL GORDON | IRA STANDARD DATED 06/02/08 | 140 E 81ST STREET | | NEW YORK | NY | 10028-1805 |
| MS&CO C/F | LINDA K MATTHEWS | IRA STD SPOUSAL DTD 03/25/98 | 791 ROCK CREEK RD | | BUFFALO | WY | 82834-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LINDA K TATE | IRA STANDARD DATED 05/12/98 | | | DAVISON | MI | 48423-2854 |
| MS&CO C/F | LINDA KAPLAN | IRA ROLLOVER DTD 07/10/90 | 9755 N CALLE BUENA VISTA | | ORO VALLEY | AZ | 85737-5009 |
| MS&CO C/F | LINDA KOZIN | IRA STANDARD DATED 11/18/05 | 7110 B CALABRIA CT | | SAN DIEGO | CA | 92122-5591 |
| MS&CO C/F | LINDA L CORTOPASSI | IRA STANDARD DATED 10/25/94 | 15511 SONORA ST | | TUSTIN | CA | 92782-1937 |
| MS&CO C/F | LINDA L MCCARTHY | IRA ROLLOVER/SEP DTD 07/12/02 | 40 LONGHURST ROAD | | MARLTON | NJ | 08053-1971 |
| MS&CO C/F | LINDA L PEARCE | IRA SEP DATED 04/10/07 | 716 MIRA VISTA DRIVE | | HUNTSVILLE | AL | 35802-3220 |
| MS&CO C/F | LINDA LEE KUHNE | IRA ROLLOVER/SEP DTD 04/12/07 | 115 MOUNTAIN VIEW LANE | | MADISON | AL | 35758-8393 |
| MS&CO C/F | LINDA LOU DANIELSON | IRA ROLLOVER DATED 05/18/93 | 103 REDBUD CROSSING APT 112 | | HOUSTON | TX | 77077-5306 |
| MS&CO C/F | LINDA M FRY | IRA ROLLOVER DATED 02/09/94 | 4830 SPINNAKER WAY | | BYRON | CA | 94505-9206 |
| MS&CO C/F | LINDA M KING | IRA ROLLOVER DATED 07/18/01 | 10415 WEST BAYSIDE | | SUN CITY | AZ | 85351-2728 |
| MS&CO C/F | LINDA M RICHARDS | IRA STD/ROLLOVER-SPOUSAL 03/26/92 | 660 IVYWOOD LANE UNIT D | | SIMI VALLEY | CA | 93065-8373 |
| MS&CO C/F | LINDA M RIES | IRA STANDARD DATED 05/24/88 | 30 HOPE ROAD | | MT TABOR | NJ | 07878 |
| MS&CO C/F | LINDA M SANDERS | IRA STANDARD DATED 04/26/01 | 121 MONTEREY BLVD | | HERMOSA BEACH | CA | 90254-5143 |
| MS&CO C/F | LINDA M UMANSKY | IRA STANDARD DATED 04/25/05 | 10710 RIO MAR CIRCLE | | ESTERO | FL | 33928-2467 |
| MS&CO C/F | LINDA P PURSLEY | IRA STANDARD DATED 01/29/99 | 1920 POOL FORGE | | LANCASTER | PA | 17601-4632 |
| MS&CO C/F | LINDA PAETH | IRA STANDARD DATED 03/14/06 | 2461 REGENCY HILLS DR | | SHELBY TWP | MI | 48316-2064 |
| MS&CO C/F | LINDA R FOLEY | IRA STANDARD DATED 03/18/02 | 26 - I WEED HILL AVENUE | | STAMFORD | CT | 06907-1536 |
| MS&CO C/F | LINDA R LICUS | IRA ROLLOVER DATED 04/28/87 | PO BOX 7284 | | STERLING HTS | MI | 48311-7284 |
| MS&CO C/F | LINDA ROCA | IRA ROLLOVER DATED 05/22/08 | 66 TAYLOR ROAD | | HONEOYE FALLS | NY | 14472-9732 |
| MS&CO C/F | LINDA ROCA | IRA STANDARD DATED 05/22/08 | 66 TAYLOR ROAD | | HONEOYE FALLS | NY | 14472-9732 |
| MS&CO C/F | LINDA RZACA CALABRESE | IRA ROLLOVER DATED 04/08/96 | 1709 N SHADOWVIEW PATH | | HERNANDO | FL | 34442-6226 |
| MS&CO C/F | LINDA S RABINOWITZ | IRA STD/ROLLOVER DTD 01/08/88 | 5814 BENNING | | HOUSTON | TX | 77096-6029 |
| MS&CO C/F | LINDA T APOLINAR | IRA/STD/I DTD 3/25/85 | 2827 GROSBEAK LANE | | CHARLOTTE | NC | 28269-0678 |
| MS&CO C/F | LINDA T GIFFORD | IRA STANDARD DATED 10/28/08 | 31376 COUNTY RT 4 | | CAPE VINCENT | NY | 13618-4111 |
| MS&CO C/F | LINDA THOMAS | IRA STANDARD DATED 02/13/89 | 4480 DENBY LANE | | STOCKTON | CA | 95207-7435 |
| MS&CO C/F | LINDA VALVO | IRA STD SPOUSAL DTD 04/14/98 | 11436 HAYMARKET COURT | | ORLANDO | FL | 32837-9121 |
| MS&CO C/F | LINDA W CANNON | IRA ROLLOVER DATED 03/26/03 | 47-554 CALLE ROSARITO | | INDIO | CA | 92201-9104 |
| MS&CO C/F | LINDA W DOBBS | IRA STANDARD DATED 10/09/08 | 23 COUNTRY CLUB LANE | | HATTIESBURG | MS | 39402-9614 |
| MS&CO C/F | LINDA YAMPOLSKY | IRA STANDARD DATED 10/30/08 | 154 RAILROAD DRIVE | | WARMINSTER | PA | 18974-1449 |
| MS&CO C/F | LIONEL ASHER | IRA STANDARD DATED 10/15/08 | 57 CONNECTICUT AVENUE | | SINKING SPRING | PA | 19608-8501 |
| MS&CO C/F | LISA A MILLER | IRA ROLLOVER DATED 02/07/00 | 11872 SE 169TH AVENUE RD | | OCKLAWAHA | FL | 32179-5765 |
| MS&CO C/F | LISA DAVIS | IRA ROLLOVER DATED 02/23/00 | 1823 IRMA ST. | | CHARLOTTE | NC | 28216 |
| MS&CO C/F | LISA G BETTIS | IRA STANDARD DATED 01/04/02 | 601 STILLWATERS DRIVE | | MARIETTA | GA | 30064-2470 |
| MS&CO C/F | LISA KREIGER FOX | IRA STANDARD DATED 09/25/07 | 1110 SIGNAL HILL LANE | | BERWYN | PA | 19312-2025 |
| MS&CO C/F | LISA L SCOTT | IRA STD/ROLLOVER DTD 05/30/07 | 227 HASKINS LANE S. | | HILTON | NY | 14468-8939 |
| MS&CO C/F | LISA M WILLIAMS | ROTH IRA DATED 02/21/01 | 1230 PLOVER AVENUE | | MIAMI SPRINGS | FL | 33166-4353 |
| MS&CO C/F | LISA MARTIN | IRA ROLLOVER DATED 10/13/03 | 4529 PALMETTO | | BELLAIRE | TX | 77401-3709 |
| MS&CO C/F | LISA SCHMIDT | IRA ROLLOVER DATED 11/23/88 | 7911 FULTON PLACE | | N HOLLYWOOD | CA | 91605-1813 |
| MS&CO C/F | LISBETH MARIE SCHAR | IRA STANDARD DATED 09/16/08 | 1783 BRIGGS CT | | LISLE | IL | 60532-4559 |
| MS&CO C/F | LITA D SKALKA | IRA STANDARD DATED 08/18/08 | 867 ROBIN ROAD | | HILLSBOROUGH | NJ | 08844-4443 |
| MS&CO C/F | LJUBICA WHITMAN | IRA STANDARD DATED 04/05/06 | 16998 ENCINO HILLS DRIVE | | ENCINO | CA | 91436-4008 |
| MS&CO C/F | LLOYD A CRAIG | IRA ROLLOVER DATED 12/27/93 | 424 BREWER DRIVE | | GREENWOOD | IN | 46142-3603 |
| MS&CO C/F | LLOYD A MOORE | IRA STANDARD DATED 09/22/04 | 5336 WINSHALL DR | | SWARTZ CREEK | MI | 48473-1108 |
| MS&CO C/F | LLOYD C POND | IRA ROLLOVER DATED 05/28/98 | 3102 N KNUDSEN | | FARMINGTON | NM | 87401-2009 |
| MS&CO C/F | LLOYD E BARNES | IRA ROLLOVER DATED 06/28/00 | 5503 FAIRWAY DR | | RIDGE MANOR | FL | 33523-8920 |
| MS&CO C/F | LLOYD E RICKNER | IRA STANDARD DATED 05/01/01 | 1541 MEETINGHOUSE ROAD | | HARTSVILLE | PA | 18974-1031 |
| MS&CO C/F | LLOYD G WESCOE | IRA STANDARD DATED 07/05/95 | 712 SOUTH KAYWOOD DRIVE | | SALISBURY | MD | 21804-8647 |
| MS&CO C/F | LLOYD H MALCHOW | IRA STANDARD DATED 01/14/02 | 28481 VIA MAMBRINO | | SAN JUAN CAPISTRANO | CA | 92675-3346 |
| MS&CO C/F | LLOYD J MILLER | IRA STD/ROLLOVER DTD 10/20/95 | 5966 BARTOF ROAD | | STAFFORD | NY | 14143-9517 |
| MS&CO C/F | LLOYD J POORE | IRA STANDARD DATED 05/15/85 | 24 ALTA VISTA DR | | WALTON | KY | 41094-1002 |
| MS&CO C/F | LLOYD L VAN SICKLE | IRA/SEP/DTD 2/21/85 | 602 MILWAUKEE AVE | | OLD FORGE | PA | 18518-1456 |
| MS&CO C/F | LLOYD T MORSE | IRA STANDARD DATED 07/29/96 | 1316 NE 13TH PLACE | | CAPE CORAL | FL | 33909-1590 |
| MS&CO C/F | LLOYD W WEISENSEE | IRA ROLLOVER DATED 12/14/93 | 277 N LOTUS ISLE | | PORTLAND | OR | 97217-8070 |
| MS&CO C/F | LODENE I ROUSH | IRA STANDARD DATED 04/14/03 | 2622 WEST CHERRY COURT | | VISALIA | CA | 93277-6109 |
| MS&CO C/F | LOIS A SWARTZ | IRA ROLLOVER DATED 08/24/99 | 1180 BLUE ISLAND ROAD | | ARBOR VITAE | WI | 54568-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | LOIS A TADDEI | IRA STANDARD DATED 03/20/07 | | | CHERRY HILL | NJ | 08002-1519 |
| MS&CO C/F | LOIS E JOHNSON PURKETT | IRA ROLLOVER DATED 08/30/04 | 565 BELLEVUE AVENUE #2206 | | OAKLAND | CA | 94610-5008 |
| MS&CO C/F | LOIS F MC CLOSKEY | IRA STD SPOUSAL DTD 09/12/85 | 125 MEADOWBROOK CIRCLE | | VENETIA | PA | 15367-1220 |
| MS&CO C/F | LOIS FISHMAN | ROTH CONVERTED IRA DATED 12/10/98 | 20218 SANTA RITA ST | | WOODLAND HLS | CA | 91364-3545 |
| MS&CO C/F | LOIS J CLARK | IRA ROLLOVER/SEP DTD 04/09/90 | 5131 HUNTERS PARK AVE | | BATON ROUGE | LA | 70817-2060 |
| MS&CO C/F | LOIS KRAUSE | IRA ROLLOVER DATED 10/11/01 | 7061 N KEDZIE AVE APT 215 | | CHICAGO | IL | 60645-2856 |
| MS&CO C/F | LOIS L HORNER | IRA ROLLOVER DATED 02/04/09 | 4401 STATION CIR | | DEDHAM | MA | 02026-7507 |
| MS&CO C/F | LOIS LOGAN SMITH | IRA STANDARD DATED 09/15/00 | 35586 SEA GULL ROAD | | SELBYVILLE | DE | 19975-4126 |
| MS&CO C/F | LOIS M LAINE | IRA STD/ROLLOVER DTD 02/26/90 | 3780 SOUTH 2300 EAST | | SALT LAKE CTY | UT | 84109-3421 |
| MS&CO C/F | LOIS M NEWFIELD | IRA ROLLOVER DATED 05/30/91 | 5146 SW 6TH ST | | MIAMI | FL | 33134-1348 |
| MS&CO C/F | LOIS R MCHENRY | IRA STD/ROLLOVER-SPOUSAL 05/08/01 | 191 BUCKHORN ROAD | | BLOOMSBURG | PA | 17815-9707 |
| MS&CO C/F | LOIS R. MORRIS | IRA ROLLOVER DATED 11/19/97 | 1648 ASBURY AVENUE | | OCEAN CITY | NJ | 08226-3030 |
| MS&CO C/F | LOIS S LEE | IRA ROLLOVER DATED 11/14/03 | 7136 E TROPICAL WAY | | PLANTATION | FL | 33317-3319 |
| MS&CO C/F | LOIS TOPAL | IRA STANDARD DATED 02/16/00 | 79-25 150 STREET | | FLUSHING | NY | 11367-3812 |
| MS&CO C/F | LOLITA DAVENPORT | IRA STANDARD DATED 10/13/08 | 2355 SW 173RD CT | | BEAVERTON | OR | 97006-4333 |
| MS&CO C/F | LONNIE DAIL TURNER | IRA STANDARD/SEP DTD 02/13/84 | 2821 NORTH JEFFERSON ST | | ARLINGTON | VA | 22207-1463 |
| MS&CO C/F | LONNIE DAVIS | IRA ROLLOVER DATED 03/12/87 | 614 14TH E | | SEATTLE | WA | 98112-4520 |
| MS&CO C/F | LONNIE MCGAUGHY | IRA ROLLOVER DATED 04/10/95 | 16501 ARTHURS CIRCLE | | EDMOND | OK | 73012-0618 |
| MS&CO C/F | LONNY R BARTELS | IRA STD/ROLLOVER DTD 07/18/86 | 3212-78TH STREET | | DES MOINES | IA | 50322-4169 |
| MS&CO C/F | LORA HUTT | IRA STANDARD DATED 04/29/05 | 2816 MINGO DRIVE | | LAND O LAKES | FL | 34638-7247 |
| MS&CO C/F | LORAINE ABOUD BUETTI | IRA STD/ROLLOVER DTD 05/11/05 | 11084 BLUE CORAL DRIVE | | BOCA RATON | FL | 33498-4902 |
| MS&CO C/F | LOREN D LASHER | IRA ROLLOVER DATED 03/22/00 | P O BOX 703 | | KANEOHE | HI | 96744-0703 |
| MS&CO C/F | LOREN E MAIERS | IRA ROLLOVER DATED 03/31/09 | 20551 SE 159TH ST. | | RENTON | WA | 98059-9009 |
| MS&CO C/F | LOREN M ROSS | IRA STANDARD DATED 10/24/07 | 2743 FLANGEL STREET | | LAKEWOOD | CA | 90712-3730 |
| MS&CO C/F | LORETTA A MOLINO | IRA ROLLOVER DATED 03/20/08 | 6201 POINT LOMA DRIVE | | HUNTINGTON BEACH | CA | 92647-6117 |
| MS&CO C/F | LORETTA B RAY | IRA ROLLOVER DATED 12/31/02 | 112 NEWMAN PL | | HOT SPRINGS | AR | 71913-9580 |
| MS&CO C/F | LORETTA CAMBRIA | IRA STANDARD DATED 12/14/01 | 29 TIFFANY WAY | | NESCONSET | NY | 11767-1054 |
| MS&CO C/F | LORETTA FERMANO | ROTH IRA DATED 03/03/99 | 101 LEWIS O'GRAY DRIVE | | SAUGUS | MA | 01906-4401 |
| MS&CO C/F | LORETTA LECHICH | IRA STANDARD DATED 02/22/08 | 848 DEHARO STREET | | SAN FRANCISCO | CA | 94107-2706 |
| MS&CO C/F | LORETTA MARKOWITZ | IRA STANDARD DATED 02/14/07 | 23A LA BONNE VIE DRIVE | | PATCHOGUE | NY | 11772-4421 |
| MS&CO C/F | LORETTA S BLAKE | IRA ROLLOVER DATED 12/11/95 | 4176 WILLIAMS | | DEARBORN HTS | MI | 48125-2752 |
| MS&CO C/F | LORI J KIMBALL | IRA STD/ROLLOVER DTD 08/31/98 | 13033 OLMEDA CT | | SAN DIEGO | CA | 92128-1117 |
| MS&CO C/F | LORIN EDLUND | IRA STANDARD DATED 01/07/92 | 5025 WAYLAND AVE | | SAN JOSE | CA | 95118-2631 |
| MS&CO C/F | LORING C WHITE | IRA ROLLOVER DATED 09/19/88 | 331 TURNER ST | | STEVENSVILLE | MT | 59870-2732 |
| MS&CO C/F | LORNA G PHILLIPS | IRA STANDARD DATED 04/10/06 | 2032 RIDGEHILL DR | | BOUNTIFUL | UT | 84010-1023 |
| MS&CO C/F | LORRAINE C WUOLO | IRA ROLLOVER DATED 08/27/03 | 995 REDWOOD DRIVE | | PITTSBURGH | PA | 15234-1025 |
| MS&CO C/F | LORRAINE GHIRALDI | IRA STD/ROLLOVER DTD 06/18/98 | 10 PENSACOLA PLACE | | BARNEGAT | NJ | 08005-3387 |
| MS&CO C/F | LORRAINE H HAMMOND | IRA STD/ROLLOVER DTD 09/24/91 | 45 HIGHPOINT CIRCLE SOUTH APT 303 | | NAPLES | FL | 34103-4241 |
| MS&CO C/F | LORRAINE M GAGE | IRA ROLLOVER DATED 01/29/01 | 16035 RYLAND | | REDFORD | MI | 48239-3988 |
| MS&CO C/F | LORRAINE T CALEGARI | IRA STANDARD DATED 10/11/89 | 130 STATE STREET, UNIT B33 | | NORTH HAVEN | CT | 06473-2247 |
| MS&CO C/F | LORRAINE T GIBB | IRA ROLLOVER DTD 6-29-84 | 2115 VALLEY DRIVE | | MANHATTAN BCH | CA | 90266-2247 |
| MS&CO C/F | LOTTIE GUTTERMAN | IRA STANDARD DATED 11/19/82 | 360 EVERETT AVE NBR 3C | | PALO ALTO | CA | 94301-1422 |
| MS&CO C/F | LOU ANN STEPHENSON | IRA STANDARD DATED 10/09/03 | 119 CIFUENTES WAY | | HOT SPRINGS VILLAGE | AR | 71909-7421 |
| MS&CO C/F | LOUANN S. BIELMANN | IRA STD SPOUSAL DTD 09/09/99 | 6349 TUTTLE AVENUE | | NORFOLK | VA | 23502-2822 |
| MS&CO C/F | LOUIS A GLEASON | IRA STD SPOUSAL DTD 02/24/95 | 642 TREBISKY ROAD | | SOUTH EUCLID | OH | 44143-2850 |
| MS&CO C/F | LOUIS A PULS | IRA STD/ROLLOVER DTD 10/07/87 | 342 FRANK BAUM DR | | SCHERTZ | TX | 78154-1161 |
| MS&CO C/F | LOUIS AMELIA | IRA STANDARD DATED 04/26/06 | 285 WEST MIDLAND POND CT | | MORICHES | NY | 11955-1738 |
| MS&CO C/F | LOUIS B SPENCER | IRA ROLLOVER DATED 07/30/92 | 20508 TOPRIDGE DRIVE | | BOYDS | MD | 20841-8920 |
| MS&CO C/F | LOUIS BIRGER | IRA STANDARD/SEP DTD 03/01/00 | 20442 CORALINE CIRCLE | | CHATSWORTH | CA | 91311-2506 |
| MS&CO C/F | LOUIS C MINELLA | IRA ROLLOVER DATED 06/16/93 | 1 FOUNTAIN LANE #3 EAST | | SCARSDALE | NY | 10583-4654 |
| MS&CO C/F | LOUIS D WARE | IRA ROLLOVER DATED 03/15/90 | 250 DARETOWN RD | | ELMER | NJ | 08318-2730 |
| MS&CO C/F | LOUIS DEL PRETE | IRA STANDARD DATED 06/10/08 | 790 MATTNER COURT | | RIVERVALE | NJ | 07675-6622 |
| MS&CO C/F | LOUIS DULUDE | IRA ROLLOVER DATED 04/26/93 | P O BOX 1666 | | FREMONT | CA | 94538-0021 |
| MS&CO C/F | LOUIS F OWENS JR | IRA ROLLOVER DATED 10/25/88 | PO BOX 1675 | | SEAFORD | DE | 19973-8975 |
| MS&CO C/F | LOUIS FAGE III | IRA ROLLOVER DATED 03/30/99 | 10123 CARMER RD | | FENTON | MI | 48430-2403 |
| MS&CO C/F | LOUIS IZENBERG | IRA STANDARD DATED 05/22/08 | 18 HILLTOP TERRACE | | CHATHAM | NJ | 07928-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | LOUIS J AMATEIS | IRA STANDARD DATED 10/28/90 | 25413 NW 900 | | ST CLAIR SHORES | MI | 48081-1246 |
| MS&CO C/F | LOUIS J FERDINANDO | IRA STD/ROLLOVER DTD 07/28/87 | 18 CARRELL ROAD | | RANDOLPH | NJ | 07869-2973 |
| MS&CO C/F | LOUIS J KIKOS | IRA ROLLOVER DATED 12/06/00 | 2036 SUNSET RIDGE ROAD | | GLENVIEW | IL | 60025-1854 |
| MS&CO C/F | LOUIS J MALTESE | IRA STD/ROLLOVER DTD 11/23/92 | 18 LINCREST STREET | | SYOSSET | NY | 11791-6822 |
| MS&CO C/F | LOUIS J RAGAN | IRA ROLLOVER DATED 11/26/91 | 91 ROLLING OAKS DRIVE | | PICAYUNE | MS | 39466-8814 |
| MS&CO C/F | LOUIS KAHANOWITZ | IRA ROLLOVER/SEP DTD 12/15/82 | 425 FRANKLIN AVE PO BOX 406 | | SCRANTON | PA | 18501-0406 |
| MS&CO C/F | LOUIS M PIAZZA | IRA STANDARD DATED 04/14/99 | 6330 PARIS AVENUE | | NEW ORLEANS | LA | 70122-2847 |
| MS&CO C/F | LOUIS MONTI | IRA STD/ROLLOVER DTD 07/08/87 | 22 MARATHON PLACE | | PORT CHESTER | NY | 10573-2622 |
| MS&CO C/F | LOUIS N PEDERSON | IRA ROLLOVER DATED 12/16/94 | 101 E HOFFECKER ST | | MIDDLETOWN | DE | 19709-1425 |
| MS&CO C/F | LOUIS PIZZUTI | IRA STANDARD DATED 06/07/06 | 1221 AVENUE X | | BROOKLYN | NY | 11235-4211 |
| MS&CO C/F | LOUIS R SPINO | IRA STANDARD DATED 02/09/09 | 46 FALLS WAY DR | | ORMOND BEACH | FL | 32174-9186 |
| MS&CO C/F | LOUIS RECCO | IRA STD ROLLOVER DTD 1/3/83 | 2000 DECKER AVE | | NORTH MERRICK | NY | 11566-2122 |
| MS&CO C/F | LOUIS STEPHENSON | IRA STANDARD DATED 08/08/98 | 4671 LEISURE LANE | | TRENTON | MI | 48183-4563 |
| MS&CO C/F | LOUIS T FELICETTI | IRA ROLLOVER DATED 02/12/92 | 165 TURNBERRY COURT | | MAYS LANDING | NJ | 08330-3609 |
| MS&CO C/F | LOUIS X NELSON | IRA ROLLOVER DATED 10/22/91 | 154 BIG OAK RD | | STAMFORD | CT | 06903-4608 |
| MS&CO C/F | LOUIS Z WARREN | IRA SEP DATED 03/02/07 | 9752 DONATO WAY | | LAKE WORTH | FL | 33467-7057 |
| MS&CO C/F | LOUISE C CENTERS | IRA STANDARD/SEP DTD 03/15/06 | 25052 SHERWOOD CIR | | SOUTHFIELD | MI | 48075-1932 |
| MS&CO C/F | LOUISE C URE | IRA ROLLOVER DATED 01/09/95 | 2516 LAKE STREET | | SAN FRANCISCO | CA | 94121-1119 |
| MS&CO C/F | LOUISE FLEENER | IRA STD SPOUSAL DTD 01/20/87 | 1085 TASMAN DRIVE SP 618 | | SUNNYVALE | CA | 94089-5717 |
| MS&CO C/F | LOUISE FUNG | IRA ROLLOVER DATED 02/11/00 | 4 SKYVIEW WAY | | SAN FRANCISCO | CA | 94131-1249 |
| MS&CO C/F | LOUISE M KNOLL | IRA STANDARD DATED 06/23/94 | 1750 SW 4TH AVE | | BOCA RATON | FL | 33432-7233 |
| MS&CO C/F | LOUISE PALUMBO | IRA ROLLOVER DATED 04/26/03 | 3200 SOUND DRIVE | | GREENPORT | NY | 11944-2053 |
| MS&CO C/F | LOUISE RAIMONDI | IRA STD/ROLLOVER DTD 06/27/08 | 716 1/2 WEST GLENOAKS BLVD | | GLENDALE | CA | 91202-2182 |
| MS&CO C/F | LOUISE T OKADA | IRA STANDARD DATED 01/06/00 | 3733 SKY CT | | SAN MATEO | CA | 94403-4346 |
| MS&CO C/F | LOURDES S SINKOVITZ | IRA STD SPOUSAL DTD 06/05/84 | 60 SOMERSET DRIVE | | WOODCLIFF LAKE | NJ | 07675-7646 |
| MS&CO C/F | LOURDES YAMILETH SANTOS | ROTH IRA DATED 01/23/02 | P.O. BOX 78658 | | CORONA | CA | 92877-0155 |
| MS&CO C/F | LOYD B CHANDLER | IRA STANDARD DATED 04/06/04 | PO BOX 840605 | | HOUSTON | TX | 77284-0605 |
| MS&CO C/F | LOYD WALLACE POLLARD | IRA STD/ROLLOVER DTD 10/31/02 | 2412 KEITH HILLS ROAD | | LILLINGTON | NC | 27546-7666 |
| MS&CO C/F | LOYOLA A GRAY | IRA STD SPOUSAL DTD 01/11/00 | 4629 POINCIANA STREET | | LAUDERDALE BY THE SEA | FL | 33308 |
| MS&CO C/F | LUCILLE A CAPDEBOSCQ | IRA ROLLOVER DATED 03/26/98 | 56379 HOLDEN CIRCLE | | AMITE | LA | 70422-4213 |
| MS&CO C/F | LUCILLE C FRIEDER | IRA STANDARD DATED 11/01/04 | 12 FLINTSTONE CT | | E GREENWICH | RI | 02818-2508 |
| MS&CO C/F | LUCILLE D LONG | IRA STANDARD DATED 08/07/92 | 1501 MONTE SANO BLVD | | HUNTSVILLE | AL | 35801-1208 |
| MS&CO C/F | LUCILLE FALVELLA | IRA STANDARD DATED 03/29/01 | 172 HEARTHSTONE DRIVE | | BERLIN | NJ | 08009-9550 |
| MS&CO C/F | LUCILLE GRIMALDI | IRA ROLLOVER DATED 07/23/92 | 5293 SPRINGDALE AVENUE | | PLEASANTON | CA | 94588-3644 |
| MS&CO C/F | LUCILLE V PAVEL | IRA ROLLOVER DATED 08/24/92 | 30 DEACON PAINE ROAD | | EASTHAM | MA | 02642-3324 |
| MS&CO C/F | LUCINDA M THOMPSON | IRA STD/ROLLOVER DTD 06/03/98 | PO BOX 118 | | ZANESFIELD | OH | 43360-0118 |
| MS&CO C/F | LUCRETIA M PELUSO | IRA ROLLOVER DATED 12/03/99 | 12 EUGENE DRIVE | | NORWALK | CT | 06851-5404 |
| MS&CO C/F | LUCY A ALDEBOT | IRA ROLLOVER DATED 09/11/98 | 3401 WEST PARK ROAD | | HOLLYWOOD | FL | 33021-4338 |
| MS&CO C/F | LUCY ANN FROST | IRA STD SPOUSAL DTD 04/17/00 | 1441 W CALIMYRNA | | FRESNO | CA | 93711-1916 |
| MS&CO C/F | LUCY ELLIS | IRA ROLLOVER DATED 05/17/02 | 4937 MARINE PKWY APT 207 | | NEW PORT RICHEY | FL | 34652-3527 |
| MS&CO C/F | LUCY N VILA | ROTH SPOUSAL IRA DATED 11/21/00 | 16006 GRANTHAM PLACE | | TAMPA | FL | 33647-2033 |
| MS&CO C/F | LUCY SALPETER | IRA STANDARD DATED 05/15/09 | 19 CLUBSIDE DR | | WOODMERE | NY | 11598-1364 |
| MS&CO C/F | LUCY WESCOTT | IRA ROLLOVER DATED 11/10/08 | 226 SUMMIT STREET | | VINELAND | NJ | 08360-2735 |
| MS&CO C/F | LUELLA M YDE | IRA STANDARD DATED 12/30/88 | 1739 CRISPIN DR | | BRENTWOOD | CA | 94513-2660 |
| MS&CO C/F | LUIS E RUIZ | IRA ROLLOVER/SEP DTD 10/02/87 | 20731 OAK PASS AVE | | TEHACHAPI | CA | 93561-6228 |
| MS&CO C/F | LUN W HOM | IRA STANDARD DATED 02/10/93 | 845 HILLSIDE DRIVE | | LONG BEACH | CA | 90815-4717 |
| MS&CO C/F | LURA MEYER | IRA ROLLOVER DATED 10/14/96 | 28642 EL CAMINO | | WINTERS | CA | 95694-9006 |
| MS&CO C/F | LUTHER B SUGGS | IRA ROLLOVER DATED 02/11/92 | 8900-A SW 20TH PLACE | | FT LAUDERDALE | FL | 33324-6878 |
| MS&CO C/F | LUTHER E BUCHANAN | IRA ROLLOVER DATED 06/16/00 | 5004 ROSEBORO CT # A | | LOWELL | NC | 28098-1763 |
| MS&CO C/F | LUVERNE LUND | IRA ROLLOVER DATED 02/08/89 | 721 SUMMITT ST | | AURORA | MN | 55705-1227 |
| MS&CO C/F | LUWANNA L REINHART | IRA STANDARD DATED 11/04/04 | PO BOX 332 | | OLYMPIA | WA | 98507-0332 |
| MS&CO C/F | LYLE L WESTHOFF | IRA STD/ROLLOVER DTD 03/10/87 | 855 TROSPER RD #108-256 | | TUMWATER | WA | 98512-8108 |
| MS&CO C/F | LYN JACKMAN | ROTH IRA DATED 06/08/05 | 1500 MOZART DRIVE | | WESTLAKE | OH | 44145-2355 |
| MS&CO C/F | LYN M CUNNINGHAM | IRA ROLLOVER DATED 03/03/00 | 460 GAVIOTA | | NEWPORT BEACH | CA | 92660-4001 |
| MS&CO C/F | LYNDA G MOORE | IRA STANDARD DATED 05/29/08 | 168 RESERVE DRIVE | | PIEDMONT | SC | 29673-6733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | LYNDA M BALTZER | IRA STANDARD DATED 08/23/06 | 12 ROCKY MT CT | | SMYRNA | DE | 19977-1878 |
| MS&CO C/F | LYNN ABRAMOVITZ | IRA STD SPOUSAL DTD 07/17/85 | 9 WHITE OAK COURT | | CHERRY HILL | NJ | 08034-3046 |
| MS&CO C/F | LYNN BECKERMAN | IRA STD/ROLLOVER DTD 07/18/07 | 3370 BUCKINGHAM TRAIL | | WEST BLOOMFIELD | MI | 48323-2808 |
| MS&CO C/F | LYNN GLEESON | IRA SEP DATED 06/01/01 | 200 BAYSHORE ROAD | | W CAPE MAY | NJ | 08204-1069 |
| MS&CO C/F | LYNN H COLTRIN | IRA STANDARD DATED 08/20/92 | 902 NORTH CARMEN AVE | | BOISE | ID | 83704-9778 |
| MS&CO C/F | LYNN QUITMAN TROYKA | IRA STANDARD DATED 02/05/09 | 22 W 66TH ST FL 15 | | NEW YORK | NY | 10023-6207 |
| MS&CO C/F | LYNN R ROLLINS | IRA ROLLOVER DATED 08/24/88 | 29 HERITAGE LANE | | WAKEFIELD | MA | 01880-1917 |
| MS&CO C/F | LYNN S GENSER | IRA STD/ROLLOVER DTD 07/10/08 | 7309 ALMADEN LANE | | CARLSBAD | CA | 92009-6902 |
| MS&CO C/F | LYNNE C BUCKLEY | IRA STANDARD DATED 08/11/04 | 482 WAIAKOA ROAD | | KULA MAUI | HI | 96790-8942 |
| MS&CO C/F | LYNNE K ADAMS | IRA STD DTD 2-25-83 | 1089 S HADDOW | | ARLINGTON HTS | IL | 60005-3225 |
| MS&CO C/F | LYNNE L GLADFELTER | IRA STD/S DTD 3/21/85 | 523 N WALNUT LANE | | SCHAUMBURG | IL | 60194-2634 |
| MS&CO C/F | LYNNE M STAMM | IRA STANDARD DATED 01/06/98 | 188 TRAILS END | | AURORA | OH | 44202-7936 |
| MS&CO C/F | LYNNE MARY OPITZ | IRA ROLLOVER DATED 02/06/07 | 239 EDINBORO ROAD | | STATEN ISLAND | NY | 10306-1204 |
| MS&CO C/F | LYNNE Z GOLD-BIKIN | IRA STANDARD DATED 01/28/09 | 307 HUGHES ROAD | | KING OF PRUSSIA | PA | 19406-3713 |
| MS&CO C/F | M EARNEST GRAHAM | IRA STANDARD DATED 02/17/89 | 2405 PATRIOT HTS APT 4107 | | COLORADO SPGS | CO | 80904-5139 |
| MS&CO C/F | M EDGAR WILDER | IRA STANDARD DATED 03/10/00 | 301 EVANSDALE RD | | LAKE MARY | FL | 32746-3621 |
| MS&CO C/F | M JEAN BOYD | IRA STD SPOUSAL DTD 12/12/84 | 2603 DANIELLE COURT | | HERMITAGE | PA | 16148-6189 |
| MS&CO C/F | M KATHRYN RAY | IRA STD/ROLLOVER DTD 02/08/02 | 418 MILLS PARK RD | | BRYANT | AR | 72022-3524 |
| MS&CO C/F | M KEITH MARSHALL | IRA ROLLOVER DATED 04/04/05 | 2999 NE 191ST STREET STE 805 | | AVENTURA | FL | 33180-3116 |
| MS&CO C/F | M KELLY HODGES | IRA STANDARD DATED 04/10/87 | 329 MCGINNIS CIRCLE | | COLLIERVILLE | TN | 38017-6935 |
| MS&CO C/F | M L BROD | IRA STANDARD DATED 04/17/95 | 4404 HWY 69 SOUTH | | WOODVILLE | TX | 75979 |
| MS&CO C/F | M L EDSTAM DEC'D C/O M ECCLES | IRA STANDARD DATED 01/07/98 | 4457 S PUEBLO AVE | | SIERRA VISTA | AZ | 85650-8130 |
| MS&CO C/F | M WYATT (DECD)VICKIE SONGER(BENE) | IRA STANDARD DATED 11/02/04 | PO BOX 21802 | | BAKERSFIELD | CA | 93390-1802 |
| MS&CO C/F | M WYATT(DECD) JAMES L WYATT (BENE) | IRA STANDARD DATED 09/08/04 | 3820 BRAVE AVE | | BAKERSFIELD | CA | 93309-3377 |
| MS&CO C/F | M ZELDA VAUGHAN | IRA ROLLOVER DATED 05/07/01 | 3008 58TH STREET | | PORT ARTHUR | TX | 77640-1073 |
| MS&CO C/F | MABEL FOSTER | IRA ROLLOVER DATED 05/27/98 | 81 LOTT ST | | BROOKLYN | NY | 11226-5030 |
| MS&CO C/F | MABEL Y NAKASHIMA | IRA STANDARD DATED 06/03/85 | 98-232 KANUKU ST | | AIEA | HI | 96701-5215 |
| MS&CO C/F | MACY D BARCIA | IRA SEP DATED 02/28/07 | 9560 W MAIDEN COURT | | VERO BEACH | FL | 32963-4593 |
| MS&CO C/F | MADALINE UNDERWOOD | IRA STD/ROLLOVER DTD 04/03/01 | 12848 SHARP SHINED ST | | ORLANDO | FL | 32837-7449 |
| MS&CO C/F | MADALYN A CRACKEL | IRA STANDARD DATED 02/05/98 | 49-C EDINBURGH LANE | | MANCHESTER | NJ | 08759-5505 |
| MS&CO C/F | MADAN BHASIN | IRA STANDARD DATED 04/23/01 | 2048 SMITH ROAD | | CHARLESTON | WV | 25314-2107 |
| MS&CO C/F | MADELEINE C COWITZ | IRA STD SPOUSAL DTD 04/07/00 | 21771 YBARRA ROAD | | WOODLAND HLS | CA | 91364-4328 |
| MS&CO C/F | MADELEINE L HAASE | IRA STD ROL DTD 12/16/82 | 15790 RANCHO VIEJO DR | | RIVERSIDE | CA | 92506-5820 |
| MS&CO C/F | MADELEINE WINTERS | IRA STANDARD DATED 04/10/87 | 455 CHESTNUT LANE | | EAST MEADOW | NY | 11554-3713 |
| MS&CO C/F | MADELINE C HEISER | IRA ROLLOVER DATED 09/30/92 | 103 PREDMORE AVE | | COLONIA | NJ | 07067-2515 |
| MS&CO C/F | MADELINE MARCHESE | IRA ROLLOVER DATED 08/06/92 | 43 LAUREL AVE | | DUMONT | NJ | 07628-1710 |
| MS&CO C/F | MADELINE S. JOHNSON | IRA ROLLOVER DATED 01/29/99 | 8146 DUNFEE LANE | | MECHANICSVILLE | VA | 23111-1777 |
| MS&CO C/F | MADELINE YOUNG BOURGEOIS | IRA ROLLOVER DATED 08/30/95 | 71 BRITTANY DR | | KENNER | LA | 70065-2073 |
| MS&CO C/F | MADELYNNE A DOYLE | IRA STANDARD DATED 09/28/82 | 6263-8 RIVERWALK LANE | | JUPITER | FL | 33458-7909 |
| MS&CO C/F | MADISON PRICE | IRA ROLLOVER DATED 01/13/93 | P O BOX 924 | | SCOTTDALE | GA | 30079-0924 |
| MS&CO C/F | MADURAI S SADASIVAM | IRA ROLLOVER DATED 07/26/04 | 10632 EAGLES VIEW DRIVE | | KNOXVILLE | TN | 37922-5143 |
| MS&CO C/F | MAGARAL SARANGAPANI MURALI | IRA STANDARD/SEP DTD 02/03/84 | 12610 SHOREVISTA DR | | INDIANAPOLIS | IN | 46236-9342 |
| MS&CO C/F | MAGDI Y HALIM | IRA STANDARD DATED 05/04/09 | 120 SE TATTERSHALL WAY | | LAWTON | OK | 73501-6434 |
| MS&CO C/F | MAGDY M HANNA | IRA STD/ROLLOVER DTD 01/14/98 | 575 LAKE SHORE RD | | GROSSE POINTE | MI | 48236-2631 |
| MS&CO C/F | MAGRIETHA SCHONBERG | IRA ROLLOVER DTD 5/14/84 | 78 STANHOPE ROAD | | SPARTA | NJ | 07871-2257 |
| MS&CO C/F | MAHMOUD M SELIM | IRA STANDARD/SEP DTD 07/08/99 | 1886 SEVERN | | GROSSE POINTE | MI | 48236-1947 |
| MS&CO C/F | MAHMOUD T DAJANI | IRA ROLLOVER DATED 07/08/98 | 1602 WALDEN DRIVE | | MCLEAN | VA | 22101-3157 |
| MS&CO C/F | MALA UMAPATHY | IRA STANDARD DATED 01/22/99 | 1638 EAGLE DRIVE | | SUNNYVALE | CA | 94087-4635 |
| MS&CO C/F | MALCOLM A CHISHOLM | IRA ROLLOVER DATED 06/25/90 | 1791 MARINA WAY | | SAN JOSE | CA | 95125-5526 |
| MS&CO C/F | MALCOLM B MACDONALD | IRA ROLLOVER DATED 09/12/88 | PO BOX 3426 | | CAREFREE | AZ | 85377-3426 |
| MS&CO C/F | MALCOLM H BAEHR | IRA ROLLOVER DATED 04/24/94 | 136 LONGVIEW AVENUE | | WHITE PLAINS | NY | 10605-2314 |
| MS&CO C/F | MALCOLM H BOSWELL | IRA STANDARD DATED 02/12/87 | 6621 BURCIAGA | | EL PASO | TX | 79912-2801 |
| MS&CO C/F | MALVIN BARER | IRA ROLLOVER DATED 01/10/91 | 21 WILDWOOD GARDENS | | PIEDMONT | CA | 94611-3831 |
| MS&CO C/F | MANJU DADLANI | ROTH IRA DATED 01/22/04 | 72 JEFFERSON AVENUE | | TENAFLY | NJ | 07670-1932 |
| MS&CO C/F | MANUEL CABRAL | IRA STANDARD DATED 03/26/07 | 2453 BRIARWOOD DR | | SAN JOSE | CA | 95125-4918 |
| MS&CO C/F | MANUEL D WEST | IRA ROLLOVER DATED 05/03/93 | 7805 LONG COVE WAY | | PORT SAINT LUCIE | FL | 34986-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MANUEL ERB | IRA STANDARD DATED 08/24/01 | 1254 MANOR ROAD | | HILLSDALE | NJ | 07642-1636 |
| MS&CO C/F | MANUEL J GARCIA | IRA ROLLOVER DATED 03/15/95 | 2195 TRAYWICK CHASE | | ALPHARETTA | GA | 30004-4218 |
| MS&CO C/F | MANUEL S WEISS | IRA ROLLOVER DATED 10/09/96 | 46 BLUE ANCHOR CAY ROAD | | CORONADO | CA | 92118-3201 |
| MS&CO C/F | MARC A FRY | ROTH IRA DATED 06/18/01 | 272 CRESTHAVEN DR | | FAYETTEVILLE | PA | 17222-9376 |
| MS&CO C/F | MARC A FURTADO | IRA STD/ROLLOVER DTD 09/13/99 | 12 IPSWICH WOODS DRIVE | | IPSWICH | MA | 01938-1624 |
| MS&CO C/F | MARC ATKINSON | IRA STD/ROLLOVER DTD 01/24/90 | 121 VILLAGE DRIVE | | BASKING RIDGE | NJ | 07920-1347 |
| MS&CO C/F | MARC BLACKFORD PIERCE | IRA STANDARD DATED 12/23/08 | 3610 CALLE COLINA ROCA | | ALPINE | CA | 91901-3203 |
| MS&CO C/F | MARC DRUCKMAN | IRA STANDARD DATED 02/16/08 | 786 HAWTHORNE DR | | BLOOMFIELD HILLS | MI | 48304-3006 |
| MS&CO C/F | MARC FEINSTEIN | IRA ROLLOVER/SEP DTD 10/09/02 | 16 MANDARIN | | IRVINE | CA | 92604-3631 |
| MS&CO C/F | MARC HUGUENIN | IRA STD/ROLLOVER DTD 11/07/05 | 1017 CANAL ROAD | | PRINCETON | NJ | 08540-8431 |
| MS&CO C/F | MARCALENE MITTON | IRA ROLLOVER DATED 04/16/01 | 855 GLENN STREET | | PHILADELPHIA | PA | 19115-1311 |
| MS&CO C/F | MARCEL STRAGIER | IRA STANDARD DATED 09/05/02 | 8201 E MONTEREY WAY | | SCOTTSDALE | AZ | 85251-5856 |
| MS&CO C/F | MARCELLE MARIE STRATI | IRA STANDARD DATED 12/10/03 | 3201 NW 26TH COURT | | BOCA RATON | FL | 33434-3427 |
| MS&CO C/F | MARCI MILLION | IRA ROLLOVER DATED 02/12/97 | 2148 NE 56TH PLACE | | FT LAUDERDALE | FL | 33308-2505 |
| MS&CO C/F | MARCIA A ESCOBAR | IRA STANDARD DATED 03/02/09 | 5 COLD SPRING HILLS ROAD | | HUNTINGTON | NY | 11743-5103 |
| MS&CO C/F | MARCIA E ALPER | IRA STD/ROLLOVER DTD 11/05/01 | 2286 LAMBERT DRIVE | | PASADENA | CA | 91107-2413 |
| MS&CO C/F | MARCIA E WIDENOR | IRA STD DTD 4-22-82 | 111 DOWNING AVE | | SEA CLIFF | NY | 11579-1910 |
| MS&CO C/F | MARCIA LEVINSON | IRA STANDARD DATED 04/26/06 | 405 E 54TH STREET APT 6E | | NEW YORK | NY | 10022-5157 |
| MS&CO C/F | MARCIA M CHAPMAN | IRA ROLLOVER DATED 12/16/94 | 10 BRIDGE STREET | | LAMBERTVILLE | NJ | 08530-2119 |
| MS&CO C/F | MARCIA NEUBERGER | IRA STD/ROLLOVER DTD 04/04/01 | 3612 NE 167TH STREET | | NORTH MIAMI BEACH | FL | 33160-3526 |
| MS&CO C/F | MARCIA NUTTALL | IRA STD SPOUSAL DTD 03/06/92 | 7488 SOUTH RAMANEE DRIVE | | MIDVALE | UT | 84047-2156 |
| MS&CO C/F | MARCIA ROSE | IRA ROLLOVER DTD 01/29/03 | 2900 NE 39TH COURT | | LIGHTHOUSE PT | FL | 33064-8454 |
| MS&CO C/F | MARCIA SARBONE | IRA ROLLOVER DATED 11/02/06 | 3595 BIRDIE DRAPT401 | | LAKE WORTH | FL | 33467-2824 |
| MS&CO C/F | MARCIA SPAETH KENNEDY | IRA STANDARD DATED 08/15/03 | 3236 COLUMBIA PARKWAY | | CINCINNATI | OH | 45226-1042 |
| MS&CO C/F | MAREE BETH CAYWOOD | IRA ROLLOVER DATED 01/22/98 | 789 BILL RUTLEDGE RD | | WINDER | GA | 30680-3803 |
| MS&CO C/F | MARGARET A EVANS | IRA STANDARD DATED 07/23/99 | 5633 BAY SHORE DRIVE #4 | | STURGEON BAY | WI | 54235-8954 |
| MS&CO C/F | MARGARET A FASO | IRA STANDARD DATED 03/19/08 | 8508 W ORAIBI DR | | PEORIA | AZ | 85382-8826 |
| MS&CO C/F | MARGARET A GLASS | IRA STANDARD DATED 02/26/07 | 4 ACKERMAN DR | | JEANNETTE | PA | 15644-3112 |
| MS&CO C/F | MARGARET A O'CONNOR | IRA STD/ROLLOVER DTD 07/29/02 | 2500 N LAKEVIEW APT 604 | | CHICAGO | IL | 60614-4869 |
| MS&CO C/F | MARGARET A RAAB | IRA STANDARD DATED 08/09/95 | 4020 EL CAMINO REAL APT 2103 | | PALO ALTO | CA | 94306-4048 |
| MS&CO C/F | MARGARET ANDERSON | IRA STD SPOUSAL DTD 03/19/02 | 151 BELINGTON AVENUE | | MADISONVILLE | LA | 70447-9109 |
| MS&CO C/F | MARGARET ANN QUIHUIZ | IRA ROLLOVER DATED 11/30/00 | 4635 ALDER AVE | | YORBA LINDA | CA | 92886-7335 |
| MS&CO C/F | MARGARET B JOHNSON | ROTH IRA DATED 07/29/08 | 7511 HOMESTEADER | | MORRISON | CO | 80465-2817 |
| MS&CO C/F | MARGARET B MILLS | IRA ROLLOVER DATED 11/20/08 | 11510 SW CROWN DR #8 | | TIGARD | OR | 97224-2638 |
| MS&CO C/F | MARGARET BERGSTROM | IRA STD/ROLLOVER DTD 04/09/92 | P.O. BOX 856 | | ANGELS CAMP | CA | 95222 |
| MS&CO C/F | MARGARET C KEHOE | IRA ROLLOVER DATED 02/01/89 | 2045 KOALA DRIVE | | OXNARD | CA | 93036-9036 |
| MS&CO C/F | MARGARET DRUMMOND | IRA STANDARD DATED 09/18/01 | 521 PIERMONT AVE APT 306 | | RIVERVALE | NJ | 07675-5718 |
| MS&CO C/F | MARGARET E PARSLEY | IRA ROLLOVER DATED 10/10/86 | 408 RIVER OAKS DRIVE | | BAKERSFIELD | CA | 93309-2847 |
| MS&CO C/F | MARGARET E SMITH | IRA STANDARD DATED 11/25/85 | 638 SPANISH MAIN | | SPANISH FORT | AL | 36527-3054 |
| MS&CO C/F | MARGARET E TESSMANN | IRA STANDARD DATED 07/03/01 | 4535 CLAIREMONT DR | | SAN DIEGO | CA | 92117-5540 |
| MS&CO C/F | MARGARET E. WILHELM | IRA ROLLOVER DATED 01/12/98 | 3410 DOGWOOD STREET | | TEXARKANA | AR | 71854-2341 |
| MS&CO C/F | MARGARET ELLEN EMMEL | IRA STD DTD 11/9/82 | 13663 48TH ST | | YUMA | AZ | 85367-6592 |
| MS&CO C/F | MARGARET GARVEY | IRA STANDARD DATED 07/26/02 | 203 HARBOR COVE | | PIERMONT | NY | 10968-1087 |
| MS&CO C/F | MARGARET H LISULL | IRA STD SPOUSAL DTD 05/04/00 | 33049 CRESTWELL DR | | STERLING HTS | MI | 48310-6016 |
| MS&CO C/F | MARGARET H MEHL | IRA ROLLOVER DATED 06/25/03 | 2029 E EASY JET | | MERIDIAN | ID | 83642-4551 |
| MS&CO C/F | MARGARET H STEPHENSON | IRA STANDARD DATED 04/17/07 | 2632 THURGOOD MARSHALL WAY | | KINGSTREE | SC | 29556-6145 |
| MS&CO C/F | MARGARET HAMILTON | IRA STANDARD DATED 02/23/06 | 1842 SCENIC VALLEY PLACE | | ESCONDIDO | CA | 92029-4214 |
| MS&CO C/F | MARGARET HATCH PRESCOTT | IRA STD SPOUSAL DTD 07/17/95 | 6614 E LAGUNA CT | | ORANGE | CA | 92867-6415 |
| MS&CO C/F | MARGARET HINCHLIFFE | IRA STD DTD 3/16/85 | 93 HEIGHTS | | ALLENDALE | NJ | 07401-1009 |
| MS&CO C/F | MARGARET I SMITH | IRA STANDARD DATED 07/15/08 | 6600 E MANSFIELD AVE | | DENVER | CO | 80237-1225 |
| MS&CO C/F | MARGARET J ATKINSON | IRA STD/ROLLOVER-SPOUSAL 04/20/89 | 2029 BALMORAL PLACE | | WILMINGTON | NC | 28405-6212 |
| MS&CO C/F | MARGARET KENNEDY | IRA STANDARD DATED 08/19/85 | 5 FERN OVAL EAST | | ORANGEBURG | NY | 10962-2414 |
| MS&CO C/F | MARGARET L CAPLEY | IRA STD/ROLLOVER DTD 03/23/88 | 755 ARROYO COURT | | CHULA VISTA | CA | 91910-6602 |
| MS&CO C/F | MARGARET LOUISE FLETCHER | ROTH IRA DATED 12/21/98 | 8092 SW 108TH LOOP | | OCALA | FL | 34481-5723 |
| MS&CO C/F | MARGARET M ANGELONI | IRA ROLLOVER DATED 02/27/02 | 297E SHAWMONT AVE | | PHILADELPHIA | PA | 19128-4230 |
| MS&CO C/F | MARGARET M BERGQUIST | IRA STD/ROLLOVER DTD 12/02/08 | 10785 SE FOREST VIEW LN | | PORTLAND | OR | 97086-7815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARGARET M CARNEY | IRA ROLLOVER DATED 08/12/04 | 1100 BEECHWOOD APT 26 | | ROCHESTER | NY | 14610-2165 |
| MS&CO C/F | MARGARET M LAJINESS | IRA STANDARD 01/16/01 | 113 SOUTH HEMLOCK | | LEROY | IL | 61752-1666 |
| MS&CO C/F | MARGARET M LANGE | IRA STANDARD DATED 03/24/97 | 907 RED ROCK CIRCLE | | ROYERSFORD | PA | 19468-3502 |
| MS&CO C/F | MARGARET M MALIK | IRA STANDARD DATED 04/29/08 | 3708 TARPY DR SW | | CEDAR RAPIDS | IA | 52404-7150 |
| MS&CO C/F | MARGARET MAIMES | IRA STD SPOUSAL DTD 04/12/83 | 10671 HOLMAN AVE APT 205 | | LOS ANGELES | CA | 90024-6911 |
| MS&CO C/F | MARGARET O TREZONA | IRA ROLLOVER DATED 12/11/97 | 11200 102ND AVENUE N APT 124 | | LARGO | FL | 33778-4132 |
| MS&CO C/F | MARGARET P TREVOR | IRA ROLLOVER DATED 05/16/02 | 47-689 MAPELE ROAD | | KANEOHE | HI | 96744-4918 |
| MS&CO C/F | MARGARET RHEAULT | IRA STANDARD DATED 01/04/00 | 198 TOWN & COUNTRY DR | | DANVILLE | CA | 94526-3744 |
| MS&CO C/F | MARGARET ROTHRING | IRA ROLLOVER DATED 06/19/06 | 984 CALLE PINATA | | THOUSAND OAKS | CA | 91360-6116 |
| MS&CO C/F | MARGARET TABARY | IRA ROLLOVER DATED 10/07/04 | 4214 KENT AVENUE | | METAIRIE | LA | 70006-2528 |
| MS&CO C/F | MARGARET V GAINES-REYNOLDS | IRA ROLLOVER DATED 03/15/93 | 3020 PHILLIPS COURT | | RICHMOND | CA | 94806-2745 |
| MS&CO C/F | MARGARET WYLECZUK | IRA STANDARD DATED 04/18/85 | 1130 E ALOSTA AVE H101 | | AZUSA | CA | 91702-2773 |
| MS&CO C/F | MARGARITA BLANCO | IRA STANDARD DATED 10/21/92 | 14609 BRASSWOOD BLVD | | EDMOND | OK | 73013-1521 |
| MS&CO C/F | MARGERY W BAIN | IRA ROLLOVER DATED 06/24/03 | 70 OAK STREET | | TRYON | NC | 28782-3495 |
| MS&CO C/F | MARGIE J STEFFES | IRA ROLLOVER DATED 11/20/03 | 9 COUNTRY WOODS DRIVE | | SCHENECTADY | NY | 12309-2042 |
| MS&CO C/F | MARGIE L FRAISER | IRA ROLLOVER DATED 04/11/94 | 1085 TASMAN DRIVE SPC 89 | | SUNNYVALE | CA | 94089-5188 |
| MS&CO C/F | MARGO B KATZ | IRA ROLLOVER DATED 02/11/00 | 5639 ROUND TREE PLACE | | WESTLAKE VLG | CA | 91362-5481 |
| MS&CO C/F | MARGO WILLIAMS | IRA STANDARD DATED 04/27/06 | 11 FORT GEORGE HILL #2GA | | NEW YORK | NY | 10040-2531 |
| MS&CO C/F | MARGUERITE L EPHRAIM | IRA STANDARD DATED 11/29/01 | 71 SOUTH WACKER DRIVE 12TH FLOOR | | CHICAGO | IL | 60606-4637 |
| MS&CO C/F | MARGUERITE M CALMUS | IRA ROLLOVER DATED 02/25/99 | 1170 PINEWOOD DRIVE | | PITTSBURGH | PA | 15243-1810 |
| MS&CO C/F | MARGUERITE MICHALKA | IRA ROLLOVER DATED 11/07/07 | 48 BELLA VISTA AVENUE | | GLEN COVE | NY | 11542-3730 |
| MS&CO C/F | MARGUERITE R MOURADIAN | ROTH IRA DATED 02/05/09 | 4489 MARCELLO DRIVE | | COMMERCE TOWNSHIP | MI | 48382-1622 |
| MS&CO C/F | MARGUERITE VAN GINKEL BOSS | IRA STANDARD DATED 04/13/89 | 3720 ONEIDA POINT | | DES MOINES | IA | 50321-1316 |
| MS&CO C/F | MARIA A WALTERS | IRA ROLLOVER DATED 07/31/01 | 764 SAINT ANDREW STREET | | LATHROP | CA | 95330-9051 |
| MS&CO C/F | MARIA ANDRESINO | IRA ROLLOVER DATED 07/06/00 | 50 OCEAN PARKWAY APT 4C | | BROOKLYN | NY | 11218-1541 |
| MS&CO C/F | MARIA DELIA GOMEZ | IRA ROLLOVER DATED 09/01/04 | 543 W ACACIA WAY UNIT A | | SAN BERNARDINO | CA | 92405-2119 |
| MS&CO C/F | MARIA G WILSON | IRA ROLLOVER DATED 10/09/95 | 16800 EDGAR STREET | | PACIFIC PLSDS | CA | 90272-3227 |
| MS&CO C/F | MARIA GOVEA | IRA ROLLOVER DATED 12/13/04 | 914 SW 179 AVE | | PEMBROKE PINES | FL | 33029-4431 |
| MS&CO C/F | MARIA M ANASTASIOU | IRA STANDARD/SEP DTD 12/30/86 | 3501 KAMP DRIVE | | PLEASANTON | CA | 94588-2632 |
| MS&CO C/F | MARIA MINERVA | IRA ROLLOVER DATED 06/09/08 | 748 COLONADE ROAD | | WEST HEMPSTEAD | NY | 11552-3106 |
| MS&CO C/F | MARIA O ARDILA | ROTH IRA DATED 08/17/05 | 719 S. 5TH STREET | | COLUMBUS | OH | 43206-2135 |
| MS&CO C/F | MARIA P SCHAUS | IRA ROLLOVER DATED 12/17/96 | 140 SOUTH MIDDLENECK APT 2C ROAD | | GREAT NECK | NY | 11021-3737 |
| MS&CO C/F | MARIA R GETEK | IRA STANDARD DATED 03/04/82 | 20222 S LOFFS BAY RD | | COEUR D ALENE | ID | 83814-8657 |
| MS&CO C/F | MARIA T GALVANO | IRA STD/ROLLOVER-SPOUSAL 05/16/03 | 14250 E CHERYL DRIVE | | SCOTTSDALE | AZ | 85259-5511 |
| MS&CO C/F | MARIAN G ROUSSE | IRA STD/ROLLOVER DTD 03/10/98 | 1 ASHBROOK MEADOWS | | FLETCHER | NC | 28732-7454 |
| MS&CO C/F | MARIAN G SANDERS | IRA STD DTD 4/3/85 | 1129 COLLEGE AVENUE | | MODESTO | CA | 95350-4960 |
| MS&CO C/F | MARIAN H SNYDER | IRA STANDARD DATED 07/11/07 | 909 E CHATEAU PL | | MILWAUKEE | WI | 53217-5941 |
| MS&CO C/F | MARIAN J JORGENSEN | IRA STD/ROLLOVER DTD 05/05/93 | 1811 PLOVER RD | | SPRINGFIELD | IL | 62711-7981 |
| MS&CO C/F | MARIAN LITTLE | IRA STANDARD DATED 12/16/08 | 245 VERNAL STREET | | EUGENE | OR | 97401-6125 |
| MS&CO C/F | MARIAN P MCCLURE | IRA STANDARD DATED 02/14/94 | 2153 WOODCREST RD | | INDIANAPOLIS | IN | 46227-4379 |
| MS&CO C/F | MARIAN PRESCHER | IRA STANDARD DATED 04/20/93 | 8032 W LAKE ST | | NILES | IL | 60714-1519 |
| MS&CO C/F | MARIAN RUBINO-PONTES | IRA STANDARD/SEP DATED 04/13/84 | 13530 BYRON HWY | | BYRON | CA | 94514-2503 |
| MS&CO C/F | MARIANNE LINDNER | IRA STANDARD DATED 02/19/82 | 1013 BUDAPEST | ATTILA UT 4 HUNGARY | | | |
| MS&CO C/F | MARIANNE P HENN | IRA ROLLOVER DATED 06/19/95 | 9212 OAKMONT ROAD | | PEYTON | CO | 80831-5003 |
| MS&CO C/F | MARIE A HAYDEN | IRA ROLLOVER DATED 06/21/07 | 5048 N WISHON AVE APT D | | FRESNO | CA | 93704-2463 |
| MS&CO C/F | MARIE A VAZQUEZ | IRA STANDARD DATED 08/16/01 | 17015 FENNY BRIDGE LN | | SPRING | TX | 77379-8633 |
| MS&CO C/F | MARIE ANN GARGIULO | IRA ROLLOVER DATED 09/21/01 | 4368 N OCOTILLO CANYON DR | | TUCSON | AZ | 85750-6905 |
| MS&CO C/F | MARIE CANNON | IRA ROLLOVER DATED 02/01/93 | 1616 ST GREGORY DR | | LAS VEGAS | NV | 89117-7203 |
| MS&CO C/F | MARIE CAPIZZUTO | IRA STANDARD DATED 08/11/06 | 1622 ROBERTSON PLACE | | BRONX | NY | 10465-1021 |
| MS&CO C/F | MARIE CHRISTIE | IRA STD/ROLLOVER DTD 08/22/00 | 13890 EASTWOOD | | DETROIT | MI | 48205-2302 |
| MS&CO C/F | MARIE E KOZEL | IRA ROLLOVER DATED 01/16/07 | 728 FAIRVIEW AVENUE | | DOVER | DE | 19904-2826 |
| MS&CO C/F | MARIE GUIDO | IRA ROLLOVER DATED 09/13/06 | 2 HILLSIDE DR APT 116 | | MT ARLINGTON | NJ | 07856-1502 |
| MS&CO C/F | MARIE JOSE RICHER | IRA STANDARD DATED 02/17/88 | 149 CANTERBURY ROAD | | WILLISTON PARK | NY | 11596-2212 |
| MS&CO C/F | MARIE KRIEGER | IRA STANDARD DATED 07/13/00 | 3 ANDOVER PLACE | | FAIR LAWN | NJ | 07410-3520 |
| MS&CO C/F | MARIE L CASILLAS | IRA ROLLOVER DATED 12/16/96 | 11834 E FLORAL DR #31 | | WHITTIER | CA | 90601-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARIE L MCMANN | IRA STD/ROLLOVER DTD 06/25/07 | 3603 HINKLEY ROAD | | CLIO | MI | 48420-1539 |
| MS&CO C/F | MARIE LEWALLEN SHEFFER | IRA ROLLOVER DATED 02/19/92 | 9 E PLAZA TOWERS 2575 PEACHTREE RD | | ATLANTA | GA | 30305 |
| MS&CO C/F | MARIE M IRVIN | IRA ROLLOVER DATED 01/14/99 | 1600 SE STONEBRIDGE DRIVE | | CEDAREDGE | CO | 81413-9246 |
| MS&CO C/F | MARIE MAITIA | IRA ROLLOVER DATED 01/30/89 | 620 E 19TH STREET | | BAKERSFIELD | CA | 93305-5619 |
| MS&CO C/F | MARIE MONSKY | IRA STANDARD DATED 06/12/07 | 8283 SHADOW PINE WAY | | SARASOTA | FL | 34238-5621 |
| MS&CO C/F | MARIE P MESA | IRA ROLLOVER DATED 11/30/92 | 2223 OROS STREET | | LOS ANGELES | CA | 90031-1223 |
| MS&CO C/F | MARIE PERCELL | IRA ROLLOVER DATED 12/10/92 | 22 HARVEST AVE | | EAST HANVOER | NJ | 07936-1532 |
| MS&CO C/F | MARIE PLANETA | IRA STD/ROLLOVER-SPOUSAL 03/10/86 | 1100 CLOVE RD APT 2K | | STATEN ISLAND | NY | 10301-3632 |
| MS&CO C/F | MARIE V PIANESE | IRA STANDARD DATED 12/07/00 | 584 LIBERTY AVENUE | | JERSEY CITY | NJ | 07307-3911 |
| MS&CO C/F | MARIETTA CALABRESE | IRA ROLLOVER DATED 06/29/95 | 1746 WEST 2ND STREET | | BROOKLYN | NY | 11223-1626 |
| MS&CO C/F | MARILYN A PARDON | IRA STANDARD DATED 06/30/05 | 2516 SPARROWBUSH LANE | | MANASQUAN | NJ | 08736-2210 |
| MS&CO C/F | MARILYN A SCHERMERHORN | IRA STD/ROLLOVER DTD 11/05/96 | 73 CHATHAM AVENUE | | MILFORD | CT | 06460-5627 |
| MS&CO C/F | MARILYN A WITTKE | IRA ROLLOVER DATED 12/02/08 | 19820 SW GASSNER RD | | BEAVERTON | OR | 97007-9018 |
| MS&CO C/F | MARILYN B REINHART | IRA STD SPOUSAL DTD 03/13/98 | 1540 EDDY STREET | | MERRITT ISLAND | FL | 32952-5733 |
| MS&CO C/F | MARILYN CELNICK | IRA STANDARD DATED 02/21/86 | P O BOX 834 | | PEARL RIVER | NY | 10965-0834 |
| MS&CO C/F | MARILYN COHEN | IRA STANDARD DATED 05/02/01 | 3600 YACHT CLUB DRIVE APT 901 | | AVENTURA | FL | 33180-4005 |
| MS&CO C/F | MARILYN CONRATH | IRA STD DTD 3/29/83 | 2995 ZELL DR | | LAGUNA BEACH | CA | 92651-2048 |
| MS&CO C/F | MARILYN D TITLE | IRA STANDARD DATED 03/23/07 | 37 SADDLEBOW ROAD | | BELL CANYON | CA | 91307-1137 |
| MS&CO C/F | MARILYN E MULLEN | IRA STD/ROLLOVER DTD 02/15/94 | 39237 DESERT GREENS DR EAST | | PALM DESERT | CA | 92260-1414 |
| MS&CO C/F | MARILYN E NYMAN | IRA STANDARD DATED 04/12/06 | 6980 SE CUTLER TRAIL | | STUART | FL | 34997-2145 |
| MS&CO C/F | MARILYN G SCHREYER | IRA STANDARD DATED 02/15/05 | 759 NETTLES BLVD | | JENSEN BEACH | FL | 34957-3359 |
| MS&CO C/F | MARILYN GRASELA | IRA STD/ROLLOVER DTD 01/19/05 | 22110 FRANCIS | | ST CLAIR SHORES | MI | 48082-1928 |
| MS&CO C/F | MARILYN J AGAZZI | IRA STANDARD DATED 07/28/05 | 10032 MEREDITH LANE | | HUNTSVILLE | AL | 35803-2632 |
| MS&CO C/F | MARILYN J OCHS | IRA STANDARD DATED 07/18/06 | 1135 NE 137TH AVE | | PORTLAND | OR | 97230-3228 |
| MS&CO C/F | MARILYN J RICHTER | IRA STANDARD DATED 05/01/09 | 3 FELGEN LANE | | HIGHLAND | NY | 12528-2603 |
| MS&CO C/F | MARILYN J SINCLAIR | IRA ROLLOVER DATED 09/29/93 | 143 ASHBROOK ROAD | | CHERRY HILL | NJ | 08034-3821 |
| MS&CO C/F | MARILYN J SWANSON | IRA ROLLOVER DATED 01/26/99 | 3223 E WESTCOTT | | VISALIA | CA | 93292-3331 |
| MS&CO C/F | MARILYN J WIGERT | IRA STANDARD DATED 10/28/02 | 42 RIVENDELL ROAD | | MARMORA | NJ | 08223-1156 |
| MS&CO C/F | MARILYN L CLARK | IRA ROLLOVER DATED 01/18/01 | 250 SPRINGWOOD ROAD | | SAGAMORE HLS | OH | 44067-1820 |
| MS&CO C/F | MARILYN L OSTROWSKI | IRA STANDARD DATED 07/01/86 | 1324 NORTHPOINT CIRCLE | | LITTLE ROCK | AR | 72227-5611 |
| MS&CO C/F | MARILYN M LIEBERMAN | IRA STANDARD DATED 08/13/97 | 625 BRIDGEWATER DR NW | | ATLANTA | GA | 30328-2816 |
| MS&CO C/F | MARILYN M LOCKE | IRA ROLLOVER DATED 04/07/99 | 17 SOUTH 17TH ST | | KANSAS CITY | KS | 66102-4925 |
| MS&CO C/F | MARILYN M MARTIN | IRA STANDARD DATED 08/20/01 | 1253 TELEGRAPH ROAD | | WEST CHESTER | PA | 19380-1616 |
| MS&CO C/F | MARILYN M WILLIAMS | IRA STD/ROLLOVER DTD 10/02/95 | 756 COPELAND | | GIBSLAND | LA | 71028-4936 |
| MS&CO C/F | MARILYN MARCUS | IRA STANDARD DATED 10/24/00 | 5631 E COACH HOUSE CIRCLE | | BOCA RATON | FL | 33486-8661 |
| MS&CO C/F | MARILYN MCGOVERN (TRUSTEE) | IRA ROLLOVER DATED 05/12/89 | PO BOX 639 | | ROSS | CA | 94957-0639 |
| MS&CO C/F | MARILYN MENDELSON | IRA STANDARD DATED 01/27/06 | 14 PERRY COURT | | SYOSSET | NY | 11791-2837 |
| MS&CO C/F | MARILYN NORDONE | IRA STANDARD DATED 05/03/06 | 6 SOUTH POINT BLVD | | BARNEGAT | NJ | 08005-3352 |
| MS&CO C/F | MARILYN PROPPER | IRA STD DTD 7/15/83 | 750 KAPPOCK STREET | | BRONX | NY | 10463-4612 |
| MS&CO C/F | MARILYN R STEINBERG | IRA STD/ROLLOVER-SPOUSAL 07/30/90 | 14366 ALTOCEDRO DRIVE | | DELRAY BEACH | FL | 33484-2518 |
| MS&CO C/F | MARILYN S MAHON | IRA ROLLOVER/SEP DTD 12/15/87 | 6011 DEVONSHIRE HEIGHTS ROAD | | HARRISBURG | PA | 17112-3114 |
| MS&CO C/F | MARILYN SHROUT | IRA STD/ROLLOVER SPOUSAL DD 3/16/83 | 1124 VALLEY STREAM DR | | WHEELING | IL | 60090-3953 |
| MS&CO C/F | MARILYN SILVER | IRA ROLLOVER DATED 12/24/85 | 370 GLENWOOD AVE | | DALY CITY | CA | 94015-3052 |
| MS&CO C/F | MARILYN T FARLEY | IRA ROLLOVER DATED 01/13/99 | 67 HARNESS LANE | | LEVITTOWN | NY | 11756-1018 |
| MS&CO C/F | MARILYN V SAGER | IRA ROLLOVER DATED 03/23/00 | 625 CALVIN STREET | | WASHINGTON TOWNSHIP | NJ | 07676-4403 |
| MS&CO C/F | MARINA SPOONER | ROTH IRA DATED 03/29/04 | 32 CAMILLE LANE | | HOLBROOK | NY | 11741-4702 |
| MS&CO C/F | MARINO CURATI | IRA ROLLOVER DATED 11/17/08 | 671 SHERMAN STREET | | GENEVA | OH | 44041-1929 |
| MS&CO C/F | MARIO LORELLI | IRA STANDARD DATED 03/28/08 | 82 MILLER AVENUE | | PORT JEFFERSON STA | NY | 11776-3747 |
| MS&CO C/F | MARIO PICCOLINO | IRA STANDARD DATED 05/11/06 | 2427 FISH AVE | | BRONX | NY | 10469-5717 |
| MS&CO C/F | MARIO S DELUCA | IRA STANDARD DATED 12/02/96 | 2 RUCKNER ROAD | | WESTWOOD | NJ | 07675-3308 |
| MS&CO C/F | MARION A DIETRICH | IRA ROLLOVER DATED 08/24/99 | 3 OAKLEY LANE | | ST FRANCESVILLE | LA | 70775-9508 |
| MS&CO C/F | MARION DORTCH | IRA STANDARD DATED 11/19/04 | 269 OAKLAND TERRACE | | HILLSIDE | NJ | 07205-1557 |
| MS&CO C/F | MARION E GOODMAN | IRA STANDARD DATED 07/05/07 | 84 RUTLAND ROAD | | GLEN ROCK | NJ | 07452-1221 |
| MS&CO C/F | MARION E SAWYER | IRA STANDARD DATED 11/11/99 | 3288 PAGE AVENUE #806 | | VIRGINIA BCH | VA | 23451-1033 |
| MS&CO C/F | MARION F CHAMBERLIN | IRA STANDARD DATED 03/26/99 | 4711 SATINWOOD TRAIL | | COCONUT CREEK | FL | 33063-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARION GERALDINE BECKMANN | IRA STANDARD DATED 09/25/00 | | | EDEN PRAIRIE | MN | 55346-2926 |
| MS&CO C/F | MARION H HUGHES | IRA STD/ROLLOVER DTD 03/05/85 | 16930 E LAKE GOODWIN RD | | STANWOOD | WA | 98292-7941 |
| MS&CO C/F | MARION KAKIS-YOUNG | IRA SEP DATED 03/20/00 | 28 PHILLIPS DRIVE | | WESTFORD | MA | 01886-3409 |
| MS&CO C/F | MARION KHARABI | IRA STD/ROLLOVER DTD 07/05/07 | 18116 DEER VIEW COURT | | ENCINO | CA | 91316-4417 |
| MS&CO C/F | MARION MC GOUGH | SALARY REDUCTION/SEP DATED 06/23/94 | 1100 SO BELCHER RD LOT 782 | | LARGO | FL | 33771-3437 |
| MS&CO C/F | MARION S BEVERIDGE | IRA STD SPOUSAL DTD 06/19/95 | 704 E RIDGE VILLAGE DR | | MIAMI | FL | 33157-8064 |
| MS&CO C/F | MARION SCHILE | IRA STANDARD DATED 07/21/08 | 7 ACORN ROAD | | MADISON | CT | 06443-3341 |
| MS&CO C/F | MARION SIMMONS | IRA STANDARD DATED 10/25/01 | 159- 38 HARLEM RIVER DRIVE APT 1 D | | NEW YORK | NY | 10039-1229 |
| MS&CO C/F | MARION V ZIEMAN | IRA STANDARD DATED 11/03/99 | 16 MADISON DR | | LAUREL SPGS | NJ | 08021-2752 |
| MS&CO C/F | MARION VISSICHELLI | IRA ROLLOVER DATED 01/28/03 | 7 WHEATLEY AVENUE | | SEARINGTON | NY | 11507-1514 |
| MS&CO C/F | MARION YABROUDY | IRA SEP DATED 10/04/96 | 5-29 BRENNEN COURT | | FAIR LAWN | NJ | 07410-5623 |
| MS&CO C/F | MARISSA COWAN | ROTH IRA DATED 04/18/06 | 1403 WINDY MOUNTAIN AVE | | WESTLAKE VLG | CA | 91362-5203 |
| MS&CO C/F | MARJAN L BOBER | IRA STANDARD DATED 05/24/95 | 791 BURMAN LANE | | PALM BAY | FL | 32905-5421 |
| MS&CO C/F | MARJORIE A HEYSTEK | IRA ROLLOVER DATED 10/10/00 | 6501 BAYRIDGE ROAD | | MOUND | MN | 55364-9527 |
| MS&CO C/F | MARJORIE A LAZZIO | IRA STD/ROLLOVER DTD 04/06/89 | 13318 TERRALYN WAY | | SUGAR LAND | TX | 77478-6065 |
| MS&CO C/F | MARJORIE A REED | IRA STANDARD/SEP DTD 05/12/04 | 13560 NORTH BRANCH RD | | SARASOTA | FL | 34240-9020 |
| MS&CO C/F | MARJORIE E CHAMBERS | IRA ROLLOVER DATED 05/27/03 | 4120 POLI RD | | ORTONVILLE | MI | 48462-9238 |
| MS&CO C/F | MARJORIE F WOLFROM | IRA ROLLOVER DATED 02/22/94 | 605 OAKS DRIVE #104 | | POMPANO BEACH | FL | 33069-3742 |
| MS&CO C/F | MARJORIE J BAUERLE | IRA STANDARD DATED 07/10/89 | 6747 HAYTER DR | | LAKELAND | FL | 33813-3580 |
| MS&CO C/F | MARJORIE J BENDER | IRA STANDARD DATED 04/05/93 | 434 WAGON WHEEL ROAD | | BIG BEAR CITY | CA | 92314-8709 |
| MS&CO C/F | MARJORIE J KUHN | IRA STD SPOUSAL DTD 01/19/83 | 741 SPRING LANE | | LANSDALE | PA | 19446-6231 |
| MS&CO C/F | MARJORIE J MUDDLE | IRA STANDARD DATED 05/10/02 | 298 COUNTY HIGHWAY 110 | | BROADALBIN | NY | 12025-3203 |
| MS&CO C/F | MARJORIE R MITCHELL | IRA STD/ROLLOVER DTD 11/07/03 | 9 FISHER ST | | WESTBOROUGH | MA | 01581-1803 |
| MS&CO C/F | MARJORIE ROSENTHAL | IRA STANDARD DATED 01/16/04 | 5749 GEMSTONE COURT #18-403 | | BOYNTON BEACH | FL | 33437-7240 |
| MS&CO C/F | MARJORIE S BARNES | IRA/STD/I DTD 4/11/85 | 1725 RIVER CT | | VIRGINIA BCH | VA | 23454-1204 |
| MS&CO C/F | MARJORIE STIMMEL | IRA STANDARD DATED 06/24/97 | 28 ORBEL STREET | LONDON SW11 3NZ,ENGLAND | | | |
| MS&CO C/F | MARK A RUBENSTEIN | IRA STANDARD DATED 04/29/03 | 147 LOS ALTOS AVE | | WALNUT CREEK | CA | 94598-3117 |
| MS&CO C/F | MARK A SLAVEN | IRA STD/ROLLOVER DTD 07/01/08 | 6411 AMOS SMITH RD. | | CHARLOTTE | NC | 28214-8956 |
| MS&CO C/F | MARK ALAN CLARKE | ROTH IRA DATED 11/24/03 | 28815 NEWPORT DR | | WARREN | MI | 48088-7816 |
| MS&CO C/F | MARK ALBERT | IRA ROLLOVER DATED 01/02/91 | 28744 PROSPECT AVE | | WASCO | CA | 93280-9666 |
| MS&CO C/F | MARK ALLISON | IRA STD/ROLLOVER DTD 12/18/01 | 1323 FUTCH CREEK ROAD | | WILMINGTON | NC | 28411-8356 |
| MS&CO C/F | MARK B GOODSON | IRA ROLLOVER DATED 12/28/04 | 7 GIANNA COURT | | RANDOLPH | NJ | 07869-2816 |
| MS&CO C/F | MARK BARONE | ROTH IRA DATED 10/25/06 | 41950 REPOSE | | CLINTON TWP | MI | 48038-2288 |
| MS&CO C/F | MARK C ROUKAS | IRA STD/ROLLOVER DTD 11/06/07 | 1025 NW COUCH ST UNIT 1512 | | PORTLAND | OR | 97209-4139 |
| MS&CO C/F | MARK D BUCKINGHAM | IRA STD/ROLLOVER DTD 09/15/03 | 3442 HARTZEL ROAD | | EDWARDSVILLE | IL | 62025-7501 |
| MS&CO C/F | MARK DAVIS | IRA SEP DATED 07/15/02 | 2338 HOPI LN | | VENTURA | CA | 93001-1474 |
| MS&CO C/F | MARK DUSKIN | ROTH IRA DATED 02/08/01 | 942 NW 56TH STREET | | FT LAUDERDALE | FL | 33309-2823 |
| MS&CO C/F | MARK E RICHARDSON | IRA STD DTD 4/6/84 | 8801 WINDING RIDGE RD | | INDIANAPOLIS | IN | 46217-4686 |
| MS&CO C/F | MARK E STREETER | ROTH IRA DATED 12/29/00 | 2038 RUTLEDGE ST | | MADISON | WI | 53704-5545 |
| MS&CO C/F | MARK EDDINGSTON | IRA ROLLOVER DATED 08/20/08 | 507 SOUTH 5 1/2 STREET | | NEDERLAND | TX | 77627-2570 |
| MS&CO C/F | MARK GUSTAFSON | IRA STANDARD/SEP DTD 11/04/03 | 93 RING ROAD | | PLYMPTON | MA | 02367-1406 |
| MS&CO C/F | MARK H KOVEY | IRA ROLLOVER DATED 04/29/85 | 30 WEST IRVING STREET | | CHEVY CHASE | MD | 20815-4262 |
| MS&CO C/F | MARK HARRIS | IRA STANDARD DTD 03/02/01 | 24 ROLLING RIDGE ROAD | | RANDOLPH | NJ | 07869-4531 |
| MS&CO C/F | MARK I ETTINGER | IRA ROLLOVER DATED 12/28/94 | 1127 EAST 26TH STREET | | BROOKLYN | NY | 11210-4608 |
| MS&CO C/F | MARK J HOLMES | IRA SEP DATED 06/17/02 | 13900 HAGOOD RD | | ALPHARETTA | GA | 30004-0857 |
| MS&CO C/F | MARK J SEILER | IRA STANDARD DATED 09/28/00 | 09228 73RD ST | | SOUTH HAVEN | MI | 49090-9130 |
| MS&CO C/F | MARK J SOUTH | IRA STANDARD DATED 03/08/07 | 570 KINGFRED DRIVE | | N HUNTINGDON | PA | 15642-8526 |
| MS&CO C/F | MARK J WILLS | IRA STD/ROLLOVER DTD 01/11/02 | 3706 INVERNESS WAY | | MARTINEZ | GA | 30907-9543 |
| MS&CO C/F | MARK KENT RODGERS | IRA STD/ROLLOVER DTD 07/20/05 | 39 ANTIOCH CHURCH RD | | WEAVERVILL | NC | 28787-9603 |
| MS&CO C/F | MARK L DUPREY | SIMPLE IRA DATED 10/28/04 | 31 GLEN ROAD | | LEYDEN | MA | 01301-9422 |
| MS&CO C/F | MARK LEVI | ROTH CONVERTED IRA DATED 09/18/98 | 116 NEWMAN PLACE | | HOT SPRINGS | AR | 71913-9580 |
| MS&CO C/F | MARK M BIGGS | ROTH CONVERTED IRA DATED 11/26/02 | 2461 E WILDWOOD RD | | SPRINGFIELD | MO | 65804-5218 |
| MS&CO C/F | MARK M SZLACHCIC | ROTH IRA DATED 05/29/01 | 2539 CEDAR LAKE DR | | JENISON | MI | 49428-9238 |
| MS&CO C/F | MARK R MONTGOMERY | IRA SEP DATED 07/29/02 | 12109 WOOD DUCK PLACE | | TAMPA | FL | 33617-9304 |
| MS&CO C/F | MARK R SHEELY | IRA STANDARD DATED 03/23/82 | 1942 SPLIT ROCK DRIVE | | LANCASTER | PA | 17601-6420 |
| MS&CO C/F | MARK S LICALZI | IRA ROLLOVER DATED 12/07/07 | 195 HUDSON STREET APT 1B | | NEW YORK | NY | 10013-1895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MARK SPERRY | IRA ROLLOVER DATED 03/01/07 | COURT #1205 | | HONOLULU | HI | 96814-1452 |
| MS&CO C/F | MARK T MOOTHART | IRA ROLLOVER DATED 01/20/88 | 1851 SE EXETER DR | | PORTLAND | OR | 97202-9009 |
| MS&CO C/F | MARK TCHERKEZIAN | IRA STANDARD DATED 05/28/08 | 5212 SHARON VIEW RD | | CHARLOTTE | NC | 28226-6442 |
| MS&CO C/F | MARK W BLACKMAN | IRA STD/ROLLOVER DTD 10/11/88 | 80 DEEPWOOD RD | | DARIEN | CT | 06820-3205 |
| MS&CO C/F | MARK WILLIAM BOHLING | IRA STANDARD DATED 03/29/04 | 3142 DEERFIELD DRIVE | | LOUISVILLE | TN | 37777-3411 |
| MS&CO C/F | MARKEL ROUSE | IRA STD/ROLLOVER-SPOUSAL 02/04/92 | 4667 OAKHURST RIDGE DR | | CLARKSTON | MI | 48348-5027 |
| MS&CO C/F | MARLENE A SCHMITT | IRA STANDARD DATED 03/07/88 | 408 W 3RD ST BOX 131 | | LOSTANT | IL | 61334-0131 |
| MS&CO C/F | MARLENE ACREE | IRA STANDARD DATED 03/11/05 | 1503 SHORE ROAD | | BALTIMORE | MD | 21220-5419 |
| MS&CO C/F | MARLENE E STANTE | IRA ROLLOVER DATED 10/24/00 | 3501 BROOKSTONE DRIVE | | TURLOCK | CA | 95382-9216 |
| MS&CO C/F | MARLENE L PAXTON | IRA SEP DATED 04/19/00 | 24169 CORTE CORDOBA | | MURRIETA | CA | 92562-3537 |
| MS&CO C/F | MARLENE M EPSTEIN | IRA STANDARD DATED 05/07/01 | 509 MIDDLESEX DRIVE | | MOORESTOWN | NJ | 08057-1322 |
| MS&CO C/F | MARLENE P CARPENTIER | IRA STANDARD DATED 03/03/09 | 501 LARCHMONT ROAD | | ELMIRA | NY | 14905-1214 |
| MS&CO C/F | MARLENE ZEKMAN | IRA STANDARD DATED 12/09/99 | 3220 S FULTON CT | | DENVER | CO | 80231-4725 |
| MS&CO C/F | MARLIN M FORSYTH | IRA STANDARD DATED 03/31/06 | 425 MEDICAL DRIVE STE 104 | | BOUNTIFUL | UT | 84010-8908 |
| MS&CO C/F | MARLYNE L HADLEY | IRA ROLLOVER DATED 10/09/00 | 527 HAMBURG CIRCLE | | CLAYTON | CA | 94517-1433 |
| MS&CO C/F | MARSHA GROSS | IRA STANDARD DATED 08/01/07 | 251 W MONTGOMERY AVE UNIT 4 | | HAVERFORD | PA | 19041-1863 |
| MS&CO C/F | MARSHA K BARNEY | IRA STANDARD DATED 07/22/08 | 1974 S CHERRY ST | | DENVER | CO | 80222-4600 |
| MS&CO C/F | MARSHA T JOBST | IRA STANDARD DATED 02/29/96 | 2655 BLUE HERON LOOP | | LINCOLN | CA | 95648-8795 |
| MS&CO C/F | MARSHALL H BLU | IRA ROLLOVER DATED 07/18/88 | 2840 TOMAHAWK LANE | | EUGENE | OR | 97401-6406 |
| MS&CO C/F | MARSHALL NEWMAN | IRA STANDARD DATED 12/24/08 | 1940 RHINELAND | | GERMANTOWN | TN | 38138-2873 |
| MS&CO C/F | MARSHALL ZEEMAN | IRA STANDARD DATED 06/30/06 | 13460 US HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974-2025 |
| MS&CO C/F | MARTHA A LADNIER | IRA STANDARD DATED 04/29/96 | 25554 EAST MAPLE ROAD | | PASS CHRISTIAN | MS | 39571-8555 |
| MS&CO C/F | MARTHA A THRELKELD | IRA ROLLOVER DATED 12/31/03 | 3509 ARROWWOOD COURT | | LAGRANGE | KY | 40031-9637 |
| MS&CO C/F | MARTHA COREY GRIMES | IRA STD/ROLLOVER DTD 03/23/07 | PO BOX 245 | | PETROLIA | TX | 76377-0584 |
| MS&CO C/F | MARTHA D ABELL | IRA ROLLOVER DATED 02/07/95 | P.O. BOX 27092 | | SANTA ANA | CA | 92799-7092 |
| MS&CO C/F | MARTHA E HYNES | IRA STANDARD DATED 04/11/97 | 5508 LOLA LANE | | FARMINGTON | NM | 87402-5069 |
| MS&CO C/F | MARTHA F HILL | IRA STANDARD DATED 04/16/07 | 5131 W DESERT EAGLE CIRCLE | | MARANA | AZ | 85658-4099 |
| MS&CO C/F | MARTHA GOUBEAUX | IRA ROLLOVER DATED 04/20/95 | 236 SAN JULIAN | | SANTA BARBARA | CA | 93109-2040 |
| MS&CO C/F | MARTHA H DOWNEY | IRA ROLLOVER DATED 03/17/98 | 10880 N SAGE RD | | FLAGSTAFF | AZ | 86004-1040 |
| MS&CO C/F | MARTHA H MOYER | IRA ROLLOVER DATED 04/23/97 | 16638 N W GRAF STREET | | PORTLAND | OR | 97229-7953 |
| MS&CO C/F | MARTHA HOLLM | IRA STD SPOUSAL DTD 04/11/02 | 7 SILVER BROOK LANE | | NORTH GRANBY | CT | 06060-1111 |
| MS&CO C/F | MARTHA L KELLY | IRA STANDARD DATED 04/13/82 | 36508 SE MT NORWAY DR | | WASHOUGAL | WA | 98671-5855 |
| MS&CO C/F | MARTHA L WALLINGFORD | IRA ROLLOVER DATED 07/13/99 | 3814 VICTORIA AVE | | BALTIMORE | MD | 21244-3733 |
| MS&CO C/F | MARTHA LOU CLARK | IRA ROLLOVER DATED 06/06/90 | 4480 N DIXIE HWY | | BOCA RATON | FL | 33431-5035 |
| MS&CO C/F | MARTHA LUCHTMAN | IRA STANDARD DATED 08/03/00 | 14729 YALE | | LIVONIA | MI | 48154-7109 |
| MS&CO C/F | MARTHA M YASKO | IRA ROLLOVER DATED 12/17/92 | 1741 NE 40 COURT | | OAKLAND PARK | FL | 33334-5455 |
| MS&CO C/F | MARTHA O'KEEFE | IRA STANDARD DATED 07/14/04 | 13065 FM 16W | | LINDALE | TX | 75771-6303 |
| MS&CO C/F | MARTHA PFISTER | IRA ROLLOVER DATED 12/24/01 | 7612 OLD STURBRIDGE LN | | BATON ROUGE | LA | 70806-7670 |
| MS&CO C/F | MARTIN B SOLOWAY | IRA STANDARD DATED 08/08/05 | 160 ENGLEWOOD DR | | ORANGE | CT | 06477-2411 |
| MS&CO C/F | MARTIN BANK | IRA STANDARD DATED 05/26/08 | 10 WILDWOOD DRIVE | | DIX HILLS | NY | 11746-6041 |
| MS&CO C/F | MARTIN COHEN | IRA STANDARD DATED 03/14/91 | 3347 JUDITH DRIVE | | BELLMORE | NY | 11710-5420 |
| MS&CO C/F | MARTIN COHEN | IRA STANDARD DATED 04/18/07 | 32 MORRIS ROAD | | TAPPAN | NY | 10983-1604 |
| MS&CO C/F | MARTIN COHN | IRA ROLLOVER DATED 04/28/99 | 1700 TREEHOUSE CIRCLE APT TR-135 | | SARASOTA | FL | 34231-1764 |
| MS&CO C/F | MARTIN CONNAUGHTON | IRA STANDARD DATED 07/10/08 | PO BOX 436 | | BARNEGAT LGT | NJ | 08006-0436 |
| MS&CO C/F | MARTIN DIAMENT | IRA ROLLOVER DATED 10/23/91 | 129 AVENUE CADIZ | | SAN CLEMENTE | CA | 92672-4247 |
| MS&CO C/F | MARTIN G COHENNO JR. | IRA STANDARD DATED 01/25/02 | PO BOX 757 | | STOUGHTON | MA | 02072-0757 |
| MS&CO C/F | MARTIN G JOHNS | IRA STANDARD DATED 05/06/08 | 113 GOLFVIEW DRIVE | | MCMURRAY | PA | 15317-5327 |
| MS&CO C/F | MARTIN GORDON FLINK | IRA ROLLOVER DATED 08/19/87 | 2684 BUNGALOW PLACE | | CORONA DEL MAR | CA | 92625-1528 |
| MS&CO C/F | MARTIN J AQUARO | ROTH CONVERTED IRA DATED 11/20/98 | 850 SIERRA ST | | MANTECA | CA | 95336-4025 |
| MS&CO C/F | MARTIN J WELCH | IRA STD/ROLLOVER DTD 10/04/07 | 13285 W SADDLEBOW DRIVE | | RENO | NV | 89511-6751 |
| MS&CO C/F | MARTIN KENT WAGNER | IRA STD/ROLLOVER DTD 03/21/86 | 10415 VALLEY SPRING LANE | | N HOLLYWOOD | CA | 91602-2805 |
| MS&CO C/F | MARTIN KLEINBART | IRA ROLLOVER DATED 12/02/94 | 3640 YACHT CLUB DR #1010 | | N MIAMI BEACH | FL | 33180-3571 |
| MS&CO C/F | MARTIN KOOB | IRA STD/ROLLOVER DTD 06/12/01 | 1341 CAMINO TASSAJARA | | DANVILLE | CA | 94526-3526 |
| MS&CO C/F | MARTIN LEVINE | IRA/STANDARD DTD 47-85 | 2601 WEST ABIACA CIRCLE | | DAVIE | FL | 33328-7137 |
| MS&CO C/F | MARTIN MALLEK | IRA STD SPOUSAL DTD 02/29/00 | 20 COMPTON COURT | | BASKING RIDGE | NJ | 07920-2737 |
| MS&CO C/F | MARTIN W CASCIOLA | IRA ROLLOVER/SEP DTD 04/02/03 | 785 ROUTE 30 | | IMPERIAL | PA | 15126-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MARTIN WELSH GARRICK | IRA STANDARD DATED 03/23/04 | | | RANCHO SANTA FE | CA | 92067-2582 |
| MS&CO C/F | MARVA M COWLES | IRA STANDARD DATED 01/23/03 | 1526 ANN STREET | | MUSKEGON | MI | 49445-1304 |
| MS&CO C/F | MARVIN A BRUSTIN | IRA ROLLOVER DATED 10/21/91 | 100 W MONROE, STE 500 | | CHICAGO | IL | 60603-1921 |
| MS&CO C/F | MARVIN A OZEE | IRA STD/ROLLOVER DTD 07/01/03 | 4237 MARIGOLD DR | | PONTOON BEACH | IL | 62040-6422 |
| MS&CO C/F | MARVIN BADER | IRA STD/ROLLOVER DTD 02/09/82 | 3652 MERCED DRIVE | | OCEANSIDE | CA | 92056-5492 |
| MS&CO C/F | MARVIN DEAN MCGEE | IRA STANDARD DATED 01/12/93 | 10508 DOVE CHASE CIRCLE | | LOUISVILLE | KY | 40299-4678 |
| MS&CO C/F | MARVIN G NELSON | IRA ROLLOVER DATED 05/06/92 | 5141 E PINE | | FRESNO | CA | 93727-2036 |
| MS&CO C/F | MARVIN GELLER | IRA STANDARD DATED 03/28/02 | 14719 TRADING POST DRIVE | | SUN CITY WEST | AZ | 85375-5718 |
| MS&CO C/F | MARVIN GOLDSTEIN | IRA ROLLOVER DATED 03/30/93 | 264 E ATLANTIC BLVD | | OCEAN CITY | NJ | 08226-4513 |
| MS&CO C/F | MARVIN J BLANSHINE | IRA ROLLOVER DATED 03/15/04 | 6064 HENRY ST | | MUSKEGON | MI | 49441-6106 |
| MS&CO C/F | MARVIN J HARVICK | IRA ROLLOVER DATED 05/18/01 | 3037 LAY | | GROVES | TX | 77619-2736 |
| MS&CO C/F | MARVIN J JESHIVA | IRA ROLLOVER DATED 07/08/96 | 28 MANOR HOUSE LANE | | DOBBS FERRY | NY | 10522-2514 |
| MS&CO C/F | MARVIN KANTOR | IRA ROLLOVER DATED 12/19/88 | 8229 DAVISTA DR | | WHITTIER | CA | 90602-2809 |
| MS&CO C/F | MARVIN L MILLER | IRA STD/ROLLOVER DTD 11/17/00 | 7588 PINERIDGE LANE | | FAIR OAKS | CA | 95628-4855 |
| MS&CO C/F | MARVIN L THALL | IRA STANDARD DATED 02/14/00 | 220 EAST MERMAID LANE APT 171 | | PHILADELPHIA | PA | 19118-3213 |
| MS&CO C/F | MARVIN M OESTER | IRA ROLLOVER DATED 11/01/99 | 910 15TH AVE | | ROCK FALLS | IL | 61071-1058 |
| MS&CO C/F | MARVIN NEEDLEMAN | IRA STANDARD DATED 10/03/07 | 100 MAIN ST STE170 | | NEWPORT | VT | 05855 |
| MS&CO C/F | MARVIN OLSEN | IRA STANDARD DATED 03/12/07 | 56 MOHAWAK DRIVE | | GREENSBURG | PA | 15601-4772 |
| MS&CO C/F | MARVIN P ATLAS | IRA ROLLOVER DATED 03/16/06 | 23595 ROCKINGHAM | | SOUTHFIELD | MI | 48033-4819 |
| MS&CO C/F | MARVIN P STEIN | IRA STANDARD DATED 01/29/92 | 11411 S W 131 AVENUE | | MIAMI | FL | 33186-4634 |
| MS&CO C/F | MARVIN R WEIDE | IRA STANDARD DATED 03/18/99 | 8536 N FARVIEW | | SCOTTSDALE | AZ | 85258-2002 |
| MS&CO C/F | MARY A BURNS | IRA ROLLOVER DATED 10/14/94 | 333 MOOREHEAD ROAD | | BENTON | MS | 39039-9195 |
| MS&CO C/F | MARY A FITZGERALD | IRA STD ROLLOVER DTD 3/17/82 | 1415 E CENTRAL ROAD #208A | | ARLINGTON HTS | IL | 60005-3318 |
| MS&CO C/F | MARY A MACE | IRA ROLLOVER DATED 03/29/00 | 4451 W 59TH PLACE | | LOS ANGELES | CA | 90043-3426 |
| MS&CO C/F | MARY A RENTZ | IRA STD/ROLLOVER DTD 07/10/08 | 17210 SAINT PAUL ST | | GROSSE POINTE | MI | 48230-1651 |
| MS&CO C/F | MARY ALICE FREEMAN | IRA ROLLOVER DATED 09/06/90 | 908 DEER PLACE | | CLAYTON | CA | 94517-2031 |
| MS&CO C/F | MARY ALICE HANSEN | IRA STD SPOUSAL DTD 12/23/92 | 1090 EAST 700 SOUTH #20 | | SAINT GEORGE | UT | 84790-2019 |
| MS&CO C/F | MARY ANDREA HALL | IRA STANDARD DATED 11/21/00 | 282 DERBY STREET APT 1 | | SALEM | MA | 01970-3685 |
| MS&CO C/F | MARY ANN BULL | IRA SEP DATED 08/16/07 | 223 EQUINE COVE | | RED LION | PA | 17356-8781 |
| MS&CO C/F | MARY ANN CURTI | IRA STANDARD DATED 07/28/04 | 802 GOTHAM COURT SOUTH | | SAINT JAMES | NY | 11780-3352 |
| MS&CO C/F | MARY ANN CURTIN | IRA ROLLOVER DATED 01/27/97 | 124 CASTILE CT | | PUNTA GORDA | FL | 33983-5211 |
| MS&CO C/F | MARY ANN HAHNFELD | IRA STD/ROLLOVER DTD 07/09/08 | 505 W WING | | ARLINGTON HTS | IL | 60005-1442 |
| MS&CO C/F | MARY ANN MACHE | IRA ROLLOVER DATED 12/29/94 | P O BOX 101 | | WILLIAMSVILLE | NY | 14231-0101 |
| MS&CO C/F | MARY ANN MELONE | IRA SEP DATED 04/14/88 | 633 N EDGEWOOD | | LA GRANGE PARK | IL | 60525-5511 |
| MS&CO C/F | MARY ANN RINGKAMP | IRA STANDARD DATED 09/03/93 | 2330 WEST FALMOUTH AVENUE | | ANAHEIM | CA | 92801-1537 |
| MS&CO C/F | MARY ANN RYAN | IRA STANDARD DATED 05/08/98 | 8735 GOODBYS TRACE DR | | JACKSONVILLE | FL | 32217-9316 |
| MS&CO C/F | MARY ANN ZAGROCKI | IRA STANDARD DATED 04/07/88 | 711 OLD WAGON DRIVE | | SAN ANTONIO | TX | 78245-1637 |
| MS&CO C/F | MARY ANNE GHESQUIERE | IRA ROLLOVER DATED 03/17/00 | 341 HILLCREST | | GROSSE POINTE | MI | 48236-3117 |
| MS&CO C/F | MARY ANNE ROSS | IRA STANDARD DATED 11/05/97 | 2315 REPUBLIC DRIVE | | DUNEDIN | FL | 34698-9672 |
| MS&CO C/F | MARY ANNE SCIURCA | IRA ROLLOVER DATED 06/12/97 | 1599 PGA BLVD | | MELBOURNE | FL | 32935-4451 |
| MS&CO C/F | MARY B BENTLEY | IRA ROLLOVER DATED 05/24/05 | 2528 HIGH RANGE DRIVE | | LAS VEGAS | NV | 89134-7618 |
| MS&CO C/F | MARY B IRWIN | IRA ROLLOVER DATED 06/27/90 | 1241 FERNSIDE DRIVE | | LA CANADA | CA | 91011-2224 |
| MS&CO C/F | MARY B JACKSON | IRA STD/ROLLOVER DTD 03/02/84 | 249 NEW HEMPSTEAD ROAD | | NEW CITY | NY | 10956-2022 |
| MS&CO C/F | MARY B LAWNICKI | IRA STD SPOUSAL DTD 04/15/83 | 465 DRESHERTOWN ROAD | | FT WASHINGTON | PA | 19034-3010 |
| MS&CO C/F | MARY B MORGAN | IRA ROLLOVER DATED 10/25/00 | 801 RAINBOW | | SAINT LOUIS | MO | 63125-3628 |
| MS&CO C/F | MARY B PEDANO | IRA STD SPOUSAL DTD 01/07/99 | 199 ISLAND DRIVE | | JUPITER | FL | 33477-4071 |
| MS&CO C/F | MARY B ROBINSON | IRA STD/ROLLOVER-SPOUSAL 05/22/01 | 1716 RIVER BEND DRIVE | | GOODING | ID | 83330-5182 |
| MS&CO C/F | MARY BETH KAPP | IRA STANDARD DATED 07/13/00 | PO BOX 3445 | | PARK CITY | UT | 84060-3445 |
| MS&CO C/F | MARY BLANCHE DUBOSE | IRA STD/ROLLOVER DTD 08/18/03 | 20161 MCKINLEY LANE | | HUNTINGTON BEACH | CA | 92646-4838 |
| MS&CO C/F | MARY C BLACK | IRA STD/ROLLOVER DTD 12/08/00 | 20335 SNOWPOINT PLACE | | ASHBURN | VA | 20147-2375 |
| MS&CO C/F | MARY C ESKENAZI | IRA ROLLOVER DATED 10/11/00 | 800 PROSPECT ST UNIT 3B | | LA JOLLA | CA | 92037-4204 |
| MS&CO C/F | MARY C FERGUSON | IRA STANDARD DATED 03/30/01 | 46 N HIDDEN VIEW CIRCLE | | THE WOODLANDS | TX | 77381-4482 |
| MS&CO C/F | MARY C FRUGOLI | IRA STD/ROLLOVER DTD 12/20/96 | 4501 E 13TH ST | | TUCSON | AZ | 85711-4207 |
| MS&CO C/F | MARY C GREGOR | IRA STD SPOUSAL DTD 11/30/82 | PO BOX 26 | | HUNTINGDON VALLEY | PA | 19006-0026 |
| MS&CO C/F | MARY C JONKER | IRA STD/ROLLOVER DTD 01/04/02 | 1527 GRIDLEY NW | | GRAND RAPIDS | MI | 49534-2482 |
| MS&CO C/F | MARY C LASTRAPES | IRA ROLLOVER DATED 03/17/03 | 1208D SOUTH FEDERAL STREET | | CHICAGO | IL | 60605-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MARY C MATTSON | IRA STANDARD DATED 03/23/03 | | | SAN DIEGO | CA | 92104-2580 |
| MS&CO C/F | MARY C STARKE | IRA STANDARD DATED 04/16/87 | 7504 SUMMIT VIEW DR | | IRVING | TX | 75063-3371 |
| MS&CO C/F | MARY C WILLIAMS | IRA STANDARD DATED 07/19/99 | 120 VIRGINIA COURT | | PULASKI | VA | 24301-2518 |
| MS&CO C/F | MARY CAPECE | IRA STANDARD DATED 12/27/07 | 21 COMMERCE STREET | | CHATHAM | NJ | 07928-2703 |
| MS&CO C/F | MARY CAROLINE RYAN | IRA STD SPOUSAL DTD 02/20/86 | 105 CRYSTAL COURT | | LOCUST GROVE | VA | 22508-5700 |
| MS&CO C/F | MARY CATHERINE BOWNE | ROTH IRA DATED 04/16/01 | 53 REGATTA WAY | | DANA POINT | CA | 92629-4530 |
| MS&CO C/F | MARY CLAIRE SCHMITZ | IRA STD/ROLLOVER DTD 8/21/84 | 2600 ALIDA ST | | OAKLAND | CA | 94602-3456 |
| MS&CO C/F | MARY CRANDALL | IRA ROLLOVER DATED 08/26/97 | 950 OLD MILL RUN | | ORMOND BEACH | FL | 32174-6161 |
| MS&CO C/F | MARY D HAIGH | IRA ROLLOVER DATED 11/28/95 | 53 CHERRY STREET | | BREVARD | NC | 28712-9509 |
| MS&CO C/F | MARY DELMASTRO | IRA STANDARD DATED 03/07/07 | 534 FAYETTE ST. | | BELLE VERNON | PA | 15012-1853 |
| MS&CO C/F | MARY E DAVIS | IRA STD/ROLLOVER DTD 03/12/96 | PO BOX 5 | | PERRY | GA | 31069-0005 |
| MS&CO C/F | MARY E LOVIN | IRA STANDARD DATED 04/17/01 | 604 ROSEMONT AVENUE | | S CHARLESTON | WV | 25303-2013 |
| MS&CO C/F | MARY E MASON | ROTH IRA DATED 04/08/02 | 333 OLD MILL ROAD APT 154 | | SANTA BARBARA | CA | 93110-4493 |
| MS&CO C/F | MARY E WEBER | IRA ROLLOVER DATED 12/13/89 | 2823 SANDHURST AVENUE | | THOUSAND OAKS | CA | 91362-5387 |
| MS&CO C/F | MARY ELIZABETH HARDY | IRA ROLLOVER DATED 08/15/01 | 23 LARKSPUR | | CLARENDON HLS | IL | 60514-1014 |
| MS&CO C/F | MARY ELIZABETH MCPHERSON | IRA ROLLOVER DATED 04/06/89 | 9225 W TARO LANE | | PEORIA | AZ | 85382-3668 |
| MS&CO C/F | MARY ELLEN COUNTOURIS | IRA STD SPOUSAL DTD 03/18/99 | 136 CHERRY VALLEY RD | | PITTSBURGH | PA | 15221-3626 |
| MS&CO C/F | MARY ELLEN DILLON | IRA ROLLOVER DATED 03/31/95 | 1425 2ND AVE APT 121 | | CHULA VISTA | CA | 91911-5018 |
| MS&CO C/F | MARY ELLEN MOORE | IRA STANDARD/SEP DTD 11/06/96 | 4163 FIRST AVENUE A | | LOXLEY | AL | 36551-4563 |
| MS&CO C/F | MARY ELLEN NEWLUND | IRA STANDARD DATED 07/25/89 | 8511 QUAIL HOLLOW RD | | INDIANAPOLIS | IN | 46260-2208 |
| MS&CO C/F | MARY F DORSETT | IRA STANDARD DATED 07/20/89 | 1070 EAST COAST DRIVE | | ATLANTIC BCH | FL | 32233-5516 |
| MS&CO C/F | MARY F FISHER | IRA ROLLOVER/SEP DTD 03/13/86 | 10415 VALLEY SPRING LANE | | N HOLLYWOOD | CA | 91602-2805 |
| MS&CO C/F | MARY F HARDY | IRA STANDARD DATED 08/04/04 | 7416 118TH DRIVE | | LARGO | FL | 33773-3136 |
| MS&CO C/F | MARY F LORD | IRA ROLLOVER DATED 08/06/01 | 16244 BRIDGEWALK DR. | | LITHIA | FL | 33547-3849 |
| MS&CO C/F | MARY F SENCHAK | IRA ROLLOVER DATED 08/12/94 | 36517 RETREAT LANE | | PRAIRIEVILLE | LA | 70769-3471 |
| MS&CO C/F | MARY F ZEITLER | IRA STANDARD DATED 07/20/98 | 7900 TEALWOOD TRAIL | | AUSTIN | TX | 78731-1337 |
| MS&CO C/F | MARY G DISTEFANO | IRA ROLLOVER DATED 07/16/92 | 16 PACIFIC DRIVE | | PALM COAST | FL | 32164-7566 |
| MS&CO C/F | MARY H SCHUGARDT | IRA STANDARD DATED 02/14/83 | 83 SANTIN DR | | CHEEKTOWAGA | NY | 14225-3823 |
| MS&CO C/F | MARY HART | IRA STANDARD DATED 04/06/01 | 131 NORTH STREET | | LOGAN | OH | 43138-1525 |
| MS&CO C/F | MARY IRELAND SPARROW | IRA STD SPOUSAL DTD 02/25/99 | 2812 CENTER RIDGE DRIVE | | OAKTON | VA | 22124-1439 |
| MS&CO C/F | MARY J BLIGH | IRA ROLLOVER DATED 12/09/91 | 5016 W SUNNYSIDE | | CHICAGO | IL | 60630-3924 |
| MS&CO C/F | MARY J HICKS | IRA ROLLOVER DATED 04/03/87 | 235 ANTHONY WAYNE TERRACE | | BADEN | PA | 15005-2003 |
| MS&CO C/F | MARY J KAMPHUIS | IRA STANDARD DATED 03/22/83 | 907 NE WISTERIA LN | | ANKENY | IA | 50021-6677 |
| MS&CO C/F | MARY J MCCAFFREY | IRA ROLLOVER DATED 12/14/98 | 3000 GALLOWAY RIDGE #B 302 | | PITTSBORO | NC | 27312-3803 |
| MS&CO C/F | MARY J MEAD | IRA STANDARD DATED 10/02/85 | RD 4 BOX 30 | | MONTROSE | PA | 18801-9406 |
| MS&CO C/F | MARY J POTTER | IRA ROLLOVER DATED 05/10/93 | 701 DEHAVEN COURT | | GLENSHAW | PA | 15116-1759 |
| MS&CO C/F | MARY J WARGO | IRA STANDARD DATED 05/29/08 | 6670 W DEVON AVENUE | | CHICAGO | IL | 60631-2044 |
| MS&CO C/F | MARY J WESTERHOFF | IRA STD SPOUSAL DTD 04/23/92 | 158 FAIRWAY DRIVE | | LAGRANGE | IL | 60525-5290 |
| MS&CO C/F | MARY JACKIE PEMELTON | IRA STD/ROLLOVER DTD 03/21/86 | 19236 AVE 296 | | EXETER | CA | 93221-9780 |
| MS&CO C/F | MARY JANE D'ANNIBALE | IRA STANDARD DATED 03/06/07 | 219 LEASIDE DR. | | MONROEVILLE | PA | 15146-1074 |
| MS&CO C/F | MARY JANE KENNARD | IRA ROLLOVER DATED 07/24/00 | 698 HOLIDAY DR | | WILLARD | OH | 44890-9755 |
| MS&CO C/F | MARY JANE MADDEN | IRA STANDARD DATED 01/12/98 | 1006 S PARK AVE | | AUDUBON | PA | 19403-2067 |
| MS&CO C/F | MARY JANE MUNSTER | IRA ROLLOVER DATED 05/23/96 | 607 FISKHILL ROAD | | UNADILLA | NY | 13849-2137 |
| MS&CO C/F | MARY JILL MUNDT | IRA STANDARD DATED 09/03/98 | 2018 RUDDIMAN DR | | N MUSKEGON | MI | 49445-3150 |
| MS&CO C/F | MARY JOPE | IRA ROLLOVER DATED 01/21/09 | 2244 LAKEVIEW DRIVE | | SAN LEANDRO | CA | 94577-6309 |
| MS&CO C/F | MARY K IHRIG | IRA STANDARD DATED 08/07/91 | 415 BEATTY ROAD | | MONROEVILLE | PA | 15146-1331 |
| MS&CO C/F | MARY K MUHR | IRA ROLLOVER DATED 02/05/07 | 6 N 221 LINDEN AVE | | MEDINAH | IL | 60157-9792 |
| MS&CO C/F | MARY K SCOTT | IRA STANDARD DATED 02/25/88 | 36339 CLEAR LAKE DRIVE | | EUSTIS | FL | 32736-2400 |
| MS&CO C/F | MARY K SHIPP | IRA STANDARD DATED 03/04/86 | 100 KAREN COURT | | GARDENDALE | AL | 35071-2709 |
| MS&CO C/F | MARY KATHARINE SMITH | IRA ROLLOVER DATED 09/11/90 | 809 30TH ST | | WEST DES MOINES | IA | 50265-3220 |
| MS&CO C/F | MARY KATHRYN LAMOTTE | IRA ROLLOVER DATED 11/12/91 | 4004 NORTH BUENA VISTA | | FARMINGTON | NM | 87401-2354 |
| MS&CO C/F | MARY KAY BANDEMOR | IRA STD/ROLLOVER DTD 04/07/93 | 7525 MAPLE TERRACE | | WAUWATOSA | WI | 53213-3156 |
| MS&CO C/F | MARY KAY BERG | IRA ROLLOVER DATED 07/20/00 | 1286 HILLCREST AVE | | LIVERMORE | CA | 94550-4923 |
| MS&CO C/F | MARY KENDRICK | IRA STANDARD DATED 08/01/83 | 3746 DELEON ST | | FORT MYERS | FL | 33901-7919 |
| MS&CO C/F | MARY KIM BRITT | IRA STANDARD DATED 04/25/05 | 203 NORTH MAIN STREET | | WEAVERVILLE | NC | 28787-8411 |
| MS&CO C/F | MARY L MILLER-PHIPPS | IRA STD/ROLLOVER DTD 01/24/92 | 7315 W 82ND ST | | LOS ANGELES | CA | 90045-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MARY L NEAL | IRA STANDARD DATED 01/23/06 | | | OTTO | NY | 14766 |
| MS&CO C/F | MARY L PRINGLE | IRA ROLLOVER DATED 06/25/90 | 7852 E. KIOWA AVE | | MESA | AZ | 85209-5016 |
| MS&CO C/F | MARY L TOAL | IRA STD SPOUSAL DTD 10/24/91 | 109 24TH ST | | BELLEAIR BCH | FL | 33798-3418 |
| MS&CO C/F | MARY L ZINTER | IRA STANDARD DATED 11/22/08 | 372 SW TUALATIN LOOP | | WEST LINN | OR | 97068-9734 |
| MS&CO C/F | MARY LA DEAN GOODROW | IRA STD/ROLLOVER DTD 12/16/92 | 8063 CHARDONAY CT | | SAN JOSE | CA | 95135-1411 |
| MS&CO C/F | MARY LEE BUTKUS | IRA STANDARD DATED 02/09/94 | 120 CAROLINA AVENUE | | CHERRY HILL | NJ | 08003-3915 |
| MS&CO C/F | MARY LEE O BRIEN | IRA ROLLOVER DATED 10/14/04 | 11017 BURYWOOD LANE | | RESTON | VA | 20194-1411 |
| MS&CO C/F | MARY LEIGH WILLIAMS | IRA STANDARD DATED 11/16/99 | 5832 JEWELL AVE APT 17 | | DUBLIN | VA | 24084-2511 |
| MS&CO C/F | MARY LORETTA BELL | IRA STANDARD DATED 05/12/06 | 10 POPLAR AVENUE | | FARMINGDALE | NY | 11735-4655 |
| MS&CO C/F | MARY LOU FREDERICK | IRA ROLLOVER DATED 06/02/95 | 2702 E 18TH STREET | | TUCSON | AZ | 85716-5639 |
| MS&CO C/F | MARY LOU MOUNTEER | IRA STD SPOUSAL DTD 12/02/08 | 1578 EAST MAIO DRIVE | | SANDY | UT | 84093-6783 |
| MS&CO C/F | MARY LOUISE HARRINGTON | IRA STD/ROLLOVER DTD 03/26/86 | 200 WHITE HAMPTON LANE APT 426 | | PITTSBURGH | PA | 15236-1549 |
| MS&CO C/F | MARY LU BICKLE | IRA ROLLOVER DATED 05/23/03 | 824 BOLDT STREET | | FORT ATKINSON | WI | 53538-1102 |
| MS&CO C/F | MARY LYNN LACHUT | IRA ROLLOVER DATED 02/10/99 | 385 OAKLAWN DRIVE | | PITTSBURGH | PA | 15241-1772 |
| MS&CO C/F | MARY LYNN SIMMONDS | ROTH IRA DATED 07/16/08 | 10255 NEWLAND DRIVE | | OTISVILLE | MI | 48463-9748 |
| MS&CO C/F | MARY M CARROLL #1 | IRA ROLLOVER DATED 12/14/00 | 6 WANFLETE COURT | | ORINDA | CA | 94563-4331 |
| MS&CO C/F | MARY M CARROLL #2 | IRA ROLLOVER DATED 12/14/00 | 6 WANFLETE COURT | | ORINDA | CA | 94563-4331 |
| MS&CO C/F | MARY M CARROLL #3 | IRA ROLLOVER DATED 12/14/00 | 6 WANFLETE COURT | | ORINDA | CA | 94563-4331 |
| MS&CO C/F | MARY M GREEN | IRA STD DTD 4-11-85 | 2451 MARINO DR | | NEWPORT BEACH | CA | 92663-5649 |
| MS&CO C/F | MARY M GRIFFIN | IRA STANDARD DATED 04/15/87 | 202 SUGARBUSH RD | | DALTON | PA | 18414-9544 |
| MS&CO C/F | MARY M LIPPMAN | IRA STANDARD DATED 04/11/00 | 5007 CAHUENGA BLVD. | | N HOLLYWOOD | CA | 91601-4718 |
| MS&CO C/F | MARY M NOLAN | IRA ROLLOVER DATED 03/15/02 | 30 STAFFORD ROAD | | CHATHAM | NJ | 07928-1313 |
| MS&CO C/F | MARY M POLETO | IRA STD/ROLLOVER DTD 10/13/03 | 54 PATROON PT | | RENSSELAER | NY | 12144-8438 |
| MS&CO C/F | MARY M STENGER | IRA STANDARD DATED 09/12/97 | 6 ALBERMARLE AVENUE | | ELMIRA | NY | 14905-1302 |
| MS&CO C/F | MARY MURRAY | IRA STANDARD DATED 01/04/02 | 86 WEST 8TH ST | | BAYONNE | NJ | 07002-1258 |
| MS&CO C/F | MARY O'SULLIVAN | IRA ROLLOVER DATED 10/06/99 | 215 DEVONWOOD DRIVE | | ST SIMONS ISLAND | GA | 31522-1942 |
| MS&CO C/F | MARY PANARELLO | IRA ROLLOVER DATED 03/17/98 | 27 LAKE PL | | HUNTINGTON | NY | 11743-2727 |
| MS&CO C/F | MARY PATRICIA TETRICK | IRA STD DTD 4-8-85 | 10914 HASCALL STREET | | OMAHA | NE | 68144-4928 |
| MS&CO C/F | MARY PRZYBLYSKI | IRA STANDARD DATED 11/21/94 | 304 MOUNTAIN VISTA COURT | | SANTA ROSA | CA | 95409-6423 |
| MS&CO C/F | MARY R GOLDSTEIN | IRA STANDARD/SEP DTD 10/15/96 | 50 SUTTON PLACE SO APT 6H | | NEW YORK | NY | 10022-4182 |
| MS&CO C/F | MARY R MEAD | IRA STANDARD DATED 05/22/00 | 206 EDGEWOOD | | PALATINE | IL | 60067-7518 |
| MS&CO C/F | MARY R SEPULVEDA | ROTH IRA DATED 02/23/01 | 1961 WOODBRIDGE DR | | PENSACOLA | FL | 32514-5421 |
| MS&CO C/F | MARY R SKAMIERA | IRA STD/ROLLOVER DTD 03/29/00 | 1334 LONGFELLOW DRIVE | | CANTON | MI | 48187-2923 |
| MS&CO C/F | MARY R SPRY | IRA STANDARD DATED 04/27/07 | 1116 SOUTH FULTON STREET | | SALISBURY | NC | 28144-6406 |
| MS&CO C/F | MARY RUTH GARRETT | IRA STANDARD DATED 09/14/00 | BOX 256 | | BREWSTER | KS | 67732-0256 |
| MS&CO C/F | MARY STEPHEN | IRA ROLLOVER DATED 09/21/98 | 5719 BELNEATH | | HOUSTON | TX | 77033-2205 |
| MS&CO C/F | MARY T ARNOLD | IRA STANDARD DATED 07/10/08 | 324 WILTON FARM ROAD | | HAGUE | VA | 22469-2902 |
| MS&CO C/F | MARY T KUZO | IRA ROLLOVER DATED 01/09/03 | 250 W STATE STREET | | KENNETT SQUARE | PA | 19348-3023 |
| MS&CO C/F | MARY V FARIS | IRA ROLLOVER DATED 09/01/00 | 128 BRIDGES LANE | | NORTH ANDOVER | MA | 01845-2224 |
| MS&CO C/F | MARY V MOISIO | 22 WESTOVER AVE SW | | | BOLLING AFB | DC | 20032-7432 |
| MS&CO C/F | MARY VIRGINIA SPILLMAN | IRA ROLLOVER DATED 05/05/97 | 4413 DRUMCASTLE CT | | VIRGINIA BCH | VA | 23455-6135 |
| MS&CO C/F | MARY W WILSON | IRA STANDARD DATED 04/10/85 | 2372 OVERLOOK DRIVE | | ALLISON PARK | PA | 15101-3455 |
| MS&CO C/F | MARYANN BARONE | ROTH IRA DATED 07/19/04 | 7701 4TH AVE | | NORTH BERGEN | NJ | 07047-4931 |
| MS&CO C/F | MARYANN CASSIDENTS | IRA STANDARD DATED 03/13/05 | 154 AIMES DRIVE | | WEST HAVEN | CT | 06516-7002 |
| MS&CO C/F | MARYANN D'EMIDIO | IRA STD/ROLLOVER DTD 01/11/02 | 102 FILMORE STREET | | BRISTOL | PA | 19007-5417 |
| MS&CO C/F | MARYANN KOWALEWSKI | IRA ROLLOVER DATED 09/23/98 | 132 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120-5410 |
| MS&CO C/F | MARYANN LAJOUX | IRA ROLLOVER DATED 12/04/06 | 161 GRANDVIEW AVENUE | | NANUET | NY | 10954-3120 |
| MS&CO C/F | MARYANN LAJOUX | IRA STANDARD DATED 12/04/06 | 161 GRANDVIEW AVENUE | | NANUET | NY | 10954-3120 |
| MS&CO C/F | MARYANN T CURRY | IRA ROLLOVER DATED 09/09/98 | 9708 KOLMAR AVE | | OAK LAWN | IL | 60453-3531 |
| MS&CO C/F | MARYJANE PEREZ | IRA STANDARD DATED 08/05/96 | 1057 CLEARLAKE DRIVE | | OAKLEY | CA | 94561-3518 |
| MS&CO C/F | MARYLOU FRACISCO | IRA STANDARD DATED 01/27/09 | 1500 SHIRLEY DRIVE | | BENECIA | CA | 94510-2642 |
| MS&CO C/F | MATHEW BRINITZER | IRA STD/ROLLOVER DTD 01/09/09 | 2561 SHADOWFAX LANE | | EL DORADO HLS | CA | 95762-3901 |
| MS&CO C/F | MATILDA TIRGARY | IRA STANDARD DATED 04/21/08 | POST OFFICE BOX 225 | | OLD WESTBURY | NY | 11568-0225 |
| MS&CO C/F | MATTHEW A. CANGEMI | IRA ROLLOVER DATED 06/05/98 | 79-01 35TH AVENUE, APT 6G | | JACKSON HTS | NY | 11372-2716 |
| MS&CO C/F | MATTHEW B HICKMAN | IRA STANDARD DATED 03/17/83 | 5923 ANCIENT OAKS DR | | HUMBLE | TX | 77346-2903 |
| MS&CO C/F | MATTHEW C KOLIBABA | IRA STD/ROLLOVER DTD 10/08/07 | 18 SCHOOL HOUSE ROAD | | RANDOLPH | NJ | 07869-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MATTHEW COWAN | ROTH IRA DATED 04/07/06 | 6407 N WOODBINE AVE | | WESTLAKE VLG | CA | 91362-5203 |
| MS&CO C/F | MATTHEW G MUNSON | IRA DATED 03/02/98 | 2519 FOXBORO COURT | | NAPERVILLE | IL | 60564-8496 |
| MS&CO C/F | MATTHEW R POWERS | IRA STANDARD DATED 03/20/84 | 4306 156TH AVE NE APT WW369 | | REDMOND | WA | 98052-5340 |
| MS&CO C/F | MATTHEW ROTHBARD | ROTH IRA DATED 01/04/02 | 93 RANGELY DRIVE | | TRUMBULL | CT | 06611-2840 |
| MS&CO C/F | MAUREEN A O'ROURKE | IRA STD/ROLLOVER DTD 11/05/99 | 419 LEONARD COURT | | LINDENHURST | NY | 11757-2200 |
| MS&CO C/F | MAUREEN BORDAN | IRA ROLLOVER DATED 05/19/00 | 9548 MAPLE COURT | | CARMEL | CA | 93923-8029 |
| MS&CO C/F | MAUREEN E SCARPONI | IRA STD/ROLLOVER DTD 12/09/96 | 7677 LARME AVE | | ALLEN PARK | MI | 48101-2471 |
| MS&CO C/F | MAUREEN FRAZZITTA | IRA STANDARD DATED 01/21/04 | 279 CHERRY PLACE | | EAST MEADOW | NY | 11554-2936 |
| MS&CO C/F | MAUREEN GRADY DEQUEVEDO | IRA ROLLOVER DATED 12/19/02 | HC1 BOX 1023 | | TANNERSVILLE | PA | 18372-9032 |
| MS&CO C/F | MAUREEN K ZIMMERMAN | IRA ROLLOVER DATED 11/29/01 | 29 S TURNBERRY | | DOVER | DE | 19904-2348 |
| MS&CO C/F | MAUREEN LEWIS C/O VELARDI | IRA STANDARD DATED 06/10/03 | 3511 HAYES BAYOU | | RUSKIN | FL | 33570-6159 |
| MS&CO C/F | MAUREEN S VAN SEVEREN | IRA STD/ROLLOVER DTD 08/04/08 | 6401 UTICA RIDGE ROAD CONDO 6 | | DAVENPORT | IA | 52807-3357 |
| MS&CO C/F | MAUREEN W CLARK | IRA STD/ROLLOVER DTD 04/18/00 | 555 LAMBERT RD | | ORANGE | CT | 06477-2441 |
| MS&CO C/F | MAUREEN ZUBER | IRA STANDARD DATED 08/28/07 | 340 WYLLPEN DRIVE | | WEST CHESTER | PA | 19380-6653 |
| MS&CO C/F | MAUREVE T GOLDHAMER | IRA STANDARD DATED 11/17/08 | 1 SARATOGA CT | | BEACHWOOD | OH | 44122-7550 |
| MS&CO C/F | MAURICE A LONG | IRA ROLLOVER DATED 06/26/91 | 6120 MOUNTAIN SPRINGS LN | | CLIFTON | VA | 20124-2338 |
| MS&CO C/F | MAURICE CESAROTTI | IRA STANDARD DATED 01/26/01 | 19612 BOB-O-LINK DRIVE | | MIAMI | FL | 33015-2108 |
| MS&CO C/F | MAURICE DE PICCIOTTO (DEC'D) | IRA STANDARD DATED 03/27/83 | 1000 GREACEN POINT ROAD | | MAMARONECK | NY | 10543-4609 |
| MS&CO C/F | MAURICE FISCHBERG | IRA STANDARD DATED 05/18/99 | 6080 EVIAN PLACE | | BOYNTON BEACH | FL | 33437-4903 |
| MS&CO C/F | MAURICE I P REDOR | IRA STD DTD 4/12/83 | 100 DEER VALLEY ROAD #1M | | SAN RAFAEL | CA | 94903-5508 |
| MS&CO C/F | MAURICE PAQUETTE | IRA STANDARD DATED 03/12/08 | 7985 SE DOUBLETREE DR | | HOBE SOUND | FL | 33455-8124 |
| MS&CO C/F | MAURICE R THOMPSON | IRA ROLLOVER DATED 11/14/07 | 8904 SOUTH MERRILL AVE | | CHICAGO | IL | 60617-3007 |
| MS&CO C/F | MAURICE SCHLASNER | IRA STD DTD 12/15/82 | 14323 EMBASSY WAY | | APPLE VALLEY | MN | 55124-6272 |
| MS&CO C/F | MAURICE WEIL | IRA STANDARD DATED 02/28/08 | 74 NEPTUNE AVE | | WOODMERE | NY | 11598-1752 |
| MS&CO C/F | MAVIS JULIA STEVENS | IRA STANDARD DATED 06/03/02 | 30 GLENERIE LANE | | SAUGERTIES | NY | 12477-3316 |
| MS&CO C/F | MAX DE MAYO | IRA STANDARD DATED 11/30/01 | 26160 RANCHO MANUELLA | | LOS ALTOS HILLS | CA | 94022-2034 |
| MS&CO C/F | MAX P HERINK | IRA STANDARD DATED 06/10/93 | 14541 PEPPER TREE CIR | | TUSTIN | CA | 92780-6747 |
| MS&CO C/F | MAX S GROSS | IRA STANDARD DATED 12/19/06 | 1382 NEWTOWN LANGHORNE RD APT N212 | | NEWTOWN | PA | 18940-2401 |
| MS&CO C/F | MAXIE HAROLD NEELY | IRA ROLLOVER DATED 02/10/97 | 190 DUPUIS | | BRIDGE CITY | TX | 77611-3002 |
| MS&CO C/F | MAXINE A MANCINO | IRA STANDARD DATED 04/02/09 | 1355 CAMBRIDGE AVE | | FLOSSMOOR | IL | 60422-1902 |
| MS&CO C/F | MAXINE DAVIS | IRA STANDARD DATED 06/10/08 | 5215 LONE OAK ROAD | | PFAFFTOWN | NC | 27040-9456 |
| MS&CO C/F | MAXINE M HOGUE | IRA ROLLOVER 10/11/95 | 7132 GREEN FARM RD | | WEST BLOOMFIELD | MI | 48322-2823 |
| MS&CO C/F | MAXINE R CHRISTIE | IRA ROLLOVER DATED 05/08/02 | 3235 OAK BAY ROAD | | PORT HADLOCK | WA | 98339-9703 |
| MS&CO C/F | MAY A BOLAND | IRA ROLLOVER DATED 08/19/03 | 513 CENTRAL AVE | | N WILDWOOD | NJ | 08260-5848 |
| MS&CO C/F | MEGAN H LIM-SILVER | ROTH IRA DATED 04/10/02 | 24840 PROSPECT AVENUE | | LOS ALTOS HILLS | CA | 94022-5152 |
| MS&CO C/F | MEL BOWMAN | IRA ROLLOVER/SEP DTD 01/17/95 | 2006 PORT ALBANS CIRCLE | | NEWPORT BEACH | CA | 92660-5343 |
| MS&CO C/F | MEL BOWMAN | ROTH IRA DATED 12/01/98 | 2006 PORT ALBANS CIRCLE | | NEWPORT BEACH | CA | 92660-5343 |
| MS&CO C/F | MEL E HINES | IRA SEP DATED 04/14/05 | 2142 MEMORIAL DR | | ATLANTA | GA | 30317-2615 |
| MS&CO C/F | MELANIE L BOCKWINKEL | IRA STANDARD DATED 10/07/96 | 7593 LEGLER | | SHAWNEE | KS | 66217-3041 |
| MS&CO C/F | MELBA J WARE | IRA STANDARD DATED 08/10/01 | 4160 N SIMMONS RD | | JAY | FL | 32565-2846 |
| MS&CO C/F | MELINDA A TUCKER | IRA STANDARD DATED 08/30/00 | 2260 MAKIKI HEIGHTS DR | | HONOLULU | HI | 96822-2543 |
| MS&CO C/F | MELINDA CAROL KLIESEN | SIMPLE IRA DATED 06/23/98 | RT 2 BOX 67 | | FAIRFAX | OK | 74637-5160 |
| MS&CO C/F | MELISSA P RICHARD | SIMPLE IRA DATED 10/07/04 | I SAINT JOHN COURT | | NEW ORLEANS | LA | 70119-3853 |
| MS&CO C/F | MELVILLE G HARVEY | IRA ROLLOVER DATED 01/23/09 | 2702 SEAVIEW PARKWAY | | ALAMEDA | CA | 94502-7454 |
| MS&CO C/F | MELVIN BENSMAN | IRA ROLLOVER DATED 06/20/96 | 7213 W. FLORIST AVE. | | MILWAUKEE | WI | 53218-1848 |
| MS&CO C/F | MELVIN CORNFIELD | IRA STANDARD DATED 02/13/03 | 4703 ISELIN AVE | | BRONX | NY | 10471-3323 |
| MS&CO C/F | MELVIN GRILL | IRA ROLLOVER DATED 02/25/09 | 9610 ORCHID GROVE TRL | | BOYNTON BEACH | FL | 33437-5474 |
| MS&CO C/F | MELVIN LEROY PERRIN | IRA STD/ROLLOVER DTD 12/26/01 | 325 S BANBRIDGE AVE | | LA PUENTE | CA | 91744-4807 |
| MS&CO C/F | MELVIN N HANTMAN | IRA ROLLOVER DATED 07/25/96 | PO BOX 453 | | CHESTER | MD | 21619-0453 |
| MS&CO C/F | MELVIN ROSENBERG | IRA ROLLOVER DATED 09/03/08 | 257 BIRCH DRIVE | | ROSLYN | NY | 11576-3001 |
| MS&CO C/F | MELVYN HELLER | IRA STANDARD DATED 02/12/93 | 6106 CARNAGIE DR | | JAMESVILLE | NY | 13078-9302 |
| MS&CO C/F | MEREDITH A RISH | IRA STD/ROLLOVER DTD 08/11/94 | 141 N MARTEL AVE | | LOS ANGELES | CA | 90036-2715 |
| MS&CO C/F | MEREDITH SIRNA | IRA SEP DATED 07/31/08 | 99 BILTMORE AVENUE | | RYE | NY | 10580-1837 |
| MS&CO C/F | MERELYN WORTHY | ROTH IRA DATED 02/10/98 | 1928 E HIGHLAND STE F104 | | PHOENIX | AZ | 85016-4626 |
| MS&CO C/F | MERLE HEADINGTON | IRA ROLLOVER DATED 05/12/08 | 3705 FIRST AVENUE SW | | CEDAR RAPIDS | IA | 52405-4571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MERLE T GRIGSBY | IRA ROLLOVER DATED 05/04/89 | | | HARRISBURG | PA | 17111-4611 |
| MS&CO C/F | MERNETTE H LEFEW | IRA ROLLOVER DATED 04/09/01 | 608 HIGH VISTA DRIVE | | DAVENPORT | FL | 33837-5596 |
| MS&CO C/F | MERRILL F CAHN | IRA STANDARD DATED 10/11/99 | 2960 JAMACHA RD | | EL CAJON | CA | 92019-4337 |
| MS&CO C/F | MERVIN H GLOVER | IRA ROLLOVER DATED 12/29/92 | 35 WEST CALLE NOGAL | | GREEN VALLEY | AZ | 85614-3424 |
| MS&CO C/F | MERVIN W GREENBERG | IRA STANDARD DATED 08/20/08 | 6616 WENTWORTH NE | | ALBUQUERQUE | NM | 87111-5800 |
| MS&CO C/F | MERWYN L ANESETTI | IRA STD/ROLLOVER DTD 02/20/85 | 5319 MEREDITH AVE | | PALMDALE | CA | 93552-3804 |
| MS&CO C/F | MERYL DANDO | IRA STANDARD DATED 03/20/07 | 19993 MALLORY COURT | | SARATOGA | CA | 95070-4437 |
| MS&CO C/F | META L BINDER | ROTH IRA DATED 04/12/02 | 8868 CLAUSSVILLE ROAD | | FOGELSVILLE | PA | 18051-2213 |
| MS&CO C/F | MICHAEL A DASTALTO | IRA ROLLOVER DATED 03/31/04 | P O BOX 2766 | | GLENS FALLS | NY | 12801-6766 |
| MS&CO C/F | MICHAEL A FRIGO | IRA ROLLOVER DATED 04/07/92 | 125 N BRAINARD AVE | | NAPERVILLE | IL | 60540-4608 |
| MS&CO C/F | MICHAEL A MURRAY | IRA SEP DATED 07/25/07 | 6 SOUTH WASHINGTON STREET | | BINGHAMTON | NY | 13903-1710 |
| MS&CO C/F | MICHAEL A O'HARE | IRA ROLLOVER DATED 04/15/91 | 2812 CLAIREMONT CT | | SAN DIEGO | CA | 92117-6706 |
| MS&CO C/F | MICHAEL A ROBARTS | IRA ROLLOVER DATED 05/26/94 | 2954 RUSSELL ST | | BERKELEY | CA | 94705-2334 |
| MS&CO C/F | MICHAEL A WOODS | IRA ROLLOVER DATED 12/17/02 | PO BOX 15488 | | BATON ROUGE | LA | 70895-5488 |
| MS&CO C/F | MICHAEL A ZUELCH | IRA ROLLOVER DATED 03/04/92 | 326 KERBY | | GROSSE PTE FARMS | MI | 48236-3138 |
| MS&CO C/F | MICHAEL ALAN MATHEWS | IRA STD/ROLLOVER DTD 02/08/00 | 102 COTTAGE WALK | | HAMPSTEAD | NC | 28443-3621 |
| MS&CO C/F | MICHAEL ANARADIAN | IRA STANDARD DATED 04/15/98 | 1830 TRUXTUN AVE STE#218 | | BAKERSFIELD | CA | 93301-5022 |
| MS&CO C/F | MICHAEL B DEVITO SR. | IRA STANDARD/SEP DTD 04/15/98 | 6 THIRD STREET | | NEW ROCHELLE | NY | 10801-6008 |
| MS&CO C/F | MICHAEL B EIDLIN | IRA STD/ROLLOVER DTD 03/05/90 | 268 BLAINE DRIVE SE | | RENTON | WA | 98056-8860 |
| MS&CO C/F | MICHAEL BABYAK | IRA ROLLOVER DATED 10/09/00 | 196 COLFAX ROAD | | WAYNE | NJ | 07470-6205 |
| MS&CO C/F | MICHAEL BUATTI | IRA STANDARD DATED 01/03/03 | 22811 FOX CREEK | | FARMINGTON HILLS | MI | 48335-2733 |
| MS&CO C/F | MICHAEL BUNTING | IRA STANDARD DATED 07/09/08 | 6043 MONNETT RD | | JULIAN | NC | 27283-9111 |
| MS&CO C/F | MICHAEL BUSCEMI | IRA ROLLOVER DATED 09/27/95 | 42 PEACHTREE LANE | | HICKSVILLE | NY | 11801-1648 |
| MS&CO C/F | MICHAEL C DIMARCANGELO | IRA STD/ROLLOVER DTD 04/11/86 | 825 SEACLIFF ROAD | | OCEAN CITY | NJ | 08226-4729 |
| MS&CO C/F | MICHAEL C POWERS | IRA ROLLOVER DATED 09/22/92 | 1614 16TH COURT | | JUPITER | FL | 33477-9022 |
| MS&CO C/F | MICHAEL C URSITTI | IRA STANDARD DATED 10/14/96 | 89 ARROWGATE DRIVE | | RANDOLPH | NJ | 07869-1217 |
| MS&CO C/F | MICHAEL CHIANG | IRA STANDARD DATED 04/13/05 | 7365 OAKWOOD AVE | | LOS ANGELES | CA | 90036-2508 |
| MS&CO C/F | MICHAEL D BRENDZA | IRA STD/ROLLOVER DTD 04/02/86 | 1085 MISSION HILLS COURT | | CHESTERTON | IN | 46304-9604 |
| MS&CO C/F | MICHAEL D BROOKS | ROTH IRA DATED 09/27/04 | RR6 BOX 6818E | | SAYLORSBURG | PA | 18353-9829 |
| MS&CO C/F | MICHAEL D DZURISIN | IRA ROLLOVER DATED 04/18/01 | 12 HUNTINGTON PLACE | | LANGHORNE | PA | 19047-1505 |
| MS&CO C/F | MICHAEL D GROSSMAN | IRA ROLLOVER DATED 02/28/86 | P O BOX 3330 | | HALLANDALE BEACH | FL | 33008-3330 |
| MS&CO C/F | MICHAEL D KILCRAN | IRA STANDARD DATED 04/30/08 | 1214 HUNTERS LANE | | LIBERTYVILLE | IL | 60048-3408 |
| MS&CO C/F | MICHAEL D LUEBBERT TA | IRA STD/ROLLOVER DTD 04/29/02 | 154 OAKSHIRE WAY | | PITTSFORD | NY | 14534-2567 |
| MS&CO C/F | MICHAEL D MACKIN | IRA STD/ROLLOVER DTD 11/17/04 | 4663 W 83RD ST | | CHICAGO | IL | 60652-3019 |
| MS&CO C/F | MICHAEL D SCANLAN | IRA STANDARD/SEP DTD 11/19/96 | 2925 KNOXVILLE AVENUE | | LONG BEACH | CA | 90815-1523 |
| MS&CO C/F | MICHAEL DE NARVAEZ | IRA ROLLOVER DATED 04/15/94 | 1280 S ALHAMBRA CIRCLE UNIT 1204 | | CORAL GABLES | FL | 33146-3161 |
| MS&CO C/F | MICHAEL DUSKIN | ROTH CONVERTED IRA DATED 07/07/98 | 2021 NE 55TH ST | | FT LAUDERDALE | FL | 33308-3152 |
| MS&CO C/F | MICHAEL E ANTONUCCI | IRA ROLLOVER DATED 08/27/96 | 1100 NO NEW YORK DRIVE | | MASSAPEQUA | NY | 11758-1569 |
| MS&CO C/F | MICHAEL E BARBER | IRA STANDARD DATED 06/26/98 | 1130 WINNERS CIRCLE | | LIBERTYVILLE | IL | 60048-3736 |
| MS&CO C/F | MICHAEL E BURKE | IRA ROLLOVER DATED 07/07/04 | 826 BIRCH AVENUE | | ESCONDIDO | CA | 92027-3901 |
| MS&CO C/F | MICHAEL E HESSION | IRA ROLLOVER DATED 06/14/04 | 2205 OCEAN POINT DRIVE | | WILMINGTON | NC | 28405-5282 |
| MS&CO C/F | MICHAEL E LEBEAU | IRA ROLLOVER DATED 12/14/99 | 836 S ARLINGTON HEIGHTS RD UNIT 246 | | ELK GROVE VLG | IL | 60007-3667 |
| MS&CO C/F | MICHAEL E MILLER | IRA STD/ROLLOVER DTD 04/29/91 | 2018 GRIFFITH PARK BLVD #222 | | LOS ANGELES | CA | 90039-3558 |
| MS&CO C/F | MICHAEL ELFENBEIN | IRA ROLLOVER DATED 04/16/01 | 207 IDLEWILD LANE | | MEDIA | PA | 19063-4005 |
| MS&CO C/F | MICHAEL F FACTOR | IRA STANDARD DATED 03/04/96 | PO BOX 3609 | | NEW HAVEN | CT | 06525-0609 |
| MS&CO C/F | MICHAEL F KUBIS | IRA STD/ROLLOVER DTD 04/27/02 | 389 CEDARCROFT DR | | BRICK | NJ | 08724-4401 |
| MS&CO C/F | MICHAEL F LUKETINA | IRA STANDARD DATED 03/06/86 | 745 SOUTH SHERIDAN ST | | PHILADELPHIA | PA | 19147-2918 |
| MS&CO C/F | MICHAEL F RUSSO SR. | IRA ROLLOVER DATED 03/03/04 | 112 SHUTE STREET | | EVERETT | MA | 02149-1701 |
| MS&CO C/F | MICHAEL F SIMMS III | IRA STANDARD DATED 05/18/06 | 80 BURR HALL ROAD | | MIDDLEBURY | CT | 06762-1401 |
| MS&CO C/F | MICHAEL F WHITE | IRA ROLLOVER DATED 11/28/94 | 360 W SANDY RIDGE RD | | DOYLESTOWN | PA | 18901-2122 |
| MS&CO C/F | MICHAEL G ESPOSITO | IRA STANDARD DATED 09/04/01 | 426 CHAPEL HEIGHTS ROAD | | SEWELL | NJ | 08080-9300 |
| MS&CO C/F | MICHAEL G O'PRY | IRA STANDARD DATED 11/15/91 | 101 FANNY STREET | | LAFAYETTE | LA | 70508-4115 |
| MS&CO C/F | MICHAEL H BROWN | IRA ROLLOVER DATED 04/25/01 | 1 BETHLEHEM PLAZA STE 900B | | BETHLEHEM | PA | 18018-5754 |
| MS&CO C/F | MICHAEL H FERRUCCI | IRA STD/ROLLOVER DTD 03/09/83 | 414 MONROE ST | | BERWICK | PA | 18603 |
| MS&CO C/F | MICHAEL H PFEIFFER | ROTH IRA DATED 02/12/02 | 8768 FLATIRON COURT | | RIVERSIDE | CA | 92508-3289 |
| MS&CO C/F | MICHAEL HAAS | IRA ROLLOVER DATED 09/04/91 | 55 FONTANA LN | | GROSSE PTE SHORES | MI | 48236-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MICHAEL HEFFERNAN | IRA ROLLOVER DATED 03/16/98 | PO BOX 413 | | STOCKTON | CA | 95201-1970 |
| MS&CO C/F | MICHAEL HURLEY | IRA SEP DATED 02/24/07 | 6 HOLLISE COURT | | CENTERPORT | NY | 11721-1108 |
| MS&CO C/F | MICHAEL I COHN | IRA STANDARD DATED 03/03/09 | 5602 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85253-5912 |
| MS&CO C/F | MICHAEL J ADACH | IRA STD/ROLLOVER DTD 03/12/03 | 8729 KIDLEY | | STERLING HTS | MI | 48314-1660 |
| MS&CO C/F | MICHAEL J ASSENMACHER | IRA ROLLOVER 06/23/99 | 750 N ROESSLER STREET | | MONROE | MI | 48162-2841 |
| MS&CO C/F | MICHAEL J FARST | IRA STANDARD DTD 04/14/92 | PO BOX 1658 | | CEDAR PARK | TX | 78630-1658 |
| MS&CO C/F | MICHAEL J FRANCO | IRA ROLLOVER/SEP DTD 02/26/04 | 350 WEST 42ND STREET APT 57C | | NEW YORK | NY | 10036-6964 |
| MS&CO C/F | MICHAEL J KACZMARSKI | IRA ROLLOVER DATED 06/16/03 | 1 JENNIFER LANE | | MAPLEWOOD | NJ | 07040-1365 |
| MS&CO C/F | MICHAEL J KERSTETTER | IRA STD/ROLLOVER DTD 11/04/03 | 3801 CLUB HOUSE RD UNIT 1 | | KERRVILLE | TX | 78028-8218 |
| MS&CO C/F | MICHAEL J LONG | IRA ROLLOVER DATED 11/25/03 | 701 ASHBURN LANE | | DURHAM | NC | 27703-9444 |
| MS&CO C/F | MICHAEL J MCGAVIN | IRA STD/ROLLOVER DTD 04/16/09 | 311 N WIND COURT | | GIBSONIA | PA | 15044-6039 |
| MS&CO C/F | MICHAEL J MELARKEY | IRA ROLLOVER DATED 02/29/88 | 4795 CAUGHLIN PARKWAY STE 100 | | RENO | NV | 89519-0994 |
| MS&CO C/F | MICHAEL J O'CONNELL | IRA ROLLOVER DATED 01/27/05 | 604 TARA DRIVE | | PITTSBURGH | PA | 15237-6508 |
| MS&CO C/F | MICHAEL J O'CONNELL | ROTH IRA DATED 12/08/03 | 604 TARA DRIVE | | PITTSBURGH | PA | 15237-6508 |
| MS&CO C/F | MICHAEL JAMES ABATE | IRA STD/ROLLOVER DTD 05/07/04 | 12604 LAKE NORMANDY LANE | | FAIRFAX | VA | 22030-7251 |
| MS&CO C/F | MICHAEL JAMES DESIMONE | 23825 16TH AVE SE | UNIT 408 | | BOTHELL | WA | 98021-7117 |
| MS&CO C/F | MICHAEL JOHN BIRCHALL | ROTH IRA DATED 01/13/99 | 4841 CLIPPER DRIVE | | DISCOVERY BAY | CA | 94505-9138 |
| MS&CO C/F | MICHAEL K FARRENS | IRA STANDARD DATED 02/04/91 | 453 NORRIS LANE | | LAKE HELEN | FL | 32744-2343 |
| MS&CO C/F | MICHAEL K GUNNING | SIMPLE IRA DATED 01/08/97 | 1103 W CENTER | | VISALIA | CA | 93291-5912 |
| MS&CO C/F | MICHAEL KALKSTEIN | IRA ROLLOVER DATED 02/23/89 | 2720 NE 48TH ST | | LIGHTHOUSE PT | FL | 33064-7114 |
| MS&CO C/F | MICHAEL KATZ | ROTH IRA DATED 12/05/03 | 14030 PEACH GROVE ST | | SHERMAN OAKS | CA | 91423-1937 |
| MS&CO C/F | MICHAEL KLOS JR. | IRA SEP DATED 03/11/02 | 601CIRCLE DRIVE | | ROARING BROOK TWP | PA | 18444-7641 |
| MS&CO C/F | MICHAEL KRAUS | ROTH CONVERTED IRA DATED 12/08/98 | 5500 WILTON COURT | | WILMINGTON | NC | 28409-2679 |
| MS&CO C/F | MICHAEL L HIRT | IRA STANDARD/SEP DTD 01/08/98 | 4210 KINGSBURY BLVD | | COPLEY | OH | 44321-2814 |
| MS&CO C/F | MICHAEL L LAPPA | IRA ROLLOVER DATED 02/13/03 | 1633 SOUTH JEFFERSON DAVIS PKWY. | | NEW ORLEANS | LA | 70125-2748 |
| MS&CO C/F | MICHAEL L SCHOETZ | IRA STD/ROLLOVER DTD 11/17/93 | 1689 MAPLE LAKE DAM ROAD | | THREE LAKES | WI | 54562-9243 |
| MS&CO C/F | MICHAEL LANDMAN | SIMPLE IRA DATED 04/07/97 | 19232 REDBERRY COURT | | BOCA RATON | FL | 33498-4841 |
| MS&CO C/F | MICHAEL LEWIS BENCIVENGO | IRA ROLLOVER DATED 12/08/99 | 81 SEA HILL ROAD | | N BRANFORD | CT | 06471-1402 |
| MS&CO C/F | MICHAEL MARCUS | IRA STD/ROLLOVER DTD 10/25/07 | 20983 WAVEVIEW DRIVE | | TOPANGA | CA | 90290-3552 |
| MS&CO C/F | MICHAEL MASTROPOLO | IRA ROLLOVER DATED 07/15/97 | 2828 PECONIC BAY BLVD | | LAUREL | NY | 11948-1808 |
| MS&CO C/F | MICHAEL MCCALLION | IRA STD/ROLLOVER DTD 12/31/91 | 3748 SOUTH EAST BIG BEND TERRACE | | HOBE SOUND | FL | 33455-8900 |
| MS&CO C/F | MICHAEL MEMBLATT | IRA STANDARD DATED 11/30/07 | 6368 BUCKNELL AVENUE | | KEYSTONE HEIGHTS | FL | 32656-8911 |
| MS&CO C/F | MICHAEL MILLER | IRA SEP DATED 03/04/08 | 319 WEST MOSLEY | | ANN ARBOR | MI | 48103-4933 |
| MS&CO C/F | MICHAEL MOORE | IRA ROLLOVER DATED 05/10/04 | 5451 HIGHWAY 35N | | ROCKPORT | TX | 78382-9619 |
| MS&CO C/F | MICHAEL P ASTON | IRA STANDARD DATED 03/13/97 | 1523 SUMMER SANDS DR | | NEPTUNE BEACH | FL | 32266-3215 |
| MS&CO C/F | MICHAEL P MANGAN | IRA STD/ROLLOVER DTD 06/20/05 | 16249 FALMOUTH DR | | STRONGSVILLE | OH | 44136-7481 |
| MS&CO C/F | MICHAEL P MERCER | IRA STANDARD DATED 02/26/92 | 17 MEDINAH COURT | | DOVER | DE | 19904-7106 |
| MS&CO C/F | MICHAEL P ROHR | IRA STANDARD DATED 09/01/00 | 53 FULLER LANE | | HYDE PARK | NY | 12538-1221 |
| MS&CO C/F | MICHAEL PETTIBONE | IRA ROLLOVER DATED 06/21/89 | 373 TOWNSEND | | BIRMINGHAM | MI | 48009-1463 |
| MS&CO C/F | MICHAEL PLASHA JR | IRA ROLLOVER DATED 05/31/96 | 3586 SPRINGRUN ROAD | | HUNTINGDON VALLEY | PA | 19006-3420 |
| MS&CO C/F | MICHAEL R DICKIE | IRA ROLLOVER DATED 10/12/05 | 1149 HOLLIS DRIVE | | ABILENE | TX | 79605-3950 |
| MS&CO C/F | MICHAEL R EDELMAN | IRA STANDARD DATED 06/17/02 | 34-05 HILLSIDE TERRACE | | FAIR LAWN | NJ | 07410-4250 |
| MS&CO C/F | MICHAEL R GREENWOOD | IRA ROLLOVER DATED 08/26/03 | 2740 YACHT CLUB BLVD APT 9H | | FT LAUDERDALE | FL | 33304-4560 |
| MS&CO C/F | MICHAEL R HIGEL | IRA STANDARD DATED 10/17/06 | 1630 LANDFALL DRIVE | | NOKOMIS | FL | 34275-1878 |
| MS&CO C/F | MICHAEL R LEARY | IRA STD/ROLLOVER DTD 12/11/03 | 394 EAST RANNEY AVE | | VERNON HILLS | IL | 60061-4133 |
| MS&CO C/F | MICHAEL R LOUAILLIER | IRA ROLLOVER DATED 05/17/82 | 2415 PALISADES CREST DR | | LAKE OSWEGO | OR | 97034-7551 |
| MS&CO C/F | MICHAEL R METTER | IRA STD/ROLLOVER DTD 07/19/04 | 581 HACIENDA DR | | OAKLEY | CA | 94561-4203 |
| MS&CO C/F | MICHAEL R NOONAN | IRA ROLLOVER DATED 02/08/89 | 3037 WINDMILL CANYON DRIVE | | CLAYTON | CA | 94517-1908 |
| MS&CO C/F | MICHAEL R WILLIAMSON | IRA STANDARD DATED 02/04/09 | 17222 CAMERON DR | | NORTHVILLE | MI | 48168-3211 |
| MS&CO C/F | MICHAEL ROBERT WADE | IRA ROLLOVER DATED 01/28/03 | 1432 OAKSTONE | | ROCHESTER HLS | MI | 48309-1750 |
| MS&CO C/F | MICHAEL S FOLEY | IRA STD/ROLLOVER-SPOUSAL 03/18/02 | 26 - I WEED HILL AVENUE | | STAMFORD | CT | 06907-1536 |
| MS&CO C/F | MICHAEL S MCARTHUR (CHOICE) | IRA ROLLOVER DATED 12/20/88 | PO BOX 120160 | | TYLER | TX | 75712-0160 |
| MS&CO C/F | MICHAEL S MIRAGLIA | IRA ROLLOVER DATED 10/11/06 | 1136 N. BLACKMOOR DRIVE | | MURRELLS INLET | SC | 29576-8906 |
| MS&CO C/F | MICHAEL SALICA | ROTH IRA DATED 12/18/08 | 133 SOUTH COLLIER BLVD UNIT 505 | | MARCO ISLAND | FL | 34145-4355 |
| MS&CO C/F | MICHAEL SCALCO | ROTH IRA DATED 09/20/04 | 4309 NORTON STREET | | METAIRIE | LA | 70001-4738 |
| MS&CO C/F | MICHAEL SEAR FREEDLEY | IRA STANDARD DATED 03/16/09 | 7715 N CALLE CABALLEROS | | PARADISE VLY | AZ | 85253-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | MICHAEL T COLOSIMO | IRA STD/ROLLOVER-SPOUSE DTD 01/11/08 | | | STRONGSVILLE | OH | 44149-6006 |
| MS&CO C/F | MICHAEL T COX SR. | IRA STANDARD DATED 01/23/96 | 131 BAY CIRCLE | | EARLEVILLE | MD | 21919-2335 |
| MS&CO C/F | MICHAEL T MITCHELL | IRA STANDARD/SEP DTD 03/12/98 | 24985 GENESEE AVENUE | | GOLDEN | CO | 80401-5770 |
| MS&CO C/F | MICHAEL T TRUEX | IRA ROLLOVER DATED 07/03/02 | 8208 134TH STREET SE | | SNOHOMISH | WA | 98296-5938 |
| MS&CO C/F | MICHAEL VONENDE | IRA ROLLOVER DATED 07/20/00 | 26150 HERSHEYVALE DR | | FRANKLIN | MI | 48025-1235 |
| MS&CO C/F | MICHAEL W HOWE | IRA STANDARD DATED 03/28/01 | 4301 BELLE TERRACE UNIT 28 | | BAKERSFIELD | CA | 93309-3985 |
| MS&CO C/F | MICHAEL W KATZ | IRA STANDARD DATED 02/13/04 | 13 WATERS EDGE | | OAKLAND | NJ | 07436-2342 |
| MS&CO C/F | MICHAEL W KURALT | IRA ROLLOVER DATED 11/01/96 | 5314 RIDGEWOOD COURT | | CORPUS CHRISTI | TX | 78413-3728 |
| MS&CO C/F | MICHAEL WHITE | IRA ROLLOVER DATED 02/29/08 | 8543 BUFFALO | | COMMERCE TWP | MI | 48382-3407 |
| MS&CO C/F | MICHAELE L GERARD | IRA ROLLOVER DATED 02/16/01 | 1225 W EVERGREEN CT | | VISALIA | CA | 93277-6641 |
| MS&CO C/F | MICHEL J MUNDT | IRA STANDARD DATED 09/03/98 | 2018 RUDDIMAN DR | | N MUSKEGON | MI | 49445-3150 |
| MS&CO C/F | MICHELE LAUER-BADER | IRA STANDARD DATED 05/21/09 | 649 PARK AVE | | HUNTINGTON | NY | 11743-1949 |
| MS&CO C/F | MICHELLE B DOYLE | IRA ROLLOVER DATED 07/20/00 | 2274 WILSHIRE DR | | DUNEDIN | FL | 34698-9681 |
| MS&CO C/F | MICHELLE BRUNSON | IRA STANDARD DATED 03/16/01 | 2634 YORKTOWN #403 | | HOUSTON | TX | 77056-4893 |
| MS&CO C/F | MICHELLE HARELSON | IRA STD SPOUSAL DTD 12/11/01 | 3685 JACKDAW STREET | | SAN DIEGO | CA | 92103-3837 |
| MS&CO C/F | MICHELLE P FLAHERTY | IRA ROLLOVER DATED 08/31/04 | 4806 CREEK SHORE DRIVE | | ROCKVILLE | MD | 20852-2410 |
| MS&CO C/F | MICHIKO FISHER | IRA ROLLOVER DATED 02/12/03 | 703 SOLANA SHORES UNIT 510 | | CPE CANAVERAL | FL | 32920-4275 |
| MS&CO C/F | MIGUEL A CABRERA | IRA STD/ROLLOVER DTD 10/10/01 | 3760 SW 145 TERRACE | | MIRIMAR | FL | 33027-3772 |
| MS&CO C/F | MIKE MACAULAY | IRA ROLLOVER/SEP DTD 04/13/93 | 701 RIVERSIDE AVE | | ROSEVILLE | CA | 95678-4381 |
| MS&CO C/F | MIKE PARTRIDGE | IRA STANDARD DATED 11/30/99 | 2104 BALTUSROL DR | | AUSTIN | TX | 78747-1202 |
| MS&CO C/F | MIKE SPURLOCK | IRA ROLLOVER/SEP DTD 04/15/97 | 2051 WANDA WAY | | ARLINGTON | TX | 76001-7053 |
| MS&CO C/F | MIKE SWETIN | IRA STANDARD DATED 11/18/05 | 5246 SUFFIELD COURT | | SKOKIE | IL | 60077-1527 |
| MS&CO C/F | MILDRED A CRAWFORD | IRA STANDARD/SEP DTD 12/20/96 | 271 N AVE RIO BRAVO | | ANAHEIM | CA | 92808-1014 |
| MS&CO C/F | MILDRED ADELMAN | IRA STANDARD DATED 04/11/05 | 1088 ANNAPOLIS DRIVE | | SAN MATEO | CA | 94403-1548 |
| MS&CO C/F | MILDRED C ALEXANDER | IRA STANDARD DATED 01/14/92 | 2241 TUMBLEWEED DRIVE | | HOLIDAY | FL | 34690-4553 |
| MS&CO C/F | MILDRED ELEM | IRA STANDARD DATED 04/10/08 | 156 LAWRENCE STREET APT 315 | | SARATOGA SPGS | NY | 12866-1351 |
| MS&CO C/F | MILDRED F GRAEF | IRA ROLLOVER DATED 04/25/96 | 5054 SEABREEZE DR | | SAN ANTONIO | TX | 78220-4912 |
| MS&CO C/F | MILDRED H SWAILES | IRA STANDARD DATED 05/10/99 | 1531 HIGHVIEW | | DEARBORN | MI | 48128-1063 |
| MS&CO C/F | MILDRED HUTTON | IRA STANDARD DATED 05/27/82 | 3063 ESSEX PLACE | | LANCASTER | PA | 17601-1612 |
| MS&CO C/F | MILDRED HUTTON | ROTH IRA DATED 02/24/98 | 3063 ESSEX PLACE | | LANCASTER | PA | 17601-1612 |
| MS&CO C/F | MILDRED J BROWN | IRA ROLLOVER DATED 11/16/93 | 3500 GALT OCEAN DR APT 310 | | FT LAUDERDALE | FL | 33308-6816 |
| MS&CO C/F | MILDRED KAY RUOSCH | IRA STD/ROLLOVER DTD 03/17/87 | 836 DALEY STREET | | EDMONDS | WA | 98020-3951 |
| MS&CO C/F | MILDRED L SCHWAB | IRA STANDARD DATED 01/27/00 | 1401 BURR OAK ROAD APT 311B | | HINSDALE | IL | 60521-2947 |
| MS&CO C/F | MILDRED MENTO | IRA STANDARD DATED 07/16/03 | 280 MIDDLE HOLLAND ROAD APT 600 | | HOLLAND | PA | 18966-4825 |
| MS&CO C/F | MILDRED W PHILLIPS | IRA ROLLOVER DATED 10/02/91 | 1615 RIVERBEND PLACE SE | | DECATUR | AL | 35601-6706 |
| MS&CO C/F | MILDRED Y LEVY | IRA ROLLOVER DATED 09/11/84 | 3015 WOLVERTON A | | BOCA RATON | FL | 33434-4566 |
| MS&CO C/F | MILDRED YOUNGBERG | IRA STANDARD DATED 08/03/04 | 180 BRADFORD AVENUE | | RYE | NY | 10580-1109 |
| MS&CO C/F | MILO GEORGE MILLER | IRA STD DTD 3/15/84 | 2126 OCEAN HEIGHTS AVENUE | | EGG HARBOR TWP | NJ | 08234-5723 |
| MS&CO C/F | MILTON D GIGEAR | IRA STANDARD DATED 04/25/06 | P.O. BOX 276 | | SUTHERLIN | OR | 97479-0276 |
| MS&CO C/F | MILTON L HINDS | IRA STANDARD DATED 11/30/01 | 12616 NORTHSHORE DRIVE | | KNOXVILLE | TN | 37922-5445 |
| MS&CO C/F | MILTON M MOTOOKA | IRA ROLLOVER DATED 03/07/00 | 5554 HALEOLA STREET STE 801 | | HONOLULU | HI | 96821-2004 |
| MS&CO C/F | MILTON W HAINES | IRA STD/ROLLOVER DTD 04/17/03 | 5290 MARY SUE | | CLARKSTON | MI | 48346-3927 |
| MS&CO C/F | MINNIE ZACK | IRA STANDARD DATED 04/22/03 | 1032 CARDINAL LANE | | CHERRY HILL | NJ | 08003-2949 |
| MS&CO C/F | MIRIAM ALICEA | IRA ROLLOVER DATED 11/13/02 | 13378 SW 28TH ST | | MIRAMAR | FL | 33027-3880 |
| MS&CO C/F | MIRIAM G ROE | IRA STD/ROLLOVER DTD 06/01/88 | PO BOX 602 | | WOODRUFF | WI | 54568-0602 |
| MS&CO C/F | MIRIAM LEV-ON | IRA STD/ROLLOVER DTD 12-27-84 | 236 MARJORIE AVE | | THOUSAND OAKS | CA | 91320-4022 |
| MS&CO C/F | MIRIAM M JOHNSON | IRA STD/ROLLOVER DTD 03/20/96 | 21222 EVALYN AVE | | TORRANCE | CA | 90503-5412 |
| MS&CO C/F | MIRIAM OSTOLAZA | IRA STANDARD DATED 03/15/94 | 10858 RAVENS CRY ST | | LAS VEGAS | NV | 89183-4607 |
| MS&CO C/F | MIRIAM R LERMAN | IRA STANDARD DATED 3/20/84 | 27 BLACKWATCH TRAIL | | MORRISTOWN | NJ | 07960-3601 |
| MS&CO C/F | MIRIAM SPRINGER | IRA STANDARD DATED 02/02/09 | 21 HAWTHORNE COURT | | HOMOSASSA | FL | 34446-5125 |
| MS&CO C/F | MIRIAM SWEENEY | IRA ROLLOVER DATED 10/11/96 | 4025 N 151ST LANE | | GOODYEAR | AZ | 85395-8718 |
| MS&CO C/F | MIRIAM W MICHAELIS | IRA STANDARD DATED 04/29/85 | 1482 EAST VALLEY ROAD SUITE 577 | | MONTECITO | CA | 93108-1200 |
| MS&CO C/F | MIRIAM WARHOFTIG | IRA STANDARD DATED 09/15/06 | 400 BELMONT DRIVE | | CHERRY HILL | NJ | 08002-1904 |
| MS&CO C/F | MITA M DALAL | IRA STANDARD DATED 05/02/00 | 14 STONEHEDGE LANE | | MADISON | NJ | 07940-2722 |
| MS&CO C/F | MITCHELL B TAIGMAN | IRA STANDARD DATED 01/18/05 | 2200 SPRING WATER DRIVE | | LAS VEGAS | NV | 89134-5101 |
| MS&CO C/F | MITCHELL MILLER | IRA STANDARD DATED 03/24/09 | 72 RIDGE ROAD | | SMITHTOWN | NY | 11787-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | MITZIE CHANCEY | IRA STANDARD DATED 05/04/06 | | | PALM CITY | FL | 34990-8111 |
| MS&CO C/F | MODESTO U DESANTIS | IRA ROLLOVER DATED 01/11/93 | 401 DEFIANCE AVE | | GALLUP | NM | 87301-5724 |
| MS&CO C/F | MOHINI RUPANI | IRA STD/ROLLOVER DTD 02/25/02 | 34880 HERRINGBONE WAY | | UNION CITY | CA | 94587-4685 |
| MS&CO C/F | MONICA D WATT | IRA ROLLOVER DATED 11/14/00 | 4245 N W 115TH AVENUE | | SUNRISE | FL | 33323-1051 |
| MS&CO C/F | MONICA H TREGEMBO | ROTH CONVERTED IRA DATED 12/27/06 | 12923 IXORA CIRCLE | | NORTH MIAMI | FL | 33181-2308 |
| MS&CO C/F | MONICA HAINES | IRA ROLLOVER DATED 03/20/95 | 7977 STAUNING COVE | | COTTONWOOD HEIGHTS | UT | 84121-5708 |
| MS&CO C/F | MONICA L STANFORD EMANUELSON | IRA ROLLOVER DATED 11/18/04 | PO BOX 203 | | NORTH HAVEN | CT | 06473-0203 |
| MS&CO C/F | MONIKA BONN-MILLER | IRA ROLLOVER DATED 08/02/07 | 386 COMPASS ROAD | | PARKESBURG | PA | 19365-2125 |
| MS&CO C/F | MONTE CARROLL LAMB | IRA STANDARD/SEP DTD 05/16/01 | 6225 ESTRELLA RD | | SAN MIGUEL | CA | 93451-9546 |
| MS&CO C/F | MONTY HALL | IRA ROLLOVER DATED 03/07/07 | 519 N ARDEN DRIVE | | BEVERLY HILLS | CA | 90210-3507 |
| MS&CO C/F | MORDECAI WEINSTEIN C/O CEDARVIEW CP | IRA STANDARD DATED 04/03/09 | 1 PENN PLAZA,45FL, ATTN B WEINSTEIN | | NEW YORK | NY | 10119-0002 |
| MS&CO C/F | MORRIS BEHAR | IRA STANDARD DATED 08/30/08 | 29014 CANYON RIDGE DRIVE | | TRABUCO CANYON | CA | 92679-1037 |
| MS&CO C/F | MORRIS J ABRAHAM | ROLLOVER/SEP DATED 12/29/82 | 3154 TOPPINGTON DR | | BEVERLY HILLS | CA | 90210-1115 |
| MS&CO C/F | MORRIS J FELDMAN | IRA ROLLOVER DATED 11/30/92 | 34 SMITH ROAD | | RANDOLPH | MA | 02368-2944 |
| MS&CO C/F | MORRIS W BLAKE | IRA ROLLOVER DATED 02/22/83 | 1046 LAKEVIEW DRIVE | | SNOW LAKE | MS | 38603-6049 |
| MS&CO C/F | MORTIMER ROCKOWER | IRA STANDARD DATED 02/20/08 | 67-15 192ND ST APT I | | FLUSHING | NY | 11365-3775 |
| MS&CO C/F | MORTON CORIN | IRA STANDARD DATED 06/21/94 | 7805 SW 141 STREET | | MIAMI | FL | 33158-1512 |
| MS&CO C/F | MORTON KAPLAN | IRA STANDARD DATED 08/04/06 | 18 YALE DRIVE | | MANHASSET | NY | 11030-4047 |
| MS&CO C/F | MORTON LEWIS | IRA STANDARD DATED 02/27/84 | 818 NW 26TH AVE | | DELRAY BEACH | FL | 33445-2014 |
| MS&CO C/F | MORTON REGEN | IRA STANDARD DATED 03/24/05 | 26 HIGHLAND ROAD | | MONTVALE | NJ | 07645-2022 |
| MS&CO C/F | MORTON SWEETOW | IRA STANDARD DATED 11/05/98 | P O BOX 6400 | | VISALIA | CA | 93290-6400 |
| MS&CO C/F | MR ROBERT G FLEMING | IRA STANDARD DATED 03/25/86 | 25 JADE PLACE | | SAN FRANCISCO | CA | 94131-2529 |
| MS&CO C/F | MURIEL B HOEPRICH | IRA ROLLOVER DATED 04/12/01 | 1737 PLEASANTDALE DRIVE | | ENCINITAS | CA | 92024-4219 |
| MS&CO C/F | MURIEL P LEVINE | IRA ROLLOVER DATED 05/22/06 | 9975 SEACREST CIRCLE APT 102 | | BOYNTON BEACH | FL | 33437-3831 |
| MS&CO C/F | MURIEL R BARKSDALE | IRA STANDARD DATED 05/14/08 | 418 FORT SUMTER CIRCLE | | TUSCALOOSA | AL | 35406-1741 |
| MS&CO C/F | MURLI HATHIRAMANI | IRA STANDARD DATED 06/02/00 | 870 UNITED NATIONS PLZ APT 19G | | NEW YORK | NY | 10017-1825 |
| MS&CO C/F | MURRAY I MANTELL | IRA STANDARD DATED 09/09/99 | 5900 SW 84 AVE | | MIAMI | FL | 33143-1545 |
| MS&CO C/F | MURRAY ROSENZWEIG | IRA STANDARD DATED 02/05/08 | 27110 GRAND CENTRAL PKWY APT 32V | | FLORAL PARK | NY | 11005-1232 |
| MS&CO C/F | MURRY BERGER | IRA STD/ROLLOVER DTD 06/02/08 | 417A BROMLEY PLACE | | WYCKOFF | NJ | 07481-1516 |
| MS&CO C/F | MYERS H JADATZ | IRA ROLLOVER DATED 11/07/06 | 333 FUNK RD | | SCHODACK LANDING | NY | 12156-2021 |
| MS&CO C/F | MYRA LANGSAM | IRA STD SPOUSAL DTD 03/31/83 | 1534 BROADWAY APT 203 | | HEWLETT | NY | 11557-1445 |
| MS&CO C/F | MYRLE MATTHIES | IRA ROLLOVER DATED 10/08/90 | 23447 N 44TH STREET | | GLENDALE | AZ | 85310-3968 |
| MS&CO C/F | MYRNA A PINKETT | IRA ROLLOVER DATED 04/02/97 | 202 LINDEN AVENUE | | NORTH HILLS | PA | 19038-1016 |
| MS&CO C/F | MYRNA LIEBERMAN | IRA STANDARD DATED 07/25/07 | 1302 LILAC COURT | | LANSDALE | PA | 19446-7609 |
| MS&CO C/F | MYRNA WASSERMAN | IRA STANDARD DATED 08/30/07 | 27 LITTLEBROOK RD | | SPRINGFIELD | NJ | 07081-3717 |
| MS&CO C/F | MYRON ARLEN | IRA STD/ROLLOVER DTD 04/09/86 | 81 WENSLEY DRIVE | | GREAT NECK | NY | 11020-1836 |
| MS&CO C/F | MYRON C KERN | IRA STD/ROLLOVER DTD 07/12/94 | 8 CLEARBROOK DRIVE | | GIBBSBORO | NJ | 08026-1408 |
| MS&CO C/F | MYRON D DIVITTORIO | IRA STANDARD DATED 11/07/06 | 123 ROLLING HILLS ROAD | | CLIFTON | NJ | 07013-4125 |
| MS&CO C/F | MYRON E BERNSTEIN | IRA ROLLOVER DATED 06/17/87 | P.O. BOX 96 | | WALNUT CREEK | CA | 94597-0096 |
| MS&CO C/F | MYRON KAPLAN | IRA STD/ROLLOVER DTD 01/14/88 | 462 NORMANDY J | | DELRAY BEACH | FL | 33484-4876 |
| MS&CO C/F | MYRON L HORVITZ | IRA STANDARD DATED 12/12/05 | 5023 PRESTON HWY | | LOUISVILLE | KY | 40213-2213 |
| MS&CO C/F | MYRON NEWMAN | IRA STANDARD DATED 02/03/00 | 16553 BOCA DELRAY DR | | DELRAY BEACH | FL | 33484-6905 |
| MS&CO C/F | MYRON S ROSEN | IRA STANDARD DATED 08/13/01 | 1200 B THORNBURY LANE | | MANCHESTER | NJ | 08759-5283 |
| MS&CO C/F | MYRON TEPPER | IRA STANDARD DATED 10/11/00 | 5621 SHERWOOD AVE | | PEORIA | IL | 61614-4148 |
| MS&CO C/F | N A KRASNO B KRASNO BEN | IRA ROLLOVER DATED 02/23/89 | 13888 RED MANGROVE DR | | ORLANDO | FL | 32828-7389 |
| MS&CO C/F | N B MILES | IRA STD/ROLLOVER DTD 04/25/91 | 16724 RICKENBACKER | | RIVERSIDE | CA | 92518-2913 |
| MS&CO C/F | N DARLENE HERNDON | IRA ROLLOVER DATED 12/28/93 | 2206 LAFRANCE DR | | BAKERSFIELD | CA | 93304-4325 |
| MS&CO C/F | N RICHARD GRASSANO | IRA STANDARD DATED 06/04/07 | 3210 COACOOCHEE ST | | MIAMI | FL | 33133-3319 |
| MS&CO C/F | N WAYNE FLITCRAFT | IRA STANDARD DATED 11/21/96 | 190 COMPROMISE ROAD | | SALEM | NJ | 08079-4014 |
| MS&CO C/F | NAIDA R SIMON | IRA STANDARD DATED 03/17/06 | 250 BILLINGSGATE CT APT D | | BLOOMFIELD HILLS | MI | 48301-1603 |
| MS&CO C/F | NAJIB E HABIBY | IRA ROLLOVER DATED 08/08/01 | 1444 W ALTGELD STREET | | CHICAGO | IL | 60614-2010 |
| MS&CO C/F | NANCY A CORTEZ LIPPI | IRA STD/ROLLOVER DTD 07/06/06 | 825 BALBOA AVENUE #102 | | CAPITOLA | CA | 95010-2346 |
| MS&CO C/F | NANCY A MCCURLEY | IRA ROLLOVER DATED 08/03/00 | 423 DOGWOOD AVENUE | | DOVER | DE | 19904-4807 |
| MS&CO C/F | NANCY A YOUNT | ROTH IRA DATED 03/20/09 | 1260 WINDMILL LANE | | MILFORD | MI | 48380-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | NANCY BALDWIN | IRA STANDARD DATED 06/22/05 | EVANS RD APT 106 | | BOCA RATON | FL | 33432-7651 |
| MS&CO C/F | NANCY BURLEW | IRA STANDARD DATED 07/23/08 | PO BOX 303 | | FAIR HAVEN | NY | 13064-0303 |
| MS&CO C/F | NANCY CAROL TAYLOR | IRA STANDARD DATED 01/15/09 | P.O. BOX 218 | | CABOT | AR | 72023-0218 |
| MS&CO C/F | NANCY CAROL THOMAS | IRA STANDARD DATED 06/27/08 | 8805 MACARTHUR TERRACE | | OKLAHOMA CITY | OK | 73132-2812 |
| MS&CO C/F | NANCY CIARLEGLIO | IRA STANDARD DATED 10/03/89 | 87 OCEAN AVE | | WEST HAVEN | CT | 06516-7049 |
| MS&CO C/F | NANCY CUSTER | IRA STANDARD DATED 04/28/09 | 9491 OAK RD | | OTISVILLE | MI | 48463-9789 |
| MS&CO C/F | NANCY E BUECHEL | IRA ROLLOVER DATED 06/18/97 | 735 BERKSHIRE AVENUE | | PITTSBURGH | PA | 15226-2135 |
| MS&CO C/F | NANCY F WALTZ | IRA STANDARD DATED 02/04/00 | 1239 STANFORD COURT | | CORAOPOLIS | PA | 15108-4061 |
| MS&CO C/F | NANCY G JORDAN | IRA STANDARD DATED 04/10/01 | 1651 W UNIVERSITY HEIGHTS DR N | | FLAGSTAFF | AZ | 86001-8919 |
| MS&CO C/F | NANCY HARDING | IRA STD/ROLLOVER DTD 04/08/09 | 121 CEDAR LANE | | WESTWOOD | MA | 02090-1011 |
| MS&CO C/F | NANCY HENNICKE | IRA STD ROLLOVER DTD 2-15-83 | 40 SOUTH MAIN ST #5E | | GLEN ELLYN | IL | 60137-6274 |
| MS&CO C/F | NANCY J EASTERLY | IRA STANDARD DATED 09/18/08 | 16134 CRAWFORD ST | | HOUSTON | TX | 77040-2804 |
| MS&CO C/F | NANCY J FREEMAN | IRA ROLLOVER DATED 12/30/08 | 14 NORMANDY ROAD | | GREENVILLE | SC | 29615-1628 |
| MS&CO C/F | NANCY J FRIEL | IRA STANDARD DATED 03/27/02 | 4209 SOUTH FALCON DRIVE | | SALT LAKE CTY | UT | 84120-5123 |
| MS&CO C/F | NANCY J HARRINGTON | IRA STANDARD DATED 06/01/06 | 4675 LA ESPADA DRIVE | | SANTA BARBARA | CA | 93111-1301 |
| MS&CO C/F | NANCY J LINN | IRA ROLLOVER DATED 08/18/89 | 6018 MADEIRA DRIVE | | LANSING | MI | 48917-3098 |
| MS&CO C/F | NANCY J LONSKEY | IRA STD SPOUSAL DTD 04/03/85 | 22419 BENJAMIN | | SAINT CLAIR SHORES | MI | 48081-2345 |
| MS&CO C/F | NANCY J MORREALE | IRA ROLLOVER DATED 02/18/03 | 1 CORNING CT | | PALM COAST | FL | 32137-9022 |
| MS&CO C/F | NANCY K BOUWER | IRA STANDARD DATED 04/04/94 | 2887 HIDDEN VIEW DR | | CALEDONIA | MI | 49316-8960 |
| MS&CO C/F | NANCY K MONAHAN | IRA ROLLOVER DATED 11/19/01 | 116 ALCAN DR | | PITTSBURGH | PA | 15239-2361 |
| MS&CO C/F | NANCY K YOUNG | IRA ROLLOVER DATED 10/02/95 | 734 SUNSET ROAD | | GLENSIDE | PA | 19038-2031 |
| MS&CO C/F | NANCY KING | IRA STANDARD DATED 06/04/08 | 4037 KILBOURNE ROAD | | COLUMBIA | SC | 29205-1564 |
| MS&CO C/F | NANCY KLAN | IRA STANDARD DATED 08/29/91 | 14028 MONTE VEDRA ROAD | | HUNTSVILLE | AL | 35803-1904 |
| MS&CO C/F | NANCY L ENGEL | IRA STANDARD DATED 10/28/99 | 30 CLIFFORD CT | | MOUNT LAUREL | NJ | 08054-6955 |
| MS&CO C/F | NANCY L FINNIGAN | IRA STD/ROLLOVER DTD 11/17/00 | 722 CONCHA DRIVE | | SEBASTIAN | FL | 32958-6604 |
| MS&CO C/F | NANCY L REMLING | IRA ROLLOVER DATED 10/07/02 | P.O. BOX 266 | | MIMS | FL | 32754-0266 |
| MS&CO C/F | NANCY L THISTLE | IRA ROLLOVER DATED 12/12/96 | 10622 WEST CAROB DRIVE | | SUN CITY | AZ | 85373-1018 |
| MS&CO C/F | NANCY LOIS BRAZIL | IRA STD/ROLLOVER DTD 01/16/87 | 1 ATHENA CT | | LITTLE ROCK | AR | 72227-5905 |
| MS&CO C/F | NANCY LOUISE HILL | IRA STANDARD DATED 08/31/05 | 3928 TOM WHITE CIR | | ANCHORAGE | AK | 99504-4752 |
| MS&CO C/F | NANCY M FAUSTINE | IRA STANDARD DATED 06/12/08 | 51 MOUNTAIN VIEW DRIVE | | PITTSFIELD | MA | 01201-5709 |
| MS&CO C/F | NANCY M FORMANEK | IRA ROLLOVER DATED 03/31/94 | 3724 SO 53RD AVE | | CICERO | IL | 60804-4422 |
| MS&CO C/F | NANCY M HESTER | IRA STD/ROLLOVER DTD 01/23/86 | 3440 PALACE COURT | | TUCKER | GA | 30084-2311 |
| MS&CO C/F | NANCY M SOUSA | IRA ROLLOVER DATED 05/18/92 | 18323 S SANTANA AVE | | CERRITOS | CA | 90703-8035 |
| MS&CO C/F | NANCY MARY SCIMENES | IRA STANDARD DATED 03/24/09 | 1 MEADOW LARK COURT | | RANDOLPH | NJ | 07869-2128 |
| MS&CO C/F | NANCY MASSIMI FERNANDEZ | IRA STANDARD DATED 10/30/97 | 42 SUNSET BLVD | | PITTSFORD | NY | 14534-2166 |
| MS&CO C/F | NANCY MOYERS | IRA STD/ROLLOVER DTD 11/16/98 | 4502 NEEDLEPALM DR | | NEW PORT RICHEY | FL | 34652-4817 |
| MS&CO C/F | NANCY OCCHIOGROSSO | IRA STANDARD DATED 11/20/87 | 311 BAY 20 STREET | | BROOKLYN | NY | 11214-6011 |
| MS&CO C/F | NANCY P BOITZ | IRA ROLLOVER DATED 04/16/84 | 2312 LAKE SUMMERSET ROAD | | DAVIS | IL | 61019-9777 |
| MS&CO C/F | NANCY P CROMPTON | IRA STD/ROLLOVER DTD 12/01/00 | 20 B HEATHER WAY | | CANDLER | NC | 28715-9170 |
| MS&CO C/F | NANCY PHILLIPS | IRA STD DTD 2/13/84 | 7960 LAWRENCE | | WEST BLOOMFIELD | MI | 48322-2634 |
| MS&CO C/F | NANCY R FISCHER | IRA STD/ROLLOVER DTD 02/12/07 | 18 GATEHOUSE ROAD | | FT LAUDERDALE | FL | 33308-2941 |
| MS&CO C/F | NANCY R HAMPTON | IRA ROLLOVER DATED 05/17/90 | P O BOX 87185 | | CAROL STREAM | IL | 60188-7185 |
| MS&CO C/F | NANCY R SLEZAK | IRA STANDARD DATED 03/13/07 | 9 FOREST AVE. | | GREENSBURG | PA | 15601-1705 |
| MS&CO C/F | NANCY RIDELL | IRA ROLLOVER DATED 01/13/94 | 16004 LANGLEY PLACE | | GRASS VALLEY | CA | 95949-6825 |
| MS&CO C/F | NANCY S CREW | IRA STANDARD DATED 03/10/05 | 2067 INGLESIDE COURT | | CROFTON | MD | 21114-1848 |
| MS&CO C/F | NANCY TEBOLT | IRA STANDARD DATED 05/08/06 | 1319 ROUTE 203 | | CHATHAM | NY | 12037-2807 |
| MS&CO C/F | NANCY TITLE | IRA STANDARD DATED 03/20/07 | 950 KENFIELD AVENUE | | LOS ANGELES | CA | 90049-1405 |
| MS&CO C/F | NANCY WATSON | IRA STANDARD DATED 05/14/08 | 5636 BUCKS RD | | MILFORD | DE | 19963-4238 |
| MS&CO C/F | NANCY WRIGHT | IRA STANDARD DATED 07/16/04 | P O BOX 164 | | INDIAN RIVER | MI | 49749-0164 |
| MS&CO C/F | NANCY WRIGHT LINDE | SIMPLE IRA DATED 10/18/99 | 11848 GRAN CRIQUE CT SOUTH | | JACKSONVILLE | FL | 32223-0816 |
| MS&CO C/F | NAND K GUPTA | IRA ROLLOVER/SEP DTD 09/12/88 | 1506 BULLCREEK | | LIBERTVILLE | IL | 60048-1028 |
| MS&CO C/F | NANETTE I GRANTHAM | IRA STANDARD DATED 08/18/95 | 7020 S WESTSHORE BLVD | | TAMPA | FL | 33616-2723 |
| MS&CO C/F | NAOMI J LEE | IRA ROLLOVER DATED 06/17/99 | 304 E WALLER | | ROSE HILL | KS | 67133-9389 |
| MS&CO C/F | NAOMI KATZ | IRA STANDARD DATED 05/04/06 | PO BOX 205 | | S EGREMONT | MA | 01258-0205 |
| MS&CO C/F | NAOMI M PRITCHARD | IRA STD/ROLLOVER DTD 12/28/04 | 240 GERNANT AVENUE | | SINKING SPRING | PA | 19608-1245 |
| MS&CO C/F | NAPHTALI GUTSTEIN | IRA STANDARD DATED 03/31/08 | 4545 W TOUHY APT 216 | | LINCOLNWOOD | IL | 60712-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | NATALE J TARTAMELLA | IRA STD/ROLLOVER DTD 02/25/91 | 3064 N ONTARIO DRIVE | | GULFPORT | MS | 39503-8186 |
| MS&CO C/F | NATALE S NAPPI | IRA SEP DATED 08/23/94 | 14104 PARKVALE ROAD | | ROCKVILLE | MD | 20853-2526 |
| MS&CO C/F | NATALIE R PALLAS | IRA STANDARD DATED 02/05/87 | 16 WELDON LANE | | OLD BETHPAGE | NY | 11804-1618 |
| MS&CO C/F | NATALIE VILLARREAL | IRA ROLLOVER DATED 11/11/98 | 1149 AZALEA DR | | MUNSTER | IN | 46321-3608 |
| MS&CO C/F | NATHAN GOLDBERG | IRA ROLLOVER DATED 12/31/98 | 279 B CROSSE DRIVE | | MONROE TOWNSHIP | NJ | 08831-5825 |
| MS&CO C/F | NATHAN H SISSELMAN | IRA STANDARD DATED 12/10/08 | 3024 NW 63RD STREET | | BOCA RATON | FL | 33496-3308 |
| MS&CO C/F | NATHAN J BURKWITCH | IRA STANDARD DATED 08/15/83 | 42906 WOODCREST DR | | STERLING HTS | MI | 48313-2742 |
| MS&CO C/F | NAVIN AMIN | IRA ROLLOVER DATED 04/20/92 | 10181 E OVERHILL DR | | SANTA ANA | CA | 92705-1515 |
| MS&CO C/F | NAVIN AMIN | IRA STD/ROLLOVER DTD 03/19/90 | 11 10TH AVE | | MONROE TOWNSHIP | NJ | 08831-8775 |
| MS&CO C/F | NAZERN J SALAMONI | IRA STANDARD DATED 09/30/08 | PO BOX 1990 | | GONZALES | LA | 70707-1990 |
| MS&CO C/F | NB DUNITZ DECD JOAN EPSTEIN (BENE) | IRA STANDARD DATED 05/13/98 | 1483 HAMPTON RD | | ALLENTOWN | PA | 18104-2017 |
| MS&CO C/F | NEAL J HILDEBRAND | IRA ROLLOVER DATED 12/31/92 | 302 CLAUDIA CT | | MORAGA | CA | 94556-2135 |
| MS&CO C/F | NEAL J WALKER JR | IRA ROLLOVER DATED 07/23/90 | 7445 HWY 308 SOUTH | | DONALDSONVILLE | LA | 70346-8439 |
| MS&CO C/F | NED B EASTLACK | IRA ROLLOVER DATED 03/05/84 | 5700 FREMONT STREET APT 115 | | LINCOLN | NE | 68507-1676 |
| MS&CO C/F | NEDREA L DRAUSS | IRA STANDARD DATED 07/02/01 | 976 N FARMS ROAD | | WALLINGFORD | CT | 06492-1808 |
| MS&CO C/F | NEELIE T ZIETZ | IRA STANDARD DATED 07/08/85 | 20502 SOMERSET HILLS COURT | | RICHMOND | TX | 77407-7819 |
| MS&CO C/F | NEIL BLUTIG | IRA STANDARD/SEP DTD 01/24/06 | 19 BLUE HERON ROAD | | NANUET | NY | 10954-2434 |
| MS&CO C/F | NEIL HONEYCHURCH | IRA ROLLOVER DATED 05/01/06 | 2357 RUPERT DRIVE | | SAN JOSE | CA | 95124-2605 |
| MS&CO C/F | NEIL NEVILLS | IRA STD/ROLLOVER DTD 06/12/95 | 1619 TECALOTE DRIVE | | FALLBROOK | CA | 92028-8744 |
| MS&CO C/F | NEIL R RIEGER | IRA STANDARD DATED 02/25/08 | 16007 DEATON DRIVE | | HUNTSVILLE | AL | 35803-2709 |
| MS&CO C/F | NELL MCPHERSON | IRA ROLLOVER DATED 03/22/04 | 9730 LABETT | | DALLAS | TX | 75217-8407 |
| MS&CO C/F | NELLA ROSE KIRK | IRA STD SPOUSAL DTD 04/15/85 | 1608 NE 16TH TERRACE | | FT LAUDERDALE | FL | 33305-3410 |
| MS&CO C/F | NELLIE N RILEY | IRA STD/ROLLOVER-SPOUSAL 07/25/05 | 195 CLINT RILEY ROAD | | SALUDA | SC | 29138-8221 |
| MS&CO C/F | NELS H LOVMARK | IRA STANDARD DATED 01/02/01 | 328 BOCA DEL CANON | | SAN CLEMENTE | CA | 92672-5402 |
| MS&CO C/F | NELSON C GOLDMAN | IRA STANDARD DATED 11/18/82 | 86149 MEADOWFIELD BLUFFS ROAD | | YULEE | FL | 32097-8412 |
| MS&CO C/F | NELSON D CASTELLANO | IRA ROLLOVER DATED 08/14/08 | 306 S MACDILL AVE | | TAMPA | FL | 33609-3142 |
| MS&CO C/F | NELSON E TAYLOR | IRA ROLLOVER/SEP DTD 02/22/82 | 1324 MILLER LANE | | ASTORIA | OR | 97103-3947 |
| MS&CO C/F | NELSON M WEINSTOCK | IRA STANDARD DATED 09/21/93 | 1014 RIVER RD | | WEST COXSACKIE | NY | 12192-1912 |
| MS&CO C/F | NEWILL W PREZIOSI | IRA STANDARD DATED 10/23/01 | P.O. BOX 498 | | MENDHAM | NJ | 07945-0498 |
| MS&CO C/F | NEWMAN HOWARD | IRA STD/ROLLOVER DTD 01/25/82 | 9404 FAIRFAX STREET | | ALEXANDRIA | VA | 22309-3048 |
| MS&CO C/F | NICHOLAS A DIORIO | ROTH IRA DATED 03/22/05 | 15017 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3334 |
| MS&CO C/F | NICHOLAS A FASOLA | IRA STD/ROLLOVER DTD 03/16/90 | 61 SYCAMORE LN | | ROLLING HILLS ESTATES | CA | 90274-3421 |
| MS&CO C/F | NICHOLAS ANTONELLI | IRA ROLLOVER DATED 10/21/91 | 105 MILDRED TERR | | CLARK | NJ | 07066-2937 |
| MS&CO C/F | NICHOLAS C NAHAS | IRA ROLLOVER DATED 06/12/00 | 49 THORNLEY DRIVE | | CHATHAM | NJ | 07928-1360 |
| MS&CO C/F | NICHOLAS C PEDANO | IRA STANDARD DATED 01/07/99 | 199 ISLAND DRIVE | | JUPITER | FL | 33477-4071 |
| MS&CO C/F | NICHOLAS CARAVASSI | SIMPLE IRA DATED 02/24/06 | 44 PARSLER PLACE | | FORDS | NJ | 08863-1468 |
| MS&CO C/F | NICHOLAS DENTATO | IRA STANDARD DATED 05/23/07 | 9 FRISBIE STREET | | NEW FAIRFIELD | CT | 06812-2509 |
| MS&CO C/F | NICHOLAS G BALDINO | IRA STANDARD DATED 06/26/06 | 764 OCEAN AVENUE UNIT A-12 | | LONG BRANCH | NJ | 07740-9002 |
| MS&CO C/F | NICHOLAS GRANDOLFO | IRA STANDARD DATED 02/24/00 | 910 GLENHAVEN | | LA HABRA | CA | 90631-6321 |
| MS&CO C/F | NICHOLAS MANCUS | IRA STANDARD DATED 03/29/94 | 257 JERMYN FARM ROAD | | SCOTT TOWNSHIP | PA | 18433 |
| MS&CO C/F | NICHOLAS MASI | IRA STANDARD DATED 06/13/07 | 4846 WORCHESTER PLACE | | JAMESTOWN | NC | 27282-8636 |
| MS&CO C/F | NICHOLAS R MITLO JR. | IRA STD/ROLLOVER DTD 08/08/03 | 1973 VIA LACQUA | | SAN LORENZO | CA | 94580-1943 |
| MS&CO C/F | NICHOLAS SADAKA | IRA ROLLOVER DATED 10/12/98 | 316 NW 78 AVE | | PLANTATION | FL | 33324-1962 |
| MS&CO C/F | NICK CLARK | IRA STANDARD DATED 04/14/99 | RT 1 BOX 197 | | MT VIEW | OK | 73062-9796 |
| MS&CO C/F | NICK DIACHENKO | IRA ROLLOVER DATED 07/14/87 | 311 MILTON COURT | | SNEADS FERRY | NC | 28460-8519 |
| MS&CO C/F | NICK E BELL | IRA STANDARD/SEP DTD 04/16/99 | 2902 RIVER DRIVE APT 301B | | THUNDERBOLT | GA | 31404-5080 |
| MS&CO C/F | NICK G NICHOLAS | IRA ROLLOVER DATED 02/20/92 | 25921 OAK ST #105 | | LOMITA | CA | 90717-3130 |
| MS&CO C/F | NICK J DRAGICH | SIMPLE IRA DATED 08/05/02 | 1226 WEST 20TH STREET | | SAN PEDRO | CA | 90731-4921 |
| MS&CO C/F | NICK L GIRIMONTE | IRA ROLLOVER DATED 02/25/86 | 3170 PINOT PATH | | REDDING | CA | 96001-1300 |
| MS&CO C/F | NICK MARNELL | IRA ROLLOVER DATED 04/18/01 | 2032 ASCOT DRIVE APT A | | MORAGA | CA | 94556-2201 |
| MS&CO C/F | NICKIE J HADDAD | IRA STANDARD DATED 10/12/05 | 6104 JEFFREY LANE | | EDINA | MN | 55436-1207 |
| MS&CO C/F | NICOLAE GRUI | IRA STD/ROLLOVER DTD 02/28/02 | 1489 EATON | | BERKLEY | MI | 48072-2061 |
| MS&CO C/F | NICOLE DUSKIN | ROTH CONVERTED IRA DATED 12/17/98 | 2200 IMPERIAL POINT DR | | FT LAUDERDALE | FL | 33308-2212 |
| MS&CO C/F | NIKOLAI RACHMANINOFF | IRA STD/ROLLOVER DTD 05/11/04 | 6939 MEADOWLAKE RD. | | BLOOMFIELD HILLS | MI | 48301-2837 |
| MS&CO C/F | NILAGENE M SCRANTON | IRA ROLLOVER DATED 03/26/97 | 1503 SE 17TH STREET | | CAPE CORAL | FL | 33990-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | NINA A STRATTON | IRA STANDARD DATED 08/24/07 | 423 VIA LIDO NORD | | NEWPORT BEACH | CA | 92660-3934 |
| MS&CO C/F | NINA FAYE SPAINHOUR | IRA ROLLOVER DATED 04/20/00 | 6403 PECAN LANE | | LITTLE ROCK | AR | 72206-2711 |
| MS&CO C/F | NITA-JOAN SAMS | IRA SEP DATED 09/11/08 | 4027 METAIRIE HEIGHTS AVE | | METAIRIE | LA | 70002-1830 |
| MS&CO C/F | NOAH D CUTLER | IRA ROLLOVER DTD 05/05/00 | 203 ST DAVIDS CT | | ST DAVIDS | PA | 19087-4902 |
| MS&CO C/F | NOEL MARK | IRA STANDARD DATED 12/05/07 | 61 HIDDEN RIDGE DRIVE | | MONTICELLO | NY | 12701-3083 |
| MS&CO C/F | NOELLE SCHMIDT | ROTH IRA DATED 12/20/00 | 6047 PRESTON HAVEN | | DALLAS | TX | 75230-2952 |
| MS&CO C/F | NOMI ZOMICK | IRA STANDARD DATED 07/14/06 | 824 FISKE STREET | | WOODMERE | NY | 11598-2404 |
| MS&CO C/F | NONA M JOHNSON | IRA ROLLOVER DATED 03/07/96 | 1764 HWY T38 NORTH #120 | | GRINNELL | IA | 50112-7680 |
| MS&CO C/F | NONNIE BURNES | IRA ROLLOVER DATED 10/24/05 | 1000 WINTER ST STE 3300 | | WALTHAM | MA | 02451-1230 |
| MS&CO C/F | NORA G VAN PEURSEM | IRA ROLLOVER DATED 11/15/88 | 3551-440TH STREET | | ORANGE CITY | IA | 51041-7515 |
| MS&CO C/F | NORA PAGANO | IRA ROLLOVER DATED 02/22/07 | 4560 PINE TREE DRIVE | | BOYNTON BEACH | FL | 33436-4825 |
| MS&CO C/F | NORBERT A WHEELER | IRA ROLLOVER DATED 01/11/99 | 20043 SEADALE COURT | | ESTERO | FL | 33928-7725 |
| MS&CO C/F | NORINE M MURPHY | IRA STANDARD DATED 09/28/00 | 34444 WEST 9 MILE ROAD | | FARMINGTON HILLS | MI | 48335-4600 |
| MS&CO C/F | NORINE SCHROEDER | IRA STD/ROLLOVER DTD 02/03/98 | 237 E UPLAND AVE | | GALLOWAY | NJ | 08205-9530 |
| MS&CO C/F | NORMA F SWIRES | IRA STANDARD DATED 11/12/08 | 7815 MANOR CIRCLE APT 101 | | WESTLAND | MI | 48185-6977 |
| MS&CO C/F | NORMA JANE HANDELAND | IRA STD/ROLLOVER DTD 07/22/92 | 1028 BUENA VISTA WAY | | SAN DIEGO | CA | 91910-7104 |
| MS&CO C/F | NORMA MCELROY | IRA ROLLOVER DATED 03/12/01 | 819 GAINSBORO ROAD | | WEST CHESTER | PA | 19026-1613 |
| MS&CO C/F | NORMA P MONFORT | IRA STD SPOUSAL DTD 08/03/95 | 3700 SE JENNINGS RD APT 303W | | PORT ST LUCIE | FL | 34952-7778 |
| MS&CO C/F | NORMA P SHEEHAN | IRA STD/ROLLOVER DTD 07/25/06 | 1316 HONEYWOOD DR | | SAINT LOUIS | MO | 63126-1426 |
| MS&CO C/F | NORMA SHELL | IRA ROLLOVER DATED 12/04/01 | 1 ALEXANDER HAMILTON CT | | MONROE TOWNSHIP | NJ | 08831-5414 |
| MS&CO C/F | NORMAN BECKER | IRA ROLLOVER DATED 01/12/09 | 1909 TYLER STREET APT 603 | | HOLLYWOOD | FL | 33020-4564 |
| MS&CO C/F | NORMAN BILOW | IRA ROLLOVER DATED 05/21/01 | 16685 CALNEVA DR | | ENCINO | CA | 91436-4167 |
| MS&CO C/F | NORMAN C JOHNSEN | IRA STANDARD DATED 07/01/04 | 110 BOOSKETUH CIR | | DAPHNE | AL | 36526-7721 |
| MS&CO C/F | NORMAN C NASH | IRA STANDARD DATED 01/01/82 | 1820 BEVERLY GLEN BLVD UNIT 102 | | LOS ANGELES | CA | 90025-6927 |
| MS&CO C/F | NORMAN C TOMPACH | IRA ROLLOVER DATED 06/09/94 | 5837 MITCHELL CANYON COURT | | CLAYTON | CA | 94517-1334 |
| MS&CO C/F | NORMAN EIGER | IRA STANDARD DATED 09/03/08 | 5313 FAIRWAY WOODS DRIVE #2811 | | DELRAY BEACH | FL | 33484-7850 |
| MS&CO C/F | NORMAN F RIANDA | IRA ROLLOVER DATED 07/03/96 | 6704 N MALSBURY | | FRESNO | CA | 93711-0820 |
| MS&CO C/F | NORMAN J. LUND | IRA STD/ROLLOVER DTD 01/31/84 | 2630 EL CAPITAN | | TURLOCK | CA | 95380-3628 |
| MS&CO C/F | NORMAN KRISTIC | IRA ROLLOVER DATED 06/01/99 | 296 BARBARA BLVD | | FELTON | DE | 19943-5735 |
| MS&CO C/F | NORMAN L EBERSOLE | IRA ROLLOVER DATED 10/10/90 | 4158 WATKINS WAY | | SAN JOSE | CA | 95135-1047 |
| MS&CO C/F | NORMAN L METCALF | IRA STD/ROLLOVER DTD 05/23/97 | 2032 ASH CANYON | | CARSON CITY | NV | 89703-3019 |
| MS&CO C/F | NORMAN L OSBORN | IRA ROLLOVER DATED 05/19/04 | 18586 LAMBERT LAKE ROAD | | SONORA | CA | 95370-9334 |
| MS&CO C/F | NORMAN LARSEN | IRA ROLLOVER DATED 04/24/01 | 23 WEDGEWOOD DRIVE | | HAWTHORN WOODS | IL | 60047-7553 |
| MS&CO C/F | NORMAN LAURIN | IRA ROLLOVER DATED 10/15/99 | 4456 WILD GRAPE DRIVE | | STOCKTON | CA | 95212-2748 |
| MS&CO C/F | NORMAN P YTTERDAL | IRA ROLLOVER DATED 09/11/08 | 5070 NARRAGANSETT AVENUE UNIT 304 | | SAN DIEGO | CA | 92107-3028 |
| MS&CO C/F | NORMAN PERKINS | IRA ROLLOVER DTD 1/14/82 | 4991 DELOS WAY | | OCEANSIDE | CA | 92056-7409 |
| MS&CO C/F | NORMAN R BRONZO | IRA ROLLOVER DATED 11/17/00 | 50 WHIPPLE ST | | WORCESTER | MA | 01607-1336 |
| MS&CO C/F | NORMAN S MCFALL | IRA ROLLOVER DATED 09/10/02 | 28 ROOKERY ROAD | | SAVANNAH | GA | 31411-2715 |
| MS&CO C/F | NORMAN SEGAL | IRA ROLLOVER DATED 04/16/96 | 10324 LONG LEAF PLACE | | LAS VEGAS | NV | 89134-5159 |
| MS&CO C/F | NORMAN WEISBROD | IRA STANDARD/SEP DTD 12/28/01 | 538 MORNINGHOME ROAD | | DANVILLE | CA | 94526-3612 |
| MS&CO C/F | NORMAN WHITMAN | IRA STANDARD DATED 04/05/06 | 16998 ENCINO HILLS DRIVE | | ENCINO | CA | 91436-4008 |
| MS&CO C/F | NORMAND E CARRIER | IRA STANDARD DATED 04/04/84 | 21 DEMING STREET | | PAWTUCKET | RI | 02861-1429 |
| MS&CO C/F | NOUBAR A TOUTIKIAN | IRA ROLLOVER/SEP DTD 04/10/96 | 18923 BLACKHAWK ST. | | NORTHRIDGE | CA | 91326-3313 |
| MS&CO C/F | O EUGENE DELLINGER DEC'D | IRA STD/ROLLOVER DTD 11/14/83 | 5990 HERONS LANDING DR | | ROCKLEDGE | FL | 32955-6361 |
| MS&CO C/F | OBIE W PORTWOOD | IRA STANDARD DATED 08/16/95 | 7417 OLD BARN RD | | MONTGOMERY | AL | 36117-3962 |
| MS&CO C/F | ODESSA G PARKER | IRA STD DTD 4/15/83 | 3804 COUNTRY CLUB DR | | LONG BEACH | CA | 90807-3103 |
| MS&CO C/F | ODIS ALLEN HASH | IRA ROLLOVER DATED 12/02/97 | 12939 COLONEL MEYERS RD | | BENTONVILLE | AR | 72712-7254 |
| MS&CO C/F | OFELIA RODRIGUEZ | IRA ROLLOVER DATED 08/07/92 | 2240 SW 7TH AVENUE | | MIAMI | FL | 33129-1900 |
| MS&CO C/F | OGENE BEGGS | IRA ROLLOVER DATED 06/01/04 | 10746 WILDCAT HOLLOW | | DARDANELLE | AR | 72834-8217 |
| MS&CO C/F | OLGA LALLI | IRA STANDARD DATED 10/17/08 | 2970 MOREWOOD RD | | AKRON | OH | 44333-3576 |
| MS&CO C/F | OLGA M HIBNER | IRA STD/ROLLOVER-SPOUSAL 05/31/01 | 27 OAK STREET | | RUSSELLTON | PA | 15076-1323 |
| MS&CO C/F | OLGA PATRICIA MAHON | IRA STANDARD DATED 02/10/97 | 63 MALLARD DRIVE | | HACKETTSTOWN | NJ | 07840-2839 |
| MS&CO C/F | OLIVENNE D QUERCETO | IRA ROLLOVER DATED 08/14/07 | 16 SPINDRIFT ST | | JAMESTOWN | RI | 02835-2534 |
| MS&CO C/F | OLIVER M KNIGHT | IRA STD/ROLLOVER DTD 03/23/01 | 3263 COBBLESTONE DR | | PACE | FL | 32571-9590 |
| MS&CO C/F | OLIVER W MCGOWAN | IRA STANDARD DATED 04/08/85 | 310 LANE CIRCLE | | LAGRANGE | GA | 30240-2124 |
| MS&CO C/F | OMAR FERNANDEZ | IRA STANDARD DATED 07/01/05 | 100 LAKEVIEW AVE APT 3A | | CLIFTON | NJ | 07011-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ONITA J COPELAND | IRA ROLLOVER DATED 10/23/07 | 29 CR 369 | | FAYETTEVILLE | AR | 72703-5174 |
| MS&CO C/F | OPAL G ZUERCHER | IRA STANDARD DATED 11/19/86 | 10235 PROPPS NE | | ALBUQUERQUE | NM | 87112-1553 |
| MS&CO C/F | ORAN L HOUCK | IRA ROLLOVER DATED 03/28/05 | 10152 AMBASSADOR AVENUE | | SAN DIEGO | CA | 92126-3404 |
| MS&CO C/F | ORLANDO VELOCCI | IRA STD/ROLLOVER DTD 10/23/01 | P O BOX 339 | | S JAMESPORT | NY | 11970-0339 |
| MS&CO C/F | ORRIS ANDERSON | IRA STANDARD DATED 04/18/08 | 320 EAST CECIL | | FERGUS FALLS | MN | 56537-1418 |
| MS&CO C/F | ORVEL NEAL MCELRATH | IRA STANDARD DATED 02/21/86 | 2615 BLACK DIAMOND TERRACE | | COLORADO SPGS | CO | 80918-1567 |
| MS&CO C/F | ORVILLE G BRUNK | IRA ROLLOVER DATED 09/29/94 | PO BOX 182 | | CANTON | SD | 57013-0182 |
| MS&CO C/F | ORVILLE G HOLLINGSWORTH | IRA STANDARD DATED 07/28/98 | 617 W HILL AVE | | FULLERTON | CA | 92832-2733 |
| MS&CO C/F | ORVILLE R OLSON | IRA ROLLOVER DATED 03/06/86 | 12712 COWLEY AVENUE | | DOWNEY | CA | 90242-4725 |
| MS&CO C/F | OSCAR L JOHNSON | IRA ROLLOVER DATED 07/23/86 | 2262 SUNNYSIDE RIDGE RD | | RANCHO PALOS VERDES | CA | 90275-5211 |
| MS&CO C/F | OSCAR VEGA | IRA ROLLOVER/SEP DTD 09/20/06 | 6368 LA POSTA DRIVE | | EL PASO | TX | 79912-1820 |
| MS&CO C/F | OSCAR WEEKS | IRA ROLLOVER DATED 01/12/98 | 14430 ARCHDALE | | DETROIT | MI | 48227-1397 |
| MS&CO C/F | OTHA CHARLES SMITH | IRA STD/ROLLOVER DTD 10/23/02 | 102 WILLOW OAKS DRIVE | | HOT SPRINGS | AR | 71913-9197 |
| MS&CO C/F | OTTO REDANZ | IRA ROLLOVER DATED 03/20/01 | 984 JAMES DRIVE | | LEWISTON | NY | 14092-2026 |
| MS&CO C/F | OWEN F HACKETT JR | IRA ROLLOVER DATED 12/26/02 | 35 WILSON STREET | | S DARTMOUTH | MA | 02748-2131 |
| MS&CO C/F | OWEN ZACHARY PERLMAN | IRA STANDARD DATED 03/27/06 | 5333 MCAULEY DRIVE STE 5106 | | YPSILANTI | MI | 48197-1003 |
| MS&CO C/F | P BRUCE GILLILAND | IRA STD/ROLLOVER DTD 03/01/06 | 4931 MEADOWBROOK WAY | | BIRMINGHAM | AL | 35242-3053 |
| MS&CO C/F | P BRUCE MYERS | IRA STANDARD DATED 02/27/09 | P O BOX 872331 | | VANCOUVER | WA | 98687-2331 |
| MS&CO C/F | P ROBERT MOYA | IRA STD/ROLLOVER DTD 08/16/02 | 5119 E DESERT PARK LANE | | PARADISE VLY | AZ | 85253-3055 |
| MS&CO C/F | PALMA DOYLE | IRA STANDARD DATED 03/04/09 | PO BOX 763 | | RYE | NH | 03870-0763 |
| MS&CO C/F | PALMER H WARREN | IRA STANDARD DATED 03/04/86 | 440 PARKER STREET | | PADUCAH | KY | 42003-8048 |
| MS&CO C/F | PAM JANE KALANTARZADEH | IRA ROLLOVER DATED 01/22/09 | 6437 NORTH LAKE ROAD | | OTTER LAKE | MI | 48464-9747 |
| MS&CO C/F | PAMELA ALLEN | SIMPLE IRA DATED 01/12/01 | 115 SATARA | | WILMINGTON | NC | 28412-2037 |
| MS&CO C/F | PAMELA ANN MAJCHRZAK | IRA STANDARD DATED 03/27/92 | 7018 HATCHERY ROAD | | WATERFORD | MI | 48327-1124 |
| MS&CO C/F | PAMELA B KERR | IRA ROLLOVER DATED 09/05/03 | P O BOX 7988 | | FT LAUDERDALE | FL | 33338-7988 |
| MS&CO C/F | PAMELA C PRYOR | IRA ROLLOVER DATED 07/16/03 | 237 SYCAMORE PLACE | | DECATUR | GA | 30030-1907 |
| MS&CO C/F | PAMELA E KLINE | IRA SEP DATED 12/14/99 | 684 JAY STREET | | LOS ALTOS | CA | 94022-2363 |
| MS&CO C/F | PAMELA FORBES | IRA STANDARD DATED 05/05/08 | PO BOX 551 | | LARKSPUR | CA | 94977-0551 |
| MS&CO C/F | PAMELA J SHARKEY | IRA STANDARD DATED 07/05/00 | 5426 E SHANGRI LA ROAD | | SCOTTSDALE | AZ | 85254-4741 |
| MS&CO C/F | PAMELA J WOOTTEN | IRA ROLLOVER DATED 03/24/04 | 8832 N MAY AVENUE | | OKLAHOMA CITY | OK | 73120-4472 |
| MS&CO C/F | PAMELA JEAN WILKINS | IRA STD/ROLLOVER DTD 08/09/00 | PO BOX 220 | | WARNERS | NY | 13164-0220 |
| MS&CO C/F | PAMELA K ROSE | IRA ROLLOVER DATED 07/01/94 | 419 SEQUOIA DR | | DAVISON | MI | 48423-1929 |
| MS&CO C/F | PAMELA LAVINTHAL | IRA ROLLOVER DATED 02/08/01 | 4900 BREWSTER DRIVE | | TARZANA | CA | 91356-4003 |
| MS&CO C/F | PAMELA M BALL | IRA SEP DATED 01/20/06 | 3420 SUMMERSET CIRCLE | | COSTA MESA | CA | 92626-1639 |
| MS&CO C/F | PAMELA M CARMODY | IRA STD/ROLLOVER-SPOUSAL 04/08/86 | 5542 HASKELL AVENUE | | CARMICHAEL | CA | 95608-1202 |
| MS&CO C/F | PAMELA MATZKIN | IRA STANDARD DATED 07/12/01 | 26 HICKORY HILL DRIVE | | DOBBS FERRY | NY | 10522-3206 |
| MS&CO C/F | PAMELA R DICKINS | IRA ROLLOVER DATED 12/02/94 | 1462 PORCH SWING LANE | | MATTHEWS | NC | 28104-2966 |
| MS&CO C/F | PAMELA R PETERSON | IRA STD/ROLLOVER DTD 07/26/88 | 135 KENDALL BLUFF CT | | CHESTERFIELD | MO | 63017-2157 |
| MS&CO C/F | PASQUALE A RIVETTI | IRA ROLLOVER DATED 06/18/96 | 3305 CAPITAL STREET | | ALLENTOWN | PA | 18103-7072 |
| MS&CO C/F | PAT G SIMMONS | IRA STANDARD DATED 05/11/09 | 9 AMY CT | | KINGSTONS | NY | 12401-6151 |
| MS&CO C/F | PATCHANA LEE LAOPHERMSOOK | IRA ROLLOVER DATED 11/23/99 | 3214 PATRITTI AVE | | BALDWIN PARK | CA | 91706-3504 |
| MS&CO C/F | PATE D THOMSON | IRA STANDARD DATED 01/22/09 | 647 CRAGMONT AVENUE | | BERKELEY | CA | 94708-1329 |
| MS&CO C/F | PATHMA RAMESVARA | IRA STD/ROLLOVER DTD 11/16/04 | 1356 RUSTICVIEW DRIVE | | BALLWIN | MO | 63011-4271 |
| MS&CO C/F | PATRICE A MALAILUA | IRA STD/ROLLOVER DTD 01/05/01 | 2275 NOVARA DR | | SPARKS | NV | 89434-1106 |
| MS&CO C/F | PATRICIA A CASAGRANDE | IRA ROLLOVER DATED 05/31/02 | 116 LAURA LANE | | NEW LENOX | IL | 60451-1134 |
| MS&CO C/F | PATRICIA A CHECCA-ANESETTI | IRA STD/ROLLOVER DTD 02/24/89 | 5319 MEREDITH AVE | | PALMDALE | CA | 93552-3804 |
| MS&CO C/F | PATRICIA A CUMMINGS | IRA ROLLOVER DATED 12/10/03 | 21 PLYMOUTH AVENUE | | DELMAR | NY | 12054-1412 |
| MS&CO C/F | PATRICIA A CUMMINGS | ROTH IRA DATED 12/10/03 | 21 PLYMOUTH AVENUE | | DELMAR | NY | 12054-1412 |
| MS&CO C/F | PATRICIA A FENTON | IRA SEP DATED 06/05/08 | 10200 OAK POND CIRCLE | | CHARLOTTE | NC | 28277-9538 |
| MS&CO C/F | PATRICIA A GENN | IRA ROLLOVER DATED 01/11/00 | 221 WINCHESTER AVE | | STATEN ISLAND | NY | 10312-6233 |
| MS&CO C/F | PATRICIA A GORDON | IRA ROLLOVER DATED 01/10/00 | 27 SKIPPER STREET | | NEW BRITAIN | CT | 06053-1609 |
| MS&CO C/F | PATRICIA A HAMMER | IRA STANDARD DATED 05/14/99 | 12 WESTWAY | | HARTSDALE | NY | 10530-2125 |
| MS&CO C/F | PATRICIA A JACKSON | IRA STANDARD DATED 05/26/98 | 18613 EMILY COURT | | HAZEL CREST | IL | 60429-2448 |
| MS&CO C/F | PATRICIA A JARZYNKA | IRA STANDARD DATED 01/06/84 | 3057 SOLARI DRIVE | | RENO | NV | 89509-5190 |
| MS&CO C/F | PATRICIA A KRAMER | IRA ROLLOVER DATED 10/16/06 | 14607 TWIN PEAKS RD | | POWAY | CA | 92064-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PATRICIA A LUBRANT | IRA STANDARD DATED 09/25/97 | 79 VAN LEER DRIVE | | MOUNT LAUREL | NJ | 08054-6252 |
| MS&CO C/F | PATRICIA A MAUSAR | IRA ROLLOVER DATED 09/20/90 | 29611 CRESTHAVEN DRIVE | | WILLOWICK | OH | 44095-4540 |
| MS&CO C/F | PATRICIA A PLOURDE-AUSTIN | IRA ROLLOVER DATED 03/19/96 | 4 HIGHRIDGE ROAD | | SHREWSBURY | MA | 01545-1673 |
| MS&CO C/F | PATRICIA A RAPOLI | ROTH IRA DATED 02/04/03 | 8 DUCK HILL ROAD | | VOORHESVILLE | NY | 12186-4119 |
| MS&CO C/F | PATRICIA A RUTHERFORD | IRA ROLLOVER DATED 06/06/96 | 512 REDONDO DR CONDO PR 203 | | DOWNERS GROVE | IL | 60516-4612 |
| MS&CO C/F | PATRICIA A SWICK | IRA ROLLOVER DATED 02/17/04 | 5104 CARNEGIE STREET | | PITTSBURGH | PA | 15201-2534 |
| MS&CO C/F | PATRICIA A WALL | IRA ROLLOVER DATED 04/23/03 | 11511 113TH STREET NORTH APT 22A | | LARGO | FL | 33778-3051 |
| MS&CO C/F | PATRICIA A WALL | IRA ROLLOVER DATED 07/01/85 | 5055 WEST PANTHER CREEK DRIVE #6319 | | THE WOODLANDS | TX | 77381-3553 |
| MS&CO C/F | PATRICIA A WEIDE | IRA STANDARD DATED 03/18/99 | 8536 N FARVIEW | | SCOTTSDALE | AZ | 85258-2002 |
| MS&CO C/F | PATRICIA A WIER | IRA STANDARD DATED 12/28/83 | 230 E DELAWARE PLACE | | CHICAGO | IL | 60611-5763 |
| MS&CO C/F | PATRICIA ANN MILLER | ROTH IRA DATED 04/08/03 | 2144 ELM DRIVE | | FREMONT | OH | 43420-3116 |
| MS&CO C/F | PATRICIA ANN SCHEID | IRA ROLLOVER DATED 12/30/94 | 612 VIA ARROYO | | VENTURA | CA | 93003-1315 |
| MS&CO C/F | PATRICIA ANN SCHOOLER | IRA STANDARD/SEP DTD 03/29/01 | 9523 EAST 114TH STREET SOUTH | | BIXBY | OK | 74008-1778 |
| MS&CO C/F | PATRICIA ANN THOMAS | IRA STANDARD DATED 03/31/95 | 1009 11TH WEST STREET | | CORNING | AR | 72422 |
| MS&CO C/F | PATRICIA BLANCHETTE | IRA STANDARD DATED 04/10/85 | 3201 NE 36TH STREET APT 5 | | FT LAUDERDALE | FL | 33308-6711 |
| MS&CO C/F | PATRICIA C HENNEGAN | IRA ROLLOVER DATED 07/08/04 | 4272 VAN DYKE PLACE | | SAN DIEGO | CA | 92116-4844 |
| MS&CO C/F | PATRICIA C SCHOLTZ | IRA ROLLOVER DATED 11/21/96 | 9112 SURREY ROAD | | CHARLOTTE | NC | 28227-9727 |
| MS&CO C/F | PATRICIA CAIN | IRA STD/ROLLOVER DTD 01/18/95 | 5381 LANFORD SPRINGS CT | | LILBURN | GA | 30047-6553 |
| MS&CO C/F | PATRICIA D CHITTUM | IRA STD SPOUSAL DTD 04/29/96 | 6704 OLD MAIN ST | | NEW PORT RICHEY | FL | 34653-3445 |
| MS&CO C/F | PATRICIA D JEWELL | IRA ROLLOVER DATED 10/21/11 | 4540 STRUTH LANE | | PACE | FL | 32571-2804 |
| MS&CO C/F | PATRICIA D ROKE | IRA STD/ROLLOVER DTD 04/24/03 | 848 N 25TH ST | | PHILADELPHIA | PA | 19130-1834 |
| MS&CO C/F | PATRICIA DEL GUERCIO | IRA STANDARD DATED 10/24/07 | 4622 AZALIA DRIVE | | TARZANA | CA | 91356-5311 |
| MS&CO C/F | PATRICIA DRASNER | IRA SEP DATED 08/07/07 | 156 GULFSTREAM DRIVE | | TEQUESTA | FL | 33469-2085 |
| MS&CO C/F | PATRICIA DREHER | IRA STANDARD DATED 02/26/86 | 30 CHASSYL RD | | COMMACK | NY | 11725-4815 |
| MS&CO C/F | PATRICIA E DORAN | ROTH IRA DATED 12/23/98 | 50 OAKRIDGE RD | | BLOOMFIELD | NJ | 07003-2910 |
| MS&CO C/F | PATRICIA E MAIER | IRA ROLLOVER DATED 07/13/98 | 127 MISSION WAY | | BARNEGAT | NJ | 08005-3343 |
| MS&CO C/F | PATRICIA E SOLTYS | IRA STD/ROLLOVER DTD 08/10/04 | 8201 BRIAR ST | | SHAWNEE MISSION | KS | 66208-5004 |
| MS&CO C/F | PATRICIA FAGAN | IRA ROLLOVER DATED 05/24/01 | 985 OAKMONT COURT | | SIMI VALLEY | CA | 93065-5413 |
| MS&CO C/F | PATRICIA GRIMSKE | IRA STANDARD DATED 02/19/87 | 41839 VANDERBILT | | STERLING HGHT | MI | 48313-3676 |
| MS&CO C/F | PATRICIA HEIDI KATZ | IRA STANDARD DATED 02/13/04 | 13 WATERS EDGE | | OAKLAND | NJ | 07436-2342 |
| MS&CO C/F | PATRICIA HUGGHINS | IRA STANDARD DATED 04/15/99 | 5622 ELM GROVE RD | | PORT ALLEN | LA | 70767-5206 |
| MS&CO C/F | PATRICIA J DUBOIS | IRA STANDARD DATED 08/19/99 | PO BOX 14482 | | TUMWATER | WA | 98511-4482 |
| MS&CO C/F | PATRICIA J GENNELL | IRA STANDARD DATED 07/24/07 | 346 LITCHFIELD AVE | | ELMONT | NY | 11003-3439 |
| MS&CO C/F | PATRICIA J GRIESEMER | IRA STANDARD/SEP DTD 07/30/90 | 1565 ENTRADA SEGUNDO | | TUCSON | AZ | 85718-5824 |
| MS&CO C/F | PATRICIA J WILCOX DEC'D | IRA STANDARD DATED 02/17/98 | 7378 VALLEY VIEW CIRCLE | | ODESSA | MO | 64076-9569 |
| MS&CO C/F | PATRICIA K CLARK | IRA ROLLOVER DATED 01/18/00 | 57 PORTLAND RD | | SUMMIT | NJ | 07901-3011 |
| MS&CO C/F | PATRICIA K HARRINGTON | IRA ROLLOVER DATED 11/03/00 | 20071 W BALLANTYNE CT | | GROSSE POINTE | MI | 48236-2428 |
| MS&CO C/F | PATRICIA K LOCKHART | IRA STANDARD DATED 09/11/06 | 1017 KENNETT WAY | | WEST CHESTER | PA | 19380-5728 |
| MS&CO C/F | PATRICIA K ONO | IRA ROLLOVER DATED 03/24/00 | 357 VERNON STREET APT 205 | | OAKLAND | CA | 94610-3053 |
| MS&CO C/F | PATRICIA K PERRUQUET | IRA ROLLOVER DATED 01/11/01 | 1149 HANOVER STREET | | DALY CITY | CA | 94014-1117 |
| MS&CO C/F | PATRICIA KEEFE | IRA STD/ROLLOVER DTD 03/25/93 | 3296 KIPLING | | BERKLEY | MI | 48072-1640 |
| MS&CO C/F | PATRICIA L GILES | IRA STANDARD DATED 06/08/04 | 6117 N LAKE RD | | OTTER LAKE | MI | 48464-9730 |
| MS&CO C/F | PATRICIA L RAPOSO | IRA STANDARD DATED 03/28/83 | 1445 DAILY DR | | SAN LEANDRO | CA | 94577-6341 |
| MS&CO C/F | PATRICIA LAPOINTE | ROTH SPOUSAL IRA DATED 11/08/01 | 20602 VINE DR. | | MACOMB | MI | 48044-6503 |
| MS&CO C/F | PATRICIA LENASSI | IRA STANDARD DATED 01/25/96 | 1504 SAWGRASS LANE | | PORTSMOUTH | VA | 23703-2299 |
| MS&CO C/F | PATRICIA M BARTON | IRA STANDARD DATED 06/04/02 | 13880 N EMBASSY DR | | TUCSON | AZ | 85755-5850 |
| MS&CO C/F | PATRICIA M GRIECO | IRA ROLLOVER DATED 01/24/00 | 1235 MURRY CHASE LANE | | MURRYSVILLE | PA | 15668-8562 |
| MS&CO C/F | PATRICIA M MERLO | IRA STANDARD DATED 03/06/00 | 36 HILLSIDE ROAD | | WELLESLEY | MA | 02481-3237 |
| MS&CO C/F | PATRICIA M SORENSON | IRA ROLLOVER STD DTD 1/12/84 | CHURCH LANE PO 83 | | CHURCH HILL | MO | 21623-0083 |
| MS&CO C/F | PATRICIA MAVROS | IRA STANDARD DATED 02/13/07 | 6 UNIVERSITY ROAD | | BAYVILLE | NY | 11709-1817 |
| MS&CO C/F | PATRICIA MCMAHON BUKATY | IRA STANDARD DATED 07/01/85 | 58 CLOVERLEAF AVENUE | | LACKAWANNA | NY | 14218-2907 |
| MS&CO C/F | PATRICIA N MORIMOTO | IRA ROLLOVER DATED 06/11/92 | 17519 KRISTIN AVE | | TORRANCE | CA | 90504-3546 |
| MS&CO C/F | PATRICIA NUNO KLIMCZYK | IRA STANDARD/SEP DTD 06/10/02 | 9537 MARKWOOD DRIVE | | SANTEE | CA | 92071-1449 |
| MS&CO C/F | PATRICIA O WHELAN | IRA STANDARD DATED 04/05/82 | 1379 CHATEAU COMMON | | LIVERMORE | CA | 94550-6819 |
| MS&CO C/F | PATRICIA P SUEME | IRA SEP DATED 08/19/93 | 1192 LA LIMONAR RD | | SANTA ANA | CA | 92705-2308 |
| MS&CO C/F | PATRICIA P TURNER | IRA STANDARD/SEP DTD 10/30/97 | 10135 NORWOOD RD | | WINGINA | VA | 24599-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PATRICIA RAINES | IRA STANDARD DATED 10/28/05 | 1053 JOANN PICKERING | | EDMOND | OK | 73013-9005 |
| MS&CO C/F | PATRICIA RAPPA | IRA STANDARD DATED 09/03/08 | 10118 DAHLIA AVENUE | | PALM BEACH GARDENS | FL | 33410-4709 |
| MS&CO C/F | PATRICIA S DOLENGA | IRA ROLLOVER DATED 05/31/05 | 2693 8TH AVE | | ST JAMES CITY | FL | 33956-2181 |
| MS&CO C/F | PATRICIA S HOWIE JONES | IRA ROLLOVER DATED 11/30/01 | 11451 DESMOND STREET | | GARDEN GROVE | CA | 92841-2040 |
| MS&CO C/F | PATRICIA STIPO | IRA STANDARD DATED 04/26/06 | 219 N RUTHERFORD AVE. | | MASSAPEQUA | NY | 11758-2136 |
| MS&CO C/F | PATRICIA T ORMOND | IRA ROLLOVER/SEP DTD 07/15/99 | 1224 ASTURIA AVE. | | CORAL GABLES | FL | 33134-4736 |
| MS&CO C/F | PATRICIA V GLOSS | IRA ROLLOVER DATED 09/08/98 | 35950 CONGRESS | | FARMINGTON HILLS | MI | 48335-1226 |
| MS&CO C/F | PATRICIA V TOWNLEY | IRA STD SPOUSAL DTD 08/14/00 | 2021 RAVENHILL COURT | | FULLERTON | CA | 92831-1327 |
| MS&CO C/F | PATRICIA W ZIEGELMEYER | IRA STANDARD DATED 12/20/96 | 5010 GRIFFIN CREEK RD | | MEDFORD | OR | 97501-9586 |
| MS&CO C/F | PATRICIA Z PEREZ | IRA STANDARD DATED 10/19/98 | 14956 SW 113TH ST | | MIAMI | FL | 33196-2562 |
| MS&CO C/F | PATRICK A CROKE | IRA STD DTD 4/9/85 | 169 VISALIA CT | | VENTURA | CA | 93004-1605 |
| MS&CO C/F | PATRICK A VANDENHEUVEL | IRA ROLLOVER DATED 12/19/08 | 1435 HOFFMAN ROAD | | GREEN BAY | WI | 54311-5646 |
| MS&CO C/F | PATRICK COLE ALLISON | IRA STD/ROLLOVER DTD 06/12/02 | 137 BRENTWOOD LANE | | FAIRPORT | NY | 14450-2207 |
| MS&CO C/F | PATRICK DURHAM | IRA STANDARD DATED 06/27/08 | 19506 BLACK OLIVE LANE | | BOCA RATON | FL | 33498-4826 |
| MS&CO C/F | PATRICK J FN'PIERE | IRA ROLLOVER DATED 02/15/02 | 4530 CONNECTICUT AVENUE APT 201 | | WASHINGTON | DC | 20008-4310 |
| MS&CO C/F | PATRICK J MURPHY | IRA ROLLOVER DATED 05/25/06 | 40 DANA LANE | | COLTS NECK | NJ | 07722-1306 |
| MS&CO C/F | PATRICK J NOLAN | IRA STANDARD DATED 03/25/08 | 1564 SUNSET POINT DR | | MUSKEGON | MI | 49441-5879 |
| MS&CO C/F | PATRICK KELLEY | IRA STANDARD DATED 09/10/02 | 1827 KINGS COURT | | MUSKEGON | MI | 49445-1607 |
| MS&CO C/F | PATRICK LAVALLO | IRA ROLLOVER DATED 01/21/04 | 3436 CARLSBAD BLVD | | CARLSBAD | CA | 92008-3224 |
| MS&CO C/F | PATRICK M DEL MONTE | IRA STANDARD DATED 04/13/84 | 9228 SAN BERNANDINO AVE | | ENGLEWOOD | FL | 34224-9629 |
| MS&CO C/F | PATRICK M RILEY | IRA STANDARD DATED 12/16/97 | 1378 FOXCHASE DR | | AKRON | OH | 44333-1173 |
| MS&CO C/F | PATRICK P PHILLIPS | IRA ROLLOVER DATED 03/25/98 | 2645 BEXLEY PARK ROAD | | COLUMBUS | OH | 43209-2126 |
| MS&CO C/F | PATRICK Q LAMB | IRA SEP DATED 08/02/02 | 710 PENT ST | | TARPON SPGS | FL | 34689-4228 |
| MS&CO C/F | PATRICK S MEYERS | IRA STANDARD DATED 07/08/88 | 737 RAMON COURT | | EL DORADO HLS | CA | 95762-3537 |
| MS&CO C/F | PATRICK T HEGLAND | IRA ROLLOVER DATED 12/17/99 | 10947 127TH STREET | | CLEAR LAKE | MN | 55319-9651 |
| MS&CO C/F | PATRICK T MCGRIFF | IRA STANDARD DATED 12/21/01 | 483 GOLF HILL COURT | | GREEN LAKE | WI | 54941-8839 |
| MS&CO C/F | PATSY ANN MOFFAT | IRA STANDARD DATED 05/29/08 | 5905 MOFFAT ROAD NW | | PIEDMONT | OK | 73078-8083 |
| MS&CO C/F | PATSY BARFOOT | IRA STANDARD DATED 03/02/09 | RT 2 BOX 220 | | CAMPBELL | MO | 63933-6262 |
| MS&CO C/F | PATSY BARFOOT | ROTH IRA DATED 03/02/09 | RT 2 BOX 220 | | CAMPBELL | MO | 63933-6262 |
| MS&CO C/F | PATSY L TRIVITT | IRA ROLLOVER DATED 08/24/94 | HCR 4 BOX 89 | | GAINESVILLE | MO | 65655-9711 |
| MS&CO C/F | PATSY M MODIE | IRA ROLLOVER DATED 09/12/01 | 7631 SLEEPY HOLLOW DR | | PARMA | OH | 44130-5850 |
| MS&CO C/F | PATTI F CHALICH | IRA STANDARD DATED 03/13/06 | 6190 WILES RD APT 304 | | CORAL SPRINGS | FL | 33067-4305 |
| MS&CO C/F | PATTI JAN MACON | IRA STANDARD DATED 07/10/07 | 4418 COUNTRY CLUB VIEW | | BAYTOWN | TX | 77521-3038 |
| MS&CO C/F | PAUL A KAUFMAN | IRA ROLLOVER DATED 11/15/96 | N6434 COUNTY RD W | | PORTERFIELD | WI | 54159-9426 |
| MS&CO C/F | PAUL A KLEEHAMER | IRA STD/ROLLOVER DTD 02/11/92 | 322 WOODROW AVE | | NEW ALBANY | IN | 47150-1523 |
| MS&CO C/F | PAUL A YONKERS | IRA STANDARD DATED 10/24/00 | 4955 LIBERTY LANE | | MUSKEGON | MI | 49442-2927 |
| MS&CO C/F | PAUL ALFRED SURRATT | IRA ROLLOVER DATED 02/21/01 | 471 NORTH PARK STREET | | PORTERVILLE | CA | 93257-4157 |
| MS&CO C/F | PAUL ANDREW KINZER | IRA SEP DATED 03/27/03 | 10621 NE 175TH ST | | BOTHELL | WA | 98011-3701 |
| MS&CO C/F | PAUL BRINKER | IRA STD/ROLLOVER DTD 12/08/99 | 1660 BEARANGER | | ATTICA | MI | 48412-9284 |
| MS&CO C/F | PAUL C ANDREWS | IRA STD/ROLLOVER DTD 05/28/99 | 1906 ALTA OAKS DRIVE | | ARCADIA | CA | 91006-1705 |
| MS&CO C/F | PAUL C DIGRAZIA | IRA STD/ROLLOVER DTD 06/14/96 | 5302 STIRLING COURT | | NEWARK | CA | 94560-1352 |
| MS&CO C/F | PAUL C ERIE | IRA STD/ROLLOVER DTD 10/29/91 | 1814 N SANTA ANITA AVE | | ARCADIA | CA | 91006-1647 |
| MS&CO C/F | PAUL C LOWREY | IRA SEP DATED 02/24/00 | 1708 WATERLEAF DRIVE | | SEWICKLEY | PA | 15143-2451 |
| MS&CO C/F | PAUL CHRISTIAN PFLUEGER | IRA ROLLOVER DATED 06/18/08 | 2493 KENNETH PLACE | | PRESCOTT | AZ | 86301-5302 |
| MS&CO C/F | PAUL CONNOR | IRA STD/ROLLOVER DTD 03/14/07 | 830 DEEPHOLE DRIVE | | MATTITUCK | NY | 11952-2699 |
| MS&CO C/F | PAUL DANIEL HERNANDEZ | IRA STANDARD DATED 04/05/02 | 10641 KINNARD AVE APT 6 | | LOS ANGELES | CA | 90024-6903 |
| MS&CO C/F | PAUL E BLOCK | IRA STANDARD DATED 02/14/85 | 1607 FRANKLIN COURT UNIT #5 | | PITTSBURGH | PA | 15203-1559 |
| MS&CO C/F | PAUL E CIESLAR | IRA STANDARD DATED 08/29/89 | 15727 WHITE HORSE DRIVE | | SUN CITY WEST | AZ | 85375-6656 |
| MS&CO C/F | PAUL E CRAWFORD | IRA SEP DATED 11/25/85 | 3424 SHERIDAN DRIVE | | AMHERST | NY | 14226-1545 |
| MS&CO C/F | PAUL E GOODMAN | IRA STANDARD DATED 05/11/99 | 1311 IDLEWOOD DR | | SUN CITY CENTER | FL | 33573-6343 |
| MS&CO C/F | PAUL E PHILBIN | IRA STANDARD DATED 02/17/09 | 172 VISCOUNT RD | | LONGMEADOW | MA | 01106-2564 |
| MS&CO C/F | PAUL E PRECIN | IRA ROLLOVER DATED 05/25/01 | 10540 ORCHARD LANE | | CHICAGO RIDGE | IL | 60415-1824 |
| MS&CO C/F | PAUL E REKERS | IRA STANDARD DATED 11/12/90 | 29910 QUAIL RUN DRIVE | | AGOURA HILLS | CA | 91301-4065 |
| MS&CO C/F | PAUL E RUFF | IRA STD/ROLLOVER DTD 12/29/86 | 125 BEATY COURT | | CANAL WINCHESTER | OH | 43110-1300 |
| MS&CO C/F | PAUL F IRWIN | IRA ROLLOVER DATED 12/19/96 | 1659 HUFF | | WICHITA FALLS | TX | 76301-5748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PAUL F MARANDETT | IRA ROLLOVER DATED 11/22/01 | 11 PARLIAMENT DR | | DOVER | MA | 02030-2117 |
| MS&CO C/F | PAUL F ROBERTSON | IRA STANDARD DATED 02/28/05 | 17560 SW CASILDA CT | | BEAVERTON | OR | 97007-6038 |
| MS&CO C/F | PAUL F THOMPSON | IRA STANDARD DATED 04/10/01 | 1251 RICHARD RD | | N HUNTINGDON | PA | 15642-5209 |
| MS&CO C/F | PAUL FRANCHINI | IRA ROLLOVER DATED 10/07/08 | 29 CLERMONT COURT | | PALM COAST | FL | 32137-8926 |
| MS&CO C/F | PAUL FRANTELL | IRA STANDARD DATED 11/20/06 | 5010 EAGLE RIDGE | | SPRINGFIELD | IL | 62711-7830 |
| MS&CO C/F | PAUL G GOODWIN | ROTH IRA DATED 03/31/98 | 7102 BEECHMONT TERRACE | | BRADENTON | FL | 34202-2412 |
| MS&CO C/F | PAUL G KURPPE | IRA ROLLOVER DATED 01/25/05 | 30 KINGS GRANT WAY | | BRIARCLIFF MANOR | NY | 10510-2521 |
| MS&CO C/F | PAUL G MARGARITIS | IRA STANDARD DATED 10/12/99 | 7015 EUCLID AVENUE | | CINCINNATI | OH | 45243-2541 |
| MS&CO C/F | PAUL GONICK | IRA STANDARD DATED 10/13/06 | P O BOX 160001 | | BIG SKY | MT | 59716-0001 |
| MS&CO C/F | PAUL GRONLIE | IRA ROLLOVER DATED 02/05/04 | 224 REGENCY TERRACE | | HOT SPRINGS | AR | 71913-9092 |
| MS&CO C/F | PAUL GUARINO | SIMPLE IRA DATED 07/26/02 | 2201 NW 26TH AVE | | BOYNTON BEACH | FL | 33436 |
| MS&CO C/F | PAUL H HERZING | ROTH IRA DATED 09/04/03 | 6511 THE MASTERS AVE | | BRADENTON | FL | 34202-2555 |
| MS&CO C/F | PAUL H O'BRIEN | IRA ROLLOVER DATED 12/18/98 | 3469 S FLORENCE PLACE | | TULSA | OK | 74105-2911 |
| MS&CO C/F | PAUL J CONNORS | IRA ROLLOVER DATED 04/23/93 | 4 HAMILTON LANE | | LIVINGSTON | NJ | 07039-2006 |
| MS&CO C/F | PAUL J DAGGETT | IRA ROLLOVER DATED 03/01/99 | 1706 FLAT RIVER ROAD | | COVENTRY | RI | 02816-8914 |
| MS&CO C/F | PAUL J EMMA | IRA SEP DATED 03/27/03 | 694 KROMER AVENUE | | BERWYN | PA | 19312-1354 |
| MS&CO C/F | PAUL J ORTWERTH | ROTH CONVERTED IRA DATED 06/08/98 | 11009 SAN BERNARDINO DR NE | | ALBUQUERQUE | NM | 87122-3416 |
| MS&CO C/F | PAUL J VOLPE | IRA SEP DATED 12/28/92 | 26006 FAIRMOUNT BLVD | | BEACHWOOD | OH | 44122-2216 |
| MS&CO C/F | PAUL J WELLINGHOFF | IRA ROLLOVER DATED 09/17/99 | 5249 SILVER RUN LANE | | SALISBURY | MD | 21801-1278 |
| MS&CO C/F | PAUL KNAPP | IRA STANDARD DATED 04/17/06 | 1930 NW 41 STREET | | OAKLAND PARK | FL | 33309-4424 |
| MS&CO C/F | PAUL L EDWARDS | IRA STD/ROLLOVER DTD 08/01/94 | 9388 APRICOT AVENUE | | ALTA LOMA | CA | 91701-3406 |
| MS&CO C/F | PAUL L LADOUCEUR | IRA STANDARD DATED 09/10/07 | 3 TRYON ST | | ALBANY | NY | 12203-3211 |
| MS&CO C/F | PAUL L RUSHING | IRA STD/ROLLOVER DTD 12/02/92 | 1202 SECRET LAKE LOOP | | LINCOLN | CA | 95648-8405 |
| MS&CO C/F | PAUL LACOURSE | IRA ROLLOVER DATED 07/10/06 | 17 SUFFOLK COURT | | BEDFORD | NH | 03110-6526 |
| MS&CO C/F | PAUL M DI DONATO | IRA STANDARD/SEP DTD 09/05/90 | 4604 CENTRAL AVE | | OCEAN CITY | NJ | 08226-1540 |
| MS&CO C/F | PAUL M KUELL | IRA ROLLOVER DATED 08/31/01 | 241 SEA RD UNIT 9 | | KENNEBUNK | ME | 04043 |
| MS&CO C/F | PAUL M MORGAN | IRA ROLLOVER DATED 08/11/94 | 1306 FAIRWAY DRIVE | | CHESAPEAKE | VA | 23320-9402 |
| MS&CO C/F | PAUL M ZALLE | IRA STD/ROLLOVER DTD 06/29/99 | 24456 TOLEDO LANE | | LAKE FOREST KEYS | CA | 92630-1937 |
| MS&CO C/F | PAUL N GEIGER | IRA ROLLOVER DATED 07/16/98 | PO BOX 1381 | | MORTON GROVE | IL | 60053-7381 |
| MS&CO C/F | PAUL NAMKOONG | IRA STD/ROLLOVER DTD 04/14/89 | 60 ROB COURT | | HOLLISTER | CA | 95023-6277 |
| MS&CO C/F | PAUL NORMAN | IRA STANDARD DATED 06/19/00 | PO BOX 25118 | | CHARLOTTE | NC | 28229-5118 |
| MS&CO C/F | PAUL OPITZ | IRA ROLLOVER DATED 06/22/04 | 697 MILLWHEEL DRIVE | | MERRITT ISLAND | FL | 32952-4135 |
| MS&CO C/F | PAUL R KNACHEL | IRA ROLLOVER DATED 09/29/95 | 178 BLUEBERRY ROAD | | LIBERTYVILLE | IL | 60048-2162 |
| MS&CO C/F | PAUL R MEYER | IRA STANDARD DATED 02/13/86 | 40 COURT ST#322 | | MIDDLEBURY | VT | 05753-1419 |
| MS&CO C/F | PAUL R SCHLEGEL | IRA STANDARD DATED 12/10/08 | 1390 GAGE RD. | | TOLEDO | OH | 43612-4020 |
| MS&CO C/F | PAUL R STANBROUGH | IRA STD/ROLLOVER DTD 12/22/98 | 5300 SHELATO WAY | | CARMICHAEL | CA | 95608-6144 |
| MS&CO C/F | PAUL R VERHOEVEN | IRA STD/ROLLOVER DTD 01/07/04 | 965 PILGRIM TRAIL | | SUN PRAIRIE | WI | 53590-2428 |
| MS&CO C/F | PAUL S MACZKA | IRA STANDARD DATED 03/08/88 | 5109 S MEADE | | CHICAGO | IL | 60638-1426 |
| MS&CO C/F | PAUL S OSBORN | IRA ROLLOVER DATED 06/09/99 | 1124 WARNER | | JONESBORO | AR | 72401-3823 |
| MS&CO C/F | PAUL S PETERSON | IRA STD/ROLLOVER DTD 08/20/91 | 4956 OLIVE OAK WAY | | CARMICHAEL | CA | 95608-5658 |
| MS&CO C/F | PAUL STEIN | IRA ROLLOVER DATED 09/29/08 | 2773 S OCEAN BLVD APT 105 | | PALM BEACH | FL | 33480-5553 |
| MS&CO C/F | PAUL T LIEWER | IRA ROLLOVER DATED 12/09/94 | 5703 PINE ARBOR | | HOUSTON | TX | 77066-2328 |
| MS&CO C/F | PAUL V DALY | IRA STANDARD DATED 11/09/99 | 632 THOMAS AVE | | RIVERTON | NJ | 08077-1446 |
| MS&CO C/F | PAUL V WHITE | IRA STANDARD DATED 06/08/99 | 8629 SE 140TH PLACE RD | | SUMMERFIELD | FL | 34491-7916 |
| MS&CO C/F | PAUL VILLANE | IRA STD/ROLLOVER DTD 12/17/01 | 4837 HICKORY SHORES BLVD | | GULF BREEZE | FL | 32563-9220 |
| MS&CO C/F | PAUL W ASHEIM | IRA SEP DATED 04/14/93 | 1275 E BUTTERFIELD ROAD | | WHEATON | IL | 60189-8849 |
| MS&CO C/F | PAUL W BUTLER | IRA STD/ROLLOVER DTD 09/10/01 | 2 SHADY HOLLOW | | DEARBORN | MI | 48124-1130 |
| MS&CO C/F | PAUL W DEBEER | IRA STANDARD DATED 01/03/08 | 725 BEAVER RIDGE CT SE | | CEDAR RAPIDS | IA | 52403-2087 |
| MS&CO C/F | PAUL W FULLMER | IRA ROLLOVER DATED 05/10/83 | 9940 MILLS CIVIC PKWY | | WEST DES MOINES | IA | 50266-3840 |
| MS&CO C/F | PAUL W GUNTER | IRA ROLLOVER DATED 07/21/94 | 1810 ASHBY RD | | COLUMBIA | SC | 29204-3102 |
| MS&CO C/F | PAUL YASHENKO | ROTH IRA DATED 12/30/98 | 609 CENTRAL AVENUE | | NEW HAVEN | CT | 06515-2124 |
| MS&CO C/F | PAULA DAVIS | IRA STANDARD DATED 03/29/93 | 255 OAK RIDGE WAY | | RIO VISTA | CA | 94571-2220 |
| MS&CO C/F | PAULA G BERKOWITZ | IRA STANDARD DATED 05/03/06 | 1312 WALTER ROAD | | YORKTOWN HIEGHTS | NY | 10598-3639 |
| MS&CO C/F | PAULA GAERTNER | IRA STD/ROLLOVER DTD 01/04/99 | 130 LAKE MERYL DRIVE # 225 | | WEST PALM BCH | FL | 33411-3371 |
| MS&CO C/F | PAULA J DEVINO | IRA STD/ROLLOVER DTD 07/09/02 | 173 EUCLID AVE | | WATERBURY | CT | 06710-1303 |
| MS&CO C/F | PAULA J PARKINSON | IRA STD/ROLLOVER DTD 01/16/98 | 1355 CANYON SIDE AVE | | SAN RAMON | CA | 94582-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PAULA K SMITH | IRA STANDARD DATED 10/05/05 | | | FLINT | MI | 48507-2909 |
| MS&CO C/F | PAULA L MITTNER | IRA STANDARD DATED 10/03/05 | 1017 PARADISE LAKE DRIVE | | GRAND RAPIDS | MI | 49546-3830 |
| MS&CO C/F | PAULA LOU FREDRICK | IRA STD SPOUSAL DTD 02/01/94 | 12 QUEENSBRIDGE | | PUEBLO | CO | 81001-1423 |
| MS&CO C/F | PAULA M STAHL | IRA STD/ROLLOVER DTD 06/05/87 | 512 CONCHO ST | | SAFFORD | AZ | 85546-8071 |
| MS&CO C/F | PAULA MENSI | IRA STANDARD DATED 05/02/06 | 1 CHATEAUX CIRCLE APT 1F | | SCARSDALE | NY | 10583-4127 |
| MS&CO C/F | PAULINE A CLAWSON | IRA ROLLOVER DATED 08/10/94 | 503 KIMBERLY DR | | MELBOURNE | FL | 32940-7773 |
| MS&CO C/F | PAULINE A COSTELLO | IRA STANDARD DATED 03/04/96 | 71 THAYER DRIVE | | EATONTOWN | NJ | 07724-2849 |
| MS&CO C/F | PAULINE CLARK | IRA ROLLOVER DATED 05/09/96 | 410 MILLPOND DRIVE | | SAN JOSE | CA | 95125-1430 |
| MS&CO C/F | PAULINE COUVREUR REILLY | IRA ROLLOVER DATED 11/03/08 | 16940 BEVERLY ROAD | | BEVERLY HILLS | MI | 48025-5536 |
| MS&CO C/F | PAULINE DANDA | IRA STANDARD DATED 06/10/03 | 709 W WILLIAM DRIVE | | BROWNSBURG | IN | 46112-1558 |
| MS&CO C/F | PAULINE E LITCHFIELD | IRA ROLLOVER DATED 02/04/94 | 1331 W FEEMSTER | | VISALIA | CA | 93277-4534 |
| MS&CO C/F | PAULINE LABOVITZ | IRA STANDARD DATED 04/17/08 | 1815 JFK BLVD APT 1008 | | PHILADELPHIA | PA | 19103-1709 |
| MS&CO C/F | PAULINE M DAWSON (#1) | IRA ROLLOVER DATED 10/23/98 | 31900 WESTLADY | | BEVERLY HILLS | MI | 48025-3749 |
| MS&CO C/F | PAULINE RUFF | IRA STANDARD DATED 04/25/94 | 125 BEATY COURT | | CANAL WINCHESTER | OH | 43110-1300 |
| MS&CO C/F | PEARL A DURAND | IRA STD SPOUSAL DTD 04/07/94 | 380 NEWBERRY LN | | HOWELL | MI | 48843-9562 |
| MS&CO C/F | PEARL B CALL | IRA STANDARD DATED 04/06/88 | 4703 W IRIS CT | | VISALIA | CA | 93277-0700 |
| MS&CO C/F | PEARL KLOSTER | IRA ROLLOVER DATED 07/31/86 | 1520 CLERMONT ROAD | | DURHAM | NC | 27713-2410 |
| MS&CO C/F | PEGGY A KULCZYCKI | IRA STD/ROLLOVER DTD 03/10/06 | 660 WOODCREEK DR | | WATERFORD | MI | 48327-3082 |
| MS&CO C/F | PEGGY J ROBINSON | IRA ROLLOVER DATED 03/16/95 | BOX 384 | | GRUVER | TX | 79040-0384 |
| MS&CO C/F | PEGGY M RADER | IRA ROLLOVER DATED 01/16/07 | 7474 LEAFWOOD DRIVE | | PRUNEDALE | CA | 93907-8715 |
| MS&CO C/F | PEGGY P SANFORD | IRA STANDARD DATED 10/09/85 | 4285 CHABAN DR | | CONCORD | CA | 94521-1228 |
| MS&CO C/F | PENELOPE C WILLIAMS | IRA STD/ROLLOVER DTD 02/28/96 | 302 LAC SAINTE CLAIRE DR | | SAINT CLAIR SHORES | MI | 48082-2067 |
| MS&CO C/F | PENELOPE MENDOLA | ROTH IRA DATED 02/17/00 | 2393 WATERVIEW PL EAST | | CHANDLER | AZ | 85249-4850 |
| MS&CO C/F | PENNY A GODDARD | IRA ROLLOVER DATED 11/15/00 | 1432 PORTER RD | | MUSKEGON | MI | 49441-5762 |
| MS&CO C/F | PENNY V YOUNGS | IRA ROLLOVER DATED 06/26/95 | 9817 MELGAR DRIVE | | WHITTIER | CA | 90603-1454 |
| MS&CO C/F | PERRY HOAGG | IRA STANDARD DATED 05/17/06 | 3200 INDIANWOOD ROAD | | LAKE ORION | MI | 48362-1034 |
| MS&CO C/F | PERRY J ALLEN | IRA STANDARD DATED 03/10/06 | 18249 BIRWOOD AVENUE | | BEVERLY HILLS | MI | 48025-3138 |
| MS&CO C/F | PERRY L BOTKIN | IRA ROLLOVER DATED 10/01/92 | 12999 BLAIRWOOD DR | | STUDIO CITY | CA | 91604-4031 |
| MS&CO C/F | PERRY WILLIAMS | IRA ROLLOVER DATED 05/22/92 | 851 N HARDING | | CHICAGO | IL | 60651-3723 |
| MS&CO C/F | PETE PAMPOLINA | IRA ROLLOVER DATED 09/02/08 | 259 COUNTRY LANE DRIVE | | LUMBERTON | TX | 77657-6805 |
| MS&CO C/F | PETER A CIAVARELLA | IRA STANDARD DATED 07/09/97 | 432 OLD NORTHFIELD ROAD | | THOMASTON | CT | 06787-1114 |
| MS&CO C/F | PETER B KIPLINGER | IRA STANDARD DATED 05/06/08 | 2310 NW 59TH ST | | OKLAHOMA CITY | OK | 73112-7346 |
| MS&CO C/F | PETER BOGAS | IRA ROLLOVER DATED 06/21/00 | 20681 MONTAGUE LANE | | GROSSE POINTE | MI | 48236-1597 |
| MS&CO C/F | PETER C CHIANG | IRA SEP DATED 04/13/07 | 1236 CHELSEA AVE #1 | | SANTA MONICA | CA | 90404-1439 |
| MS&CO C/F | PETER CHEO | IRA STD/ROLLOVER DTD 09/29/89 | 17 COMPASS COURT | | NIANTIC | CT | 06357-1645 |
| MS&CO C/F | PETER F GRANALDI | IRA STD/ROLLOVER DTD 03/12/85 | 7 EDGEWOOD DR | | CREAM RIDGE | NJ | 08514-2466 |
| MS&CO C/F | PETER F JAZAYERI | IRA ROLLOVER DATED 04/09/08 | 1477 MALCOLM AVE | | LOS ANGELES | CA | 90024-5041 |
| MS&CO C/F | PETER GOMM | IRA STD/ROLLOVER DTD 01/05/93 | 1948 KEDRON CT | | FORT COLLINS | CO | 80524-2255 |
| MS&CO C/F | PETER H ERMIE | IRA STANDARD DATED 04/14/00 | 26597 MINGO DRIVE | | PERRYSBURG | OH | 43551-5438 |
| MS&CO C/F | PETER HINCHLIFF | IRA ROLLOVER DATED 12/09/98 | 57 FENWAY DRIVE | | HAMDEN | CT | 06517-3607 |
| MS&CO C/F | PETER J BROWNE | IRA STANDARD DATED 08/28/98 | 1770 EMBASSY DR | | JACKSONVILLE | FL | 32207-2629 |
| MS&CO C/F | PETER J DALEY | IRA ROLLOVER DATED 11/18/97 | 47 ASHLAND ROAD | | SUMMIT | NJ | 07901-3402 |
| MS&CO C/F | PETER J DIGNAN | IRA STANDARD DATED 03/06/08 | 36 BOUNDRY STONE RD | | SUTTON | MA | 01590-4808 |
| MS&CO C/F | PETER J FELTOVICH | IRA ROLLOVER DATED 03/21/03 | 125 W EDGEWOOD DRIVE | | MCMURRAY | PA | 15317-3309 |
| MS&CO C/F | PETER J GORMAN | IRA ROLLOVER DATED 03/16/98 | 2318 CROYDON DRIVE | | BALDWIN | NY | 11510-3022 |
| MS&CO C/F | PETER J LENTINI | IRA STD/ROLLOVER DTD 12/31/07 | 11811 BASILE RD | | PHILADELPHIA | PA | 19154-2522 |
| MS&CO C/F | PETER JOSEPH SCIMENES | IRA STANDARD DATED 03/24/09 | 1 MEADOW LARK COURT | | RANDOLPH | NJ | 07869-2128 |
| MS&CO C/F | PETER K NEILL | IRA ROLLOVER DATED 09/08/08 | 3863 VINCENTE AVENUE | | CAMARILLO | CA | 93010-2447 |
| MS&CO C/F | PETER KENNEDY | IRA STD/ROLLOVER DTD 08/19/85 | 5 FERN OVAL EAST | | ORANGEBURG | NY | 10962-2414 |
| MS&CO C/F | PETER L SIBLEY | IRA STANDARD DATED 01/26/83 | 731 3RD STREET | | MT PLEASANT | SC | 29464-2825 |
| MS&CO C/F | PETER M DILLON | IRA STANDARD/SEP DTD 12/18/02 | P O BOX 10012 | | BALDWIN | MD | 21013-1012 |
| MS&CO C/F | PETER M KURTZ | IRA SEP DATED 04/21/06 | 245 MAIN STREET STE 120 | | WHITE PLAINS | NY | 10601-2425 |
| MS&CO C/F | PETER M PERKOWSKI | IRA STD/ROLLOVER DTD 01/11/96 | 8 RALPH RD | | WEST ORANGE | NJ | 07052-1710 |
| MS&CO C/F | PETER M SWAN | IRA ROLLOVER DATED 12/10/98 | 3353 MYSTIC RIVER DRIVE | | NAPLES | FL | 34120-0427 |
| MS&CO C/F | PETER MILLER | IRA STANDARD/SEP DTD 02/13/01 | 711 21ST PLACE | | SANTA MONICA | CA | 90402-3051 |
| MS&CO C/F | PETER P GARIBALDI | IRA STD/ROLLOVER DTD 07/29/02 | 15 BRIGANTINE BLVD | | WARETOWN | NJ | 08758-2672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PETER P YONIKAS | IRA STD/ROLLOVER DTD 02/09/94 | 10843 RIO SIENA CT | | SUN CITY | AZ | 85351-4360 |
| MS&CO C/F | PETER R JOHNSON | IRA ROLLOVER DATED 06/03/92 | 115 AUDUBON DRIVE | | ACTON | MA | 01720-4258 |
| MS&CO C/F | PETER R KING | IRA ROLLOVER DATED 06/25/07 | 1203 BRUNSON WAY | | THE VILLAGES | FL | 32162-8724 |
| MS&CO C/F | PETER R OLIVER | IRA ROLLOVER DATED 04/13/98 | 1422 GREENTREE CIRCLE | | LAKE OSWEGO | OR | 97034-6962 |
| MS&CO C/F | PETER R PUGLIESE | IRA STANDARD DATED 09/07/00 | 2391 WEST SILVER PALM RD | | BOCA RATON | FL | 33432-7960 |
| MS&CO C/F | PETER REINSIMAR | IRA ROLLOVER DATED 01/19/99 | 28756 RANCHO DEL LAGO | | LAGUNA NIGUEL | CA | 92677-7412 |
| MS&CO C/F | PETER S MESKO JR. | IRA ROLLOVER DATED 12/24/03 | PO BOX 318 | | NASSAU | NY | 12123-0318 |
| MS&CO C/F | PETER SCHADE | IRA STANDARD DATED 12/18/00 | 327 W LAWRENCE ST | | HELENA | MT | 59601-6165 |
| MS&CO C/F | PETER SNELL | IRA STANDARD DATED 04/08/08 | 94 BIG RIDGE DRIVE | | E STROUDSBURG | PA | 18302-9335 |
| MS&CO C/F | PETER T MELIA | IRA ROLLOVER DATED 04/18/95 | 489 WOODCREST DRIVE | | MECHANICSBURG | PA | 17050-6854 |
| MS&CO C/F | PETER U FEIG | IRA ROLLOVER DATED 04/06/01 | 396 VINEYARD POINT ROAD | | GUILFORD | CT | 06437-3255 |
| MS&CO C/F | PETER W WOOD | IRA STD/ROLLOVER DTD 11/25/87 | PO BOX 208 | | EDENTON | NC | 27932-0208 |
| MS&CO C/F | PETRA A ROZINSKA | IRA ROLLOVER DATED 02/23/96 | 2469 WINDING RIDGE TRAIL NE | | ROCKFORD | MI | 49341-9197 |
| MS&CO C/F | PHARIBA E POKOMO | IRA STANDARD DATED 04/25/85 | 6 NEEDLES LANE | | ORMOND BEACH | FL | 32174-2006 |
| MS&CO C/F | PHIL A ROTH | IRA STD/ROLLOVER DATED 11/30/95 | 11213 MAPLECREST DRIVE | | HUNTSVILLE | AL | 35803-1515 |
| MS&CO C/F | PHILIP BLUMENFELD | IRA ROLLOVER DATED 12/28/90 | 12 MURCHISON PLACE | | WHITE PLAINS | NY | 10605-3518 |
| MS&CO C/F | PHILIP C MURRAY | IRA ROLLOVER DATED 11/15/99 | 20910 JAFFA LN | | LAND O LAKES | FL | 34637-7451 |
| MS&CO C/F | PHILIP C PONGETTI | IRA STANDARD DATED 09/28/07 | 621 GREEN LN | | TYLER | TX | 75701-5362 |
| MS&CO C/F | PHILIP CATUOGNO | IRA ROLLOVER DATED 05/26/06 | 11661 MASTERS RUN | | ELLICOTT CITY | MD | 21042-1538 |
| MS&CO C/F | PHILIP DAVID MARCUS | IRA ROLLOVER DATED 04/10/97 | 4225 E RIVERDALE AVE | | ANAHEIM | CA | 92807-2835 |
| MS&CO C/F | PHILIP FRANCUS | IRA STANDARD DATED 06/13/06 | 83-30 98TH STREET APT 4D | | WOODHAVEN | NY | 11421-1645 |
| MS&CO C/F | PHILIP G CHRISTENSEN | IRA STD/ROLLOVER DTD 11/08/04 | 25507 ROOSEVELT VIEW DR E | | LINCOLN | WA | 99147-8526 |
| MS&CO C/F | PHILIP G HODGKINS | IRA STD DTD 4/27/84 | 34850 S WESTRIDGE LN | | BLACK CANYON CITY | AZ | 85324-9611 |
| MS&CO C/F | PHILIP G PLETKA | IRA ROLLOVER DATED 06/09/05 | 4970 ST RT 266 | | CORYDON | KY | 42406-9514 |
| MS&CO C/F | PHILIP H HANNAH | IRA ROLLOVER DTD 12/10/84 | 31425 LODGE RD | | AUBERRY | CA | 93602-9752 |
| MS&CO C/F | PHILIP H LOCKE | IRA STANDARD DATED 07/17/03 | 1315 ARREDONDO DRIVE | | THE VILLAGES | FL | 32162-0192 |
| MS&CO C/F | PHILIP H REISWIG | IRA STANDARD DATED 04/15/88 | 1911 COUNTRY CLUB | | REDLANDS | CA | 92373-7305 |
| MS&CO C/F | PHILIP J BIEDRONSKI | IRA STANDARD DATED 04/05/05 | 443 GUSRYAN STREET | | BALTIMORE | MD | 21224-2920 |
| MS&CO C/F | PHILIP J NATHANSON | IRA STANDARD DATED 09/30/96 | 10 MADISON AVE | | JERICHO | NY | 11753-1423 |
| MS&CO C/F | PHILIP MATTHEWS | IRA STD/ROLLOVER DTD 04/20/94 | 6618 CRESCENT GREEN | | W BLOOMFIELD | MI | 48322-1325 |
| MS&CO C/F | PHILIP R ARVIDSON | IRA ROLLOVER DATED 01/10/01 | 929 BIBLE HILL ROAD | | BROWNSVILLE | VT | 05037 |
| MS&CO C/F | PHILIP R PRATLEY | IRA ROLLOVER DATED 07/31/01 | 3416 BROOKRIDGE LANE | | PARRISH | FL | 34219-9300 |
| MS&CO C/F | PHILIP S COTTONE | ROTH CONVERTED IRA DATED 12/15/08 | 152 CARTER'S GRV | | MALVERN | PA | 19355-2675 |
| MS&CO C/F | PHILIP SCHULDER | IRA ROLLOVER DATED 10/16/07 | 1818 ELM PL | | HONESDALE | PA | 18431-2221 |
| MS&CO C/F | PHILIP SLIFKA | IRA ROLLOVER DATED 12/24/98 | 153 LEGENDARY CIRCLE | | PALM BEACH GARDENS | FL | 33418-8471 |
| MS&CO C/F | PHILIP T GONSALVES | IRA STD SPOUSAL DTD 10/05/82 | 1796 ORIOLE AVE | | SAN LEANDRO | CA | 94578-2042 |
| MS&CO C/F | PHILIP T HAZLETT | IRA ROLLOVER DATED 06/20/00 | 681 ELLENWOOD LANE | | PLACERVILLE | CA | 95667-5207 |
| MS&CO C/F | PHILIP V BURKLAND | IRA STD SPOUSAL DTD 03/20/85 | 2519 SOMERSET DRIVE | | BELMONT | CA | 94002-2925 |
| MS&CO C/F | PHILIP W MARSH | IRA ROLLOVER DATED 06/19/89 | 218 EAST 24TH ST | | TULSA | OK | 74114-1218 |
| MS&CO C/F | PHILLIP B SCATTERDAY | IRA ROLLOVER DATED 09/14/93 | 10 CIRCLE WOOD ROAD | | ROCHESTER | NY | 14625-2171 |
| MS&CO C/F | PHILLIP D HARVEY | IRA ROLLOVER DATED 01/17/91 | 324 FRANCISCAN TRAIL | | REDDING | CA | 96003-8262 |
| MS&CO C/F | PHILLIP D SHELFER | IRA ROLLOVER DATED 04/08/99 | 4452 HARBOUR N COURT | | JACKSONVILLE | FL | 32225-1083 |
| MS&CO C/F | PHILLIP D WALSTON | IRA ROLLOVER DATED 11/29/99 | 15965 WEST DIAMOND STREET | | GOODYEAR | AZ | 85338-2762 |
| MS&CO C/F | PHILLIP FRIEDMAN | IRA ROLLOVER DATED 10/06/99 | 909 LANYARD RD | | YARDLEY | PA | 19067-3013 |
| MS&CO C/F | PHILLIP FRIEDMAN | IRA STANDARD DATED 02/21/03 | 909 LANYARD ROAD | | YARDLEY | PA | 19067-3013 |
| MS&CO C/F | PHILLIP G MOWBRAY | IRA ROLLOVER DATED 07/09/92 | 5476 N VIA FRASSINO | | TUCSON | AZ | 85750-5996 |
| MS&CO C/F | PHILLIP G STONE | IRA ROLLOVER DATED 09/28/99 | 11322 OLDE TURNBURY COURT | | CHARLOTTE | NC | 28277-6519 |
| MS&CO C/F | PHILLIP L KENNER | IRA ROLLOVER DATED 03/03/98 | 10951 E BAYSHORE ROAD #208 | | LAKESIDE MARBLEHEAD | OH | 43440-3000 |
| MS&CO C/F | PHILLIP M BRANSON | IRA STD/ROLLOVER-SPOUSAL 12/26/01 | 8909 MEADOWOOD | | LAS VEGAS | NV | 89134-8812 |
| MS&CO C/F | PHILLIP M SCHLESSER | IRA ROLLOVER DATED 10/24/01 | 15813 RIDGELAND AVENUE | | OAK FOREST | IL | 60452-2733 |
| MS&CO C/F | PHILLIP MORGAN | IRA ROLLOVER DATED 03/19/01 | 2509 CANADA BLVD | | GLENDALE | CA | 91208-2028 |
| MS&CO C/F | PHILLIP VITARELLI | ROTH IRA DATED 03/16/05 | 260 TALLMAN STREET | | STATEN ISLAND | NY | 10312-4818 |
| MS&CO C/F | PHILLIP W CORSI | IRA STANDARD DATED 08/14/07 | 321 PRINCE STREET | | BORDENTOWN | NJ | 08505-1716 |
| MS&CO C/F | PHILOMENA C PREZIOSI | IRA STANDARD DATED 07/16/08 | 156 E CEDAR ST COTTAGE 5101 | | LIVINGSTON | NJ | 07039-4155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | PHILOMENA L WIXTED | IRA STANDARD DATED 08/26/03 | | | PEMBROKE PINES | FL | 33023-1516 |
| MS&CO C/F | PHOEBE A ROTHERMEL | IRA STANDARD DATED 04/01/09 | 27 COMANCHE CIRCLE | | MILLSBORO | DE | 19966-9284 |
| MS&CO C/F | PHOEBE F GREENFIELD | IRA ROLLOVER DATED 06/12/03 | 412 WYOMING AVENUE | | MILLBURN | NJ | 07041-2107 |
| MS&CO C/F | PHYLLIS A WILDEMAN | ROTH IRA DATED 01/19/05 | 525 GILCREST RD | | COLORADO SPGS | CO | 80906-4556 |
| MS&CO C/F | PHYLLIS BRIGLIO | IRA STANDARD DATED 01/14/99 | 507 NORTH RAINBOW DRIVE | | HOLLYWOOD | FL | 33021-6021 |
| MS&CO C/F | PHYLLIS C QUIMBY | IRA ROLLOVER DATED 02/27/96 | 17090 WEST LINKS DR. | | SURPRISE | AZ | 85387-7503 |
| MS&CO C/F | PHYLLIS CLINTON | ROTH CONVERTED IRA DATED 12/28/98 | 9870 61 TERRACE | | SEBASTIAN | FL | 32958-5710 |
| MS&CO C/F | PHYLLIS EDELSTEIN CARR | IRA ROLLOVER DATED 10/08/02 | 4653 RINGNECKED PATH | | MANLIUS | NY | 13104-9606 |
| MS&CO C/F | PHYLLIS F WEINBERG | IRA STD SPOUSAL DTD 03/12/86 | 300 KING FARM BLVD APT 403 | | ROCKVILLE | MD | 20850-5919 |
| MS&CO C/F | PHYLLIS FORMAN | IRA STANDARD DATED 07/31/92 | 113 WEST BAY RIDGE DR | | FT LAUDERDALE | FL | 33326-3529 |
| MS&CO C/F | PHYLLIS H FLANDREAU | IRA STD SPOUSAL DTD 09/13/07 | 37 COLES MEADOW RD UNIT C7 | | NORTHAMPTON | MA | 01060-1108 |
| MS&CO C/F | PHYLLIS H MCGREW | IRA ROLLOVER DATED 06/09/97 | 800 NAPA VALLEY DRIVE APT 147 | | LITTLE ROCK | AR | 72211-2385 |
| MS&CO C/F | PHYLLIS L ALEXANDER | IRA STD/ROLLOVER DTD 06/07/05 | 2355 SAN MIGUEL DRIVE | | WALNUT CREEK | CA | 94596-6003 |
| MS&CO C/F | PHYLLIS L LOBENBERG | IRA ROLLOVER DATED 09/13/07 | 2621 PALISADE APT 15F | | RIVERDALE | NY | 10463-6111 |
| MS&CO C/F | PHYLLIS MILLSTEIN (DEC'D) | IRA ROLLOVER DATED 01/23/09 | 30 AMHERST ROAD | | VALLEY STREAM | NY | 11581-3351 |
| MS&CO C/F | PHYLLIS N LEWIS | IRA STD DTD 7/19/83 | 1471 EDELSBOROUGH CIRCLE | | GARDNERVILLE | NV | 89410-5805 |
| MS&CO C/F | PHYLLIS PIAZZA | IRA STANDARD DATED 02/14/03 | 626 WEST OLIVE STREET | | LONG BEACH | NY | 11561-2916 |
| MS&CO C/F | PHYLLIS R GREEN | IRA ROLLOVER DATED 12/29/92 | 4302 W 112 TERR | | LEAWOOD | KS | 66211-1717 |
| MS&CO C/F | PHYLLIS R SHAW | IRA STANDARD DATED 09/10/04 | 6825 SOMERVILLE WAY | | FAIR OAKS | CA | 95628-4219 |
| MS&CO C/F | PHYLLIS STEIN | IRA/STD-SPOUSAL 2-16-85 | 11 BRIAR PATCH PLACE | | NEWPORT NEWS | VA | 23606-3731 |
| MS&CO C/F | PHYLLIS T DE ANGELIS | IRA STD/ROLLOVER DTD 11/12/03 | 8331 SANDS POINT BLVD APT C207 | | TAMARAC | FL | 33321-8535 |
| MS&CO C/F | PHYLLIS ZWICKER KATZ | IRA STD/ROLLOVER DTD 07/09/99 | 5952 REGAL GLEN DRIVE APT 104 | | BOYNTON BEACH | FL | 33437-5628 |
| MS&CO C/F | PIERRE A PERRACHE | IRA ROLLOVER DATED 11/14/02 | 112 CHRISTMAN AVENUE | | WASHINGTON | PA | 15301-3643 |
| MS&CO C/F | PIERRE G FRANCOIS | IRA ROLLOVER DATED 05/06/09 | PO BOX 63 WITTENBERG ROAD | | BEARSVILLE | NY | 12409-0063 |
| MS&CO C/F | PIERRE GARABEDIAN | IRA STD/ROLLOVER DTD 03/25/83 | 3477 ROSEDALE DR. | | SAN JOSE | CA | 95117-2576 |
| MS&CO C/F | PIERRETTE LAVERDURE | IRA STD/ROLLOVER DTD 09/30/94 | 2205 NORTH CENTRAL ROAD | | FORT LEE | NJ | 07024-7550 |
| MS&CO C/F | PILAR MEURICE | IRA ROLLOVER DATED 07/30/90 | 9491 SW 67TH ST | | MIAMI | FL | 33173-2256 |
| MS&CO C/F | PLATO J LEESON | IRA STD/ROLLOVER DTD 04/15/86 | 2766 WISHART | | ROCKFORD | IL | 61114-6551 |
| MS&CO C/F | PO BOX 11 | 189 HILLSIDE RD | | | SOUTH EGREMONT | MA | 01258 |
| MS&CO C/F | PRATAPADITYA PAL | IRA STANDARD DATED 06/16/92 | 10582 CHEVIOT DRIVE | | LOS ANGELES | CA | 90064-4353 |
| MS&CO C/F | PREWITT L PACE | IRA STD ROLLOVER DTD 3-22-82 | 2081 MICHIGAN AVE NE | | ST PETERSBURG | FL | 33703-3407 |
| MS&CO C/F | PRISCILLA A MOYER | IRA ROLLOVER DATED 03/18/02 | 2727 DEER MEADOW DRIVE | | DANVILLE | CA | 94506-2105 |
| MS&CO C/F | PRISCILLA BEASLEY | IRA ROLLOVER DATED 09/24/08 | 2931 CHEROKEE AVE | | JACKSONVILLE | FL | 32210-4439 |
| MS&CO C/F | PRISCILLA D LACOUR | IRA ROLLOVER DATED 12/07/99 | 11218 NE 91ST | | KIRKLAND | WA | 98033-5735 |
| MS&CO C/F | PRISCILLA M LUCEY | IRA STANDARD DATED 02/03/05 | 89 SEWALL WOODS ROAD | | MELROSE | MA | 02176-1709 |
| MS&CO C/F | PRISCILLA WEBSTER | IRA STD/ROLLOVER DTD 11/11/01 | 3810 GROSVENOR ROAD | | SOUTH EUCLID | OH | 44118-2314 |
| MS&CO C/F | PROSANTA K SAHA | IRA STANDARD DATED 04/01/99 | 19901 VAN AKEN BLVD APT 202 | | SHAKER HTS | OH | 44122-3628 |
| MS&CO C/F | PROSPERO M PAPASODERO | IRA ROLLOVER DATED 06/30/86 | 271 SEIDMAN PLACE | | FRANKLIN SQUARE | NY | 11010-3029 |
| MS&CO C/F | PRUDENCE W STONE | IRA STANDARD DATED 02/09/07 | 3422 CEDARBROOK LANE | | TOLEDO | OH | 43615-1603 |
| MS&CO C/F | PURITA V FERRER | IRA ROLLOVER DATED 06/10/08 | 3832 VISTA BLANCA | | SAN CLEMENTE | CA | 92672-4545 |
| MS&CO C/F | PURVIS DEAN JACKSON JR. | IRA STANDARD DATED 01/24/01 | 5360 NE 17TH AVE | | FT LAUDERDALE | FL | 33334-5831 |
| MS&CO C/F | PUSHPA AGARWAL | IRA STANDARD DATED 01/26/06 | 100 HIGHLAND AVENUE | | SALEM | MA | 01970-2702 |
| MS&CO C/F | PUTNAM M EBINGER | IRA STANDARD DATED 12/10/02 | 7306 MEADOW LANE | | CHEVY CHASE | MD | 20815-5010 |
| MS&CO C/F | R CLAYTON BROWN JR | IRA STD/ROLLOVER DTD 06/04/90 | 1908 W FERN STREET | | TAMPA | FL | 33604-6302 |
| MS&CO C/F | R DONALD DIXON | IRA ROLLOVER DATED 02/03/03 | 1501 W KEYSVILLE RD | | PLANT CITY | FL | 33567-3445 |
| MS&CO C/F | R HANSEN (DECD) E HANSEN (BENE) | IRA ROLLOVER DATED 06/29/92 | 220 S HAMLIN ST | | PARK RIDGE | IL | 60068-3861 |
| MS&CO C/F | R K LOOPER | IRA ROLLOVER DATED 10/08/07 | 147 SAINT ANDREWS DRIVE | | JACKSON | MS | 39211-2532 |
| MS&CO C/F | R L SANFORD JR | IRA STD/ROLLOVER DTD 10/09/85 | 4285 CHABAN DR | | CONCORD | CA | 94521-1228 |
| MS&CO C/F | R LAMEAU (DECD) M M TOPALIAN (BENE) | IRA STD/ROLLOVER DTD 03/05/86 | 14699 ASHTON DRIVE | | SHELBY TWP | MI | 48315-4905 |
| MS&CO C/F | R LAMEAU DECD D K ROBINSON (BENE) | IRA STD/ROLLOVER DTD 03/05/86 | 41529 GREENSPIRE DR | | CLINTON TWP | MI | 48038-5864 |
| MS&CO C/F | R N FINCH | IRA ROLLOVER DATED 08/22/89 | 9401 STONEBRIDGE | | COLLEGE STA | TX | 77845-9346 |
| MS&CO C/F | R WAYNE JACKSON | IRA ROLLOVER DATED 05/19/98 | 10522 ELMSWAY CT | | OAKTON | VA | 22124-1732 |
| MS&CO C/F | R WILLIAM ROSEBOROUGH | IRA STD/ROLLOVER DTD 08/30/85 | 748 EASTOVER CIRCLE | | DELAND | FL | 32724-2901 |
| MS&CO C/F | R. GEORGE HUBBARD | IRA STANDARD DATED 04/20/99 | 237 FALCON DR. | | NEWPORT NEWS | VA | 23606-1141 |
| MS&CO C/F | RACHEL SHEMESH | IRA STD SPOUSAL DTD 03/12/91 | 768 HOWARD COURT EAST | | ORADELL | NJ | 07649-2419 |
| MS&CO C/F | RAFAEL DUQUE | IRA SEP DATED 02/25/03 | 2532 WEST WARREN BLVD | | CHICAGO | IL | 60612-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RAFAEL FLORES | IRA ROLLOVER DATED 10/24/07 | 234 SAFARI DOWNS | | CHESTERFIELD | MI | 48047-3653 |
| MS&CO C/F | RAFAEL SAFFRA | IRA STANDARD DATED 04/21/08 | 8 COPPER BEACH LANE | | LAWRENCE | NY | 11559-2606 |
| MS&CO C/F | RAFAEL SUAREZ-JUNQUERA | IRA STANDARD DATED 12/20/06 | 2062 MAPELRIDGE | | ROCHESTER HLS | MI | 48309-2747 |
| MS&CO C/F | RAFFAELA L ROVEGNO | IRA ROLLOVER DATED 02/12/09 | 23 CUMMINGS AVE | | STAMFORD | CT | 06902-6001 |
| MS&CO C/F | RAHNA J BARTHELMESS | IRA ROLLOVER DATED 09/16/99 | 155 RANDALL DRIVE | | SUFFIELD | CT | 06078-1225 |
| MS&CO C/F | RAJKUMARI V ASRANI | IRA STANDARD DATED 03/06/00 | 1005 AVENIDA PRESIDIO | | SAN CLEMENTE | CA | 92672-2135 |
| MS&CO C/F | RALPH A ELLIS | IRA STANDARD DATED 10/21/98 | 5867 HWY 4 WEST | | BAKER | FL | 32531-8239 |
| MS&CO C/F | RALPH A LEAL | IRA STANDARD DATED 03/04/09 | PO BOX 454 | | GLENWOOD LANDING | NY | 11547-0454 |
| MS&CO C/F | RALPH BERKOWITZ | IRA STANDARD DATED 05/25/00 | 5 VERMONT DRIVE | | PARAMUS | NJ | 07652-2348 |
| MS&CO C/F | RALPH D'AMICO | IRA STANDARD DATED 05/23/08 | 5900 GREEN MEADOW DRIVE | | GREENSBORO | NC | 27410-2520 |
| MS&CO C/F | RALPH E FAIRBANKS | IRA STANDARD DATED 10/19/93 | 11022 EAST TWILIGHT CT | | SUN LAKES | AZ | 85248-7945 |
| MS&CO C/F | RALPH E FROST | IRA ROLLOVER DATED 09/10/90 | 20415 JAY CARROLL DRIVE | | SAUGUS | CA | 91350-1961 |
| MS&CO C/F | RALPH E KUHNLEY | IRA STD/ROLLOVER DTD 05/22/97 | 1636 PLANTATION WOODS WAY | | CHESAPEAKE | VA | 23320-0635 |
| MS&CO C/F | RALPH E KUHNLEY | ROTH SPOUSAL IRA DATED 04/01/99 | 1636 PLANTATION WOODS WAY | | CHESAPEAKE | VA | 23320-0635 |
| MS&CO C/F | RALPH E MITCHELL | IRA ROLLOVER DATED 06/28/93 | 410 MOSAIE ST | | SCOTTSBORO | AL | 35769 |
| MS&CO C/F | RALPH E SESTILI | IRA STANDARD DATED 04/29/08 | 4203 W 222ND STREET | | FAIRVIEW PARK | OH | 44126-1011 |
| MS&CO C/F | RALPH EDWARD ROLES | IRA ROLLOVER DATED 10/12/04 | 208 MARYLAND AVE | | EDGEWATER | MD | 21037-4905 |
| MS&CO C/F | RALPH F BRANDT | IRA ROLLOVER DATED 03/18/94 | 111 KNOXVIEW LANE | | MOORESVILLE | NC | 28117-7554 |
| MS&CO C/F | RALPH G ORISCELLO | IRA ROLLOVER DATED 09/26/01 | 1 SENECA ROAD | | CRANFORD | NJ | 07016-1523 |
| MS&CO C/F | RALPH J CARLINE | IRA ROLLOVER DATED 08/16/94 | 207 MULLINS ROAD | | NEW IBERIA | LA | 70563-3021 |
| MS&CO C/F | RALPH J DOMENICK | ROTH IRA DATED 01/20/05 | 2269 AUDUBON DR. | | ROCK HILL | SC | 29732-7819 |
| MS&CO C/F | RALPH J GOODELL | IRA ROLLOVER/SEP DTD 12/30/91 | 429 BELLMORE WAY | | PASADENA | CA | 91103-3203 |
| MS&CO C/F | RALPH KLIPSTINE | IRA ROLLOVER DATED 01/28/09 | 2950 S RIDGE RD | | GREEN BAY | WI | 54304-5518 |
| MS&CO C/F | RALPH L CONNER | IRA STANDARD DATED 02/22/02 | 7409 ROOKS DRIVE | | WESLEY CHAPEL | FL | 33545-3054 |
| MS&CO C/F | RALPH L MEYER | IRA STD/ROLLOVER DTD 02/04/85 | 1342 MIRANDY DRIVE | | SAINT LOUIS | MO | 63146-5470 |
| MS&CO C/F | RALPH LOVE | IRA ROLLOVER DATED 06/03/03 | 2049 VALOR COURT | | GLENVIEW | IL | 60026-8053 |
| MS&CO C/F | RALPH M DEBEVEC | IRA ROLLOVER DATED 06/14/84 | 1550 RORY LANE UNIT 138 | | SIMI VALLEY | CA | 93063-5571 |
| MS&CO C/F | RALPH R COOK | IRA ROLLOVER DATED 04/27/98 | 106 SAYBROOK COURT | | PEACHTREE CTY | GA | 30269-1345 |
| MS&CO C/F | RALPH R HANEY | IRA ROLLOVER DATED 06/29/94 | 20701 BEACH BLVD SPACE 256 | | HUNTINGTON BEACH | CA | 92648-4962 |
| MS&CO C/F | RALPH T MILLER | IRA STANDARD DATED 11/22/04 | 14156 84TH TERRACE N | | SEMINOLE | FL | 33776-2823 |
| MS&CO C/F | RALPH T SWAIN | IRA ROLLOVER DATED 05/28/02 | 112 DOVER DRIVE | | MOON TOWNSHIP | PA | 15108-1077 |
| MS&CO C/F | RALPH W TURNER | IRA ROLLOVER DATED 10/23/96 | 52 WEST CHESTNUT STREET | | FARMINGDALE | NY | 11735-3117 |
| MS&CO C/F | RALPH YOKELEY | IRA STANDARD DATED 01/04/82 | PO BOX 15652 | | WINSTON SALEM | NC | 27113-0652 |
| MS&CO C/F | RAM M DABADGHAV | IRA STD/ROLLOVER DTD 11/21/03 | 636 INDEPENDENCE | | WESTMONT | IL | 60559-1258 |
| MS&CO C/F | RAMAN PAREKH | SIMPLE IRA DATED 09/10/99 | 503 LEISURE DR | | STAFFORD | TX | 77477-5824 |
| MS&CO C/F | RANDALL J LEHRMAN | IRA SEP DATED 04/11/94 | 222 KRAMER STREET | | CANAL WINCHESTER | OH | 43110-2107 |
| MS&CO C/F | RANDALL L BONNELL | IRA ROLLOVER DATED 11/25/97 | 3381 W CANYON FLOWER TRAIL | | TUCSON | AZ | 85742-9376 |
| MS&CO C/F | RANDALL W PERKINS | IRA STD/ROLLOVER DTD 01/31/96 | 1012 PROSPECT DRIVE | | NORTHFIELD | MN | 55057-2945 |
| MS&CO C/F | RANDALL W SCHNEIDER | IRA STD/ROLLOVER DTD 10/23/00 | 406 LAKE COURT | | OSWEGO | IL | 60543-9825 |
| MS&CO C/F | RANDALL W SHARP | IRA STANDARD DATED 09/09/94 | 1945 TARBOLTON CIR | | FOLSOM | CA | 95630-6131 |
| MS&CO C/F | RANDEL D BRIGAN | IRA ROLLOVER DATED 11/24/03 | 3405 RIVERINA DR | | PENSACOLA | FL | 32514-8158 |
| MS&CO C/F | RANDOLPH C JAMESON | IRA STANDARD DATED 05/07/09 | 12025 S HONAH LEE CT | | PHOENIX | AZ | 85044-3452 |
| MS&CO C/F | RANDOLPH E PATTON | IRA STD/ROLLOVER DTD 06/21/00 | 15424 BANYONWOOD | | BATON ROUGE | LA | 70816-3068 |
| MS&CO C/F | RANDOLPH M GAISS | IRA STD/ROLLOVER DTD 12/30/02 | 1100 BRIGGS CHANEY ROAD | | SILVER SPRING | MD | 20905-5509 |
| MS&CO C/F | RANDY C THOMASON | IRA STANDARD DATED 01/07/85 | 350 N W 11TH GREEN PL | | BEND | OR | 97701-8332 |
| MS&CO C/F | RANDY J SCHWARTZ | IRA SEP DATED 07/17/06 | 16071 QUARTZ STREET | | WESTMINSTER | CA | 92683-7618 |
| MS&CO C/F | RANDY O'DAY TALIAFERRO | IRA ROLLOVER DATED 04/15/93 | 48551 NORTH VIEW DRIVE | | PALM DESERT | CA | 92260-6753 |
| MS&CO C/F | RANDY STEVEN CRUME | IRA ROLLOVER DATED 12/23/04 | 20525 S E 29TH STREET | | HARRAH | OK | 73045-6438 |
| MS&CO C/F | RANGASWAMY ASOKAN | IRA ROLLOVER DATED 06/30/04 | 1839 SE 22ND STREET | | OCALA | FL | 34471-5303 |
| MS&CO C/F | RANI ASRANI | IRA STANDARD DATED 05/19/03 | 1005 AVENIDA PRESIDIO | | SAN CLEMENTE | CA | 92672-2135 |
| MS&CO C/F | RAO H VEMPATY | IRA STD/ROLLOVER DTD 05/11/00 | 52 SHARON HEIGHTS | | FOREST HILLS | KY | 41527-8340 |
| MS&CO C/F | RAPHAEL K GRAVES | IRA ROLLOVER DATED 02/27/97 | 2470 EMORY LANE NE | | MARIETTA | GA | 30068-3016 |
| MS&CO C/F | RAQUEL SINGLETON | IRA STD/ROLLOVER DTD 03/17/04 | 1717 N W CRESCENT DR | | GRANTS PASS | OR | 97526-1129 |
| MS&CO C/F | RAUL CASILLAS | IRA STD/ROLLOVER DTD 03/07/01 | 7739 E. KNOLLWOOD DR | | ORANGE | CA | 92869-6510 |
| MS&CO C/F | RAUL JIMENEZ | IRA ROLLOVER DATED 01/26/96 | 509 PAULA DRIVE | | STROUDSBURG | PA | 18360-9113 |
| MS&CO C/F | RAUL MARTINEZ | IRA ROLLOVER DATED 12/13/02 | 8845 SW 10 TERRACE | | MIAMI | FL | 33174-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | RAVI C NAIDU | IRA STANDARD/SEP DTD 12/9/97 | 12080 HILLTOP | | LOS ALTOS HILLS | CA | 94024-6767 |
| MS&CO C/F | RAY BOB SMITH | IRA STANDARD DATED 04/15/09 | 2015 TOWN HILL DR | | HOUSTON | TX | 77062-4739 |
| MS&CO C/F | RAY D MORRIS | IRA ROLLOVER DATED 08/03/00 | 3649 LUTHER FOWLER RD | | PACE | FL | 32571-9301 |
| MS&CO C/F | RAY E GADBERRY | IRA ROLLOVER DATED 05/06/94 | 153 BEAUMONT COURT | | APPLE VALLEY | MN | 55124-7317 |
| MS&CO C/F | RAY FRAMBURG JR | IRA STD ROLLOVER DTD 1-1-82 | 300 BLACKSTONE | | LAGRANGE | IL | 60525-2106 |
| MS&CO C/F | RAY H MAPLES | IRA STANDARD DATED 04/25/06 | 4243 N SHARON AMITY RD | | CHARLOTTE | NC | 28205-4845 |
| MS&CO C/F | RAY JENSEN | IRA STANDARD DATED 04/17/00 | 390 VINEYARD LANE | | ROSEBURG | OR | 97471-9097 |
| MS&CO C/F | RAY L HALL | IRA STD/ROLLOVER DTD 06/13/90 | 5966 7TH AVE WEST | | BRADENTON | FL | 34209-3524 |
| MS&CO C/F | RAY WARLICK | IRA STANDARD DATED 07/08/08 | 808 ROCKDALE RD | | VALE | NC | 28168-9237 |
| MS&CO C/F | RAYFEN H BESHEARS | IRA STANDARD DATED 04/14/08 | 1752 RUSSET LANE | | SAN MARINO | CA | 91108-3022 |
| MS&CO C/F | RAYMOND A ALSWEET | IRA STANDARD/SEP DTD 12/10/02 | 727 ORANGE GROVE BLVD #3 | | PASADENA | CA | 91105-1726 |
| MS&CO C/F | RAYMOND A WHITE | IRA STANDARD DATED 08/03/95 | 7635 DALE DR | | PORT RICHEY | FL | 34668-1021 |
| MS&CO C/F | RAYMOND B COOPER | IRA STANDARD DATED 10/07/05 | 26 A.A. COOPER RD. | | MEIGS | GA | 31765-4512 |
| MS&CO C/F | RAYMOND BUSSETT | IRA ROLLOVER DATED 02/28/07 | 10256 AVENIDA MAGNIFICA | | SAN DIEGO | CA | 92131-1446 |
| MS&CO C/F | RAYMOND C CAMPBELL | IRA STANDARD/SEP DTD 8/9/84 | 6 COSTELLO CIRCLE | | STORRS | CT | 06268-2014 |
| MS&CO C/F | RAYMOND E MCCANN | IRA ROLLOVER DATED 12/17/08 | 19506 N 89TH DR | | PEORIA | AZ | 85382-8554 |
| MS&CO C/F | RAYMOND E MCCHESNEY III | IRA ROLLOVER DATED 01/16/01 | 1753 GRANADA DRIVE | | MARCO ISLAND | FL | 34145-6731 |
| MS&CO C/F | RAYMOND E NALLY | IRA STANDARD DATED 04/15/86 | 47 WILLOW BROOK WAY | | DELAWARE | OH | 43015-3818 |
| MS&CO C/F | RAYMOND F ANDERSON | IRA STD DTD 1/13/82 | 1217 SEMINOLE DRIVE | | INDIAN HARBOUR BEACH | FL | 32937 |
| MS&CO C/F | RAYMOND G AUWARTER | IRA ROLLOVER DATED 09/28/90 | 60148 DAVIE-GOVERNORS CLUB | | CHAPEL HILL | NC | 27517-8466 |
| MS&CO C/F | RAYMOND G GUSTAFSON | IRA STANDARD DATED 10/02/97 | 14165 TRUMPETER LANE | | LANSING | MI | 48906-9224 |
| MS&CO C/F | RAYMOND GATTUS | IRA STANDARD DATED 12/24/03 | 216 HAMILTON AVENUE | | MASSAPEQUA | NY | 11758-4006 |
| MS&CO C/F | RAYMOND J BEHRENDT | IRA ROLLOVER DATED 08/07/01 | 606 PARK AVENUE | | RIVER FOREST | IL | 60305-1715 |
| MS&CO C/F | RAYMOND J LOFLIN | IRA STANDARD DATED 02/16/06 | 3700 O'BRIANT PLACE | | GREENSBORO | NC | 27410-8264 |
| MS&CO C/F | RAYMOND KOLMAN | IRA STANDARD DATED 09/25/00 | 6202 CENTENNIAL STATION | | WARMINSTER | PA | 18974-5490 |
| MS&CO C/F | RAYMOND KONCHALSKI | IRA ROLLOVER DATED 07/05/05 | 65 CHURCH HILL ROAD | | CARMEL | NY | 10512-3042 |
| MS&CO C/F | RAYMOND L BELLI JR | SIMPLE IRA DATED 08/13/99 | 28 HARPER CANYON | | SALINAS | CA | 93908-9336 |
| MS&CO C/F | RAYMOND L CHATELAIN | IRA STANDARD DATED 10/21/99 | 202 VIRGINIA AVE | | WESTMONT | NJ | 08108-2621 |
| MS&CO C/F | RAYMOND L JONES | IRA ROLLOVER DATED 08/15/94 | 708 NE FOURTH ST | | GRESHAM | OR | 97030-7435 |
| MS&CO C/F | RAYMOND L SOLID JR | ROTH CONVERTED IRA DATED 02/20/98 | 687 N. 18TH STREET | | SAN JOSE | CA | 95112-3033 |
| MS&CO C/F | RAYMOND MCGRATTAN | IRA STANDARD DATED 02/27/07 | 4778 MANAYUNK AVE | | PHILADELPHIA | PA | 19128-4619 |
| MS&CO C/F | RAYMOND MOONEY | IRA SEP DATED 04/29/08 | 815 DARTMOOR | | WESTFIELD | NJ | 07090-3446 |
| MS&CO C/F | RAYMOND O HARDER | IRA STANDARD DATED 12/05/86 | 59 LEMON VIA | | ANAHEIM | CA | 92801-1031 |
| MS&CO C/F | RAYMOND O LUX | IRA STANDARD/SEP DTD 03/20/06 | 340 STATION CT | | ROSEVILLE | CA | 95747-8236 |
| MS&CO C/F | RAYMOND O LUX | ROTH IRA DATED 10/17/06 | 340 STATION CT | | ROSEVILLE | CA | 95747-8236 |
| MS&CO C/F | RAYMOND O TERRY | IRA STD/ROLLOVER DTD 11/09/92 | 1910 BURGOYNE COURT | | WINSTON SALEM | NC | 27107-3567 |
| MS&CO C/F | RAYMOND OLSEY | IRA ROLLOVER DATED 04/16/07 | 14119 CLIO RD | | CLIO | MI | 48420-8804 |
| MS&CO C/F | RAYMOND P GRIFFIN | IRA STANDARD DATED 04/20/90 | 5203 HUNTER RIDGE ROAD | | NEWPORT RICHEY | FL | 34655-5251 |
| MS&CO C/F | RAYMOND W BENNING JR | IRA STANDARD DATED 02/05/99 | P O BOX 91581 | | LOS ANGELES | CA | 90009-1581 |
| MS&CO C/F | RAYMOND W SHAMP | IRA STANDARD DATED 01/30/09 | 4240 ROSE CREEK ROAD | | ROSEVILLE | CA | 95747-8610 |
| MS&CO C/F | RAYMOND W TAYLOR | IRA STANDARD DATED 09/16/00 | 1053 SWIFT ST S | | SHAKOPEE | MN | 55379-2952 |
| MS&CO C/F | REBA P BRITTON | IRA ROLLOVER DTD 5/28/85 | 1011 FAIRWOOD DR | | COLUMBIA | SC | 29209-2161 |
| MS&CO C/F | REBECCA A KELLEY | IRA STANDARD/SEP DTD 11/23/92 | 2327 NE 115TH | | SEATTLE | WA | 98125-5257 |
| MS&CO C/F | REBECCA E BRUNETTA | ROTH IRA DATED 10/19/99 | 178 HAWKSWORTH RD | | GREENSBURG | PA | 15601-1530 |
| MS&CO C/F | REBECCA E MAHADY | IRA STANDARD DATED 03/12/07 | 124 HICKORY HILL | | LATROBE | PA | 15650-3781 |
| MS&CO C/F | REBECCA GORDON | IRA STD/ROLLOVER DTD 01/15/91 | 167 WESTHILL DRIVE | | CAMDEN WYO | DE | 19934-2383 |
| MS&CO C/F | REBECCA ISRAEL | IRA ROLLOVER DATED 01/31/08 | 597 HARDSCRABBLE ROAD | | MANSFIELD | PA | 16933-9109 |
| MS&CO C/F | REBECCA J CANUPP | IRA ROLLOVER DATED 01/12/00 | 1110 PERSIAN LANE | | SEBASTIAN | FL | 32958-5926 |
| MS&CO C/F | REBECCA JO NEWTON | IRA ROLLOVER DATED 03/13/91 | 104 QUAIL RIDGE DRIVE | | HOT SPRINGS | AR | 71901-7364 |
| MS&CO C/F | REBECCA KARST | IRA SEP DATED 10/30/87 | 6230 SW 44 ST | | MIAMI | FL | 33155-5165 |
| MS&CO C/F | REDA WALLNER | IRA ROLLOVER DATED 08/28/91 | 2401 PENNSYLVANIA AVENUE APT 10C-44 | | PHILADELPHIA | PA | 19130-3087 |
| MS&CO C/F | REGINA L HEUBERGER | IRA SEP DATED 11/25/92 | 119 N TEJON STREET | | COLORADO SPGS | CO | 80903-1405 |
| MS&CO C/F | REGINA L YOUNGER | IRA STANDARD DATED 04/09/08 | PO BOX 146 | | PRESCOTT | AZ | 86302-0146 |
| MS&CO C/F | REGINA M JOYCE | IRA ROLLOVER DATED 02/23/01 | 1 SPRING OAK DR | | NEWTOWN | PA | 18940-2528 |
| MS&CO C/F | REGINA POWELL | IRA ROLLOVER DATED 06/24/86 | 835 GRAND AVENUE | | PITTSBURGH | PA | 15212-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | REGINALD DAVIES | IRA STANDARD DATED 10/23/07 | | | UTICA | MI | 48317-5817 |
| MS&CO C/F | REID C STEVENSON | IRA STANDARD/SEP DTD 03/18/04 | 2250 CERVANTES DRIVE | | RNCHO CORDOVA | CA | 95670-4124 |
| MS&CO C/F | REID L CHAPMAN | IRA ROLLOVER DATED 06/03/08 | 1974 WEXFORD CT | | GASTONIA | NC | 28054-5800 |
| MS&CO C/F | REKHA P PATEL | IRA SEP DATED 08/22/01 | 1003 MOCKINGBIRD WAY | | SUGAR LAND | TX | 77478-3439 |
| MS&CO C/F | RELLI MILLER | IRA STANDARD DATED 02/28/05 | 7244 NORTH LOWELL AVENUE | | LINCOLNWOOD | IL | 60712-1924 |
| MS&CO C/F | REMI L WRONA | IRA ROLLOVER DATED 09/10/93 | 90 HIGHLAND AVE S BLD AIII UNIT 106 | | TARPON SPGS | FL | 34689-5361 |
| MS&CO C/F | REMINGTON KATON | IRA STD/ROLLOVER DTD 07/12/00 | 134 RENEE'S WAY | | GUILFORD | CT | 06437-1266 |
| MS&CO C/F | REMO A NARDI | IRA STD/ROLLOVER DTD 03/18/86 | 7873 RAMONA AVENUE | | RANCHO CUCAMONGA | CA | 91730-2825 |
| MS&CO C/F | REMO CASCONE | IRA ROLLOVER DATED 05/30/00 | 25 PRESCOTT AVENUE | | WHITE PLAINS | NY | 10606-3619 |
| MS&CO C/F | RENE M EGAMI | IRA ROLLOVER DATED 03/14/97 | 1259 MALEKO ST | | KAILUA | HI | 96734-4563 |
| MS&CO C/F | RENEE R ECKHAUS | IRA ROLLOVER DATED 01/07/88 | 400 ASCOT DR APT 1G | | PARK RIDGE | IL | 60068-3626 |
| MS&CO C/F | RETO W KAUFMANN | IRA ROLLOVER DATED 05/12/92 | 11653 MEDITERRANEAN CT | | RESTON | VA | 20190-3402 |
| MS&CO C/F | REX KERN | IRA STANDARD/SEP DTD 03/23/06 | 2816 AVENIDA DE AUTLAN | | CAMARILLO | CA | 93010-7471 |
| MS&CO C/F | REX R MCMILLAN | IRA ROLLOVER DATED 04/06/01 | 6432 VIA ARBOLES | | ANAHEIM | CA | 92807-4219 |
| MS&CO C/F | REYNALDO M SANTOS | IRA ROLLOVER DATED 01/08/01 | 319 OAK GLEN COURT | | MARTINEZ | CA | 94553-5461 |
| MS&CO C/F | RHODA LUBAS | IRA STANDARD DATED 08/04/05 | 223 LOOKOUT DR | | APOLLO BEACH | FL | 33572-2664 |
| MS&CO C/F | RHODA STAR | IRA STANDARD DATED 10/05/05 | 8566 CAMPANELLI BLVD NORTH | | PLANTATION | FL | 33322-5521 |
| MS&CO C/F | RHODA WOOTEN | IRA STANDARD DATED 05/02/06 | 1661 PINE ST APT 637 | | SAN FRANCISCO | CA | 94109-0419 |
| MS&CO C/F | RHONDA B HOLDERMAN | IRA ROLLOVER DATED 10/01/92 | 50 SANTA ANA LOOP | | PLACITAS | NM | 87043-9440 |
| MS&CO C/F | RHONDA L NOALL | IRA STANDARD DATED 12/15/08 | 1718 SANDPIPER DR | | YUBA CITY | CA | 95993-7158 |
| MS&CO C/F | RICAHRD SPIEGEL | IRA STANDARD/SEP DTD 12/10/04 | 423 55TH AVE | | ST PETE BCH | FL | 33706-2310 |
| MS&CO C/F | RICARDO O RABINOVICH | IRA ROLLOVER/SEP DTD 04/13/04 | 3933 CORBIN AVENUE | | TARZANA | CA | 91356-5618 |
| MS&CO C/F | RICH PAHLER | IRA STANDARD DATED 10/04/07 | 3975 ARGONAUT AVENUE | | ROCKLIN | CA | 95677-1612 |
| MS&CO C/F | RICHARD A BARR | IRA ROLLOVER DATED 11/23/92 | 1251 HARRIGAN ROAD | | EL CENTRO | CA | 92243-9592 |
| MS&CO C/F | RICHARD A CARLSON | IRA ROLLOVER DATED 05/28/97 | 3410 NORTH 150TH DRIVE | | GOODYEAR | AZ | 85395-8664 |
| MS&CO C/F | RICHARD A CONSTABLE | IRA STANDARD DATED 06/08/06 | P.O. BOX 93 | | GRADYVILLE | PA | 19039-0093 |
| MS&CO C/F | RICHARD A EDELMAN | IRA ROLLOVER DATED 02/23/87 | 2775 MOSSY OAK DRIVE | | DANVILLE | CA | 94506-2123 |
| MS&CO C/F | RICHARD A FULLER DECEASED | IRA STANDARD DATED 08/28/07 | 7235 BELLEVIEW DRIVE | | SCHENECTADY | NY | 12303-5015 |
| MS&CO C/F | RICHARD A GALANTE SR | IRA ROLLOVER DATED 01/23/90 | 1072 S EDSON | | LOMBARD | IL | 60148-3818 |
| MS&CO C/F | RICHARD A GRUBER | IRA ROLLOVER DATED 04/17/01 | 137 GARY DRIVE | | SEWICKLEY | PA | 15143-9549 |
| MS&CO C/F | RICHARD A HARMON | IRA ROLLOVER DATED 12/15/05 | PO BOX 660 | | BOSWELL | OK | 74727-0660 |
| MS&CO C/F | RICHARD A JOHNSON | IRA STANDARD DATED 02/15/02 | PO BOX 1219 | | MOUNTAIN HOME | AR | 72654-1219 |
| MS&CO C/F | RICHARD A KLEIN | IRA ROLLOVER DATED 08/23/99 | 1141 OLD FENCE ROAD | | ADDISON | IL | 60101-1133 |
| MS&CO C/F | RICHARD A MARHOLD | IRA ROLLOVER DATED 10/09/91 | 34 WASHINGTON STREET | | CLARK | NJ | 07066-3223 |
| MS&CO C/F | RICHARD A MATCZAK | IRA STD/ROLLOVER DTD 11/01/06 | 1067 BRIGHT STREAM WAY | | WEBSTER | NY | 14580-8747 |
| MS&CO C/F | RICHARD A RAULS | IRA ROLLOVER DATED 08/01/00 | 1213 KAELEKU ST | | HONOLULU | HI | 96825-3005 |
| MS&CO C/F | RICHARD A ROHRBACH | IRA STD/ROLLOVER DTD 01/20/95 | 530 E CONESTOGA STREET | | NEW HOLLAND | PA | 17557-1429 |
| MS&CO C/F | RICHARD A WEINSTEIN | IRA STANDARD DATED 03/01/83 | 5 HEMLOCK LANE | | NEW BRUNSWICK | NJ | 08902-1309 |
| MS&CO C/F | RICHARD A WIER | IRA STANDARD DATED 01/28/83 | 230 E DELAWARE PLACE | | CHICAGO | IL | 60611-5763 |
| MS&CO C/F | RICHARD ABOIA | IRA STANDARD DATED 02/10/82 | 7 DAVIS AVE | | RANDOLPH | NJ | 07869-1064 |
| MS&CO C/F | RICHARD B MALONE | IRA ROLLOVER DATED 02/10/82 | 1201 POITRAS DR | | VERO BEACH | FL | 32963-2375 |
| MS&CO C/F | RICHARD B SAGE | IRA ROLLOVER DATED 11/07/01 | 604 HUDNALL COURT | | KELLER | TX | 76248-8419 |
| MS&CO C/F | RICHARD B SMITH | IRA ROLLOVER DATED 06/11/90 | 67260 GARBINO ROAD | | CATHEDRAL CTY | CA | 92234-3478 |
| MS&CO C/F | RICHARD B TRECHAK | IRA ROLLOVER DATED 01/15/08 | 1018 BUCKINGHAM DRIVE | | ALLENTOWN | PA | 18103-9785 |
| MS&CO C/F | RICHARD B VAUGHAN | IRA ROLLOVER DATED 11/13/96 | PO BOX 11 | | ARARAT | NC | 27007-0011 |
| MS&CO C/F | RICHARD BACON | IRA STANDARD DATED 07/21/93 | 76446 SWEET PEA WAY | | PALM DESERT | CA | 92211-5083 |
| MS&CO C/F | RICHARD BARTLETT | IRA STANDARD/SEP DTD 04/12/96 | 27 WARFORD TERRACE | | ORINDA | CA | 94563-2811 |
| MS&CO C/F | RICHARD BASS | IRA STD/ROLLOVER DTD 04/07/08 | 617 WEST END AVENUE APT 6A | | NEW YORK | NY | 10024-1607 |
| MS&CO C/F | RICHARD BAUER | IRA STANDARD DATED 07/19/99 | 4974 INDIAN RIDGE DRIVE | | AURORA | IN | 47001-7714 |
| MS&CO C/F | RICHARD BERTOCCI | IRA STANDARD DATED 01/13/03 | 9 MIDLAND GARDENS APT 2A | | BRONXVILLE | NY | 10708-4704 |
| MS&CO C/F | RICHARD BRENNAN | IRA STANDARD DATED 06/30/05 | 9 RED OAK DR | | HAMBURG | NJ | 07419-1222 |
| MS&CO C/F | RICHARD BURGER | IRA ROLLOVER DATED 09/27/07 | 1123 FAIRVIEW AVENUE | | LOMBARD | IL | 60148-4037 |
| MS&CO C/F | RICHARD BURNES JR. | IRA ROLLOVER DATED 10/24/05 | 1000 WINTER ST STE 3300 | | WALTHAM | MA | 02451-1230 |
| MS&CO C/F | RICHARD C ANAYA | IRA ROLLOVER DATED 03/15/99 | 9395 HARRITT RD., SPACE 141 | | LAKESIDE | CA | 92040-3531 |
| MS&CO C/F | RICHARD C BAUCH | IRA ROLLOVER DATED 05/04/01 | 2019 LOOMIS STREET | | LACROSSE | WI | 54603-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RICHARD C CHAMBERLIN | ROTH IRA DATED 12/24/02 | 6 ROBERT TOWNE RD | | WEST HAVEN | CT | 06516-1217 |
| MS&CO C/F | RICHARD C GRAY | IRA STANDARD DATED 09/01/00 | 103 KINGSTOWN CIRCLE | | TRUSSVILLE | AL | 35173-1942 |
| MS&CO C/F | RICHARD C KOTZUM | IRA STANDARD DATED 11/14/08 | 228 OBERLE AVENUE | | BALTIMORE | MD | 21221-4702 |
| MS&CO C/F | RICHARD C KOWALSKE | IRA STD/ROLLOVER DTD 11/06/06 | 8126 HYANNIS CT. | | CANTON | MI | 48187-8208 |
| MS&CO C/F | RICHARD C KRAUS | IRA ROLLOVER DATED 03/16/98 | 4325 AZTEC WAY | | OKEMOS | MI | 48864-5209 |
| MS&CO C/F | RICHARD C MATTHEWS | IRA STANDARD DATED 01/22/87 | 9510 134TH WAY N | | SEMINOLE | FL | 33776-1438 |
| MS&CO C/F | RICHARD C OPPELT | IRA ROLLOVER DATED 02/27/91 | 1392 BRAXFORD COURT | | LAWRENCEVILLE | GA | 30044-6177 |
| MS&CO C/F | RICHARD C PATTON | IRA ROLLOVER DATED 04/06/90 | 73 NELMAR DRIVE | | PAINESVILLE | OH | 44077-5337 |
| MS&CO C/F | RICHARD C SHARP | IRA STANDARD DATED 08/09/07 | 74 CAMP CREEK ROAD SOUTH | | PANAMA CITY | FL | 32413-7037 |
| MS&CO C/F | RICHARD C STURTEVANT | IRA STANDARD DATED 07/31/97 | 102 HOLIDAY DRIVE | | WEST WAREHAM | MA | 02576-1244 |
| MS&CO C/F | RICHARD C WARNKE | IRA STD/ROLLOVER DTD 09/10/84 | 1030 OLYMPIC COURT | | GREENSBORO | GA | 30642-5448 |
| MS&CO C/F | RICHARD C WHEELER | IRA ROLLOVER DATED 05/18/99 | 611 S TAMPICO | | TUCSON | AZ | 85711-4671 |
| MS&CO C/F | RICHARD C WHITFORD | IRA STD ROLLOVER DATED 3-15-83 | 2897 TANGLEWOOD DRIVE | | KIMBALL | MI | 48074-1536 |
| MS&CO C/F | RICHARD CARL SMUKLER | IRA STANDARD DATED 08/23/06 | 6402 NW 32 TER | | BOCA RATON | FL | 33496-3330 |
| MS&CO C/F | RICHARD CEPEDA | IRA ROLLOVER DATED 10/05/04 | 200 CREEKSIDE CT | | IRVING | TX | 75063-5718 |
| MS&CO C/F | RICHARD CLOSE | IRA ROLLOVER DATED 01/02/04 | 13179 DONDERO ROAD | | SONORA | CA | 95370-8511 |
| MS&CO C/F | RICHARD COHEN | IRA STANDARD DATED 10/25/07 | 4046 TOWNSHIP LINE ROAD | | COLLEGEVILLE | PA | 19426-3045 |
| MS&CO C/F | RICHARD D ALEXANDER | IRA STD/ROLLOVER DTD 11/21/04 | 12 LORRAINE TERRACE | | MARBLEHEAD | MA | 01945-1334 |
| MS&CO C/F | RICHARD D BRODY | IRA STD/ROLLOVER DTD 07/05/01 | 15 NOLAN DRIVE | | CLARKSBURG | NJ | 08510-9416 |
| MS&CO C/F | RICHARD D RUSSELL | IRA ROLLOVER DATED 08/21/01 | 492-2 RIVER BLUFF DRIVE | | SHALLOTTE | NC | 28470-5892 |
| MS&CO C/F | RICHARD D STEEL | IRA STANDARD/SEP DTD 09/07/01 | 440 S BROAD ST UNIT 2206 | | PHILADELPHIA | PA | 19146-4916 |
| MS&CO C/F | RICHARD DEBOER | IRA ROLLOVER DATED 05/23/06 | 20 JON DRIVE | | BARNEGAT | NJ | 08005-8101 |
| MS&CO C/F | RICHARD DIBATTISTA | IRA STANDARD DATED 05/02/08 | 1809 TANO LANE | | MT PROSPECT | IL | 60056-1719 |
| MS&CO C/F | RICHARD DUSKIN | ROTH CONVERTED IRA DATED 12/17/98 | 2200 IMPERIAL POINT DR | | FT LAUDERDALE | FL | 33308-2212 |
| MS&CO C/F | RICHARD E DYER | IRA SEP DATED 04/16/01 | 872 CONNEMARA CIRCLE | | VENICE | FL | 34292-2260 |
| MS&CO C/F | RICHARD E GREY | IRA SEP DATED 01/16/01 | 409 CAMINO DEL RIO SOUTH STE 303 | | SAN DIEGO | CA | 92108-3507 |
| MS&CO C/F | RICHARD E HENDERSON | IRA STANDARD DATED 04/24/01 | 16300 SILVER PARKWAY APT 301 | | FENTON | MI | 48430-4422 |
| MS&CO C/F | RICHARD E REEVE | IRA ROLLOVER DATED 11/15/07 | 1720 WAYNE AVE | | S PASADENA | CA | 91030-4935 |
| MS&CO C/F | RICHARD E TROXIL | IRA ROLLOVER DATED 03/08/00 | 81394 GOLDEN POPPY WAY | | LA QUINTA | CA | 92253-8239 |
| MS&CO C/F | RICHARD EBERT | IRA STANDARD DATED 04/12/01 | 10345 MICANOPY ST | | NEW PORT RICHEY | FL | 34655-2159 |
| MS&CO C/F | RICHARD EDWARD PILE JR | IRA ROLLOVER DATED 01/14/94 | 236 VALLEY GLEN LANE | | MARTINEZ | CA | 94553-5872 |
| MS&CO C/F | RICHARD F CORTESE | IRA ROLLOVER DATED 08/08/02 | PO BOX 4122 | | CARMEL | CA | 93921-4122 |
| MS&CO C/F | RICHARD F GROSSMAN | IRA STD/ROLLOVER DTD 02/26/03 | 1013 ORIENTE AVE | | WILMINGTON | DE | 19807-2260 |
| MS&CO C/F | RICHARD F HEMSEN | IRA STD/ROLLOVER DTD 01/23/04 | 9115 19TH DRIVE NW | | BRAADENTON | FL | 34209-8140 |
| MS&CO C/F | RICHARD F OLENSKI | IRA STANDARD/SEP DTD 04/06/00 | 53820 ODILON | | SHELBY TWP | MI | 48316-1737 |
| MS&CO C/F | RICHARD F RAEBEL | IRA ROLLOVER DATED 04/19/94 | 4229 ADMIRAL DR | | ATLANTA | GA | 30341-1560 |
| MS&CO C/F | RICHARD F WACHT | IRA ROLLOVER DATED 10/03/97 | 803 E MAIN ST | | HOGANSVILLE | GA | 30230-1510 |
| MS&CO C/F | RICHARD FEINSTEIN | IRA STANDARD DATED 02/09/09 | 226 SKILLMAN AVENUE | | OCEANSIDE | NY | 11572-4524 |
| MS&CO C/F | RICHARD FINDLAY | IRA STANDARD DATED 04/14/93 | 8565 TERRACE DRIVE | | SANDY | UT | 84093-1075 |
| MS&CO C/F | RICHARD G BROWN | IRA ROLLOVER DATED 10/14/93 | 3 TEAKWOOD LANE | | BARRINGTON | RI | 02806-3216 |
| MS&CO C/F | RICHARD G ERWIN | IRA ROLLOVER DATED 03/07/94 | 51 GRASSLAND COURT | | DANVILLE | CA | 94526-4436 |
| MS&CO C/F | RICHARD G HOLDERLE | IRA STANDARD DATED 12/11/03 | 4667 ELLERY DR | | COLUMBUS | OH | 43227-2541 |
| MS&CO C/F | RICHARD G JAMES | IRA STD/ROLLOVER DTD 06/06/01 | 612 S PARK AVE | | AUDUBON | PA | 19403-1960 |
| MS&CO C/F | RICHARD GARTNER | IRA SEP DATED 12/22/04 | 2509 CANADA BLVD | | GLENDALE | CA | 91208-2028 |
| MS&CO C/F | RICHARD GEISSEL | IRA ROLLOVER DATED 04/17/90 | 11507 CRABBET PARK DRIVE | | BAKERSFIELD | CA | 93311-9231 |
| MS&CO C/F | RICHARD GIANNOTTI | IRA STD/ROLLOVER DTD 10/24/00 | 16107 RIDGEWOODS CREST CT | | GLENCOE | MO | 63038-2307 |
| MS&CO C/F | RICHARD GIBSON | IRA STD/ROLLOVER DTD 11/16/82 | 75 LAGRANGE ST | | RARITAN | NJ | 08869-1906 |
| MS&CO C/F | RICHARD GILMORE | IRA ROLLOVER DATED 03/09/09 | 2116 WEMBLEY PLACE | | ROCKFORD | IL | 61114-8409 |
| MS&CO C/F | RICHARD GOLLIN | SIMPLE IRA DATED 10/01/98 | 22228 MARTELLA AVE | | BOCA RATON | FL | 33433-4619 |
| MS&CO C/F | RICHARD H ABERLE | IRA ROLLOVER DATED 09/10/90 | 1125 BEL AIR DR | | SANTA BARBARA | CA | 93105-4643 |
| MS&CO C/F | RICHARD H BRUNKE | IRA ROLLOVER DATED 07/28/00 | 2730 VERCOE AVENUE | | WAUKEGAN | IL | 60087-2817 |
| MS&CO C/F | RICHARD H CARL | IRA STANDARD DATED 06/29/06 | 2528 PRESTONWOOD | | PLANO | TX | 75093-8891 |
| MS&CO C/F | RICHARD H ELLENBERGER | IRA ROLLOVER DATED 03/13/86 | BOX 376 100 SMYERS STREET | | BIG RUN | PA | 15715-0376 |
| MS&CO C/F | RICHARD H GUTH | IRA STD SPOUSAL DTD 01/30/85 | 24861 TULIP AVE | | LOMA LINDA | CA | 92354-3405 |
| MS&CO C/F | RICHARD H LINDGREN | IRA STANDARD DATED 08/23/06 | 25 EAST END AVE | | NEW YORK | NY | 10028-7052 |
| MS&CO C/F | RICHARD H POTTER | IRA STANDARD DATED 11/20/07 | 262 SPRINGFIELD AVENUE | | HASBROUCK HTS | NJ | 07604-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RICHARD H PRINCE | IRA ROLLOVER DATED 03/14/02 | C/O GIRARD WOOD PO BOX 866 | | BOYLSTON | MA | 01505-0866 |
| MS&CO C/F | RICHARD H SMITH | IRA ROLLOVER DATED 10/14/98 | 279 PETERSON RD | | N MUSKEGON | MI | 49445-2488 |
| MS&CO C/F | RICHARD H SMITH | IRA STANDARD DATED 02/22/07 | 197 HIGHBERGER DRIVE | | HERMINIE | PA | 15637-1735 |
| MS&CO C/F | RICHARD H VANGELDER | IRA ROLLOVER DATED 12/27/96 | 8895 VIA TUSCANY DRIVE | | BOYNTON BEACH | FL | 33472-7146 |
| MS&CO C/F | RICHARD HESS | IRA STANDARD DATED 11/02/06 | 4813 CHURCHILL AVE | | LAS VEGAS | NV | 89107-2701 |
| MS&CO C/F | RICHARD HLINKO | IRA STANDARD DATED 04/11/02 | 412 BLUE JAY COURT | | BEDFORD | TX | 76021-3201 |
| MS&CO C/F | RICHARD J BARRETT | IRA ROLLOVER DATED 04/23/86 | 241 NORTH VINE # 204 EAST TOWER | | SALT LAKE CTY | UT | 84103-1962 |
| MS&CO C/F | RICHARD J BITHELL | IRA ROLLOVER DATED 04/16/91 | P O BOX 31547 | | CHARLOTTE | NC | 28231-1547 |
| MS&CO C/F | RICHARD J GASPARINI | IRA STD/ROLLOVER DTD 04/09/84 | 1345 RIMER DRIVE | | MORAGA | CA | 94556-2551 |
| MS&CO C/F | RICHARD J HUSS | IRA STANDARD DATED 03/29/89 | 2181 SANTA PAULA DR | | DUNEDIN | FL | 34698-2926 |
| MS&CO C/F | RICHARD J KIPPER DEC'D | IRA STD/ROLLOVER DTD 11/16/88 | 12 KAU ST | | KULA | HI | 96790-8511 |
| MS&CO C/F | RICHARD J O'CONNOR JR. | IRA ROLLOVER DATED 04/11/00 | 545 BUFFALO COURT | | LIVINGSTON | TX | 77351-6410 |
| MS&CO C/F | RICHARD J SAND | IRA ROLLOVER DATED 12/06/96 | 16605 DELIA AVE | | TORRANCE | CA | 90504-1710 |
| MS&CO C/F | RICHARD J SWITZ | ROTH CONVERTED IRA DATED 09/02/05 | 1209 EAST MAPLE AVE | | EL SEGUNDO | CA | 90245-3259 |
| MS&CO C/F | RICHARD JOHNSON | IRA STD/ROLLOVER DTD 02/14/05 | 561 CHANDLER STREET | | WORCESTER | MA | 01602-1730 |
| MS&CO C/F | RICHARD JOSEPH VOYTOWICH | IRA ROLLOVER DATED 11/18/96 | 11683 GRAYFIELD | | REDFORD | MI | 48239-1453 |
| MS&CO C/F | RICHARD K REULING | IRA ROLLOVER DATED 03/11/88 | 1971 VIA DEL PICAMADEROS | | GREEN VALLEY | AZ | 85622-5413 |
| MS&CO C/F | RICHARD K TAYLOR | IRA STANDARD DATED 05/21/08 | 22 MERRYHILL LANE | | PITTSFORD | NY | 14534-1880 |
| MS&CO C/F | RICHARD K TOMLINSON | IRA STANDARD DATED 09/26/97 | 4412 JEANNE STREET | | VIRGINIA BCH | VA | 23462-3143 |
| MS&CO C/F | RICHARD KAPLAN | IRA STANDARD DATED 08/08/06 | 92 OLD FORGE ROAD | | CARMEL | NY | 10512-3411 |
| MS&CO C/F | RICHARD KLUMBACH | IRA STANDARD DATED 12/02/08 | 256 ASHWORTH AVE | | STATEN ISLAND | NY | 10314-4979 |
| MS&CO C/F | RICHARD KREITZMAN | IRA STANDARD DATED 03/14/94 | 14310 STRATHMORE LANE BLDG 4 | | DELRAY BEACH | FL | 33446-3023 |
| MS&CO C/F | RICHARD L ANDERSON | IRA STANDARD DATED 03/07/06 | 2000 EMIGRATION CANYON | | SALT LAKE CTY | UT | 84108-1515 |
| MS&CO C/F | RICHARD L ARNOLD | IRA STD/ROLLOVER DTD 05/05/99 | 14333 W ARZON WAY | | SUN CITY WEST | AZ | 85375-2886 |
| MS&CO C/F | RICHARD L BERNARD | IRA SEP DATED 03/25/03 | 22541 MAURICE COURT | | LAKE FOREST | CA | 92630-5534 |
| MS&CO C/F | RICHARD L DEWALT | IRA STANDARD DATED 02/24/00 | 1304 SYCAMORE AVE | | EASTON | PA | 18040-8102 |
| MS&CO C/F | RICHARD L MEAD | IRA STD/ROLLOVER DTD 11/06/03 | 206 EDGEWOOD | | PALATINE | IL | 60067-7518 |
| MS&CO C/F | RICHARD L MERRILL | IRA ROLLOVER DATED 07/17/03 | 2256 S HAMMOND LAKE DR | | WEST BLOOMFIELD | MI | 48324-1819 |
| MS&CO C/F | RICHARD L PAGE | IRA STD/ROLLOVER DTD 11/09/92 | 11126 N GUAVA DR | | ORO VALLEY | AZ | 85737-6504 |
| MS&CO C/F | RICHARD L PITTENGER | IRA ROLLOVER DATED 07/17/02 | 2111 GRANGE HALL RD | | FENTON | MI | 48430-1629 |
| MS&CO C/F | RICHARD L TIMS | IRA ROLLOVER DATED 04/16/92 | 2958 MCGAHA | | WICHITA FALLS | TX | 76308-4108 |
| MS&CO C/F | RICHARD L VALLE | IRA STANDARD DATED 05/19/92 | 237 BRAYHILL CT | | CHESTERFIELD | MO | 63017-2302 |
| MS&CO C/F | RICHARD L VAN ARSDALE | IRA ROLLOVER DATED 03/02/94 | 1 LAUREL DRIVE | | HILLSBOROUGH | NJ | 08844-4506 |
| MS&CO C/F | RICHARD L. SENG | IRA ROLLOVER DATED 10/20/99 | 8892 E. LAKE DRIVE | | HESPERIA | MI | 49421-9380 |
| MS&CO C/F | RICHARD LANDAU | IRA STD/ROLLOVER DTD 10/21/03 | 13705 ASHTON WOODS CIR | | AUSTIN | TX | 78727-3011 |
| MS&CO C/F | RICHARD M DERUSHIA | IRA STANDARD DATED 03/25/97 | PO BOX 357 | | MADRID | NY | 13660 |
| MS&CO C/F | RICHARD M GULBRANDSEN | IRA ROLLOVER DATED 09/16/02 | 837 RED BARN LANE | | ELGIN | IL | 60124-6552 |
| MS&CO C/F | RICHARD M HIBBARD | IRA STD/ROLLOVER DTD 06/11/03 | 1876 FOREST VIEW DRIVE | | PRESCOTT | AZ | 86305-5113 |
| MS&CO C/F | RICHARD M KNOLL | IRA ROLLOVER DATED 09/04/85 | 13139 SEVILLE | | SUN CITY WEST | AZ | 85375-2503 |
| MS&CO C/F | RICHARD M NAZARETH | IRA STANDARD DATED 10/25/06 | 6633 SW 64TH CT | | SOUTH MIAMI | FL | 33143-3205 |
| MS&CO C/F | RICHARD M OFTEDAL | IRA STANDARD DATED 04/11/02 | 7609 90TH ST NE | | MONTICELLO | MN | 55362-2908 |
| MS&CO C/F | RICHARD M STROM | IRA ROLLOVER DATED 10/06/08 | 7405 SE 34TH AVE | | PORTLAND | OR | 97202-8309 |
| MS&CO C/F | RICHARD M TODD | IRA STANDARD DATED 08/29/97 | PO BOX 3945 | | RENO | NV | 89505-3945 |
| MS&CO C/F | RICHARD MARRERO | IRA ROLLOVER DATED 03/26/04 | 7343 PEPPER PIKE DR | | MIAMI | FL | 33015-2226 |
| MS&CO C/F | RICHARD MAURICE ROBERTS | IRA STD/ROLLOVER DTD 04/13/93 | 1411 WESTRIDGE ROAD | | GREENSBORO | NC | 27410-2946 |
| MS&CO C/F | RICHARD MCCOY | IRA STANDARD DATED 12/26/95 | 9 GREENBRIAR LANE | | MONTVALE | NJ | 07645-1322 |
| MS&CO C/F | RICHARD MORABITO | IRA ROLLOVER DATED 04/10/07 | 15 CARDINAL AVENUE | | EDISON | NJ | 08820-2765 |
| MS&CO C/F | RICHARD N AUGUSTINE | IRA STANDARD DATED 10/11/04 | 815 DORCHESTER AVENUE | | PITTSBURGH | PA | 15226-2115 |
| MS&CO C/F | RICHARD N BOUCHER | IRA ROLLOVER DATED 02/26/82 | 2742 MERRIE OAKS ROAD | | WINTER PARK | FL | 32792-3528 |
| MS&CO C/F | RICHARD NEILSSIEN | IRA STANDARD DATED 03/20/00 | 3581 MARIN DRIVE | | IRVINE | CA | 92606-1710 |
| MS&CO C/F | RICHARD O PIKE | IRA STD SPOUSAL DTD 04/09/85 | 10601 GOLDEN GATE RD | | STONE HARBOR | NJ | 08247-1251 |
| MS&CO C/F | RICHARD OSSOWSKI | IRA ROLLOVER DATED 07/06/07 | 72-12 HARROW STREET | | FOREST HILLS | NY | 11375-5923 |
| MS&CO C/F | RICHARD P CANCELMO | IRA ROLLOVER DATED 09/21/95 | 2 HIRIDGE ROAD | | RADNOR | PA | 19087-3706 |
| MS&CO C/F | RICHARD P CLEYS | IRA STD/ROLLOVER DTD 07/10/01 | 2 PETERS CREEK CT | | SIMPSONVILLE | SC | 29681-4897 |
| MS&CO C/F | RICHARD P MALBURG | IRA STANDARD DATED 05/13/83 | 6060 GERMAN RD | | EMMAUS | PA | 18049-9576 |
| MS&CO C/F | RICHARD PRINGLE | IRA STANDARD DATED 02/27/08 | 20860 WALTON | | ST CLAIR SHORES | MI | 48081-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | RICHARD R BRADSHAW | IRA ROLLOVER DATED 11/22/07 | 8889 LINDLEY AVE | | NORTHRIDGE | CA | 91325-2005 |
| MS&CO C/F | RICHARD R HOLST | IRA ROLLOVER DATED 04/20/95 | 26511 VIA CONCHITA | | MISSION VIEJO | CA | 92691-1947 |
| MS&CO C/F | RICHARD R KANE | IRA STANDARD DATED 08/04/08 | 7854 S ALGONGUIAN WAY | | AURORA | CO | 80016-7041 |
| MS&CO C/F | RICHARD R KENYON | IRA STD DTD 1/4/82 | 17781 CRESTMOOR LANE | | HUNTINGTON BEACH | CA | 92649-4808 |
| MS&CO C/F | RICHARD R WIBLE | IRA ROLLOVER DATED 11/17/97 | 4567 S MAPLEWOOD ST | | TERRE HAUTE | IN | 47802-4533 |
| MS&CO C/F | RICHARD ROWDEN | IRA STANDARD/SEP DTD 04/14/04 | 800 CORWIN ROAD | | ROCHESTER | NY | 14610-2136 |
| MS&CO C/F | RICHARD RZACA | IRA ROLLOVER DATED 08/14/97 | 766 SOUTH BARFIELD DRIVE | | MARCO ISLAND | FL | 34145-5952 |
| MS&CO C/F | RICHARD S BAILEY | IRA STD/ROLLOVER DTD 10/23/86 | 2770 PLEASANT HILL RD., APT 311 | | PLEASANT HILL | CA | 94523-2047 |
| MS&CO C/F | RICHARD S GUTOF | IRA ROLLOVER/SEP DTD 10/25/01 | 4010 ARBOR LN APT 202 | | NORTHFIELD | IL | 60093-3362 |
| MS&CO C/F | RICHARD S SAARI | IRA STANDARD DATED 06/25/02 | 4516 RUSHMORE LOOP | | BEVERLY HILLS | FL | 34465-3124 |
| MS&CO C/F | RICHARD S SILVER | IRA STD/ROLLOVER DTD 03/10/87 | 11448 KINGSLAND ST | | LOS ANGELES | CA | 90066-1328 |
| MS&CO C/F | RICHARD SCHAEFER | IRA STANDARD DATED 12/03/99 | 13165 LEE CT | | ELM GROVE | WI | 53122-1449 |
| MS&CO C/F | RICHARD T CUMMINGS JR | IRA STD/ROLLOVER DTD 01/24/90 | 2436 REDDING ROAD | | FAIRFIELD | CT | 06824-1747 |
| MS&CO C/F | RICHARD T JONES | IRA ROLLOVER DATED 01/15/08 | 18760 CYPRESS ROAD | | FORT BRAGG | CA | 95437-8264 |
| MS&CO C/F | RICHARD T MCCUE | SALARY REDUCTION/SEP DATED 09/11/07 | 4 STONEHEDGE DRIVE | | GLENMOORE | PA | 19343-8905 |
| MS&CO C/F | RICHARD T ROBERTSON | IRA ROLLOVER DATED 03/24/09 | P.O. BOX 208 | | WASHOUGAL | WA | 98671-0208 |
| MS&CO C/F | RICHARD T RUMBLE | IRA STD/ROLLOVER DTD 12/24/84 | 3599 LEE CIR | | PRESCOTT | AZ | 86301 |
| MS&CO C/F | RICHARD TODD | IRA STANDARD/SEP DTD 04/10/01 | PO BOX 3945 | | RENO | NV | 89505-3945 |
| MS&CO C/F | RICHARD V BANDY | IRA STANDARD DATED 03/24/93 | 3238 ARIZONA AVE | | FLINT | MI | 48506-2551 |
| MS&CO C/F | RICHARD W BECKER | IRA ROLLOVER DATED 01/04/00 | 1299 N HUNTINGTON LANE | | ROCKLEDGE | FL | 32955-2608 |
| MS&CO C/F | RICHARD W DENEKAMP | IRA ROLLOVER DATED 10/26/82 | 200 COTTAGE RD | | WYCKOFF | NJ | 07481-2507 |
| MS&CO C/F | RICHARD W LANGLIE | IRA ROLLOVER DATED 12/19/97 | 23117 CONDE DR | | VALENCIA | CA | 91354-2310 |
| MS&CO C/F | RICHARD W MILLARD | IRA STANDARD DATED 08/22/07 | 5 HIGHLAND HEIGHTS | | ROCHESTER | NY | 14618-1115 |
| MS&CO C/F | RICHARD W MOST | IRA SEP DATED 05/10/06 | 10 OLD JACKSON AVE | | HASTING HUDSON | NY | 10706-3203 |
| MS&CO C/F | RICHARD W NELSON | IRA STANDARD DATED 10/22/90 | 8654 N BLACKTHORN AVE | | CRYSTAL RIVER | FL | 34428-5324 |
| MS&CO C/F | RICHARD W PRICE | IRA STD/ROLLOVER DTD 04/01/03 | 401 ELLIS ROAD | | SCHELLSBURG | PA | 15559-8334 |
| MS&CO C/F | RICHARD W STADLER | IRA STD DTD 3-28-83 | 6232 EVEREST WAY | | SACRAMENTO | CA | 95842-2847 |
| MS&CO C/F | RICHARD W WEINER | IRA STANDARD DATED 06/11/08 | 722 GETTYSBURG CIRCLE | | CLAREMONT | CA | 91711-2939 |
| MS&CO C/F | RICHARD W. GALLO | IRA STANDARD DATED 03/15/00 | 892-O RONDA SEVILLA | | LAGUNA WOODS | CA | 92637-4715 |
| MS&CO C/F | RICHARD WAYNE NELSON | IRA ROLLOVER DATED 04/13/04 | 17 MCPHERSON DRIVE | | FLEMINGTON | NJ | 08822-2643 |
| MS&CO C/F | RICHARD WINOKUR | IRA STANDARD DATED 07/21/08 | 240 HENLEY'S MILL RD | | PITTSBORO | NC | 27312-8911 |
| MS&CO C/F | RICHARD Z PLASENCIA | IRA ROLLOVER DATED 12/07/94 | 3632 LYNBROOK DR NE | | CEDAR RAPIDS | IA | 52402-2864 |
| MS&CO C/F | RICK D MINTER | IRA ROLLOVER DATED 01/24/09 | 2040 NW 55TH AVE RD | | OCALA | FL | 34482-4280 |
| MS&CO C/F | RICK J BLASKE | IRA ROLLOVER DATED 06/30/00 | 16796 PRAIRIE CIRCLE | | EL RENO | OK | 73036-9164 |
| MS&CO C/F | RICKARD HOLTMEIER | IRA STD/ROLLOVER DTD 01/02/92 | 12755 58TH STREET | | MAYER | MN | 55360-9614 |
| MS&CO C/F | RICKEY D CATES | IRA STD/ROLLOVER DTD 07/22/02 | 317 PITCHFORK LN | | CANYON | TX | 79015-5918 |
| MS&CO C/F | RICKI KAPLAN | IRA STD SPOUSAL DTD 04/16/87 | 14090 METTAWA WOODS DRIVE | | LAKE FOREST | IL | 60045-1017 |
| MS&CO C/F | RIGO D CABEZAS | IRA ROLLOVER DATED 09/03/86 | 245 PACHECO ST | | SAN FRANCISCO | CA | 94116-1458 |
| MS&CO C/F | RITA BERNSTEIN | ROTH IRA DATED 01/13/99 | 11737 CARDENAS BLVD | | BOYNTON BEACH | FL | 33437-6603 |
| MS&CO C/F | RITA E EBLI | IRA STANDARD DATED 01/16/09 | 38 OAK HILL DR | | MARQUETTE | MI | 49855-9446 |
| MS&CO C/F | RITA E FRAWLEY | IRA STANDARD DATED 09/10/99 | 133A SUNSET ROAD | | WHITING | NJ | 08759-3111 |
| MS&CO C/F | RITA GILHOOL | IRA ROLLOVER DATED 10/05/07 | 131 PUTNEY LANE | | MALVERN | PA | 19355-3210 |
| MS&CO C/F | RITA H BLOOM | IRA STANDARD DATED 09/29/08 | 590 ISAAC PRUGH WAY APT 473 | | DAYTON | OH | 45429-3469 |
| MS&CO C/F | RITA J BAKER | IRA STD DTD 7-26-83 | 12302 SE 10TH | | BELLEVUE | WA | 98005-3833 |
| MS&CO C/F | RITA J PHILLIPS | IRA STANDARD DATED 05/11/00 | 101 MUSIC DRIVE | | PEARCY | AR | 71964-9427 |
| MS&CO C/F | RITA KLEIN | IRA STANDARD DATED 03/22/00 | 2495 SQUAW CREEK | | CLERMONNT | FL | 34711-4001 |
| MS&CO C/F | RITA L GROSS | IRA STANDARD DATED 03/31/97 | 32405 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3379 |
| MS&CO C/F | RITA L PELLER | IRA STANDARD DATED 10/24/00 | 9224 RUSSELL AVE SO | | BLOOMINGTON | MN | 55431-2122 |
| MS&CO C/F | RITA LANE | IRA ROLLOVER DATED 07/19/05 | 616 SOUTH ORANGE AVE APT 6E | | MAPLEWOOD | NJ | 07040-1041 |
| MS&CO C/F | RITA M HOKE | IRA ROLLOVER DATED 10/13/93 | 22625 FOREST VIEW DRIVE | | ESTERO | FL | 33928-2333 |
| MS&CO C/F | RITA PADILLA | IRA STD/ROLLOVER DTD 02/13/90 | 4832 SKYLINE RIDGE CT NE | | ALBUQUERQUE | NM | 87111-2867 |
| MS&CO C/F | RITA PARKER | IRA STANDARD DATED 04/07/87 | 119 CARRIAGE LANE | | PLAINVIEW | NY | 11803-1527 |
| MS&CO C/F | RITA SINGER | IRA SEP DATED 10/11/05 | 1202 WOODHAVEN CT | | CHATHAM | IL | 62629-5008 |
| MS&CO C/F | RIVA DECKER | IRA STANDARD DATED 09/21/95 | 24 ARVERNE ROAD | | WEST ORANGE | NJ | 07052-2647 |
| MS&CO C/F | ROBB SCHARBAU | SIMPLE IRA DATED 08/20/99 | PO BOX 1581 | | WOODINVILLE | WA | 98072-1581 |
| MS&CO C/F | ROBBIE H BARNES | IRA ROLLOVER DATED 11/26/91 | 3741 N COOK ROAD | | POWDER SPGS | GA | 30127-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBBY L WILLIAMS | IRA STD/ROLLOVER-SPOUSAL DTD 11/2 | | | LIVONIA | MI | 48154-3519 |
| MS&CO C/F | ROBERT A ALLIE | IRA ROLLOVER DATED 05/08/03 | 75 W SPRING ST #C | | SOMERVILLE | NJ | 08876-1627 |
| MS&CO C/F | ROBERT A BLANTON | IRA ROLLOVER DATED 02/05/01 | 11460 SW 128 ST | | MIAMI | FL | 33176-4482 |
| MS&CO C/F | ROBERT A BOUTILIER | IRA ROLLOVER DATED 01/30/89 | 227 SUN VISTA COURT NORTH | | TREASURE ISLAND | FL | 33706-4461 |
| MS&CO C/F | ROBERT A BRADLEY | IRA ROLLOVER DATED 09/04/92 | 129 CEDAR ROAD | | PINE KNOLL SHORES | NC | 28512-6704 |
| MS&CO C/F | ROBERT A BURNE | IRA STANDARD DATED 04/09/86 | 424 REDWOOD TRAIL | | CANTON | GA | 30114-6550 |
| MS&CO C/F | ROBERT A DION | IRA STANDARD DATED 09/21/94 | 266 PINE STREET | | NASHUA | NH | 03060-4920 |
| MS&CO C/F | ROBERT A DORMER | IRA STANDARD DATED 12/26/91 | 5719 CANNON LANE | | ALEXANDRIA | VA | 22303-1003 |
| MS&CO C/F | ROBERT A DRUMM | IRA ROLLOVER DATED 12/07/90 | 5633 DRUMM ROAD | | TULLY | NY | 13159-2432 |
| MS&CO C/F | ROBERT A FALCO | IRA SEP DATED 04/24/90 | 3716 COLDWATER DR | | ROCKLIN | CA | 95765-4611 |
| MS&CO C/F | ROBERT A FRAZIER | ROTH CONVERTED IRA DATED 02/26/02 | 2843 WYNTERHALL ROAD | | HUNTSVILLE | AL | 35803-4399 |
| MS&CO C/F | ROBERT A GREENBERGER | IRA STANDARD DATED 01/08/09 | 7678 E LAZY J RD | | SCOTTSDALE | AZ | 85266-1547 |
| MS&CO C/F | ROBERT A HORNBOSTEL | IRA ROLLOVER DATED 09/19/01 | 8803 CLEARVIEW DRIVE | | ORLAND PARK | IL | 60462-2771 |
| MS&CO C/F | ROBERT A JEFFERSON | IRA STANDARD DATED 01/27/99 | 63 E CLEVELAND | | MUSKEGON | MI | 49444-3064 |
| MS&CO C/F | ROBERT A JOHNS | IRA ROLLOVER DATED 12/16/92 | 918 VISTA VERDE LANE | | RUSKIN | FL | 33573-6705 |
| MS&CO C/F | ROBERT A LANGER | IRA ROLLOVER DATED 03/24/09 | 7 JENNIFER RD | | NORWALK | CT | 06850-4412 |
| MS&CO C/F | ROBERT A LUCEY | IRA STANDARD DATED 02/03/05 | 89 SEWALL WOODS ROAD | | MELROSE | MA | 02176-1709 |
| MS&CO C/F | ROBERT A MARCINIAK | IRA ROLLOVER DATED 12/07/89 | 2935 NYE ROAD | | ROCK STREAM | NY | 14878-9613 |
| MS&CO C/F | ROBERT A MUNZ | IRA ROLLOVER DATED 05/12/87 | 1438 FRANCIS AVE | | UPLAND | CA | 91786-2342 |
| MS&CO C/F | ROBERT A PARKER | IRA STANDARD DATED 04/15/85 | 3804 COUNTRY CLUB DR | | LONG BEACH | CA | 90807-3103 |
| MS&CO C/F | ROBERT A PELLETIER | IRA ROLLOVER DATED 03/12/04 | 20 LAKE AVENUE | | WENHAM | MA | 01984-1528 |
| MS&CO C/F | ROBERT A PRESUTTI | IRA STANDARD DATED 04/25/06 | 401 DEUCE DRIVE | | BELMAR | NJ | 07719-9476 |
| MS&CO C/F | ROBERT A RICHARDSON JR | IRA ROLLOVER DATED 08/23/96 | 715 S COX STREET | | MIDDLETOWN | DE | 19709-1418 |
| MS&CO C/F | ROBERT A RUSSELL | IRA ROLLOVER DATED 03/28/90 | 1040 STATE ST | | CONNEAUT LAKE | PA | 16316-7318 |
| MS&CO C/F | ROBERT A SHAPIRO | IRA ROLLOVER DATED 06/13/05 | 146 SOUTH CASSINGHAM RD | | COLUMBUS | OH | 43209-1845 |
| MS&CO C/F | ROBERT A SHERWIN | IRA ROLLOVER DATED 04/15/93 | 1100 S OCEAN BLVD B-2 | | POMPANO BEACH | FL | 33062-6667 |
| MS&CO C/F | ROBERT A SMITH II | IRA STANDARD DATED 04/15/83 | 17505 EAST JEFFERSON | | GROSSE POINTE | MI | 48230-1909 |
| MS&CO C/F | ROBERT A SOUZA | IRA ROLLOVER DATED 02/27/01 | 2855 SENTER RD UNIT 98 | | SAN JOSE | CA | 95111-1139 |
| MS&CO C/F | ROBERT A STARK | IRA STANDARD DATED 02/22/08 | 3198 W ALLUVIAL AVENUE | | FRESNO | CA | 93711-0204 |
| MS&CO C/F | ROBERT A STEPHAN | ROTH CONVERTED IRA DATED 12/15/98 | 28537 ABERDEEN ST | | SOUTHFIELD | MI | 48076-2984 |
| MS&CO C/F | ROBERT A TAYLOR | IRA STANDARD DATED 02/27/07 | 3410 BUMANN ROAD | | ENCINITAS | CA | 92024-5715 |
| MS&CO C/F | ROBERT A VREELAND | IRA ROLLOVER DATED 05/16/02 | 13 BARKMAN WAY | | CHESTER | NJ | 07930-2222 |
| MS&CO C/F | ROBERT A WALKER | IRA ROLLOVER DATED 11/09/92 | 2609 COUNTRY CLUB | | ORANGE | TX | 77630-2140 |
| MS&CO C/F | ROBERT A WITTE | IRA ROLLOVER DATED 10/06/97 | 512 HARKNESS LANE | | REDONDO BEACH | CA | 90278-4805 |
| MS&CO C/F | ROBERT ALLEN DIXON | IRA STANDARD DATED 07/09/03 | 8 AMBERWOOD CIRCLE | | SAVANNAH | GA | 31405-1066 |
| MS&CO C/F | ROBERT AMADIO | IRA STANDARD DATED 11/10/03 | 434 RAMSEY RD | | YARDLEY | PA | 19067-4639 |
| MS&CO C/F | ROBERT ANDREATTA | IRA STD/ROLLOVER DTD 12/13/00 | 229 TIMOTHY DRIVE | | SAN CARLOS | CA | 94070-4351 |
| MS&CO C/F | ROBERT B FLOERSCH | IRA STANDARD DATED 01/17/08 | 6 SUSAN LANE | | DIX HILLS | NY | 11746-5114 |
| MS&CO C/F | ROBERT B GILDERSLEEVE | IRA ROLLOVER DATED 02/27/95 | 6637 E OAK ST | | SCOTTSDALE | AZ | 85257-2033 |
| MS&CO C/F | ROBERT B HAGGERTY | IRA ROLLOVER DATED 09/23/05 | 26 AVENUE B | | BAYONNE | NJ | 07002-1933 |
| MS&CO C/F | ROBERT B JOHNSON | IRA ROLLOVER DATED 01/24/03 | 1004 IVANHOE ROAD | | TALLAHASSEE | FL | 32312-3027 |
| MS&CO C/F | ROBERT B LOCKE | IRA STANDARD DATED 12/17/08 | 2126 S 1500 E | | GOODING | ID | 83330-5263 |
| MS&CO C/F | ROBERT B LOCKE | ROTH IRA DATED 12/16/08 | 2126 S 1500 E | | GOODING | ID | 83330-5263 |
| MS&CO C/F | ROBERT B MCELROY | IRA STD/ROLLOVER DTD 07/20/84 | 16 MOHICAN RD | | BLAIRSTOWN | NJ | 07825-9624 |
| MS&CO C/F | ROBERT B ROGOFF | IRA ROLLOVER DATED 12/17/08 | 1201 S OCEAN DRIVE UNIT 1411N | | HOLLYWOOD | FL | 33019-2711 |
| MS&CO C/F | ROBERT B TAYLOR | IRA STD/ROLLOVER DTD 03/30/94 | 4223 NORTH 300 WEST | | WEST LAFAYETTE | IN | 47906-5559 |
| MS&CO C/F | ROBERT BAINBRIDGE | IRA STD/ROLLOVER DTD 11/11/97 | 1649 SAN SILVESTRO DR | | VENICE | FL | 34285-4574 |
| MS&CO C/F | ROBERT BERGER | IRA STANDARD/SEP DTD 01/06/98 | 222 W MAIN ST, P.O. BOX 350 | | RAVENNA | OH | 44266-0350 |
| MS&CO C/F | ROBERT BROADHEAD | IRA ROLLOVER DATED 10/18/04 | 9966 E. LAKE RD | | NORTH EAST | PA | 16428-2834 |
| MS&CO C/F | ROBERT BURLEW | IRA STANDARD DATED 07/23/08 | PO BOX 303 | | FAIR HAVEN | NY | 13064-0303 |
| MS&CO C/F | ROBERT C ACORD | ROTH IRA DATED 12/21/98 | 311 FOREST MEADOWS DR | | MEDINA | OH | 44256-1611 |
| MS&CO C/F | ROBERT C BALTZER | IRA STANDARD DATED 08/19/98 | 97 DODGE DRIVE | | SMYRNA | DE | 19977-1878 |
| MS&CO C/F | ROBERT C CAREY | IRA STD/ROLLOVER DTD 02/24/94 | 1934 CLAYMILLS DR | | CHESTERFIELD | MO | 63017-7615 |
| MS&CO C/F | ROBERT C HAGER | IRA STANDARD/SEP DTD 06/19/96 | 424 X ST SE | | TUMWATER | WA | 98501-5333 |
| MS&CO C/F | ROBERT C HAHN | IRA STANDARD DATED 07/30/02 | 4260 OAK BCH | | OAK BEACH | NY | 11702-4627 |
| MS&CO C/F | ROBERT C HEAD | IRA ROLLOVER DATED 11/19/04 | 310 CARNEGIE COURT | | HACKETTSTOWN | NJ | 07840-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERT C HUFFORD | IRA ROLLOVER DATED 04/14/09 | 1227 G ST | | WEST POINT | CA | 95255-0401 |
| MS&CO C/F | ROBERT C KESSELER | IRA ROLLOVER DATED 04/23/98 | 1012 PEERMONT AVE | | PITTSBURGH | PA | 15216-2212 |
| MS&CO C/F | ROBERT C LOWREY | IRA STANDARD DATED 01/10/83 | 17 DAWSON WAY | | HILTON HEAD ISLAND | SC | 29926-2218 |
| MS&CO C/F | ROBERT C MAGNUSON | IRA ROLLOVER DATED 03/07/94 | 49 MASSASOIT AVENUE | | SUDBURY | MA | 01776-2368 |
| MS&CO C/F | ROBERT C MARTIN | IRA DATED 01/18/84 | 1052 ELDRIDGE AVE | | COLLINGSWOOD | NJ | 08107-1714 |
| MS&CO C/F | ROBERT C MILLER | IRA STANDARD DATED 04/29/05 | 22422 N 80TH LANE | | PEORIA | AZ | 85383-2149 |
| MS&CO C/F | ROBERT C MILLER | IRA STANDARD/SEP DTD 04/28/05 | 22422 N 80TH LANE | | PEORIA | AZ | 85383-2149 |
| MS&CO C/F | ROBERT C OELWANG | IRA ROLLOVER/SEP DTD 04/25/88 | 5260 S LANDINGS DR APT 804 | | FORT MYERS | FL | 33919-4677 |
| MS&CO C/F | ROBERT C OTIS | IRA ROLLOVER DATED 10/02/85 | 85 BETH RIDGE ROAD | | EASTSOUND | WA | 98245-9228 |
| MS&CO C/F | ROBERT C ROSE | ROTH IRA DATED 06/11/08 | 159 ALBERTA LANE | | FREEHOLD | NY | 12431-5218 |
| MS&CO C/F | ROBERT C RUSSELL | IRA STANDARD DATED 08/20/08 | 6421 E MARTA HILLGROVE | | TUCSON | AZ | 85710-1145 |
| MS&CO C/F | ROBERT C SWANSON | IRA ROLLOVER DATED 07/26/02 | 224 CREEKSIDE CIRCLE NE | | N CANTON | OH | 44720-2142 |
| MS&CO C/F | ROBERT C VOGAN | IRA ROLLOVER DATED 04/14/93 | 3255 CONCORD RD | | ASTON | PA | 19014-1938 |
| MS&CO C/F | ROBERT CASAR | IRA STANDARD DATED 01/15/09 | 12507 LEATHERLEAF DR | | TAMPA | FL | 33626-3045 |
| MS&CO C/F | ROBERT D ABEL | IRA ROLLOVER DATED 01/22/99 | 7074 BEYER ROAD | | RHINELANDER | WI | 54501-9153 |
| MS&CO C/F | ROBERT D BIBLER | IRA ROLLOVER DATED 03/26/98 | P O BOX 1302 | | RUNNING SPGS | CA | 92382-1302 |
| MS&CO C/F | ROBERT D BROWN | IRA ROLLOVER DATED 07/12/02 | 472 CHERRY COURT | | PITTSBURGH | PA | 15237-2607 |
| MS&CO C/F | ROBERT D BURNS | IRA STANDARD DATED 11/23/01 | 406 SUNSET | | LEAD | SD | 57754-2217 |
| MS&CO C/F | ROBERT D CASTRO | SIMPLE IRA DATED 04/26/01 | 8264 6TH AVENUE | | HANFORD | CA | 93230-9777 |
| MS&CO C/F | ROBERT D CASWELL | IRA SEP DTD 3/15/83 | 5 COTTENHAM CIRCLE | | SAVANNAH | GA | 31411-2502 |
| MS&CO C/F | ROBERT D CREECH | IRA STANDARD DATED 01/10/01 | 426 WEST BRUNSWICK STREET | | SOUTHPORT | NC | 28461-3705 |
| MS&CO C/F | ROBERT D DECKER | SIMPLE IRA DATED 12/13/00 | 801 SOUTH OAK STREET POB 508 | | TILDEN | NE | 68781-0508 |
| MS&CO C/F | ROBERT D HEPWORTH | IRA ROLLOVER DATED 03/10/95 | 27438 TERRYTOWN RD | | SUN CITY | CA | 92586-5221 |
| MS&CO C/F | ROBERT D JONES | IRA ROLLOVER/SEP DTD 08/08/88 | 1900 S KANNER HWY APT 3-106 | | STUART | FL | 34994-7223 |
| MS&CO C/F | ROBERT D KATZ | IRA ROLLOVER DATED 10/17/94 | 3656 HARVEY ROAD | | CLEVELAND HTS | OH | 44118-2216 |
| MS&CO C/F | ROBERT D KELLEY | IRA STANDARD DATED 02/27/91 | 2169 CRYSTAL DR | | ROCHESTER HLS | MI | 48309-3756 |
| MS&CO C/F | ROBERT D KEMP | IRA STANDARD DATED 05/22/00 | 345 N CANAL UNIT 1304 | | CHICAGO | IL | 60606-1365 |
| MS&CO C/F | ROBERT D LAYTON | IRA ROLLOVER DATED 10/04/94 | 112 CEDAR RIDGE DR | | LA GRANDE | GA | 30241-9436 |
| MS&CO C/F | ROBERT D PALEK | IRA STD/ROLLOVER DTD 04/20/05 | 829 BRAEFIELD | | CHESTERFIELD | MO | 63017-1828 |
| MS&CO C/F | ROBERT D PARKER | IRA STANDARD DATED 11/28/01 | 120 CLIFFROSE CIRCLE | | RENO | NV | 89511-2731 |
| MS&CO C/F | ROBERT D TOMPKINS | IRA STANDARD DATED 07/18/01 | 411 N 6TH ST#878 | | EMERY | SD | 57332-2124 |
| MS&CO C/F | ROBERT D WILLIG | IRA STD DTD 4/14/83 | 220 RIDGEVIEW RD | | PRINCETON | NJ | 08540-7665 |
| MS&CO C/F | ROBERT DALE WHITEHEAD | IRA ROLLOVER DATED 08/19/86 | 82 GRANGE ROAD APT #09-04 | THE COLONNADE 249587 SINGAPORE | | | |
| MS&CO C/F | ROBERT DE LUCA | IRA ROLLOVER DATED 11/01/04 | 3321 JOSIE AVE | | LONG BEACH | CA | 90808-4108 |
| MS&CO C/F | ROBERT DOWLING | IRA STANDARD DATED 09/17/08 | 1490 NE 57TH CT | | FT LAUDERDALE | FL | 33334-6118 |
| MS&CO C/F | ROBERT DYSZEWSKI | IRA STANDARD DATED 04/20/09 | 775 GOLDEN SHORES | | WHITE LAKE | MI | 48386-2925 |
| MS&CO C/F | ROBERT E ALLEN | IRA ROLLOVER DATED 05/09/00 | 5575 VIA ENSENADA | | CONCORD | CA | 94521-4743 |
| MS&CO C/F | ROBERT E ARBOUR | IRA STD/ROLLOVER DTD 05/09/00 | 2415 GUN FLINT TRAIL | | PALM HARBOR | FL | 34683-2459 |
| MS&CO C/F | ROBERT E ASHE JR | IRA ROLLOVER DATED 02/24/95 | 6732 RANSOME DR | | BALTIMORE | MD | 21207-5317 |
| MS&CO C/F | ROBERT E BERNERT | IRA ROLLOVER DATED 10/25/02 | 307 SMITH NECK ROAD | | S DARTMOUTH | MA | 02748-1414 |
| MS&CO C/F | ROBERT E CLARK | IRA ROLLOVER DATED 04/28/99 | 1340 SILVERADO DRIVE | | MODESTO | CA | 95356-1011 |
| MS&CO C/F | ROBERT E CLENDENIN | IRA ROLLOVER DATED 01/14/09 | 2211 WEDGEWOOD DRIVE | | UNION CITY | TN | 38261-5733 |
| MS&CO C/F | ROBERT E CRIBB | IRA STD/ROLLOVER DTD 03/24/86 | 2445 S.E. 18TH CIRCLE | | OCALA | FL | 34471-8231 |
| MS&CO C/F | ROBERT E DALY | IRA STD/ROLLOVER DTD 10/20/92 | 7602 SUMMIT DR | | GLADSTONE | MI | 49837-2453 |
| MS&CO C/F | ROBERT E FAY | IRA STANDARD DATED 04/21/01 | 2815 BYBERRY RD APT 241 | | HATBORO | PA | 19040-2842 |
| MS&CO C/F | ROBERT E GOLDMAN | IRA STANDARD DATED 06/13/06 | 96 HAMMERTOWN ROAD | | PINE PLAINS | NY | 12567-5227 |
| MS&CO C/F | ROBERT E GONCE | IRA SEP DATED 10/07/05 | 3333 NW 63RD | | OKLAHOMA CITY | OK | 73116-3722 |
| MS&CO C/F | ROBERT E GOODSON | IRA ROLLOVER DATED 03/12/91 | 17849 SE 88TH GRIMBALL AVE | | THE VILLAGES | FL | 32162-4815 |
| MS&CO C/F | ROBERT E HACK | IRA STANDARD DATED 01/21/03 | 373 BROAD LEAF LN SE | | BOLIVIA | NC | 28422-8089 |
| MS&CO C/F | ROBERT E HACKETT | IRA STANDARD DATED 07/31/02 | 1011 BLUEWATER DRIVE | | SUN CITY CENTER | FL | 33573-6249 |
| MS&CO C/F | ROBERT E JORDAN | IRA STD/ROLLOVER DTD 10/16/06 | 11435 CARR RD | | DAVISON | MI | 48423-9336 |
| MS&CO C/F | ROBERT E LISCHER | IRA ROLLOVER DATED 04/25/95 | 1054 GLENFORD CT | | SAINT LOUIS | MO | 63122-6929 |
| MS&CO C/F | ROBERT E LISCHER | IRA STD/ROLLOVER DTD 06/14/01 | 1054 GLENFORD CT | | SAINT LOUIS | MO | 63122-5929 |
| MS&CO C/F | ROBERT E LUNDQUIST | IRA STD/ROLLOVER DTD 08/16/88 | 6386 E LYELL | | FRESNO | CA | 93727-5721 |
| MS&CO C/F | ROBERT E MACHOLD | ROTH CONVERTED IRA DATED 01/13/98 | 1140 E CALLE MARIPOSA | | TUCSON | AZ | 85718-2952 |
| MS&CO C/F | ROBERT E MARDEN | IRA STANDARD DATED 03/27/86 | 3674 RIVERVIEW DRIVE | | MADERA | CA | 93637-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ROBERT E MATHEWS JR. | IRA STANDARD DATED 12/23/98 | | | COLUMBUS | OH | 43216-0188 |
| MS&CO C/F | ROBERT E PITTMAN | IRA ROLLOVER DATED 03/01/99 | 11861 HIGHWAY 75 NORTH | | BUFFALO | TX | 75831-8098 |
| MS&CO C/F | ROBERT E SHUGERT | IRA ROLLOVER DATED 11/21/05 | 43 BLUE ANCHOR CAY ROAD | | CORONADO | CA | 92118-3220 |
| MS&CO C/F | ROBERT E SLOANE | IRA STANDARD DATED 11/07/00 | 65A SPOFFORD RD | | BOXFORD | MA | 01921-1503 |
| MS&CO C/F | ROBERT E SMITH | ROTH CONVERTED IRA DATED 12/30/02 | 811 W WETMORE | | TUCSON | AZ | 85705-1549 |
| MS&CO C/F | ROBERT E TANNER | IRA ROLLOVER DATED 04/21/89 | 3899 COVINGTON RD | | SOUTH EUCLID | OH | 44121-1948 |
| MS&CO C/F | ROBERT E TAYLOR SR. | IRA STANDARD DATED 02/22/07 | 415 E SEDGWICK ST | | PHILADELPHIA | PA | 19119-1307 |
| MS&CO C/F | ROBERT E ZOMOLSKY | IRA ROLLOVER DATED 07/16/93 | 3 PINE LANE COURT | | DOUGLASSVILLE | PA | 19518-9612 |
| MS&CO C/F | ROBERT EDELMAN | IRA STANDARD DATED 08/25/08 | 75 FAIRVIEW AVE | | GREAT NECK | NY | 11023-1350 |
| MS&CO C/F | ROBERT EISENTROUT | IRA SEP DATED 10/20/08 | 7482 GREAT WATERS LANE | | WEST CHESTER | OH | 45069-6316 |
| MS&CO C/F | ROBERT ENSINGER | IRA ROLLOVER DATED 07/24/00 | 443 AVENIDA SEVILLA APT D | | LAGUNA WOODS | CA | 92637-3844 |
| MS&CO C/F | ROBERT EUGENE COLE | IRA ROLLOVER DATED 09/04/02 | 115 SEAGULL WAY | | GOODVIEW | VA | 24095-2303 |
| MS&CO C/F | ROBERT F EHINGER | IRA STANDARD/SEP DTD 10/21/94 | 13509 GREEN CEDAR LANE | | OKLAHOMA CITY | OK | 73131-1837 |
| MS&CO C/F | ROBERT F KILCLINE | IRA STD/ROLLOVER DTD 10/15/87 | 2373 CALLE SECA CT | | REDDING | CA | 96002-4161 |
| MS&CO C/F | ROBERT F KLOBUCHER | IRA STANDARD DATED 09/08/95 | 152 WALPOLE ST | | DOVER | MA | 02030-1636 |
| MS&CO C/F | ROBERT F MATTOX | IRA STD/ROLLOVER DTD 01/17/94 | 7390 SUGARBUSH DR | | SPRING HILL | FL | 34606-7016 |
| MS&CO C/F | ROBERT F MCCARTHY | IRA ROLLOVER DATED 12/10/01 | 1840 CROMPOND ROAD APT 3A6 | | PEEKSKILL | NY | 10566-4148 |
| MS&CO C/F | ROBERT F MORGAN | IRA ROLLOVER DATED 09/07/84 | 8627 BONVIEW | | BUFFALO | NY | 14221-6301 |
| MS&CO C/F | ROBERT F MUNSON | IRA STANDARD DATED 09/08/00 | 8250 72ND ST SW BOX 696 | | HOWARD LAKE | MN | 55349-5412 |
| MS&CO C/F | ROBERT F SCHEETZ | IRA STD/ROLLOVER DTD 01/18/82 | PO BOX 5092 | | SUN CITY WEST | AZ | 85376-5092 |
| MS&CO C/F | ROBERT F SNOW | IRA ROLLOVER DATED 03/12/03 | 915 CITY LIGHTS | | PRESCOTT | AZ | 86303-5959 |
| MS&CO C/F | ROBERT F TAYLOR | IRA ROLLOVER DATED 05/23/06 | 1352 HUNTER MILL ROAD | | VIENNA | VA | 22182-1303 |
| MS&CO C/F | ROBERT FELL-DEWALT | SIMPLE IRA DATED 10/27/00 | 72 DURLAND AVENUE | | ELMIRA | NY | 14905-1939 |
| MS&CO C/F | ROBERT FISCUS | IRA ROLLOVER DATED 08/02/04 | 86 CRICKET LANE | | HUNTINGTON | CT | 06484-3430 |
| MS&CO C/F | ROBERT G BROOKS | IRA SEP DATED 12/31/93 | 2790 EDENDERRY | | TALLAHASSEE | FL | 32309-2657 |
| MS&CO C/F | ROBERT G JOHNSON | IRA ROLLOVER DATED 04/10/95 | 2571 PARADISE DR | | LODI | CA | 95242-8326 |
| MS&CO C/F | ROBERT G KINCHLA | IRA STANDARD DATED 10/30/02 | 56 COUNTRYSIDE RD | | N GRAFTON | MA | 01536-1633 |
| MS&CO C/F | ROBERT G KLEVENHAGEN | IRA SEP DATED 6/23/82 | 639 EVE'S SPRING DRIVE | | NEW BRAUNFELS | TX | 78133-5432 |
| MS&CO C/F | ROBERT G KULAK | IRA STANDARD DATED 12/24/08 | 32 RANDALL HEIGHTS | | MIDDLETOWN | NY | 10940-4631 |
| MS&CO C/F | ROBERT G NIESEN | IRA ROLLOVER DATED 08/19/86 | 699 SHENANDOAH DRIVE | | FORT SUMNER | NM | 88119-9397 |
| MS&CO C/F | ROBERT G TAYLOR | IRA STD/ROLLOVER DTD 04/15/87 | 908 SECRETARIAT DR | | NAPERVILLE | IL | 60540-7736 |
| MS&CO C/F | ROBERT G ZENGELER | IRA STANDARD DATED 10/16/03 | 88 CANTERBURY LANE EAST | | NORTHFIELD | IL | 60093-3157 |
| MS&CO C/F | ROBERT GANNETT | IRA STD/ROLLOVER DTD 10/22/07 | 2909 NORTHCREEK CT | | WOODRIDGE | IL | 60517-4515 |
| MS&CO C/F | ROBERT GARSTEIN | IRA STANDARD/SEP DTD 02/22/93 | 1842 WEST 243RD PLACE | | TORRANCE | CA | 90501-6706 |
| MS&CO C/F | ROBERT GHATAN | IRA STD/ROLLOVER DTD 4/16/84 | 1200 SHENANDOAH | | SAN MARINO | CA | 91108-1042 |
| MS&CO C/F | ROBERT GRAFF | IRA ROLLOVER DATED 04/30/93 | 49 OLD SCHOOLHOUSE LANE | | HANOVER | MA | 02339-1345 |
| MS&CO C/F | ROBERT GRATHEN | IRA ROLLOVER DATED 12/17/08 | 3908 DOUBLE Q ROAD | | GREEN BAY | WI | 54311-9323 |
| MS&CO C/F | ROBERT GREENBERGER | ROTH IRA DATED 11/14/08 | 6866 ALDERLY WAY | | WEST BLOOMFIELD | MI | 48322-3853 |
| MS&CO C/F | ROBERT H CHAMBERS | IRA ROLLOVER DATED 05/27/03 | 4120 POLI RD | | ORTONVILLE | MI | 48462-9238 |
| MS&CO C/F | ROBERT H DICKSON | IRA STD/ROLLOVER DTD 05/21/04 | 63329 ASHBURY DR | | WASHINGTON | MI | 48095-2860 |
| MS&CO C/F | ROBERT H FORFA JR. | IRA STANDARD DATED 04/07/05 | 6 ALPINE DRIVE | | COLUMBIA | NJ | 07832-2606 |
| MS&CO C/F | ROBERT H GREEN | IRA STANDARD DATED 12/30/03 | 3870 N RIXEY STREET | | ARLINGTON | VA | 22207-4621 |
| MS&CO C/F | ROBERT H JENSEN | IRA STD/ROLLOVER DTD 06/24/02 | 1557 IRATCABAL DRIVE | | SPARKS | NV | 89436-8636 |
| MS&CO C/F | ROBERT H SHATNEY | IRA STANDARD DATED 07/01/04 | 1792 BEACH STREET | | MUSKEGON | MI | 49441-1090 |
| MS&CO C/F | ROBERT H SIDUR | IRA ROLLOVER DATED 05/15/86 | 180 E PEARSON ST | | CHICAGO | IL | 60611-2130 |
| MS&CO C/F | ROBERT H THEIS | IRA STANDARD DATED 01/20/82 | N49 W31109 OLD STEEPLE ROAD | | HARTLAND | WI | 53029-8534 |
| MS&CO C/F | ROBERT HAMES | IRA STD/ROLLOVER DTD 05/16/08 | 2510 SALCEDA DRIVE | | NORTHBROOK | IL | 60062-7013 |
| MS&CO C/F | ROBERT HAMMER | IRA ROLLOVER DATED 12/14/99 | 43351 NAPA DR | | STERLING HTS | MI | 48314-1937 |
| MS&CO C/F | ROBERT HEWITT | IRA ROLLOVER DATED 01/03/01 | 608 MIDDLEFIELD DRIVE | | APTOS | CA | 95003-3560 |
| MS&CO C/F | ROBERT HOPE | IRA STD/ROLLOVER DTD 11/10/98 | 1720 GRAVEL RIDGE DR | | ROCHESTER | MI | 48307-3606 |
| MS&CO C/F | ROBERT HOUCK | IRA ROLLOVER DATED 11/10/99 | 511 PARK DR | | WOODBURY | NJ | 08096-2178 |
| MS&CO C/F | ROBERT J ANDREONI | IRA STANDARD DATED 06/19/95 | 3 TALL PINES DRIVE | | BARRINGTON | RI | 02806-2712 |
| MS&CO C/F | ROBERT J ASHLEY | IRA STANDARD DATED 03/24/95 | 3772 OLYMPIC CT. | | RAPID CITY | SD | 57702-0529 |
| MS&CO C/F | ROBERT J BARONI | IRA ROLLOVER DATED 08/11/04 | 635 WOODS EDGE LN | | WHITE LAKE | MI | 48386-3554 |
| MS&CO C/F | ROBERT J BEESON | IRA ROLLOVER/SEP DTD 12/05/86 | 5026 PATRIOT PARK DRIVE | | OWENS CROSS ROADS | AL | 35763-9152 |
| MS&CO C/F | ROBERT J BRENNER | IRA STD/ROLLOVER DTD 02/26/91 | 6717 OAKMONT WAY | | BRADENTON | FL | 34202-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERT J COX | IRA STANDARD DATED 11/24/03 | 2505 VALLEY DR | | GROVES | TX | 77619-3020 |
| MS&CO C/F | ROBERT J DAVIS | IRA ROLLOVER DATED 11/19/08 | 17530 LITTLE RIVER DRIVE | | BEND | OR | 97707-2073 |
| MS&CO C/F | ROBERT J DAWSON | IRA ROLLOVER DATED 10/28/08 | 1271 OAKRIDGE DRIVE | | CLEVELAND HTS | OH | 44121-1665 |
| MS&CO C/F | ROBERT J DELONG | IRA STD SPOUSAL DTD 10/09/97 | 11813 ASHFORD DR | | YUKON | OK | 73099-8015 |
| MS&CO C/F | ROBERT J DEPASCALE | IRA ROLLOVER DATED 07/07/08 | 41 WASHINGTON MANOR | | WEST HAVEN | CT | 06516-5043 |
| MS&CO C/F | ROBERT J FELD | IRA STANDARD DATED 11/05/04 | 16666 BLUE OAK WAY | | GRASS VALLEY | CA | 95949-7644 |
| MS&CO C/F | ROBERT J FRITZ | IRA ROLLOVER DATED 08/10/89 | 803 WILSHIRE CT | | CASSELBERRY | FL | 32707-5423 |
| MS&CO C/F | ROBERT J FURNISS | IRA STD ROLLOVER DTD 02/21/85 | 549 GUADALUPE DRIVE | | EL DORADO HLS | CA | 95762-3525 |
| MS&CO C/F | ROBERT J GINNS | IRA ROLLOVER DATED 04/14/97 | 9706 MORNINGFIELD | | SAN ANTONIO | TX | 78250-3146 |
| MS&CO C/F | ROBERT J HARRIS | IRA STANDARD DATED 02/28/83 | 4606 WATER GAP | | MANLIUS | NY | 13104-9327 |
| MS&CO C/F | ROBERT J HEAPS | IRA ROLLOVER DATED 04/12/04 | 135 STARBURST CIRCLE | | SPARKS | NV | 89441-7578 |
| MS&CO C/F | ROBERT J KRAUSE | IRA STANDARD DATED 04/01/87 | 10206 STATIA LYNN CT | | LOUISVILLE | KY | 40223-2943 |
| MS&CO C/F | ROBERT J KULCZYCKI | IRA STD/ROLLOVER DTD 03/10/06 | 660 WOODCREEK DR | | WATERFORD | MI | 48327-3082 |
| MS&CO C/F | ROBERT J MAHER | IRA ROLLOVER DATED 12/06/02 | 5615 MAURER ROAD | | SHAWNEE | KS | 66217-9766 |
| MS&CO C/F | ROBERT J MAINCZYK | IRA ROLLOVER DATED 11/16/94 | 17206 THIELKE ROAD | | LAKEWOOD | WI | 54138-9696 |
| MS&CO C/F | ROBERT J MAROSEK | IRA ROLLOVER DATED 01/30/92 | 5 CARRIGAN AVENUE | | SPRING CITY | PA | 19475-1107 |
| MS&CO C/F | ROBERT J MASI MD | IRA ROLLOVER DTD 03/29/83 | 375 CERVANTES ROAD | | PORTOLA VALLEY | CA | 94028-7657 |
| MS&CO C/F | ROBERT J MCKAY | IRA ROLLOVER DATED 12/28/01 | 16654 HIDDEN COVE DRIVE | | JUPITER | FL | 33477-1305 |
| MS&CO C/F | ROBERT J MILLS | IRA ROLLOVER DATED 12/23/87 | 26106 CAMINO REAL | | CARMEL | CA | 93923-9239 |
| MS&CO C/F | ROBERT J MOUNT | IRA ROLLOVER DATED 02/24/93 | 1519 LAVERNE WAY | | CONCORD | CA | 94521-2223 |
| MS&CO C/F | ROBERT J MUNSON | IRA STD SPOUSAL DTD 02/06/87 | 384 ARBOR ROAD | | LANCASTER | PA | 17601-3204 |
| MS&CO C/F | ROBERT J RENNELL | IRA STANDARD DATED 07/16/01 | 3130 AILSA CRAIG | | ANN ARBOR | MI | 48108-2066 |
| MS&CO C/F | ROBERT J SHAUGHNESSY | IRA ROLLOVER DATED 11/20/92 | PO BOX 838 | | WINDERMERE | FL | 34786-0838 |
| MS&CO C/F | ROBERT J TAYLOR | IRA STD/ROLLOVER DTD 12/05/02 | 2383 GOLDFIRE CIRCLE | | HENDERSON | NV | 89052-2601 |
| MS&CO C/F | ROBERT J URBON | IRA ROLLOVER DATED 09/28/99 | 3 HANOVER LANE | | WEST NEWBURY | MA | 01985-1319 |
| MS&CO C/F | ROBERT J VAN HORN | IRA STD/ROLLOVER DTD 01/24/97 | 2005 PALO VERDE AVENUE #332 | | LONG BEACH | CA | 90815-3322 |
| MS&CO C/F | ROBERT J WUNSCH | IRA STANDARD DATED 01/25/01 | 2116 NE 27TH DRIVE | | FT LAUDERDALE | FL | 33306-1326 |
| MS&CO C/F | ROBERT J ZUNINO | IRA SEP DATED 06/19/92 | 51 MELVIN CT | | OAKLAND | CA | 94602-2023 |
| MS&CO C/F | ROBERT JOSEPH WOOD | IRA STANDARD DATED 01/12/96 | 901 CLAEVEN CIRCLE | | FT WALTON BCH | FL | 32547-4257 |
| MS&CO C/F | ROBERT K JULIEN | IRA STD/ROLLOVER DTD 12/11/96 | 1510 E TUOLUMNE | | TURLOCK | CA | 95382-2128 |
| MS&CO C/F | ROBERT K LAMBERT | IRA STD/ROLLOVER DTD 03/10/86 | 22136 WEST OAK ORCHARD RD | | NEWHALL | CA | 91321-1247 |
| MS&CO C/F | ROBERT KOHN | IRA STD/ROLLOVER DTD 03/30/05 | 9440 EMERALD COVE LANE | | ELK GROVE | CA | 95758-3612 |
| MS&CO C/F | ROBERT L BARBIN | IRA STANDARD DATED 09/04/98 | 2656 RICEVILLE DRIVE | | HENDERSON | NV | 89052-6866 |
| MS&CO C/F | ROBERT L BENTZ | IRA ROLLOVER DATED 05/24/00 | 2872 SEA PINES CIRCLE WEST | | CLEARWATER | FL | 33761-3009 |
| MS&CO C/F | ROBERT L CRUDELE | IRA ROLLOVER DATED 11/29/96 | 34 BLUE SKY DRIVE | | WESTERLY | RI | 02891-2651 |
| MS&CO C/F | ROBERT L DAGENDESH | IRA STANDARD DATED 10/06/00 | 1405 CONSTITUTIONAL DR | | NORTHFIELD | MN | 55057-3548 |
| MS&CO C/F | ROBERT L DAVIS | IRA ROLLOVER DATED 11/16/98 | 449 WAKEROBIN DRIVE | | RUSSELLVILLE | AR | 72802-8146 |
| MS&CO C/F | ROBERT L DOCTEUR | IRA STANDARD DATED 02/20/84 | 2308 SE 49TH AVENUE | | OCALA | FL | 34480-5880 |
| MS&CO C/F | ROBERT L EVERETT | IRA STANDARD DATED 02/23/95 | 2147 FLINTRIDGE CT | | RIVERSIDE | CA | 92506-1552 |
| MS&CO C/F | ROBERT L KRAMER | IRA STD/ROLLOVER DTD 03/21/82 | 2908 SHOREWARD AVE | | ORANGE PARK | FL | 32073-6146 |
| MS&CO C/F | ROBERT L LABARRE | IRA ROLLOVER DATED 08/21/07 | 7 JOANN CIRCLE | | WESTPORT | CT | 06880-2634 |
| MS&CO C/F | ROBERT L LARSEN | IRA STANDARD DATED 10/09/07 | 6940 CHANCERY LANE | | WILLIAMSBURG | VA | 23188-7567 |
| MS&CO C/F | ROBERT L LEVARO | IRA ROLLOVER DATED 06/08/05 | 1418 EAST VIA SOLEDAD | | TUCSON | AZ | 85718-4843 |
| MS&CO C/F | ROBERT L NEY | IRA STANDARD DATED 03/10/83 | 12 LINWOLD DR | | W HARTFORD | CT | 06107-1236 |
| MS&CO C/F | ROBERT L POUNDS | IRA ROLLOVER DATED 09/27/95 | P.O. BOX 1455 | | GUALALA | CA | 95445-1455 |
| MS&CO C/F | ROBERT L PUCKETT | IRA STANDARD DATED 08/07/00 | 902 BRIARBROOK DRIVE | | HOUSTON | TX | 77042-2006 |
| MS&CO C/F | ROBERT L SANDERS | IRA STD/ROLLOVER DTD 08/22/01 | 156 W LIZARD BAY RD | | HENRICO | NC | 27842-9290 |
| MS&CO C/F | ROBERT L SHOLLER | IRA ROLLOVER DATED 06/08/93 | 3190 HIGHWAY 95 #123 | | BULLHEAD CITY | AZ | 86442-4302 |
| MS&CO C/F | ROBERT L SPEHR | IRA STD/ROLLOVER DTD 06/25/97 | 1314 LUEBBING ROAD | | THREE LAKES | WI | 54562-9228 |
| MS&CO C/F | ROBERT L VAN BUREN | IRA STD/SEP DTD 04/16/84 | 2138 ST JAMES DR | | SANTA BARBARA | CA | 93105-4638 |
| MS&CO C/F | ROBERT L WALLER | IRA STANDARD DATED 05/12/08 | 5312 NW 123RD TERRACE | | OKLAHOMA CITY | OK | 73142-5150 |
| MS&CO C/F | ROBERT L WOODS | IRA STD/ROLLOVER DTD 05/26/93 | 5209 MONTANA DEL ORO | | MARIPOSA | CA | 95338-9343 |
| MS&CO C/F | ROBERT LARRY MANGUM | IRA STD/ROLLOVER DTD 09/13/07 | 275 CR 310 | | GOLDTHWAITE | TX | 76844-3216 |
| MS&CO C/F | ROBERT LEON HARRISON | IRA ROLLOVER DATED 07/05/00 | 2304 FAIRWAY CIRCLE SE | | DECATUR | AL | 35601-6530 |
| MS&CO C/F | ROBERT LESLIE FRIEDMAN | IRA SEP DATED 03/29/06 | 8337 TANNAMERA PL | | NEW PORT RICHEY | FL | 34655-4582 |
| MS&CO C/F | ROBERT LEVINSON | IRA STANDARD DATED 05/29/07 | 100 HARBOR VIEW DRIVE | | PORT WASHINGTON | NY | 11050-4700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ROBERT LEWIS CARROLL | IRA ROLLOVER DATED 10/22/08 | 79 WOLF DRIVE | | SMYRNA | DE | 19977-4623 |
| MS&CO C/F | ROBERT LIPP | IRA STANDARD DTD 07/23/08 | 3546 SOUTH OCEAN BLVD | | PALM BEACH | FL | 33480-5739 |
| MS&CO C/F | ROBERT LOBLEY | IRA STANDARD DATED 01/17/08 | 279 RIVER ROAD | | ORRINGTON | ME | 04474-3049 |
| MS&CO C/F | ROBERT LOUIS BUCIAK | IRA STANDARD DATED 12/01/00 | 160 COLLEGE STREET | | POULTNEY | VT | 05764-1032 |
| MS&CO C/F | ROBERT LOURIE | IRA ROLLOVER DATED 04/18/91 | 210 EAST BROADWAY APT 4H | | LONG BEACH | NY | 11561-4207 |
| MS&CO C/F | ROBERT M APPERSON | IRA ROLLOVER DATED 10/27/87 | 906 FAIRGREEN ROAD | | GREENSBORO | NC | 27410-4616 |
| MS&CO C/F | ROBERT M BALAS | IRA STANDARD/SEP DTD 06/21/90 | 5038-A UTE LANE | | VAIL | CO | 81657-5573 |
| MS&CO C/F | ROBERT M BERMAN | IRA STD/ROLLOVER DTD 04/23/87 | 29304 DELAIRE LANDING ROAD | | PHILADELPHIA | PA | 19114-5228 |
| MS&CO C/F | ROBERT M BESS | IRA ROLLOVER DATED 10/31/96 | 4 ROANOKE | | IRVINE | CA | 92620-3225 |
| MS&CO C/F | ROBERT M DOHERTY | IRA ROLLOVER DATED 11/04/91 | 9508 EAST RIGGS RD B202 | | SUN LAKES | AZ | 85248-7526 |
| MS&CO C/F | ROBERT M ELDER | IRA ROLLOVER DATED 04/24/97 | 145 YAUPON TRAIL | | SOUTHERN SHORES | NC | 27949-3118 |
| MS&CO C/F | ROBERT M GARDNER | IRA ROLLOVER DATED 03/10/95 | 2881 PRUNERIDGE AVE | | SANTA CLARA | CA | 95051-5650 |
| MS&CO C/F | ROBERT M LARSON | IRA STD/ROLLOVER DTD 03/21/86 | 6316 GARNET ST | | ALTA LOMA | CA | 91701-3311 |
| MS&CO C/F | ROBERT M LUCY | IRA STANDARD DATED 05/20/04 | 38 PICARDY LANE | | SAINT LOUIS | MO | 63124-1628 |
| MS&CO C/F | ROBERT M MILLER JR. | IRA STANDARD DATED 04/09/84 | 6030 SPRUCE FOREST | | HOUSTON | TX | 77092-2346 |
| MS&CO C/F | ROBERT M PHILLIPS | IRA STD/ROLLOVER DTD 02/03/09 | 820 W SUPERIOR AVE. FL 9 | | CLEVELAND | OH | 44113-1827 |
| MS&CO C/F | ROBERT M ROSEN | IRA STANDARD DATED 11/22/08 | 2379 BURGUNDY DRIVE | | MACUNGIE | PA | 18062-8774 |
| MS&CO C/F | ROBERT M STEIN | IRA STD/ROLLOVER DTD 08/30/85 | 6125 FAIRVALLEY DRIVE | | CHARLOTTE | NC | 28226-6888 |
| MS&CO C/F | ROBERT MCCANN | IRA ROLLOVER DATED 11/07/94 | 5322 CHARMES | | SARASOTA | FL | 34235-4634 |
| MS&CO C/F | ROBERT MCGRAIL | IRA ROLLOVER DATED 05/26/06 | PO BOX 322 | | SOUTHOLD | NY | 11971-0322 |
| MS&CO C/F | ROBERT MICHAEL GREIS | IRA STD/ROLLOVER DTD 12/10/08 | 19609 AUBURNDALE | | LIVONIA | MI | 48152-1531 |
| MS&CO C/F | ROBERT MISTHAL | IRA ROLLOVER DATED 11/21/02 | 90 ROCKLAND DRIVE | | JERICHO | NY | 11753-1436 |
| MS&CO C/F | ROBERT N MCDOUGALD | IRA STD/ROLLOVER DTD 04/30/08 | 10135 NW BRADY LANE | | PORTLAND | OR | 97229-5221 |
| MS&CO C/F | ROBERT N VERBURG | IRA STANDARD DATED 11/05/08 | 11238 W ROYAL RD | | STANWOOD | MI | 49346-8931 |
| MS&CO C/F | ROBERT O STEWART | IRA ROLLOVER DATED 06/06/97 | 262 ORRIS ROAD PO BOX 779 | | CAMPTON | NH | 03223-0779 |
| MS&CO C/F | ROBERT P BLUME | IRA STANDARD DATED 08/30/07 | ONE TRIMONT LANE APT 1610A | | PITTSBURGH | PA | 15211-1274 |
| MS&CO C/F | ROBERT P COPLEY | IRA ROLLOVER DATED 05/22/00 | 3508 ROYAL PALM ARCH | | VIRGINIA BCH | VA | 23452-3707 |
| MS&CO C/F | ROBERT P DION | IRA ROLLOVER DATED 06/01/01 | 7 QUINTON DRIVE | | NASHUA | NH | 03062-1708 |
| MS&CO C/F | ROBERT P KLEIN | IRA STD/ROLLOVER DTD 08/20/87 | 758 LAKE BLVD | | WESTON | FL | 33326-3538 |
| MS&CO C/F | ROBERT P KRACK | IRA STANDARD DATED 02/07/86 | 2312 SANTA PAULA | | LAS VEGAS | NV | 89104-2630 |
| MS&CO C/F | ROBERT P LANOUETTE | IRA ROLLOVER DATED 03/31/98 | 5020 BAREFOOT DR | | WILMINGTON | NC | 28403-4505 |
| MS&CO C/F | ROBERT P MURMANN | IRA STD/ROLLOVER DTD 07/18/01 | 1054 LEDGEVIEW DRIVE | | MACEDONIA | OH | 44056-1314 |
| MS&CO C/F | ROBERT PARNELL | IRA STANDARD DATED 02/21/96 | 9 CROWLEY DRIVE | | OLD SAYBROOK | CT | 06475-2240 |
| MS&CO C/F | ROBERT R BAKER | IRA STANDARD DATED 12/18/95 | RD #2 BOX 793 | | GILLETT | PA | 16925-9552 |
| MS&CO C/F | ROBERT R FENTON | IRA SEP DATED 06/05/08 | 10200 OAK POND CIRCLE | | CHARLOTTE | NC | 28277-9538 |
| MS&CO C/F | ROBERT R GARRY | IRA STD/ROLLOVER DTD 10/09/01 | 10053 SOUTH MERRIMAC AVENUE | | OAK LAWN | IL | 60453-3715 |
| MS&CO C/F | ROBERT R JONES | ROTH CONVERTED IRA DATED 07/01/98 | 1124 BLUFF CREST LANE | | INDIANAPOLIS | IN | 46217-3723 |
| MS&CO C/F | ROBERT R LANINI | IRA STD/ROLLOVER DTD 4/2/82 | 946 SIERRA DR | | TURLOCK | CA | 95380-3430 |
| MS&CO C/F | ROBERT R PAROUBEK | IRA ROLLOVER DATED 06/08/88 | 20035 TRADING POST DRIVE | | SUN CITY WEST | AZ | 85375-5714 |
| MS&CO C/F | ROBERT RAPPA | IRA STANDARD DATED 09/03/08 | 10118 DAHLIA AVENUE | | PALM BEACH GARDENS | FL | 33410-4709 |
| MS&CO C/F | ROBERT REEDY | IRA STANDARD DATED 03/16/05 | 1319 W ASHLAND AVE | | VISALIA | CA | 93277-6603 |
| MS&CO C/F | ROBERT REEDY | ROTH IRA DATED 03/16/05 | 1319 W ASHLAND AVE | | VISALIA | CA | 93277-6603 |
| MS&CO C/F | ROBERT REYNOLDS | IRA STANDARD DATED 08/11/95 | 29 CHEROKEE TRAIL | | OAKLAND | NJ | 07436-3011 |
| MS&CO C/F | ROBERT RUGGIERO | IRA ROLLOVER DATED 07/08/92 | 1134 VILLEROY DRIVE | | SUN CITY CENTER | FL | 33573-4415 |
| MS&CO C/F | ROBERT S ASHENHURST | IRA ROLLOVER DATED 02/08/94 | PO BOX 40896 | | REDFORD | MI | 48240-0896 |
| MS&CO C/F | ROBERT S BIGELOW | IRA STANDARD DATED 12/12/05 | 6051 W BROADWAY APT 201 | | NEW HOPE | MN | 55428-2875 |
| MS&CO C/F | ROBERT S CAINE | IRA STANDARD DATED 02/27/09 | 7738 LAKESIDE BLVD. APT 372 | | BOCA RATON | FL | 33434-6422 |
| MS&CO C/F | ROBERT S CRUM | IRA STANDARD DATED 12/01/99 | 14646 GUADALUPE DRIVE | | RNCHO MURIETA | CA | 95683-9455 |
| MS&CO C/F | ROBERT S DUTRA | IRA STD/ROLLOVER DTD 04/05/08 | P.O. BOX 141 | | NORTH TRURO | MA | 02652-0141 |
| MS&CO C/F | ROBERT S GAMINO | IRA STANDARD DATED 04/08/02 | 1613 NERO ST | | METAIRIE | LA | 70005-1519 |
| MS&CO C/F | ROBERT S GUCKERT | IRA STANDARD DATED 10/12/82 | 5373 CRIBARI CREST | | SAN JOSE | CA | 95135-1312 |
| MS&CO C/F | ROBERT S JANSEN | IRA ROLLOVER DATED 10/31/84 | 3091 KING TARPON DR | | PUNTA GORDA | FL | 33955-1871 |
| MS&CO C/F | ROBERT S KESSLER | IRA ROLLOVER DATED 05/11/82 | 89-16 70TH AVENUE | | FOREST HILLS | NY | 11375-6614 |
| MS&CO C/F | ROBERT S STIPANOV | IRA STANDARD DATED 04/15/86 | 13541 CARNOUSTIE CIRCLE | | DADE CITY | FL | 33525-2708 |
| MS&CO C/F | ROBERT SALEY | IRA STANDARD/SEP DTD 08/05/03 | 50 BLUFF AVE | | WEST HAVEN | CT | 06516-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROBERT SCHENONE | IRA STD/ROLLOVER DTD 02/21/92 | 916 BIRCHWOOD |  | MODESTO | CA | 95350-2282 |
| MS&CO C/F | ROBERT SCHOEM | IRA ROLLOVER DATED 07/26/01 | 250 BEARWOODS ROAD |  | PARK RIDGE | NJ | 07656-2600 |
| MS&CO C/F | ROBERT SCHROEDER | IRA ROLLOVER DATED 10/12/95 | 6230 MC FARLAND LANE |  | STOCKTON | CA | 95212-9438 |
| MS&CO C/F | ROBERT STALTER | IRA STANDARD DATED 07/19/06 | 17884 CORTE EMPARRADO |  | SAN DIEGO | CA | 92128-1417 |
| MS&CO C/F | ROBERT SUCHOCKI SR. | IRA STANDARD DATED 06/26/07 | 5 MAPLE PLACE |  | NUTLEY | NJ | 07110-1726 |
| MS&CO C/F | ROBERT SUHADOLNIK | IRA STD/ROLLOVER DTD 04/08/94 | 1347 CALLE GALANTE |  | SAN DIMAS | CA | 91773-4021 |
| MS&CO C/F | ROBERT T LESHNER | IRA ROLLOVER DATED 07/12/01 | 700 NEW HAMPSHIRE AVE NW APT 1012 |  | WASHINGTON | DC | 20037-2407 |
| MS&CO C/F | ROBERT TARANTINO | IRA SEP DATED 10/03/00 | 833 IRON LATCH RD |  | FRANKLIN LKS | NJ | 07417-1417 |
| MS&CO C/F | ROBERT THOMPSON | IRA STANDARD DATED 04/14/08 | PO BOX 61 |  | WHITE PLAINS | NY | 10605-0061 |
| MS&CO C/F | ROBERT TOMKO | IRA ROLLOVER DATED 05/07/08 | 147 BRIARWOOD DR |  | AMHERST | VA | 24521-2586 |
| MS&CO C/F | ROBERT UPTON | IRA STD DTD 1/21/85 | 172 WEST GLEN AVENUE |  | RIDGEWOOD | NJ | 07450-2303 |
| MS&CO C/F | ROBERT V PINNEY | IRA STANDARD/SEP DTD 07/11/90 | 1727 EARLY AMBER CT |  | COLLEGE STA | TX | 77845-3847 |
| MS&CO C/F | ROBERT W BESETH | IRA STD/ROLLOVER DTD 03/16/00 | 145 THIRD AVENUE |  | NEWTOWN SQUARE | PA | 19073-4533 |
| MS&CO C/F | ROBERT W BIGONEY | IRA STD/ROLLOVER DTD 07/16/85 | 108 WEST LAKE CIR |  | MADISON | AL | 35758-7927 |
| MS&CO C/F | ROBERT W CAPLEY | IRA STD/ROLLOVER DTD 03/14/88 | 755 ARROYO COURT |  | CHULA VISTA | CA | 91910-6602 |
| MS&CO C/F | ROBERT W DURAY | IRA ROLLOVER DATED 03/03/03 | 396 NORTH STATE HIGHWAY 17 |  | MOUNTAIN VIEW | MO | 65548-7222 |
| MS&CO C/F | ROBERT W FERRANDIZ | IRA ROLLOVER DATED 11/27/89 | 150 COOK HILL ROAD APT 3202 |  | CHESHIRE | CT | 06410-3763 |
| MS&CO C/F | ROBERT W FIELDS | IRA STD/ROLLOVER DTD 02/13/90 | 5515 GREEN MEADOWS ST |  | TORRANCE | CA | 90505-5409 |
| MS&CO C/F | ROBERT W HENSON | IRA STD/ROLLOVER DTD 11/16/93 | 2444 ALLERTON DRIVE |  | AUBURN HILLS | MI | 48326-2508 |
| MS&CO C/F | ROBERT W HOSPODAREC | IRA STD/ROLLOVER DTD 05/19/99 | 3652 PINE ST |  | IRVINE | CA | 92606-2620 |
| MS&CO C/F | ROBERT W KUTSCHKE | IRA ROLLOVER DATED 07/24/03 | 18423 PINE CONE DR |  | TINLEY PARK | IL | 60477-4892 |
| MS&CO C/F | ROBERT W PETERSEN | IRA STANDARD DATED 05/13/02 | 3048 JONATHON CT |  | BILLINGS | MT | 59102-6588 |
| MS&CO C/F | ROBERT W REID | IRA STANDARD DATED 10/25/99 | 4 WRECK SHOAL DRIVE |  | NEWPORT NEWS | VA | 23606-1944 |
| MS&CO C/F | ROBERT W SIEGEL | IRA STD SPOUSAL DTD 08/20/84 | 5651 S 144TH |  | TUKWILA | WA | 98168-4545 |
| MS&CO C/F | ROBERT W SMALL | IRA ROLLOVER DATED 04/06/89 | 522 VALE AVENUE |  | PITTSBURGH | PA | 15239-1759 |
| MS&CO C/F | ROBERT W STRAKA | IRA STANDARD DATED 01/22/02 | 10061 DELSY DRIVE |  | N ROYALTON | OH | 44133-1405 |
| MS&CO C/F | ROBERT W WARDLAW | IRA STANDARD DATED 10/22/07 | 3521 CEDAR VALLEY DRIVE |  | SMYRNA | GA | 30080-5646 |
| MS&CO C/F | ROBERT WALLACE | IRA ROLLOVER DATED 06/21/02 | 41 E 8TH STREET UNIT 2903 |  | CHICAGO | IL | 60605-2438 |
| MS&CO C/F | ROBERT WALLACE | IRA SEP DATED 06/23/07 | P.O. BOX 625 |  | NEWPORT BEACH | CA | 92661-0625 |
| MS&CO C/F | ROBERT WALLACE CHURCH | ROTH IRA DATED 02/27/08 | 6028 CAROLINA CIRCLE |  | STOCKTON | CA | 95219-3972 |
| MS&CO C/F | ROBERT WHITLEY | IRA STANDARD DATED 09/04/02 | 702 E BROADWAY |  | PORTLAND | TX | 78374-4100 |
| MS&CO C/F | ROBERT WILLIAM HOWEY | IRA ROLLOVER DATED 10/24/95 | 354 ELLENTON RUN |  | THE VILLAGES | FL | 32162-5039 |
| MS&CO C/F | ROBERT WINN | IRA STANDARD DATED 07/07/05 | 301 BROWNING LANE UNIT 181 |  | CHERRY HILL | NJ | 08003-3181 |
| MS&CO C/F | ROBERTA A BROWN | IRA STANDARD DATED 02/20/92 | 2868 VALLEY ROAD |  | CUYAHOGA FLS | OH | 44223-1209 |
| MS&CO C/F | ROBERTA A RUSSO | IRA STANDARD DATED 03/31/87 | 11201 N 23RD AVE APT 106 |  | PHOENIX | AZ | 85029-4829 |
| MS&CO C/F | ROBERTA F BAKER | IRA STANDARD DATED 03/12/03 | 302 W TAM O'SHANTER DR |  | PHOENIX | AZ | 85023-6218 |
| MS&CO C/F | ROBERTA FINE | IRA STANDARD DATED 02/28/08 | 80 JOHNSON AVE |  | MALVERNE | NY | 11565-2110 |
| MS&CO C/F | ROBERTA J RUSSELL | IRA STANDARD DATED 08/20/08 | 6421 E MARTA HILLGROVE |  | TUCSON | AZ | 85710-1145 |
| MS&CO C/F | ROBERTA SALOVITCH | IRA STANDARD DATED 06/09/04 | ONE CLARIDGE DRIVE APT 906 |  | VERONA | NJ | 07044-3055 |
| MS&CO C/F | ROBERTA SMITH | IRA ROLLOVER DATED 10/30/98 | 5645 FAIRWAY PARK DR UNIT 104 |  | BOYNTON BEACH | FL | 33437-1746 |
| MS&CO C/F | ROBERTA WITSCHGER | IRA STANDARD DATED 03/06/03 | 9645 EGRET CHASE LANE |  | WEST PALM BCH | FL | 33411-1829 |
| MS&CO C/F | ROBERTO ARCE | IRA SEP DATED 03/19/01 | 1250 HOLDRIDGE |  | CALEXICO | CA | 92231-4020 |
| MS&CO C/F | ROBERTO RIVERA | IRA STANDARD DATED 08/01/02 | 856 EAST 167TH STREET |  | BRONX | NY | 10459-2710 |
| MS&CO C/F | ROBIN MCBRIDE HILL | IRA ROLLOVER DATED 03/01/01 | 468 LEE 428 |  | MARIANNA | AR | 72360-7788 |
| MS&CO C/F | ROBIN S RICHARDS | IRA ROLLOVER DATED 11/27/00 | 11981 PROMONTORY COURT |  | INDIANAPOLIS | IN | 46236-8985 |
| MS&CO C/F | ROBIN SALVATO | IRA STD/ROLLOVER DTD 05/12/08 | 118 ELM STREET |  | GLENVEIW | IL | 60025-4907 |
| MS&CO C/F | ROCHELLE COHEN | IRA ROLLOVER DATED 12/10/02 | 140 STIRRUP LANE |  | MUTTONTOWN | NY | 11791-4417 |
| MS&CO C/F | ROCHELLE GOLDBERG | IRA ROLLOVER DATED 08/10/00 | 56-05-207TH STREET |  | BAYSIDE | NY | 11364 |
| MS&CO C/F | ROCHELLE L KALE | IRA/SEP DTD 04/11/84 | 727 25TH STREET |  | SANTA MONICA | CA | 90402-3143 |
| MS&CO C/F | ROCHELLE WICHANSKY | IRA STANDARD DATED 02/06/95 | 97 KINGS MILL RD |  | MONROE | NJ | 08831-8894 |
| MS&CO C/F | RODGER W STAMPFLI | IRA STANDARD DATED 03/13/03 | 208 NORTH MAIN |  | VERONA | WI | 53593-1104 |
| MS&CO C/F | RODICA D'ANGELO | IRA SEP DATED 08/29/89 | PO BOX 1899 |  | FALLBROOK | CA | 92088-1899 |
| MS&CO C/F | RODNEY E SPANGLER II | IRA ROLLOVER DATED 05/18/05 | 6240 N PLACITA DE ROJELIO |  | TUCSON | AZ | 85718-2738 |
| MS&CO C/F | RODNEY J LAURA | IRA STANDARD DATED 03/05/01 | 32739 ELM STREET |  | ROCKWOOD | MI | 48173-1107 |
| MS&CO C/F | RODNEY W STUART | IRA STANDARD DATED 11/25/05 | 37 GRACEWOOD DRIVE |  | MANHASSET | NY | 11030-3930 |
| MS&CO C/F | RODRIGO VAZQUEZ | IRA STD/ROLLOVER DTD 10/24/01 | 2141 NORTH STOCKTON |  | STOCKTON | CA | 95204-6217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | ROGER A DRIVER | IRA ROLLOVER DATED 07/16/00 | 5 SEA VIEW ISLAND | | VACAVILLE | CA | 95687-4351 |
| MS&CO C/F | ROGER B DAWSON | IRA STANDARD DATED 04/09/09 | PO BOX 3521 | | VICTORIA | TX | 77903-3521 |
| MS&CO C/F | ROGER B KENNARD | SIMPLE IRA DATED 05/29/98 | 6811 ENCHANTED DR | | MIDVALE | UT | 84047-1403 |
| MS&CO C/F | ROGER BARR | IRA STANDARD DATED 05/16/05 | 5514 FARRALONE AVENUE | | WOODLAND HLS | CA | 91367-6230 |
| MS&CO C/F | ROGER C KAUFMANN | ROTH IRA DATED 07/03/03 | 1400 BOWE AVE APT 1606 | | SANTA CLARA | CA | 95051-3842 |
| MS&CO C/F | ROGER C PELLETIER | IRA STD/ROLLOVER DTD 05/07/90 | 2306 BERENS COURT | | CORPUS CHRISTI | TX | 78418-5422 |
| MS&CO C/F | ROGER COOK | IRA STANDARD DATED 03/13/06 | 10805 N DRIVE | | FOWLER | MI | 48835-9706 |
| MS&CO C/F | ROGER D GUENTHER | IRA ROLLOVER DATED 03/27/90 | 1767 BREAKERS DRIVE | | MANAHAWKIN | NJ | 08050-1267 |
| MS&CO C/F | ROGER D KEY | IRA ROLLOVER DATED 12/04/98 | 198 SPACE ROAD | | HUEYTOWN | AL | 35023-5914 |
| MS&CO C/F | ROGER E TORNOW | IRA STANDARD DATED 06/03/03 | 3880 SAIL WIND DRIVE | | GULF BREEZE | FL | 32563-2995 |
| MS&CO C/F | ROGER E WOOD | IRA STANDARD DATED 04/27/07 | 44760 VIA GORRION | | TEMECULA | CA | 92590-5306 |
| MS&CO C/F | ROGER H CRISPIN | IRA ROLLOVER DATED 03/08/00 | 126 N BATTIN | | WICHITA | KS | 67208-4103 |
| MS&CO C/F | ROGER H PAPAZIAN | IRA STD/ROLLOVER DTD 3/22/82 | P O BOX 2239 | | LITTLETON | CO | 80161-2239 |
| MS&CO C/F | ROGER J FREEMAN | ROTH IRA DATED 12/29/98 | 1650 WILLARD TERRACE | | DEPERE | WI | 54115-3620 |
| MS&CO C/F | ROGER KERCHMAN | IRA ROLLOVER DATED 02/19/09 | 282 LOCH LOMOND | | RANCHO MIRAGE | CA | 92270-5603 |
| MS&CO C/F | ROGER KOLVEK | IRA STD SPOUSAL DTD 11/15/83 | 84 LAURELWOOD DRIVE | | SAFETY HARBOR | FL | 34695-4653 |
| MS&CO C/F | ROGER L BARAN | IRA STANDARD DATED 06/12/00 | 140 E. LA SALLE | | ROYAL OAK | MI | 48073-3453 |
| MS&CO C/F | ROGER L DIETZ | IRA ROLLOVER DATED 08/06/07 | 550 DORSET ROAD | | DEVON | PA | 19333-1845 |
| MS&CO C/F | ROGER L HORNER | IRA STANDARD DATED 02/24/07 | 319 MERRITT LANE | | NEW FLORENCE | PA | 15944-8441 |
| MS&CO C/F | ROGER M BLAU | IRA ROLLOVER DATED 02/01/96 | 1074 DILL COURT | | MARCO ISLAND | FL | 34145-4565 |
| MS&CO C/F | ROGER M HOLCOMB | IRA STANDARD DATED 03/05/07 | 714 BRISTOL ROAD | | WILMINGTON | DE | 19803-2224 |
| MS&CO C/F | ROGER M HUNT | IRA STANDARD DATED 02/10/86 | 104 NW 9TH ST | | POCAHONTAS | IA | 50574-1434 |
| MS&CO C/F | ROGER MAY | IRA ROLLOVER DATED 02/11/02 | 7 TOWN AND COUNTRY CIR | | ARDMORE | OK | 73401-9114 |
| MS&CO C/F | ROGER P FORSYTH | IRA ROLLOVER DATED 07/07/92 | 184 WIMBLEDON WAY | | MURRELLS INLET | SC | 29576-7531 |
| MS&CO C/F | ROGER P WOOD | IRA STANDARD DATED 01/23/01 | 401 EAST 60TH STREET APT 28-C | | NEW YORK | NY | 10022-1596 |
| MS&CO C/F | ROGER R SCOTT | IRA SEP DATED 09/15/08 | 525 S MAIN #1111 | | TULSA | OK | 74103-4512 |
| MS&CO C/F | ROGER ROLPH | IRA ROLLOVER DATED 05/12/08 | 8547 N. GRIMES CANYON ROAD | | MOORPARK | CA | 93021-9724 |
| MS&CO C/F | ROGER S GOODRICH | IRA STD ROLOVER DTD 1/13/82 | 330 ST ANDREWS LANE | | HALF MOON BAY | CA | 94019-2227 |
| MS&CO C/F | ROGER T FELTHOVEN | IRA ROLLOVER DATED 07/14/08 | 6194 W GOULD DRIVE | | LITTLETON | CO | 80123-5143 |
| MS&CO C/F | ROGER W REINEKE | IRA STANDARD DATED 04/15/04 | 17222 E MASON RD | | SIDNEY | OH | 45365-7235 |
| MS&CO C/F | ROLAND E KING | IRA STANDARD DATED 04/05/83 | 852 COACHWAY | | ANNAPOLIS | MD | 21401-6478 |
| MS&CO C/F | ROLAND R ROWLAND | IRA ROLLOVER DATED 01/05/93 | 15319 LAKE WISTERIA ROAD | | DELRAY BEACH | FL | 33484-4654 |
| MS&CO C/F | ROLAND SIU | IRA ROLLOVER DATED 07/25/00 | 1210 WYNN ROAD | | PASADENA | CA | 91107-1547 |
| MS&CO C/F | ROMAN HISZCZYNSKYJ | IRA ROLLOVER DATED 11/07/01 | 7521 SW ROBINHOOD COURT | | TOPEKA | KS | 66614-4657 |
| MS&CO C/F | RON AUSTIN | IRA STD/ROLLOVER DTD 07/29/02 | 3834 SANDALWOOD DR | | LAND O LAKES | FL | 34639-5545 |
| MS&CO C/F | RON DUDAS | IRA ROLLOVER DATED 07/19/00 | 9234 E DIAMOND DR | | SUN LAKES | AZ | 85248-0823 |
| MS&CO C/F | RON JONES | IRA SEP DATED 12/11/07 | 26429 SE 154 PLACE | | ISSAQUAH | WA | 98027-8242 |
| MS&CO C/F | RON STEPHEN COLLINS | IRA STD/ROLLOVER DTD 08/07/00 | 80656 CAMINO LAS CAMPOS | | INDIO | CA | 92203-7504 |
| MS&CO C/F | RONALD A BARIL | IRA ROLLOVER DATED 08/16/01 | 20 DENNISON | | OXFORD | MI | 48371-4809 |
| MS&CO C/F | RONALD A DICRESCENZO | IRA STANDARD DATED 06/12/03 | 3711 N E 27TH AVENUE | | LIGHTHOUSE PT | FL | 33064-8005 |
| MS&CO C/F | RONALD A ELLIOTT | IRA ROLLOVER DATED 01/29/97 | 194 TWIN HILLS DRIVE | | COVENTRY | CT | 06238-1075 |
| MS&CO C/F | RONALD A FAVA | IRA STANDARD DATED 01/21/87 | 408 STELLA DRIVE | | HOCKESSIN | DE | 19707-1904 |
| MS&CO C/F | RONALD A HEROUX | IRA ROLLOVER DATED 12/28/01 | 66 DOMAN DR | | TORRINGTON | CT | 06790-3400 |
| MS&CO C/F | RONALD A LEE | IRA STD/ROLLOVER DTD 04/19/04 | 13060 THOMAS CREEK ROAD | | RENO | NV | 89511-8644 |
| MS&CO C/F | RONALD A SMITH | IRA STANDARD DATED 02/09/00 | 8355 CHRISTOPHER LANE | | WEEKI WACHEE | FL | 34613-4655 |
| MS&CO C/F | RONALD A WEAVER | IRA STD/ROLLOVER DTD 03/30/09 | 1402 SOUTH CAGE BLVD UNIT 255 | | PHARR | TX | 78577-6234 |
| MS&CO C/F | RONALD B FACTOR | IRA STANDARD DATED 11/17/05 | 1351 DEVONSHIRE | | BUFFALO GROVE | IL | 60089-1127 |
| MS&CO C/F | RONALD C HERBKERSMAN | IRA STANDARD DATED 03/13/08 | 26718 64TH AVE NW | | STANWOOD | WA | 98292-9311 |
| MS&CO C/F | RONALD C MORT | IRA ROLLOVER DATED 12/16/86 | 5635 LEWIS WAY | | CONCORD | CA | 94521-4735 |
| MS&CO C/F | RONALD C SLIZEWSKI | IRA ROLLOVER DATED 05/19/98 | 88 CUPSAW AVENUE | | RINGWOOD | NJ | 07456-2922 |
| MS&CO C/F | RONALD C SPILMAN | IRA STANDARD DATED 02/16/94 | 221 ANN ST | | DOVER | NJ | 07801-4473 |
| MS&CO C/F | RONALD C YEN | IRA ROLLOVER DATED 08/03/07 | 386 COMPASS ROAD | | PARKESBURG | PA | 19365-2125 |
| MS&CO C/F | RONALD COLEMAN SMITH | IRA SEP DATED 12/11/01 | P O BOX 6352 | | ATHENS | GA | 30604-6352 |
| MS&CO C/F | RONALD COOK | IRA STANDARD DATED 06/26/08 | 4 HICKORY PLACE | | CEDAR KNOLLS | NJ | 07927-1561 |
| MS&CO C/F | RONALD D BECKSTROM | IRA ROLLOVER DATED 11/19/02 | 700 HIGHLAND DRIVE | | LOS OSOS | CA | 93402-3804 |
| MS&CO C/F | RONALD D BECKWITH | IRA ROLLOVER DATED 06/21/99 | 2401 N LINWOOD ST APT B | | VISALIA | CA | 93291-9290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RONALD D DODGE | IRA STANDARD DATED 10/21/88 | 475 S FIRST STREET | | MANTENO | IL | 60950-1517 |
| MS&CO C/F | RONALD DI LABIO | IRA STANDARD DATED 11/28/01 | 10030 LOS RANCHITOS ROAD | | LAKESIDE | CA | 92040-2724 |
| MS&CO C/F | RONALD E BRACKNEY | IRA ROLLOVER DATED 10/31/91 | 2458 ROCKRIDGE WAY | | SANTA CLARA | CA | 95051-1242 |
| MS&CO C/F | RONALD E JERLA | IRA ROLLOVER DATED 11/21/01 | 5212 CHANTICLEER DRIVE | | LEESBURG | FL | 34748-2112 |
| MS&CO C/F | RONALD E NOVACEK | IRA SEP DATED 04/11/90 | 1132 OXFORD WAY | | STOCKTON | CA | 95204-3041 |
| MS&CO C/F | RONALD E PIECZYNSKI | IRA ROLLOVER DATED 10/06/98 | 4397 S MAPLE ISLAND RD | | RAVENNA | MI | 49451-9521 |
| MS&CO C/F | RONALD E PINT | IRA ROLLOVER DATED 06/24/98 | 5068 SEQUOIA COURT | | EXPORT | PA | 15632-1504 |
| MS&CO C/F | RONALD E REPLOGLE | IRA STANDARD DATED 09/14/99 | 424 STONEMILL BLVD | | YUKON | OK | 73099-5765 |
| MS&CO C/F | RONALD E ROSENSWEIG | IRA STANDARD DATED 12/03/02 | 34 GLOUCESTER ROAD | | SUMMIT | NJ | 07901-3023 |
| MS&CO C/F | RONALD E YOUNGER | IRA STANDARD DATED 04/09/08 | PO BOX 146 | | PRESCOTT | AZ | 86302-0146 |
| MS&CO C/F | RONALD EDWARD HANKS | IRA STD/ROLLOVER DTD 10/01/96 | 9901 ALBACORE WAY | | ELK GROVE | CA | 95757-6267 |
| MS&CO C/F | RONALD F PRICE | IRA STANDARD/SEP DTD 12/23/98 | PO BOX 96 | | STOKES | NC | 27884-0096 |
| MS&CO C/F | RONALD G CHASE | IRA STANDARD DATED 12/06/05 | 3540 S 1550 W | | ST GEORGE | UT | 84790-7788 |
| MS&CO C/F | RONALD G CREED | IRA STANDARD DATED 12/08/99 | 29252 SUMMERWOOD RD | | FARMINGTON HILLS | MI | 48334-3055 |
| MS&CO C/F | RONALD G VINES | IRA ROLLOVER DATED 07/19/96 | 1760 BISHOP DRIVE | | CONCORD | CA | 94521-2022 |
| MS&CO C/F | RONALD G WILLIS | IRA STANDARD DATED 09/13/95 | 12801 CR 19 | | SPEARMAN | TX | 79081-5415 |
| MS&CO C/F | RONALD H PROODIAN | IRA SEP DATED 03/21/03 | 10634 HOMESTEAD LANE | | PLYMOUTH | MI | 48170-5824 |
| MS&CO C/F | RONALD J ALTIERI | IRA STD/ROLLOVER DTD 08/29/97 | 8502 ELLISTON DRIVE | | WYNDMOOR | PA | 19038-7960 |
| MS&CO C/F | RONALD J BRONE | IRA ROLLOVER DATED 09/23/06 | 100 WOODY LANE | | ROCHESTER | NY | 14625-1318 |
| MS&CO C/F | RONALD J COHN | IRA ROLLOVER DATED 04/29/98 | 20225 NE 34 COURT #212 | | AVENTURA | FL | 33180-3303 |
| MS&CO C/F | RONALD J GORMAN | IRA STANDARD DATED 09/23/99 | RR3 BOX 50 | | WYALUSING | PA | 18853-9200 |
| MS&CO C/F | RONALD J HONORE | IRA STANDARD DATED 03/16/94 | 714 RICHARDSON DRIVE | | BRENTWOOD | CA | 94513-6461 |
| MS&CO C/F | RONALD J STEGEMAN | IRA ROLLOVER DATED 09/15/93 | 5707 WEST AVENUE M6 | | QUARTZ HILL | CA | 93536-3154 |
| MS&CO C/F | RONALD J VANDER MALLIE | IRA STANDARD DATED 08/02/01 | 9 MONIAS DRIVE | | NASHUA | NH | 03062-2314 |
| MS&CO C/F | RONALD K BECKER | IRA ROLLOVER DATED 10/26/99 | 54 LOWELL DRIVE | | MARLTON | NJ | 08053-5592 |
| MS&CO C/F | RONALD K DANKERT | IRA STANDARD/SEP DTD 04/15/93 | 550 GALEN CIRCLE | | ANN ARBOR | MI | 48103-6612 |
| MS&CO C/F | RONALD K MCCLURE | IRA STD/ROLLOVER DTD 02/27/02 | 3434 REEVESVILLE RD | | REEVESVILLE | SC | 29471-4120 |
| MS&CO C/F | RONALD KOPER | IRA STANDARD DATED 12/28/00 | 531 LAKE COURT--PO BOX 474 | | NORMANDY BCH | NJ | 08739-0474 |
| MS&CO C/F | RONALD L BOYD | IRA STANDARD DATED 12/12/84 | 2603 DANIELLE COURT | | HERMITAGE | PA | 16148-6189 |
| MS&CO C/F | RONALD L ENDICOTT | IRA ROLLOVER DATED 09/16/04 | 231 WATER OAK CIRCLE | | HOT SPRINGS | AR | 71913-7588 |
| MS&CO C/F | RONALD L MCGREW | IRA ROLLOVER DATED 02/11/92 | 6740 WOODLAND COURT | | MOORESVILLE | IN | 46158-6172 |
| MS&CO C/F | RONALD L OLSON | IRA STANDARD DATED 04/26/91 | N 6813 JOHNSON COULEE RD | | HOLMEN | WI | 54636-8603 |
| MS&CO C/F | RONALD L SHELTON | IRA ROLLOVER DATED 01/29/88 | 3343 MISSION AVE | | CARMICHAEL | CA | 95608-3110 |
| MS&CO C/F | RONALD L VIGARIO | IRA STD/ROLLOVER DTD 04/25/01 | 14948 IVANHOE DRIVE | | VISALIA | CA | 93292-9148 |
| MS&CO C/F | RONALD LAFOREST | IRA STD/ROLLOVER-SPOUSAL 01/18/00 | 1301 WEST JANE STREET | | BAY CITY | MI | 48706-2916 |
| MS&CO C/F | RONALD LEFTON | ROTH IRA DATED 10/09/07 | 25 PLYMOUTH | | IRVINE | CA | 92620-2642 |
| MS&CO C/F | RONALD M DANNO | IRA STANDARD DATED 05/16/84 | 14528 SURREY BEND | | BROOKSVILLE | FL | 34609-9515 |
| MS&CO C/F | RONALD M KABRINS | IRA STANDARD/SEP DTD 10/25/00 | 419 EL CAMINO | | BEVERLY HILLS | CA | 90212-4221 |
| MS&CO C/F | RONALD M KRAUSS | IRA STD/ROLLOVER DATED 04/07/83 | 774 KEELER AVE | | BERKELEY | CA | 94708-1322 |
| MS&CO C/F | RONALD M ORLANDO | IRA STD/ROLLOVER DTD 06/13/02 | 582 PLANTERS MANOR WAY | | BRADENTON | FL | 34212-2622 |
| MS&CO C/F | RONALD M SCHWOEGL | IRA ROLLOVER DATED 06/22/87 | 538 NORTH AVENUE | | VERONA | PA | 15147-1412 |
| MS&CO C/F | RONALD M WADE | IRA STANDARD DATED 11/02/84 | 5958 SAND WEDGE LANE UNIT 507 | | NAPLES | FL | 34110-3372 |
| MS&CO C/F | RONALD MARTIN SMITH | IRA ROLLOVER DATED 02/12/07 | 527 CAMINO DE ENCANTO | | REDONDO BEACH | CA | 90277-6533 |
| MS&CO C/F | RONALD P SAVIANO | IRA STANDARD DATED 07/25/00 | 2 SOUTH 101 EVERETT COURT | | WARRENVILLE | IL | 60555-1221 |
| MS&CO C/F | RONALD R DILELIO | IRA ROLLOVER DATED 10/15/99 | 345 NUTTAL ROAD | | RIVERSIDE | IL | 60546-1804 |
| MS&CO C/F | RONALD R FRIEDEL | IRA STANDARD DATED 08/25/92 | 3000 ISLAND BLVD APT 2103 | | AVENTURA | FL | 33160-5602 |
| MS&CO C/F | RONALD R JOHANKNECHT | IRA STANDARD DATED 03/30/98 | 13 SUNSET COURT | | CRANBERRY TWP | PA | 16066-8001 |
| MS&CO C/F | RONALD R KING | IRA STD/ROLLOVER DTD 01/26/87 | PO BOX 511 | | SUTTON | MA | 01590-0511 |
| MS&CO C/F | RONALD R LEPERE | IRA STANDARD DATED 08/01/95 | 6620 GLEN ARBOR WAY | | NAPLES | FL | 34119-4656 |
| MS&CO C/F | RONALD R LORD | IRA STANDARD DATED 08/30/01 | 1166 HEATHERWOODE | | FLINT | MI | 48532-2336 |
| MS&CO C/F | RONALD R STROHL | IRA STANDARD DATED 03/28/83 | 110 BYRSONIMA CIRCLE | | HOMOSASSA | FL | 34446-4601 |
| MS&CO C/F | RONALD RODMAN CHOICE | IRA SEP DATED 02/11/94 | 11300 SW 69TH AVE | | PINECREST | FL | 33156-4723 |
| MS&CO C/F | RONALD S ANDERSON | IRA ROLLOVER DATED 06/18/01 | 111 KELSALL DRIVE | | RICHMOND HILL | GA | 31324-7700 |
| MS&CO C/F | RONALD S HAMERS | IRA STD/ROLLOVER DTD 01/17/96 | 7150 POPLAR ROAD | | LAKE TOMAHAWK | WI | 54539-9200 |
| MS&CO C/F | RONALD SCHOOF | IRA ROLLOVER DATED 07/30/01 | 3362 PUMPKIN CT | | TRACY | CA | 95377-8206 |
| MS&CO C/F | RONALD SCOTT WEISS | IRA SEP DATED 09/02/94 | 7035 ORCHARD LAKE RD STE 600 | | WEST BLOOMFIELD | MI | 48322-3677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RONALD SMITH | IRA ROLLOVER DATED 07/02/97 | 296 MAIN ST | | FRESNO | CA | 93710-5636 |
| MS&CO C/F | RONALD T OYE | IRA ROLLOVER/SEP DTD 05/06/92 | P O BOX 746 | | GALT | CA | 95632-0746 |
| MS&CO C/F | RONALD THOMAS MITCHELL | IRA STD/ROLLOVER DTD 06/14/96 | 3075 MOON RD SW | | LOGANVILLE | GA | 30052-3021 |
| MS&CO C/F | RONALD W BENN | IRA ROLLOVER DATED 04/23/97 | SWIFTS POINT - 32 HARRISON | | BRISTOL | RI | 02809 |
| MS&CO C/F | RONALD W SPREE | IRA STD/ROLLOVER DTD 10/19/01 | 1914 E SHADOW CIRCLE | | WICHITA | KS | 67219-5514 |
| MS&CO C/F | RONALEE TERESE SEAMS | IRA ROLLOVER DATED 01/08/04 | 1835 NORTH HALSTED STREET APT 8 | | CHICAGO | IL | 60614-5075 |
| MS&CO C/F | RONDA L LEE | ROTH IRA DATED 05/11/98 | 4012 14TH CT NE | | OLYMPIA | WA | 98506-5258 |
| MS&CO C/F | RONNA KANTERMAN | IRA STANDARD DATED 03/27/09 | 20100 BOCA WEST DR # 182 | | BOCA RATON | FL | 33434-5241 |
| MS&CO C/F | RONNIE CHARLES ALDERMAN SR | IRA STD/ROLLOVER DTD 04/13/87 | 5673 SOUTH STATE HIGHWAY 95 | | GORDON | AL | 36343-4984 |
| MS&CO C/F | RONNIE LEE JONES | IRA ROLLOVER DATED 10/21/97 | 6419 STRAWFIELD DR | | WILMINGTON | NC | 28405-4742 |
| MS&CO C/F | ROSA GREENE | IRA ROLLOVER DATED 08/26/98 | P O BOX 743 | | AHOSKIE | NC | 27910-0743 |
| MS&CO C/F | ROSA HAMRICK | IRA ROLLOVER DATED 09/15/97 | 10456 FROSTBURG | | LAS VEGAS | NV | 89134-5112 |
| MS&CO C/F | ROSALEEN COUNIHAN | IRA STANDARD DATED 02/28/85 | 660 HORIZONS WEST APT 211 | | BOYNTON BEACH | FL | 33435-5742 |
| MS&CO C/F | ROSALIE A BASYE | IRA ROLLOVER DATED 06/26/00 | 5232 GREAT HORIZON DR | | LAS VEGAS | NV | 89149-4627 |
| MS&CO C/F | ROSALIE ELAINE SIEGEL | IRA ROLLOVER DATED 06/02/05 | 20515 E COUNTRY CLUB DRIVE APT 2344 | | AVENTURA | FL | 33180-3058 |
| MS&CO C/F | ROSALIE GRACE BAILEY | IRA ROLLOVER DATED 09/26/97 | 2602 WILTON CT | | WESTMISTER | MD | 21158-2142 |
| MS&CO C/F | ROSALIE KLENOSKY | IRA STANDARD DATED 06/30/06 | 1 BAY CLUB DRIVE #14X | | BAYSIDE | NY | 11360-2910 |
| MS&CO C/F | ROSALIND HALIKIS | IRA ROLLOVER DATED 09/14/05 | 945 GRANVIA ALTAMIRA | | PALOS VERDES ESTATES | CA | 90274-1667 |
| MS&CO C/F | ROSALINDA S GRAZIANO | IRA ROLLOVER DATED 03/25/87 | 6808 VILLAS DR | | BOCA RATON | FL | 33433-5028 |
| MS&CO C/F | ROSALYN FOSTER-BEAN | IRA ROLLOVER DATED 03/20/06 | 6131 EVIAN PL | | BOYNTON BEACH | FL | 33437-4906 |
| MS&CO C/F | ROSALYN M LEIDERMAN | IRA STANDARD DATED 10/18/02 | 11700 OLD GEORGETOWN RD UNIT 510 | | N BETHESDA | MD | 20852-8607 |
| MS&CO C/F | ROSARIO ELIO MILANA | IRA ROLLOVER DATED 04/03/07 | 70343 HENRY ROSS DR. | | BRUCE TOWNSHIP | MI | 48065-4031 |
| MS&CO C/F | ROSE ALBAN | IRA STANDARD DATED 11/09/99 | 8029 BEDFORD COURT | | WESTERVILLE | OH | 43082-9258 |
| MS&CO C/F | ROSE ANN M DESMARAIS | IRA STANDARD DATED 09/09/99 | 3633 VICARE AVENUE | | TOMS RIVER | NJ | 08755-2324 |
| MS&CO C/F | ROSE ANN WILSON | IRA ROLLOVER DATED 02/05/96 | 4347 N DURFEE RD | | EL MONTE | CA | 91732-1717 |
| MS&CO C/F | ROSE BARONE | ROTH IRA DATED 04/26/04 | 7701 4TH AVENUE | | NORTH BERGEN | NJ | 07047-4931 |
| MS&CO C/F | ROSE C FISHER | IRA ROLLOVER DATED 06/04/97 | 1720 CELESTE DRIVE | | SAN MATEO | CA | 94402-2604 |
| MS&CO C/F | ROSE D'ALO | IRA ROLLOVER DATED 01/17/07 | 4 SEMINOLE ST | | SAYERVILLE | NJ | 08872-1272 |
| MS&CO C/F | ROSE DEBENEDICTIS | IRA STD SPOUSAL DTD 10/15/97 | 4 BROTHERS CIRCLE | | EASTCHESTER | NY | 10709-3605 |
| MS&CO C/F | ROSE E JOYCE | IRA STANDARD DATED 12/02/08 | 400 MADRONA AVE SE APT 340 | | SALEM | OR | 97302-6620 |
| MS&CO C/F | ROSE ELEANOR KIPPERMAN | IRA STANDARD DATED 02/08/82 | 220 B AVENUE | | CORONADO | CA | 92118-1969 |
| MS&CO C/F | ROSE H BEYER | IRA ROLLOVER DATED 04/17/01 | 213 GROVE ISLE CIRCLE | | VERO BEACH | FL | 32962-8532 |
| MS&CO C/F | ROSE HORAK | IRA STANDARD DATED 03/29/07 | 10767 EL RUBI CIRCLE | | FOUNTAIN VLY | CA | 92708-3841 |
| MS&CO C/F | ROSE J WHITE | IRA ROLLOVER DATED 09/16/88 | 168 MELANIE WAY | | COMMACK | NY | 11725-4648 |
| MS&CO C/F | ROSE M AZALDE | IRA ROLLOVER DATED 08/10/01 | 1977 SAN MIGUEL DRIVE | | WALNUT CREEK | CA | 94596-5322 |
| MS&CO C/F | ROSE M MALNAR | IRA STD SPOUSAL DTD 10/27/93 | 15193 S GREENWOOD UNIT 2600 | | OLATHE | KS | 66062-7115 |
| MS&CO C/F | ROSE M OESCHGER | IRA ROLLOVER DATED 04/16/99 | 6400 GULFPORT BLVD S | | ST PETERSBURG | FL | 33707-3004 |
| MS&CO C/F | ROSE MARAN | IRA STANDARD DATED 03/11/86 | 19617 GARDENVIEW DR | | MAPLE HTS | OH | 44137-2345 |
| MS&CO C/F | ROSE PIAZZA | IRA STANDARD DATED 04/14/08 | 2744 ACADEMY STREET | | OCEANSIDE | NY | 11572-1202 |
| MS&CO C/F | ROSEMARIE ALBITZ | IRA STANDARD DATED 07/02/08 | 3170 E STROOP RD #204 | | KETTERING | OH | 45440-1365 |
| MS&CO C/F | ROSEMARIE AUCELLO | IRA STD/ROLLOVER DTD 11/24/97 | 237 EAST LEAMING AVENUE | | WILDWOOD | NJ | 08260-4548 |
| MS&CO C/F | ROSEMARIE HAAS | IRA STANDARD DATED 05/13/99 | 5500 HEARTHSTONE LANE | | BRENTWOOD | TN | 37027-4353 |
| MS&CO C/F | ROSEMARIE I DENTINO | IRA STANDARD DATED 11/05/97 | 404 E. HIGH POINT ROAD | | PEORIA | IL | 61614-2237 |
| MS&CO C/F | ROSEMARIE ROM | IRA ROLLOVER DATED 03/15/94 | 59-26 BLEECKER ST | | RIDGEWOOD | NY | 11385-2099 |
| MS&CO C/F | ROSEMARY DEMARK | IRA ROLLOVER DATED 05/20/91 | 5111 LILAC LANE | | RACINE | WI | 53406-4142 |
| MS&CO C/F | ROSEMARY DUKE | IRA STANDARD DATED 01/10/91 | PO BOX 137 | | ALPINE | NJ | 07620-0137 |
| MS&CO C/F | ROSEMARY E PICOTT | IRA STANDARD DATED 11/13/07 | 760 SUMMERFIELD RD | | SANTA ROSA | CA | 95405-7104 |
| MS&CO C/F | ROSEMARY FURLAGE | IRA ROLLOVER DATED 12/12/01 | 99 TENNYSON AVENUE | | BUFFALO | NY | 14216-2303 |
| MS&CO C/F | ROSEMARY M MARCELLIN | IRA STD/ROLLOVER DTD 04/02/91 | 23271 PEBBLE BEACH LN | | RIPON | CA | 95366-2218 |
| MS&CO C/F | ROSEMARY MOGCK | IRA STANDARD DATED 02/22/85 | 11405 E CIMMARON DR | | ENGLEWOOD | CO | 80111-4003 |
| MS&CO C/F | ROSEMARY REA | IRA STD/ROLLOVER DTD 12/02/88 | 30539 LOS ALTOS | | REDLANDS | CA | 92373-7423 |
| MS&CO C/F | ROSEMARY V BUCKLEY | IRA ROLLOVER DATED 12/11/07 | 13 MERRILL PLACE | | HUNTINGTON | NY | 11743-2115 |
| MS&CO C/F | ROSEMARY WAHL | IRA ROLLOVER/SEP DTD 12/07/00 | 36 WOODLAWN AVENUE | | FAIRPORT | NY | 14450-2120 |
| MS&CO C/F | ROSINA SCHOLZ | IRA STANDARD DATED 04/10/08 | 11 HAWTHORN HILL | | TOLLAND | CT | 06084-2028 |
| MS&CO C/F | ROSLIND GOLLIN | IRA ROLLOVER DATED 01/24/89 | 1985 SOUTH OCEAN DR #2P BAYSOUTH | | HALLANDALE | FL | 33009-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | ROSLYN Z SEIDEL | IRA STANDARD DATED 02/26/01 | 1916 N W 187TH STREET | | N MIAMI BEACH | FL | 33162-1237 |
| MS&CO C/F | ROSS BOEHM | IRA ROLLOVER DATED 03/12/02 | 5428 HOME COURT | | CARMICHAEL | CA | 95608-5004 |
| MS&CO C/F | ROSS DUNSHEE | IRA STANDARD DATED 05/01/09 | 1901 MARILYN RD | | PHOENIX | AZ | 85022-3928 |
| MS&CO C/F | ROSS M CELLINO | IRA STANDARD/SEP DTD 04/24/87 | 880 ORCHARD PARK ROAD | | WEST SENECA | NY | 14224-3345 |
| MS&CO C/F | ROXANNE L BROWN | IRA STANDARD DATED 05/14/08 | 1056 JOHNSON RD. | | WOODBRIDGE | CT | 06525-2600 |
| MS&CO C/F | ROY A BERRY | IRA ROLLOVER DATED 03/23/00 | 1496 LUNA WAY | | PALM SPRINGS | CA | 92262-2346 |
| MS&CO C/F | ROY A BRINKLEY | IRA ROLLOVER DATED 04/20/90 | 8 BEL AIR | | N LITTLE ROCK | AR | 72116-9009 |
| MS&CO C/F | ROY B WHITE | IRA STANDARD DATED 02/18/09 | 1274 WAGGLE WAY | | NAPLES | FL | 34108-1994 |
| MS&CO C/F | ROY C GUNTER III | IRA STANDARD/SEP DTD 02/09/99 | 580 CALLE PRINCIPAL SUITE 2 | | MONTEREY | CA | 93940-2812 |
| MS&CO C/F | ROY H BREITMEYER | IRA STD/ROLLOVER DTD 01/19/87 | 39440 EDGEWATER DRIVE | | NORTHVILLE | MI | 48168-4317 |
| MS&CO C/F | ROY H MC GEE | IRA SEP DATED 10/04/82 | 7037 PRO-AM COURT | | NAVARRE | FL | 32566-8833 |
| MS&CO C/F | ROY H SWATZELL JR. | IRA SEP DATED 04/06/04 | 1052 SOUTHLAKE COVE | | BIRMINGHAM | AL | 35244-3282 |
| MS&CO C/F | ROY H TANNER | IRA ROLLOVER DATED 02/07/95 | 521 MARIANA POINT DRIVE | | LOVELAND | CO | 80537-7990 |
| MS&CO C/F | ROY HEWES | IRA STANDARD DATED 11/20/99 | 306 ADVENT HILL ROAD | | HARTLAND | VT | 05048-9585 |
| MS&CO C/F | ROY L OBRIEN | IRA ROLLOVER DATED 05/12/92 | 4267 RAINES DR | | MOBILE | AL | 36609-2134 |
| MS&CO C/F | ROY W LEGACY | IRA STANDARD DATED 03/23/07 | 6725 HIGHLAND AVE. | | FINLEYVILLE | PA | 15332-1051 |
| MS&CO C/F | ROY W NELSON | IRA ROLLOVER DATED 12/28/83 | 3100 85TH AVE N #222 | | BROOKLYN PARK | MN | 55443-1965 |
| MS&CO C/F | ROY WAYNE SMITH | IRA STANDARD DATED 06/15/07 | 9047 SUGARTREE TRAIL | | HUNTSVILLE | AL | 35802-4037 |
| MS&CO C/F | ROY WEINSTEIN | IRA STANDARD DATED 05/13/02 | 4368 FIESTA LANE | | HOUSTON | TX | 77004-6603 |
| MS&CO C/F | ROYSTON V JENKINS | IRA ROLLOVER DATED 05/04/01 | 61 NORTH EAST ISLES DRIVE | | NORTH EAST | MD | 21901-3107 |
| MS&CO C/F | RUBY M MILLER | IRA STD/ROLLOVER DTD 07/30/03 | 2504 FERRIS PARK DRIVE SOUTH | | COLUMBUS | OH | 43224-2548 |
| MS&CO C/F | RUBY MARIE BOWLIN SMITH | IRA STANDARD DATED 03/16/87 | 16109 COGAN DRIVE | | INDEPENDENCE | MO | 64055-2009 |
| MS&CO C/F | RUBY SHAW WYATT | IRA STD/ROLLOVER DTD 05/14/96 | 214 LUCERNE LANE | | WINSTON SALEM | NC | 27104-2917 |
| MS&CO C/F | RUDOLF KIRSCHNER | IRA STANDARD DATED 12/11/02 | 7721 N 2ND STREET | | PHOENIX | AZ | 85020-4004 |
| MS&CO C/F | RUDOLF LUDWIG | IRA ROLLOVER DATED 03/15/00 | 801 GREENWOOD COURT | | ROSELLE | IL | 60172-3036 |
| MS&CO C/F | RUDOLPH O PELLEGRINI | IRA STD/ROLLOVER DTD 06/27/90 | 1365 HIDDEN RIVER WAY | | RENO | NV | 89523-2885 |
| MS&CO C/F | RUDOLPH PARSON DECD | IRA ROLLOVER DATED 08/23/94 | 2109 DOLPHIN LANE | | HOLBROOK | NY | 11741-6220 |
| MS&CO C/F | RUDOLPH QUIROZ | IRA ROLLOVER DATED 04/01/08 | 15080 ASHWOOD LN | | CHINO HILLS | CA | 91709-2603 |
| MS&CO C/F | RUFUS A AKER | IRA ROLLOVER DATED 04/03/87 | 7310 N THIRD AVENUE | | PHOENIX | AZ | 85021-8709 |
| MS&CO C/F | RUFUS KING (DECD)SHERIDAN KING(BENE | IRA STANDARD DATED 12/18/95 | BOX 786 | | THREE RIVERS | CA | 93271-0786 |
| MS&CO C/F | RUPERT F LOWE | IRA STANDARD DATED 01/10/01 | 553 SUNRISE AVE | | N FT MYERS | FL | 33903-5626 |
| MS&CO C/F | RUSS W BOND | IRA SEP DATED 09/05/08 | 7691 S GRAPE ST | | CENTENNIAL | CO | 80122-3858 |
| MS&CO C/F | RUSSELL A ANDERSON | IRA STD/ROLLOVER DTD 04/28/06 | 1111 WHITEWATER DR. | | ROCK SPRINGS | WY | 82901-4396 |
| MS&CO C/F | RUSSELL A SCIURCA | IRA STANDARD DATED 06/12/97 | 1599 PGA BLVD | | MELBOURNE | FL | 32935-4451 |
| MS&CO C/F | RUSSELL BLANK (BENEFICIARY) | IRA STANDARD DATED 12/10/02 | 83 FOREST DRIVE | | JERICHO | NY | 11753-2313 |
| MS&CO C/F | RUSSELL D POWELL | IRA ROLLOVER DATED 03/30/88 | 9518 FRANKLIN AVE | | SEABROOK | MD | 20706-4010 |
| MS&CO C/F | RUSSELL E LOCKBAUM | IRA ROLLOVER DATED 12/15/04 | 707 PATTON AVE | | BROOKHAVEN | PA | 19015-2632 |
| MS&CO C/F | RUSSELL E MESKIN | IRA STANDARD DATED 03/27/06 | 2068 GARLAND | | SYLVAN LAKE | MI | 48320-1728 |
| MS&CO C/F | RUSSELL EDWARD LEWIS | IRA STANDARD DATED 08/01/97 | 20231 GERMAIN STREET | | CHATSWORTH | CA | 91311-2519 |
| MS&CO C/F | RUSSELL L OLSON | IRA STANDARD DATED 11/07/97 | 2701 REGENCY OAKS BLVD #P505 | | CLEARWATER | FL | 33759-1580 |
| MS&CO C/F | RUSSELL L WILT | IRA ROLLOVER DATED 10/22/00 | 25 BARCELONA DRIVE | | CLIFTON PARK | NY | 12065-5001 |
| MS&CO C/F | RUSSELL M WAHNA | IRA STD/ROLLOVER DTD 12/07/87 | 1710 HILLSDALE AVENUE | | AMBRIDGE | PA | 15003-1022 |
| MS&CO C/F | RUSSELL W PHILLIPS | IRA ROLLOVER DATED 03/11/97 | 1504 BRIAR RUN | | BENBROOK | TX | 76126-3833 |
| MS&CO C/F | RUTH A UNANDER | IRA STANDARD DATED 10/18/07 | 2302 DONNEYBROOK DRIVE | | CHAMPAIGN | IL | 61821-6424 |
| MS&CO C/F | RUTH ANN BURSON | IRA STANDARD DATED 01/14/94 | 1616 CHIPPEWA STREET | | LONGVIEW | TX | 75605-4166 |
| MS&CO C/F | RUTH BANDEL | ROTH IRA DATED 07/11/05 | 826 WASHINGTON STREET | | BALDWIN | NY | 11510-4555 |
| MS&CO C/F | RUTH CAROLE O'BRIEN | IRA ROLLOVER DATED 09/10/04 | 27 BOOTH STREET #341 | | GAITHERSBURG | MD | 20878-6590 |
| MS&CO C/F | RUTH CHAPPELL | IRA STANDARD DATED 03/31/93 | 16513 STATE HWY 285 | | CONNEAUT LAKE | PA | 16316-6637 |
| MS&CO C/F | RUTH DAVIS | IRA STANDARD DATED 01/21/98 | 11281 LOFTUS LANE | | UNION | KY | 41091-9699 |
| MS&CO C/F | RUTH E BULL | IRA ROLLOVER DATED 11/26/91 | 1630 KNOTS LANDING | | PRESCOTT | AZ | 86301-4822 |
| MS&CO C/F | RUTH E MCDONALD | IRA STANDARD DATED 04/05/07 | 409 SHEFFIELD DR. | | GREENSBURG | PA | 15601-1747 |
| MS&CO C/F | RUTH E SCHOEPF | IRA STANDARD DATED 06/07/07 | 1332 BLOSSOM HILL ROAD | | ROSEVILLE | CA | 95661-5404 |
| MS&CO C/F | RUTH F MARTIN | IRA STD/ROLLOVER DTD 08/31/90 | 121 GLENDALE ROAD | | HAVERTOWN | PA | 19083-3243 |
| MS&CO C/F | RUTH F STAMBAUGH | IRA ROLLOVER DATED 08/07/07 | 601 SCENIC VIEW DRIVE | | PITTSBURGH | PA | 15241-3999 |
| MS&CO C/F | RUTH KATZENSTEIN | IRA STANDARD DATED 04/06/95 | 1277 OCEAN PARKWAY | | BROOKLYN | NY | 11230-5101 |
| MS&CO C/F | RUTH L TURTON | IRA ROLLOVER DATED 06/16/08 | 8457 OLDE TROON DRIVE | | CHARLOTTE | NC | 28277-6521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | RUTH LANGFELDER | IRA ROLLOVER DATED 01/23/08 | | | WAYNE | NJ | 07470-3991 |
| MS&CO C/F | RUTH M RUSSELL | IRA STANDARD DATED 03/07/08 | 328 HIGHLAND VIEW DRIVE | | KNOXVILLE | TN | 37920-7730 |
| MS&CO C/F | RUTH M STROMKO | IRA STD/ROLLOVER DTD 04/01/08 | 232 NEW JERSEY AVENUE | | UNION | NJ | 07083-9216 |
| MS&CO C/F | RUTH M ZIPPLER | IRA ROLLOVER DATED 08/21/98 | 138 SHONGUM ROAD | | DENVILLE | NJ | 07834-9612 |
| MS&CO C/F | RUTH OLDFATHER | IRA STD/ROLLOVER DTD 12/09/03 | 1183 OXFORDSHIRE DR | | COLUMBUS | OH | 43228-9237 |
| MS&CO C/F | RUTH PAPELBAUM | IRA STD SPOUSAL DTD 12/05/94 | 305 FANSHAW H | | BOCA RATON | FL | 33434-3049 |
| MS&CO C/F | RUTH ROINOS | IRA STANDARD DATED 03/11/96 | 6 KNOLLWOOD DRIVE | | SCOTIA | NY | 12302-4604 |
| MS&CO C/F | RUTH SAKS (DECD) | IRA STD/ROLLOVER DTD 08/09/06 | 14205 SW 79TH CT | | PALMETTO BAY | FL | 33158-1522 |
| MS&CO C/F | RUTH TRUMINO | IRA STANDARD DATED 04/02/08 | 4 FAIRLAWN PKWY | | RYE BROOK | NY | 10573-1017 |
| MS&CO C/F | RUTH WERNER | IRA ROLLOVER DATED 01/22/08 | 64-19 CROMWELL CRESCENT | | REGO PARK | NY | 11374-5002 |
| MS&CO C/F | RUTHANN I LENNON | IRA STANDARD DATED 03/04/83 | 44 YOUNG ROAD | | BARRINGTON | NH | 03825-3317 |
| MS&CO C/F | RUTHMARY LOVITT | IRA STANDARD DATED 12/02/99 | PO BOX 493 | | BOZEMAN | MT | 59771-0493 |
| MS&CO C/F | RW BLAKEMORE | IRA STD/ROLLOVER DTD 01/30/08 | 271 EAGLE DANCE CIRCLE | | PALM DESERT | CA | 92211-7439 |
| MS&CO C/F | RYLAND L SHERMAN | IRA STANDARD DATED 02/24/09 | 4210 CORNLAND ROAD | | CHESAPEAKE | VA | 23322-3177 |
| MS&CO C/F | S BRUCE HARRISON | IRA ROLLOVER DATED 11/10/95 | 3856 HANLEY ROAD | | CINCINNATI | OH | 45247-5043 |
| MS&CO C/F | S J PAPARONE (DEC'D) FBO FAMILY TST | IRA STANDARD DATED 05/30/97 | 83 PARRY DRIVE | | HAINESPORT | NJ | 08036-4881 |
| MS&CO C/F | S LEE COMBS | IRA ROLLOVER DATED 12/08/97 | 718 WHITE TAIL RIDGE DR | | AKRON | OH | 44333-3290 |
| MS&CO C/F | S.A HEALTH CARE INC.FBO:GREG BANTA | VIP PLUS DEFINED BFT DTD 03/21/03 | 6260 MOUNTAIN SHADOW MANOR LN | | PHELAN | CA | 92371-8805 |
| MS&CO C/F | SAEED AKBARI | IRA STANDARD DATED 03/17/99 | 3127 HOLICONG RD PO BOX 32 | | HOLICONG | PA | 18928-0032 |
| MS&CO C/F | SAIFUDDIN N PATWA | IRA STANDARD DATED 05/14/90 | 159 ALLEN ROAD UNIT 49 | | BILLERICA | MA | 01821-5250 |
| MS&CO C/F | SALLIE D MARTIN | IRA STANDARD DATED 03/17/04 | 1414 KENNEDY DRIVE | | ROSEVILLE | CA | 95678-6919 |
| MS&CO C/F | SALLIE J WILLIAMSON | IRA SEP DATED 10/23/08 | 909 FALL CREEK RD | | LONGVIEW | WA | 98632-9741 |
| MS&CO C/F | SALLY A NICEWARNER | IRA STD SPOUSAL DTD 10/16/96 | 7950 E CAMELBACK RD UNIT 704 | | SCOTTSDALE | AZ | 85251-2659 |
| MS&CO C/F | SALLY ANNE SNIDER | IRA STANDARD DATED 09/09/85 | PO BOX 214 | | VIENNA | MD | 21869-0214 |
| MS&CO C/F | SALLY G ASHTON | ROTH CONVERTED IRA DATED 12/29/98 | 19456 MAYALL STREET | | NORTHRIDGE | CA | 91324-1128 |
| MS&CO C/F | SALLY J DAUDERMAN | IRA STD/ROLLOVER DTD 12/10/08 | 9111 ROCKER AVE | | PLYMOUTH | MI | 48170-4173 |
| MS&CO C/F | SALLY VAIL HAMILTON | IRA STD/ROLLOVER DTD 12/29/92 | 777 OCEANBLUFF AVE | | SAN DIMAS | CA | 91773-1929 |
| MS&CO C/F | SALVATORE A CIMINO | IRA STANDARD DATED 02/11/97 | 239 WAGON WHEEL LANE | | COLUMBUS | NJ | 08022-1121 |
| MS&CO C/F | SALVATORE DISTEFANO | IRA ROLLOVER DATED 07/16/92 | 16 PACIFIC DRIVE | | PALM COAST | FL | 32164-7566 |
| MS&CO C/F | SALVATORE F FORMINO | IRA STD/ROLLOVER DTD 03/21/94 | 4881 SILVERADO AVE | | BANNING | CA | 92220-7119 |
| MS&CO C/F | SALVATORE J PITTI | IRA STANDARD DATED 03/01/96 | 3675 SUMMIT VIEW | | CANANDAIGUA | NY | 14424-2732 |
| MS&CO C/F | SALVATORE MENDOLIA | IRA STANDARD DATED 09/22/06 | 5010 SE 7TH AVENUE | | OCALA | FL | 34480-4760 |
| MS&CO C/F | SALVATORE REALMUTO | IRA STANDARD DATED 04/26/99 | 18 MEADOWS LANE | | WHITING | NJ | 08759-2988 |
| MS&CO C/F | SAM BURJOSKI | IRA STANDARD DATED 04/04/06 | 4514 PARK VERONA | | CALABASAS | CA | 91302-1778 |
| MS&CO C/F | SAM HERNANDEZ | IRA STD/ROLLOVER DTD 04/11/86 | 4579 W KINGDON RD | | LODI | CA | 95242-9532 |
| MS&CO C/F | SAM MELKONIAN | IRA STANDARD DATED 08/06/93 | 34 ROOSEVELT STREET | | GARDEN CITY | NY | 11530-3912 |
| MS&CO C/F | SAMANTHA L BECKER | IRA STANDARD DATED 01/17/08 | PO BOX 206 | | WINTERPORT | ME | 04496-0206 |
| MS&CO C/F | SAMI S ABDELATIF | IRA STANDARD/SEP DTD 04/15/98 | 25122 MAMMOTH CIRCLE | | LAKE FOREST | CA | 92630-2517 |
| MS&CO C/F | SAMMIE D BUCKLEY | IRA ROLLOVER DATED 01/13/95 | 35925 ASHTON PL | | FREMONT | CA | 94536-3404 |
| MS&CO C/F | SAMUEL D DAVIS | IRA ROLLOVER DATED 10/19/06 | 1 HARBOURSIDE DRIVE APT 3206 | | DELRAY BEACH | FL | 33483-5148 |
| MS&CO C/F | SAMUEL E HEATH | IRA ROLLOVER DATED 01/08/09 | 4766 SAGITTARIUS CIRCLE | | DENVER | NC | 28037-7660 |
| MS&CO C/F | SAMUEL E OSBORNE | IRA ROLLOVER DATED 02/27/04 | 1317 KNIGHTWAY SE | | WINNABOW | NC | 28479-5341 |
| MS&CO C/F | SAMUEL FEINSTEIN | IRA ROLLOVER DATED 06/27/96 | 1312 GRANVIA ALTAMIRA | | PALOS VERDES ESTATES | CA | 90274-2006 |
| MS&CO C/F | SAMUEL I BARR | IRA SEP DATED 04/16/84 | 4765 BURLESON RD | | ONEIDA | NY | 13421-3239 |
| MS&CO C/F | SAMUEL J CASELLA | IRA STANDARD DATED 10/13/99 | 131 RULON ROAD | | WOOLWICH TWP | NJ | 08085-1654 |
| MS&CO C/F | SAMUEL J DURSO | IRA ROLLOVER DATED 09/27/07 | 891 PARTRIDGE COURT | | MARCO ISLAND | FL | 34145-5825 |
| MS&CO C/F | SAMUEL J GROOM | ROTH IRA DATED 10/06/03 | PO BOX 229 | | KILLINGTON | VT | 05751-0229 |
| MS&CO C/F | SAMUEL J HAMM SR. | IRA ROLLOVER DATED 10/06/99 | 187 KEL-VIEN CIRCLE | | DESTIN | FL | 32541-3712 |
| MS&CO C/F | SAMUEL J ROBISON | IRA STD/ROLLOVER DTD 02/21/01 | 1 LAKEMOR CT | | BLYTHEWOOD | SC | 29016-7841 |
| MS&CO C/F | SAMUEL L STRAQUADINE | IRA ROLLOVER DATED 11/05/96 | 13832 DUTCH CROSS ROAD | | CENTERBURG | OH | 43011-9314 |
| MS&CO C/F | SAMUEL L VANBLARCOM | IRA ROLLOVER DATED 08/25/99 | 32 WOODSTONE SQUARE | | AUSTIN | TX | 78703-1164 |
| MS&CO C/F | SAMUEL S STETZER | IRA STANDARD DATED 10/12/92 | 3914 S.E. 19TH AVENUE | | CAPE CORAL | FL | 33904-5011 |
| MS&CO C/F | SAMUEL T TOKUYAMA | IRA ROLLOVER DATED 12/15/87 | 855 BROWN DR | | BURBANK | CA | 91504-1838 |
| MS&CO C/F | SAMUEL V STEELE | IRA STANDARD DATED 12/31/03 | 1040 GRAZING MEADOWS LN | | LOUISVILLE | KY | 40245-4599 |
| MS&CO C/F | SAMUEL ZUCKERMAN | IRA STANDARD DATED 05/04/01 | 10701 W CLAIRMONT CIRCLE BLDG3#109 | | TAMARAC | FL | 33321-7824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | SANDER STRENGER | IRA STANDARD DATED 02/25/00 | 175 WEST 12TH PKWY #3C | | BRONX | NY | 10463-4714 |
| MS&CO C/F | SANDI BURNS | IRA STANDARD DATED 09/19/07 | 3141 N DAFFODIL DRIVE | | BILLINGS | MT | 59102 |
| MS&CO C/F | SANDRA A KOPROWSKI | IRA STANDARD DATED 10/15/99 | 5701 PINEBROOK SE | | KENTWOOD | MI | 49548-5935 |
| MS&CO C/F | SANDRA C SUSZEK | IRA ROLLOVER DATED 12/01/04 | 3830 FAIRFAX | | TROY | MI | 48083-6409 |
| MS&CO C/F | SANDRA D GOFFSTEIN | IRA ROLLOVER/SEP DTD 11/14/97 | 3775 RICK STRATTON DR | | LAS VEGAS | NV | 89120-2648 |
| MS&CO C/F | SANDRA E COLEMAN | IRA ROLLOVER DATED 05/25/01 | P O BOX 1878 | | TYBEE ISLAND | GA | 31328-1878 |
| MS&CO C/F | SANDRA GRABEN | IRA STANDARD DATED 04/11/03 | 24 AMBERLEAF | | IRVINE | CA | 92614-7916 |
| MS&CO C/F | SANDRA H GATHANY | IRA SEP DATED 08/13/01 | 837 LANDA | | NEW BRAUNFELS | TX | 78130-6115 |
| MS&CO C/F | SANDRA ISRAEL | IRA STANDARD DATED 08/27/97 | P O BOX 770458 | | MIAMI | FL | 33177-0008 |
| MS&CO C/F | SANDRA J KISH | IRA STANDARD DATED 05/17/96 | 21 WATERVIEW LANDING | | MILFORD | CT | 06460-5366 |
| MS&CO C/F | SANDRA J KUTNEY | IRA ROLLOVER DATED 06/24/08 | 739 SW HOGAN STREET | | PORT ST LUCIE | FL | 34983-8769 |
| MS&CO C/F | SANDRA JEAN AHLQUIST | IRA STANDARD/SEP DTD 07/02/93 | 7411 WINDLAWN WAY | | PARKER | CO | 80134-5941 |
| MS&CO C/F | SANDRA K DODD | IRA STANDARD DATED 06/06/00 | 43 WASHINGTON DRIVE | | LEMOORE | CA | 93245-2933 |
| MS&CO C/F | SANDRA K HICKEY-SCHUSTER | IRA STANDARD DATED 11/13/92 | 3300 ROANOKE ST | | THE VILLAGES | FL | 32162-7104 |
| MS&CO C/F | SANDRA K SCHMIDT | IRA STANDARD DATED 02/11/02 | 500 HAWTHORN STREET | | BURLINGTON | WI | 53105-2149 |
| MS&CO C/F | SANDRA L FOUNTAIN | IRA ROLLOVER DATED 04/15/93 | 1712 DASHWOOD DRIVE | | ROSEVILLE | CA | 95747-4513 |
| MS&CO C/F | SANDRA L NAPP | IRA STD/ROLLOVER DTD 03/01/96 | 28595 LANCASTER DRIVE | | CHESTERFIELD | MI | 48047-1783 |
| MS&CO C/F | SANDRA L REYNOLDS | IRA STANDARD DATED 06/13/08 | 115 MAGNOLIA ROAD | | LEXINGTON | NC | 27292-5440 |
| MS&CO C/F | SANDRA LEE FALKENBERG | IRA ROLLOVER DATED 01/08/09 | 1707 BIRCHWOOD | | TOLEDO | OH | 43614-3763 |
| MS&CO C/F | SANDRA LEE FULLER | IRA STANDARD DATED 03/20/03 | 147 RUDDIMAN | | N MUSKEGON | MI | 49445-2729 |
| MS&CO C/F | SANDRA PATTOCK BEELER | IRA ROLLOVER/SEP DTD 04/02/04 | 48462 MANHATTAN CR | | CANTON | MI | 48188-1495 |
| MS&CO C/F | SANDRA R COHEN (BENE) | IRA ROLLOVER DATED 01/14/04 | 43 HAMLET DRIVE | | HAUPPAUGE | NY | 11788-3341 |
| MS&CO C/F | SANDRA S KRATT | IRA STANDARD DATED 03/12/07 | 1110 SUNVIEW AVE. | | JEANNETTE | PA | 15644-3066 |
| MS&CO C/F | SANDRA S OVERMYER | IRA STD/ROLLOVER DTD 08/04/88 | 2355 GATEROYAL | | DES PERES | MO | 63131-1928 |
| MS&CO C/F | SANDRA S RHODES | ROTH SPOUSAL IRA DATED 02/03/98 | 1277 SNOWDEN AVE | | MEMPHIS | TN | 38107-4815 |
| MS&CO C/F | SANDRA Z DUBOSE | IRA STANDARD DATED 04/08/93 | 772 COMMUNITY CENTER RD | | CAMDEN | SC | 29020-8989 |
| MS&CO C/F | SANFORD J WISHNEV | IRA STANDARD/SEP DTD 12/28/06 | 3325 LANCASHIRE PLACE | | CONCORD | CA | 94518-2312 |
| MS&CO C/F | SANFORD M DRAKE | IRA STD/ROLLOVER DTD 1/9/82 | 1281 CALMA CT | | VISTA | CA | 92081-5021 |
| MS&CO C/F | SANFORD WARD | IRA STANDARD/SEP DTD 12/30/87 | 175 ARBOR BLVD | | NAPLES | FL | 34119-4600 |
| MS&CO C/F | SANTE M CALDAROLA | IRA ROLLOVER DATED 04/17/07 | 124 SOUTH SHORE DRIVE | | SPRINGFIELD | MA | 01118-1249 |
| MS&CO C/F | SANTHI VIJAYAN | ROTH IRA DATED 03/10/99 | 4795 HOLLAND DRIVE | | TROY | MI | 48085-7016 |
| MS&CO C/F | SANTO CHILLEME | IRA ROLLOVER DATED 08/02/93 | 4801 FALCON ROCK PLACE | | RANCHO PALOS VERDES | CA | 90275-3732 |
| MS&CO C/F | SANTO GRAZIANO | IRA ROLLOVER DATED 02/25/08 | 25564 BILLETTE DRIVE | | WARREN | MI | 48091-3728 |
| MS&CO C/F | SARA A DUNN | IRA STD SPOUSAL DTD 01/22/88 | 2550 SHARONDALE CT NE | | ATLANTA | GA | 30305-3806 |
| MS&CO C/F | SARA C STREIBIG | IRA STD/ROLLOVER DTD 04/20/98 | 2059 KENMORE AVE | | GLENSIDE | PA | 19038-5315 |
| MS&CO C/F | SARA GROOVER FRAZIER | IRA STANDARD DATED 04/20/07 | 8303 LACEWOOD PLACE | | CHARLOTTE | NC | 28270-1041 |
| MS&CO C/F | SARA J SMITH | IRA ROLLOVER DATED 11/01/04 | 301 SW 75TH TERRACE | | PLANTATION | FL | 33317-3208 |
| MS&CO C/F | SARA SIMON | IRA ROLLOVER DATED 03/04/08 | 955 SUFFIELD | | BIRMINGHAM | MI | 48009-1242 |
| MS&CO C/F | SARA T GILLESPIE | IRA STD/ROLLOVER DTD 03/23/91 | 8225 FERNDALE STREET APT 1 | | PHILADELPHIA | PA | 19111-1900 |
| MS&CO C/F | SARAH DUVALL | IRA STD/ROLLOVER DTD 05/28/97 | 109 BEAVER POND DRIVE | | WOODSTOCK | GA | 30188-3803 |
| MS&CO C/F | SARAH FEHR MILLER | IRA ROLLOVER DATED 07/03/96 | 88 FAIR HILL DRIVE | | WESTFIELD | NJ | 07090-4226 |
| MS&CO C/F | SARAH J WHITE | IRA STANDARD DATED 10/04/01 | 328 JUAREZ WAY | | LADY LAKE | FL | 32159-8634 |
| MS&CO C/F | SARAH R STRADER | IRA STD/ROLLOVER DTD 09/17/87 | 3623 HARPERS FERRY | | STOCKTON | CA | 95219-3656 |
| MS&CO C/F | SARAH RONCHI | IRA STANDARD DATED 04/21/95 | 117 HOLLY LANE | | PILESGROVE | NJ | 08098-2412 |
| MS&CO C/F | SARAH SLOHN | IRA ROLLOVER DATED 06/17/97 | 5130 BRITTANY DR APT 401 | | ST PETERSBURG | FL | 33715-1524 |
| MS&CO C/F | SARAH WISDOM | IRA STANDARD DATED 11/10/06 | 2416 HILL LANE | | REDONDO BEACH | CA | 90278-5114 |
| MS&CO C/F | SARI BRICHZE | IRA ROLLOVER DATED 11/03/00 | 7270 SW 137 CT | | MIAMI | FL | 33183-3134 |
| MS&CO C/F | SARI L HARTNETT | IRA STANDARD DATED 03/23/04 | 11322 WYATT ST | | DALLAS | TX | 75218-2536 |
| MS&CO C/F | SAUL SHIPOTOFSKY | IRA STANDARD DATED 03/06/09 | 6406 23RD AVE DR WEST | | BRADENTON | FL | 34209-5502 |
| MS&CO C/F | SAUNDRA GATIAN GRAY | IRA STD/ROLLOVER DTD 02/06/06 | 114 LAURA LAKE RD | | VICKSBURG | MS | 39180-9793 |
| MS&CO C/F | SAUNDRA J SARAKAITIS | IRA STANDARD DATED 11/02/99 | 2212 OAK BLUFF DR | | FLOWER MOUND | TX | 75028-1923 |
| MS&CO C/F | SCOTT B HAIGHT | IRA ROLLOVER DATED 12/22/89 | 6598 TAMARIND STREET | | OAK PARK | CA | 91377-1320 |
| MS&CO C/F | SCOTT BENNETT | IRA STANDARD DATED 05/05/06 | 4200 SOUNDVIEW AVE. | | SOUTHOLD | NY | 11971-2704 |
| MS&CO C/F | SCOTT M MARCUS | IRA STANDARD DATED 11/03/93 | 28483 SANDHURST WAY | | ESCONDIDO | CA | 92026-6802 |
| MS&CO C/F | SCOTT MARSH | ROTH IRA DATED 12/28/05 | 2810 NORTHEAST 46TH ST | | LIGHTHOUSE PT | FL | 33064-7265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | SCOTT W GILPATRICK | IRA ROLLOVER DATED 03/03/06 | | | BRANFORD | CT | 06405-2345 |
| MS&CO C/F | SELMA A ARNOLD | IRA STANDARD DATED 02/20/07 | 225 REED AVENUE | | MONESSEN | PA | 15062-1240 |
| MS&CO C/F | SELMA L KURTZMAN | IRA STANDARD DATED 02/15/00 | 3511 ALANA DRIVE | | SHERMAN OAKS | CA | 91403-4708 |
| MS&CO C/F | SELMA PRINCE | IRA ROLLOVER DATED 07/25/96 | 3600 CONSHOHOCKEN AVE APT 1713 | | PHILADELPHIA | PA | 19131-5332 |
| MS&CO C/F | SEVIN STRAUS | IRA STANDARD DATED 06/06/00 | 1405 N CLEAVER ST | | CHICAGO | IL | 60642-2332 |
| MS&CO C/F | SEYMOUR NORMAN | IRA ROLLOVER DATED 02/24/94 | 992 WILLIAMSBURG CIRCLE | | WARWICK | RI | 02886-1744 |
| MS&CO C/F | SEYMOUR REPOWITZ | IRA STD/ROLLOVER DTD 04/02/82 | 5454 NO LUIS DR | | AGOURA HILLS | CA | 91301-4051 |
| MS&CO C/F | SEYMOUR S PERLIS | IRA STANDARD DATED 11/08/02 | 1916 NIODRARA DR | | GLENDALE | CA | 91208-2647 |
| MS&CO C/F | SEYMOUR SINGER | IRA STANDARD DATED 09/17/07 | 577 SUPERIOR AVENUE | | SAN LEANDRO | CA | 94577-3051 |
| MS&CO C/F | SEYMOUR TENENBAUM | IRA ROLLOVER DATED 12/22/00 | 186 WAUKENA AVE | | OCEANSIDE | NY | 11572-4363 |
| MS&CO C/F | SHAEL BELLOWS | IRA STANDARD DATED 11/15/99 | 8140 RIVER DRIVE STE 300 | | MORTON GROVE | IL | 60053-2637 |
| MS&CO C/F | SHANE B MURPHY | IRA ROLLOVER DATED 05/12/08 | 726 HAWK LN | | COPPELL | TX | 75019-4178 |
| MS&CO C/F | SHANNON M DE YOUNG | IRA STANDARD DATED 04/13/83 | 7133 MAXIM CT NW | | ALBUQUERQUE | NM | 87120-1620 |
| MS&CO C/F | SHARON A MYERS | IRA STANDARD DATED 06/21/84 | 17825 67TH AVE SE | | SNOHOMISH | WA | 98296-8372 |
| MS&CO C/F | SHARON ANN GRADY | IRA STANDARD DATED 10/09/01 | 7931 MONROE AVENUE | | MUNSTER | IN | 46321-1245 |
| MS&CO C/F | SHARON CHRISTIE | IRA ROLLOVER DATED 05/21/96 | 13851 COLLINS | | WARREN | MI | 48088-5727 |
| MS&CO C/F | SHARON CLARICE BLACHLY | IRA STD/ROLLOVER DTD 01/21/09 | 7430 SW TRINITY | | CORNELIUS | OR | 97113-6243 |
| MS&CO C/F | SHARON CROUT | IRA STANDARD DATED 12/11/07 | 1927 NEWBERRY LANE | | TEGA CAY | SC | 29708-8438 |
| MS&CO C/F | SHARON DALE SHUFELT | IRA STD/ROLLOVER DTD 08/21/00 | 4828 51ST STREET | | SAN DIEGO | CA | 92115-2028 |
| MS&CO C/F | SHARON E BETTS | IRA STANDARD DATED 9/9/83 | 914 W CULVER | | PHOENIX | AZ | 85007-1907 |
| MS&CO C/F | SHARON E BLACKMON | IRA ROLLOVER DATED 03/13/97 | 6558 SUWANEE ROAD | | PENSACOLA | FL | 32526-4100 |
| MS&CO C/F | SHARON E BORDONARO | IRA STD SPOUSAL DTD 03/16/87 | 2020 TERRA MAR DR/MANOR HOUSE #302 | | POMPANO BEACH | FL | 33062 |
| MS&CO C/F | SHARON E SCHNEIDER | IRA ROLLOVER DATED 03/22/99 | 19880 W PHEASANT RUN DR | | NEW BERLIN | WI | 53146-3030 |
| MS&CO C/F | SHARON G TEFFT | IRA STD SPOUSAL DTD 01/23/86 | 2334 WOOD AVE | | COLORADO SPGS | CO | 80907-6774 |
| MS&CO C/F | SHARON GULLO | IRA ROLLOVER DATED 03/22/00 | 26 DEERPATH DRIVE | | LANCASTER | NY | 14086-1127 |
| MS&CO C/F | SHARON JOBE | IRA STANDARD DATED 04/24/01 | 2812 RIDGEWAY | | ARDMORE | OK | 73401-2906 |
| MS&CO C/F | SHARON K PHILLIPS | IRA STANDARD DATED 04/06/94 | 3114 SW 37TH | | OKLAHOMA CITY | OK | 73119-3253 |
| MS&CO C/F | SHARON K ROBILLARD | IRA STANDARD DATED 09/02/98 | 6361 HENRY ST | | MUSKEGON | MI | 49441-6111 |
| MS&CO C/F | SHARON L LITTLE | IRA ROLLOVER DATED 12/03/03 | 917 N HINTZ RD | | OWOSSO | MI | 48867-8407 |
| MS&CO C/F | SHARON L SENK | IRA ROLLOVER DTD 2/6/84 | 370 LINN ROAD | | WILLIAMSTON | MI | 48895-9763 |
| MS&CO C/F | SHARON M BEVELOCK | IRA STANDARD DATED 11/18/05 | 478 SPRINGVILLE AVE | | AMHERST | NY | 14226-2860 |
| MS&CO C/F | SHARON M TURNER | IRA ROLLOVER DATED 11/12/96 | 7451 ASH PEAK DRIVE | | SPARKS | NV | 89436-6430 |
| MS&CO C/F | SHARON MAIN | IRA STD/ROLLOVER DTD 08/22/06 | 2586 SE 9TH STREET | | POMPANO BEACH | FL | 33062-6751 |
| MS&CO C/F | SHARON MARKERS | IRA ROLLOVER DATED 01/29/02 | 25W115 LAREDO TRL | | BLOOMINGDALE | IL | 60108-2410 |
| MS&CO C/F | SHARON S NAPSHIN | IRA STD 7/21/82 | 7857 SOUTH LEEWYNN CT | | SARASOTA | FL | 34240-9634 |
| MS&CO C/F | SHARON SCHMIDT | IRA STD SPOUSAL DTD 03/25/87 | 506 KNOLLWOOD LANE | | HOLLY LAKE RANCH | TX | 75765-7739 |
| MS&CO C/F | SHARYN PIETRAS | IRA ROLLOVER DATED 01/27/04 | 823 S NORBURY AVE | | LOMBARD | IL | 60148-3428 |
| MS&CO C/F | SHEILA A PEREZ | IRA STD/ROLLOVER DTD 12/01/86 | 1750 N W 83RD TERRACE | | PEMBROKE PINES | FL | 33024-3404 |
| MS&CO C/F | SHEILA B SMITH | IRA STD SPOUSAL DTD 09/17/85 | 1225 JUSTIN AVE | | GLENDALE | CA | 91201-1401 |
| MS&CO C/F | SHEILA DARCY | IRA STANDARD DATED 06/08/94 | 88 YORK ROAD | | LYNN | MA | 01904-1130 |
| MS&CO C/F | SHEILA GOLDSTEIN | IRA STANDARD DATED 05/05/06 | 8 COBBLESTONE FARMS COURT | | SUFFERN | NY | 10901-3239 |
| MS&CO C/F | SHEILA M BURKE | IRA STANDARD DATED 05/31/07 | 5506 INVERARY DR | | EDMOND | OK | 73025-2722 |
| MS&CO C/F | SHEILA M GALEY | IRA STANDARD DATED 05/25/04 | 22 BENTGRASS PLACE | | THE WOODLANDS | TX | 77381-6122 |
| MS&CO C/F | SHEILA M GALEY | ROTH SPOUSAL IRA DATED 10/25/99 | 22 BENTGRASS PLACE | | THE WOODLANDS | TX | 77381-6122 |
| MS&CO C/F | SHEILA MENDELSOHN | IRA STANDARD DATED 07/27/04 | 1630 PENNYPACK ROAD | | HUNTINGDON VALLEY | PA | 19006-7937 |
| MS&CO C/F | SHELDON A BERNSTEIN | IRA STANDARD DATED 11/29/02 | 4213 LINDOS WAY | | OCEANSIDE | CA | 92056-7448 |
| MS&CO C/F | SHELDON F BERGEN | IRA STANDARD DATED 01/08/99 | 5057 GOLDEN ARROW DRIVE | | RANCHO PALOS VERDES | CA | 90275-3814 |
| MS&CO C/F | SHELDON GOLDE | IRA ROLLOVER DATED 11/22/94 | 6101 N SHERIDAN RD UNIT 21A | | CHICAGO | IL | 60660-2870 |
| MS&CO C/F | SHELDON GREENSTEIN | IRA STD/ROLLOVER DTD 11/17/99 | 732 PRESERVE TERRACE | | HEATHROW | FL | 32746-5201 |
| MS&CO C/F | SHELDON WILENS | IRA ROLLOVER DATED 11/19/99 | 810 AUDUBON WAY APT 121 | | LINCOLNSHIRE | IL | 60069-3869 |
| MS&CO C/F | SHELLEY HAVEN | IRA STANDARD DATED 11/05/08 | 337 EAST 9TH STREET APT #6 | | NEW YORK | NY | 10003-7779 |
| MS&CO C/F | SHELLY WEBBER | ROTH CONVERTED IRA DATED 07/30/98 | 3600 PARKLAND DRIVE | | W BLOOMFIELD | MI | 48322-1761 |
| MS&CO C/F | SHELVA J HONORE | IRA STANDARD DATED 03/16/94 | 714 RICHARDSON DRIVE | | BRENTWOOD | CA | 94513-6461 |
| MS&CO C/F | SHEPARD K LINSCOTT | IRA ROLLOVER DATED 07/17/86 | 7 NINTH AVE | | WATERFORD | CT | 06385-1811 |
| MS&CO C/F | SHERLEY L MUMAW | IRA STD/ROLLOVER DTD 10/12/98 | 6529 COUNTRY RIDGE LANE | | NEW PORT RICHEY | FL | 34655-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | SHERMAN C BROWN | IRA STANDARD DATED 06/28/04 | 8 GREENBRIAR CT | | MARLBORO | NJ | 07746-1311 |
| MS&CO C/F | SHERMAN R YORK | IRA ROLLOVER DATED 01/22/99 | 5889 AUDRAI FALLS AVE | | LAS VEGAS | NV | 89131-2040 |
| MS&CO C/F | SHERRI M FLYNN | IRA ROLLOVER DATED 09/18/91 | 63 RAHONDA DRIVE | | SPARKS | NV | 89441-6214 |
| MS&CO C/F | SHERRIL E WHITE | IRA ROLLOVER DATED 05/02/01 | 2609 ORGAN AVENUE | | LOUISVILLE | KY | 40210-2017 |
| MS&CO C/F | SHERRY BERMAN | IRA STANDARD DATED 09/18/06 | 4 MADISON AVE | | PENNINGTON | NJ | 08534-4221 |
| MS&CO C/F | SHERRY MARKOWITZ | IRA STANDARD DATED 04/14/87 | 78-328 DESERT WILLOW DRIVE | | PALM DESERT | CA | 92211-1323 |
| MS&CO C/F | SHERYL EVANS | SIMPLE IRA DATED 12/30/98 | 3135 STATE ROAD 580 STE 9 | | SAFETY HARBOR | FL | 34695-4917 |
| MS&CO C/F | SHERYL GOTTSLEBEN | IRA STD/ROLLOVER DTD 08/28/02 | 10137 FREMONT AVENUE SOUTH | | BLOOMINGTON | MN | 55431-3109 |
| MS&CO C/F | SHIENA THOMAS C/O SUNRISE ASST LIV | IRA ROLLOVER DATED 03/11/98 | 2175 YGNACIO VALLEY RD. | | WALNUT CREEK | CA | 94598-3385 |
| MS&CO C/F | SHIRLENE STARKEY | IRA STANDARD DATED 07/17/08 | 8016 DOUGLAS DR | | CHARLOTTE | NC | 28217-2397 |
| MS&CO C/F | SHIRLEY A CAUDILL | ROTH IRA DATED 04/30/01 | 260 TRUMPET DRIVE | | WEST CARROLLTON | OH | 45449-2255 |
| MS&CO C/F | SHIRLEY A GAUDLITZ | IRA STD SPOUSAL DTD 11/05/82 | PO BOX 3570 | | LAKE ISABELLA | CA | 93240-3570 |
| MS&CO C/F | SHIRLEY A KACHMAR | IRA ROLLOVER DATED 01/04/02 | 992 N IRONSTONE DR | | BOYERTOWN | PA | 19512-8523 |
| MS&CO C/F | SHIRLEY A KEARNEY | IRA STANDARD DATED 11/10/08 | 9 STRATTON COURT | | HACKETTSTOWN | NJ | 07840-5523 |
| MS&CO C/F | SHIRLEY A RUDY | IRA STANDARD DATED 12/23/03 | 2497 VINE AVE | | MUSKEGON | MI | 49442-4452 |
| MS&CO C/F | SHIRLEY A SMELA | IRA STANDARD DATED 12/19/99 | 4397 S LINDEN RD | | FLINT | MI | 48507-2909 |
| MS&CO C/F | SHIRLEY B CHRISTOPHER | IRA ROLLOVER DATED 12/03/87 | 2300 GALWAY ROAD | | SAN PABLO | CA | 94806-1613 |
| MS&CO C/F | SHIRLEY BINGHAM | IRA ROLLOVER DATED 04/22/03 | 62857 E TERRACE WIND DRIVE | | TUCSON | AZ | 85739-1781 |
| MS&CO C/F | SHIRLEY DOUGHERTY | IRA STD/ROLLOVER DTD 09/28/98 | 1772 FERGUSON RD APT 106 | | ALLISON PARK | PA | 15101-3202 |
| MS&CO C/F | SHIRLEY ESKOFF | IRA STD/ROLLOVER DTD 02/10/94 | 4454 VENTURA CANYON AVE #307 | | SHERMAN OAKS | CA | 91423-3772 |
| MS&CO C/F | SHIRLEY FIELDS | IRA STANDARD DATED 03/03/88 | 6117 PETALUMA DRIVE | | BOCA RATON | FL | 33433-5411 |
| MS&CO C/F | SHIRLEY GLANTZ | IRA STANDARD DATED 03/23/07 | 1741 HARTE DR | | SAN JOSE | CA | 95124-1729 |
| MS&CO C/F | SHIRLEY H ROOSSINCK | IRA STANDARD DATED 09/23/98 | 225 SOUTH WOODS AVE | | FREMONT | MI | 49412-1753 |
| MS&CO C/F | SHIRLEY HOLDER | IRA STD/ROLLOVER DTD 07/05/07 | 2311 TRENTON CIRCLE | | HUNTSVILLE | AL | 35803-2099 |
| MS&CO C/F | SHIRLEY J DUNBAR | IRA STD SPOUSAL DTD 11/24/99 | 12225 LAKE SHERWOOD AVE SOUTH | | BATON ROUGE | LA | 70816-4451 |
| MS&CO C/F | SHIRLEY J HINKLE | IRA STANDARD DATED 06/23/99 | 17 RIDGE DRIVE | | FLEETWOOD | PA | 19522-9634 |
| MS&CO C/F | SHIRLEY JOHNSON | IRA STANDARD DATED 02/15/02 | PO BOX 1219 | | MOUNTAIN HOME | AR | 72654-1219 |
| MS&CO C/F | SHIRLEY L DAVIS | IRA STANDARD DATED 01/20/09 | 4842 MONTE MAR DRIVE | | EL DORADO HLS | CA | 95762-5025 |
| MS&CO C/F | SHIRLEY L LYNCH | IRA ROLLOVER DATED 02/29/96 | 7269 PAPAYA WAY | | TAMARAC | FL | 33321-5337 |
| MS&CO C/F | SHIRLEY L MORRIS | IRA STANDARD DATED 05/13/08 | P.O. BOX 2313 | | TUSCALOOSA | AL | 35403-2313 |
| MS&CO C/F | SHIRLEY M NELSON | IRA ROLLOVER DATED 11/20/07 | 133 HAWTHORNE VILLAGE ROAD | | NASHUA | NH | 03062-2280 |
| MS&CO C/F | SHIRLEY RUNNELS | IRA ROLLOVER DATED 11/29/00 | 10313 DONLEY DR | | IRVING | TX | 75063-5364 |
| MS&CO C/F | SHIRLEY W LECK | IRA STANDARD DATED 10/20/98 | 208 S FIRST PL | | LOMPOC | CA | 93436-7332 |
| MS&CO C/F | SHIRLEY WHYTE | IRA STANDARD DATED 03/07/03 | 922 CAJON STREET | | REDLANDS | CA | 92373-6714 |
| MS&CO C/F | SHOKROLLAH MIRAFZALI | IRA ROLLOVER DATED 01/12/94 | 1985 STONEBRIDGE DRIVE NORTH | | ANN ARBOR | MI | 48108-8535 |
| MS&CO C/F | SIDNEY F KING | IRA ROLLOVER DATED 10/22/96 | 118 S CHESTER AVE #5 | | PASADENA | CA | 91106-3121 |
| MS&CO C/F | SIDNEY F WEBER | ROTH IRA DATED 01/23/98 | 974 W COLL | | NEW BRAUNFELS | TX | 78130-5808 |
| MS&CO C/F | SIDNEY GOLDWERT | IRA STANDARD DATED 08/22/06 | 22 BOXWOOD DRIVE | | WAYSIDE | NJ | 07712-8709 |
| MS&CO C/F | SIDNEY I GOTTLER | IRA STD SPOUSAL DTD 07/10/87 | 2460 PEACHTREE ROAD NW APT 1807 | | ATLANTA | GA | 30305-4159 |
| MS&CO C/F | SIDNEY KAILLER | IRA ROLLOVER DATED 12/21/01 | 2020 ST JOHNS AVE APT 508 | | HIGHLAND PARK | IL | 60035-2477 |
| MS&CO C/F | SILVIA SAKAMOTO | IRA ROLLOVER DATED 03/04/96 | 9500 SW 165TH CT | | MIAMI | FL | 33196-4880 |
| MS&CO C/F | SILVINO C FERREIRA | IRA STANDARD DATED 04/08/01 | PO BOX P-144 | | S DARTMOUTH | MA | 02748-0300 |
| MS&CO C/F | SILVIO SCAPPATICCI | IRA STANDARD DATED 02/09/09 | 40400 E ANN ARBOR RD STE 100 | | PLYMOUTH | MI | 48170-6610 |
| MS&CO C/F | SIMMY K LOW | IRA STANDARD DATED 09/10/08 | 394 S VIA DE LOS CAMPOS | | TUCSON | AZ | 85711-7446 |
| MS&CO C/F | SIMON KLEINMAN | IRA ROLLOVER DATED 12/06/99 | 14636 PLACIDA COURT | | SARATOGA | CA | 95070-5739 |
| MS&CO C/F | SIN CHA ANDERSON | IRA ROLLOVER DATED 01/29/92 | 7 ADMIRAL CT | | HAMPTON | VA | 23669-1001 |
| MS&CO C/F | SKYRING H PRICE | IRA STANDARD DATED 08/07/00 | 17 CAMBERLY COURT | | HINSDALE | IL | 60521-4564 |
| MS&CO C/F | SONDRA W BAYLEY | IRA STANDARD DATED 10/25/00 | 2047 WHITE POINT RD | | FRIDAY HARBOR | WA | 98250-8101 |
| MS&CO C/F | SONIA KNAPP | IRA STANDARD DATED 04/17/06 | 1930 NW 41 STREET | | OAKLAND PARK | FL | 33309-4424 |
| MS&CO C/F | SONNIA Z STIMMEL | IRA STANDARD DATED 12/30/08 | 2481 ANDERSON LAKE ROAD LOT 712 | | CHIMACUM | WA | 98325-9795 |
| MS&CO C/F | SONYA S CIOTTA | IRA STD/ROLLOVER DTD 06/04/98 | 6401 SETTING SUN DRIVE | | HUNTINGTON BEACH | CA | 92648-6715 |
| MS&CO C/F | SOPHIA GREENE | IRA ROLLOVER DATED 04/07/86 | 2437 W 67TH ST | | INDIANAPOLIS | IN | 46268-2723 |
| MS&CO C/F | SOPHIA PETROU | IRA ROLLOVER DATED 06/30/94 | 806 TIMBERBROOKE DRIVE | | BEDMINSTER | NJ | 07921-2108 |
| MS&CO C/F | SPENCER D STONE SR. | IRA STANDARD DATED 02/09/07 | 3422 CEDARBROOK LANE | | TOLEDO | OH | 43615-1603 |
| MS&CO C/F | SPENCER GLANZ | IRA ROLLOVER DATED 02/09/82 | 100 CENTRAL PARK SOUTH APT 8C | | NEW YORK | NY | 10019-1542 |
| MS&CO C/F | SPENCER R BLACK | IRA R/O DTD 2/2/84 | 141 CHARLESCREST | | WEST SENECA | NY | 14224-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | STAN J WAGUESPACK | IRA STANDARD DATED 03/28/00 | 1412 STANFORD STREET | | LAFAYETTE | LA | 70508-6035 |
| MS&CO C/F | STAN ROSENFELD | IRA ROLLOVER DATED 01/22/99 | 20375 WAYNE AVENUE | | TORRANCE | CA | 90503-1867 |
| MS&CO C/F | STANCIL FORD | IRA STANDARD DATED 03/04/08 | 7192 CEDAR HILL RD | | TALBOTT | TN | 37877-9025 |
| MS&CO C/F | STANFORD T REYNOLDS | IRA STANDARD DATED 11/10/08 | 1684 RANK ROAD | | GRASS LAKE | MI | 49240-8952 |
| MS&CO C/F | STANLEY A BABINSKI | IRA STD SPOUSAL DTD 01/30/87 | 10908 BRANDONWOOD LANE | | MATTHEWS | NC | 28105-2126 |
| MS&CO C/F | STANLEY A THOMSON | IRA STD/ROLLOVER DTD 12/27/85 | 32100 SW FRENCH PRAIRIE RD RM 303 | | WILSONVILLE | OR | 97070-9417 |
| MS&CO C/F | STANLEY A YAMANAKA | IRA ROLLOVER/SEP DTD 04/27/92 | 250 KAWAIHAE ST APT #7B | | HONOLULU | HI | 96825-1900 |
| MS&CO C/F | STANLEY BERT BELDING | IRA STD/ROLLOVER DTD 07/01/99 | 264 CONOVER COURT | | HOWELL | MI | 48843-6535 |
| MS&CO C/F | STANLEY CYBUL | IRA STANDARD DATED 09/20/96 | 39 ALPHA ST | | ROCHESTER | NY | 14612-2175 |
| MS&CO C/F | STANLEY CYREK | IRA ROLLOVER DATED 07/02/96 | 314 4TH STREET | | SADDLE BROOK | NJ | 07663-6332 |
| MS&CO C/F | STANLEY DUBYN | IRA ROLLOVER DATED 10/01/96 | 1831 PROSPECT AVENUE | | HERMOSA BEACH | CA | 90254-3341 |
| MS&CO C/F | STANLEY H SMITH | IRA ROLLOVER DATED 12/20/95 | 20927 PINEHURST GREENS DR | | ESTERO | FL | 33928-5949 |
| MS&CO C/F | STANLEY HATCH | IRA ROLLOVER DATED 08/14/07 | 602 OLD ROUNDHOUSE ROAD | | MCKINLEYVILLE | CA | 95519-9749 |
| MS&CO C/F | STANLEY J MILLER | IRA STD/ROLLOVER DTD 04/28/00 | 10862 LIMEBERRY DRIVE | | COOPER CITY | FL | 33026-4759 |
| MS&CO C/F | STANLEY KOLODZIE | IRA ROLLOVER DATED 11/13/01 | 437 PIMLICO DRIVE | | WALNUT CREEK | CA | 94597-3673 |
| MS&CO C/F | STANLEY L GEDDES | IRA R/O ROLLOVER STD DTD 4/21/82 | 5127 PALATINE AVENUE NORTH | | SEATTLE | WA | 98103-6023 |
| MS&CO C/F | STANLEY L JAMES | IRA ROLLOVER DATED 08/04/97 | 2895 ARLINE WAY | | EUGENE | OR | 97403-2527 |
| MS&CO C/F | STANLEY LEBOFSKY | IRA STANDARD DATED 02/27/01 | 2303 GRANT MEWS COURT | | AMBLER | PA | 19002-3755 |
| MS&CO C/F | STANLEY M CANN | IRA ROLLOVER DATED 02/18/99 | 2175 LAS LUNAS | | PASADENA | CA | 91107-2421 |
| MS&CO C/F | STANLEY M FIDEL | IRA STANDARD DATED 03/23/83 | 304 W MINNESOTA | | TURLOCK | CA | 95382-1011 |
| MS&CO C/F | STANLEY M NEWMARK | IRA STANDARD DATED 04/25/05 | 3151 OYSTER BAYOU WAY | | CLEARWATER | FL | 33759-4463 |
| MS&CO C/F | STANLEY P BELONOS | IRA STANDARD DATED 02/02/83 | 218 OVERMOUNT AVE APT F | | WOODLAND PARK | NJ | 07424-3269 |
| MS&CO C/F | STANLEY R PEARSON | IRA ROLLOVER DATED 10/18/94 | 544 SOUTH LAKEVIEW DRIVE | | BATON ROUGE | LA | 70810-4631 |
| MS&CO C/F | STANLEY R PRINGLE | IRA ROLLOVER DATED 06/25/90 | 7852 E. KIOWA AVE | | MESA | AZ | 85209-5016 |
| MS&CO C/F | STANLEY R PRINGLE | IRA ROLLOVER DATED 07/26/84 | 7852 E. KIOWA AVE | | MESA | AZ | 85209-5016 |
| MS&CO C/F | STANLEY RAPP | IRA ROLLOVER DATED 02/20/98 | 260 S 103RD EAST AVENUE | | TULSA | OK | 74128-1238 |
| MS&CO C/F | STANLEY SALOMON | IRA STANDARD DATED 07/18/07 | 17 EAGLE CHASE DRIVE | | WOODBURY | NY | 11797-2909 |
| MS&CO C/F | STANLEY STEPNIK | IRA STD ROLLOVER DTD 2-28-84 | 603 ASCOT LANE | | STREAMWOOD | IL | 60107-6883 |
| MS&CO C/F | STANLEY TSUBOTA | IRA STANDARD DATED 05/09/02 | 3187 KAIMUKI AVENUE | | HONOLULU | HI | 96816-1420 |
| MS&CO C/F | STANLEY W VEKER | IRA STANDARD DATED 03/13/92 | 4367 BROWNDALE | | EDINA | MN | 55424-1013 |
| MS&CO C/F | STANLEY WAHN | IRA STANDARD DATED 01/17/08 | 87-30 62ND ROAD | | REGO PARK | NY | 11374-2732 |
| MS&CO C/F | STANLEY WENDT | IRA STANDARD DATED 02/10/92 | 50 MAJORCA DRIVE | | HOT SPRINGS VILLAGE | AR | 71909-5106 |
| MS&CO C/F | STANLEY WILLIAM CLARKE | ROTH CONVERTED IRA DATED 07/08/98 | 28815 NEWPORT | | WARREN | MI | 48088-7816 |
| MS&CO C/F | STANLEY WOHL | IRA STD/ROLLOVER DTD 09/27/06 | 2176 EAST 66TH STREET | | BROOKLYN | NY | 11234-6324 |
| MS&CO C/F | STARR L MILLER | IRA STANDARD DATED 12/24/02 | 599 STOUCHSBURG ROAD | | MYERSTOWN | PA | 17067-2012 |
| MS&CO C/F | STEFFAN R POSTAER | IRA STANDARD DATED 10/11/02 | 5452 N LAKEWOOD AVE | | CHICAGO | IL | 60640-1303 |
| MS&CO C/F | STELLA LEMBESIS | IRA STANDARD DATED 01/13/09 | 657 GARWOOD ROAD | | MOORESTOWN | NJ | 08057-3818 |
| MS&CO C/F | STELLA ZAK | IRA STANDARD DATED 05/02/07 | 274 MOUNTAIN WAY | | RUTHERFORD | NJ | 07070-2841 |
| MS&CO C/F | STEPHANIE M BARNHILL | IRA STD/ROLLOVER DTD 02/09/82 | 7876 S UNIVERSITY WAY | | CENTENNIAL | CO | 80122-3300 |
| MS&CO C/F | STEPHEN A DOW | IRA ROLLOVER DATED 08/20/99 | 9498 CEDARHURST LANE UNIT B | | HIGHLANDS RANCH | CO | 80129-2581 |
| MS&CO C/F | STEPHEN A HAYES | IRA STANDARD DATED 01/06/86 | 46 LESLIE ROAD | | ROWLEY | MA | 01969-2328 |
| MS&CO C/F | STEPHEN A HEFFNER | IRA STD/ROLLOVER-SPOUSAL 08/30/93 | 3560 S OCEAN BLVD APT 806 | | S PALM BCH | FL | 33480-5775 |
| MS&CO C/F | STEPHEN A LINDQUIST | IRA STD/ROLLOVER DTD 06/23/04 | 175 FIELDSTONE DR | | LONDONDERRY | NH | 03053-2711 |
| MS&CO C/F | STEPHEN A TUTTLE | IRA STANDARD DATED 04/07/08 | 9 POINT PLACE | | RINGWOOD | NJ | 07456-2112 |
| MS&CO C/F | STEPHEN BARRETT | IRA STANDARD DATED 09/27/06 | 33 WEYBRIDGE ROAD | | MINEOLA | NY | 11501-4625 |
| MS&CO C/F | STEPHEN BASSFORD | IRA ROLLOVER DATED 09/11/06 | 61 BIRCH STREET | | NORTH MERRICK | NY | 11566-2868 |
| MS&CO C/F | STEPHEN C ZANONI | IRA ROLLOVER DATED 07/19/00 | 11461 ENTERPRISE DRIVE | | WESTCHESTER | IL | 60154-5824 |
| MS&CO C/F | STEPHEN E WOEBER | IRA STD 3/29/83 | 140 COWPEN LANE | | SARASOTA | FL | 34240-9704 |
| MS&CO C/F | STEPHEN GIBBS | IRA STD/ROLLOVER DTD 09/26/08 | PO BOX 261554 | | SAN DIEGO | CA | 92196-1554 |
| MS&CO C/F | STEPHEN HAYMAN | IRA STD/ROLLOVER DTD 12/10/08 | 5 PINE GATE COURT | | BLOOMFIELD HILLS | MI | 48304-2111 |
| MS&CO C/F | STEPHEN HONIG | IRA STANDARD DATED 01/25/08 | 2 BEEKMAN PLACE | | NEW YORK | NY | 10022-8058 |
| MS&CO C/F | STEPHEN J CURTI | IRA ROLLOVER DATED 01/16/04 | 122 CAMBON AVENUE | | SAINT JAMES | NY | 11780-3042 |
| MS&CO C/F | STEPHEN J MYERS | IRA STANDARD DATED 02/17/94 | 17825 67TH AVE SE | | SNOHOMISH | WA | 98296-8372 |
| MS&CO C/F | STEPHEN J SINKO | IRA STD/ROLLOVER DTD 04/17/84 | 2530 HOUGHTON LEAN | | MACUNGIE | PA | 18062-9501 |
| MS&CO C/F | STEPHEN J SNYDER | IRA STANDARD/SEP DTD 05/26/92 | 11394 WHITE BIRCH DR | | PELLSTON | MI | 49769-9118 |
| MS&CO C/F | STEPHEN J WANEK | IRA STANDARD DATED 09/06/00 | 6615 HORSESHOE CURVE | | CHANHASSEN | MN | 55317-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | STEPHEN L CARMACK | IRA ROLLOVER DATED 11/28/08 |  |  | CANTONMENT | FL | 32533-6997 |
| MS&CO C/F | STEPHEN M CHOW | IRA ROLLOVER DATED 10/12/98 | 862 BREMERTON AVENUE |  | RENTON | WA | 98059-4549 |
| MS&CO C/F | STEPHEN M CREW | IRA STANDARD DATED 03/10/05 | 2067 INGLESIDE COURT |  | CROFTON | MD | 21114-1848 |
| MS&CO C/F | STEPHEN M LEVINE | IRA STANDARD DATED 09/06/06 | 13505 COCO PLUM COURT |  | PALM CITY | FL | 34990-4832 |
| MS&CO C/F | STEPHEN M TODD | IRA SEP DATED 06/06/95 | 456 LYNN STREET |  | SEATTLE | WA | 98109-2141 |
| MS&CO C/F | STEPHEN MANIACI | IRA ROLLOVER DATED 06/04/93 | 1883 KENMORE |  | GROSSE POINTE | MI | 48236-1985 |
| MS&CO C/F | STEPHEN P KAHN | IRA STANDARD DATED 11/18/05 | 1920 SARASOTA COURT |  | MUSKEGON | MI | 49441-4562 |
| MS&CO C/F | STEPHEN P STONE | IRA ROLLOVER DATED 05/05/92 | 2673 E JOHNSON DRIVE |  | PENSACOLA | FL | 32514-7416 |
| MS&CO C/F | STEPHEN PUSTELNIK | IRA STANDARD DATED 10/18/04 | 1826 S RUSSET DOWN PL |  | TUCSON | AZ | 85748-7757 |
| MS&CO C/F | STEPHEN R BLOCH | IRA ROLLOVER DATED 05/23/01 | 16051 COLLINS AVENUE APT 2404 |  | SUNNY ISLES | FL | 33160-4621 |
| MS&CO C/F | STEPHEN R HETTINGER | IRA STANDARD DATED 08/14/84 | 406 EUSTIS AVE |  | HUNTSVILLE | AL | 35801-4110 |
| MS&CO C/F | STEPHEN R KENNEDY | IRA ROLLOVER DATED 02/10/03 | 1005 BONNIE BRAE APT 1E |  | RIVER FOREST | IL | 60305-1531 |
| MS&CO C/F | STEPHEN R NAPLETON | IRA STANDARD DATED 02/13/09 | 805 AMBRIANCE |  | BURR RIDGE | IL | 60527-0808 |
| MS&CO C/F | STEPHEN ROSENBERG | IRA ROLLOVER DATED 03/03/89 | 1078 SEWARD AVENUE |  | WESTFIELD | NJ | 07090-3514 |
| MS&CO C/F | STEPHEN SCHMIDT | ROTH IRA DATED 12/20/00 | 6047 PRESTON HAVEN |  | DALLAS | TX | 75230-2952 |
| MS&CO C/F | STEPHEN T MATRASZEK | IRA STD ROLLOVER DTD 3/1/83 | 735 MALLARD PLACE |  | NORTH WALES | PA | 19454-2728 |
| MS&CO C/F | STEPHEN V SANISLO | IRA ROLLOVER DATED 09/30/08 | 130 ROSE LANE |  | SPRINGFIELD | PA | 19064-3245 |
| MS&CO C/F | STEPHEN YOKOPENIC | IRA STANDARD DATED 02/24/07 | 918 CLAWSON AVENUE |  | GREENSBURG | PA | 15601-1671 |
| MS&CO C/F | STEVE A SMITH | IRA STANDARD DATED 05/06/08 | 200 MEYER FARM DRIVE |  | PINEHURST | NC | 28374-8872 |
| MS&CO C/F | STEVE A SPRATT | IRA STANDARD DATED 01/23/08 | 1201 PENDLETON CIRCLE |  | THE VILLAGES | FL | 32162-1433 |
| MS&CO C/F | STEVE ABRAMOVICI | IRA ROLLOVER DATED 05/26/94 | 200 OLD PALISADES ROAD APT 27A |  | FORT LEE | NJ | 07024-7062 |
| MS&CO C/F | STEVE F JASPER | IRA STD/ROLLOVER DTD 06/21/01 | 2803 HAPPY HOLLOW |  | WICHITA FALLS | TX | 76308-4713 |
| MS&CO C/F | STEVE J RENDON | IRA ROLLOVER DATED 08/03/94 | 2664 KEVIN ROAD |  | SAN PABLO | CA | 94806-1434 |
| MS&CO C/F | STEVE K MONTEITH | IRA ROLLOVER DATED 10/07/97 | 8042 HOGAN DR |  | WAKE FOREST | NC | 27587-6661 |
| MS&CO C/F | STEVE LESTER | IRA SEP DATED 03/01/07 | 20 CARRIAGE ROAD |  | ROSLYN | NY | 11576-3118 |
| MS&CO C/F | STEVE M HERRMANN | IRA STANDARD DATED 03/29/04 | 3731 WALDORF DR |  | DALLAS | TX | 75229-3937 |
| MS&CO C/F | STEVE MATELL | IRA STANDARD DATED 03/30/08 | 7901 LA MIRADA DR |  | BOCA RATON | FL | 33433-6144 |
| MS&CO C/F | STEVE MONTEITH | SIMPLE IRA DATED 10/03/97 | 8042 HOGAN DR |  | WAKE FOREST | NC | 27587-6661 |
| MS&CO C/F | STEVE NOSANCHUK | IRA STANDARD/SEP DTD 03/17/05 | 4830 OAK FOREST AVE |  | OAKLEY | CA | 94561-2027 |
| MS&CO C/F | STEVEN A SHAW | IRA ROLLOVER DATED 05/17/01 | 22448 SCHAFER |  | CLINTON TWP | MI | 48035-1867 |
| MS&CO C/F | STEVEN ABRAMOVITZ | IRA STANDARD DATED 04/13/85 | 9 WHITE OAK CT |  | CHERRY HILL | NJ | 08034-3046 |
| MS&CO C/F | STEVEN C FOYTICH | IRA ROLLOVER DATED 04/05/00 | 46-073 KEOE WAY |  | KANEOHE | HI | 96744-3623 |
| MS&CO C/F | STEVEN C STANTON | ROTH IRA DATED 04/14/98 | P O BOX 148 |  | SEYMOUR | CT | 06483-0148 |
| MS&CO C/F | STEVEN COHEN | IRA ROLLOVER DATED 02/27/90 | 17322 ROB ROY CIRCLE |  | HUNTINGTON BEACH | CA | 92647-5639 |
| MS&CO C/F | STEVEN CRAIG PHILLIPS | ROTH IRA DATED 05/19/98 | 170 FULTON PL |  | WINDSOR | CA | 95492-9474 |
| MS&CO C/F | STEVEN D CHRISTOPHER | IRA STANDARD/SEP DTD 10/24/07 | 1657 CR 175 |  | FOREST | OH | 45843-9119 |
| MS&CO C/F | STEVEN E LASKIN | IRA STANDARD DATED 02/24/86 | 742 BEECHCREST DRIVE |  | RIVERVALE | NJ | 07675-6053 |
| MS&CO C/F | STEVEN E WHITE | IRA STANDARD DATED 04/24/08 | 7314 STONE RIDGE DR NW |  | CEDAR RAPIDS | IA | 52405-5330 |
| MS&CO C/F | STEVEN F ANDERSON | ROTH CONVERTED IRA DATED 06/03/98 | 7658 ARALIA WAY |  | LARGO | FL | 33777-4908 |
| MS&CO C/F | STEVEN F DAVINO | IRA ROLLOVER DATED 08/07/07 | 5153 BIG RANCH ROAD |  | NAPA | CA | 94558-1002 |
| MS&CO C/F | STEVEN FIDLER | IRA STD SPOUSAL DTD 04/16/86 | 30960 BAY SHORE DRIVE |  | BIG PINE KEY | FL | 33043-5019 |
| MS&CO C/F | STEVEN FREI | IRA ROLLOVER DATED 05/21/03 | 52 WOODHAVEN DRIVE |  | NEW CITY | NY | 10956-4437 |
| MS&CO C/F | STEVEN H SCHWARTZ | IRA STANDARD DATED 01/17/08 | 4466 NOTTINGHAM DRIVE |  | SANTA MARIA | CA | 93455-4112 |
| MS&CO C/F | STEVEN J DAME | SIMPLE IRA DATED 01/21/98 | 327 ARTHUR ST |  | HOLLYWOOD | FL | 33019-3434 |
| MS&CO C/F | STEVEN J KLEIN | IRA ROLLOVER DATED 04/28/03 | 3340 TOURNAMENT DR |  | PALMDALE | CA | 93551-5629 |
| MS&CO C/F | STEVEN J MANETT | IRA STANDARD DATED 03/26/98 | 7450 LAS PALMAS DR |  | ROCKFORD | MI | 49341-9581 |
| MS&CO C/F | STEVEN L DUNN | IRA ROLLOVER/SEP DTD 08/29/02 | 7227 N CARAN AVE |  | STOCKTON | CA | 95207-1804 |
| MS&CO C/F | STEVEN L RUBENSTEIN | IRA ROLLOVER DATED 06/22/89 | 395 SOUTHRIDGE DRIVE |  | PITTSBURGH | PA | 15241-1655 |
| MS&CO C/F | STEVEN L SHAPIRO | IRA ROLLOVER DATED 12/12/89 | P O BOX 920551 |  | HOUSTON | TX | 77292-0551 |
| MS&CO C/F | STEVEN LEROY MARTSOLF | IRA ROLLOVER DATED 02/10/92 | 5728 WEST HEARNE RD |  | GLENDALE | AZ | 85306-4216 |
| MS&CO C/F | STEVEN LEVINE | IRA STANDARD/SEP DTD 04/14/93 | 10612 MENDOCINO LANE |  | BOCA RATON | FL | 33428-1228 |
| MS&CO C/F | STEVEN M EPSTEIN | IRA STANDARD DATED 03/10/06 | 18444 WEST 10 MILE ROAD STE 104 |  | SOUTHFIELD | MI | 48075-2626 |
| MS&CO C/F | STEVEN M UNGER SR. | IRA STANDARD DATED 11/01/05 | 15 LEGION STREET |  | POMPTON LAKES | NJ | 07442-1717 |
| MS&CO C/F | STEVEN NOVAK | IRA ROLLOVER DATED 04/19/87 | 4375 CANTY HILL RD |  | TULLY | NY | 13159-3036 |
| MS&CO C/F | STEVEN P GLASGOW | IRA ROLLOVER DATED 06/02/98 | 1609 OXFORD DR |  | CELINA | OH | 45822-8387 |
| MS&CO C/F | STEVEN P PAKES MD | IRA ROLLOVER DATED 04/21/01 | 11849 WINTERLONG WAY |  | COLUMBIA | MD | 21044-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | STEVEN P SWENSON | IRA STANDARD DATED 02/20/08 | | | ST CROIX FALLS | WI | 54024-8308 |
| MS&CO C/F | STEVEN R GURTOV | IRA ROLLOVER 05/03/07 | 9121 N W 15TH ST | | PLANTATION | FL | 33322-4309 |
| MS&CO C/F | STEVEN ROSENGARTEN | IRA ROLLOVER DATED 11/05/99 | 1387 GREENWALT ROAD | | HUNTINGDON VALLEY | PA | 19006-2605 |
| MS&CO C/F | STEVEN SILVERSTONE | IRA ROLLOVER DATED 01/07/97 | 5805 SCOTWOOD DR | | RANCHO PALOS VERDES | CA | 90275-5703 |
| MS&CO C/F | STEVEN VAN NORT | IRA STD/ROLLOVER DTD 10/11/83 | 105 CALLE RESPLANDOR | | TUCSON | AZ | 85716-4939 |
| MS&CO C/F | STEVEN ZAGER | IRA ROLLOVER DATED 05/12/98 | 3779 ELMORA STREET | | HOUSTON | TX | 77005-3711 |
| MS&CO C/F | STEWART SELL | IRA ROLLOVER DATED 03/31/97 | 16 COLUMBINE DRIVE | | GLENMONT | NY | 12077-2966 |
| MS&CO C/F | STUART B SMITH DDS | IRA SEP DATED 03/25/91 | 19965 NORTON COURT | | GROSSE POINTE | MI | 48236-2325 |
| MS&CO C/F | STUART KASTAN | IRA ROLLOVER DATED 03/23/04 | 127 OLEANDER PL | | LAHAINA MAUI | HI | 95761-8317 |
| MS&CO C/F | STUART L COHEN | IRA STANDARD DATED 01/07/00 | 2355 EADES LANE | | CHARLESTON | SC | 29414-4836 |
| MS&CO C/F | STUART L. COHEN | IRA SEP DATED 01/07/00 | 2355 EADES LANE | | CHARLESTON | SC | 29414-4836 |
| MS&CO C/F | STUART MARTIN | IRA STD/ROLLOVER DTD 02/17/04 | 1130 SPORT OF KINGS AVE | | HENDERSON | NV | 89015-5965 |
| MS&CO C/F | STUART N LOVELACE | IRA STD/RO DTD 10-2-84 | 20 BRUNELL PL | | OAKLAND | CA | 94602-4161 |
| MS&CO C/F | STUART R GOLD | IRA ROLLOVER DTD 5/12/82 | 340 TERRACE AVENUE | | JERSEY CITY | NJ | 07307-3954 |
| MS&CO C/F | SUBRAMANIAM N SUBRAMANIAM | IRA STANDARD DATED 10/02/07 | 220 NIGHBERT AVENUE | | LOGAN | WV | 25601-4031 |
| MS&CO C/F | SUBRAMANIAM SUBRAMANIAM | IRA SEP DATED 11/06/07 | 220 NIGHBERT AVENUE | | LOGAN | WV | 25601-4031 |
| MS&CO C/F | SUE BRADSHAW | IRA ROLLOVER DATED 05/13/86 | 2405 PATRIOT HEIGHTS#4306 | | COLORADO SPGS | CO | 80904-5143 |
| MS&CO C/F | SUE BURNS KREMER | IRA STANDARD DATED 07/02/02 | 2401 PENNSYLVANIA AVENUE APT 4C45 | | PHILADELPHIA | PA | 19130-3020 |
| MS&CO C/F | SUE CAREN MESSERMAN | IRA STANDARD DATED 03/07/85 | 790 DEERWOOD RD | | DEFIANCE | OH | 43512-8126 |
| MS&CO C/F | SUE COX | IRA STANDARD DATED 03/16/06 | 1132 S 2670 E | | ST GEORGE | UT | 84790-6831 |
| MS&CO C/F | SUE ELLEN SIMPSON | ROTH IRA DATED 08/04/00 | 534 CLORE-JACKSON RD | | SHELBYVILLE | KY | 40065-8007 |
| MS&CO C/F | SUE HERNANDEZ | IRA STD/ROLLOVER DTD 04/11/86 | 4579 W KINGDON RD | | LODI | CA | 95242-9532 |
| MS&CO C/F | SUE HOOD | IRA STANDARD DATED 10/05/06 | 110 E CHESTNUT HILL AVE | | PHILA | PA | 19118-2836 |
| MS&CO C/F | SUE J MEADOR | IRA STANDARD DATED 07/17/08 | 3759 W 99TH PLACE | | WESTMINSTER | CO | 80031-2647 |
| MS&CO C/F | SUE N LANG | IRA STANDARD DATED 10/31/00 | 51 SILVERBELL ROAD | | LEVITTOWN | PA | 19056-2205 |
| MS&CO C/F | SUE PYLAND | IRA STANDARD DATED 11/06/00 | 46 BRISTOL COURT | | LITTLE ROCK | AR | 72211-2164 |
| MS&CO C/F | SUE ZOLLINGER | IRA STD/ROLLOVER DTD 05/15/02 | 1635 SUNSET DRIVE | | LOGAN | UT | 84321-4307 |
| MS&CO C/F | SUEZETTE NELSEN | IRA STANDARD DATED 10/18/06 | 250 E CHESTNUT CT | | VISALIA | CA | 93277-7689 |
| MS&CO C/F | SUSAN A HOFFMAN | IRA ROLLOVER DATED 03/17/94 | 1157 WEST LAKEVIEW DRIVE | | SEBASTIAN | FL | 32958-8558 |
| MS&CO C/F | SUSAN A IRELAND | IRA STANDARD DATED 09/21/05 | 634 HAMPTON RIDGE DRIVE | | AKRON | OH | 44313-5091 |
| MS&CO C/F | SUSAN ADAMS | IRA STANDARD DATED 08/01/01 | 1033 GUINDA STREET | | PALO ALTO | CA | 94301-3321 |
| MS&CO C/F | SUSAN AMLUNG | IRA STANDARD DATED 06/06/94 | 45 PINEBROOK DRIVE | | LARCHMONT | NY | 10538-2610 |
| MS&CO C/F | SUSAN ANGLE DAMONE | IRA STD/ROLLOVER DTD 05/03/07 | 9756 BURNING TREE DR. | | GRAND BLANC | MI | 48439-9568 |
| MS&CO C/F | SUSAN B GLATTSTEIN | IRA STANDARD/SEP DTD 10/05/07 | 321 EAST 66TH STREET APT 3F | | NEW YORK | NY | 10065-6226 |
| MS&CO C/F | SUSAN B HUGHES | IRA STANDARD DATED 09/03/92 | 100 N RODEO GULCH RD #54 | | SOQUEL | CA | 95073-2060 |
| MS&CO C/F | SUSAN C OLSON | IRA STANDARD DATED 12/11/08 | 8414 N MOUNTAIN VIEW LN | | SPOKANE | WA | 99208-6452 |
| MS&CO C/F | SUSAN C TAYLOR | IRA ROLLOVER DATED 03/18/03 | 175 N. HARBOR DRIVE UNIT 3901 | | CHICAGO | IL | 60601-7885 |
| MS&CO C/F | SUSAN COSGROVE | IRA STANDARD/SEP DTD 02/11/00 | 330 PARKVIEW TERRACE #204 | | OAKLAND | CA | 94610-4670 |
| MS&CO C/F | SUSAN D O'CONNELL | IRA STD/ROLLOVER DTD 06/16/95 | 22 CREIGHTON AVENUE | | PITTSBURGH | PA | 15205-3107 |
| MS&CO C/F | SUSAN DENEKAMP | IRA ROLLOVER 10/26/82 | 200 COTTAGE RD | | WYCKOFF | NJ | 07481-2507 |
| MS&CO C/F | SUSAN F GALPERT | IRA STANDARD DTD 3/13/84 | 241 OLD OAK LANE | | SIERRA MADRE | CA | 91024-2424 |
| MS&CO C/F | SUSAN F LANG | IRA STANDARD DATED 02/26/07 | 10938 SW 86 TERRACE | | OCALA | FL | 34481-5384 |
| MS&CO C/F | SUSAN F MARKER | IRA ROLLOVER DATED 11/26/07 | 1151 CAPE MAY AVE | | CAPE MAY | NJ | 08204-2601 |
| MS&CO C/F | SUSAN FAILING | IRA STANDARD DATED 10/20/99 | 99 DEERFIELD LANE NORTH | | PLEASANTVILLE | NY | 10570-1405 |
| MS&CO C/F | SUSAN FORTSON WHITELAW | IRA STANDARD DATED 02/11/97 | 7600 FERN AVE BLDG 1300 | | SHREVEPORT | LA | 71105-5675 |
| MS&CO C/F | SUSAN G BOGIE | IRA STANDARD DATED 12/15/00 | 563 HERRINGTON HVN | | LANCASTER | KY | 40444-8025 |
| MS&CO C/F | SUSAN G HUGGINS | IRA STANDARD DATED 08/15/01 | 4205 STATE ROUTE 309 | | GALION | OH | 44833-9618 |
| MS&CO C/F | SUSAN GRANDE | IRA STANDARD DATED 11/18/05 | 6 SILESIA COURT | | LAWRENCE | MA | 01841-2115 |
| MS&CO C/F | SUSAN HARDY MARTIN | IRA STANDARD DATED 11/21/84 | 1887 ALEXANDRIA DRIVE | | LEXINGTON | KY | 40504-3140 |
| MS&CO C/F | SUSAN HO | IRA STD/ROLLOVER DTD 11/26/01 | 2 ARONIMINK COURT | | DOVER | DE | 19904-7101 |
| MS&CO C/F | SUSAN J DOYLE | IRA STANDARD DATED 06/01/98 | 150 HIDDEN FALLS LANE | | ATLANTA | GA | 30328-1960 |
| MS&CO C/F | SUSAN J ELLIS | IRA STANDARD/SEP DATED 2-1-85 | 1151 CANYON HILLS RD | | SAN RAMON | CA | 94582-4530 |
| MS&CO C/F | SUSAN J WOLF | IRA ROLLOVER DATED 03/25/93 | 115 LINKSIDE DRIVE | | TAYLORS | SC | 29687-6611 |
| MS&CO C/F | SUSAN JONES | IRA ROLLOVER DATED 08/01/00 | 1704 JETTON AVE | | TAMPA | FL | 33606-3027 |
| MS&CO C/F | SUSAN K HUGHES | IRA ROLLOVER DATED 05/09/02 | 9200 LOCUST ST | | ELK GROVE | CA | 95624-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | SUSAN K HUTCHINSON | IRA STD/ROLLOVER DTD 12/07/01 | | | HOLLAND | MI | 49423-4868 |
| MS&CO C/F | SUSAN K NUTE | IRA STANDARD DATED 02/15/00 | 5016 W DICKENS AVE | | TAMPA | FL | 33629-7515 |
| MS&CO C/F | SUSAN K SINGER | IRA STANDARD DATED 09/17/07 | 577 SUPERIOR AVENUE | | SAN LEANDRO | CA | 94577-3051 |
| MS&CO C/F | SUSAN K WATSON | IRA STANDARD DATED 02/14/95 | 42 WISSLER'S LANE | | MIDDLEBURY | VT | 05753-4421 |
| MS&CO C/F | SUSAN KAUFMAN | IRA STANDARD DATED 07/12/07 | 170 BLEECKER ST APT 3N | | NEW YORK | NY | 10012-1489 |
| MS&CO C/F | SUSAN KELVINGTON | IRA STD/ROLLOVER DTD 11/27/00 | 969 EAST LAFAYETTE ST | | SANDY | UT | 84094-5935 |
| MS&CO C/F | SUSAN L ABRAMS | IRA ROLLOVER DATED 03/31/99 | 4053 PINEWOOD TERRACE | | LILBURN | GA | 30047-2630 |
| MS&CO C/F | SUSAN L DIANOVSKY | ROTH IRA DATED 02/17/00 | PO BOX 3410 | | GLEN ELLYN | IL | 60138 |
| MS&CO C/F | SUSAN L SOBEK | IRA ROLLOVER DATED 03/20/03 | 7833 DARIEN LAKE DRIVE | | DARIEN | IL | 60561-5020 |
| MS&CO C/F | SUSAN LASKIN | IRA STANDARD/SEP DTD 02/24/86 | 742 BEECHCREST DRIVE | | RIVERVALE | NJ | 07675-6053 |
| MS&CO C/F | SUSAN M JORDAN | IRA STANDARD DATED 04/07/87 | 26828 MAPLE VALLEY HWY PMB 273 | | MAPLE VALLEY | WA | 98038-8309 |
| MS&CO C/F | SUSAN M PERNA | IRA STD SPOUSAL DTD 04/10/87 | 280 DEERWOOD LANE | | GRAND ISLAND | NY | 14072-3307 |
| MS&CO C/F | SUSAN M THOMASON | IRA STD SPOUSAL DTD 01/07/85 | 350 N W 11TH GREEN PL | | BEND | OR | 97701-8332 |
| MS&CO C/F | SUSAN MADDEN CORTESE | IRA STANDARD DATED 08/07/02 | PO BOX 4122 | | CARMEL | CA | 93921-4122 |
| MS&CO C/F | SUSAN MOORE MCJUNKIN | IRA ROLLOVER DATED 05/23/02 | 105 CABIN LANE | | PITTSBURGH | PA | 15238-2513 |
| MS&CO C/F | SUSAN P HANLEY | IRA STD/ROLLOVER DTD 09/03/99 | PO BOX 42 5 N 258 WHITE THORN RD | | WAYNE | IL | 60184-0042 |
| MS&CO C/F | SUSAN R ALLEN | IRA STANDARD DATED 04/25/01 | 11533 TORREY RD | | FENTON | MI | 48430-9631 |
| MS&CO C/F | SUSAN R PODELL | IRA STANDARD DATED 07/17/03 | 812 W SONJA AVENUE | | RIDGECREST | CA | 93555-3355 |
| MS&CO C/F | SUSAN RIEDLER-COHEN | ROTH IRA DATED 04/15/05 | 1025 SE 2ND AVE APT 307 | | DANIA BEACH | FL | 33004-4445 |
| MS&CO C/F | SUSAN S JENKINS | IRA STANDARD DATED 04/06/87 | 368 N RED BRIDGE ROAD | | ROSWELL | NM | 88201-9519 |
| MS&CO C/F | SUSAN S MILLER | IRA ROLLOVER DATED 09/03/03 | 4204 LAUREN WAY | | FLOWER MOUND | TX | 75028-2938 |
| MS&CO C/F | SUSAN V EDWARDS | IRA ROLLOVER DATED 11/02/99 | 61 CASSAT AVENUE SUITE 300 | | BERWYN | PA | 19312-1356 |
| MS&CO C/F | SUSAN W MILLIRON | IRA STANDARD DATED 07/07/05 | 77 WEST SHORE ROAD | | BELVEDERE | CA | 94920-2461 |
| MS&CO C/F | SUSAN WEBBER | ROTH CONVERTED IRA DATED 06/23/98 | 3600 PARKLAND DRIVE | | WEST BLOOMFIELD | MI | 48322-1761 |
| MS&CO C/F | SUSAN WILLIAMS | IRA ROLLOVER DATED 04/20/92 | 64 DREYER AVE | | STATEN ISLAND | NY | 10314-4220 |
| MS&CO C/F | SUSANNE K WISHNICK | IRA ROLLOVER DATED 04/10/08 | 29523 WINDING BROOK DRIVE | | MENIFEE | CA | 92584-7715 |
| MS&CO C/F | SUSHILA A PATEL | IRA ROLLOVER DATED 09/25/01 | 911 NORTH SHORE COURT | | HIGH POINT | NC | 27265-1301 |
| MS&CO C/F | SUSIE HARRILL ARNDT | IRA ROLLOVER DATED 10/03/94 | 262 LINCOLN RD. | | FOREST CITY | NC | 28043-7574 |
| MS&CO C/F | SUZAN A PENMAN | IRA ROLLOVER DATED 12/21/00 | 26074 CHIPPENDALE ST | | ROSEVILLE | MI | 48066-3502 |
| MS&CO C/F | SUZAN WALDREP CACIOPPO | IRA STD/ROLLOVER DTD 05/06/04 | 2500 LAREDO CIR | | BIRMINGHAM | AL | 35226-2322 |
| MS&CO C/F | SUZANNE DOBBY | IRA STANDARD DATED 06/18/92 | 146 PALM COAST RESORT BLVD APT-509 | | PALM COAST | FL | 32137-1829 |
| MS&CO C/F | SUZANNE F THOMAS | IRA STANDARD DATED 03/27/95 | 445 N PARK BLVD APT #5C | | GLEN ELLYN | IL | 60137-4653 |
| MS&CO C/F | SUZANNE FREEMAN | IRA STANDARD DATED 10/05/01 | 12175 GENESEE STREET | | ALDEN | NY | 14004-9721 |
| MS&CO C/F | SUZANNE G LONG | IRA ROLLOVER DATED 02/23/00 | 3420 169TH COURT | | LANSING | IL | 60438-1139 |
| MS&CO C/F | SUZANNE GILDEN | IRA STANDARD DATED 06/17/03 | 10851 HAYDN DRIVE | | BOCA RATON | FL | 33498-6749 |
| MS&CO C/F | SUZANNE L HASTINGS | IRA STD/ROLLOVER DTD 05/13/05 | 1572 CAMINO MONDE | | SAN JOSE | CA | 95125-3703 |
| MS&CO C/F | SUZANNE L NISUN | IRA ROLLOVER DATED 04/30/96 | 8933 BISCAYNE CT UNIT 223E | | HUNTINGTON BEACH | CA | 92646-6246 |
| MS&CO C/F | SUZANNE M GONGOL | IRA ROLLOVER DATED 09/09/02 | 312 BYRON COURT | | SICKLERVILLE | NJ | 08081-1122 |
| MS&CO C/F | SUZANNE M PACKARD | IRA STD/ROLLOVER DTD 05/24/07 | 4087 MARIANNE DRIVE | | FLUSHING | MI | 48433-2321 |
| MS&CO C/F | SUZANNE M PALMA | IRA STD/ROLLOVER DTD 10/01/02 | 3809 CRAIG DR | | FLINT | MI | 48506-2681 |
| MS&CO C/F | SUZANNE M RUSSELL | IRA STD/ROLLOVER DTD 11/03/04 | 9509 BURLINGTON AVENUE APT 2E | | BROOKFIELD | IL | 60513-1867 |
| MS&CO C/F | SUZANNE P RATELLE | IRA ROLLOVER DATED 06/24/04 | 1319 28 ST NW | | WASHINGTON | DC | 20007-3122 |
| MS&CO C/F | SUZANNE S NEWTON | SIMPLE IRA DATED 04/17/98 | 1982 ASHLEY HALL RD | | CHARLESTON | SC | 29407-9668 |
| MS&CO C/F | SUZANNE WOLFSON | IRA STANDARD DATED 05/01/06 | 19 BULL PASTURE | | EAST HAMPTON | NY | 11937-3031 |
| MS&CO C/F | SUZETTE H KEEFER | IRA STANDARD DATED 08/14/07 | 1312 15TH STREET | | SANTA MONICA | CA | 90404-1802 |
| MS&CO C/F | SYBIL J BRENNAN | SIMPLE IRA DATED 06/24/97 | 1818 N FAIRVIEW AVE | | LANSING | MI | 48912-3502 |
| MS&CO C/F | SYCTRILAS S MCNEALY | IRA STD/ROLLOVER DTD 12/13/99 | 9887 AILERON AVE | | PENSACOLA | FL | 32506-9511 |
| MS&CO C/F | SYDNEY WAIN | IRA STD/ROLLOVER DTD 11/22/05 | 8 FORTE DRIVE | | OLD WESTBURY | NY | 11568-1309 |
| MS&CO C/F | SYLVIA A GOSHE | IRA STD SPOUSAL DTD 3/26/85 | 54 VILLAGE GREEN WAY | | PALM HARBOR | FL | 34684-1331 |
| MS&CO C/F | SYLVIA A MORTON | IRA SEP DATED 06/07/02 | 130 WEST 16TH STREET APT 25 | | NEW YORK | NY | 10011-6287 |
| MS&CO C/F | SYLVIA A TAYLOR SMITH | IRA ROLLOVER DATED 10/19/98 | 3150 SURREY PLACE | | CONCORD | CA | 94518-2840 |
| MS&CO C/F | SYLVIA A VAN POOLEN | IRA ROLLOVER DATED 12/05/00 | 1875 EDWIN DR | | WAYLAND | MI | 49348-9072 |
| MS&CO C/F | SYLVIA BERNSTEIN | IRA ROLLOVER DATED 04/20/99 | 6149 POINTE REGAL CIRCLE | | DELRAY BEACH | FL | 33484-1807 |
| MS&CO C/F | SYLVIA HERNANDEZ | IRA ROLLOVER DATED 05/17/96 | 275 SAN BENITO ROAD | | BRISBANE | CA | 94005-1611 |
| MS&CO C/F | SYLVIA J HARDY | IRA STD/ROLLOVER DTD 04/09/86 | 11715 SPRING RAIN | | SAN ANTONIO | TX | 78249-2631 |
| MS&CO C/F | SYLVIA RAVITZ | IRA ROLLOVER DATED 05/31/06 | 7738 LAKESIDE BLVD APT 331 | | BOCA RATON | FL | 33434-6418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | SYLVIA SPRINGER | IRA STANDARD DATED 04/26/00 | 450 SOUTH MARION PKWY #1811 LANE | | DENVER | CO | 80224-1525 |
| MS&CO C/F | T RICHARDS (DECD)ROSALIE RICHARDS(B | IRA STANDARD DATED 07/08/93 | 3 SPYGLASS HILL | | FAIRPORT | NY | 14450-4307 |
| MS&CO C/F | TAHCIN IBRAHIM | IRA STANDARD/SEP DTD 07/31/91 | PO BOX 7 | | WILMETTE | IL | 60091-0007 |
| MS&CO C/F | TALMA L CRABB | IRA ROLLOVER DATED 02/20/01 | 1925 CHILTON COURT | | FARMINGTON | NM | 87401-3997 |
| MS&CO C/F | TAMARA N PALMER | IRA STANDARD DATED 01/11/02 | 505 RUNNING HORSE RD | | SEFFNER | FL | 33584-4139 |
| MS&CO C/F | TAMI BARNES WORRELL | IRA STD/ROLLOVER DTD 11/19/07 | 2407 SHELBY DR. | | PEARLAND | TX | 77584-5937 |
| MS&CO C/F | TAMMY LIEBER | IRA STANDARD DATED 01/13/99 | 160 WEST 66TH STREET #49B | | NEW YORK | NY | 10023-6567 |
| MS&CO C/F | TANYA HUSAIN | IRA STANDARD DATED 09/05/00 | 7350 W 92ND STREET | | ZIONSVILLE | IN | 46077-9114 |
| MS&CO C/F | TED A RATLIFF | IRA STANDARD DATED 03/17/00 | 1819 HILLCREST DR | | HERMOSA BEACH | CA | 90254-3119 |
| MS&CO C/F | TED C NACE | IRA STANDARD DATED 04/07/88 | 2418 24TH ST | | SAN FRANCISCO | CA | 94110-3507 |
| MS&CO C/F | TED J HARELSON | IRA STD/ROLLOVER DTD 12/07/01 | 3685 JACKDAW STREET | | SAN DIEGO | CA | 92103-3837 |
| MS&CO C/F | TED L WOOLERY | IRA ROLLOVER DATED 08/20/04 | 12900 GREEN VALLEY DRIVE | | OKLAHOMA CITY | OK | 73120-8855 |
| MS&CO C/F | TED R SCHACKLINSCKY | IRA STANDARD DATED 08/01/91 | 226 STOCKTON ST | | HIGHTSTOWN | NJ | 08520-4218 |
| MS&CO C/F | TEDDIE A KIDWILL | ROTH IRA DATED 02/06/98 | 4020 GRANITE DR | | BEDFORD | TX | 76021-6193 |
| MS&CO C/F | TEDDY JAPIN | IRA ROLLOVER DATED 07/22/96 | 1950 S MOUNTAIN AVE APT 3004 | | ONTARIO | CA | 91762-6718 |
| MS&CO C/F | TELIO CASTAGNA | IRA STANDARD DATED 11/09/99 | 2216 LONDON BRIDGE DR | | ROCHESTER HLS | MI | 48307-4232 |
| MS&CO C/F | TERENCE A LENIO | IRA STANDARD DATED 07/11/05 | 145 INDIAN HILL TR | | CRYSTAL LAKE | IL | 60012-3689 |
| MS&CO C/F | TERENCE R OSMOND | IRA STD/ROLLOVER DTD 06/19/00 | 12513 WEST RAMPART DR | | SUN CITY WEST | AZ | 85375-4603 |
| MS&CO C/F | TERESA DEE O'HARE | IRA STANDARD DATED 04/08/02 | 2812 CLAIREMONT COURT | | SAN DIEGO | CA | 92117-6706 |
| MS&CO C/F | TERESA L CLARK | IRA ROLLOVER DATED 11/05/96 | 188 CHANEL | | HUNTSVILLE | AL | 35811-8988 |
| MS&CO C/F | TERESA PINEDA | IRA ROLLOVER DATED 07/10/00 | 281 HAMILTON STREET | | SAN FRANCISCO | CA | 94134-1435 |
| MS&CO C/F | TERESA WILSON | IRA STANDARD DATED 05/11/05 | 1612 WASATCH DRIVE | | OGDEN | UT | 84403-1417 |
| MS&CO C/F | TERESE M COLEMAN-ADAMS | IRA ROLLOVER DATED 04/14/99 | 39835 PHILLIPS | | NORTHVILLE | MI | 48167-9510 |
| MS&CO C/F | TERRENCE D BART | ROTH IRA DATED 04/15/03 | 705 SUTHERLAND DR | | STOCKTON | CA | 95210-1449 |
| MS&CO C/F | TERRENCE O'GRADY | IRA ROLLOVER DATED 07/25/07 | 41 HAMILTON STREET | | ROCKVILLE CENTRE | NY | 11570-2036 |
| MS&CO C/F | TERRI DRAY | IRA STANDARD DATED 02/20/04 | 4537 INVERNESS DRIVE | | LEESBURG | FL | 34748-7555 |
| MS&CO C/F | TERRI MCMAINS | IRA STANDARD/SEP DTD 04/16/01 | PO BOX 57 | | OCOTILLO | CA | 92259-0057 |
| MS&CO C/F | TERRIS TEALE | IRA ROLLOVER DATED 06/05/02 | 2791 SOUTH PLACITA RUSTICA | | GREEN VALLEY | AZ | 85622-4638 |
| MS&CO C/F | TERRY DONALDSON | IRA ROLLOVER DATED 08/04/03 | 19241 W JANET AVE | | LOCKPORT | IL | 60441-3904 |
| MS&CO C/F | TERRY GEER | IRA SEP DATED 10/07/08 | 1910 WEST EMERALD BEND COURT | | GRANBURY | TX | 76049-5584 |
| MS&CO C/F | TERRY J FORSYTH | IRA STD/ROLLOVER DTD 11/09/88 | 874 COLUMBINE CT | | DANVILLE | CA | 94526-6204 |
| MS&CO C/F | TERRY M LANCASTER | IRA STD/ROLLOVER DTD 08/27/85 | 38858 ROAD 425 B | | OAKHURST | CA | 93644-9519 |
| MS&CO C/F | TERRY S CHAFFIN | IRA STD/ROLLOVER DTD 10/08/07 | 17015 BUTTERFIELD TRAIL | | POWAY | CA | 92064-1337 |
| MS&CO C/F | TERRY THAIR | IRA STANDARD DATED 09/19/02 | 22 ENSUENO EAST | | IRVINE | CA | 92620-1844 |
| MS&CO C/F | TERRY W COWLEY | IRA STANDARD DATED 09/12/08 | 20142 PINEHAVEN LN | | SPRING | TX | 77379-2470 |
| MS&CO C/F | TERYAL EUGENE TURNER | IRA SEP DATED 01/13/09 | 63 14TH STREET NE | | WASHINGTON | DC | 20002-8421 |
| MS&CO C/F | TEVIS E RENNIE | ROTH CONVERTED IRA DATED 08/14/98 | 7521 FAIRVIEW COURT | | GOODRICH | MI | 48438-9294 |
| MS&CO C/F | THADDEUS KUTARBA | IRA ROLLOVER DATED 11/12/08 | 614 DORN DRIVE | | SANDUSKY | OH | 44870-1609 |
| MS&CO C/F | THADDEUS RICHARD WEEKS III | IRA STANDARD DATED 08/23/88 | 7500 SW 64TH COURT | | SOUTH MIAMI | FL | 33143-4612 |
| MS&CO C/F | THEDA M CURALLI | IRA STANDARD DATED 08/01/95 | 311 W WILSON AVE | | SPOKANE | WA | 99208-7224 |
| MS&CO C/F | THELMA BAYLIS | IRA STANDARD DATED 02/27/03 | 845 W GLEN RIVER RD | | GLENDALE | WI | 53217-4161 |
| MS&CO C/F | THELMA CURTIS | IRA STANDARD DATED 08/19/04 | 3218 LA MESA DRIVE | | SAN CARLOS | CA | 94070-4245 |
| MS&CO C/F | THELMA E ANDERSON | IRA ROLLOVER DATED 09/17/98 | 632 LINDEMANN LANE | | MASON | OH | 45040-1533 |
| MS&CO C/F | THELMA J BERTONASCHI | IRA STD SPOUSAL DTD 05/16/82 | 8566 CEDAR HILLS DRIVE | | DEXTER | MI | 48130-9347 |
| MS&CO C/F | THELMA M MOYER | IRA STD SPOUSAL DTD 08/09/01 | 1642 ARNOLD DRIVE | | MELBOURNE | FL | 32935-3242 |
| MS&CO C/F | THELMA M RICHARDSON THE WILDERNESS | IRA STANDARD DATED 07/13/01 | #1 WILDERNESS TRAIL | | KERRVILLE | TX | 78028-9036 |
| MS&CO C/F | THELMA S WILSON | IRA ROLLOVER DATED 07/28/08 | 10608 SOUTH FORD ROAD | | CHARLOTTE | NC | 28214-8321 |
| MS&CO C/F | THEODORE AIN | IRA ROLLOVER DATED 02/03/09 | KENT REALTY 136 - 48 39TH AVE | | FLUSHING | NY | 11354 |
| MS&CO C/F | THEODORE B LYGAS | IRA STANDARD DATED 03/11/05 | 970 BARNEGAT LANE | | MANTOLOKING | NJ | 08738-1710 |
| MS&CO C/F | THEODORE E BREAULT | SALARY REDUCTION/SEP DATED 05/13/88 | 108 CLARIDGE DRIVE | | MOON TWP | PA | 15108-3204 |
| MS&CO C/F | THEODORE F FISCHER | ROTH IRA DATED 04/13/99 | 441 WEST MAIN STREET APT 3B | | HUNTINGTON | NY | 11743-3225 |
| MS&CO C/F | THEODORE I RIEGER | IRA STD/ROLLOVER DTD 04/12/93 | 2917 MANHATTAN DRIVE | | BILLINGS | MT | 59102-3731 |
| MS&CO C/F | THEODORE J BRAGG | IRA STD/ROLLOVER DTD 03/07/91 | 540 CRANBURY ROAD UNIT 446 | | E BRUNSWICK | NJ | 08816-5439 |
| MS&CO C/F | THEODORE LINES | IRA ROLLOVER/SEP DTD 06/27/85 | 5537 HOMESTEAD ROAD | | HAMBURG | NY | 14075-7217 |
| MS&CO C/F | THEODORE R GRIFFIN | IRA ROLLOVER DATED 07/11/94 | 16512 COOPERS HAWK AVE | | CLERMONT | FL | 34714-8080 |
| MS&CO C/F | THEODORE R WHITNEY | IRA ROLLOVER/SEP DTD 03/08/83 | 5500 FENWOOD AVE | | WOODLAND HLS | CA | 91367-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | THEODORE S SEMEGRAN | IRA STD/ROLLOVER DTD 06/23/04 | | | HAWORTH | NJ | 07641-1904 |
| MS&CO C/F | THEODORE WILSON | IRA ROLLOVER DATED 02/14/02 | 207 ATLANTIC STREET | | MILTON | DE | 19968-1403 |
| MS&CO C/F | THEOLA JO WOOLERY | IRA STANDARD DATED 08/20/04 | 12900 GREEN VALLEY DR | | OKLAHOMA CITY | OK | 73120-8855 |
| MS&CO C/F | THERESA A MCGAHA | IRA STANDARD/SEP DTD 08/01/88 | 1713 WHEATSTONE DRIVE | | GRAYSON | GA | 30017-4172 |
| MS&CO C/F | THERESA ALFIERI- WEINBERG | IRA ROLLOVER DATED 09/28/01 | 1926 S.E. 23RD AVENUE | | PORTLAND | OR | 97214-3958 |
| MS&CO C/F | THERESA C WOODARDS | IRA ROLLOVER DATED 08/03/00 | 16 TILLMAN PLACE | | WILLINGBORO | NJ | 08046-4108 |
| MS&CO C/F | THERESA HILL | IRA ROLLOVER DATED 06/03/99 | 485 A STREET #10 | | DALY CITY | CA | 94014-3130 |
| MS&CO C/F | THERESA M BONES | IRA STANDARD DATED 06/18/04 | 4 DONCASTER ROAD | | CHERRY HILL | NJ | 08003-2216 |
| MS&CO C/F | THERESA M CLARKE | IRA STANDARD DATED 05/24/99 | 6145 ESSEX COURT UNIT A | | WILLOWBROOK | IL | 60527-2941 |
| MS&CO C/F | THERESA M DELAMATER | IRA STANDARD DATED 09/23/94 | 9130 PARISE DR | | WHITTIER | CA | 90603-1949 |
| MS&CO C/F | THERESA M RANKIN | IRA ROLLOVER DATED 10/29/96 | 6997 KNOLLS AVENUE NORTH | | CANASTOTA | NY | 13032-4625 |
| MS&CO C/F | THERESA P CALDARELLA | IRA STANDARD DATED 04/23/84 | P.O. BOX 1134 | | BRODHEADSVILLE | PA | 18322-1134 |
| MS&CO C/F | THERESA SPENCER | IRA STANDARD DATED 03/24/04 | PO BOX 850863 | | MESQUITE | TX | 75185-0863 |
| MS&CO C/F | THERESA V KELLY | IRA STANDARD DATED 05/03/00 | 6301 STEVENSON AVENUE APT 117 | | ALEXANDRIA | VA | 22304-3500 |
| MS&CO C/F | THERESE CREIDY | IRA ROLLOVER DATED 06/18/99 | 4617 6TH AVENUE | | BROOKLYN | NY | 11220-1316 |
| MS&CO C/F | THERESE L BAGLEY | IRA ROLLOVER DATED 08/13/07 | 290 KATHLEEN DR | | PLEASANT HILL | CA | 94523-2250 |
| MS&CO C/F | THERESIA M TEIFER | IRA STANDARD DATED 07/23/99 | 2032 TRENTON DRIVE | | TRENTON | MI | 48183-2520 |
| MS&CO C/F | THERSA F MURPHY | IRA STANDARD DATED 03/03/93 | PO BOX 1915 | | LEXINGTON | SC | 29071-1915 |
| MS&CO C/F | THOMAS A BELTRAN | IRA ROLLOVER DATED 09/12/07 | 761 W GLADSTONE | | GLENDORA | CA | 91740-5408 |
| MS&CO C/F | THOMAS A BREAUX SR. | IRA STANDARD DATED 04/25/06 | 15216 CAMPANILE CT | | BATON ROUGE | LA | 70810-8377 |
| MS&CO C/F | THOMAS A DE LORIEA | IRA STD/ROLLOVER DTD 03/07/83 | 157 COOKE LN | | BUMPASS | VA | 23024-4600 |
| MS&CO C/F | THOMAS A HAWLEY | IRA ROLLOVER DATED 03/28/88 | 5510 MARIA LINDA ST | | TORRANCE | CA | 90503-1831 |
| MS&CO C/F | THOMAS A JUNGE | SIMPLE IRA DATED 07/27/05 | 129 SUMMERSHADE COURT | | EAST AMHERST | NY | 14051-1678 |
| MS&CO C/F | THOMAS A LALOND | IRA ROLLOVER DATED 07/16/02 | 1508 DELLANO WAY | | THE VILLAGES | FL | 32159-8571 |
| MS&CO C/F | THOMAS A PELEGGI | IRA ROLLOVER DATED 07/24/07 | 1501 MOYER ROAD | | TELFORD | PA | 18969-1610 |
| MS&CO C/F | THOMAS A RAY | IRA ROLLOVER DATED 01/14/04 | 2908 JAYBIRD WAY | | N LAS VEGAS | NV | 89084-2477 |
| MS&CO C/F | THOMAS A ROGERS JR. | IRA STANDARD DATED 06/09/08 | 491 PEACHTREE ROAD | | OAKBORO | NC | 28129-7417 |
| MS&CO C/F | THOMAS A ROMANO | IRA STANDARD DATED 04/22/09 | 4043 LIGONIER ROAD | | SPRING HILL | FL | 34608-3859 |
| MS&CO C/F | THOMAS A THEORET | IRA STANDARD DATED 04/10/95 | 3216 BARKWAY DR | | STERLING HTS | MI | 48310-6917 |
| MS&CO C/F | THOMAS A WATTS | IRA STANDARD DATED 03/27/07 | 957 SHADYBROOK DR | | BATON ROUGE | LA | 70816-1289 |
| MS&CO C/F | THOMAS A WILKERSON FBO M MASSEY | IRA ROLLOVER DATED 11/15/93 | 2530 BIRNAM WOOD DR | | GERMANTOWN | TN | 38138-4920 |
| MS&CO C/F | THOMAS B O REILLY | IRA ROLLOVER DATED 09/16/87 | 218 E PADRE STREET | | SANTA BARBARA | CA | 93105-3608 |
| MS&CO C/F | THOMAS BROUGH | IRA STANDARD DATED 06/12/87 | 719 S. 5TH STREET | | COLUMBUS | OH | 43206-2135 |
| MS&CO C/F | THOMAS BROUGH | ROTH IRA DATED 02/20/98 | 719 S. 5TH STREET | | COLUMBUS | OH | 43206-2135 |
| MS&CO C/F | THOMAS C CAVALIER | IRA ROLLOVER DATED 03/23/98 | 163 GILBERT STREET | | WEST HAVEN | CT | 06516-1328 |
| MS&CO C/F | THOMAS C CLINE | IRA STD/ROLLOVER DTD 01/23/03 | 234 TUMBLEWEED | | BORGER | TX | 79007-7552 |
| MS&CO C/F | THOMAS C CRAWFORD | IRA ROLLOVER DATED 07/15/86 | 4208 BOONE ROAD | | HOUSTON | TX | 77072-1444 |
| MS&CO C/F | THOMAS C ERNST | IRA STD/ROLLOVER DTD 10/03/01 | 23 CHATSWORTH ST N | | SAINT PAUL | MN | 55104-7023 |
| MS&CO C/F | THOMAS C MATHISON | IRA ROLLOVER DATED 06/19/01 | 15031 LAKESIDE VIEW DRIVE #2202 | | FORT MYERS | FL | 33919-8473 |
| MS&CO C/F | THOMAS C PELLEGRINO | IRA STD/ROLLOVER DTD 06/16/95 | 22 CREIGHTON AVENUE | | PITTSBURGH | PA | 15205-3107 |
| MS&CO C/F | THOMAS C RYAN | IRA ROLLOVER DATED 05/03/91 | 6211 RANIER WAY | | SACRAMENTO | CA | 95842-2820 |
| MS&CO C/F | THOMAS C SMITH | IRA STD DTD 11/10/82 | 632 HORSESHOE HILL ROAD | | HOCKESSIN | DE | 19707-9570 |
| MS&CO C/F | THOMAS C SPANN | IRA STANDARD DATED 01/16/84 | 1413 SHERWOOD LANE | | BROKEN ARROW | OK | 74011-8232 |
| MS&CO C/F | THOMAS COUNIHAN | IRA STANDARD DATED 02/28/85 | 660 HORIZONS WEST APT 211 | | BOYNTON BEACH | FL | 33435-5742 |
| MS&CO C/F | THOMAS D DELASKO | IRA ROLLOVER DATED 06/05/06 | 34 ONKA DRIVE | | HILLSBOROUGH | NJ | 08844-4701 |
| MS&CO C/F | THOMAS D DELASKO | ROTH IRA DATED 04/06/98 | 34 ONKA DRIVE | | HILLSBOROUGH | NJ | 08844-4701 |
| MS&CO C/F | THOMAS D GLOWSKI | IRA STANDARD DATED 02/24/98 | 9405 GALE | | OTISVILLE | MI | 48463-8427 |
| MS&CO C/F | THOMAS D LITTLE | IRA STANDARD DATED 10/09/07 | 4420 18TH AVE | | MERIDIAN | MS | 39305-2703 |
| MS&CO C/F | THOMAS D ORLANDO | IRA ROLLOVER DATED 03/11/94 | 1058 LA LONDE LANE | | NAPA | CA | 94558-3803 |
| MS&CO C/F | THOMAS D ROSENWEIN | IRA STD DTD 3/25/85 | 2044 SHERMAN AVENUE | | EVANSTON | IL | 60201-3217 |
| MS&CO C/F | THOMAS D SCHROEDER SR. | IRA ROLLOVER DATED 01/13/09 | 44 ROBODA BLVD | | ROYERSFORD | PA | 19468-2959 |
| MS&CO C/F | THOMAS D SEGE | IRA STANDARD DATED 01/22/01 | 29 EUGENIA LANE | | WOODSIDE | CA | 94062-1123 |
| MS&CO C/F | THOMAS D SMART JR | IRA ROLLOVER DATED 11/22/96 | 1515 DELIA AVE | | AKRON | OH | 44320-1602 |
| MS&CO C/F | THOMAS E BUECHEL | IRA STD/ROLLOVER DTD 09/28/04 | 7320 BISCAYNE COURT | | WHITE LAKE | MI | 48383-2817 |
| MS&CO C/F | THOMAS E BYCZYNSKI | IRA ROLLOVER DATED 01/12/99 | 611 S EAST ST | | FENTON | MI | 48430-2971 |
| MS&CO C/F | THOMAS E FELL | IRA STD/ROLLOVER DTD 10/22/04 | 5536 SO BAY TERRACE DR NE | | OLYMPIA | WA | 98516-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | THOMAS E FINLEY | IRA ROLLOVER DATED 02/03/00 | 5775 LOWER 900 | | HUBER HEIGHTS | OH | 45424-2505 |
| MS&CO C/F | THOMAS E HARDY | IRA STD DTD 8/1/83 | 377 DWELLY ST | | FALL RIVER | MA | 02724-1900 |
| MS&CO C/F | THOMAS E KOHLHEPP | IRA STANDARD/SEP DTD 04/15/02 | 2687 CARRAN DRIVE | | LAKESIDE PARK | KY | 41017-2262 |
| MS&CO C/F | THOMAS E MURLEY | IRA ROLLOVER DATED 09/30/97 | 9106 MCDONALD DRIVE | | BETHESDA | MD | 20817-1942 |
| MS&CO C/F | THOMAS E PAUL | SIMPLE IRA DATED 04/15/98 | 15924 MEADOW LANE | | STANLEY | KS | 66224-9741 |
| MS&CO C/F | THOMAS E PEARSE | IRA ROLLOVER DATED 02/23/98 | PO BOX 412 | | HARDIN | IL | 62047-0412 |
| MS&CO C/F | THOMAS E SMITH | IRA STANDARD DATED 07/11/91 | 18701 MASTERSON PLACE | | CASTRO VALLEY | CA | 94552-5083 |
| MS&CO C/F | THOMAS E WALSH | IRA STANDARD DATED 10/23/08 | 1129 HARBOR HILLS DRIVE | | SANTA BARBARA | CA | 93109-1740 |
| MS&CO C/F | THOMAS EDWARD O'DONOVAN | IRA STD/ROLLOVER DTD 10/23/97 | 203 LAUREL HILL DR | | S BURLINGTON | VT | 05403-7380 |
| MS&CO C/F | THOMAS ERNEY | IRA ROLLOVER DATED 12/12/01 | 2501 MIDDLE CREEK COURT | | SANTA ROSA | CA | 95409-2624 |
| MS&CO C/F | THOMAS F BLOEMER | IRA ROLLOVER DATED 03/08/99 | 180 SEAVIEW COURT APT 811 | | MARCO ISLAND | FL | 34145-3328 |
| MS&CO C/F | THOMAS F BROWER | IRA ROLLOVER DATED 10/27/03 | 141 CANAL WALK BLVD | | SOMERSET | NJ | 08873-7285 |
| MS&CO C/F | THOMAS F GREEN | IRA STANDARD DATED 03/29/07 | 6720 HUNTINGTON HILLS TERRACE | | LAKELAND | FL | 33810-5396 |
| MS&CO C/F | THOMAS F KAUER | IRA ROLLOVER DATED 04/28/98 | 354 TOURA DR | | PITTSBURGH | PA | 15236-4511 |
| MS&CO C/F | THOMAS F RABER | IRA STANDARD DATED 03/01/01 | 18209 NW 11TH AVENUE | | RIDGEFIELD | WA | 98642-9691 |
| MS&CO C/F | THOMAS G ROUSH | IRA ROLLOVER DATED 01/21/03 | 1341 BUTLER ST SE | | NORTH CANTON | OH | 44720-3974 |
| MS&CO C/F | THOMAS G SAUNDERS | IRA ROLLOVER DATED 04/18/02 | 379 BANTAM ROAD | | LITCHFIELD | CT | 06759-3320 |
| MS&CO C/F | THOMAS G SHEFFIELD | IRA STD/ROLLOVER DTD 10/04/01 | 1659 N TRELLIS PLACE | | EAGLE | ID | 83616-6610 |
| MS&CO C/F | THOMAS GRAZIANI | IRA STANDARD DATED 09/10/08 | 640 VERONA DRIVE | | MELVILLE | NY | 11747-5259 |
| MS&CO C/F | THOMAS H CHITTUM | IRA STANDARD DATED 04/29/96 | 6704 OLD MAIN ST | | NEW PORT RICHEY | FL | 34653-3445 |
| MS&CO C/F | THOMAS H MCADAMS | IRA ROLLOVER DATED 06/27/90 | 2796 MAIN RD | | FRANKLINVILLE | NJ | 08322-2006 |
| MS&CO C/F | THOMAS H WHITE | IRA ROLLOVER DATED 05/06/03 | 661 SOUTH DEARBORN ST | | MOBILE | AL | 36603-1402 |
| MS&CO C/F | THOMAS H WILLETTE | IRA STANDARD DATED 08/25/00 | 350 FREEMAN ROAD | | CLOQUET | MN | 55720-9416 |
| MS&CO C/F | THOMAS H ZARDER | IRA STANDARD DATED 05/07/86 | 2729 TAYLOR AVENUE | | N LAS VEGAS | NV | 89030-7233 |
| MS&CO C/F | THOMAS HART | ROTH IRA DATED 01/16/01 | 255 S THIRD AVE | | ILION | NY | 13357-2401 |
| MS&CO C/F | THOMAS HERRERO | IRA STD/ROLLOVER DTD 11/06/03 | 1118 SKYWEST COURT | | FAIRFIELD | CA | 94533-9737 |
| MS&CO C/F | THOMAS J ARDIZZONE | IRA ROLLOVER DATED 05/05/89 | 11038 AMESTOY | | GRANADA HILLS | CA | 91344-4803 |
| MS&CO C/F | THOMAS J ARRANDALE | IRA STANDARD DATED 04/04/85 | 601 NORTH C STREET | | LIVINGSTON | MT | 59047-2104 |
| MS&CO C/F | THOMAS J BAKER | IRA SEP DATED 12/05/02 | 36 CEDAR HILL ROAD | | DOVER | MA | 02030-1624 |
| MS&CO C/F | THOMAS J CONWAY | IRA ROLLOVER DATED 04/15/04 | 2721 KENT ROAD | | COLUMBUS | OH | 43221-3229 |
| MS&CO C/F | THOMAS J DIAMOND | IRA STD/ROLLOVER DTD 03/30/01 | 229 CAMDEN RD | | PENSACOLA | FL | 32514-3117 |
| MS&CO C/F | THOMAS J DRZEWIECKI | IRA ROLLOVER DATED 07/22/96 | 24020 NE ADAIR ROAD | | REDMOND | WA | 98053-5690 |
| MS&CO C/F | THOMAS J ESPOSITO | IRA STANDARD DATED 10/12/01 | 18 VAN WYCK DR | | PRINCETON | NJ | 08550-1640 |
| MS&CO C/F | THOMAS J FINNEN | IRA STD/ROLLOVER DTD 10/16/03 | 923 SUNRISE AVENUE | | BELLMORE | NY | 11710-4531 |
| MS&CO C/F | THOMAS J HARFORD JR. | IRA ROLLOVER DATED 01/04/01 | 10 PINEWOOD LANE | | MOUNTAIN LAKES | NJ | 07046-1713 |
| MS&CO C/F | THOMAS J IPPOLITO | IRA STANDARD DATED 06/15/95 | 198 PASSAIC AVENUE | | FAIRFIELD | NJ | 07004-3503 |
| MS&CO C/F | THOMAS J KIRK | IRA STANDARD DATED 01/27/06 | PO BOX 550 | | PARAGOULD | AR | 72451-0550 |
| MS&CO C/F | THOMAS J LUSTBERG | IRA ROLLOVER DATED 04/01/09 | 9712 PORTSIDE TERR | | BRADENTON | FL | 34212-5297 |
| MS&CO C/F | THOMAS J MEEHAN | IRA STANDARD DATED 04/11/85 | 101 SUMMIT AVE | | PARK RIDGE | IL | 60068-4105 |
| MS&CO C/F | THOMAS J MININNO | IRA ROLLOVER/SEP DTD 01/21/91 | 1 MEADOWLARK TER | | GLEN MILLS | PA | 19342-3342 |
| MS&CO C/F | THOMAS J MONAHAN | IRA STANDARD DATED 10/03/83 | 280 MIDDLE HOLLAND ROAD APT 101 | | HOLLAND | PA | 18966-4867 |
| MS&CO C/F | THOMAS J MORAN III | IRA STANDARD DATED 11/11/99 | 26067 GROESBECK HWY | | WARREN | MI | 48089-1540 |
| MS&CO C/F | THOMAS J PORTER | IRA STANDARD DATED 06/06/95 | 439 BERMUDA ISLES CIRCLE | | VENICE | FL | 34292-4514 |
| MS&CO C/F | THOMAS J RUEGE | IRA SEP DATED 04/14/93 | 211 1/2 SOUTH PITTSBURGH ST UNIT 4 | | ZELIENOPLE | PA | 16063-1283 |
| MS&CO C/F | THOMAS J RUFF | IRA STD/ROLLOVER DTD 11/07/05 | 16 POND STREET | | HOPKINTON | MA | 01748-1664 |
| MS&CO C/F | THOMAS J TRINKLE | IRA STANDARD DATED 04/14/06 | 2309 FLEUR LANE | | BETHLEHEM | PA | 18018-1116 |
| MS&CO C/F | THOMAS JOSEPH HALLIGAN JR. | IRA STD/ROLLOVER DTD 12/09/03 | 104 SPRING LANE | | WEST HARTFORD | CT | 06107-3326 |
| MS&CO C/F | THOMAS K FRACHISEUR | IRA ROLLOVER DATED 06/04/03 | 3700 LAUREL LN NE | | CONYERS | GA | 30012-1955 |
| MS&CO C/F | THOMAS KELLY | IRA ROLLOVER DATED 04/01/04 | 8 DORCHESTER DRIVE | | ENDICOTT | NY | 13760-4240 |
| MS&CO C/F | THOMAS KOVACK | IRA ROLLOVER DATED 05/03/93 | 901 D BOSLER AVENUE | | LEMOYNE | PA | 17043-1757 |
| MS&CO C/F | THOMAS L CANNING | IRA STANDARD DATED 12/12/95 | 2214 S LONG LAKE | | FENTON | MI | 48430-1458 |
| MS&CO C/F | THOMAS L CHASE | IRA ROLLOVER DATED 11/04/88 | 1760 HIDDEN LANE | | LANCASTER | PA | 17603-2346 |
| MS&CO C/F | THOMAS L SEYMOUR | IRA ROLLOVER DATED 05/25/01 | 702 SANTA MARIA DR | | WINTER HAVEN | FL | 33884-3805 |
| MS&CO C/F | THOMAS L STOLT | IRA STANDARD DATED 11/25/85 | 9706 LONG HILLS DRIVE | | SUN CITY | AZ | 85351-2072 |
| MS&CO C/F | THOMAS M GERONIME | IRA STANDARD DATED 10/13/00 | 3724 160TH STREET WEST | | ROSEMOUNT | MN | 55068-1505 |
| MS&CO C/F | THOMAS M HOWELL | IRA STANDARD DATED 07/20/07 | 20 VALLEY VIEW TERRACE | | MOORESTOWN | NJ | 08057-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | THOMAS M KENNY | IRA ROLLOVER DATED 02/22/0 | 5021 ALLA ROAD APT 1 | | MARINA DEL REY | CA | 90292-6491 |
| MS&CO C/F | THOMAS M REINARTS | IRA STD/ROLLOVER DTD 10/28/91 | PO BOX 2068 | | PETERSBURG | AK | 99833-2068 |
| MS&CO C/F | THOMAS M SIMS | IRA ROLLOVER DATED 04/12/93 | 8306 FIVE GATES ROAD | | ANNANDALE | VA | 22003-4617 |
| MS&CO C/F | THOMAS M THOMPSON | IRA STANDARD DATED 10/08/04 | 60 BROOK STREET | | HAMDEN | CT | 06514-3802 |
| MS&CO C/F | THOMAS MCGUIRE | IRA ROLLOVER DATED 06/23/05 | 216 AIMMEE WAY | | LANOKA | NJ | 08734-1729 |
| MS&CO C/F | THOMAS MCKAY | ROTH IRA DATED 04/28/08 | 8375 80TH STREET N | | STILLWATER | MN | 55082-8399 |
| MS&CO C/F | THOMAS MICHAEL HOGAN | SIMPLE IRA DATED 09/29/06 | 2216 PARK CITY COURT | | ROCKLIN | CA | 95765-5921 |
| MS&CO C/F | THOMAS MORTON | IRA STANDARD DATED 09/14/99 | 67 VERA AVE | | NEWTOWN | PA | 18940-1726 |
| MS&CO C/F | THOMAS MUTONE | IRA STD/ROLLOVER DTD 10/09/07 | 486 HARBOR SIDE ST | | WOODBRIDGE | VA | 22191-5473 |
| MS&CO C/F | THOMAS N THOMPSON | IRA STD/ROLLOVER DTD 12/09/03 | 324 WEST PLEASANTVIEW DRIVE | | HURST | TX | 76054-3502 |
| MS&CO C/F | THOMAS P GALLAGHER | IRA STD/ROLLOVER DTD 04/22/03 | 1531 W PLACITA HELADA | | GREEN VALLEY | AZ | 85622-4613 |
| MS&CO C/F | THOMAS P JONES | SIMPLE IRA DATED 01/21/98 | 1225 N E 24TH STREET | | WILTON MANORS | FL | 33305-1325 |
| MS&CO C/F | THOMAS P KOGOS | IRA STANDARD DATED 04/02/01 | 1891 SW MACKENZIE STREET | | PORT ST LUCIE | FL | 34953-1331 |
| MS&CO C/F | THOMAS P MARSH | IRA STD/ROLLOVER DTD 07/14/05 | 4430 NW 15TH AVE | | FT LAUDERDALE | FL | 33309-3754 |
| MS&CO C/F | THOMAS P PEYTON | IRA STANDARD DATED 11/21/05 | 521 SOUTH JACKSON STREET | | BROOKHAVEN | MS | 39601-3819 |
| MS&CO C/F | THOMAS P TAQUINO | IRA ROLLOVER DATED 09/21/00 | 205 E LAUREL AVE | | ARCADIA | CA | 91006-2516 |
| MS&CO C/F | THOMAS P TAYLOR | IRA STANDARD DATED 08/27/04 | 9518 BULLY HILL COVE | | AUSTIN | TX | 78759-7738 |
| MS&CO C/F | THOMAS POTERO | IRA STANDARD DATED 09/11/06 | 805 VALLEY GLEN RD | | ELKINS PK | PA | 19027-1748 |
| MS&CO C/F | THOMAS R GIBBONS | IRA STANDARD DATED 08/19/98 | 166 PATRICIA DRIVE | | TONAWANDA | NY | 14150-4619 |
| MS&CO C/F | THOMAS R JACKSON | IRA STD/ROLLOVER DTD 03/02/84 | 249 NEW HEMPSTEAD ROAD | | NEW CITY | NY | 10956-2622 |
| MS&CO C/F | THOMAS R LEYDEN | IRA ROLLOVER DATED 04/10/00 | 9551 SOUTH LONGWOOD DRIVE | | CHICAGO | IL | 60643-1111 |
| MS&CO C/F | THOMAS R PRALL | IRA STANDARD DATED 02/01/85 | BOX 654 | | PRAIRIE CITY | IA | 50228-0654 |
| MS&CO C/F | THOMAS R TWARKINS | IRA STANDARD DATED 02/26/88 | 4932 WOODBINE | | PACE | FL | 32571-8711 |
| MS&CO C/F | THOMAS R UZZELL | IRA STD/ROLLOVER DTD 08/16/85 | 17135 FRONT BEACH RD #6 | | PANAMA CITY BEACH | FL | 32413-2361 |
| MS&CO C/F | THOMAS R WEBB SR. | IRA ROLLOVER DATED 04/30/01 | RD# 4 BOX #1 | | SUNBURY | PA | 17801-7024 |
| MS&CO C/F | THOMAS ROBERT DAVIES | IRA STD/ROLLOVER DTD 07/14/08 | 2560 NW 105TH LANE | | SUNRISE | FL | 33322-2612 |
| MS&CO C/F | THOMAS RUTHVEN | IRA STANDARD DATED 02/06/98 | 164 CHESTNUT HILL LANE S | | WILLIAMSVILLE | NY | 14221-2628 |
| MS&CO C/F | THOMAS S MCINTOSH | IRA ROLLOVER DATED 03/15/06 | 419 DENBIGN ROAD | | LANGHORNE | PA | 19047-8212 |
| MS&CO C/F | THOMAS S SCHAFER | IRA ROLLOVER DATED 07/05/94 | 2815 RUSTIC WOODS | | KINGWOOD | TX | 77345-1356 |
| MS&CO C/F | THOMAS SOSAR | IRA ROLLOVER DATED 04/17/09 | 515 E BIDDLE ST | | GORDON | PA | 17936 |
| MS&CO C/F | THOMAS STANLEY HARTWICK | IRA ROLLOVER DATED 03/09/09 | 10510 196TH ST SE | | SNOHOMISH | WA | 98296-8160 |
| MS&CO C/F | THOMAS T FALK | IRA STD/ROLLOVER DTD 02/14/03 | 4216 DANOR DRIVE | | READING | PA | 19605-1058 |
| MS&CO C/F | THOMAS V CANINO | IRA ROLLOVER DATED 04/26/88 | 75 WOODSOME RD | | BABYLON | NY | 11702-3317 |
| MS&CO C/F | THOMAS V LISLE | IRA STANDARD DATED 04/23/03 | 14428 LAKESHORE ROAD PO BOX 549 | | LAKESIDE | MI | 49116-0549 |
| MS&CO C/F | THOMAS VON BOECKMANN | IRA ROLLOVER DATED 09/19/97 | 24226 WHITETAIL DRIVE | | CORONA | CA | 92883-9187 |
| MS&CO C/F | THOMAS W GLADFELTER | IRA STD RO I DTD 7-6-84 | 523 N WALNUT LANE | | SCHAUMBURG | IL | 60194-2634 |
| MS&CO C/F | THOMAS W HARKAWAY | IRA STD/ROLLOVER DTD 02/12/02 | 7680 WARNER RD | | SALINE | MI | 48176-9078 |
| MS&CO C/F | THOMAS W HARMON | IRA STD/ROLLOVER DTD 05/09/01 | 537 OWENS BROOKE DR | | SMYRNA | DE | 19977-1626 |
| MS&CO C/F | THOMAS W KEATON | IRA STANDARD DATED 05/23/05 | 322 LAURA LANE | | MOUNT DORA | FL | 32757-4324 |
| MS&CO C/F | THOMAS W MANCIU | IRA STD/ROLLOVER DTD 11/26/93 | 8557 E 19TH ST | | TUCSON | AZ | 85710-5919 |
| MS&CO C/F | THOMAS W SCOTT | IRA ROLLOVER DATED 07/24/00 | 425 E AUSTIN | | LIBERTYVILLE | IL | 60048-2846 |
| MS&CO C/F | THOMAS W STURGESS | IRA STANDARD DATED 02/23/87 | 919 REISS ROAD | | O FALLON | IL | 62269-1266 |
| MS&CO C/F | THOMAS W WILSON | IRA STD/ROLLOVER DTD 11/25/02 | 7426 JAMESON DRIVE | | AMARILLO | TX | 79121-1432 |
| MS&CO C/F | THOMAS WILLIAM KIMBALL | IRA ROLLOVER/SEP DTD 01/10/89 | 13033 OLMEDA CT | | SAN DIEGO | CA | 92128-1117 |
| MS&CO C/F | THOMAS Y FONG | IRA STANDARD DATED 07/17/91 | 4124 OAKRIDGE WAY | | STOCKTON | CA | 95204-1129 |
| MS&CO C/F | THURMAN L WALDEN | IRA ROLLOVER DATED 04/15/88 | PO BOX 11 | | MANCHESTER | TN | 37349-0011 |
| MS&CO C/F | THUY T PHAM | IRA ROLLOVER DATED 10/26/99 | 11275 PENNELL CIR | | FOUNTAIN VLY | CA | 92708-3000 |
| MS&CO C/F | THYRA MAE MORSE | IRA ROLLOVER DATED 03/26/09 | 1777 LINDO STREET | | BENICIA | CA | 94510-2342 |
| MS&CO C/F | TIKI P MILLER | IRA STD SPOUSAL DTD 04/16/86 | P O BOX 160 | | PORT O CONNOR | TX | 77982-0160 |
| MS&CO C/F | TILLY C KOLUS | IRA STANDARD DATED 04/15/85 | 419 KENT DR | | MECHANICSBURG | PA | 17055-5530 |
| MS&CO C/F | TILTON WEINSTEIN | IRA ROLLOVER DATED 12/29/92 | 12959 WEST RINCON DRIVE | | SUN CITY WEST | AZ | 85375-1514 |
| MS&CO C/F | TIMI LEE FOWLER | IRA STANDARD DATED 03/02/07 | 7988 RTE 819 | | GREENSBURG | PA | 15601-7500 |
| MS&CO C/F | TIMOTHY B SANDERS | ROTH IRA DATED 04/02/98 | 4871 WEST MOUNTAIN VIEW DR | | SAN DIEGO | CA | 92116-1712 |
| MS&CO C/F | TIMOTHY D WITTLINGER | IRA STANDARD DATED 08/21/03 | 736 N GLENHURST DR | | BIRMINGHAM | MI | 48009-1143 |
| MS&CO C/F | TIMOTHY J BENDER | IRA ROLLOVER/SEP DTD 04/12/94 | 121 CARRIAGE DRIVE | | BIRDSBORO | PA | 19508-2229 |
| MS&CO C/F | TIMOTHY J FILBIN | IRA STANDARD DATED 12/18/07 | 970 MAPLE CT. | | MARCO ISLAND | FL | 34145-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | TIMOTHY J LENAGHAN | IRA STANDARD/SEP DTD 02/01/01 | | | OAKLAND | IA | 51560-0547 |
| MS&CO C/F | TIMOTHY P FLYE | SIMPLE IRA DATED 09/19/06 | PO BOX 387 | | WILLIAMSON | NY | 14589-0387 |
| MS&CO C/F | TIMOTHY Y C CHOY | IRA ROLLOVER DATED 02/03/99 | 700 RICHARDS STREET APT 2001 | | HONOLULU | HI | 96813-4620 |
| MS&CO C/F | TINA BORDONARO | IRA ROLLOVER DATED 01/24/00 | 4 GREAT OAK ROAD | | HUNTINGTON | CT | 06484-5208 |
| MS&CO C/F | TINA JACKSON | IRA STANDARD DATED 03/23/01 | 3144 JOSHUA TREE CIRCLE | | STOCKTON | CA | 95209-3810 |
| MS&CO C/F | TINA POTTS | IRA ROLLOVER DATED 02/28/00 | 44 COURTSIDE DRIVE APT B31 | | DOVER | DE | 19904-3333 |
| MS&CO C/F | TINA R MUNGIELLO DECD | IRA STANDARD DATED 10/26/98 | 147 WYCKOFF AVENUE | | WYCKOFF | NJ | 07481-3144 |
| MS&CO C/F | TODD A SMITH | IRA ROLLOVER DATED 10/15/98 | 18515 DUNDEE AVENUE | | HOMEWOOD | IL | 60430-3110 |
| MS&CO C/F | TODD ANDREW ROBINSON | IRA STD/ROLLOVER DTD 04/04/08 | 12131 NW 33 STREET | | SUNRISE | FL | 33323-3007 |
| MS&CO C/F | TODD DUCOTE | IRA STANDARD/SEP DTD 05/09/06 | 716 GREEN ACRES ROAD | | METAIRIE | LA | 70003-2437 |
| MS&CO C/F | TODD ELLENTUCK | IRA STANDARD DATED 06/26/07 | 14 RYAN COURT | | RANDOLPH | NJ | 07869-2966 |
| MS&CO C/F | TODD GREENWALD | IRA SEP DATED 01/13/00 | 5895 SUNNY VISTA AVENUE | | OAK PARK | CA | 91377-1019 |
| MS&CO C/F | TODD M FOGARTY | IRA SEP DATED 10/19/92 | 9200 WONGA DR | | MIDWEST CITY | OK | 73130-5223 |
| MS&CO C/F | TODD THOMAS | ROTH IRA DATED 02/05/04 | 1465 C LAKESHORE DRIVE | | COLUMBUS | OH | 43204-4801 |
| MS&CO C/F | TOLA GILBERT | IRA ROLLOVER DATED 02/15/08 | 4085 FAIRLANE | | BLOOMFIELD TOWNSHIP | MI | 48301-3126 |
| MS&CO C/F | TOM CLARK | IRA ROLLOVER DATED 09/08/08 | 127 PALISADES DRIVE | | DALY CITY | CA | 94015-4568 |
| MS&CO C/F | TOM CLARK | ROTH IRA DATED 09/08/08 | 127 PALISADES DRIVE | | DALY CITY | CA | 94015-4568 |
| MS&CO C/F | TOM E SAPIELAK | IRA STD/ROLLOVER DTD 10/01/98 | 41980 BRANDYWINE | | CLINTON TWP | MI | 48038-2117 |
| MS&CO C/F | TOM HERZ | IRA ROLLOVER DATED 07/09/87 | 2053 E RIVIERA DRIVE | | TEMPE | AZ | 85282-5928 |
| MS&CO C/F | TOM JUANO DECD FBO C JUANO BENE | IRA STANDARD DATED 12/14/99 | 9475 MICHELLE | | STOCKTON | CA | 95212-9450 |
| MS&CO C/F | TOM LEVENSAILOR | IRA ROLLOVER DATED 09/07/00 | 242 31ST AVE NORTH UNIT 242 | | NASHVILLE | TN | 37203-1205 |
| MS&CO C/F | TOM MANNINA | IRA STD/ROLLOVER DTD 08/02/01 | 8360 WESTWOOD STRRET | | GILROY | CA | 95020-3916 |
| MS&CO C/F | TOM POLIDORI | IRA ROLLOVER DATED 11/03/06 | PO BOX 2516 | | CINNAMINSON | NJ | 08077-3416 |
| MS&CO C/F | TOM R ANDERSON | IRA ROLLOVER DATED 08/04/94 | 6688 N ANTLER PLACE | | BOISE | ID | 83703-2907 |
| MS&CO C/F | TOM ROE | IRA ROLLOVER DATED 12/28/95 | 5616 SEIP ROAD | | GEORGETOWN | OH | 45121-9284 |
| MS&CO C/F | TOM S SMITH | IRA ROLLOVER DATED 10/18/94 | 40857 HAMILTON DR. | | STERLING HTS | MI | 48313-3933 |
| MS&CO C/F | TOM T PANTICH | IRA STANDARD DATED 01/03/07 | P O BOX 745 | | BORREGO SPGS | CA | 92004-0745 |
| MS&CO C/F | TOMMY H HICKS | IRA STANDARD DATED 02/02/01 | 112 ALBA STREET E | | VENICE | FL | 34285-3801 |
| MS&CO C/F | TOMMY H MURPHY | IRA STANDARD DATED 04/16/87 | 15106 REHOBOTH ROAD | | DOSWELL | VA | 23047-2175 |
| MS&CO C/F | TONI B ERICKSON | IRA STD/ROLLOVER DTD 12/30/04 | 33762 VIA DE AGUA | | SAN JUAN CAPISTRANO | CA | 92675-5043 |
| MS&CO C/F | TONI POOL | IRA ROLLOVER DATED 07/03/96 | 10500 SNEED ROAD | | STINNETT | TX | 79083-3000 |
| MS&CO C/F | TONJIA M MAPES | IRA ROLLOVER DATED 05/02/00 | 5 SANDRINGHAM ROAD | | PIEDMONT | CA | 94611-3612 |
| MS&CO C/F | TONY ALBANO | IRA STD/ROLLOVER DTD 06/28/01 | 4728 NEWTON DRIVE | | LAS VEGAS | NV | 89121-7010 |
| MS&CO C/F | TONY G WEISMAN | IRA ROLLOVER DATED 12/01/04 | 5423 N LAKEWOOD | | CHICAGO | IL | 60640-1302 |
| MS&CO C/F | TONY MARTINEZ | IRA STANDARD DATED 09/25/02 | 5460 MALAPI WAY | | SPARKS | NV | 89431-1133 |
| MS&CO C/F | TONY Z TORRES | IRA ROLLOVER DATED 08/07/03 | 731 BISHOP GATE | | NEW LENOX | IL | 60451-9569 |
| MS&CO C/F | TOSCA J CLARK | ROTH IRA DATED 09/08/08 | 127 PALISADES DRIVE | | DALY CITY | CA | 94015-4568 |
| MS&CO C/F | TOWNER HAWKINS | IRA ROLLOVER/SEP DTD 10/09/92 | 8874 WESTERN SKIES DR | | RENO | NV | 89521-5239 |
| MS&CO C/F | TRACEY L SCHOLTZ | IRA STANDARD DATED 04/11/91 | 589 CAMPUS | | ROCHESTER HLS | MI | 48309-2162 |
| MS&CO C/F | TRACY B WEISMAN | IRA ROLLOVER DATED 12/01/04 | 5423 N LAKEWOOD | | CHICAGO | IL | 60640-1302 |
| MS&CO C/F | TRACY L SAPERSTEIN | IRA ROLLOVER DATED 05/07/01 | 4 BARNARD DRIVE | | SIMSBURY | CT | 06070-1715 |
| MS&CO C/F | TRAINOS WASSEL | IRA STANDARD DATED 01/02/09 | 16032 AMORE DR | | CLINTON TWP | MI | 48038-2512 |
| MS&CO C/F | TREVOR J WILSON | IRA STANDARD DATED 04/07/04 | 10130 VIXEN AVE | | PENSACOLA | FL | 32514-7150 |
| MS&CO C/F | TRUDI FAITH GRAMMAS | IRA STANDARD DATED 03/09/89 | 139 WESTERN AVE | | GLOUCESTER | MA | 01930-4042 |
| MS&CO C/F | TRUETT E BOBO | IRA ROLLOVER DATED 01/22/98 | 102 KATHERINE LANE | | SANTA CRUZ | CA | 95065-1120 |
| MS&CO C/F | TUNCER A ARIKOL | IRA STANDARD DATED 08/21/90 | 414 PEBBLE BROOK DR | | BATON ROUGE | LA | 70815-7248 |
| MS&CO C/F | TUNG CHING WU | IRA ROLLOVER DATED 09/03/04 | 711 TAUNTON ROAD | | WILMINGTON | DE | 19803-1709 |
| MS&CO C/F | TURNER A BROWN | IRA ROLLOVER DATED 08/19/96 | 203 PECAN BLVD | | VICKSBURG | MS | 39183-8109 |
| MS&CO C/F | U S ALLEE | IRA ROLLOVER DATED 03/05/86 | 409 HOLLIS RD | | CHARLOTTE | NC | 28209-1940 |
| MS&CO C/F | UMBERTINA P BROWN | IRA STANDARD DATED 08/09/02 | 17 CHRYSTAL DRIVE | | LEBANON | NJ | 08833-3244 |
| MS&CO C/F | UNDER DEED DAVID N RUSSELL | IRA ROLLOVER DATED 05/10/04 | 17898 ABERDEEN WAY | | BOCA RATON | FL | 33496-1411 |
| MS&CO C/F | URSULA REIKES | IRA STANDARD DATED 11/21/00 | 878 TIMPE DRIVE | | IVINS | UT | 84738-6409 |
| MS&CO C/F | URVIN T MOORE | IRA ROLLOVER DATED 01/18/02 | 201 FREMONT DRIVE | | SIMPSONVILLE | SC | 29680-7633 |
| MS&CO C/F | V F KATZ IRA D D KATZ BEN | IRA STANDARD DATED 09/10/01 | 594 RANCHO SANTA FE ROAD | | OLIVENHAIN | CA | 92024-6540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | V MARGARET MC CULLY | IRA STD/ROLLOVER DTD 01/29/03 | | | JEROME | ID | 83338-6040 |
| MS&CO C/F | V YEOMAN (DEC) ALFRED CARDONE (BEN) | IRA ROLLOVER DATED 10/08/97 | PO BOX 8 | | ST MICHAELS | MD | 21663-0008 |
| MS&CO C/F | VALDEMAR BERTELSEN III | IRA STD/ROLLOVER DTD 01/19/00 | 201 EAST 79TH STREET | | NEW YORK | NY | 10075-0800 |
| MS&CO C/F | VALERIE JANE STRUSS | ROTH IRA DATED 12/04/01 | 15746 DRAKE ST | | SOUTHGATE | MI | 48195-3251 |
| MS&CO C/F | VALERIE VERBEKE | IRA STANDARD DATED 09/19/96 | 1630 SW 72ND AVENUE | | PLANTATION | FL | 33317-5035 |
| MS&CO C/F | VALIA STUBINSKI | IRA STANDARD DATED 07/09/90 | 110 LASALLE LANE | | DOWNINGTOWN | PA | 19335-1851 |
| MS&CO C/F | VANCE MORGAN | IRA ROLLOVER DATED 02/10/00 | 4 CAPTAIN'S WAY | | KITTERY POINT | ME | 03905-5306 |
| MS&CO C/F | VASANTH K KUMAR | IRA STD/ROLLOVER 4/14/83 | 5245 VISTA LEJANA LN | | LA CANADA | CA | 91011-1860 |
| MS&CO C/F | VEADY R SMITH | IRA ROLLOVER DATED 04/29/03 | 9362 COUNTY ROAD 578 | | ANNA | TX | 75409-7413 |
| MS&CO C/F | VEIKKO SILLANPAA | IRA SEP DATED 10/16/01 | 28 PARK RIDGE RD | | SAN RAFAEL | CA | 94903-1817 |
| MS&CO C/F | VELDA THIEL | IRA STANDARD DATED 03/29/00 | 22911 N PUMA COURT | | SUN CITY WEST | AZ | 85375-2282 |
| MS&CO C/F | VELMA R WRIGHT | IRA STD/ROLLOVER DTD 04/28/04 | 1078 SISSON DRIVE | | GREENVILLE | MS | 38703-2119 |
| MS&CO C/F | VENERANDO INDELICATO | IRA ROLLOVER DATED 10/02/02 | 12307 MARBLEHEAD DRIVE | | TAMPA | FL | 33626-2509 |
| MS&CO C/F | VERA B ANDERSON | IRA ROLLOVER DATED 06/22/04 | 113 LEDYARD DR | | MONTGOMERY | AL | 36109-4011 |
| MS&CO C/F | VERA H SCHILLER | IRA STANDARD DATED 02/24/82 | 300 SOUTH BROADWAY APT 4L | | TARRYTOWN | NY | 10591-5300 |
| MS&CO C/F | VERA L O'DONNELL | IRA ROLLOVER DATED 03/07/86 | 2309 NE 15TH AVE | | WILTON MANORS | FL | 33305-2310 |
| MS&CO C/F | VERA ROTHSCHILD | IRA ROLLOVER DATED 01/24/90 | 4540 HAYVENHURST AVE | | ENCINO | CA | 91436-3250 |
| MS&CO C/F | VERA SUE BIRKELO | IRA ROLLOVER DATED 02/14/83 | 112 CLIFFSIDE DR | | SAN ANTONIO | TX | 78231-1509 |
| MS&CO C/F | VERGIL K MCDANIEL | IRA ROLLOVER DATED 12/26/86 | 118 IRIS LANE | | CARMI | IL | 62821-1749 |
| MS&CO C/F | VERLAN K RAINES | IRA STANDARD DATED 10/09/97 | 4708 CLIPPER CROSSING | | EDMOND | OK | 73013-9005 |
| MS&CO C/F | VERLIN A DEUTSCHER | IRA STANDARD DATED 04/17/07 | 1908 GLENCOE ST. | | WHEATON | IL | 60187-3318 |
| MS&CO C/F | VERN EMMONS | IRA STANDARD DATED 09/21/06 | PO BOX 3625 | | PLANT CITY | FL | 33563-0011 |
| MS&CO C/F | VERNA M DOBRININ | IRA STD/ROLLOVER DTD 12/23/85 | 2212 N HIGHLAND | | FRESNO | CA | 93727-9740 |
| MS&CO C/F | VERNON E JACOBS | IRA ROLLOVER DATED 11/05/96 | 1614 DAWES ROAD NE | | PALM BAY | FL | 32905-4548 |
| MS&CO C/F | VERNON H HEATH | IRA STANDARD DATED 09/07/00 | 7900 XERXES AVE S STE 930 | | BLOOMINGTON | MN | 55431-1130 |
| MS&CO C/F | VERNON P SCHOENFELDER | IRA STANDARD DATED 03/08/94 | 3555 DON JUAN DRIVE | | CARLSBAD | CA | 92010-3924 |
| MS&CO C/F | VEROLA MANNING | IRA ROLLOVER DATED 06/09/99 | 9502 DAWNBLUSH COURT | | COLUMBIA | MD | 21045-5117 |
| MS&CO C/F | VHANESS AWOTWI | IRA STANDARD/SEP DTD 03/05/04 | 279 BRAEMAR | | BOLINGBROOK | IL | 60440-3052 |
| MS&CO C/F | VICENTE TREZZA | IRA STANDARD DATED 06/29/07 | 56 BOULDER ROAD | | MANHASSET | NY | 11030-1608 |
| MS&CO C/F | VICKEY A JUENGLING | IRA SEP DATED 06/13/88 | 1905 S PENINSULA DR | | DAYTONA BEACH | FL | 32118-5211 |
| MS&CO C/F | VICKI B CHAUVIN | IRA STANDARD DATED 06/12/01 | 1816 MOUNTAIN LAUREL LANE | | BIRMINGHAM | AL | 35244-1132 |
| MS&CO C/F | VICKI BROMILEY | IRA STANDARD/SEP DTD 12/03/02 | 1621 16TH AVENUE | | SAN FRANCISCO | CA | 94122-3526 |
| MS&CO C/F | VICKI L ARBUCKLE | IRA STANDARD DATED 06/03/98 | 16002 WALTZ CIRCLE | | HUNTINGTON BEACH | CA | 92649-2227 |
| MS&CO C/F | VICKIE GAIL BLASINGAME | IRA STANDARD DATED 04/06/00 | 1417 LAGUNA | | FARMINGTON | NM | 87401-2437 |
| MS&CO C/F | VICKIE M EDWARDS | IRA STANDARD DATED 06/21/02 | 1715 SOLOD DR | | MORRISTOWN | TN | 37814-2630 |
| MS&CO C/F | VICTOR A KING | IRA ROLLOVER DATED 08/12/92 | 7071 SO FRANKLIN ST | | LITTLETON | CO | 80122-1319 |
| MS&CO C/F | VICTOR CLAXTON | IRA STD/ROLLOVER DTD 08/26/99 | 309 OLE CARRIAGE DR | | ATHENS | AL | 35613-2030 |
| MS&CO C/F | VICTOR F CAMPO | IRA STANDARD DATED 06/25/99 | 2424 KENDREE ST | | ANTIOCH | CA | 94509-4369 |
| MS&CO C/F | VICTOR H RICHARDSON | IRA ROLLOVER DATED 02/13/01 | 301 SOUTH STREET | | FERN PARK | FL | 32730-2249 |
| MS&CO C/F | VICTOR J BLANDINE | IRA STANDARD DATED 01/26/84 | 766 THOMPSON RD | | GOLDENDALE | WA | 98620-2340 |
| MS&CO C/F | VICTOR J BLANDINE | ROTH IRA DATED 08/30/00 | 766 THOMPSON RD | | GOLDENDALE | WA | 98620-2340 |
| MS&CO C/F | VICTOR J STOLLBERG | IRA ROLLOVER DATED 03/06/98 | 17136 BLUEWATER LANE | | HUNTINGTON BEACH | CA | 92649-2934 |
| MS&CO C/F | VICTOR R TABAAC | IRA STD SPOUSAL DTD 01/07/83 | 824 CLARENDON ROAD | | RYDAL | PA | 19046-3402 |
| MS&CO C/F | VICTOR SPERONI | IRA STANDARD DATED 01/21/04 | 5092 RAVENGLASS COURT | | COLUMBUS | OH | 43221-5242 |
| MS&CO C/F | VICTOR TAUCER | IRA STANDARD/SEP DTD 06/14/93 | 3095 MONTESSORI ST | | LAS VEGAS | NV | 89117-3149 |
| MS&CO C/F | VICTORIA A KOPEL | IRA ROLLOVER DATED 09/26/03 | 9 ACKERSON AVENUE | | PEQUANNOCK | NJ | 07440-1101 |
| MS&CO C/F | VICTORIA CAMPAGNA | IRA ROLLOVER DATED 01/06/94 | 409 KEYSTONE ST | | HAWLEY | PA | 18428-1323 |
| MS&CO C/F | VICTORIA KOPEL | IRA STD/ROLLOVER DTD 01/21/09 | 9 ACKERSON AVENUE | | PEQUANNOCK | NJ | 07440-1101 |
| MS&CO C/F | VICTORIA NHOK | IRA STD/ROLLOVER DTD 06/30/03 | 2437 WRIGHT CT | | SO SAN FRANCISCO | CA | 94080-5257 |
| MS&CO C/F | VIJAYA ASRANI | IRA STANDARD DATED 05/19/03 | 1005 AVENIDA PRESIDIO | | SAN CLEMENTE | CA | 92672-2135 |
| MS&CO C/F | VIJAYAN SUGUMARAN | ROTH IRA DATED 03/10/99 | 4795 HOLLAND DRIVE | | TROY | MI | 48085-7016 |
| MS&CO C/F | VIJAYKUMAR PHADE | IRA STD/ROLLOVER DTD 10/23/07 | 203 MEMORIAL AVENUE | | BLUEFIELD | WV | 24701-4937 |
| MS&CO C/F | VINCENT A FINOCCHIO | IRA SEP DATED 03/28/00 | 6541 DRIFTWOOD DR | | HUDSON | FL | 34667-1065 |
| MS&CO C/F | VINCENT C SANITATE | IRA STANDARD DATED 02/27/98 | 20 WHITE DOVE LANE | | PALM COAST | FL | 32164-7247 |
| MS&CO C/F | VINCENT DAVIS | IRA ROLLOVER DATED 11/17/93 | 147 HOME AVENUE | | RUTHERFORD | NJ | 07070-1952 |
| MS&CO C/F | VINCENT DEPAUL CLINTON | IRA ROLLOVER DATED 10/18/95 | 500 PEAKS VIEW ROAD | | MONETA | VA | 24121-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | VINCENT DUNN | IRA STD/ROLLOVER DTD 02/23/01 | | | DOWNEY | CA | 90240-3310 |
| MS&CO C/F | VINCENT FAGGELLA | IRA STANDARD DATED 05/15/06 | 633 CHALLINOR DRIVE | | YORKTOWN HIEGHTS | NY | 10598-1905 |
| MS&CO C/F | VINCENT GONG | IRA ROLLOVER DATED 12/28/95 | 7924 LAKEPOINT CIRCLE | | LAS VEGAS | NV | 89128-6924 |
| MS&CO C/F | VINCENT J MARFLAK | IRA STD/ROLLOVER DTD 09/12/89 | 67015 CROOKED CREEK RD | | QUAKER CITY | OH | 43773-9413 |
| MS&CO C/F | VINCENT K ROACH | IRA STANDARD/SEP DTD 09/10/84 | 130 CAPE CIRCLE | | ADDISON | ME | 04606-3651 |
| MS&CO C/F | VINCENT L CAHILL | IRA STANDARD DATED 09/25/00 | 13216 LAKEVIEW DRIVE | | BURNSVILLE | MN | 55337-3883 |
| MS&CO C/F | VINCENT OLIVERI | IRA STANDARD DATED 06/09/08 | 15 FRANCELLA RD | | METHUEN | MA | 01844-4215 |
| MS&CO C/F | VINCENT P MALLAMO | IRA STANDARD DATED 10/15/02 | 1930-24 SUNRISE HIGHWAY | | MERRICK | NY | 11566-3835 |
| MS&CO C/F | VINCENT PAUL BAIL | IRA STD/ROLLOVER DTD 07/21/00 | 825 PARU STREET | | ALAMEDA | CA | 94501-4031 |
| MS&CO C/F | VINCENT R CAPUTO | IRA ROLLOVER DATED 04/10/96 | 29442 SEA DAHLIA PASS | | WESLEY CHAPEL | FL | 33543-6583 |
| MS&CO C/F | VINCENT S CALIO | IRA STANDARD DATED 04/07/08 | 547 PUTTING GREEN LANE | | OXFORD | CT | 06478-3130 |
| MS&CO C/F | VINCENT S SCIABICA | IRA STANDARD DATED 07/18/02 | PO BOX 5408 | | ALBANY | NY | 12205-0408 |
| MS&CO C/F | VINCENT S SCIABICA | ROTH IRA DATED 12/29/04 | PO BOX 5408 | | ALBANY | NY | 12205-0408 |
| MS&CO C/F | VINCENT SEVERINO | IRA SEP DATED 02/18/04 | 74 LA COSTA DR | | BLACKWOOD | NJ | 08012-5536 |
| MS&CO C/F | VINCENT SEVERINO | IRA STD/ROLLOVER DTD 05/06/02 | 74 LA COSTA DR | | BLACKWOOD | NJ | 08012-5536 |
| MS&CO C/F | VINCENT TEDESCO | IRA STD/ROLLOVER-SPOUSAL 04/23/02 | 91 RUSS ROAD | | TRUMBLE | CT | 06611-3434 |
| MS&CO C/F | VINCENT W MATTERO | IRA ROLLOVER DATED 11/10/94 | 26501 LA QUILLA LANE | | MISSION VIEJO | CA | 92692-3924 |
| MS&CO C/F | VINETA D BOMIS | IRA ROLLOVER DATED 06/06/05 | 980 COATBRIDGE ST | | LAS VEGAS | NV | 89145-8525 |
| MS&CO C/F | VINITA N POWELL | IRA ROLLOVER DATED 10/09/97 | 336 RIVERSIDE DRIVE APT 5B | | NEW YORK | NY | 10025-3498 |
| MS&CO C/F | VIOLA M ANDERSON | IRA STANDARD DATED 08/08/07 | 18 LONG POND ROAD | | RIDGE | NY | 11961-1819 |
| MS&CO C/F | VIOLETTE MIOVSKI | ROTH IRA DATED 09/10/07 | 3500 GALT OCEAN DRIVE UNIT 1412 | | FT LAUDERDALE | FL | 33308-6826 |
| MS&CO C/F | VIPUL KINARIWALA | IRA ROLLOVER DATED 09/20/00 | 1960 WARBLER | | TROY | MI | 48084-1477 |
| MS&CO C/F | VIRBHANDAS A ARJUN | IRA STD/ROLLOVER DTD 04/03/07 | 1005 AVENIDA PRESIDIO | | SAN CLEMENTE | CA | 92672-2135 |
| MS&CO C/F | VIRENDER K SAINI | IRA ROLLOVER DATED 03/27/06 | 75 CAMBRIDGE PKWY PENTHOUSE STE 7 | | CAMBRIDGE | MA | 02142-1240 |
| MS&CO C/F | VIRGIL KLENKE | IRA STANDARD/SEP DTD 06/21/99 | 5041 CEDAR LAWN DR | | LAS VEGAS | NV | 89130-3620 |
| MS&CO C/F | VIRGINIA A PORFANO | IRA ROLLOVER DATED 03/27/09 | 2641 MAJESTY LANE | | VIRGINIA BCH | VA | 23456-8279 |
| MS&CO C/F | VIRGINIA ANN TOWNLEY | IRA STANDARD DATED 04/12/89 | 130 ASH STREET APT #17 | | CARPINTERIA | CA | 93013-2238 |
| MS&CO C/F | VIRGINIA C CHAFFIOTTE | IRA STD/ROLLOVER DTD 01/01/83 | 150 OVERLOOK AVENUE UNIT 6-C | | HACKENSACK | NJ | 07601-2221 |
| MS&CO C/F | VIRGINIA G BOWEN | IRA ROLLOVER DATED 04/18/91 | 11531 HILLCROFT | | HOUSTON | TX | 77035-2437 |
| MS&CO C/F | VIRGINIA H JAMES | MONEY PURCHASE PLAN DTD 05/08/87 | 411 E FRANKLIN STREET | | FAYETTEVILLE | NY | 13066-2346 |
| MS&CO C/F | VIRGINIA J BEAVER | IRA STD SPOUSAL DTD 07/01/86 | 55 HUNTERS GREEN CIRCLE | | LITTLE ROCK | AR | 72211-2286 |
| MS&CO C/F | VIRGINIA JANKOWIAK | IRA STANDARD DATED 05/11/06 | 19 KERNER DR | | CHESTER | NY | 10918-1332 |
| MS&CO C/F | VIRGINIA M SWIFT | IRA STANDARD DATED 10/28/08 | 6942 GREENLEAF AVE | | CLEVELAND | OH | 44130-3713 |
| MS&CO C/F | VIRGINIA MARONA | IRA ROLLOVER DATED 12/18/98 | 4051 SW 141ST AVENUE | | MIRAMAR | FL | 33027-3226 |
| MS&CO C/F | VIRGINIA RAGO | IRA STANDARD DATED 11/14/07 | 221 SCHOOL LANE | | SPRINGFIELD | PA | 19064-2537 |
| MS&CO C/F | VIRGINIA RANKIN | IRA STANDARD DATED 11/07/02 | 1222 NE 100 ST | | SEATTLE | WA | 98125-7551 |
| MS&CO C/F | VIRGINIA RUTH GARONE | IRA STD SPOUSAL DTD 07/30/93 | 6308 MADONNA AVE | | BAKERSFIELD | CA | 93308-6559 |
| MS&CO C/F | VIRGINIA S DAVIS | IRA ROLLOVER DATED 05/10/95 | 19717 GULF BLVD V-4 | | INDIAN SHORES | FL | 33785-2301 |
| MS&CO C/F | VIRGINIA S FLIESS | IRA ROLLOVER DATED 04/29/94 | 703 E SCRANTON AVENUE | | LAKE BLUFF | IL | 60044-2541 |
| MS&CO C/F | VIRGINIA S JORDAN | IRA ROLLOVER DATED 09/07/89 | 10215 RARITAN | | HOUSTON | TX | 77043-2933 |
| MS&CO C/F | VIRGINIA VER STEEG | IRA STANDARD DATED 05/12/04 | 847 CULLODEN COURT | | FALLBROOK | CA | 92028-5427 |
| MS&CO C/F | VIVIAN ADLER | IRA STANDARD DATED 03/12/96 | 952 NW VALLEY VIEW DRIVE | | GRANTS PASS | OR | 97526-6330 |
| MS&CO C/F | VIVIAN CASH | IRA STD/ROLLOVER DTD 04/19/93 | 2736 MURFIELD CT | | OAKLAND TWP | MI | 48306-2354 |
| MS&CO C/F | VIVIAN E WELLINGTON | IRA ROLLOVER DATED 04/04/94 | 407 PASSAIC STREET APT 6 | | HACKENSACK | NJ | 07601-1541 |
| MS&CO C/F | VIVIAN GAIL STREETER | IRA STD/ROLLOVER DTD 02/25/88 | 1230 W CANANEA CIRCLE | | TUCSON | AZ | 85704-3102 |
| MS&CO C/F | VIVIAN K ROMINES | IRA STD/ROLLOVER DTD 07/25/05 | 1437 N ZIMMERS | | PAMPA | TX | 79065-3923 |
| MS&CO C/F | VIVIAN K SCHWARZ | IRA ROLLOVER DATED 10/24/01 | 116 HILLAIR CIRCLE | | WHITE PLAINS | NY | 10605-4506 |
| MS&CO C/F | VIVIAN L DEXTER | IRA STD/ROLLOVER DTD 10/07/88 | 2780 NE 32ND PLACE | | OCALA | FL | 34479-3077 |
| MS&CO C/F | VIVIEN MCDONALD | IRA ROLLOVER DATED 03/26/92 | 1565 ALINE | | GROSSE POINTE | MI | 48236-1057 |
| MS&CO C/F | VIVIENNE M DUFF ACCT #1 | IRA ROLLOVER DATED 04/13/99 | 22135 SEVILLA ROAD #38 | | HAYWARD | CA | 94541-2865 |
| MS&CO C/F | VLADIMIR P PONICAN | IRA ROLLOVER/SEP DTD 02/21/89 | 27487 BRISTOL DRIVE | | WARREN | MI | 48092-3004 |
| MS&CO C/F | VLADIMIR STOICA | IRA ROLLOVER DATED 03/23/05 | 34961 PENNINGTON DRIVE | | FARMINGTON HILLS | MI | 48335-2043 |
| MS&CO C/F | VONDA J WALMA | IRA STANDARD DATED 07/28/99 | 15296 WINCHESTER CIR | | GRAND HAVEN | MI | 48417-8311 |
| MS&CO C/F | W A RICE (DECD) K S KELLEY (BENE) | IRA STANDARD DATED 02/01/02 | 2603 ORCHARD AVE | | WILMINGTON | DE | 19805-2274 |
| MS&CO C/F | W CHARLES JUNOT | IRA ROLLOVER DATED 03/14/96 | 12111 TRIPLE CROWN CT. | | LOUISVILLE | KY | 40243-2904 |
| MS&CO C/F | W DARRELL MEYER | IRA ROLLOVER DATED 03/10/03 | 163 LOTUS LOOP | | HOT SPRINGS | AR | 71901-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | W GERALD BYRD | IRA ROLLOVER DATED 08/02/99 | 412 VALMONT DR | | RALEIGH | NC | 27603-8407 |
| MS&CO C/F | W HART DUNBAR | IRA ROLLOVER DATED 11/24/99 | 12225 LAKE SHERWOOD AVE SOUTH | | BATON ROUGE | LA | 70816-4451 |
| MS&CO C/F | W MICHAEL CORSON | IRA STANDARD DATED 01/04/99 | 12760 HIGH BLUFF DR STE 280 | | SAN DIEGO | CA | 92130-2020 |
| MS&CO C/F | W PRESLEY KING | IRA ROLLOVER DATED 12/18/90 | 6429 BEECH AVE | | ORANGEVALE | CA | 95662-4038 |
| MS&CO C/F | W SCOTT DAVENPORT | IRA STD/ROLLOVER DTD 04/25/07 | 7802 ABERDEEN RD | | BETHESDA | MD | 20814-1102 |
| MS&CO C/F | WADE A HART | IRA STANDARD DATED 04/26/04 | #7 EL ESPINAR CIRCLE | | HOT SPRINGS VILLAGE | AR | 71909-2627 |
| MS&CO C/F | WAI-MEI W BORGEL | IRA STANDARD DATED 02/24/82 | 3747 HERITAGE AV | | LAS VEGAS | NV | 89121-4424 |
| MS&CO C/F | WALKER BURSON | IRA ROLLOVER DATED 07/26/99 | 282 MASONIC RD | | FARMERVILLE | LA | 71241-8248 |
| MS&CO C/F | WALLACE A FREEMAN | IRA STD/ROLLOVER DTD 06/12/89 | 908 DEER PLACE | | CLAYTON | CA | 94517-2031 |
| MS&CO C/F | WALLACE CICHON | IRA ROLLOVER DATED 11/21/08 | 669 N HALIFAX DR | | ORMOND BEACH | FL | 32176-4761 |
| MS&CO C/F | WALLACE D KINCAID | IRA STANDARD DATED 05/07/82 | 210 AVENIDA BAJA | | SAN CLEMENTE | CA | 92672-2416 |
| MS&CO C/F | WALLACE DENVER WADE | IRA ROLLOVER DATED 05/24/02 | 122 COUNTRY CLUB DRIVE | | OSCEOLA | IA | 50213-1793 |
| MS&CO C/F | WALLACE J MILLAR | IRA ROLLOVER DATED 05/10/91 | 602 N. BROAD STREET APT B409 | | LANSDALE | PA | 19446-2370 |
| MS&CO C/F | WALLACE NOTLEY | IRA STANDARD DATED 09/16/08 | 24791 HANDLEY DRIVE | | CARMEL | CA | 93923-8251 |
| MS&CO C/F | WALLACE P MCKINLEY | IRA STANDARD DATED 02/17/04 | 2234 OVERVIEW DRIVE | | NEW PORT RICHEY | FL | 34655-3807 |
| MS&CO C/F | WALLACE S MARTIN III CHOICE | IRA STD/ROLLOVER DTD 07/17/97 | 3804 MARINE CT | | ARLINGTON | TX | 76016-2523 |
| MS&CO C/F | WALLIS G HINES JR. | IRA ROLLOVER DATED 06/11/01 | 239 E FAR HILLS DR | | EAST PEORIA | IL | 61611-1015 |
| MS&CO C/F | WALTER A ADAMSKY | IRA ROLLOVER DATED 01/03/01 | 38 WINDERMERE WAY | | AIKEN | SC | 29803-3747 |
| MS&CO C/F | WALTER A AKAHOSHI | IRA ROLLOVER DATED 07/09/96 | 23132 LA VACA | | LAKE FOREST | CA | 92630-4520 |
| MS&CO C/F | WALTER A LAMPRECHT JR. | IRA ROLLOVER DATED 07/25/00 | 278 LITTLE STONEGATE ROAD | | CARY | IL | 60013-2504 |
| MS&CO C/F | WALTER A REYNOLDS III | IRA STANDARD DATED 06/13/08 | 115 MAGNOLIA ROAD | | LEXINGTON | NC | 27292-5440 |
| MS&CO C/F | WALTER ALBERT | IRA STANDARD DATED 04/27/05 | 9 BLACKSMITH TERR | | PALMYRA | VA | 22963-2563 |
| MS&CO C/F | WALTER B VIRGINSKI | IRA ROLLOVER DATED 07/13/04 | 45 WASHINGTON AVENUE | | WESTERLY | RI | 02891-2817 |
| MS&CO C/F | WALTER C REED | IRA ROLLOVER DATED 06/17/98 | 6571 NEW LOTHROP RD | | DURAND | MI | 48429-1775 |
| MS&CO C/F | WALTER C SMITH | IRA STANDARD/SEP DTD 04/16/98 | PO BOX 643 | | STORY | WY | 82842-0643 |
| MS&CO C/F | WALTER D WEISS | IRA STANDARD DATED 04/29/08 | 1334 DARTMOUTH | | DEERFIELD | IL | 60015-4066 |
| MS&CO C/F | WALTER D YOUNG | IRA ROLLOVER DATED 06/30/92 | 160 SOUTH MAIN STREET | | SENECA | PA | 16346-2814 |
| MS&CO C/F | WALTER DEEBEL | ROTH IRA DATED 03/30/07 | 62 CHERRY LANE | | SOUDERTON | PA | 18964-1906 |
| MS&CO C/F | WALTER E GUICE | IRA ROLLOVER DATED 09/08/92 | 5125 OLD HWY 87 | | ORANGE | TX | 77632-0633 |
| MS&CO C/F | WALTER F CHAPMAN | IRA STANDARD DATED 01/03/83 | 7514 LANTERN RIDGE CT | | CHESTERFIELD | VA | 23832-7826 |
| MS&CO C/F | WALTER F FRASER | IRA STANDARD DATED 04/09/86 | 14004 LAKEVIEW DR | | LA MIRADA | CA | 90638-1851 |
| MS&CO C/F | WALTER F TURLEY | IRA ROLLOVER DATED 02/05/90 | 3200 PORT ROYALE DRIVE N APT 1909 | | FT LAUDERDALE | FL | 33308-7807 |
| MS&CO C/F | WALTER F WINTIN | IRA STD/ROLLOVER DTD 10/06/08 | 1831 BLACKBERRY RD | | WILMINGTON | NC | 28405-8403 |
| MS&CO C/F | WALTER FUNG | IRA STD/ROLLOVER DTD 07/16/02 | 640 W CELESTE | | FRESNO | CA | 93704-1811 |
| MS&CO C/F | WALTER I HESS | IRA STD/ROLLOVER DTD 08/15/88 | 618 GREENBUSH | | IRONWOOD | MI | 49938-1330 |
| MS&CO C/F | WALTER J CARROLL | IRA STD/ROLLOVER DTD 06/18/85 | 18227 58TH AVENUE NE | | KENMORE | WA | 98028-8719 |
| MS&CO C/F | WALTER J RYBA | IRA ROLLOVER DATED 09/20/02 | 93 BERTRAND ISLAND ROAD | | MT ARLINGTON | NJ | 07856-1401 |
| MS&CO C/F | WALTER J SULLIVAN | IRA ROLLOVER DATED 07/11/84 | 523 VIA DEL ORO | | ALTAMONTE SPG | FL | 32714-6835 |
| MS&CO C/F | WALTER JOHNSON | IRA STANDARD DATED 09/06/84 | 714 KINGFISHER COURT | | HURON | OH | 44839-1876 |
| MS&CO C/F | WALTER L BEZERKO | IRA STD/ROLLOVER DTD 12/20/01 | 14894 JONAS | | ALLEN PARK | MI | 48101-1851 |
| MS&CO C/F | WALTER M GRAHAM | IRA STANDARD DATED 08/31/05 | 3154 NW CUMBERLAND ROAD | | PORTLAND | OR | 97210-2751 |
| MS&CO C/F | WALTER M RIDER | IRA ROLLOVER DATED 02/13/97 | 45 SPRINGBROOK TRAIL | | SPARTA | NJ | 07871-2114 |
| MS&CO C/F | WALTER P MARSHALL | IRA STANDARD DATED 11/30/82 | 11655 SURFBIRD CIRCLE | | JACKSONVILLE | FL | 32256-9632 |
| MS&CO C/F | WALTER P MUSKAT | IRA STANDARD DATED 05/09/90 | 1301 LAKE SHORE DR N | | BARRINGTON | IL | 60010-3525 |
| MS&CO C/F | WALTER P REHM | IRA STANDARD DATED 12/21/88 | 4108 RHODES WAY | | OCEANSIDE | CA | 92056-7412 |
| MS&CO C/F | WALTER R RINGWALD | IRA ROLLOVER DATED 03/12/98 | 3348 KEESHEN DRIVE | | LOS ANGELES | CA | 90066-1918 |
| MS&CO C/F | WALTER STEVEN RUBOW | IRA ROLLOVER DATED 07/15/93 | BOX 1258 RFD | | LONG GROVE | IL | 60047-9529 |
| MS&CO C/F | WALTER W BUCKLEY JR. | IRA SEP DATED 04/20/01 | 1635 COUNTRY ROAD | | BETHLEHEM | PA | 18015-5718 |
| MS&CO C/F | WALTER W WILCZEWSKI | IRA STANDARD DATED 04/12/02 | 183 RYMON ROAD | | WASHINGTON | NJ | 07882-4037 |
| MS&CO C/F | WALTON L WITTKE | IRA ROLLOVER DATED 12/02/08 | 19820 SW GASSNER RD | | BEAVERTON | OR | 97007-9018 |
| MS&CO C/F | WALTRAUT R SWEENEY | IRA STANDARD DATED 09/23/02 | 232 MAIN STREET | | SAFETY HARBOR | FL | 34695-3643 |
| MS&CO C/F | WANDA C DERRY | IRA STANDARD DATED 08/08/02 | 310 JUNCTION ROAD | | HOWES CAVE | NY | 12092-3306 |
| MS&CO C/F | WANDA C DERRY | ROTH IRA DATED 12/23/98 | 310 JUNCTION ROAD | | HOWES CAVE | NY | 12092-3306 |
| MS&CO C/F | WANDA F O'NEIL | IRA STANDARD DATED 05/21/02 | 1615 ARCH STREET | | BERKELEY | CA | 94709-1325 |
| MS&CO C/F | WANDA GRUMBINE | IRA STD/ROLLOVER DTD 04/15/98 | 7479 SKERRYDOON LANE | | BLACKLICK | OH | 43004-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WANDA HICKS | ROTH IRA DATED 01/07/04 | | | COMMERCE TOWNSHIP | MI | 48382-3452 |
| MS&CO C/F | WANDA J WOOD | IRA ROLLOVER DATED 04/08/05 | 1904 IRVING | | ORANGE | TX | 77630-7134 |
| MS&CO C/F | WANDA JACKSON | IRA STANDARD DATED 12/13/07 | 11 ROAD 3400 | | AZTEC | NM | 87410-9407 |
| MS&CO C/F | WANDA ROBINSON | IRA ROLLOVER DATED 08/06/08 | 1338 DONNER CT | | EVERGREEN | CO | 80439-9569 |
| MS&CO C/F | WANDA RUTH TURNER | IRA STANDARD DATED 10/07/99 | 3715 38TH ST | | LUBBOCK | TX | 79413-2631 |
| MS&CO C/F | WARD A WOLLESEN | IRA STD/ROLLOVER DTD 03/28/08 | 2234 CROCUS DRIVE | | BAKERSFIELD | CA | 93311-3747 |
| MS&CO C/F | WARREN A PETROSKY | IRA ROLLOVER DATED 03/05/03 | P O BOX 564 | | LINCOLN | MT | 59639-0564 |
| MS&CO C/F | WARREN C SAYRE | IRA STANDARD DATED 04/06/09 | 42 MORNING GLORY LN | | MANCHESTER TW | NJ | 08759-4301 |
| MS&CO C/F | WARREN C THOMPSON | IRA STD/ROLLOVER DTD 12/20/82 | 414 DOGWOOD DRIVE | | CROSS JUNCTION | VA | 22625-2553 |
| MS&CO C/F | WARREN G HARDY | IRA ROLLOVER/I DTD 12/10/84 | PO BOX 21419 | | EL CAJON | CA | 92021-0990 |
| MS&CO C/F | WARREN GROVER | IRA STANDARD DATED 04/14/09 | 10 ALAN DRIVE | | SHORT HILLS | NJ | 07078-2103 |
| MS&CO C/F | WARREN J PITRE JR | IRA ROLLOVER DATED 08/02/99 | 2548 FAWNWOOD | | MARRERO | LA | 70072-5709 |
| MS&CO C/F | WARREN PETERS | IRA STD/ROLLOVER DTD 05/06/88 | 1045 N WEST END BLVD #394 | | QUAKERTOWN | PA | 18951-4119 |
| MS&CO C/F | WARREN R PERRY | IRA STANDARD DATED 01/09/91 | 292 REDHILL AVENUE | | SAN ANSELMO | CA | 94960-2452 |
| MS&CO C/F | WARREN W BONTHIUS | IRA STANDARD DATED 11/04/91 | 2774 W BROADMOORE DR | | HAYDEN LAKE | ID | 83835-8890 |
| MS&CO C/F | WARREN W CADE | IRA STD/ROLLOVER DTD 04/14/87 | 2544 TUCK-A-WAY TRAIL | | ROCKFORD | IL | 61107-2853 |
| MS&CO C/F | WARREN WECHSLER | IRA SEP DATED 05/02/06 | 108 PIERREPONT STREET | | BROOKLYN | NY | 11201-2744 |
| MS&CO C/F | WATSON P DAVIDSON JR. | IRA ROLLOVER DATED 08/24/87 | 289 SE 964 ST | | OLD TOWN | FL | 32680-3912 |
| MS&CO C/F | WAYNE A MARCELLA | IRA STANDARD DATED 09/19/07 | 17130 SE 329TH ST | | AUBURN | WA | 98092-2712 |
| MS&CO C/F | WAYNE A THOMPSON | IRA ROLLOVER DATED 07/23/93 | 286 HUNTERS RIDGE WAY | | MAGNOLIA | DE | 19962-1586 |
| MS&CO C/F | WAYNE ALLEN MCGAUGHEY | IRA STANDARD DATED 01/07/91 | 98 SHELL RING ROAD | | HILTON HEAD ISLAND | SC | 29928-4523 |
| MS&CO C/F | WAYNE BRUCE CLEMENT | ROTH CONVERTED IRA DATED 12/30/02 | 3799 SOUTH ATLANTIC AVE. UNIT 601 | | DAYTONA BEACH SHORES | FL | 32118-7290 |
| MS&CO C/F | WAYNE D COFFMAN | ROTH CONVERTED IRA DATED 03/25/98 | 8801 ETON AVE APT 135 | | CANOGA PARK | CA | 91304-0765 |
| MS&CO C/F | WAYNE D SUTTER | IRA STANDARD DATED 04/14/00 | 7059 YARMY DR | | SWARTZ CREEK | MI | 48473-1548 |
| MS&CO C/F | WAYNE DURBIN | IRA SEP DATED 04/11/01 | 10914 PINEHURST ROAD | | PLYMOUTH | MI | 48170-5844 |
| MS&CO C/F | WAYNE DURBIN | SIMPLE IRA DATED 04/11/01 | 10914 PINEHURST ROAD | | PLYMOUTH | MI | 48170-5844 |
| MS&CO C/F | WAYNE E THOMPSON | IRA ROLLOVER DATED 06/13/89 | 3233 BONNEY VIEW DRIVE | | BIRMINGHAM | AL | 35226-2701 |
| MS&CO C/F | WAYNE F MARTIN | IRA ROLLOVER DATED 06/30/93 | 1227 SWEETIE DRIVE | | COLLIERVILLE | TN | 38017-6871 |
| MS&CO C/F | WAYNE F MILLER | IRA STANDARD DATED 04/15/86 | P O BOX 1665 | | BETHEL ISLAND | CA | 94511-2665 |
| MS&CO C/F | WAYNE J FAHRER | IRA ROLLOVER DATED 10/24/03 | 20 7TH AVENUE | | MINE HILL | NJ | 07803-3216 |
| MS&CO C/F | WAYNE J HUDSON II | ROTH IRA DATED 10/11/07 | 6954 ANTONIO LANE | | MYRTLE BEACH | SC | 29588-6491 |
| MS&CO C/F | WAYNE J MAXWELL | IRA ROLLOVER DATED 06/02/92 | 3802 SAPLING TRAIL COURT | | SPRING | TX | 77388-5349 |
| MS&CO C/F | WAYNE J SEARSON | IRA STD/ROLLOVER DTD 12/03/01 | 478 SQUIRE DR | | WELLINGTON | FL | 33414-7879 |
| MS&CO C/F | WAYNE JOHNSON | IRA STD/ROLLOVER DTD 11/19/04 | 521 CEDARWOOD LANE | | VENICE | FL | 34293-4153 |
| MS&CO C/F | WAYNE MURDOCK | IRA STANDARD DATED 03/29/04 | 3320 RUIDOSA | | DALLAS | TX | 75228-2393 |
| MS&CO C/F | WAYNE R NIXON | IRA ROLLOVER DATED 02/11/98 | 10479 137TH LANE N | | LARGO | FL | 33774-5323 |
| MS&CO C/F | WEIMIN KWAUK | IRA ROLLOVER DATED 07/25/02 | 10108 BRANDYWINE DRIVE | | HUNTSVILLE | AL | 35803-1628 |
| MS&CO C/F | WELCOME L BALDWIN | IRA STANDARD DATED 12/08/00 | 6040 S LEIX RD | | MAYVILLE | MI | 48744-9614 |
| MS&CO C/F | WELTON R BALLARD | IRA STD/ROLLOVER DTD 02/03/86 | 5642 SPRINGBROOK RD | | ROCKFORD | IL | 61114-5553 |
| MS&CO C/F | WENDELL L PETERSON | IRA STANDARD DATED 05/07/08 | 5 STONE HAVEN DRIVE | | HAWTHORN WOODS | IL | 60047-9179 |
| MS&CO C/F | WENDELL P NASH | IRA ROLLOVER DATED 07/21/94 | 5791 VISTA LINDA | | EL PASO | TX | 79932-3034 |
| MS&CO C/F | WENDELL R HELMOLT | IRA STANDARD DATED 07/10/96 | 3712 DORAL ST | | PALM HARBOR | FL | 34685-1098 |
| MS&CO C/F | WENDY ABRAHAMSON | IRA ROLLOVER DATED 10/03/00 | 1007 KASPER ST | | PORT CLINTON | OH | 43452-2221 |
| MS&CO C/F | WENDY FIDANZA | IRA STANDARD DATED 12/03/03 | 522 WISNER ST | | PARK RIDGE | IL | 60068-3427 |
| MS&CO C/F | WENDY S WILLIAMS | IRA ROLLOVER DATED 03/17/82 | 921 HARLEM AVE-UNIT #15 | | GLENVIEW | IL | 60025-4279 |
| MS&CO C/F | WENDY SUE HARRIS | IRA STANDARD DATED 11/07/07 | 113 CREST ROAD | | DINGMANS FERRY | PA | 18328-4301 |
| MS&CO C/F | WERNER J POELCK | IRA STANDARD DATED 05/16/03 | 60 LONGACRE DR | | COLLEGEVILLE | PA | 19426-3811 |
| MS&CO C/F | WESLEY R RIGSBY | IRA STANDARD/SEP DTD 04/11/01 | P.O. BOX 3241 | | PLACIDA | FL | 33946-3241 |
| MS&CO C/F | WESLEY S ALEXANDER | IRA ROLLOVER DATED 05/12/03 | 113 ASBURY DRIVE | | CHATTANOOGA | TN | 37411-4704 |
| MS&CO C/F | WESTBROOK PEGLER | IRA ROLLOVER DATED 12/04/97 | 6240 TAPIA DR #D | | MALIBU | CA | 90265-3147 |
| MS&CO C/F | WIDMARKE K LOO | IRA ROLLOVER DATED 10/24/00 | PO BOX 1564 | | KAMUELA | HI | 96743-1564 |
| MS&CO C/F | WILBERT J PATTEN | IRA STANDARD DATED 04/01/85 | 533 ARROYO SECO | | SANTA CRUZ | CA | 95060-3145 |
| MS&CO C/F | WILBERT PATE | IRA ROLLOVER DATED 11/13/02 | 5332 BEECHWOOD DR | | BATON ROUGE | LA | 70805-3017 |
| MS&CO C/F | WILBUR C PARROTT | IRA STANDARD DATED 09/03/98 | 12906 HARWIN | | HOUSTON | TX | 77072-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WILBUR C SPOTTS | IRA ROLLOVER DATED 01/29/96 | 1 SPOTTS LANE | | EPHRATA | PA | 17522-9788 |
| MS&CO C/F | WILBURN T HENDON | IRA ROLLOVER DATED 09/22/97 | 2661 FOXGLOVE CT | | MARIETTA | GA | 30064-4553 |
| MS&CO C/F | WILDA B NEWMAN | IRA STANDARD DATED 03/25/84 | 5964 ROSINANTE RUN | | COLUMBIA | MD | 21045-3826 |
| MS&CO C/F | WILDA C BROLLEY | IRA ROLLOVER DATED 03/20/07 | 5212 STONEY CREEK | | OAK LAWN | IL | 60453-5118 |
| MS&CO C/F | WILFRED E JANSEN JR. | IRA STANDARD/SEP DTD 09/12/02 | 251 NORTH MCDANIEL DRIVE | | AUBURN | CA | 95603-5724 |
| MS&CO C/F | WILFRED M SMITH | IRA STANDARD/SEP DTD 08/28/97 | 860 BELLEVILLE RD | | ST MATTHEWS | SC | 29135-8646 |
| MS&CO C/F | WILFRED SCHWANDT | IRA ROLLOVER DATED 01/24/03 | 12635 N PIOMEER WAY | | TUCSON | AZ | 85755-8930 |
| MS&CO C/F | WILLARD R MYERS | IRA STANDARD DATED 01/01/82 | 798 DRY BROOK ROAD | | WAVERLY | NY | 14892-9467 |
| MS&CO C/F | WILLARD T LIEBER | IRA ROLLOVER DATED 12/13/91 | 4821 LA PERLA WAY | | LA MESA | CA | 91941-4468 |
| MS&CO C/F | WILLENE YOSHIMOTO | IRA STANDARD DATED 12/28/04 | 6352 S LAC JAC AVE | | PARLIER | CA | 93648-9725 |
| MS&CO C/F | WILLIAM A BATTINO | IRA STD/ROLLOVER DTD 09/08/04 | 1175 YORK AVE UNIT 10J | | NEW YORK | NY | 10065-7173 |
| MS&CO C/F | WILLIAM A FELDKIRCHER | IRA STANDARD DATED 02/06/09 | 2932 BILLY CASPER DRIVE | | LAS VEGAS | NV | 89134-8942 |
| MS&CO C/F | WILLIAM A HARTMAN | IRA STD/ROLLOVER DTD 03/10/83 | 1128 SWEETBRIAR DR | | GLENDALE | CA | 91206-1530 |
| MS&CO C/F | WILLIAM A KRENZ | IRA STANDARD DATED 02/01/82 | 32518 KNOLLWOOD DR | | WARREN | MI | 48092-3818 |
| MS&CO C/F | WILLIAM A LAUGHTON | IRA SEP DATED 01/10/94 | 2300 DEMARET DRIVE | | DUNEDIN | FL | 34698-2208 |
| MS&CO C/F | WILLIAM A LYNCH MD | IRA STANDARD DATED 10/12/93 | 71 OLD MILL RD | | WETHERSFIELD | CT | 06109-3637 |
| MS&CO C/F | WILLIAM A MCELROY | IRA STANDARD DATED 07/07/05 | 10489 NOVELLA CT | | LAS VEGAS | NV | 89135-2423 |
| MS&CO C/F | WILLIAM A MEYER | IRA STD/ROLLOVER DTD 04/24/85 | 951 GEORGIA MOUNTAIN RD | | GUNTERSVILLE | AL | 35976-7240 |
| MS&CO C/F | WILLIAM A RODGERS | IRA ROLLOVER DATED 01/04/96 | 404 BAUCOM DEESE ROAD | | MONROE | NC | 28110-8780 |
| MS&CO C/F | WILLIAM A SCHEUBER | IRA STD/ROLLOVER DTD 04/08/83 | 3609 REGENCY PARK DR | | MODESTO | CA | 95356-0472 |
| MS&CO C/F | WILLIAM B CONROY | IRA STD/ROLLOVER DTD 01/11/06 | 116 NORTH SUMMIT AVENUE | | CHATHAM | NJ | 07928-2838 |
| MS&CO C/F | WILLIAM B DAVIDSON | IRA STD/ROLLOVER DTD 09/09/08 | 3535 PATTEN RD APT 4B | | HIGHLAND PARK | IL | 60035-5958 |
| MS&CO C/F | WILLIAM B DELAMATER | IRA STANDARD DATED 09/23/94 | 9130 PARISE DR | | WHITTIER | CA | 90603-1949 |
| MS&CO C/F | WILLIAM B FAIR | IRA STANDARD DATED 04/11/86 | 2317 D STREET | | EUREKA | CA | 95501-4156 |
| MS&CO C/F | WILLIAM B WOODHULL | ROTH IRA DATED 10/09/08 | 189 N SUSSEX STREET | | DOVER | NJ | 07801-2736 |
| MS&CO C/F | WILLIAM BARRY SMITH | IRA STANDARD DATED 05/30/08 | 512 STUART RIDGE | | CRAMERTON | NC | 28032-1632 |
| MS&CO C/F | WILLIAM BOBICK | IRA STD SPOUSAL DTD 02/18/86 | 3002 LAWRENCE DRIVE | | WANTAGH | NY | 11793-1049 |
| MS&CO C/F | WILLIAM BONFANTI SR. | IRA ROLLOVER DATED 12/17/01 | 14689 PRESERVE LANDING DRIVE EAST | | JACKSONVILLE | FL | 32226-4467 |
| MS&CO C/F | WILLIAM C ANDROS | IRA STD/ROLLOVER DTD 06/18/02 | 88 EDGELAWN AVENUE UNIT 11 | | NORTH ANDOVER | MA | 01845-4473 |
| MS&CO C/F | WILLIAM C CLIPPERT | ROTH IRA DATED 09/07/01 | 3581 W BIG BEAVER RD | | TROY | MI | 48084-2609 |
| MS&CO C/F | WILLIAM C DEAN | IRA STANDARD DATED 08/06/91 | 2932 MONTE D'ESTE DRIVE | | BIRMINGHAM | AL | 35216-4604 |
| MS&CO C/F | WILLIAM C GEYER | IRA ROLLOVER DATED 08/03/99 | 9950 ANAHEIM AVE NE | | ALBUQUERQUE | NM | 87122-3038 |
| MS&CO C/F | WILLIAM C GOELZER | IRA ROLLOVER DATED 03/23/84 | 611 GLENSIDE RD | | MILLVILLE | NJ | 08332-2305 |
| MS&CO C/F | WILLIAM C LAND JR. | IRA STANDARD DATED 03/23/09 | 2378 ENGLEWOOD DRIVE | | PITTSBURGH | PA | 15241-3349 |
| MS&CO C/F | WILLIAM C LIEDTKE | IRA STANDARD DATED 08/04/99 | 701 MARKET STREET APT 127 | | OXFORD | MI | 48371-3573 |
| MS&CO C/F | WILLIAM C MALONE | IRA STANDARD DATED 04/01/86 | 54 HARDING RD | | GLEN ROCK | NJ | 07452-1317 |
| MS&CO C/F | WILLIAM C MENKINS | IRA ROLLOVER DATED 08/02/95 | 110 FERGERSON PK | | N SYRACUSE | NY | 13212-2322 |
| MS&CO C/F | WILLIAM C NELMS | IRA ROLLOVER DATED 01/24/00 | W9709 GROTZKE ROAD | | PORTAGE | WI | 53901-9210 |
| MS&CO C/F | WILLIAM C NELSON | IRA ROLLOVER DATED 09/20/93 | 6521 WENONGA TERRACE | | MISSION HILLS | KS | 66208-1725 |
| MS&CO C/F | WILLIAM C STEWART | IRA STANDARD DATED 04/10/85 | 105 CAYUGA DRIVE | | BUTLER | PA | 16001-0539 |
| MS&CO C/F | WILLIAM CHILLCOTT | IRA ROLLOVER DATED 08/14/02 | 10341 SOUTH FORD ROAD | | CHARLOTTE | NC | 28214-9612 |
| MS&CO C/F | WILLIAM CRAIG ADAMS | IRA STANDARD DATED 11/19/97 | 10209 ROYCE WAY | | FENTON | MI | 48430-9056 |
| MS&CO C/F | WILLIAM D BOTCH | IRA ROLLOVER DATED 12/07/90 | 6326 WEST 84TH PLACE | | WESTCHESTER | CA | 90045-2804 |
| MS&CO C/F | WILLIAM D KNOTH | IRA ROLLOVER DATED 01/25/94 | 23410 CRESCENT POINT CIRCLE | | KATY | TX | 77494-7500 |
| MS&CO C/F | WILLIAM D RISER | IRA ROLLOVER DATED 07/19/00 | 1700 UNION STREET | | FOSTORIA | OH | 44830-1960 |
| MS&CO C/F | WILLIAM D STANLEY | IRA ROLLOVER DATED 03/09/04 | PO BOX 9895 | | THE WOODLANDS | TX | 77387-6895 |
| MS&CO C/F | WILLIAM D STANLEY | IRA ROLLOVER DATED 10/08/92 | PO BOX 9895 | | THE WOODLANDS | TX | 77387-6895 |
| MS&CO C/F | WILLIAM DISHMON JR. | IRA STD/ROLLOVER DTD 03/01/02 | 64 UPPER HILLTOP RD | | YARDLEY | PA | 19067-2722 |
| MS&CO C/F | WILLIAM DOAK BANE | IRA STANDARD DATED 04/02/85 | 1303 HEARTHWOOD CIRCLE | | HUNTSVILLE | AL | 35803-2447 |
| MS&CO C/F | WILLIAM DONNELLY | ROTH IRA DATED 03/07/07 | 5689 N COLONIAL AVE | | FRESNO | CA | 93704-1815 |
| MS&CO C/F | WILLIAM DOUGLAS HARRISON | IRA STD/ROLLOVER DTD 08/24/00 | HCR #69 BOX 455 | | SANTA ROSA | NM | 88435-2773 |
| MS&CO C/F | WILLIAM DRAVIS | IRA ROLLOVER DATED 09/30/86 | 2005 SOUTH PEBBLE BEACH BLVD | | SUN CITY CENTER | FL | 33573-6483 |
| MS&CO C/F | WILLIAM E BLACK | IRA ROLLOVER DATED 05/14/01 | 61164 WEDGEWOOD DR | | WASHINGTON | MI | 48094-1576 |
| MS&CO C/F | WILLIAM E CASTLE | IRA STD/ROLLOVER DTD 02/26/91 | CASTLE BY THE BAY 104 ROANOKE LN | | CHOCOWINITY | NC | 27817-8809 |
| MS&CO C/F | WILLIAM E COLLEY | IRA ROLLOVER DATED 03/11/97 | 1092 COLUMBIANA RD | | BIRMINGHAM | AL | 35209-7006 |
| MS&CO C/F | WILLIAM E DE BRUIN | IRA ROLLOVER DATED 01/28/03 | 24 E BAYVIEW STREET | | MASSAPEQUA | NY | 11758-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F | WILLIAM E EGNER | IRA STANDARD DATED 08/08/06 | 65 SQUAW HILL RD | | WALLINGFORD | VT | 05773-9632 |
| MS&CO C/F | WILLIAM E GALLIK | IRA ROLLOVER DATED 07/01/82 | 153 LEBANON ST | | HAMILTON | NY | 13346-9574 |
| MS&CO C/F | WILLIAM E MCCARTHY | IRA ROLLOVER DATED 05/28/04 | 62 SHERWOOD AVENUE | | YONKERS | NY | 10704-2441 |
| MS&CO C/F | WILLIAM E PYLE | IRA ROLLOVER DATED 02/16/93 | 2346 MAPLEWOOD DRIVE | | LEXINGTON | KY | 40503-2267 |
| MS&CO C/F | WILLIAM E SIMMONDS | IRA STD/ROLLOVER DTD 07/02/08 | 10255 NEWLAND DRIVE | | OTISVILLE | MI | 48463-9748 |
| MS&CO C/F | WILLIAM E TANNER | IRA ROLLOVER DATED 10/01/91 | 790 THORNBRANCH | | HOUSTON | TX | 77079-7601 |
| MS&CO C/F | WILLIAM E TURNER | IRA STANDARD/SEP DTD 10/30/97 | 10135 NORWOOD RD | | WINGINA | VA | 24599-3016 |
| MS&CO C/F | WILLIAM F BEDLE | IRA STANDARD DATED 10/13/03 | 3805 CAPE POINTE CIRCLE | | JUPITER | FL | 33477-5809 |
| MS&CO C/F | WILLIAM F BRUSHER | IRA ROLLOVER DATED 08/07/91 | 3431 FOOTHILL BLVD., ROOM 660 | | OAKLAND | CA | 94601-3129 |
| MS&CO C/F | WILLIAM F GIPPLE | IRA STD/ROLLOVER DTD 05/02/01 | 2 S GLENBROOK AVENUE | | DANVILLE | PA | 17821-1226 |
| MS&CO C/F | WILLIAM F HARTIGAN | IRA ROLLOVER DATED 11/29/07 | 9493 VIA ELEGANTE | | WELLINGTON | FL | 33411-6553 |
| MS&CO C/F | WILLIAM F HILLS | IRA ROLLOVER/SEP DTD 02/18/86 | 10 ELDEN WAY | | LAMBERTVILLE | NJ | 08530-3010 |
| MS&CO C/F | WILLIAM F KAMPP | IRA ROLLOVER DATED 02/15/91 | 218 OVERHILL ROAD | | ORINDA | CA | 94563-3227 |
| MS&CO C/F | WILLIAM F KEHOE | IRA ROLLOVER DATED 04/18/88 | 2045 KOALA DRIVE | | OXNARD | CA | 93036-9036 |
| MS&CO C/F | WILLIAM F KERR | IRA STD/ROLLOVER DTD 04/02/01 | 330 WEST THIRD STREET APT 408 | | BLOOMSBURG | PA | 17815-1677 |
| MS&CO C/F | WILLIAM F KRONEN | IRA ROLLOVER DATED 11/18/87 | 23676 COTTAGE TRAIL | | OLMSTED FALLS | OH | 44138-3545 |
| MS&CO C/F | WILLIAM F LANGSDORF | IRA ROLLOVER DATED 10/26/99 | 111 BEEMER CHURCH ROAD | | BRANCHVILLE | NJ | 07826-5704 |
| MS&CO C/F | WILLIAM F OROURKE | IRA ROLLOVER DATED 07/22/97 | 50 SHARRER ROAD | | PORT MURRAY | NJ | 07865-3108 |
| MS&CO C/F | WILLIAM F POWERS | IRA ROLLOVER DATED 06/10/03 | 1712 HADDINGTON DRIVE | | DURHAM | NC | 27712-9493 |
| MS&CO C/F | WILLIAM F ROBERTS | IRA STD/ROLLOVER DTD 10/19/02 | 32450 NESTLEWOOD | | FARMINGTON HILLS | MI | 48334-2740 |
| MS&CO C/F | WILLIAM F ROBINSON | IRA STD/ROLLOVER DTD 06/12/00 | 9610 CHANELKA LANE | | CHESTERFIELD | VA | 23832-6407 |
| MS&CO C/F | WILLIAM F ROST | IRA STD/ROLLOVER DTD 01/25/99 | 4424 ORRICK CT | | BAKERSFIELD | CA | 93308-1017 |
| MS&CO C/F | WILLIAM F SCHRADER | IRA STANDARD DATED 06/10/04 | 508 BRIANTON LANE | | LAWRENCEVILLE | GA | 30045-9435 |
| MS&CO C/F | WILLIAM F WEATHERFORD | IRA STANDARD DATED 11/11/85 | PO BOX 764 | | CORTARO | AZ | 85652-0764 |
| MS&CO C/F | WILLIAM F YOST | IRA STANDARD DATED 09/13/00 | 309 W MONTANA AVE BOX 285 | | KERKHOVEN | MN | 56252-0285 |
| MS&CO C/F | WILLIAM FREDERICK JONES | IRA ROLLOVER DATED 08/03/99 | 9728 SW 89TH LOOP | | OCALA | FL | 34481-5580 |
| MS&CO C/F | WILLIAM FREDERICK KLETT | IRA STD/ROLLOVER DTD 04/18/02 | 8105 WINFIELD DRIVE | | CUMMINGS | GA | 30040-5693 |
| MS&CO C/F | WILLIAM G BRUCKER | IRA STANDARD DATED 02/22/00 | 5004 HIGHLAND AVENUE | | BETHEL PARK | PA | 15102-2016 |
| MS&CO C/F | WILLIAM G CREASON | IRA ROLLOVER DATED 02/10/82 | 681 SHADY GROVE ROAD UNIT 3 | | HOT SPRINGS | AR | 71901-7960 |
| MS&CO C/F | WILLIAM G HORN JR | IRA STD DTD 12/1/84 | 12905 84TH AVE CT EAST | | PUYALLUP | WA | 98373-5497 |
| MS&CO C/F | WILLIAM GUY GROGAN | IRA STD/ROLLOVER DTD 04/07/98 | 721 NORTH MORGAN BRANCH ROAD | | CANDLER | NC | 28715-9594 |
| MS&CO C/F | WILLIAM H BOYLE MD | IRA/STD/DTD 2/14/84 | 336 STANLEY DR | | KINGSTON | PA | 18704-5610 |
| MS&CO C/F | WILLIAM H BRECHTEL | IRA STANDARD DATED 11/20/90 | 2282 PROSPECT HILL COURT | | THE VILLAGES | FL | 32162-2460 |
| MS&CO C/F | WILLIAM H BUCHANAN JR. | IRA SEP DATED 02/10/89 | 1902 STAUNTON COURT | | WILMINGTON | NC | 28405-6206 |
| MS&CO C/F | WILLIAM H BURTON | IRA ROLLOVER DATED 06/12/96 | 10017 CHERRY HILL LANE | | PROVIDENCE VILLAGE | TX | 76227-8551 |
| MS&CO C/F | WILLIAM H DOTSON | IRA ROLLOVER DATED 05/23/00 | 1075 BRUSH CREEK CIRCLE | | FAIRVIEW | NC | 28730-9759 |
| MS&CO C/F | WILLIAM H DUDLEY | IRA ROLLOVER DTD 5-2-84 | PO BOX 35 | | HORSE SHOE | NC | 28742-0035 |
| MS&CO C/F | WILLIAM H FALOR | IRA ROLLOVER DATED 03/01/96 | 800 VIA MIRADA | | MONTEREY | CA | 93940-4616 |
| MS&CO C/F | WILLIAM H HOWELL | IRA STD DTD 3/3/83 | 556 ALBEMARLE ST | | EL CERRITO | CA | 94530-3215 |
| MS&CO C/F | WILLIAM H MARLOWE | IRA ROLLOVER DATED 06/17/08 | 244 GRINGLEY HILL ROAD | | FORT MILL | SC | 29708-7908 |
| MS&CO C/F | WILLIAM H PETTIBONE JR | IRA STANDARD DATED 03/19/87 | 2147 YARMOUTH | | BLOOMFIELD VILLAGE | MI | 48301-2340 |
| MS&CO C/F | WILLIAM H PUGH | IRA ROLLOVER DATED 07/06/06 | 4113 DUCKHORN DRIVE | | MOON TOWNSHIP | PA | 15108-9473 |
| MS&CO C/F | WILLIAM H STEVENS | IRA STANDARD DATED 05/16/01 | 7 BROADALE CT | | DOYLESTOWN | PA | 18901-3303 |
| MS&CO C/F | WILLIAM H STOKMAN | IRA STANDARD DATED 09/21/00 | 110 MAIN STREET | | MINNESOTA LAKE | MN | 56068-4401 |
| MS&CO C/F | WILLIAM H WATSON | IRA ROLLOVER DATED 01/31/92 | 127 PLEMMONS DRIVE | | ST SIMONS ISLAND | GA | 31522-5807 |
| MS&CO C/F | WILLIAM H WINTERS | IRA ROLLOVER DATED 05/13/02 | 4 PARKVIEW DRIVE | | HACKETTSTOWN | NJ | 07840-4118 |
| MS&CO C/F | WILLIAM HILL | IRA STANDARD/SEP DTD 07/02/93 | 713 8TH STREET NW | | BUFFALO | MN | 55313-1007 |
| MS&CO C/F | WILLIAM HOBBIE | IRA SEP DATED 01/10/08 | 6 WILLIAM FAIRFIELD DRIVE | | WENHAM | MA | 01984-1124 |
| MS&CO C/F | WILLIAM I MANNHEIM | IRA STANDARD DATED 11/11/08 | 335 WHEATRIDGE DRIVE | | ROSWELL | GA | 30075-1387 |
| MS&CO C/F | WILLIAM I MATOTAN | IRA STD/ROLLOVER DTD 03/21/88 | 4217 INDIAN SPRINGS DR NE | | ALBUQUERQUE | NM | 87109-1911 |
| MS&CO C/F | WILLIAM I MCCLATCHEY | IRA ROLLOVER DATED 04/06/98 | 3075 IRWIN STREET | | FORT MYERS | FL | 33901-6807 |
| MS&CO C/F | WILLIAM J BECKMAN | IRA ROLLOVER DATED 11/25/03 | 30 ARTHUR DRIVE | | ROCHESTER | IL | 62563-9209 |
| MS&CO C/F | WILLIAM J BRENNAN | IRA ROLLOVER DATED 01/01/84 | 19247 BLOUNT ROAD | | LUTZ | FL | 33558-4920 |
| MS&CO C/F | WILLIAM J BRUNER | IRA ROLLOVER DATED 05/11/99 | 1190 CEDAR CREEK CIRCLE | | CENTERVILLE | OH | 45459-3222 |
| MS&CO C/F | WILLIAM J CARROLL | IRA ROLLOVER DATED 01/14/02 | 38 HUNTERSFIELD ROAD | | DELMAR | NY | 12054-3806 |
| MS&CO C/F | WILLIAM J COFFEY | IRA ROLLOVER DATED 07/11/01 | P O BOX 1108 | | NEWPORT | RI | 02840-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WILLIAM J DE PALMA | IRA ROLLOVER DATED 11/20/00 | 131 E LAKE DRIVE | | NEW MILFORD | NJ | 07646-1512 |
| MS&CO C/F | WILLIAM J ECKERT III | IRA ROLLOVER DATED 02/26/96 | 27 RUTGERS STREET | | MAPLEWOOD | NJ | 07040-2803 |
| MS&CO C/F | WILLIAM J FELDTMAN | IRA STANDARD DATED 02/15/01 | 20217 MERCER ROAD | | BOWLING GREEN | OH | 43402-9489 |
| MS&CO C/F | WILLIAM J FORBERGER | IRA STANDARD DATED 08/21/06 | 126 HILLCREST AVENUE | | EDISON | NJ | 08817-3109 |
| MS&CO C/F | WILLIAM J HANNA | IRA STANDARD DATED 09/16/08 | 1121 NOTTINGHAM COURT | | N HUNTINGDON | PA | 15642-3363 |
| MS&CO C/F | WILLIAM J HORSTMAN | IRA STANDARD DATED 01/01/82 | 112 OLIVE MILL ROAD | | SANTA BARBARA | CA | 93108-2424 |
| MS&CO C/F | WILLIAM J KIMBER | IRA STD/ROLLOVER DTD 12/21/00 | 43 OVERLOOK DR | | DANVILLE | PA | 17821-9603 |
| MS&CO C/F | WILLIAM J LAGEMAN | IRA STANDARD DATED 11/19/07 | 47 HARRIET PLACE | | LYNBROOK | NY | 11563-2619 |
| MS&CO C/F | WILLIAM J MAUSAR | IRA ROLLOVER DATED 04/24/00 | 29611 CRESTHAVEN DRIVE | | WILLOWICK | OH | 44095-4540 |
| MS&CO C/F | WILLIAM J OBRIEN JR. | IRA ROLLOVER DATED 04/18/02 | 6620 SW 71ST LN # 6 | | SOUTH MIAMI | FL | 33143-3260 |
| MS&CO C/F | WILLIAM J RANIOLO | IRA ROLLOVER DATED 09/13/94 | 15 WOODHULL RD | | EAST SETAUKET | NY | 11733-3736 |
| MS&CO C/F | WILLIAM J RITTENHOUSE | IRA STANDARD DATED 02/28/07 | 5203 W GOLDEN SPRING AVE | | LAS VEGAS | NV | 89146-6971 |
| MS&CO C/F | WILLIAM J SHANNON | IRA STD/ROLLOVER DTD 04/09/86 | 42 VENUS DRIVE | | E GREENWICH | RI | 02818-4128 |
| MS&CO C/F | WILLIAM K BEGY | IRA STANDARD DATED 04/15/86 | 49 PLUNWOOD COURT | | EAST AMHERST | NY | 14051-1652 |
| MS&CO C/F | WILLIAM K LEE | IRA ROLLOVER DATED 06/17/02 | 214 THELMA ROAD | | CENTRAL SQUARE | NY | 13036-9724 |
| MS&CO C/F | WILLIAM K MCCUTCHEON | IRA ROLLOVER DATED 02/23/00 | 416 8TH AVENUE | | SPRING LAKE | NJ | 07762-1815 |
| MS&CO C/F | WILLIAM KAPELLAS | IRA STANDARD DATED 12/08/97 | 5251 CONCORDIA DR | | GRAND BLANC | MI | 48439-8680 |
| MS&CO C/F | WILLIAM KIPPERMAN | IRA STD/ROLLOVER DTD 08/16/82 | 220 B AVENUE | | CORONADO | CA | 92118-1969 |
| MS&CO C/F | WILLIAM KIPPERMAN | IRA STD/SPOUSAL 02/08/82 | 220 B AVENUE | | CORONADO | CA | 92118-1969 |
| MS&CO C/F | WILLIAM L ABITZ | IRA ROLLOVER DATED 02/17/95 | 31 LAKE STREET | | PITTSBURG | CA | 94565-6139 |
| MS&CO C/F | WILLIAM L ATTEBERRY | IRA STD/ROLLOVER DTD 07/11/03 | 6529 PORTERFIELD RD | | CHARLOTTE | NC | 28226-3927 |
| MS&CO C/F | WILLIAM L ATWOOD | IRA STANDARD DATED 11/03/93 | 1020 OSPREY POINT ROAD | | LITTLETON | NC | 27850-9492 |
| MS&CO C/F | WILLIAM L DUNCAN | IRA ROLLOVER DATED 05/25/93 | 602 COVENTRY WAY | | NOBLESVILLE | IN | 46062-8092 |
| MS&CO C/F | WILLIAM L JONES | SIMPLE IRA DATED 06/18/01 | 3315 AMHERST | | HOUSTON | TX | 77005-3333 |
| MS&CO C/F | WILLIAM L LEMOINE | IRA STD/ROLLOVER DTD 02/07/01 | 575 ACADIA ST | | BATON ROUGE | LA | 70806-6050 |
| MS&CO C/F | WILLIAM L MANN | IRA STD/ROLLOVER DTD 02/13/85 | 50 CHARLES HILL RD | | ORINDA | CA | 94563-1524 |
| MS&CO C/F | WILLIAM L MILLER | IRA ROLLOVER DATED 10/09/07 | 4010 CEDARWOOD | | PEARLAND | TX | 77584-9205 |
| MS&CO C/F | WILLIAM L MITCHELL | IRA STD/ROLLOVER DTD 04/23/93 | 140 YAQUI STREET | | VIRGINIA BCH | VA | 23462-3841 |
| MS&CO C/F | WILLIAM L SHEEDY | IRA STD/ROLLOVER DTD 06/17/02 | 346 E CARIBBEAN DR | | CASA GRANDE | AZ | 85222-5289 |
| MS&CO C/F | WILLIAM L WEBER | IRA ROLLOVER DATED 03/25/87 | 37 FOUNDERS WAY | | DOWNINGTOWN | PA | 19335-4520 |
| MS&CO C/F | WILLIAM L WHITLATCH | IRA ROLLOVER DATED 06/11/01 | 1834 KELLY AVE | | UPLAND | CA | 91784-1554 |
| MS&CO C/F | WILLIAM LEE HEIDEN | IRA STANDARD DATED 04/04/07 | 1623 W MELLS LANE | | ANAHEIM | CA | 92802-2422 |
| MS&CO C/F | WILLIAM LITTENBERG | IRA STANDARD DATED 11/14/06 | 860 KAREN WAY | | LONG BEACH | CA | 90815-5008 |
| MS&CO C/F | WILLIAM M FISCHER | IRA ROLLOVER DATED 01/23/87 | 3157 PADRE ST | | LAFAYETTE | CA | 94549-2011 |
| MS&CO C/F | WILLIAM M SPREITZER | IRA STANDARD DATED 11/30/98 | 22663 N NOTTINGHAM DR | | BEVERLY HILLS | MI | 48025-3524 |
| MS&CO C/F | WILLIAM M STANFORD | IRA ROLLOVER DATED 02/18/93 | 14729 ELMIRA COURT | | WOODBRIDGE | VA | 22193-2619 |
| MS&CO C/F | WILLIAM M WRIGHT | IRA ROLLOVER DATED 11/18/03 | 429 EAST 66TH STREET | | KANSAS CITY | MO | 64131-1140 |
| MS&CO C/F | WILLIAM MOORE | ROTH IRA DATED 03/01/07 | 8918 CORTE POZOS | | SPRING VALLEY | CA | 91977-6434 |
| MS&CO C/F | WILLIAM N CARBETT | IRA STANDARD DATED 09/25/03 | 122 JENNISON SQUARE | | HOT SPRINGS | AR | 71913-6608 |
| MS&CO C/F | WILLIAM N FISHBURNE | IRA STD/ROLLOVER DTD 12/23/88 | 3737 ATLANTIC AVENUE APT 1011 | | LONG BEACH | CA | 90807-6457 |
| MS&CO C/F | WILLIAM N SCRUGGS | IRA ROLLOVER DATED 05/15/00 | 1137 LOS SERENOS DR | | FILLMORE | CA | 93015-1622 |
| MS&CO C/F | WILLIAM O SMITH JR | IRA STD DTD 1/13/83 | 3178 MORNINGSIDE DRIVE | | ALLISON PARK | PA | 15101-1120 |
| MS&CO C/F | WILLIAM O SMITH JR. | IRA ROLLOVER DATED 01/04/01 | 3178 MORNINGSIDE DRIVE | | ALLISON PARK | PA | 15101-1120 |
| MS&CO C/F | WILLIAM O WOLF | IRA ROLLOVER DATED 05/20/86 | 129 JACOBINI ROAD | | COBDEN | IL | 62920-2000 |
| MS&CO C/F | WILLIAM OSBORN REEVES | IRA ROLLOVER DATED 06/19/86 | 5712 GUADALAJARA DR | | FORT WORTH | TX | 76180-6122 |
| MS&CO C/F | WILLIAM P IVERS | IRA STD/ROLLOVER DTD 07/31/03 | 6611 W RIDGE DR | | CHICAGO RIDGE | IL | 60415-1828 |
| MS&CO C/F | WILLIAM P MCDONALD | IRA ROLLOVER DATED 05/07/90 | 9437 S SPRINGFIELD | | EVERGREEN PARK | IL | 60805-2016 |
| MS&CO C/F | WILLIAM P REANEY | IRA STD/ROLLOVER DTD 06/13/94 | 828 BRIMFIELD CT | | PORT ORANGE | FL | 32127-9211 |
| MS&CO C/F | WILLIAM PATRICK BROWN | IRA ROLLOVER 5/23/82 | 2448 USERY PASS RD | | MESA | AZ | 85207-1501 |
| MS&CO C/F | WILLIAM PONTIKES | IRA ROLLOVER DATED 04/16/03 | 1001 HOFFMAN LANE | | RIVERWOODS | IL | 60015-2425 |
| MS&CO C/F | WILLIAM Q WALKER | IRA STANDARD DATED 04/15/85 | 18 LINDER CIRCLE | | HOMOSASSA | FL | 34446-3985 |
| MS&CO C/F | WILLIAM R ALEXANDER | IRA STANDARD DATED 03/29/99 | 4610 SUNSET CANYON PL NE | | ALBUQUERQUE | NM | 87111-3063 |
| MS&CO C/F | WILLIAM R HORNER | IRA ROLLOVER DATED 08/02/94 | 801 E SOMERSTOWN LANE | | GALLOWAY | NJ | 08205-6004 |
| MS&CO C/F | WILLIAM R KAVANAUGH | IRA ROLLOVER DATED 03/26/02 | 14542 GREENPOINT LANE | | HUNTERSVILLE | NC | 28078-2627 |
| MS&CO C/F | WILLIAM R MOORE | IRA STANDARD DATED 10/23/07 | 6204 LON GOODMAN ROAD | | MERIDIAN | MS | 39301-9555 |
| MS&CO C/F | WILLIAM R RAIN | IRA STANDARD DATED 09/08/03 | 26000 HICKORY BLVD SW UNIT 703 | | BONITA SPGS | FL | 34134-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WILLIAM R ROTH | IRA STANDARD DATED 04/23/01 | 9300 LOS LAGOS CIRCLE NORTH | | PLYMOUTH | MN | 55442-2559 |
| MS&CO C/F | WILLIAM R SHORT | IRA ROLLOVER DATED 09/06/89 | 9300 LOS LAGOS CIRCLE SOUTH | | GRANITE BAY | CA | 95746-5854 |
| MS&CO C/F | WILLIAM R SPEDDEN | IRA ROLLOVER DATED 03/18/02 | 9426 CERRO VISTA | | TUJUNGA | CA | 91042-3406 |
| MS&CO C/F | WILLIAM R TAYMANS | IRA ROLLOVER DATED 05/25/99 | 133 DEWEY STREET (EDGEWOOD) | | PITTSBURGH | PA | 15218-1407 |
| MS&CO C/F | WILLIAM ROCHA | IRA ROLLOVER DATED 10/12/90 | P O BOX 127 | | OAKDALE | CA | 95361-0127 |
| MS&CO C/F | WILLIAM ROLLER | IRA ROLLOVER DATED 03/07/00 | 95 DAWN DRIVE | | FRANKLINVILLE | NJ | 08322-2742 |
| MS&CO C/F | WILLIAM S BERGEN | IRA ROLLOVER DATED 02/14/83 | 107-1 WINTERGREEN WAY | | NAPLES | FL | 34112-5160 |
| MS&CO C/F | WILLIAM S BOYD | IRA STANDARD DATED 07/28/99 | PO BOX 581107 | | SALT LAKE CTY | UT | 84158-1107 |
| MS&CO C/F | WILLIAM S ESPOSITO | ROTH IRA DATED 08/26/04 | 533 WEXFORD DRIVE | | VENICE | FL | 34293-4479 |
| MS&CO C/F | WILLIAM S FRIESE | IRA ROLLOVER DATED 04/30/97 | 17746 WESTHAMPTON WOODS DRIVE | | WILDWOOD | MO | 63005-6333 |
| MS&CO C/F | WILLIAM S GRIESMER | IRA STANDARD DATED 04/08/85 | 5696 GLEN HILL DRIVE | | BETHEL PARK | PA | 15102-3362 |
| MS&CO C/F | WILLIAM S JUBB | IRA STD DTD 3-12-85 | 3993 HIGHLAND | | CARLSBAD | CA | 92008-3512 |
| MS&CO C/F | WILLIAM S LESKO | IRA ROLLOVER DATED 10/26/07 | 864 APACHE ROAD | | FRANKLIN LKS | NJ | 07417-2803 |
| MS&CO C/F | WILLIAM S SHAW | IRA ROLLOVER/SEP DTD 02/25/97 | 4730 EAST PINEWOOD CIRCLE | | CENTENNIAL | CO | 80121-3453 |
| MS&CO C/F | WILLIAM SOWDEN | IRA STANDARD DATED 04/20/06 | 151 SW S RIVER DR APT 202 | | STUART | FL | 34997-3245 |
| MS&CO C/F | WILLIAM STEVEN GROSSMAN | IRA ROLLOVER DATED 10/06/98 | 2269 WINSTON RD | | ROTHBURY | MI | 49452-8044 |
| MS&CO C/F | WILLIAM SWETOW | IRA STANDARD DATED 01/20/09 | 22 PARK PLACE APT 3C | | GREAT NECK | NY | 11021-5020 |
| MS&CO C/F | WILLIAM T ABER | IRA ROLLOVER DATED 06/25/87 | 1110 HAMPTON PINE CT | | LELAND | NC | 28451-9111 |
| MS&CO C/F | WILLIAM T AVERY | IRA STANDARD DATED 02/10/99 | 2582 KATSURA LANE | | HOWELL | MI | 48855-6480 |
| MS&CO C/F | WILLIAM T BIVENS | IRA ROLLOVER DATED 11/11/91 | 212 MAN OWAR CIRCLE | | CANTONMENT | FL | 32533-7451 |
| MS&CO C/F | WILLIAM T MITSCHKE | IRA STANDARD DATED 04/11/86 | 2500 HACKER DR | | CREST HILL | IL | 60435-1767 |
| MS&CO C/F | WILLIAM T NYE | ROTH IRA DATED 12/03/99 | 16083 GRAMERCY DRIVE | | SAN LEANDRO | CA | 94578-1110 |
| MS&CO C/F | WILLIAM T TOMLIN | IRA STANDARD DATED 06/08/04 | 107 ASHTON PARK | | PEACHTREE CTY | GA | 30269-3664 |
| MS&CO C/F | WILLIAM T ZIMMERMAN II | IRA STANDARD DATED 03/30/93 | 667 COUNTRY CLUB DRIVE | | STATE ROAD | NC | 28676-8910 |
| MS&CO C/F | WILLIAM TERMINI | IRA STD/ROLLOVER DTD 12/03/08 | 4514 N RICHMOND STREET | | CHICAGO | IL | 60625-3826 |
| MS&CO C/F | WILLIAM THACKER | IRA STANDARD DATED 02/04/09 | 94 WEDGEWOOD DR. W | | MONTGOMERY | TX | 77356-8368 |
| MS&CO C/F | WILLIAM V PETROLINO | IRA STANDARD DATED 09/02/05 | 7 KINGSLEY COURT | | BRICK | NJ | 08724-1934 |
| MS&CO C/F | WILLIAM V SHARP | IRA ROLLOVER DATED 05/02/91 | 7225 WEST 10TH AVENUE | | HIALEAH | FL | 33014-5209 |
| MS&CO C/F | WILLIAM W CARTER | IRA ROLLOVER DATED 04/20/06 | 16505 SW 74TH CT | | MIAMI | FL | 33157-3886 |
| MS&CO C/F | WILLIAM W CLARKE | IRA STANDARD/SEP DTD 09/27/02 | 6310 CALLE ELEGANTE | | ALTA LOMA | CA | 91737-3644 |
| MS&CO C/F | WILLIAM W CUMMING | IRA STD/ROLLOVER DTD 11/09/87 | 2701 E COLUMBIA AVE | | DAVENPORT | IA | 52803-2217 |
| MS&CO C/F | WILLIAM W HOWTON | IRA STANDARD DATED 10/02/97 | 475 WOODLAWN DRIVE | | EUFAULA | AL | 36027-5013 |
| MS&CO C/F | WILLIAM W KEIL | IRA STANDARD DATED 04/21/01 | 132 DAVID ROAD | | KING OF PRUSSIA | PA | 19406-2549 |
| MS&CO C/F | WILLIAM W THOMPSON | IRA ROLLOVER DATED 06/16/82 | 240 30 ROAD | | GRAND JCT | CO | 81503-2425 |
| MS&CO C/F | WILLIAM WISDOM | IRA STD/ROLLOVER DTD 12/07/06 | 2399 SOUTH DR | | SANTA CLARA | CA | 95051-1246 |
| MS&CO C/F | WILLIAMS J SEARS | IRA ROLLOVER DATED 07/08/98 | 1532 E FIR | | SAND SPRINGS | OK | 74063-8714 |
| MS&CO C/F | WILLIE C FARRALL JR. | IRA STD/ROLLOVER DTD 04/17/03 | 1118 SHEPHERD STREET | | WASHINGTON | DC | 20017-1815 |
| MS&CO C/F | WILLIE HADDOX | IRA ROLLOVER DATED 10/30/00 | 99 COUNTY ROAD 6422 | | DAYTON | TX | 77535-5820 |
| MS&CO C/F | WILLIS R MCKINNEY | IRA ROLLOVER DATED 04/11/91 | 910 HAMPSHIRE DR | | GRAND PRAIRIE | TX | 75050-6300 |
| MS&CO C/F | WILMA H GILLILAND | IRA ROLLOVER DATED 12/28/98 | 5512 S YORKTOWN PLACE | | TULSA | OK | 74105-6116 |
| MS&CO C/F | WILMA J ASTON | IRA STANDARD DATED 01/22/02 | P O BOX 87 | | WALDENBURG | AR | 72475-0087 |
| MS&CO C/F | WILMA J SWAYZE | IRA STANDARD DATED 04/12/90 | 3634 CAMDEN COURT | | AUBURN HILLS | MI | 48326-1888 |
| MS&CO C/F | WILMA L STOKES | IRA ROLLOVER DATED 07/25/90 | 1608 HOSMER LN | | CREST HILL | IL | 60403-2032 |
| MS&CO C/F | WILMA M ABERNATHY | IRA ROLLOVER DATED 12/11/07 | 4392 HUNTINGTON CIRCLE | | DUNWOODY | GA | 30338-6643 |
| MS&CO C/F | WILMA S LOWRY | IRA ROLLOVER DATED 11/10/87 | 2733 PATRICIA LANE | | WINSTON SALEM | NC | 27103-3429 |
| MS&CO C/F | WILSON EUGENE SMOCK (DECEASED) | IRA STD/ROLLOVER DTD 12/10/93 | 36 HONEY LOCUSI LN | | NEWTOWN | PA | 18940-9286 |
| MS&CO C/F | WILSON TANG | IRA ROLLOVER DATED 06/04/07 | 3241 CABO BLANCO DRIVE | | HACIENDA HTS | CA | 91745-6604 |
| MS&CO C/F | WINFRED MURRELL | IRA STANDARD DATED 04/14/86 | 9404 S BARNES ST | | OKLAHOMA CITY | OK | 73159-6856 |
| MS&CO C/F | WINIFRED I BRIGHT | IRA STANDARD DATED 01/14/09 | 284 BERKSHIRE AVE | | LA CANADA | CA | 91011-4001 |
| MS&CO C/F | WINIFRED S PEIRCE | IRA STANDARD DATED 01/09/09 | 758 N VALLEY FORGE RD | | DEVON | PA | 19333-1244 |
| MS&CO C/F | WINNIE CHUNG | IRA STANDARD DATED 04/13/07 | 1236 CHELSEA AVE #1 | | SANTA MONICA | CA | 90404-1439 |
| MS&CO C/F | WINSLOW B POPE | IRA STD/ROLLOVER DTD 05/08/01 | 165 MCCLANAHAN RD | | HARTSVILLE | TN | 37074-3013 |
| MS&CO C/F | WINSTON S FLIESS | IRA ROLLOVER DATED 04/29/94 | 703 E SCRANTON AVENUE | | LAKE BLUFF | IL | 60044-2541 |
| MS&CO C/F | WIOTT W RANKIN | ROTH CONVERTED IRA DATED 09/17/98 | 6997 KNOLLS AVENUE NORTH | | CANASTOTA | NY | 13032-4625 |
| MS&CO C/F | WOO ADAM JEW | IRA STANDARD DATED 06/24/02 | 15827 LAVENDER RUN DR | | CYPRESS | TX | 77429-8210 |
| MS&CO C/F | WOODLAND B WILLING | IRA STD/ROLLOVER DTD 07/23/97 | 31986 SHAVOX ROAD | | SALISBURY | MD | 21804-1590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F | WOODROW WILSON | IRA ROLLOVER DATED 11/13/01 | 4229 WINDSOR DOWN DRIVE | | DECATUR | GA | 30035-3527 |
| MS&CO C/F | WYLMA K SIZER | IRA STD/ROLLOVER-SPOUSAL 05/12/03 | 2765 COUNTY RD 200 E | | FISHER | IL | 61843-9751 |
| MS&CO C/F | WYNDAL J BARTLETT | IRA STD/ROLLOVER DTD 01/17/96 | 6011 FOX CROSSING | | CHARLOTTE | NC | 28216-1562 |
| MS&CO C/F | WYNETTE G CORLEY | IRA ROLLOVER DATED 12/23/85 | PO BOX 21823 | | CHATTANOOGA | TN | 37424-0823 |
| MS&CO C/F | YAFFA ARONOWITZ | IRA SEP DATED 05/05/06 | 130 KNICKERBOCKER ROAD | | PLAINVIEW | NY | 11803-2632 |
| MS&CO C/F | YALE KNIGHT | IRA ROLLOVER DATED 12/24/01 | 6953 N BARNETT LANE | | MILWAUKEE | WI | 53217-3604 |
| MS&CO C/F | YEE CHIEN HU | IRA STANDARD DATED 02/07/03 | 11003 LARK BROOK LN | | HOUSTON | TX | 77065-3313 |
| MS&CO C/F | YEN HEE LOW | IRA STANDARD DATED 09/10/08 | 394 S VIA DE LOS CAMPOS | | TUCSON | AZ | 85711-7446 |
| MS&CO C/F | YOCHEVETH TOPOLA | IRA STANDARD DATED 11/20/04 | 222 W 83RD STREET APT #F2 | | NEW YORK | NY | 10024-4916 |
| MS&CO C/F | YOGESH TREHAN | IRA STANDARD/SEP DTD 12/08/03 | 1777 GIOTTO DRIVE | | BRENTWOOD | CA | 94513-7204 |
| MS&CO C/F | YOSUKE TOMITA | IRA ROLLOVER DATED 08/09/01 | 485 NANTUCKET STREET | | FOSTER CITY | CA | 94404-3528 |
| MS&CO C/F | YVETTE GRANT | IRA STD/ROLLOVER DTD 12/05/01 | 9628 PAVAROTTI TERR APT 104 | | BOYNTON BEACH | FL | 33437-3371 |
| MS&CO C/F | YVONNE A NORMAN | IRA STANDARD DATED 04/13/94 | 2725 JOHN PATTERSON ROAD | | DES MOINES | IA | 50317-6167 |
| MS&CO C/F | YVONNE HOKE | IRA ROLLOVER DATED 06/20/94 | 69780 OLD WAGON ROAD | | SISTERS | OR | 97759-9649 |
| MS&CO C/F | ZACHARY JAMES SILVER | ROTH IRA DATED 02/16/01 | 24840 PROSPECT | | LOS ALTOS HILLS | CA | 94022-5152 |
| MS&CO C/F | ZALMAN SIROTA | IRA STD/ROLLOVER DTD 11/13/07 | 4629 E HEARN RD | | PHOENIX | AZ | 85032-5564 |
| MS&CO C/F | ZAREH MOMJIAN | IRA ROLLOVER DATED 10/28/99 | 5201 LAKE ROAD APT D | | WILDWOOD | NJ | 08260-1491 |
| MS&CO C/F | ZEB F POINDEXTER | IRA ROLLOVER DATED 02/20/02 | 3422 BINZ | | HOUSTON | TX | 77004-7816 |
| MS&CO C/F | ZEKI ILGIN | IRA ROLLOVER DATED 02/10/99 | 2926 BURGE DRIVE | | CROWN POINT | IN | 46307-8175 |
| MS&CO C/F | ZELDA FREEDMAN | IRA ROLLOVER DATED 12/09/05 | 10668 FAIRMONT VILLAGE | | LAKE WORTH | FL | 33449-8603 |
| MS&CO C/F | ZELDA J GOODMAN | IRA STD/ROLLOVER DTD 09/29/04 | 2665 GRASSY SPRING PLACE | | LAS VEGAS | NV | 89135-1605 |
| MS&CO C/F | ZOFIA KULA | IRA STANDARD DATED 05/08/08 | 16636 GREENWOOD AVE | | SOUTH HOLLAND | IL | 60473-3154 |
| MS&CO C/F | ZOLA L GEORGE | IRA STANDARD DATED 09/21/06 | 1408 SANTA FE TRAIL | | TYLER | TX | 75703-0420 |
| MS&CO C/F | ZVI AVINER | IRA ROLLOVER/SEP DTD 04/18/83 | 103 CHERBOURG CIR | | LAFAYETTE | LA | 70508-6021 |
| MS&CO C/F AARON MILTON BURNS (DECD) | LAURIE BURNS (BENE) | TRAD INHERITED IRA DATED 01/28/09 | 325 E 79TH STREET APT 15A | | NEW YORK | NY | 10075-0900 |
| MS&CO C/F ADA B JACOBSEN (DECD) | FBO JOHN E JACOBSEN (BENE) | IRA STANDARD DATED 04/15/03 | 3042 EASTLAND BLVD APT 106 | | CLEARWATER | FL | 33761-4166 |
| MS&CO C/F ADELINE R MCDANIEL (DECD) | FBO CHRISTY A CARLTON (BENE) | IRA STANDARD DATED 01/05/01 | 1122 HIGHLAND LANE | | GLENVIEW | IL | 60025-2542 |
| MS&CO C/F AIROYAL COMPANY INC | FBO JOHN C SMITH | VIP PLUS 401(K) PLAN DTD 03/08/02 | 6 KROGHS LANE | | SPARTA | NJ | 07871-3444 |
| MS&CO C/F ALAN M PROTZEL | FBO ALAN M PROTZEL | PROFIT SHARING PLAN DTD 05/03/99 | 16 SAGAMORE DRIVE | | PLAINVIEW | NY | 11803-1522 |
| MS&CO C/F ALBERT BLANKENSHIP JR | FBO ALBERT BLANKENSHIP JR | PROFIT SHARING PLAN DTD 04/15/96 | 2912 N TUCSON BLVD | | TUCSON | AZ | 85716-1828 |
| MS&CO C/F ALEC M GARBINI | FBO ALEC M GARBINI | PROFIT SHARING PLAN DTD 10/10/84 | 2316 EUDORA ST | | DENVER | CO | 80207-3213 |
| MS&CO C/F ALICE A MERRILL (DECD)FBO | SARA SMITH & ELIZABETH STEELE,TTEES | IRA STD/ROLLOVER DTD 08/19/97 | 224 E. COUNTRY CLUB DRIVE | | HENDERSON | NV | 89015-7404 |
| MS&CO C/F ALLAN M GLASER | FBO ALLAN M GLASER | MONEY PURCHASE PLAN DTD 05/25/99 | 2017 NE 121ST ROAD | | NORTH MIAMI | FL | 33181-3306 |
| MS&CO C/F ALLEN LOMBARDI | FBO ALLEN LOMBARDI;C/O M D CONCEPTS | PROFIT SHARING PLAN DTD 08/29/00 | 29 TROY ROAD | | EAST HANOVER | NJ | 07936-1423 |
| MS&CO C/F ALVIN A GORDON | FBO ALVIN A GORDON | PROFIT SHARING PLAN DTD 01/01/74 | 100 N MAIN BLDG SUITE 3020 | | MEMPHIS | TN | 38103-0550 |
| MS&CO C/F ANDREA OWENS (DECD) | FBO KRISTEN KEENE (BENE) | IRA STANDARD DATED 07/29/05 | 7990 RIVER RUN | | BRIGHTON | MI | 48116-4801 |
| MS&CO C/F ANN MARIE BREDA | FBO ANN MARIE BREDA | MONEY PURCHASE PLAN DTD 12/28/01 | 77 TEWKESBURY ROAD | | SCARSDALE | NY | 10583-6021 |
| MS&CO C/F ANNA FISCHER (DECEASED) | FBO KAREN A FISCHER (BENEFICIARY) | IRA STANDARD DTD 3/14/83 | 661 KILIHAU STREET | | WAILUKU | HI | 96793-9411 |
| MS&CO C/F ANNA WANDRUSCH (DECD) | FBO MONICA J ARNOLDE (BENE) | IRA STANDARD DATE 09/17/07 | 244 COTTONWOOD RD | | BUFFALO GROVE | IL | 60089-2053 |
| MS&CO C/F ANNE ROOT (DECD) | FBO STEVE ROOT (BENE) | IRA STANDARD DATED 08/18/06 | 3388 MANNING COURT | | LOS ANGELES | CA | 90064-4820 |
| MS&CO C/F ANSUB INC | FBO SUBASH AJARWAL | PROFIT SHARING PLAN DTD 12/28/01 | 178 HAWKINS CIRCLE | | WHEATON | IL | 60189-8472 |
| MS&CO C/F ANTHONY A SIRNA (DECD) | BARBARA SIRNA (BENE) | TRAD INHERITED IRA DATED 08/07/08 | 99 BILTMORE AVENUE | | RYE | NY | 10580-1837 |
| MS&CO C/F ARTHUR N GREEN (DECD) | FBO LESLIE ANN SHAPIRO (BENE) | IRA STANDARD DATED 08/15/05 | 4610 BEDFORD BLVD | | WILMINGTON | DE | 19803-3902 |
| MS&CO C/F AUSTRIAN LAMP CO | PROFIT SHARING PLAN DTD 05/23/86 | FBO AUSTRIAN LAMP CO | 140 N SECOND STREET | | PHILADELPHIA | PA | 19106-1902 |
| MS&CO C/F BARBARA CHARLEBOIS (DECD) | GERALD M CHARLEBOIS (BENE) | TRAD INHERITED IRA DATED 09/08/08 | 5020 TUJUNGA AVE APT 219 | | N HOLLYWOOD | CA | 91601-4231 |
| MS&CO C/F BARBARA FIELD (DECD) | FBO KATHLEEN A FIELD (BENE) | IRA STANDARD DATED 11/13/06 | 51090 KIAWAH TRAIL | | MATTAWAN | MI | 49071-8789 |
| MS&CO C/F BARBARA FIELD (DECD) | FBO STEVEN FIELD (BENE) | IRA STANDARD DATED 11/13/06 | 5611 MEDINA CT SE | | GRAND RAPIDS | MI | 49546-6488 |
| MS&CO C/F BARRY GREENFIELD | FBO SHARON GREENFIELD | PROFIT SHARING PLAN DTD 08/21/07 | 231 BARRETT RD | | LAWRENCE | NY | 11559-2024 |
| MS&CO C/F BEBERMAN AND BEBERMAN | FBO EDWARD J BEBERMAN | PROFIT SHARING PLAN DTD 07/16/04 | 7676 HAZARD CENTER DRIVE STE 500 | | SAN DIEGO | CA | 92108-4508 |
| MS&CO C/F BERNARD ADREJAKOVICS (DEC | FBO DIANE DEMES (BENE) | IRA STANDARD 04/05/2007 | 3822 PLUM MEADOW DRIVE | | ELLICOTT CITY | MD | 21042-5126 |
| MS&CO C/F BERNARD DJAKOVICH (DECD) | FBO NATALIE D KARR (BENE) | IRA STANDARD DTD 10/03/2003 | 1544 KING JAMES DRIVE | | PITTSBURGH | PA | 15237-1588 |
| MS&CO C/F BETTY H SEATON (DECD) | GEORGE R SEATON (BENE) | TRAD INHERITED IRA DATED 01/16/08 | 250 W JACKSON | | ELMHURST | IL | 60126-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F BETTY H SEATON (DECD) | LINDA A PASSMORE (BENE) | TRAD INHERITED IRA DATED 11/19/08 | 8000 SWALLOW HILL COURT | | FORT WAYNE | IN | 46814-7539 |
| MS&CO C/F BETTY M VARNER (DECD) | FBO SCOTT H VARNER (BENE) | IRA STD ROLLOVER DTD 4/16/84 | 1703 FOX HOLLOW LANE | | YORK | SC | 29745-9046 |
| MS&CO C/F BRADLEY BAZIN | FBO KELLY BAZIN | COVERDELL ESA DATED 04/17/01 | 415 VENTURA DRIVE | | OLDSMAR | FL | 34677-4607 |
| MS&CO C/F BRADLEY BAZIN | FBO KYLE BAZIN | COVERDELL ESA DATED 04/17/01 | 415 VENTURA DRIVE | | OLDSMAR | FL | 34677-4607 |
| MS&CO C/F BRETT WALTER LASSA | FBO ARIEL TRINITY LASSA | COVERDELL ESA DATED 01/18/02 | 2602 GREENBRIAR DR | | MANSFIELD | TX | 76063-5894 |
| MS&CO C/F BRIAN KAISER (DECD) | FBO SHARON K KAISER (BENE) | IRA STANDARD DATED 03/13/07 | 49 CARLETON AVENUE | | HOHOKUS | NJ | 07423-1416 |
| MS&CO C/F C A ASTERS MD | FBO LOUISE K HILL | PROFIT SHARING PLAN DTD 12/31/84 | 4307 VIA DEL VILLETTI | | VENICE | FL | 34293-7061 |
| MS&CO C/F CARMEN A LANZETTA (DECD) | CARMEN A LANZETTA JR. (BENE) | TRAD INHERITED IRA DATED 10/01/08 | 6 CANDLEWICK COURT | | NEW HOPE | PA | 18938-9312 |
| MS&CO C/F CAROL A SHAW (DECD) | FBO JANICE R SHAW (BENEFICIARY) | IRA ROLLOVER DATED 09/01/99 | 4604 NORTH AVENUE | | SACRAMENTO | CA | 95821-4154 |
| MS&CO C/F CAROLYN A ROELAND | FBO JOSHUA JAMES ROELAND | COVERDELL ESA DATED 12/23/98 | 6137 PINECONE LANE | | TYLER | TX | 75707-6167 |
| MS&CO C/F CAROLYN K STAATS | FBO CAROLYN K STAATS VIP | PROFIT SHARING PLAN DTD 05/10/00 | 1460 KAMOLE STREET | | HONOLULU | HI | 96821-1422 |
| MS&CO C/F CATHERINE HAYDEN | FBO CATHERINE HAYDEN | PROFIT SHARING PLAN DTD 06/07/00 | 100 SUMMER ST - CAMBRIDGE ASSOC | | BOSTON | MA | 02110-2106 |
| MS&CO C/F CECIEL FRIEDMAN(DECD) | FBO DEBRA FRIEDMAN (BENE) | IRA ROLLOVER DATED 02/24/04 | 14 DURHAM COURT | | MIDDLETOWN | NY | 10940-2129 |
| MS&CO C/F CHARLES | FBO CHARLES E SHIELDS | PROFIT SHARING PLAN DTD 09/20/95 | 3 BELTSVILLE DRIVE | | MECHANICSBURG | PA | 17050-7907 |
| MS&CO C/F CHARLES A MELTON | FBO CHARLES A MELTON | MONEY PURCHASE PLAN DTD 09/18/89 | 127 HUNTING COVE | | WILLIAMSBURG | VA | 23185-3974 |
| MS&CO C/F CHARLES W SCHROEDER(DECD) | FBO DAVID SCHROEDER (BENEFICIARY) | IRA STANDARD DATED 6/11/03 | 8 HARSEN ROAD | | TENAFLY | NJ | 07670-2602 |
| MS&CO C/F CHARLOTTE FOOT CLINIC | FBO THOMAS P WHITFIELD | VIP PLUS PFT SHARING DTD 03/14/08 | 2908 TARRYMORE PL | | CHARLOTTE | NC | 28270-0773 |
| MS&CO C/F CHESAPEAKE | FBO JENNIFER L RUSSELL | PROFIT SHARING PLAN DTD 12/27/95 | 130 HOLDEN FARM CIRCLE | | QUEENSTOWN | MD | 21658-1543 |
| MS&CO C/F CHRIS DOLT | FBO NATHAN C DOLT | COVERDELL ESA DATED 03/01/01 | 2516 SUNGALE CT | | LEXINGTON | KY | 40513-1478 |
| MS&CO C/F CLARE M KELLY (DECD) | CLARE OUTLAN KELLY (BENE) | TRAD INHERITED IRA DATED 12/10/07 | 206 EAST QUEEN STREET | | EDENTON | NC | 27932-1948 |
| MS&CO C/F CORNELIUS KASTEN (DECD) | FBO CAROL A KASTEN-HUFF (BENE) | IRA STANDARD DATED 09/05/06 | 16 YORKTOWN ROAD | | WAYNE | NJ | 07470-3251 |
| MS&CO C/F CORNELIUS KASTEN (DECD) | FBO JANE MARIE KASTEN (BENE) | IRA STANDARD DATED 09/05/06 | 4 HAMILTON TRAIL | | TOTOWA | NJ | 07512-2178 |
| MS&CO C/F CORNELIUS KASTEN (DECD) | FBO JOSEPH J KASTEN (BENE) | IRA STANDARD DATED 09/05/06 | 4 HAMILTON TRAIL | | TOTOWA | NJ | 07512-2178 |
| MS&CO C/F COWDEN W FORTENBAUGH | FBO COWDEN WILLIAM FORTENBAUGH | MONEY PURCHASE PLAN DTD 12/20/83 | 5107 DUMONT PLACE | | WOODLAND HLS | CA | 91364-2309 |
| MS&CO C/F CRAIG FRANKLN | FBO COLE R FRANKLIN | COVERDELL ESA DATED 07/16/02 | 11732 CREEK HOLLOW RD | | HEALDSBURG | CA | 95448-9213 |
| MS&CO C/F DALE C BROWNING (DECD) | FBO ROBERT G BROWNING (BENE) | IRA STANDARD DATED 07/26/05 | P O BOX 2001 | | MILWAUKEE | WI | 53201-2001 |
| MS&CO C/F DARLENE R OLSON (DECD) | LARRY W HOWE (RBENE) | TRAD INHERITED IRA DATED 12/16/08 | 48134 LAUREL OAK LANE | | CANTON | SD | 57013-6217 |
| MS&CO C/F DARLENE R OLSON (DECD) | RONALD R HOWE (RBENE) | TRAD INHERITED IRA DATED 12/16/08 | 46092 238TH STREET | | WENTWORTH | SD | 57075-7307 |
| MS&CO C/F DAVID M KONYS DDS | FBO EMPLOYEES | VIP PLUS 401(K) PLAN DTD 11/03/00 | 8076 CAZENOVIA RD | | MANLIUS | NY | 13104-9218 |
| MS&CO C/F DAVID REICHMAN | FBO DAVID REICHMAN | PROFIT SHARING PLAN DTD 04/24/01 | 299 MILWAUKEE ST STE 322 | | DENVER | CO | 80206-5044 |
| MS&CO C/F DAVID REIDENBERG DDS | FBO DAVID REIDENBERG DDS | VIP PLUS PFT SHARING DTD 03/07/07 | 3 FIRST STREET | | FLORHAM PARK | NJ | 07932-1716 |
| MS&CO C/F DEAN | FBO ALICE MCGUIGAN ENRIGHT VIP MP D | MONEY PURCHASE PLAN DTD 12/31/84 | 7004 CHANNEL VILLAGE COURT APT T 2 | | ANNAPOLIS | MD | 21403-3788 |
| MS&CO C/F DENNIS PATTERSON (DECD) | AGNES PATTERSON (BENE) | TRAD INHERITED IRA DATED 11/11/08 | 956 CHATTERSON | | MUSKEGON | MI | 49442-3116 |
| MS&CO C/F DON PETERSEN (DECD) | FBO DON PETERSON (BENE) | IRA STANDARD DATED 08/21/06 | 8670 GREELEY CT NE | | ROCKFORD | MI | 49341-7102 |
| MS&CO C/F DONALD E JOHNSON (DECD) | MARGARET B JOHNSON (BENE) | ROTH INHERITED IRA DATED 08/04/08 | 7511 HOMESTEADER | | MORRISON | CO | 80465-2817 |
| MS&CO C/F DONALD J AIBEL ESQ | FBO DONALD J AIBEL PS TRUST | PROFIT SHARING PLAN DTD 03/22/06 | PO BOX 878 | | ALPINE | NJ | 07620-0878 |
| MS&CO C/F DONALD L HESLET (DECD) | DARICE DEL CASTILLO (BENE) | TRAD INHERITED IRA DATED 03/24/08 | 14 APPLEWOOD CIRCLE | | OXFORD | OH | 45056-2818 |
| MS&CO C/F DONALD L HESLET (DECD) | DAVID L HESLET (BENE) | TRAD INHERITED IRA DATED 02/28/08 | 9952 ALDGATE AVE | | GARDEN GROVE | CA | 92841-1353 |
| MS&CO C/F DONALD PETERSEN (DECD) | FBO KRISTEN RUIZ (BENE) | IRA STANDARD DATED 04/13/06 | 10612 BURNHAM CT | | NAPERVILLE | IL | 60564-8049 |
| MS&CO C/F DONALD PETERSEN (DECD) | FBO LYNNE PETERSEN (BENE) | IRA STANDARD DATED 04/13/06 | 1401 QUAIL RIDGE CIRCLE | | KINGMAN | AZ | 86401-5075 |
| MS&CO C/F DONALD R SWARTZ | FBO DONALD R SWARTZ | MONEY PURCHASE PLAN DTD 12/17/85 | 3295 HORIZON DRIVE | | LANCASTER | PA | 17601-1273 |
| MS&CO C/F DONALD R SWEENEY (DECD) | DONALD W SWEENEY (BENE) | TRAD INHERITED IRA DATED 05/19/09 | 1568 ARIA COURT | | LIVERMORE | CA | 94550 |
| MS&CO C/F DONALD SLATER | FBO DONALD D SLATER | PROFIT SHARING PLAN DTD 05/01/02 | 11217 E HEDGEHOG PLACE | | SCOTTSDALE | AZ | 85262-7401 |
| MS&CO C/F DONNA HRUSKA | FBO DONNA L HRUSKA | VIP PLUS 401(K) PLAN DTD 07/10/85 | P O BOX 80540 | | LAS VEGAS | NV | 89180-0540 |
| MS&CO C/F DORIS A WRIGHT (DECD) | FBO DAVID J WRIGHT (ADMINISTRATOR) | IRA STANDARD DATED 09/13/89 | 1305 S CLAREMONT ST | | SAN MATEO | CA | 94402-2116 |
| MS&CO C/F DORIS H WHITNEY (DECD) | DENNIS WHITNEY (BENE) | TRAD INHERITED IRA DATED 09/24/08 | 85 HYLAND STREET | | WEST SENECA | NY | 14224-1535 |
| MS&CO C/F DORIS WHITNEY (DECD) | KATHLEEN BEAVERS (BENE) | TRAD INHERITED IRA DATED 09/24/08 | 548 POTTERS RD | | WEST SENECA | NY | 14220-2543 |
| MS&CO C/F DORIS WHITNEY (DECD) | PHILIP WHITNEY (BENE) | TRAD INHERITED IRA DATED 09/24/08 | 122 WOODSIDE AVE | | BUFFALO | NY | 14220-1919 |
| MS&CO C/F DORIS WHITNEY (DECD) | WILFORD WHITNEY (BENE) | TRAD INHERITED IRA DATED 09/24/08 | 237 HYLAND AVE | | WEST SENECA | NY | 14224-1564 |
| MS&CO C/F DOROTHY ROBERTS (DECD) | FBO ELLEN WILSON (BENE) | IRA STANDARD DATED 01/30/04 | 1 HUNDREDS ROAD | | WESTBORO | MA | 01581-2401 |
| MS&CO C/F DOROTHY W RIDDELL (DECD) | DAVID W RIDDELL (BENE) | TRAD INHERITED IRA DATED 01/18/08 | 1537 HAWTHORNE LN | | GLENVIEW | IL | 60025-2260 |
| MS&CO C/F DR ANTHONY CECCACCI | FBO ANTHONY CECCACCI | MONEY PURCHASE PLAN DTD 08/24/00 | 32 70TH STREET | | BROOKLYN | NY | 11209-1012 |
| MS&CO C/F DR GERALD K BAKER | FBO DR GERALD K BAKER | PROFIT SHARING PLAN DTD 01/02/02 | 11250 MAGNOLIA GLEN | | SHREVEPORT | LA | 71106-8374 |
| MS&CO C/F DR HAROLD G REISS | FBO DR HAROLD G REISS | PROFIT SHARING PLAN DTD 04/16/90 | 37 MONADNOCK ROAD | | WORCESTER | MA | 01609-1714 |
| MS&CO C/F DR JERRY HAAG | FBO JERRY L HAAG MD PLAN | VIP PLUS PFT SHARING DTD 04/04/02 | PO BOX 555 HOFFMAN PROF BLDG | | ELMER | NJ | 08318-0555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F DWR INC C/F JOHN F MURPHY | FBO DWR INC C/F JOHN F MURPHY KEOGH | PROFIT SHARING PLAN DTD 01/01/87 | 909 OLD GULPH MILL RD | | VILLANOVA | PA | 19085-1516 |
| MS&CO C/F EDNA KRANZ REALTY INC | FBO ROSLYN WENNETH | VIP PLUS PFT SAVING DTD 05/06/08 | 626 COMMONWEALTH | | NEWTON | MA | 02459-1644 |
| MS&CO C/F EDSEL D DUNFORD (DECD) | LORIE M DUNFORD (BENE) | TRAD INHERITED IRA DATED 10/27/08 | 281 BURWICK RD | | HIGHLAND HTS | OH | 44143-3818 |
| MS&CO C/F EDWARD HALL (DECD) | TRACEY L GRILLO (BENE) | TRAD INHERITED IRA DATED 04/10/08 | 15412 EL MONTE RD | | LAKESIDE | CA | 92040-2607 |
| MS&CO C/F EDWARD SIMON (DECD) | LORI JUNE SIMON (BENE) | TRAD INHERITED IRA DATED 11/05/08 | 899 PERRIWINKLE STREET | | BOCA RATON | FL | 33486-3557 |
| MS&CO C/F EDWARD SIMON (DECD) | STEPHEN SIMON (BENE) | TRAD INHERITED IRA DATED 11/05/08 | 3010 TRAVERSE AVENUE | | NORTHPORT | FL | 34286-6900 |
| MS&CO C/F EDWARD T HARNED (DECD) | MARGARET NOBLITT (BENE) | TRAD INHERITED IRA DATED 09/03/08 | 1088 SHIMMERING SAND DR | | OCOEE | FL | 34761-9138 |
| MS&CO C/F ELEANOR K JACQUET (DECD) | FBO EDNA K ZIMMERMAN (BENE) | IRA STANDARD DATED 11/01/06 | 16 LINDEN DRIVE | | NEW HOLLAND | PA | 17557-9465 |
| MS&CO C/F ELIZABETH CARPENTER (DECD | FBO PHYLLIS JANE WALL (BENE) | IRA STANDARD DATED 08/01/07 | 933 WEST GOODVIEW DRIVE | | VA BEACH | VA | 23464-4059 |
| MS&CO C/F ELIZABETH J BANNON (DECD) | EILEEN SCAMARDO (BENE) | TRAD INHERITED IRA DATED 04/07/09 | 16 HOLLINFARE CT | | SUGAR LAND | TX | 77479-2921 |
| MS&CO C/F ELIZABETH J BANNON (DECD) | THOMAS J BANNON (BENE) | TRAD INHERITED IRA DATED 04/29/09 | 5111 PURDUE AVE | | DALLAS | TX | 75209-3317 |
| MS&CO C/F ELIZABETH J CARPENTER(DEC | FBO JACK JOSEPH CARPENTER JR(BENE) | IRA STANDARD DATED 08/01/07 | 5437 WALLINGFORD ARCH | | VA BEACH | VA | 23464-6738 |
| MS&CO C/F ELLIOT HECHTMAN (DECD) | FBO MARK JASON HECHTMAN (BENE) | IRA STANDARD DATED 04/16/07 | 2819 BRIAR KNOLL | | HENDERSON | NV | 89074-7010 |
| MS&CO C/F ENID POYER (DECD) | FBO LYNN POYER (BENE) | IRA STANDARD DTD 04/13/04 | PO BOX 715 | | CENTRAL CITY | CO | 80427-0715 |
| MS&CO C/F ERVIN B CAMPBELL | FBO WILLIAM CODY CAMPBELL | COVERDELL ESA DATED 12/29/98 | 5131 LINDEN RD | | SWARTZ CREEK | MI | 48473-8200 |
| MS&CO C/F ESKANDAR YADEGAR (DECD) | SHAHLA YADEGAR (BENE) | TRAD INHERITED IRA DATED 04/06/09 | 45 WOLVER HOLLOW ROAD | | UPPER BROOKVILLE | NY | 11545-2807 |
| MS&CO C/F ETHEL GOLDSTEIN (DECD) | MARK GOLDSTEIN (BENE) | TRAD INHERITED IRA DATED 10/20/08 | 1335 WILLARD | | SAN FRANCISCO | CA | 94117-3706 |
| MS&CO C/F ETHEL GRUBER DECD (DECD) | GREGORY L GRUBER (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 25855 SPRING BRANCH DRIVE | | GREENSBORO | MD | 21639-1185 |
| MS&CO C/F ETHEL MAE GRUBER (DECD) | SHARON M ARMSTRONG (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 1666 CLOVER LANE | | LANDISVILLE | PA | 17538-1421 |
| MS&CO C/F EUGENE LLOYD (DEC'D) | R LLOYD & M WILKINS CO-TTEES(BENE) | IRA ROLLOVER DATED 01/11/00 | 991 TALL TREE COURT | | W MELBOURNE | FL | 32904-3305 |
| MS&CO C/F EUGENE R GILLMAN | MONEY PURCHASE PLAN DTD 11/25/85 | FBO EUGENE R GILLMAN | 46-14 197TH STREET | | FLUSHING | NY | 11358-3925 |
| MS&CO C/F EUSTACE BROWN | FBO EUSTACE BROWN | MONEY PENSION PLAN DTD 12/30/99 | 114 HIGH RIDGE ROAD | | NEW ROCHELLE | NY | 10804-3408 |
| MS&CO C/F EVELYN BUSH (DECD) | FBO TIM BUSH (BENE) | IRA ROLLOVER DTD 11-6-1992 | 1775 WASHINGTON AVE., APT 12 E | | MIAMI BEACH | FL | 33139-7544 |
| MS&CO C/F EVELYN L KEYES (DECD) | GARY C DAVIS (BENE) | TRAD INHERITED IRA DATED 08/25/08 | 12600 N. 92ND PLACE | | SCOTTSDALE | AZ | 85260-4540 |
| MS&CO C/F EVELYN L KEYES (DECD) | JAMES M DAVIS (BENE) | TRAD INHERITED IRA DATED 08/25/08 | 46 CREEDEN HILL ROAD | | MIDDLETOWN | NY | 10940-6896 |
| MS&CO C/F F FINE DECEASED (DECD) | LORI MILLER (BENE) | TRAD INHERITED IRA DATED 12/16/08 | 1771 ANNWICKS DRIVE | | MARIETTA | GA | 30062-5442 |
| MS&CO C/F F FINE DECEASED (DECD) | STEVEN A FINE (BENE) | TRAD INHERITED IRA DATED 12/16/08 | 1580 PENWOOD TRACE | | MARIETTA | GA | 30068-1762 |
| MS&CO C/F F LANING DECD (DECD) | DIANNE E COCOVE (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 146 SILVER LAKE RD | | BRIDGETON | NJ | 08302-6015 |
| MS&CO C/F F LANING DECD (DECD) | FRANK EVERETT LANING III (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 263 SAYRES NECK RD | | CEDARVILLE | NJ | 08311-2307 |
| MS&CO C/F F LANING DECD (DECD) | PATRICIA A MILETTA (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 27 SAYRES NECK RD | | BRIDGETON | NJ | 08302-6916 |
| MS&CO C/F FIRECRACKER STUDIOS | FBO WILLIAM MILLER | PROFIT SHARING PLAN DTD 12/31/02 | 2448 LAUREL PASS | | LOS ANGELES | CA | 90046-1402 |
| MS&CO C/F FOR | DOROTHY H. ROYER | IRA STANDARD DATED 12/03/02 | 25 OUTERBRIDGE CIRCLE | | HILTON HEAD ISLAND | SC | 29926-2915 |
| MS&CO C/F FOR ERIC A CARLSON (DECD) | ERIC A CARLSON, JR (BENE) | IRA STANDARD DTD 6/10/02 | 325 NEW YORK STREET | | BRIDGEVILLE | PA | 15017-2231 |
| MS&CO C/F FRANCES LOW (DECD) | RICHARD LOW (BENE) | TRAD INHERITED IRA DATED 02/23/09 | 10607 TOLEDO AVE | | LUBBOCK | TX | 79424-7410 |
| MS&CO C/F FRANK E LAWSON (DECD) | MARION F EMMETT (BENE) | TRAD INHERITED IRA DATED 11/25/08 | 1122 CONTINENTALS WAY | | BELMONT | CA | 94002-3119 |
| MS&CO C/F FRANKLIN TECH INC | FBO BRETT RAPER | PROFIT SHARING PLAN DTD 3/01/00 | 56 HANCOCK ROAD | | FRANKIN | MA | 02038-4248 |
| MS&CO C/F FRANKLIN TECH INC | FBO LYNNEA RAPER | PROFIT SHARING PLAN 3/01/00 | 56 HANCOCK ROAD | | FRANKLIN | MA | 02038-4248 |
| MS&CO C/F FRED GROVEMAN | FBO FRED GROVEMAN | PROFIT SHARING PLAN DTD 02/06/03 | 45 LONGVIEW CT | | PARAMUS | NJ | 07652-3220 |
| MS&CO C/F FRED ROSENTHAL PHD MD INC | FBO FRED ROSENTHAL PHD MD | PROFIT SHARING PLAN DTD 10/01/79 | 1055 SPRUCE ST | | BERKELEY | CA | 94707-2627 |
| MS&CO C/F FRED STRADLEY (DECD) | FBO ANDREW STRADLEY (BENE | IRA STANDARD DATED 1/23/06 | PO BOX 1125 | | HAWKINS | TX | 75765-1125 |
| MS&CO C/F FRED STRADLEY (DECD) | FBO MARK E STRADLEY (BENE) | IRA STANDARD DATED 1/23/06 | 9111 VISTA CREEK | | DALLAS | TX | 75243-7232 |
| MS&CO C/F FREDERICK SCHROEDER(DECD) | FBO ADAM R SCHROEDER (BENE) | IRA STANDARD DATED 01/11/07 | 16854 HICKORY CREST | | BALLWIN | MO | 63011-5503 |
| MS&CO C/F GABRIELA OLARU OBGYN PC | FBO GABRIELA OLARU | PROFIT SHARING PLAN DTD 06/27/06 | 330 EAST 38TH STREET APT 56E | | NEW YORK | NY | 10016-9805 |
| MS&CO C/F GARTH LONGIN (DECD) | FBO GARTH ALAN LONGTIN (BENE) | IRA/STD DTD 7/28/82 | 922 HEDLUND COURT | | SAN JOSE | CA | 95123-2552 |
| MS&CO C/F GARY DOLPH (DECD) | BRINDA DOLPH (BENE) | TRAD INHERITED IRA DATED 03/18/08 | 288 RICHARDS | | BUDA | TX | 78610-3389 |
| MS&CO C/F GEORGE A YATES (DECD) | SALLIE A HALL (BENE) | TRAD INHERITED IRA DATED 07/22/08 | 105 FOX DR | | LANDENBERG | PA | 19350-1155 |
| MS&CO C/F GEORGE A YATES (DECD) | STEPHEN J YATES (BENE) | TRAD INHERITED IRA DATED 07/22/08 | 5201 E EMILE ZOLA AVE | | SCOTTSDALE | AZ | 85254-3613 |
| MS&CO C/F GEORGE BORNSTEIN (DECD) | ARTHUR BORNSTEIN (BENE) | TRAD INHERITED IRA DATED 04/24/08 | 34 APPLEMAN ROAD | | SOMERSET | NJ | 08873-1735 |
| MS&CO C/F GEORGE BORNSTEIN (DECD) | FERN SHEGOSKI (BENE) | TRAD INHERITED IRA DATED 04/24/08 | 34 APPLEMAN ROAD | | SOMERSET | NJ | 08873-1735 |
| MS&CO C/F GEORGE BORNSTEIN (DECD) | ROBIN DAHM (BENE) | TRAD INHERITED IRA DATED 04/04/08 | 45 TWIN PONDS DR | | SEWELL | NJ | 08080-2705 |
| MS&CO C/F GEORGE L BROWN (DECD) | ROD G BROWN (TTEE) | IRA STANDARD DATED 04/18/05 | 985 ROWE ROAD | | CAMANO ISLAND | WA | 98282-8408 |
| MS&CO C/F GEORGE WEINMAN (DECD) | FBO RUSSELL WEINMAN (BENE) | IRA STANDARD DATED 09/30/05 | 6871 AUBURN RD | | CONCORD | OH | 44077-5939 |
| MS&CO C/F GERALD BROOKS CPA | FBO GERALD BROOKS | PROFIT SHARING PLAN DTD 09/03/91 | 18 MULLARKEY DR | | WEST ORANGE | NJ | 07052-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F GERMAN VREELAND ASSOC LLP | FBO GORDON A VREELAND | PROFIT SHARING PLAN DTD 01/01/09 | 54 YOUNGS ROAD | | FRANKLIN | NJ | 07416-9711 |
| MS&CO C/F GERMAN VREELAND ASSOC LLP | FBO ROBERT DODDS | PROFIT SHARING PLAN DTD 01/01/09 | 54 YOUNGS ROAD | | MAHWAH | NJ | 07430-2840 |
| MS&CO C/F GLORIA DEAK | PROFIT SHARING PLAN DTD 08/29/85 | FBO GLORIA DEAK | 410 RIVERSIDE DRIVE #123 | | NEW YORK | NY | 10025-7986 |
| MS&CO C/F GREENHOUSE REPORTING INC | FBO ELEANOR GREENHOUSE | PROFIT SHARING PLAN DTD 08/31/06 | 200 WEST 60TH STREET APT 2A | | NEW YORK | NY | 10023-8503 |
| MS&CO C/F GWENDOLYN WEISMAN (DECD) | KATHY SUSAN CIRILLO (BENE) | TRAD INHERITED IRA DATED 05/28/08 | 3350 ADAMSVILLE AVE | | CALABASAS | CA | 91302-5847 |
| MS&CO C/F GWENDOLYN WEISMAN (DECD) | KYLE J COOPER (BENE) | TRAD INHERITED IRA DATED 05/28/08 | P O BOX 9022 | | CALABASAS | CA | 91372-9022 |
| MS&CO C/F GWENDOLYN WEISMAN (DECD) | TERRY ELLIS FOLADARE (BENE) | TRAD INHERITED IRA DATED 05/28/08 | 3616 PASEO PRIMARIO | | CALABASAS | CA | 91302-3023 |
| MS&CO C/F GWENDOLYN WEISMAN (DECD) | THOMAS MARK FOLADARE (BENE) | TRAD INHERITED IRA DATED 05/28/08 | 10291 NORWICH AVE | | CUPERTINO | CA | 95014-2445 |
| MS&CO C/F HAROLD STAHL (DECD) | FBO DARILYN STAHL-LISTORT (BENE) | IRA STANDARD DATED 02/08/07 | 4364 STAR RUBY BLVD | | BOYNTON | FL | 33436-1610 |
| MS&CO C/F HARRY L'HEUREUX (DECD) | FBO STEPHEN L'HEUREUX (BENE) | IRA STANDARD DATED 2/19/91 | 2710 LOKER AVE WEST STE 100 | | CARLSBAD | CA | 92010-6609 |
| MS&CO C/F HARVEY EHRLICH | FBO HARVEY EHRLICH | MONEY PURCHASE PLAN DTD 05/05/89 | 75 CHURCH HILL RD | | CARMEL | NY | 10512-3042 |
| MS&CO C/F HELEN CHRISTOPHER (DECD) | JAMES A CHRISTOPHER (BENE) | TRAD INHERITED IRA DATED 11/19/07 | 5765 S STATE RT 48 STE 110-230 | | MAINEVILLE | OH | 45039-8033 |
| MS&CO C/F HELEN CURIALE-HAUN (DECD) | FBO LINDA ALTIERI (BENE) | IRA STANDARD DATED 10/13/05 | 11 HYDE ROAD | | FLEMINGTON | NJ | 08822-7161 |
| MS&CO C/F HELEN D WILLIAMS (DEC'D) | FBO GLYN D MILLER (BENE) | IRA STANDARD DATED 09/05/07 | PO BOX 307 PIEDMONT | | PIEDMONT | OK | 73078-0307 |
| MS&CO C/F HELEN HUMPHREYS (DECD) | FBO PATSEY TILLERY (BENE) | IRA ROLLOVER DATED 12/13/04 | 200 SILVERADO LANE | | LONSDALE | AR | 72087-9706 |
| MS&CO C/F HELEN LEBAS (DECD) | FBO KERRY RICHARD (BENE) | IRA STANDARD DATED 01/27/05 | 915 CASCADE PARK TRL | | DELAND | FL | 32720-0996 |
| MS&CO C/F HENRY F NELSON (DECD) | CHARLOTTE NELSON (TTEE) | TRAD INHERITED IRA DATED 12/23/08 | 1540 STONEHAVEN | | CUMMING | GA | 30040-2990 |
| MS&CO C/F HENRY F NELSON (DECD) | JOHN S NELSON (TTEE) | TRAD INHERITED IRA DATED 12/23/08 | 1540 STONEHAVEN | | CUMMING | GA | 30040-2990 |
| MS&CO C/F HENRY M KUSHER (DECD) | FBO CHRISTINE R KUSHER (BENE) | IRA STD/ROLLOVER DTD 12/23/82 | 31408 RANCH ROAD | | GRAYSLAKE | IL | 60030-9767 |
| MS&CO C/F HENRY M KUSHER (DECD) | FBO MICHELLE T KUSHER (BENE) | IRA STD/ROLLOVER DTD 12/23/82 | 38603 N WAVELAND AVE | | WADSWORTH | IL | 60083-8668 |
| MS&CO C/F HIRAM WYMAN (DECD) | FBO EDNA WYMAN (BENE) | IRA/STD DTD 3/23/89 | 173 MICHAEL ROAD | | E GREENBUSH | NY | 12061-3907 |
| MS&CO C/F ILANA LUSTIG-GILLMAN | FBO ILANA LUSTIG-GILLMAN | MONEY PURCHASE PLAN DTD 06/30/87 | 46-14 197TH STREET | | FLUSHING | NY | 11358-3925 |
| MS&CO C/F INDER K BHAT MD PC | FBO INDER K BHAT MD PC | VIP PLUS PFT SHARING DTD 08/30/85 | 685 ROSSMORE COURT | | GREAT FALLS | VA | 22066-2642 |
| MS&CO C/F INFECTIOUS DISEASES CONS | FBO EUGENE L SPECK ER | VIP PLUS 401(K) PLAN DTD 08/13/02 | 2228 CHATSWORTH | | HENDERSON | NV | 89074-5309 |
| MS&CO C/F INFECTIOUS DISEASES CONS | FBO JEROME F HRUSKA ER | VIP PLUS 401(K) PLAN DTD 8/13/02 | P.O. BOX 80540 | | LAS VEGAS | NV | 89180-0540 |
| MS&CO C/F IRENE L BRUCKER (DECD) | SANDRA SCHNEIDER (BENE) | TRAD INHERITED IRA DATED 06/18/08 | 2321 KALKASKA DRIVE | | HENDERSON | NV | 89044-4515 |
| MS&CO C/F IRVING A COHN (DECD) | ROBERT COHN (BENE) | TRAD INHERITED IRA DATED 04/14/09 | 582 HAWKINS ROAD | | ORANGE | CT | 06477-3722 |
| MS&CO C/F IRVING CHARLES (DECD) | JUDTIH CHARLES (BENE) | TRAD INHERITED IRA DATED 04/22/08 | 370 E. 76TH STREET APT A1006 | | NEW YORK | NY | 10021-2549 |
| MS&CO C/F IRVING CHARLES (DECD) | RICHARD CHARLES (BENE) | TRAD INHERITED IRA DATED 04/16/08 | 248 RIDGE DRIVE | | POMPTON LAKES | NJ | 07442-1475 |
| MS&CO C/F IRVING COHN DEC'D (DECD) | DAVID COHN (BENE) | TRAD INHERITED IRA DATED 04/14/09 | 300 E 85TH STREET APT 1701 | | NEW YORK | NY | 10028-4594 |
| MS&CO C/F IRVING COHN DEC'D (DECD) | DIANE B COHN (BENE) | TRAD INHERITED IRA DATED 04/14/09 | 2023 DELANCEY PLACE | | PHILADELPHIA | PA | 19103-6509 |
| MS&CO C/F ISOBEL M. ROCKLIN (DECD) | FBO JANET R. KATZ (BENE) | IRA STANDARD DATED 11/06/06 | 4018 W. 234TH STREET | | TORRANCE | CA | 90505-3512 |
| MS&CO C/F ITRAS R DUSKIN (DECD) | MARK DUSKIN (BENE) | TRAD INHERITED IRA DATED 06/23/08 | 9841 SW 1 STREET | | PLANTATION | FL | 33324-2311 |
| MS&CO C/F ITRAS R DUSKIN (DECD) | MICHAEL DUSKIN (BENE) | TRAD INHERITED IRA DATED 06/23/08 | 2021 NE 55 STREET | | FT LAUDERDALE | FL | 33308-3152 |
| MS&CO C/F ITRAS R DUSKIN (DECD) | RICHARD DUSKIN (BENE) | TRAD INHERITED IRA DATED 06/23/08 | 2200 IMPERIAL POINT DRIVE | | FT LAUDERDALE | FL | 33308-2212 |
| MS&CO C/F JACOLYN ROBBINS (DECD) | FBO GREGORY J ROBBINS (BENE) | IRA STANDARD DATED 08/24/07 | 578 PARKSIDE DR. | | PALATINE | IL | 60067-9027 |
| MS&CO C/F JACQUELINE R CELMER (DECD | FBO PAUL JAMES CELMER (BENE) | IRA STANDARD DATED 10/21/85 | 2451 NORTH LENORE DRIVE | | TACOMA | WA | 98406-1932 |
| MS&CO C/F JAMES EDINGTON (DECD) | MARK A EDINGTON (BENE) | IRA/STD DTD 05/14/04 | 4708 ROBLAR RD | | PETALUMA | CA | 94952-9216 |
| MS&CO C/F JAMES G CARLIN VIP | FBO JAMES G CARLIN | PROFIT SHARING PLAN DTD 09/02/86 | 13730 15TH NE NBR F-103 | | SEATTLE | WA | 98125-3117 |
| MS&CO C/F JAMES MCCRERY | FBO JAMES MCCRERY | PROFIT SHARING PLAN DTD 12/28/00 | 8437 BRIAR CREEK DR | | ANNANDALE | VA | 22003-4548 |
| MS&CO C/F JAMES THOMAS (DECD) | DOROTHY THOMAS (BENE) | TRAD INHERITED IRA DATED 12/13/00 | 3391 LIBBY LANE | | YUBA CITY | CA | 95993-8737 |
| MS&CO C/F JAN REISS (DEC'D) | FBO JEANNIE REISS (BENE) | IRA STANDARD DATED 6/11/07 | 416 GLEN HOLLOW DRIVE | | YORK | SC | 29745-7665 |
| MS&CO C/F JASON BREAUX | FBO LAUREN S BERRY | COVERDELL ESA DATED 12/29/99 | 2878 SELMA LANE | | FARMERS BRANCH | TX | 75234-6345 |
| MS&CO C/F JH DOWLING | FBO JH DOWLING INCORPORATED | VIP PLUS PFT SHARING DTD 08/19/02 | PO BOX 308 | | TALLAHASSEE | FL | 32302-0308 |
| MS&CO C/F JOAN H CONTI (DECD) | FREDERICK J CONTI (BENE) | TRAD INHERITED IRA DATED 03/02/09 | 737 SEMINARY STREET | | PENNSBURG | PA | 18073-1566 |
| MS&CO C/F JOAN H CONTI (DECD) | JOAN MARIE CONTI (BENE) | TRAD INHERITED IRA DATED 03/02/09 | 2312 JENKINTOWN ROAD | | GLENSIDE | PA | 19038-4317 |
| MS&CO C/F JOAN M FEIGENBAUM (DECD) | ELYSA FEIGENBAUM (BENE) | TRAD INHERITED IRA DATED 10/09/08 | 14 GEORGE ROAD | | NEW PROVIDENCE | NJ | 07974-1848 |
| MS&CO C/F JOAN M FEIGENBAUM (DECD) | ROBIN STRAUSS (BENE) | TRAD INHERITED IRA DATED 10/09/08 | 1 GEANNE WAY | | MARLBORO | NJ | 07746-1205 |
| MS&CO C/F JOANN L CERAVOLO (DECD) | JOSEPH FRANCIS CERAVOLO (BENE) | TRAD INHERITED IRA DATED 02/05/09 | PO BOX 203 | | HAMPTON BAYS | NY | 11946-0105 |
| MS&CO C/F JOANN L CERAVOLO (DECD) | MICHAEL M CERAVOLO (BENE) | TRAD INHERITED IRA DATED 02/05/09 | PO BOX 203 | | HAMPTON BAYS | NY | 11946-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F JOANNE BRAND (DEC'D) | FBO MARY A STOTTS (BENE) | IRA STANDARD DATED 04/26/07 | | | VALLEY STREAM | NY | 11581-2908 |
| MS&CO C/F JOEL M PASHCOW | FBO JOEL M PASHCOW | MONEY PURCHASE PLAN DTD 12/28/94 | 261 VIA BELLARIA | | PALM BEACH | FL | 33480-4903 |
| MS&CO C/F JOHN | FBO JOHN J SULLIVAN | PROFIT SHARING PLAN DTD 10/13/83 | 19 FRANKLIN STREET | | WILLISTON PARK | NY | 11596-1123 |
| MS&CO C/F JOHN A ZIZZA & ASSOCIATES | FBO LORETTA H FERMANO | PROFIT SHARING PLAN DTD 01/22/93 | 101 LEWIS O'GRAY DRIVE | | SAUGUS | MA | 01906-4401 |
| MS&CO C/F JOHN C MIDGLEY | FBO JOHN C MIDGLEY MD | PROFIT SHARING PLAN DTD 03/02/84 | 700 TILGHMAN DRIVE #724 | | DUNN | NC | 28334-5519 |
| MS&CO C/F JOHN D OBRIEN (DECEASED) | FBO JUDITH MARGARET FAULKNER(BENE) | IRA ROLLOVER DATED 08/19/86 | 18 WEST WHISTLER BEND CIRCLE | | THE WOODLANDS | TX | 77384-5061 |
| MS&CO C/F JOHN D OBRIEN (DECEASED) | FBO NANCY IRENE OBRIEN(BENEFICIARY) | IRA ROLLOVER DATED 08/19/86 | 619 SUNSET CIRCLE | | CRANBERRY TWP | PA | 16066-6705 |
| MS&CO C/F JOHN F NOONAN (DECD) | FBO CAROL J DARBY (BENE) | IRA STANDARD DATED 11/06/07 | 8062 EVESBOROUGH DR | | CLAY | NY | 13041-9178 |
| MS&CO C/F JOHN F NOONAN (DECD) | FBO VALERIE A KOTLARZ (BENE) | IRA STANDARD DATED 11/30/07 | 111 CORNELL AVE | | SYRACUSE | NY | 13207-2108 |
| MS&CO C/F JOHN GUTKNECHT (DECD) | FBO JOANNA LAVALLEE (BENE) | IRA STANDARD DATED 9/12/06 | 1478 WILLOW LEAF DR | | HEMET | CA | 92545-8154 |
| MS&CO C/F JOHN H MIYAGAWA(DECD) | FBO BRYAN H MIYAGAWA (BENE) | ROTH IRA DATED 08/11/2003 | 3539 21ST STREET | | WYANDOTTE | MI | 48192-6303 |
| MS&CO C/F JOHN J BOWER (DECD) | FBO PETER R BOWER (BENE) | IRA STANDARD DATED 08/20/07 | 1284 RIDGE RD | | LAUREL HOLLOW | NY | 11791-9670 |
| MS&CO C/F JOHN J NIGRO | FBO JOHN J NIGRO | VIP PLUS PFT SHARING DTD 11/30/07 | 1970 PICKERING TRAIL | | LANCASTER | PA | 17601-4972 |
| MS&CO C/F JOHN M MCCARTHY (DECD) | DENISE M MCCARTHY (BENE) | TRAD INHERITED IRA DATED 03/09/09 | 612 CHELTENA AVE | | JENKINTOWN | PA | 19046-2244 |
| MS&CO C/F JOHN M WOLFE (DECD) | FBO STEPHEN R WOLFE (BENE) | IRA ROLLOVER DATED 9/9/85 | 2301 EAST ST | | GOLDEN | CO | 80401-2462 |
| MS&CO C/F JOHN REGIS (DECD) | FBO SUE ANNE REGIS (BENE) | IRA STANDARD DATED 11/01/07 | 2075 MAGOG RD | | MACEDON | NY | 14502-9705 |
| MS&CO C/F JOHN RUSSELL (DECD) | FBO ROBERT A RUSSELL (BENE) | IRA STANDARD DATED 04/06/2004 | 1040 STATE STREET | | CONNEAUT LAKE | PA | 16316-7318 |
| MS&CO C/F JOHN SPENCER GRIFFITH(DEC | FBO DAVID M GRIFFITH (BENE) | IRA STANDARD DATED 12/12/06 | 10450 LAVENDER CT | | RANCHO CUCAMONGA | CA | 91737-3017 |
| MS&CO C/F JOHN SPENCER GRIFFITH(DEC | FBO JOHN STEPHEN GRIFFITH (BENE) | IRA STANDARD DATED 12/12/06 | 11285 BROWNSTONE DRIVE | | PARKER | CO | 80138-8038 |
| MS&CO C/F JOHN T HOFMANN (DECD) | JOHN HOFMANN (BENE) | TRAD INHERITED IRA DATED 06/02/08 | 26 DORO PLACE | | RUMFORD | RI | 02916-1914 |
| MS&CO C/F JOHN T HOFMANN (DECD) | RICHARD W HOFMANN (BENE) | TRAD INHERITED IRA DATED 06/02/08 | 567 MANOR ROAD | | WYNNEWOOD | PA | 19096-1024 |
| MS&CO C/F JOHN T HOFMANN (DECD) | SUSAN MARKS (BENE) | TRAD INHERITED IRA DATED 05/30/08 | 22 STONEHENGE ROAD | | ROCKVILLE CENTRE | NY | 11570-1846 |
| MS&CO C/F JOHN W HOFFER | FBO JOHN W HOFFER | PROFIT SHARING DTD 1/4/84 | 10 OAK RIDGE AVE | | DANBURY | CT | 06810-6316 |
| MS&CO C/F JOHN WILLIAM FINK (DECD) | NANCY STRIPLING (BENE) | TRAD INHERITED IRA DATED 05/08/09 | 32327 SPINNAKER RUN | | MAGNOLIA | TX | 77354-2693 |
| MS&CO C/F JONATHAN FEINBERG | FBO JONATHAN FEINBERG | PROFIT SHARING PLAN DTD 12/09/87 | 50 LAUREL HILL COURT | | SAN MATEO | CA | 94402-3808 |
| MS&CO C/F JOSEPH CRUDO (DECD) | JOSEPH J CRUDO JR. (BENE) | TRAD INHERITED IRA DATED 02/19/09 | 643 FOREST GROVE ROAD | | VINELAND | NJ | 08360-8739 |
| MS&CO C/F JOSEPH PENNINGTON (DECD) | FBO VELMA M PENNINGTON (BENE) | IRA STANDARD DATED 09/15/05 | 15 PENARTH DRIVE | | WILMINGTON | DE | 19803-2011 |
| MS&CO C/F JOSEPH PLAGER (DECD) | CRAIG PLAGER (BENE) | TRAD INHERITED IRA DATED 10/21/08 | 6113 DAYTON CIRCLE | | LAS VEGAS | NV | 89107-2598 |
| MS&CO C/F JOSEPHINE CATRAMBONE DEC' | RICHARD CATRAMBONE (BENE) | TRAD INHERITED IRA DATED 01/15/08 | 5524 HAVEN AVE. APT 1 | | OCEAN CITY | NJ | 08226-1268 |
| MS&CO C/F JOYCE JACKSON (DECEASED) | FBO JERRY HULETT (BENEFICIARY) | IRA/STD DATED 02/18/98 | 5405 WEST MAIN | | NEWPORT | AR | 72112-9131 |
| MS&CO C/F JOYCE JACKSON DECEASED | LAURA JACKSON MARIS BENEFICIARY | IRA STANDARD 10/23/07 | 1900 MALCOLM AVE | | NEWPORT | AR | 72112-3628 |
| MS&CO C/F JOYCE MORGAN (DECD) | THERESA M HEINTSCHEL (RBENE) | TRAD INHERITED IRA DATED 04/11/08 | 640 WINDMILL WAY | | VIDOR | TX | 77662-7614 |
| MS&CO C/F JUDITH A TRAVIS (DECD) | FBO SCOTT H TRAVIS (BENE) | IRA STANDARD DATED 08/10/06 | 1807 DORCHESTER PLACE | | NICHOLS HILLS | OK | 73120-4709 |
| MS&CO C/F JULIUS SPECTOR (DECD) | AUDREY SPECTOR (BENE) | TRAD INHERITED IRA DATED 05/14/08 | 9 DEVONSHIRE RD | | LIVINGSTON | NJ | 07039-6203 |
| MS&CO C/F KATHRYN M SANDERS (DECD) | ROBERT J SANDERS (BENE) | TRAD INHERITED IRA DATED 03/25/09 | 5327 SEGARI WAY | | WINDERMERE | FL | 34786-3140 |
| MS&CO C/F KEITH P CARVELL (DECD) | FBO MATTHEW DAVID CARVELL (BENEF) | IRA STD R/O DTD 2/12/1993 | 5800 NW 54 CIRCLE | | CORAL SPRING | FL | 33067-3522 |
| MS&CO C/F KEVIN M FITZGERALD | FBO KEVIN M FITZGERALD | MONEY PURCHASE PLAN DTD 12/23/99 | 10635 SHADY DR | | BERLIN | MD | 21811-2261 |
| MS&CO C/F KEVIN M FITZGERALD | FBO KEVIN M FITZGERALD | PROFIT SHARING PLAN DTD 04/05/00 | 10635 SHADY DR | | BERLIN | MD | 21811-2261 |
| MS&CO C/F KIRBY J CAMPBELL | FBO KIRBY J CAMPBELL | MONEY PURCHASE PLAN DTD 12/30/92 | 129 BLACKTHORN DRIVE | | BUTLER | PA | 16002-3915 |
| MS&CO C/F KLARA A POLLERMAN (DECD) | FBO AKOS P POLLERMAN (BENE) | IRA STANDARD DATED 03/29/06 | 22076 PALMS WAY #203 | | BOCA RATON | FL | 33433-8032 |
| MS&CO C/F L LEWANDOWSKI (DECD) | FBO RICHARD LEWANDOWSKI (BENE) | IRA ROLLOVER DTD 07/2/92 | 320 PINEWOOD DRIVE | | SAN RAFAEL | CA | 94903-1330 |
| MS&CO C/F LAWRENCE E MELTON (DECD) | KAREN A ADAMS (BENE) | TRAD INHERITED IRA DATED 08/05/02 | 1601 KINGS WAY | | VISTA | CA | 92084-3641 |
| MS&CO C/F LEGENDS AND LOGOS | FBO LINDA YENERALL | VIP PLUS 401(K) PLAN DTD 12/27/02 | 107 EDGAR LANE | | VENETIA | PA | 15367-1018 |
| MS&CO C/F LEONARD A SHERR (DECD) | JESSICA DOBRIN (BENE) | TRAD INHERITED IRA DATED 10/02/08 | 10299 SUNSTREAM LANE | | BOCA RATON | FL | 33428-4230 |
| MS&CO C/F LEONARD SHERR (DECD) | GRAHAM SHERR (BENE) | TRAD INHERITED IRA DATED 09/18/08 | 1758 LAS LUNAS ST | | PASADENA | CA | 91106-1305 |
| MS&CO C/F LIBYA CLANCY | FBO LIBYA CLANCY | PROFIT SHARING PLAN DTD 09/24/99 | 81 LEONARD STREET | | NEW YORK | NY | 10013-3436 |
| MS&CO C/F LINDA | FBO LINDA B SHERR | PROFIT SHARING PLAN DTD 02/27/92 | 1100 BEN FRANKLIN DRIVE APT 202 | | SARASOTA | FL | 34236-2233 |
| MS&CO C/F LORRAINE H KAUFMANN (DECD | CAROLYN K MENA (BENE) | TRAD INHERITED IRA DATED 02/28/08 | 9306 NW 2 STREET | | CORAL SPRINGS | FL | 33071-7302 |
| MS&CO C/F LORRAINE H KAUFMANN (DECD | JEANNINE C BALBIER (BENE) | TRAD INHERITED IRA DATED 02/28/08 | 8001 E COUNTRY CLUB BLVD | | BOCA RATON | FL | 33487-1509 |
| MS&CO C/F LOUISE SCOTT (DECD) | FBO WAYNE R SCOTT JR (BENE) | IRA STANDARD DATED 06/09/05 | 2605 SUNVALE COURT | | CAPE CORAL | FL | 33991-3047 |
| MS&CO C/F LUCILLE SMITHSON(DECD) | FBO JAMES M SMITHSON (BENE) | IRA STANDARD, DTD 06/24/02 | 1013 GOLF ESTATES DRIVE | | WOODSTOCK | GA | 30189-6750 |
| MS&CO C/F LUCY ANNETTE TATE (DECD) | CAROLYN ANNETTE MAGNUS (BENE) | TRAD INHERITED IRA DATED 02/02/09 | 4221 SIERRA LN | | STILLWATER | OK | 74074-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F LYN ALAN INC | FBO RONALD GROSSO | PROFIT SHARING PLAN DTD 04/09/85 | 4 BREAKNECK RD | | WESTPORT | CT | 06880-1608 |
| MS&CO C/F M BURKY & ASSOC INC | FBO MICHAEL D BURKY | PROFIT SHARING PLAN DTD 07/30/02 | 4521 EDGEMERE TRACE NE | | MARIETTA | GA | 30062-5779 |
| MS&CO C/F MAJORIE A HENRICH (DECD) | FBO MARY A HENRICH SNYDER (BENE) | IRA ROLLOVER DATED 04/11/90 | 324 GLEAVES ROAD | | SPRINGFIELD | PA | 19064-2102 |
| MS&CO C/F MARCELLO LATONA (DECD) | JOHN LATONA (BENE) | TRAD INHERITED IRA DATED 10/20/08 | 2173 CENTRAL DRIVE NORTH | | EAST MEADOW | NY | 11554-5117 |
| MS&CO C/F MARGUERITE CUSANO (DECD) | FBO ROSEANN CUSANO-PAOLINO (BENE) | IRA STANDARD DATED 03/21/07 | 53 STRATHMORE ROAD | | WEST HAVEN | CT | 06516-5631 |
| MS&CO C/F MARILYN SINDLER (DECD) | FBO TRISHA SINDLER FUCHS (BENE) | IRA STANDARD DATED 01/04/06 | 860 W 43RD COURT | | MIAMI BEACH | FL | 33140-2923 |
| MS&CO C/F MARILYN SMALL (DECD) | FBO PATRICIA L SEARING (BENE) | IRA STD ROLLOVER DTD 08/19/99 | 4015 KINGSTON CT | | JACKSON | MI | 49203-5495 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | GREGORY V PRIVITELLI (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 3540 LOWRY ROAD | | LOS ANGELES | CA | 90027-1434 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | JOHN R PRIVITELLI (BENE) | TRAD INHERITED IRA DATED 06/04/08 | 16576 PARK LANE DRIVE | | LOS ANGELES | CA | 90049-1149 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | JOSEPH G PRIVITELLI JR. (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 13014 WOODBRIDGE STREET | | STUDIO CITY | CA | 91604-1430 |
| MS&CO C/F MARINA PRIVITELLI (DECD) | MARIE E MOTTER (BENE) | TRAD INHERITED IRA DATED 06/06/08 | 4232 VANALDEN AVENUE | | TARZANA | CA | 91356-5518 |
| MS&CO C/F MARJORIE A HENRICH (DECD) | FBO HELEN M.MCNULTY (BENE) | IRA ROLLOVER DATED 04/11/90 | 2810 SOUTHPOINTE LN. | | TAMPA | FL | 33611-5312 |
| MS&CO C/F MARJORIE A HENRICH (DECD) | FBO MARJORIE H THOMPSON (BENE) | IRA ROLLOVER DATED 04/11/90 | 1 BONNIE LANE | | MEDIA | PA | 19063-5606 |
| MS&CO C/F MARK HARRIS | FBO MARK HARRIS | PROFIT SHARING PLAN DTD 03/14/01 | 24 ROLLING RIDGE ROAD | | RANDOLPH | NJ | 07869-4531 |
| MS&CO C/F MARK PETITTE | FBO MARK PETITTE | VIP PLUS 401(K) PLAN DTD 12/27/02 | 4475 CANTY HILL RD | | TULLY | NY | 13159-3062 |
| MS&CO C/F MARK SZLACHCIC | FBO RYAN C SZLACHCIC | COVERDELL ESA DATED 04/22/02 | 2539 CEDAR LAKE DR | | JENISON | MI | 49428-9238 |
| MS&CO C/F MARK VILLERE | FBO MADISON E VILLERE | COVERDELL ESA DATED 09/28/00 | 1107 VETERANS BLVD | | METAIRIE | LA | 70005 |
| MS&CO C/F MARTIN FALK (DECD) | GREGORY FALK (BENE) | TRAD INHERITED IRA DATED 09/14/08 | 176 JUDSON AVE | | DOBBS FERRY | NY | 10522-3028 |
| MS&CO C/F MARTIN MARKMAN (DECD) | DAVID J MARKMAN (BENE) | IRA STANDARD DTD 03/10/04 | 812 MEREDITH DRIVE | | MEDIA | PA | 19063-1714 |
| MS&CO C/F MARVIN WEINER (DECD) | SHARON KUTA (BENE) | TRAD INHERITED IRA DATED 09/13/07 | 2 DANFORTH LANE | | WEST HARTFORD | CT | 06110-2431 |
| MS&CO C/F MARVINE HOGSETT (DECD) | FBO CARMAN HAMILTON (BENE) | IRA STANDARD DATED 11/13/07 | 245 CR 332 | | ABILENE | TX | 79606-7117 |
| MS&CO C/F MAUREEN COUPLAND | FBO BRYAN J WEGMAN | COVERDELL ESA DATED 07/23/98 | 868 FRIAR TUCK LN | | WEBSTER | NY | 14580-2561 |
| MS&CO C/F MAUREEN COUPLAND | FBO TAYLOR M WEGMAN | COVERDELL ESA DATED 07/23/98 | 868 FRIAR TUCK LN | | WEBSTER | NY | 14580-2561 |
| MS&CO C/F MELCHER ENTERPRISES INC | FBO MELCHER ENTERPRISES (POOLED ACC | VIP PLUS PFT SHARING DTD 11/01/00 | 1315 NORTH DAVIS FARMS RD | | DAVIS | CA | 95616-5730 |
| MS&CO C/F MELVIN FEINSTEIN(DECD) | FBO A FEINSTEIN (BENE) | IRA STANDARD DATED 4/26/07 | 4740 S OCEAN BLVD APT 1102 | | HIGHLAND BCH | FL | 33487-5357 |
| MS&CO C/F MELVYN HONIG | PROFIT SHARING PLAN DTD 12/23/85 | FBO MELVYN HONIG | 4338 REDWOOD UNIT B211 | | MARINA DEL REY | CA | 90292-6479 |
| MS&CO C/F MEREDITH EPPERSON (DECD) | RONALD J EPPERSON (BENE) | TRAD INHERITED IRA DATED 01/29/08 | 8750 S LAKESHORE DR. | | CHELAN | WA | 98816-1126 |
| MS&CO C/F MERRILL ROUNDY (DECD) | DENNIS MERRILL ROUNDY (BENE) | TRAD INHERITED IRA DATED 04/28/09 | 7665 PORCELAIN TILE CT | | ODENTON | MD | 21113-3897 |
| MS&CO C/F MERRILL ROUNDY (DECD) | LESLIE GAYLE ROUNDY (BENE) | TRAD INHERITED IRA DATED 04/28/09 | 217 TAMARISK ST | | REDLANDS | CA | 92373-4522 |
| MS&CO C/F MERRILL ROUNDY (DECD) | PAMELA GAYE ROUNDY (BENE) | TRAD INHERITED IRA DATED 04/28/09 | 2434 N 22ND AVE | | PHOENIX | AZ | 85009-1927 |
| MS&CO C/F MERRILL ROUNDY (DECD) | PAULA K ROUNDY (BENE) | TRAD INHERITED IRA DATED 04/28/09 | 16606 RAMADA DR | | VICTORVILLE | CA | 92395-3944 |
| MS&CO C/F MICHAEL C PORTERFIELD | FBO MICHAEL C PORTERFIELD | PROFIT SHARING PLAN DTD 10/19/07 | 7260 CASCADE ROAD | | CONCORD TOWNSHP | OH | 44077-9403 |
| MS&CO C/F MICHAEL D ROSENBERG | FBO MICHAEL D ROSENBERG | VIP PLUS 401(K) PLAN DTD 12/19/03 | PO BOX 99 | | DELMAR | NY | 12054-0099 |
| MS&CO C/F MICHAEL E SIMON | FBO MICHAEL E SIMON | PROFIT SHARING PLAN DTD 08/08/92 | 3212 CHICHESTER LANE | | FAIRFAX | VA | 22031-2734 |
| MS&CO C/F MICHAEL H WIDENER | FBO MICHAEL H WIDENER | VIP PLUS 401(K) PLAN DTD 12/30/04 | 1487 HICKORY SHADOW DRIVE | | MORRISTOWN | TN | 37814-1507 |
| MS&CO C/F MICRO MASTER CORP | FBO WALTER ROSENZWEIG | PROFIT SHARING DTD 6/25/85 | 25 BRANWOOD COURT | | DIX HILLS | NY | 11746-5708 |
| MS&CO C/F MITCHELL BRISSO DELANE | FBO PAUL A BRISSO | VIP PLUS PFT SHARING DTD 10/04/91 | PO DRAWER 1008 | | EUREKA | CA | 95502-1008 |
| MS&CO C/F MITTENTHAL | FBO JOSEPH ROUSKE | VIP PLUS MONEY PRCH PL DTD 12/29/95 | 15157 65TH AVE NE | | KENMORE | WA | 98028-4378 |
| MS&CO C/F MITTENTHAL | FBO JOSEPH ROUSKE | VIP PLUS PFT SHARING DTD 12/29/95 | 15157 65TH AVE NE | | KENMORE | WA | 98028-4378 |
| MS&CO C/F MURAL MAKERS INC | FBO WILLIAM A ANDERSON | PROFIT SHARING PLAN DTD 12/30/98 | 2040 GARDI ST | | BRADBURY | CA | 91008-1200 |
| MS&CO C/F MURIEL PROSSER (DECD) | FBO ILEEN HOLYOAKE (BENE) | IRA STANDARD DATED 9/28/06 | 5338 E LEE | | TUCSON | AZ | 85712-4129 |
| MS&CO C/F MYRNA J SCHREINER (DECD) | SAMUEL HALE (BENE) | TRAD INHERITED IRA DATED 01/17/08 | 3950 WEST 226TH STREET APT 68 | | TORRENCE | CA | 90505-2357 |
| MS&CO C/F NAIDA B SHAPIRO (DECD) | FBO FRANCES HARRISON (BENE) | IRA STANDARD DATED 11/08/07 | 1049 WYNDEMERE CIR | | LONGMONT | CO | 80504-2321 |
| MS&CO C/F NAIDA B SHAPIRO (DECD) | FBO JENNIFER CONOVER (BENE) | IRA STANDARD DATED 11/08/07 | 2218 DEL MAR ROAD - #1 | | MONTROSE | CA | 91020-1526 |
| MS&CO C/F NAIDA B SHAPIRO (DECD) | FBO NANCY SOLERO (BENE) | IRA STANDARD DATED 11/08/07 | 700 WEST 20TH STREET | | WILMINGTON | DE | 19802-3813 |
| MS&CO C/F NANCY CLARKE (DECD) | TRACY CLARKE (BENE) | TRAD INHERITED IRA DATED 03/23/09 | 23702 N BRUELLA RD | | ACAMPO | CA | 95220-9374 |
| MS&CO C/F NANCY MARYCHUK (DECEASED) | FBO FRANK L MICHELL (BENEFICIARY) | IRA STANDARD DATED 07/31/06 | 970 HARBOR VIEW DR | | WESTERVILLE | OH | 43081-2712 |
| MS&CO C/F NANCY TRAMMELL (DECD) | DALE TRAMMELL (BENE) | TRAD INHERITED IRA DATED 12/09/08 | 2871 BOHEMIA AVE | | OROVILLE | CA | 95966-9008 |
| MS&CO C/F NANCY TRAMMELL (DECD) | STEPHEN TRAMMELL (BENE) | TRAD INHERITED IRA DATED 12/09/08 | P.O. BOX 2934 | | BLUE JAY | CA | 92317-2934 |
| MS&CO C/F NAOMI SMITH (DECD) | FBO PATRICIA N KNIGHT (BENE) | IRA STANDARD DATED 08/17/05 | 1135 QUAIL HOLLOW | | SHAWNEE | OK | 74804-4170 |
| MS&CO C/F NORA EVELYN WALLIS (DECD) | DEBRA LYNN CARROLL (BENE) | TRAD INHERITED IRA DATED 03/17/09 | 14652 NW SETHRICH LANE | | PORTLAND | OR | 97229-2355 |
| MS&CO C/F NORMAN E LIPPMAN (DECD) | JOANNE L LEIBOVITZ (BENE) | TRAD INHERITED IRA DATED 01/15/09 | 1020 GENTER STREET PENTHOUSE | | LA JOLLA | CA | 92037-5542 |
| MS&CO C/F NORMAN E LIPPMAN (DECD) | JONATHAN K LIPPMAN (BENE) | TRAD INHERITED IRA DATED 04/14/09 | 19 RUE DE GLACIS DE RIVE | GENEVA 1207 SWITZERLAND | | | |
| MS&CO C/F NORMAN ZARICK (DECD) | FBO PHYLLIS Z ELDRIDGE (BENE) | IRA STANDARD DATED 05/11/07 | 50 SOUTH SCHOOL ST UNIT 6 | | PORTSMOUTH | NH | 03801-5258 |
| MS&CO C/F NORTHEASTERN RESOURCES | FBO JAMES T ZOCCOLA | MONEY PURCHASE PLAN DTD 10/24/88 | 302 NEW HANCOCK STREET | | WILKES BARRE | PA | 18702-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F NUTTALL ENGINEERINGINC | FBO JERRY NUTTALL | PROFIT SHARING PLAN DTD 06/01/85 | 988 SOUTH MOUNTAIN VIEW DRIVE | | MIDVALE | UT | 84047-2156 |
| MS&CO C/F OCV | FBO POOLED ACCOUNT | VIP PLUS PFT SHARING DTD 10/20/94 | 311 COURTHOUSE ROAD | | PRINCETON | WV | 24740-2421 |
| MS&CO C/F P MCCAFFERTY (DECEASED) | FBO E MCCAFFERTY (BENEFICIARY) | IRA STD ROLLOVER DTD 3-21-85 | 9423 FONTAINBLEAU BLVD BLD #37 #104 | | MIAMI | FL | 33172-7508 |
| MS&CO C/F PATRICIA DUDDY (DECD) | GREGORY DUDDY (BENE) | TRAD INHERITED IRA DATED 01/28/08 | 300 S BICYCLE PATH | | FARMINGVILLE | NY | 11738-2102 |
| MS&CO C/F PATRICIA DUDDY (DECD) | LAURA CORKERY (BENE) | TRAD INHERITED IRA DATED 01/25/08 | 9512 MIRANDA DRIVE | | RALEIGH | NC | 27617-7668 |
| MS&CO C/F PAUL E MILLER (DECD) | JEANNE TARAZEVITS (BENE) | IRA STD/ROLLOVER DTD 1/15/03 | 263 23RD STREET | | COSTA MESA | CA | 92627-1809 |
| MS&CO C/F PAULSHOCK ENTERPRISES | FBO CRAIG PAULSHOCK FIXED ACCOUNT | VIP PLUS 401(K) PLAN DTD 12/10/01 | 611 FRONT ST | | CELEBRATION | FL | 34747-4676 |
| MS&CO C/F PC PHOTONICS CORP | FBO DOROTHY CHEO | PROFIT SHARING PLAN DTD 12/30/03 | 17 COMPASS COURT | | NIANTIC | CT | 06357-1645 |
| MS&CO C/F PERRY STIEGLITZ | FBO PERRY STIEGLITZ | MONEY PURCHASE PLAN DTD 08/19/91 | 3790 OAKS CLUBHOUSE DRIVE | | POMPANO BEACH | FL | 33069 |
| MS&CO C/F PERRY W FOGG (DECD) | FBO CHRISTOPHER FOGG (BENE) | IRA STANDARD DATED 05/02/2005 | PO BOX 418 | | EAST SANDWICH | MA | 02537-0418 |
| MS&CO C/F PERRY W FOGG (DECD) | FBO MATTHEW T FOGG (BENE) | IRA STANDARD DATED 05/02/2005 | PO BOX 418 | | EAST SANDWICH | MA | 02537-0418 |
| MS&CO C/F PERRY W FOGG (DECD) | FBO THOMAS R FOGG (BENE) | IRA STANDARD DATED 05/02/2005 | PO BOX 418 | | EAST SANDWICH | MA | 02537-0418 |
| MS&CO C/F PHILIP FEIGER (DECD) | FBO ALAN D FEIGER (BENE) | IRA STANDARD DATED 2/28/01 | 395 FRANKLIN STREET | | DENVER | CO | 80218-4006 |
| MS&CO C/F PHILIP VINICUR (DECD) | FBO DALE VINICUR (BENE) | IRA STANDARD DATED 12/26/06 | 206 OCALA DRIVE | | NASHVILLE | TN | 37211-6127 |
| MS&CO C/F PHILIP VINICUR (DECD) | FBO SAMUEL E VINICUR (BENE) | IRA STANDARD DATED 01/03/07 | 165 MOHAWK ST | | TAVERNIER | FL | 33070-2114 |
| MS&CO C/F PHILLIP KOSTANTAS R/I | FBO NICHOLAS J KOSTANTAS | COVERDELL ESA DATED 05/31/07 | 63 MAGNOLIA AVE | | MONTVALE | NJ | 07645-1325 |
| MS&CO C/F PHYLLIS A WILSON (DECD) | JOHN S WILSON (BENE) | TRAD INHERITED IRA DATED 03/19/09 | 17509 LAURELBROOK COURT | | CERRITOS | CA | 90703-8838 |
| MS&CO C/F PHYLLIS A WILSON (DECD) | KAREN STEPANIAN (BENE) | TRAD INHERITED IRA DATED 03/19/09 | 7873 BUENA VISTA DRIVE | | RANCHO CUCAMONGA | CA | 91730-1812 |
| MS&CO C/F PHYLLIS A WILSON (DECD) | LAURIE FATLAND (BENE) | TRAD INHERITED IRA DATED 03/19/09 | 13025 NORTHSTAR DR. | | FLAGSTAFF | AZ | 86004-5461 |
| MS&CO C/F PRAKASH P PHOTOGRAPHY | FBO PRAKASH PATEL | MONEY PURCHASE PLAN DTD 09/22/97 | 1921 PARK ROAD N W | | WASHINGTON | DC | 20010-1020 |
| MS&CO C/F PRAKASH P PHOTOGRAPHY | FBO PRAKASH PATEL | PROFIT SHARING PLAN DTD 09/22/97 | 1921 PARK ROAD N W | | WASHINGTON | DC | 20010-1020 |
| MS&CO C/F PRESTON TUCKER (DEC'D) | FBO SHIRLEY TUCKER (BENE) | IRA STANDARD DTD 11/6/03 | PO BOX 5806 | | SCOTTSDALE | AZ | 85261-5806 |
| MS&CO C/F QUEEN BIEL FISETTE PC | FBO RICHARD BIEL | VIP PLUS 401(K) PLAN DTD 07/25/94 | 4849 GREENVILLE AVE STE 1515 | | DALLAS | TX | 75206-4192 |
| MS&CO C/F R BOETEL DEC'D (DECD) | MARK R BOETEL (BENE) | TRAD INHERITED IRA DATED 05/08/09 | 511 S 158TH AVE CIR | | OMAHA | NE | 68118-4110 |
| MS&CO C/F R BRANT SNYDER (DECD) | MARK E SNYDER (BENE) | TRAD INHERITED IRA DATED 03/26/08 | 1316 13TH TERRACE | | PALM BEACH GARDENS | FL | 33418-3687 |
| MS&CO C/F R W SPRACKLEN CIVIL ENG | FBO ROBERT W SPRACKLEN | MONEY PURCHASE PLAN DTD 8/20/84 | 2236 BEVERLY BLVD | | LOS ANGELES | CA | 90057-2208 |
| MS&CO C/F RADU BURUIANA | FBO RADU BURUIANA | PROFIT SHARING PLAN DTD 05/04/05 | 330 E 38TH ST APT 35 A | | NEW YORK | NY | 10016-2759 |
| MS&CO C/F RANDY L RICHARDS (DECD) | FBO SUSAN L RICHARDS (BENE) | IRA STANDARD DATED 02/17/06 | PO BOX 304 | | EMERSON | NE | 68733-0304 |
| MS&CO C/F RAYMOND J STEENBERG (DECD | FBO JOHN C STEENBERG (BENE) | IRA STANDARD DATED 10/07/05 | 1028 ST JOHN | | LINCOLN PARK | MI | 48146-4237 |
| MS&CO C/F REVA M LEADER (DECD) | SANDRA L BELFER (BENE) | TRAD INHERITED IRA DATED 02/02/09 | 3 PADDINGTON CT | | HOCKESSIN | DE | 19707-8603 |
| MS&CO C/F RICHARD | FBO RICHARD CAPPALLI TTEE | PROFIT SHARING PLAN DTD 07/20/95 | 23436 VALDERAMA LANE | | SORRENTO | FL | 32776-6936 |
| MS&CO C/F RICHARD GRAVES | FBO COLIN M GRAVES | COVERDELL ESA DATED 10/23/98 | 100 LAURENS WAY | | QUEEN ANN | MD | 21657-1831 |
| MS&CO C/F RICHARD J LIVINGSTON | FBO RICHARD J LIVINGSTON | PROFIT SHARING PLAN DTD 08/23/88 | 4 HARRIMANS KEEP | | IRVINGTON | NY | 10533-1922 |
| MS&CO C/F RICHARD KENNEDY DDS #2 | FBO RICHARD L KENNEDY | PROFIT SHARING PLAN DTD 07/27/99 | 10 ROBBIE ROAD | | CORTLANDT MANOR | NY | 10567-6739 |
| MS&CO C/F RICHARD NERI (DECD) | DOLORES NERI (BENE) | TRAD INHERITED IRA DATED 11/05/08 | 11 MEADOW LANE | | HICKSVILLE | NY | 11801-5307 |
| MS&CO C/F RICHARD STANLEY | FBO RICHARD B STANLEY | VIP PLUS PFT SHARING DTD 05/19/09 | 7527 LINLEY LANE | | WEST HILLS | CA | 91304-5223 |
| MS&CO C/F RICHARD W SIEGRIST (DECD) | RICHARD A SIEGRIST (BENE) | TRAD INHERITED IRA DATED 03/26/08 | 5241 FOREST EDGE CT | | SANFORD | FL | 32771-7161 |
| MS&CO C/F RIENZO CONSTRUCTION | FBO RIENZO CONSTRUCTION | VIP PLUS MONEY PRCH PL DTD 11/03/08 | PO BOX 4568 | | BERKELEY | CA | 94704-0568 |
| MS&CO C/F RITA KOWALSKI (DECD) | FBO MICHAEL J KLEINHENZ (BENE) | IRA STANDARD DATED 11/30/06 | 38 ROBIN LANE | | MONROE | CT | 06468-3007 |
| MS&CO C/F ROBERT A KURTIS MD PA | FBO ROBERT A KURTIS | VIP PLUS MONEY PRCH PL DTD 01/07/00 | 2168 VIOLA DRIVE | | CLEARWATER | FL | 33764-3739 |
| MS&CO C/F ROBERT BROWN | FBO TAYLOR BROWN | COVERDELL ESA DATED 05/09/02 | 93 FOLEYS GRADE | | LOWELL | MI | 49331-9133 |
| MS&CO C/F ROBERT E ADAMS (DECD) | NORMAN ADAMS (EXEC) | TRAD INHERITED IRA DATED 06/18/08 | 308 36TH AVE NW | | HICKORY | NC | 28601-1056 |
| MS&CO C/F ROBERT E. WHITE (DECD) | SUSAN WHITE (BENE) | TRAD INHERITED IRA DATED 11/30/07 | 2510 NE 48 CT. | | LIGHTHOUSE PT | FL | 33064-7930 |
| MS&CO C/F ROBERT F BOECKER (DECD) | GREGORY S BOECKER (BENE) | TRAD INHERITED IRA DATED 10/09/08 | 3435 EAST ILIFF AVENUE | | DENVER | CO | 80210-5535 |
| MS&CO C/F ROBERT INSLEY (DECD) | FBO LINDA LEWIS (BENE) | IRA STANDARD DATED 07/13/05 | 2855 COUNTRY LANE | | ELLICOTT CITY | MD | 21042-2566 |
| MS&CO C/F ROBERT INSLEY (DECD) | FBO THERES GOURLEY (BENE) | IRA STANDARD DATED 07/13/05 | 307 N MAIN ST | | MERCERSBURG | PA | 17236-1727 |
| MS&CO C/F ROBERT KAPLAN (DECD) | FRANCINE KAPLAN (TTEE) | TRAD INHERITED IRA DATED 03/24/09 | 53 S LINCON STREET | | HINSDALE | IL | 60521-4001 |
| MS&CO C/F ROBERT L BOWER (DECD) | MARGARET BOWER (BENE) | TRAD INHERITED IRA DATED 03/26/08 | 13420 LARKIN DRIVE | | MINNETONKA | MN | 55305-1820 |
| MS&CO C/F ROBERT L BOWER (DECD) | SANDRA OLSON (BENE) | TRAD INHERITED IRA DATED 03/26/08 | 13420 LARKIN DRIVE | | MINNETONKA | MN | 55305-1820 |
| MS&CO C/F ROBERT L CHAMBERLIN | FBO ROBERT L CHAMBERLIN | PROFIT SHARING PLAN DTD 12/30/04 | 1921 GENERALS HWY | | ANNAPOLIS | MD | 21401-6718 |
| MS&CO C/F ROBERT L KAPLAN (DECD) | FRANCINE KAPLAN (TTEE) | TRAD INHERITED IRA DATED 03/25/09 | 53 S LINCOLN STREET | | HINSDALE | IL | 60521-4001 |
| MS&CO C/F ROBERT M DUGAS (DECD) | FBO DALE M DUGAS (BENE) | IRA STANDARD DATED 06/01/07 | 6719 GROVEWOOD | | HOUSTON | TX | 77008-5124 |
| MS&CO C/F ROBERT SPEIDEL (DECD) | FBO DIANE L SPEIDEL (BENE) | IRA STANDARD DATED 06/09/05 | 9 LIGHTHOUSE ROAD #4 | | HILTON HEAD ISLAND | SC | 29928-4382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS&CO C/F ROBERT STEWART (DECD) | FBO JULIA E STEWART (BENE) | IRA STANDARD DATED 04/27/06 | 1245 RAILROAD STREET UNIT #1308 | | PHILADELPHIA | PA | 19103-3420 |
| MS&CO C/F ROBERT W LAVIGNE (DECD) | JOSEPH C LAVIGNE (BENE) | TRAD INHERITED IRA DATED 03/05/08 | 360 RED SPRUCE LANE | | ROCHESTER | NY | 14616-5005 |
| MS&CO C/F RODNEY L DE LISA (DECD) | FBO MICAELA M DE LISA (BENE) | IRA STANDARD DTD 01/09/2003 | 14244 DARTMOUTH AVE | | LAKEWOOD | CO | 80228-5403 |
| MS&CO C/F ROGER D TIBBETTS | FBO ROGER D TIBBETTS | PROFIT SHARING PLAN DTD 12/30/83 | 14701 DETROIT AVENUE #555 | | LAKEWOOD | OH | 44107-4115 |
| MS&CO C/F ROSE STEINHAUSER (DECD) | FBO LORE STEINHAUSER (BENEFICIARY) | IRA STANDARD DATED 03/21/06 | 7403 GATEWOOD CT | | ALEXANDRIA | VA | 22307-2026 |
| MS&CO C/F ROSE STEINHAUSER (DECD) | FBO PETER A STEINHAUSER (BENE) | IRA STANDARD DATED 11/30/06 | 2608 N LAKEVIEW #9A | | CHICAGO | IL | 60614-1801 |
| MS&CO C/F ROSLYN NEGLIA (DECD) | FBO MICHAEL CARIDI (BENE) | IRA STANDARD DATED 04/10/07 | 23 SUFFERN LANE | | GARNERVILLE | NY | 10923-1310 |
| MS&CO C/F RUTH BROOKMAN (DECD) | BARBARA R CONDON (BENE) | IRA R/O DTD 05/3/00 | 130 GLENBRIAR DR | | ROCHESTER | NY | 14616-2321 |
| MS&CO C/F RUTH L SAMUELS(DECD) | FBO DAVID A SAMUELS (BENE) | IRA STANDARD DATED 1/10/07 | 26 WOOD TERRACE | | EAST HAVEN | CT | 06513-1307 |
| MS&CO C/F SALLY TULLER (DECD) | JUDITH CAMPION (TTEE) | TRAD INHERITED IRA DATED 06/23/08 | 9 WHITEWOOD RD | | WHITE PLAINS | NY | 10605-5318 |
| MS&CO C/F SAMACQUAFREDDA | FBO SAM ACQUAFREDDA | VIP PLUS PFT SHARING DTD 12/18/98 | 75 ST JAMES PLACE | | STATEN ISLAND | NY | 10304-1263 |
| MS&CO C/F SARA RAY | FBO KATHERINE ELIZABETH RAY | COVERDELL ESA DATED 08/08/02 | 31 MOORE DRIVE | | CHARLESTON | SC | 29407-7283 |
| MS&CO C/F SARA RAY | FBO WILLIAM S RAY | COVERDELL ESA DATED 12/17/99 | 31 MOORE DRIVE | | CHARLESTON | SC | 29407-7283 |
| MS&CO C/F SEYMOUR HAHN (DECD) | JEFFREY HAHN (BENE) | TRAD INHERITED IRA DATED 08/03/08 | 23073 VIA STEL | | BOCA RATON | FL | 33433-3931 |
| MS&CO C/F SEYMOUR HAHN (DECD) | STEVEN HAHN (BENE) | TRAD INHERITED IRA DATED 08/04/08 | 2510 MONTCLAIRE CIRCLE | | WESTON | FL | 33327-1428 |
| MS&CO C/F SHARON KURITZKY | FBO SHARON KURITZKY | PROFIT SHARING PLAN DTD 03/24/86 | 72 WESTPORT COURT | | WILLIAMSVILLE | NY | 14221-1300 |
| MS&CO C/F SHAWKI N MALEK | FBO SHAWKI N MALEK | PROFIT SHARING PLAN DTD 02/29/96 | 3 CHRIS ELIOT CT P O BOX 654 | | HUNT VALLEY | MD | 21030-0654 |
| MS&CO C/F SHIRLEY GUERIN (DECD) | FBO JILL K KUSBA (BENE) | IRA STANDARD/ROLLOVER DTD 08/31/04 | N58 W34542 ROAD H | | OCONOMOWOC | WI | 53066-2551 |
| MS&CO C/F SIDNEY GODIS | FBO SIDNEY GODIS | MONEY PURCHASE PLAN DTD 06/03/91 | 5 VENTNOR DR | | MONROE TWP | NJ | 08831-4644 |
| MS&CO C/F SIMON NOEL | FBO SIMON NOEL | PROFIT SHARING PLAN DTD 01/10/02 | 1630 N 129TH ST | | OMAHA | NE | 68154-1080 |
| MS&CO C/F STANLEY REYNOLDS (DECD) | JOHN C REYNOLDS (BENE) | TRAD INHERITED IRA DATED 01/28/08 | P.O. BOX 800 | | WRENTHAM | MA | 02093-0800 |
| MS&CO C/F STANLEY REYNOLDS (DECD) | ROBERTH S REYNOLDS (BENE) | TRAD INHERITED IRA DATED 01/28/08 | 74 COVE ROAD | | SOUTH SALEM | NY | 10590-1024 |
| MS&CO C/F STANLEY REYNOLDS (DECD) | STANLEY C REYNOLDS (BENE) | TRAD INHERITED IRA DATED 01/28/08 | 4320 VISTA PLACE NE | | TACOMA | WA | 98422-2283 |
| MS&CO C/F STANLEY REYNOLDS (DECD) | THOMAS A REYNOLDS (BENE) | TRAD INHERITED IRA DATED 01/28/08 | 7112 SUZZANNE LANE | | SCHENECTADY | NY | 12303-5249 |
| MS&CO C/F STANLEY REYNOLDS (DECD) | WILLIAM W REYNOLDS (BENE) | TRAD INHERITED IRA DATED 01/28/08 | P.O. BOX 1374 | | ELLSWORTH | ME | 04605 |
| MS&CO C/F STEWART ROOD (DECD) | FBO DANIEL ROOD (BENE) | IRA STANDARD DATED 10/26/05 | 8421 PALO VERDE | | IRVINE | CA | 92617-5307 |
| MS&CO C/F STEWART W HOLLOCKER | FBO STEWART W HOLLOCKER | MONEY PURCHASE PEN PL DTD 12/1/83 | 307 VISTA DR | | WILMETTE | IL | 60091-3137 |
| MS&CO C/F SULLIVAN & FRANCONI DDS P | FBO RAYMOND FRANCONI | PROFIT SHARING PLAN DTD 09/30/80 | 8353 SW 124 ST #101 | | MIAMI | FL | 33156-5847 |
| MS&CO C/F SUSAN GOLDFARB (DECD) | FBO: AMOS GOLDFARB BROWN (BENE) | IRA STANDARD DTD 06/27/06 | 2035 E 5TH STREET | | TUCSON | AZ | 85719-5204 |
| MS&CO C/F SYLVIA EDELMAN (DECD) | JAMES EDELMAN (BENE) | TRAD INHERITED IRA DATED 07/14/08 | 204 SOUTH YATES | | MEMPHIS | TN | 38120-2256 |
| MS&CO C/F SYLVIA EDELMAN (DECD) | ROBERT H EDELMAN (BENE) | TRAD INHERITED IRA DATED 07/17/08 | 627 E. BAY POINT ROAD | | MILWAUKEE | WI | 53217-1349 |
| MS&CO C/F TAMI LOUIE R/I | FBO COREY ALAN LOUIE | COVERDELL ESA DATED 03/02/98 | 26 WATERCREST CT | | SACRAMENTO | CA | 95831-5569 |
| MS&CO C/F TAMI LOUIE R/I | FBO KACIE MARIKO LOUIE | COVERDELL ESA DATED 03/02/98 | 26 WATERCREST CT | | SACRAMENTO | CA | 95831-5569 |
| MS&CO C/F TERRI MIRACLE | FBO ZACHARY DAVID MIRACLE | COVERDELL ESA DATED 11/18/02 | 5004 NORTHFIELDS DRIVE | | GIBSONIA | PA | 15044-8004 |
| MS&CO C/F THELMA EDINSON (DECD) | LESLIE EDINSON (BENE) | TRAD INHERITED IRA DATED 10/02/08 | 266 RIVER DRIVE | | HADLEY | MA | 01035-9461 |
| MS&CO C/F THELMA HELFER (DECD) | HEATHER R RAAB (BENE) | TRAD INHERITED IRA DATED 09/10/08 | 1045 JOSELSON AVENUE | | BAYSHORE | NY | 11706-2036 |
| MS&CO C/F THELMA HELFER (DECD) | SHAUNA HELFER (BENE) | TRAD INHERITED IRA DATED 09/10/08 | 772 FLOWERDALE DRIVE | | SEAFORD | NY | 11783-1314 |
| MS&CO C/F THERESA CASSIDY | FBO THERESA CASSIDY | PROFIT SHARING PLAN DTD 12/30/88 | 335 IRONSTONE COURT | | SAN RAFAEL | CA | 94903-1413 |
| MS&CO C/F THOMAS DRAZEN | FBO JANET HOFF KALILIKANE | MONEY PURCHASE PLAN DTD 09/20/00 | 99-241 OHIALOMI PLACE | | AIEA | HI | 96701 |
| MS&CO C/F TIMOTHY BICE | FBO TIMOTHY R BICE | VIP PLUS PFT SHARING DTD 09/10/03 | 1211 FOURTH STREET SUITE 200 | | SANTA MONICA | CA | 90401-1338 |
| MS&CO C/F TOMMY R BLACK (DECD) | FBO BARBARA A BLACK (BENE) | IRA STANDARD DATED 01/23/07 | 210 FRANCIS STREET | | WAYNESVILLE | MO | 65583-2306 |
| MS&CO C/F VERNA L WALLS (DECD) | DEBORAH W CLENDANIEL (BENE) | TRAD INHERITED IRA DATED 02/19/09 | P O BOX 3 | | LINCOLN | DE | 19960-0003 |
| MS&CO C/F VERNA L WALLS (DECD) | SANDRA L CULOTTA (BENE) | TRAD INHERITED IRA DATED 02/19/09 | 6 EAST CLARKE AVENUE | | MILFORD | DE | 19963-1803 |
| MS&CO C/F VERNA M TURNER (DECD) | FBO MARK C TURNER (BENE) | IRA STANDARD DATED 05/10/06 | 52 PETER ROAD | | PLYMOUTH | MA | 02360-5023 |
| MS&CO C/F VICTOR DE GANNA | FBO EMILY ANN ORNELLAS | COVERDELL ESA DATED 12/03/01 | 4645 PINE VALLEY CIRCLE | | STOCKTON | CA | 95219-1876 |
| MS&CO C/F VICTOR DUNOFF (DECD) | JOSHUA DUNOFF (BENE) | TRAD INHERITED IRA DATED 02/03/09 | 401 ANTHONY DRIVE | | PLYMOUTH MEETING | PA | 19462-1041 |
| MS&CO C/F VOXAR | FBO JON TIMOTHY HARRIS | MONEY PURCHASE PLAN DTD 05/23/00 | 15506 RIVER BEND | | SAN ANTONIO | TX | 78247-2919 |
| MS&CO C/F W KEVIN JACKSON ATTY | FBO W KEVIN JACKSON | PROFIT SHARING PLAN DTD 06/09/06 | 1466 KING BENJAMIN COURT | | SOUTH JORDAN | UT | 84095-2423 |
| MS&CO C/F WALTER R CRAMSIE (DECD) | KEVIN CRAMSIE (BENE) | TRAD INHERITED IRA DATED 11/03/08 | 6 MOUNTAIN TOP DR | | GREAT MEADOWS | NJ | 07838-2203 |
| MS&CO C/F WARREN R OLSON(DECD) | FBO TAMMY K OLSON (BENE) | IRA ROLLOVER DTD 05/09/94 | 6915 NOBLE DRIVE | | ARLINGTON | WA | 98223-8900 |
| MS&CO C/F WAT CONSULTING | FBO BILL THOMASON | PROFIT SHARING PLAN DTD 12/21/00 | 23 MOUNTAIN VIEW DRIVE | | WESTBOROUGH | MA | 01581-3824 |
| MS&CO C/F WCA RENOVATIONS INC | FBO WILLIAM ANGEVINE | PROFIT SHARING PLAN DTD 11/25/03 | 1 CARLOW STREET | | HUNTINGTON | NY | 11743-6301 |
| MS&CO C/F WESLEY | FBO WESLEY W SINGER | MONEY PURCHASE PLAN DTD 12/17/87 | 19 RAINTREE PLACE | | OAK RIDGE | TN | 37830-9003 |
| MS&CO C/F WESLEY E MACON (DECD) | PATTI JAN MACON (BENE) | TRAD INHERITED IRA DATED 12/19/08 | 4418 COUNTRY CLUB VIEW | | BAYTOWN | TX | 77521-3038 |
| MS&CO C/F WESLEY E MACON (DECD) | RODNEY MACON (BENE) | TRAD INHERITED IRA DATED 12/19/08 | 15326 LEEDS LANE | | JERSEY VLG | TX | 77040-1339 |
| MS&CO C/F WESLEY E MACON (DECD) | SHARON MACON (BENE) | TRAD INHERITED IRA DATED 12/19/08 | 4820 BURNING TREE | | BAYTOWN | TX | 77521-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS&CO C/F WESLEY E MACON (DECD) | TERRY MACON (BENE) | TRAD INHERITED IRA DATED 10/31/08 | | | FLOWER MOUND | TX | 75028-2950 |
| MS&CO C/F WILLIAM C STEWART | FBO WILLIAM C STEWART | MONEY PURCHASE PLAN DTD 12/18/85 | 105 CAYUGA DRIVE | | BUTLER | PA | 16001-0539 |
| MS&CO C/F WILLIAM BENNETT (DECD) | WILLIAM G BENNETT (BENE) | TRAD INHERITED IRA DATED 04/16/09 | P O BOX 531174 | | BIRMINGHAM | AL | 35253-1174 |
| MS&CO C/F WILLIAM IRELAND (DECD) | BARBARA ANN IRELAND (BENE) | IRA DTANDARD DD 07/28/00 | 2220 COUNTY RD 41 | | FREMONT | OH | 43420-8690 |
| MS&CO C/F WILLIAM MANN (DECD) | FBO HOWARD J MANN (BENE) | IRA STANDARD DATED 04/10/07 | 164 GLENWOOD AVENUE | | BURLINGTON | NJ | 08016-2542 |
| MS&CO C/F WILLIAM MANN (DECD) | FBO ROBERT P MANN (BENE) | IRA STANDARD DATED 03/02/07 | 5 HEMLOCK DRIVE | | NEW EGYPT | NJ | 08533-2705 |
| MS&CO C/F WILLIAM W SHARON (DECD) | WILLIAM DAVID SHARON (BENE) | TRAD INHERITED IRA DATED 04/07/08 | 19035 SE SUNNYSIDE RD. | | DAMASCUS | OR | 97089-9274 |
| MS&CO C/F YVONNE MOROSINI (DECD) | JON VAN DYKE (BENE) | TRAD INHERITED IRA DATED 05/08/09 | 1531 FISCHER ST. | | MUNSTER | IN | 46321-2608 |
| MS&CO C/F ZIM'S GOLF SHOP INC | FBO WILLIAM T ZIMMERMAN II | MONEY PURCHASE PLAN DTD 08/23/94 | 667 COUNTRY CLUB DRIVE | | STATE ROAD | NC | 28676-8910 |
| MS&CO C/F ZIM'S GOLF SHOP INC | FBO WILLIAM T ZIMMERMAN II | PROFIT SHARING PLAN DTD 12/31/89 | 667 COUNTRY CLUB DRIVE | | STATE ROAD | NC | 28676-8910 |
| MS&CO CFSI FBO BRANIC INTL REALTY | CORP AS COLLATERAL | ATTN HANK FREID | 2688 BROADWAY | | NEW YORK | NY | 10025-4411 |
| MS&CO CFSI FBO H&A JEWELRY | AS COLLATERAL | 815 SPALDING HEIGHTS DRIVE | | | ATLANTA | GA | 30350-5544 |
| MS&CO CFSI FBO HAIM HAVIV | AS COLLATERAL ACCOUNT #2 | 815 SPALDING HEIGHTS DRIVE | | | ATLANTA | GA | 30350-5544 |
| MS&CO TR | FSB TTEE FBO GEORGE A MC KENNA | T-U-W FBO MGUNTERMAN | DTD 2-20-57 P O BOX 503 | | JERSEY CITY | NJ | 07303-0503 |
| MS&CO TR FSB | AGENT DEWES FAMILY CHARITABLE | REMAINDER UNITRUST DTD 8-1-99 | P O BOX 503 | | JERSEY CITY | NJ | 07303-0503 |
| MS&L/DETROIT | 3310 W BIG BEAVER | PO BOX 5012 | | | TROY | MI | 48084 |
| MS&T 2007 | C/O ASSOCIATION FOR IRON & | STEEL | 186 THORN HILL ROAD | | WARRENDALE | PA | 15086 |
| MS. ARLENE WOODARD | 1626 MORGAN AVE | | | SASKATOON SK S7H 2S1 | | | |
| MS. ARLIN B WAELTI | CGM IRA ROLLOVER CUSTODIAN | 1046 CEDAR VIEW DRIVE | | | MINNEAPOLIS | MN | 55405-2129 |
| MS. BARBARA I BARNARD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 588 MARSHALL RD | | WATERLOO | NY | 13165-8741 |
| MS. BONNIE S. STERN | 1006 AVENUE RD | | | TORONTO ON M5P 2K8 | | | |
| MS. BRENDA M. PRICE | CGM IRA ROLLOVER CUSTODIAN | 309 GREENCREST DRIVE | | | COVINGTON | LA | 70433-6525 |
| MS. CAROL WITKOWICZ | PO BOX 239 | | | VISCOUNT SK S0K 4M0 | | | |
| MS. CAROLINE HARRELL-CRAMER | P.O. BOX 163 | | | | ORLEAN | VA | 20128-0163 |
| MS. CHERYL TEMKIN-BLAKE AND | MR. ERVIN BLAKE JTWROS | 7634 NW 87TH AVE | | | TAMARAC | FL | 33321-1643 |
| MS. CONSTANCE BALON | 139 CHITEK CRES | | | SASKATOON SK S7K 5B6 | | | |
| MS. DARLENE DUFORD | PO BOX 176 RPO | | | ST BENEDICT SK S0K 3T0 | | | |
| MS. DEBORAH L SCOTT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 18464 OSAGE LANE | | MILLERSBURG | MI | 49759-9632 |
| MS. DEBRA C. ZIEV | CGM IRA CUSTODIAN | 206 PARK RIDGE DRIVE | | | EASTON | PA | 18040-7963 |
| MS. DENISE MCCARNEY | 359 WILLIAM ST N | | | LINDSAY ON K9V 5V5 | | | |
| MS. DESSIE M. SEWEL | 3758 WALNUT GROVE ROAD | | | | MEMPHIS | TN | 38111 |
| MS. DIANNE L CLEARE | CGM IRA CUSTODIAN | 562 WEST END AVE, APT 11-F | | | NEW YORK | NY | 10024-2721 |
| MS. DOREEN GILLIS | 65 OLIVER WAY | | | PRINCE ALBERT SK S6X 1B3 | | | |
| MS. EDNA JULIAN AND | MS. PATRICIA CLANCY JTWROS | 38475 LORUSS | | | WESTLAND | MI | 48186-3838 |
| MS. ELEANOR A YELLOWLEES | PO BOX 194 | | | DELISLE SK S0L 0P0 | | | |
| MS. ELIZABETH ALLINGHAM TTEE | FBO MS. ELIZABETH ALLINGHAM | U/A/D 06/21/88 | 16351 ROTUNDA DRIVE | APT 216B | DEARBORN | MI | 48120-1137 |
| MS. ELIZABETH C. MURPHY AND | SUZANNE M. REED JTWROS | P.O. BOX 298 | | | JEFFERSON VALLEY | NY | 10535-0298 |
| MS. ELLEN EDWARDS | CGM IRA ROLLOVER CUSTODIAN | 106 GENEVA AVENUE | | | DORCHESTER | MA | 02121-3112 |
| MS. FEDDIE J. COSS | FREDDIE J. CROSS | 7380 SAND LKE RD. | | | ORLANDO | FL | 32819 |
| MS. GAIL SHIPPER | 75 EAST END AVENUE | APT. 11J | | | NEW YORK | NY | 10028-7918 |
| MS. GAY HAMERSTON | PO BOX 1434 | | | NIPAWIN SK S0E 1E0 | | | |
| MS. GWENDOLYN MAE BOYD | CGM IRA ROLLOVER CUSTODIAN | 7926 OAKVIEW | | | LENEXA | KS | 66215-4205 |
| MS. HELAINE FREEDE | CGM IRA CUSTODIAN | 2901 S. PALMAIRE DR. | BLDG. 31 APT. 609 | | POMPANO BEACH | FL | 33069-4275 |
| MS. ILANA ROTHMAN AND | ANDREW ROTHMAN JTWROS | 7716 CEDAR HURST COURT | | | LAKE WORTH | FL | 33467-7878 |
| MS. IRENE W GOODSIDE | 4702 MARTINIQUE DRIVE | | | | COCONUT CREEK | FL | 33066-1489 |
| MS. JAYNE GILHULY | 1225 IRWIN DR | GD | | BUCKHORN ON K0L 1J0 | | | |
| MS. JOAN LESSING & | PAMELA LANDAU LESSING, EXECS | ESTATE OF HELEN LESSING | 355 LEXINGTON AVE | 10TH FLOOR | NEW YORK | NY | 10017-6603 |
| MS. JUDITH A. FLYNN | CGM IRA CUSTODIAN | 315 PISSARRO PLACE | | | HENDERSON | NV | 89074-5063 |
| MS. JUDITH CRONIN | 458 LAKE POINT CRT | | | SUDBURY ON P3E 6J3 | | | |
| MS. JUDITH STANTON | 201 EAST 66TH STREET, #15C | | | | NEW YORK | NY | 10065-6469 |
| MS. KRISHNA ROY , TTEE | REVOCABLE LIVING TRUST | UA DTD 7/12/96 | 3050 MILITARY ROAD NW APT 633 | | WASHINGTON | DC | 20015-1367 |
| MS. LAUREL A RYAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MR. JOHN M CASS | 57 MOCCASIN VIEW ROAD | | FISHKILL | NY | 12524-3010 |
| MS. LEE S. BURCH | 3027 EDGEFIELD DRIVE | | | | WATERFORD | MI | 48328-3273 |
| MS. LILLIAN LA SPINA | CGM IRA ROLLOVER CUSTODIAN | 107 N. LONE HILL AVE. | | | GLENDORA | CA | 91741-3942 |
| MS. LILLIAN LA SPINA AND | MR. PAT LA SPINA JTWROS | 107 N. LONE HILL AVE. | | | GLENDORA | CA | 91741-3942 |
| MS. LINDA K SAUTER | 4202 ROLAND AVENUE #201 | | | | BALTIMORE | MD | 21210-2767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS. LORRAINE T BARBER TTEE | FBO MS. LORRAINE T BARBER | U/A/D 06/27/03 | | | COVENTRY | RI | 02816-7654 |
| MS. LOURDES HOWARD | 6077 GLENDALE DRIVE | | | | BOCA RATON | FL | 33433-3842 |
| MS. LUCIA DUNBAR | 170 WEST 73RD ST. | APT 8D | | | NEW YORK | NY | 10023-3008 |
| MS. LUCIE FORD WORTHINGTON | MR. MITCHELL L KNOX TTEE | U/W/O MR. JAMES M. WORTHINGTON | 610 SOMERSET RD., APT. 102 | | BALTIMORE | MD | 21210-2706 |
| MS. MARIAN A. JACKSON | CGM IRA CUSTODIAN | 4 ENKA CRESCENT ST. | | | CANDLER | NC | 28715-7905 |
| MS. MAY F. CHIU | CGM IRA CUSTODIAN | 111 LINCOLN STREET | | | NEWTON | MA | 02461-1529 |
| MS. MIM GOTTSHALL IRA | FCC AS CUSTODIAN | PO BOX 214 | | | PARKER FORD | PA | 19457-0214 |
| MS. MURIEL NORRIS | 810 WOLLASTON CRES | | | SASKATOON SK S7J 4H1 | | | |
| MS. NANCY LAVEZZOLI STUCK | 1528 TREAT AVENUE | | | | SAN FRANCISCO | CA | 94110-5234 |
| MS. PATRICIA CHANDLER | 118 BLYTHEWOOD CRES APT 2 | | | CHATHAM ON N7M 5N6 | | | |
| MS. PATRICIA S. FINE | 401 EAST 86TH STREET | APT 4 K | | | NEW YORK | NY | 10028-6406 |
| MS. PAULINE KUSHNER | 1735 MCKERCHER DR APP 309 | | | SASKATOON SK S7H 5N6 | | | |
| MS. PEGGY S. MCLAUGHLIN | 2208 GOLDEN MEADOW DR | | | | BRADBURY | CA | 91008-1214 |
| MS. PHYLLIS DOREMUS | 81 2ND ST | | | | CLIFTON | NJ | 07011-3345 |
| MS. ROBIN PELLEGRINI | 49 ROLAND ROAD | | | | MURRAY HILL | NJ | 07974-2771 |
| MS. ROSE LI | 82 BERTMOUNT AVE | | | TORONTO ON M4M 2X9 | | | |
| MS. ROSELYN MELCHIOR | PO BOX 156 | | | NEILBURG SK S0M 2C0 | | | |
| MS. ROSEMARY WEBER | 5570 HAMPTON HILL CIRCLE | | | | TALLAHASSEE | FL | 32311-8115 |
| MS. SANDRA SILK | 501 E 79TH STREET | APT 5-D | | | NEW YORK | NY | 10075-0732 |
| MS. SUE A. SIKKEMA | 3295 LEVIS COMMONS BLVD. | | | | PERRYSBURG | OH | 43551-7145 |
| MS. VIRGINIA K SPEAR | 19402 CONGRESSIONAL CT | | | | NORTH FT MYERS | FL | 33903-6618 |
| MS. WENDY GANSBERG | 44 BUNKER HILL DRIVE | | | | ALLENTOWN | NJ | 08501-1854 |
| MS. WENDY KOZMAK | 69061A MONK CREEK RAOD | PO BOX 44 RPO | | ELMA MB R0E 0Z0 | | | |
| MS. YUE-ZHEN HU | NO. 6 LINE 3 WEST 54 | ZHUAN CHANG ST. | JIAN GUO MEN WAI | CHAOYANG QU BEIJING,CHINA | | | |
| MS.SHILPI THAKUR | | HINDMOTOR | | KOLKATA  712233 INDIA | | | |
| MS.TRACEY HOBBINS | 1547 WOODBURN RD. | | | BINBROOK ON L0R 1C0 CANADA | | | |
| MS/GERMANY | UNTERE NECKARSTRASSE | | | NECKARSULM GE 74172 GERMANY | | | |
| MSA INC | 4901 DEWITT RD | | | | CANTON | MI | 48188-2432 |
| MSADA CHARITABLE FOUNDATION | 177 STATE ST | STE 6 | | | BOSTON | MA | 02109-2724 |
| MSAS CARGO INTERNATIONAL CANADA INC | 9675 COTE DE LIESSE | | | DORVAL PQ H9P 1A3 CANADA | | | |
| MSAS NORTH AMERICAN LOGISTICS | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 |
| MSB FBO 2688 REALTY LLC | ATTN: HANK FREID | 2688 BROADWAY | | | NEW YORK | NY | 10025-4411 |
| MSB FBO A CRAFT H A ACKERMAN CO-TTE | DONALD MICHAEL ARANEO TRUST U/T/A | DTD 08/30/2001 FBO DONALD M ARANEO | 83 REMOUNT LANE | | WALTERBORO | SC | 29488-6862 |
| MSB FBO B MATUSOW & G MATUSOW CO-TT | THE MATUSOW FAMILY TRUST U/A | DTD 10/03/2006 | 2305 SHOREWOOD HILLS AVE | | HENDERSON | NV | 89052-8763 |
| MSB FBO BARBARA BROSS | 3 POND EDGE RD | | | | WESTPORT | CT | 06880-6623 |
| MSB FBO BARBARA E BEST TTEE | BARBARA ELLEN BEST LIV. TRUST U/A | DTD 03/15/2007 | 4077 NW BRIARCLIFF CIRCLE | | BOCA RATON | FL | 33496-4068 |
| MSB FBO BEN FRANK BRUCE & SUSAN | RENWICK BRUCE TTEES F/T | BRUCE LIV TR DTD 12-08-99 | P.O. BOX 330759 | | KAHULUI | HI | 96733-0759 |
| MSB FBO BETTY BRIGHT MCCLURE | 12721 OVERLOOK MTN DR | | | | CHARLOTTE | NC | 28216-6739 |
| MSB FBO BHAGWAN DAS DASHAIRYA SUCCE | TTEE, HAR N DASHAIRYA | REV TRUST 2/23/2000 | 38219 FORD ROAD | | WESTLAND | MI | 48185-7673 |
| MSB FBO BJJ COMPANY LLC | ATTN JAMES BLINCOE | P O BOX 30010 | | | STOCKTON | CA | 95213-0010 |
| MSB FBO BONNI J ROMANOFSKI | 172 WEST OKARA DRIVE | | | | SCHENECTADY | NY | 12303-5726 |
| MSB FBO BRIAN E LEGROS | 12061 WINDERMERE CROSSING | | | | WINTER GARDEN | FL | 34787-5522 |
| MSB FBO BRUCE J BOSS TOD SHIRA J BO | BICAK, BARBARA J BOSS, ERIKA | JANE BOSS SUBJ TO STA RULES | 909 NORTH LAKE ST | | BOYNE CITY | MI | 49712-1179 |
| MSB FBO C W SCHARER & S SCHARER CO- | C & S SCHARER 1996 TRUST U/A | DTD 05/03/1996 | P O BOX 11176 | | ZEPHYR COVE | NV | 89448-3176 |
| MSB FBO CANDLER R COOPER TTEE | CANDLER R COOPER REV TRUST U/A | DTD 12/06/1990 | PO BOX 523 | | CHEROKEE | NC | 28719-0523 |
| MSB FBO CAROLINE LILORE | 163 TONTINE AVENUE | | | | LYNDHURST | NJ | 07071-1814 |
| MSB FBO CHURCH OF THE ASCENSION | ATTN: RECTORS WARDENS VESTRYMEN | 4729 ELLSWORTH AVENUE | | | PITTSBURGH | PA | 15213-2802 |
| MSB FBO COLLEEN A MCGUIRE TTEE | COLLEEN A MCGUIRE TRUST | U/A DTD 11/26/2007 | 14 DIAMOND COURT | | DANVILLE | CA | 94526-2321 |
| MSB FBO DEBORAH CIPRIANO | PO BOX 836 | | | | HUNTINGDON VALLEY | PA | 19006-0836 |
| MSB FBO DEBORAH MILLAR | BLACKBURN ROAD | | | | SEWICKLEY | PA | 15143-1490 |
| MSB FBO DENNIS L PELINO TTEE | DENNIS L PELINO FAMILY TRUST U/A | DTD 05/11/2004 | 400 ALTON RD UNIT 3107 | | MIAMI BEACH | FL | 33139-6756 |
| MSB FBO DOMINICAN SISTERS CORP | ATTENTION: JOSE ENRIQUEZ | 6501 ALMEDA RD | | | HOUSTON | TX | 77021-2001 |
| MSB FBO E R SPEALMAN TTEE | ER & DS SPEALMAN FAMILY TRUST B U/A | DTD 04/12/1988 | 1114 CALLE VENEZIA | | SAN CLEMENTE | CA | 92672-6045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MSB FBO E SIMMONS & M SIMMONS TTE | SIMMONS LIVING TRUST U/T/A | DTD 09/25/1998 | 19974 MOUNTAIN PARK DR | | CALABASAS | CA | 91302-2397 |
| MSB FBO FRANCES E SINSEL | ROUTE 1 BOX 292A | | | | FLEMINGTON | WV | 26347-9736 |
| MSB FBO FRANK & CAROLYN PASSANTINO | CO-TTEE O/T PASSANTINO FAMILY TRUST | DTD 05/07/1998 | 30011 IVY GLENN DR SUITE 117 | | LAGUNA NIGEL | CA | 92677-5016 |
| MSB FBO GARY SCHEFREN & | ROBIN SCHEFREN JT TEN | 6 MAIDEN LANE | | | JERICHO | NY | 11753-1721 |
| MSB FBO HEIDI M SIMBOLICK TTEE | JUDITH C MCINTOSH REVOCABLE TRUST | U/A DTD 02/11/1998 | 208 MEADOW BEAUTY TERRACE | | SANFORD | FL | 32771-6482 |
| MSB FBO HELMS REALTY CORP | ATTENTION: HANK FREID | 2688 BROADWAY | | | NEW YORK | NY | 10025-4411 |
| MSB FBO J D JEWELL & D L DRYE CO-TT | DAVID LYNN DRYE JR. GST NON-EXE TST | U/A DTD 01/29/1996 | 3400 EVA DR | | CONCORD | NC | 28027-5544 |
| MSB FBO J RUEL BAKER TTEE | J RUEL BAKER TRUST U/A | DTD 07/30/1990 | 88 N SEWALLS POINT ROAD | | STUART | FL | 34996-6501 |
| MSB FBO J SHEFFIELD & C WILLIAMS & | W WILLIAMS CO-TTEE OF ROGER E | WILLIAMS TRUST U/A DTD 12/08/1994 | 921 HARLEM AVE UNIT #15 | | GLENVIEW | IL | 60025-4279 |
| MSB FBO JAMES A COOPER TTEE | JAMES A COOPER TRUST U/A | DTD 12/06/1990 | PO BOX 1994 | | CHEROKEE | NC | 28719-1994 |
| MSB FBO JAMES A TRETHEWEY TOD | DOLORES TRETHEWEY | SUBJ TO STA RULES | 12 MEDALIST WAY | | ROTONDA | FL | 33947-2174 |
| MSB FBO JAMES M LINICK TTEE | JAMES M LINICK REV TRUST U/A | DTD 06/29/2000 | 7855 VIZCAYA WAY | | NAPLES | FL | 34108-7534 |
| MSB FBO JENNIFER W SHEFFIELD TTEE | JENNIFER W SHEFFIELD DESCENDANTS TR | U/A DTD 12/08/1994 | 151 E. FAWSETT RD. | | WINTER PARK | FL | 32789-6013 |
| MSB FBO JOHN H LUHRS TTEE | JOHN H LUHRS 2005 TRUST U/A | DTD 03/15/2005 | 141 BRISTOL PLACE | | PONTE VEDRA | FL | 32082-1522 |
| MSB FBO JOHN MELCHERS | 120 OAK LANE | | | | BURLESON | TX | 76028-6146 |
| MSB FBO JOSE R PICAYO & | MARIA E PICAYO JT TEN | 465 RIDGE ROAD | | | CORAL GABLES | FL | 33143-6475 |
| MSB FBO JOSEPH N GUARIGLIA & | CAMILLE GUARIGLIA JT TEN | 2708 ARKANSAS DRIVE | | | BROOKLYN | NY | 11234-6828 |
| MSB FBO KENNETH E HOBBS | 715 KINGSGATE RD | | | | YUKON | OK | 73099-4452 |
| MSB FBO LAINIE SCHREIBER | 2 GLENBROOK DR | | | | MENDHAM | NJ | 07945-2306 |
| MSB FBO LEONARD SHAPIRO TTEE OF THE | SHAPIRO TRUST DTD 11/19/96 | 502 MARUEEN LANE | | | PLEASANT HILL | CA | 94523-2136 |
| MSB FBO LINDA SARNOW | 30 LAWRENCE LAKE DRIVE | | | | BOYNTON BEACH | FL | 33436-2020 |
| MSB FBO LYLE BROSS | 3 POND EDGE RD | | | | WESTPORT | CT | 06880-6623 |
| MSB FBO LYNN O'REAR | 637 SOUTH BEVERWYCK RD | | | | PARSIPPANY | NJ | 07054-4325 |
| MSB FBO MARIE LONEGAN TTEE | MARIE LONEGAN REV TR U/A | DTD 08/08/2001 | 340 MAIN STREET | | RIDGEFIELD PARK | NJ | 07660-1228 |
| MSB FBO MARY J TURNBULL TTEE | TURNBULL FAMILY TRUST U/A | DTD 10/01/1999 | 3901 KIRKPATRICK LANE APT 147 | | FLOWER MOUND | TX | 75028-6037 |
| MSB FBO MARY JANE P HOLLIDAY | 6400 EDINBURGH DRIVE | | | | NASHVILLE | TN | 37221-3720 |
| MSB FBO MICHAEL B MORGANROTH TTEE | SHILA MORGANROTH TTEE OF THE M | B MORGANROTH REV TR UAD 11/27/2000 | 1700 SOUTH OCEAN BOULEVARD #20A | | LAUDERDALE BY THE SEA | FL | 33062-7822 |
| MSB FBO MOSHE KALTER & | FRADY KALTER JT TEN | 1558 55TH STREET | | | BROOKLYN | NY | 11219-4313 |
| MSB FBO NELSON C RUHMANN & | PATRICIA RUHMANN JT TEN | 6084 HIDDEN VALLEY DR | | | DOYLESTOWN | PA | 18902-9406 |
| MSB FBO P STRINGER &G STRINGER TTEE | THE STRINGER FAMILY TRUST U/T/A | DTD 09/22/2007 | 1134 CHANTILLY LANE | | HOUSTON | TX | 77018-3240 |
| MSB FBO ROBERT E STERN & | JOAN C STERN JT TEN | 51 FOREST BLVD | | | ARDSLEY | NY | 10502-1033 |
| MSB FBO ROBERT POZNAK & | JANE POZNAK JT TEN | 10 SMITH MANOR BLVD UNIT 406 | | | WEST ORANGE | NJ | 07052-4233 |
| MSB FBO ROBERT T JOHNSON & | SUSAN C JOHNSON JT TEN | 5729 NW WINTERCREEK | | | CORVALLIS | OR | 97330-9139 |
| MSB FBO S & REBECCA FOGEL FOUNDATIO | 1558 55TH ST | | | | BROOKLYN | NY | 11219-4313 |
| MSB FBO SHERMAN COHEN | 750 LEXINGTON AVE FL 28 | | | | NEW YORK | NY | 10022-9805 |
| MSB FBO SHERRY MEREDITH | 3588 CALLE PALMITO | | | | CARLSBAD | CA | 92009-8958 |
| MSB FBO SHILA B MORGANROTH TTEE& | MICHAEL B MORGANROTH TTEE SHILA B | MORGANROTH UAD 11/27/2000 | 1700 SOUTH OCEAN BOULEVARD #20A | | LAUDERDALE BY THE SEA | FL | 33062-7822 |
| MSB FBO STEVEN M CAPLAN | 4460 GOLDEN LANE | | | | LAKE OSWEGO | OR | 97035-1869 |
| MSB FBO T BALCH & M BALCH CO-TTEE | THOMAS B. & MONICA W. BALCH LIV TR | U/A DTD 01/29/1999 | 3887 N WILSON | | FRESNO | CA | 93704-4135 |
| MSB FBO TERRY R MATHEWS | 104 LONGHORN TRAIL | | | | ROYSE CITY | TX | 75189-8470 |
| MSB FBO THEODORE AIN & PHYLIS AIN & | JUDSON AIN JT TEN | KENT REALTY | 136 - 48 39TH AVE | | FLUSHING | NY | 11354-5516 |
| MSB FBO TOBY F WILKINSON TTEE | TOBY F WILKINSON DECLARATION OF TR | U/A DTD 10/05/2006 | 1771 CULVER LANE | | GLENVIEW | IL | 60025-5062 |
| MSB FBO WILLIAM CRAIG MCMILLEN | 954 SANTO NINO PLACE | | | | SANTA FE | NM | 87501-1065 |
| MSB FBO WILLIAM SMALL TTEE | WILLIAM H SMALL U/A DTD 07/06/2000 | 27919 N TRANQUILO LANE | | | RIO VERDE | AZ | 85263-6009 |
| MSB PLAS/ONTARIO | 23 DISCO ROAD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB PLASTICS | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB STANFORD PLACE LLC | 8055 E TUFTS AVE STE 101 | | | | DENVER | CO | 80237-2842 |
| MSB STANFORD PLACE LLC C/O MAIER SIEBEL BABER | ATTN: PRESIDENT AND CEO | 260 CALIFORNIA ST FL 5 | | | SAN FRANCISCO | CA | 94111-4383 |
| MSB STANFORD PLANCE, LLC | 8055 E TUFTS AVE STE 101 | | | | DENVER | CO | 80237-2842 |
| MSC | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | |
| MSC - MEDICAL SERVICE COMPANY | 11764 MARCO BEACH DR STE 1 | | | | JACKSONVILLE | FL | 32224-5694 |
| MSC - MEDICAL SERVICES CO | PO BOX 50971 | | | | JACKSONVILLE | FL | 32240-0971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MSC GROUP INC | 15416 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0154 |
| MSC GROUP INC | 31060 FELLA | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | | | | JACKSONVILLE | FL | 32207-8371 |
| MSC INC/TERMINIX | 2709 BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28303-5405 |
| MSC INDUSTRIAL DIRECT | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSC INDUSTRIAL DIRECT CO INC | 100 MSC DR | | | | JONESTOWN | PA | 17038-8226 |
| MSC INDUSTRIAL DIRECT CO INC | 6700 DISCOVERY BLVD | | | | MABLETON | GA | 30126-4646 |
| MSC INDUSTRIAL SUPPLY | 20921 LAHSER RD | | | | SOUTHFIELD | MI | 48033 |
| MSC INDUSTRIAL SUPPLY CO | 105 NEWFIELD AVE | | | | EDISON | NJ | 08837 |
| MSC INDUSTRIAL SUPPLY CO | 19 E COMMONS BLVD | | | | NEW CASTLE | DE | 19720-1734 |
| MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSC LAMINATES & COMPOSITES | 24400 NETWORK PL | | | | CHICAGO | IL | 60673-1243 |
| MSC LAMINATES & COMPOSITES | MSC WALBRISGE COATINGS | 2300 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5919 |
| MSC LLC | MSC MILLER STEEL CONTAINERS | 12716 COUNTY ROAD 2 | | | MIDDLEBURY | IN | 46540-8942 |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| MSC SOFTWARE CORORATION | 815 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 |
| MSC SOFTWARE CORP | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | ATTN: LEGAL STUFF | 2 MACARTHUR PL | | | SANTA ANA | CA | 92707-5924 |
| MSC, INC./TERMINIX | RICK CAMPBELL | 2709 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303-5405 |
| MSC/J&L METALWORKING | 20921 LAHSER RD | | | | SOUTHFIELD | MI | 48033 |
| MSC/MUSKEGON | PO BOX 720 | | | | MUSKEGON | MI | 49443-0720 |
| MSC/TERMINIX | BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28304 |
| MSCC FBO DARRYL TALLMAN & | DESIREE CRONIN-TALLMAN JT TEN | AS COLLATERAL | P.O. BOX 822 | | ST MICHAELS | AZ | 86511-0822 |
| MSCC FBO M A GARRETT & R C GARRETT | CO-TTEE M A AND R C GARRETT | FAMILY TRUST U/A DTD 12/20/2004 | 1849 MONTGOMERY AVE | | CARDIFF | CA | 92007-2343 |
| MSCICHOWSKA, ELZBIETA C | 7020 GUNLOCK BAY | | | | SHELBY TOWNSHIP | MI | 48317-4224 |
| MSCICHOWSKI, JOANNA | 2990 HOLME AVE | IMMACULATE MARY HOME | | | PHILADELPHIA | PA | 19136-1830 |
| MSCICHOWSKI, JOANNA | IMMACULATE MARY HOME | 2990 HOLME AVENUE | | | PHILADELPHIA | PA | 19136 |
| MSD STAMPING LLC | 33200 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| MSD STAMPING LLC | 3348 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0033 |
| MSD STAMPING LLC | DAVID GORDON X103 | 33200 CAPITOL AVE | | | PONDICHERRY | IN | |
| MSEITEF, RIFKI F | 5429 S 13TH ST | | | | MILWAUKEE | WI | 53221-4419 |
| MSG INSTANT COURIER INC | PO BOX 09072 | | | | DETROIT | MI | 48209-0072 |
| MSGR JAMES R. KOLP | ST. JOSEPH CHURCH | 427 EAST BROADWAY | | | ALLIANCE | OH | 44601-2608 |
| MSGR W LOUIS QUINN | C/O JOSEPH A BARRETT SR | 1101 VERMONT AVE NW STE 800 | | | WASHINGTON | DC | 20005-3521 |
| MSHL LLC | PO BOX 1461 | | | | COVENTRY | RI | 02816 |
| MSI MOTOR SERVICE INTERNATIONL | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | | ROSEVILLE | MI | |
| MSI MOTOR SERVICE INTERNATIONL | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | NECKARSULM GERMANY | | | |
| MSI MOTOR SERVICE INTL GMBH | ATTN MRS DORIS HUTTER | DEPT Z-BND UNTERE | NECKARSTRASSE D-74172 | NECKARSULM GERMANY GERMANY | | | |
| MSI SOUTHLAND | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455-3311 |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | COLUMBIA | MO | 65202 |
| MSI/LAWRENCEBURG | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464-0427 |
| MSIDE INC | 10855 NW 33RD ST | UPTE PER GOI 10/01/07 TW | | | DORAL | FL | 33172-2188 |
| MSJ TRUCKING INC | 1118 US HIGHWAY 84 E | | | | OPP | AL | 36467-3902 |
| MSL EXPRESS INC | 16019 ROCKAWAY BLVD STE C | | | | JAMAICA | NY | 11434 |
| MSLI, GP | ATTN: DEPT 221, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MSLL GP | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511-1157 |
| MSM TRANSPORTATION INC | 1 AUTOMATIC RD | | | BRAMPTON ON L6S 4K6 CANADA | | | |
| MSM/TESMA | 390 HANLAN ROAD | | | WOODBRIDGE ON L4L 3P6 CANADA | | | |
| MSN IMAGING | 4330 WEST 150TH STREET | | | | CLEVELAND | OH | 44135 |
| MSO ELECTRICAL SERVICES | ONE WASHINGTON BLVD #1045 | INATV PER | | | DETROIT | MI | 48226 |
| MSO WASH INC | ACCT #2 | PO BOX 98886 | | | TACOMA | WA | 98496-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MSP AUTO ELECTRICITE LTEE | 85 BOUL SAINTE-FOY | | | LONGUEUIL QC J4J 1W5 CANADA | | | |
| MSP IND/OXFORD | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| MSP INDUSTRIES CORPORATION | 2600 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| MSP LIABILITY UNIT | PO BOX 3014 | | | | MILWAUKEE | WI | 53201-3014 |
| MSP PARTNERS | 5866 WHITMAN RD | | | | COLUMBUS | OH | 43213-2185 |
| MSPRC | PO BOX 33828 | | | | DETROIT | MI | 48232-5828 |
| MSR ADVERTISING INC | 1748 N SAINT MICHAELS CT | | | | CHICAGO | IL | 60614-5616 |
| MSR CUSTOM CORPORATION | PO BOX 926 | | | | BUFFALO | NY | 14213-0926 |
| MSR CUSTOMS | PO BOX 9 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213-0009 |
| MSR CUSTOMS CORP | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213-2400 |
| MSR CUSTOMS CORP. | PO BOX 230 | PEACE BRIDGE PLZ WAREHOUSE | | | BUFFALO | NY | 14213-0230 |
| MSR CUSTOMS CORPORATION | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213-2400 |
| MSR CUSTOMS CORPORATION | PO BOX 926 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213-0926 |
| MSR ECUSTOMS | MR. H. BLOOMFIELD | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213 |
| MSR WEST INC | PO BOX 18176 | | | | BOULDER | CO | 80308-1176 |
| MSS GAEL D E MCCARTHY ROTH IRA | FCC AS CUSTODIAN | 3501 CAMBRIDGE RD | | | DURHAM | NC | 27707-4509 |
| MST BRONZE LIMITED | 345 MUNSTER AVE | | | TORONTO CANADA ON M8Z 3C6 CANADA | | | |
| MST FACTORING INC | 3683 WEST 2270 SOUTH | | | | SALT LAKE CITY | UT | 84120 |
| MST STEEL CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-1004 |
| MST STEEL CORPORATION | 24417 GROESBECK HWY | | | | WARREN | MI | 48089-4723 |
| MSU FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 3265 FIVE POINTS DR | W HENRIE | | AUBURN HILLS | MI | 48326-2337 |
| MSU FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 3265 FIVE POINTS DR | J JONIK | | AUBURN HILLS | MI | 48326-2337 |
| MSU FEDERAL CU UN OU BRANCH | FOR DEPOSIT IN THE ACCOUNT OF | 3265 FIVE POINTS DR | S CHANDE | | AUBURN HILLS | MI | 48326-2337 |
| MSU RADIOLOGY | 142 RADIOLOGY BUILDING | SERVICE ROAD UPTD 15/03/06 GJ | | | EAST LANSING | MI | 48824 |
| MSU SPINE CENTER | 16547 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0161 |
| MSU-TRANSPORTATION SERVICE GARAGE | | 058 STADIUM RD. | | | | MI | 48824 |
| MSUYA, PHILEMON | 1144 STAFFORD PL | | | | DETROIT | MI | 48207-4963 |
| MSX INTER/MADSN HTS | 1100 EAST MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 |
| MSX INTERN/AUBRN HL | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1571 |
| MSX INTERN/MAD HGTS | 999 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4680 |
| MSX INTERNA/ABRN HLS | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| MSX INTERNATIONAL | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 |
| MSX INTERNATIONAL | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8326 |
| MSX INTERNATIONAL BSS | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MSX INTERNATIONAL INC | 1464 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1460 |
| MSX INTERNATIONAL INC | 1950 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| MSX INTERNATIONAL INC | 5361 GATEWAY CTR STE B | | | | FLINT | MI | 48507-3945 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONCEPT DR | | | WARREN | MI | 48091-6013 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONECPT DRIVE | | | NEW HUDSON | MI | 48165 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8326 |
| MT AIR CORP | 114 BEACH 216TH ST | | | | BREEZY POINT | NY | 11697-1541 |
| MT CALVARY CEMETERY | 38 NORTH COLLEGE ST | | | | ATHENS | OH | 45701-2530 |
| MT CARMEL NEW ALBANY | PO BOX 73084 | | | | CLEVELAND | OH | 44193-1057 |
| MT DIABLO UNIFIED SCHOOL DIST | FISCAL SERVICES DEPARTMENT | 1266 SAN CARLOS AVE | | | CONCORD | CA | 94518-1102 |
| MT GOLDA CEMETERY ASSOC INC | PERPETUAL CARE | C/O TERRY PECORA | 6 SPRING ST | | COLD SPRING HARBOR | N | 11724-1410 |
| MT OLIVET LUTHERAN CHURCH | ATTN TIM ANDERSON | 5025 KNOX AVE S | | | MINNEAPOLIS | MN | 55419-1095 |
| MT PISGAH UMC YOUTH ACCOUNT | 2600 PISGAH CHURCH RD | | | | GREENSBORO | NC | 27455-1619 |
| MT PLEASANT CITY TAX COLLECTOR | PO BOX 426 | | | | MT PLEASANT | TN | 38474-0426 |
| MT PLEASANT TRANSFER INC | PO BOX 467 | | | | MT PLEASANT | TN | 38474-0467 |
| MT PLEASANT TRANSFER INC | STEVE WADE | 1201 N MAIN ST | | | MT PLEASANT | TN | 38474-1072 |
| MT PLEASANT, HOWARD J | 4721 CREEK RD | | | | LEWISTON | NY | 14092-1152 |
| MT PROSPECT PUBLIC WORKS | | 1700 W CENTRAL RD | | | | IL | 60056 |
| MT SYSTEMS INC | 110 E WILLIAMS ST | PO BOX 2086 | | | DANVILLE | IL | 61832-4634 |
| MT SYSTEMS INC | PO BOX 2086 | | | | DANVILLE | IL | 61834-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MT VERNON CEMETERY | 2300 BUENA VISTA RD | | | | MCKEESPORT | PA | 15135 |
| MT VERNON MUNICIPAL COURT | ACCT OF WILLIAM E CASON JR | 5 NORTH GAY | | | MOUNT VERNON | OH | 43050 |
| MT WILLING TIMBER CO LLC | P O BOX 8830 | | | | MOBILE | AL | 36689 |
| MT ZION CEMETERY ASSOC | 4931 S WABASH RD | | | | ROCHESTER | IN | 46975 |
| MT. BACHELOR INC. | MR. ALEX KAUFMAN | 13000 CENTURY DRIVE, BEND | | | BEND | OR | 97709 |
| MT. GREENWOOD AUTOMOTIVE | 10319 S KEDZIE AVE | | | | CHICAGO | IL | 60655-2015 |
| MT. HOME RADIOLOGY | CONSULTANTS PSP | M KYLE MCALISTER TTEE | U/A DTD 01-01-1994 | 126 BERSHIRE CIRCLE | MOUNTAIN HOME | AR | 72653 |
| MT. MORIAH AUTO SALES | 2571 MOUNT MORIAH RD | | | | MEMPHIS | TN | 38115-1513 |
| MT. PLEASANT, PAMELA R | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| MT. VERNON AUTOMOTIVE | 2309 E MOUNT VERNON ST | | | | WICHITA | KS | 67211-5416 |
| MTA | PO BOX 5840 | | | | NEW YORK | NY | 10087-5840 |
| MTA BRIDGES & TUNNELS | ROBERT MOSES BUILDING RANDALL'S ISLAND | | | | NEW YORK | NY | 10035 |
| MTA PHYSICAL MEDICIN | 1701 LK LANSING RD | | | | LANSING | MI | 48912 |
| MTANGI, STANLAKE A | 10802 BRIAR TURN DR | | | | LOUISVILLE | KY | 40291-5031 |
| MTC EQUIPMENT FINANCE LTD | 101 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 |
| MTC IND/FLUSHING | 2930 137TH ST APT 3G | | | | FLUSHING | NY | 11354-2065 |
| MTC LOGISTICS | PO BOX 274 | | | | ESCANABA | MI | 49829-0274 |
| MTC SOFTWARE INCORPORATED | 22 W MAIN ST | | | | LOCKPORT | NY | 14094-3614 |
| MTC TRAINING CENTER | 44 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4564 |
| MTCASTLE, EMOGENE G | 829 NORTH OXFORD ROAD | | | | SPRINGFIELD | IL | 62702-3420 |
| MTD CORPORATION | 41 OTIS ST | | | | WEST BABYLON | NY | 11704-1405 |
| MTD INDUST/CLEVELAND | PO BOX 360585 | | | | CLEVELAND | OH | 44136-0045 |
| MTD PRODUCTS | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD PRODUCTS CANADA | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | |
| MTD PRODUCTS INC | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | |
| MTD PRODUCTS INC. | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130-1034 |
| MTD PRODUCTS, INC. | GINNY RUSSELL | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280-9329 |
| MTD TECH/PINELLAS PA | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC. | ANDREW KATESX2258 | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC. | JENNIFER DILORETO | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC. | JENNIFER DILORETO | 5201 102ND AVE NORTH | | | DELAIR | NJ | 08110 |
| MTD TECHNOLOGIES LLC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TOOL & DIE INC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629-8700 |
| MTD TOOL & DIE LLC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629-8700 |
| MTE GROUPS LLC | 1919 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| MTEAF | PO BOX 62276 | | | | BALTIMORE | MD | 21264-2276 |
| MTECH LLC | 1420 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| MTENJE, TREVOR S | 36802 THEODORE ST | | | | CLINTON TWP | MI | 48035-1959 |
| MTG INC/CARSEN CITY | 5001 GRUMMAN DR | | | | CARSON CITY | NV | 89706-0452 |
| MTH LTD | 507 S WAYNE ST | | | | SAINT MARYS | OH | 45885-2752 |
| MTI CORP/ELK GRV VIL | 2025 TONNE RD | | | | ELK GROVE VILLAGE | IL | 60007-5232 |
| MTI CORPORATION | ACCOUNTING DEPARTMENT | 945 CORPORATE BLVD | | | AURORA | IL | 60502-9176 |
| MTI FREIGHT FORWARDING INC | PO BOX 6999 | | | | COLORADO SPRINGS | CO | 80934-6999 |
| MTI GLOBAL INC | 19318 MAIN ST | | | | BUCHANAN | VA | 24066-5104 |
| MTI GROENDYK INC | C/O ACCOUNTS RECEIVABLE | 19318 MAIN ST | | | BUCHANAN | VA | 24066-5104 |
| MTI HOLDINGS INC | | 25 MACNAB ST | | STRATHROY,ON,N7G 4H6,CANADA | | | |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 25 MACNAB ST | | STRATHROY ON N7G 4H6 | | | | |
| MTI HOLDINGS INC | 25 MACNAB ST | | STRATHROY ON N7G 4H6 CANADA | | | | |
| MTI HOLDINGS INC | 25 MACNAB ST | | STRATHROY ON N7G 4H6 CANADA | | STRATHROY | ON | N7G 4 |
| MTI HOLDINGS INC | DAVID GREER X233 | 2001 INDUSTRIAL DR | MERIDIAN TECH INC. | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | DAVID GREER X233 | MERIDIAN TECH INC. | 2001 INDUSTRIAL DR. | | BRYAN | OH | 43506 |
| MTI INC | 1500 BAY AVE | | | | ELIZABETH | NJ | 07201-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTI LEXINGTON | ALYCE MAGER | METALFORM INDUSTRIES GMBH | | FRIEDBERG GERMANY | | | |
| MTI SERVICE CENTER | 805 N 330 W | | | | VALPARAISO | IN | 46385-7935 |
| MTI SERVICES INC | 2500 84TH AVE | FMLY MEEUWSEN TRANSPORT INC | | | ZEELAND | MI | 49464-9501 |
| MTI SPECIALTY SILICONES | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| MTI SPECIALTY SILICONES INC | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| MTI SPECIALTY SILICONES INC | 8052 ARMSTRONG RD | | | | MILTON | FL | 32583-8712 |
| MTI SYSTEM/HUNTSVILL | 4950 CORPORATE DR NW STE 120 | | | | HUNTSVILLE | AL | 35805-6227 |
| MTI SYSTEMS INC | 59 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 |
| MTI TRUCKING INC | 1602 E CHICAGO AVE | | | | EAST CHICAGO | IN | 46312-3576 |
| MTI/LEXINGTON | 1850 BRYANT RD | | | | LEXINGTON | KY | 40509-9492 |
| MTM | C/O CTC DISTRIBUTION INC | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 |
| MTM INTERNATIONAL PTY LTD | 23 VALLEY STREET | | | SOUTH OAKLEIGH VIC 3167 AUSTRALIA | | | |
| MTM LTD IN COMMENDAM | A PARTNERSHIP | 324 THIBODEAUX DR | | | LAFAYETTE | LA | 70503-4444 |
| MTM PTY LTD | 23 VALLEY ST | | | OAKLEIGH SOUTH VI 3167 AUSTRALIA | | | |
| MTM PTY LTD | JOE GRIEVO X223 | 23 VALLEY STREET | | | UTICA | MI | 48317 |
| MTM PTY LTD | JOE GRIEVO X223 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | GELNHAUSEN GERMANY | | | |
| MTM/DETROIT | 24000 GREATER MACK AVE | C/O CTC | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| MTN. VIEW CHEVROLET | 301 E 20TH ST | | | | CHATTANOOGA | TN | 37408-2799 |
| MTPLEASANT, HOWARD J | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| MTS ALLSTREAM INC | 489 EMPRESS ST | | | WINNIPEG CANADA MB R3G 3G9 CANADA | | | |
| MTS ALLSTREAM INC. | PO BOX 6666 STN MAIN | CC12B-360 MAIN ST. | | WINNIPEG MB R3C 3V6 CANADA | | | |
| MTS AUTOMATED EQUIPMENT INC | 925 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2531 |
| MTS AUTOMATION | 23360 CHAGRIN BLVD SUITE 108 | | | | CLEVELAND | OH | 44122 |
| MTS AUTOMATION | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MTS COMMUNICATIONS | 1730 MCGILLIVERY BLVD | | | WINNIPEG MB R3C 3V6 CANADA | | | |
| MTS CORP/MINNEAPOLIS | PO BOX 24012 | | | | MINNEAPOLIS | MN | 55424-0012 |
| MTS FREIGHT | 1414 N MONTANA AVE | | | | HELENA | MT | 59601-2962 |
| MTS SENS/RSRCH TRNGL | PO BOX 13218 | | | | DURHAM | NC | 27709-3218 |
| MTS SYS/BLMFLD HILLS | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYS/CHARLOTTE | PO BOX 75885 | | | | CHARLOTTE | NC | 28275-0885 |
| MTS SYS/EDEN PRAIRIE | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYSTEMS CORP | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYSTEMS CORP | 3001 SHELDON DR | | | | CARY | NC | 27513-2006 |
| MTS SYSTEMS CORP | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 |
| MTS TRANSPORTATION INC | 3131 BELL ST | STE 113 | | | AMARILLO | TX | 79106-5029 |
| MTSPC INC-CEQUENT TOWING PRODUCTS | DEPARTMENT # 237401 | PO BOX 67000 | | | DETROIT | MI | 48267-2361 |
| MTSU BUS/MURFREESBOR | 1301 E MAIN ST | | | | MURFREESBORO | TN | 37132-0001 |
| MTU DETROIT DIESEL AUSTRALIA PTY LTD | 78 82 RIVERSIDE RD | | | NORTON NSW 2170 AUSTRALIA | | | |
| MTU FRIEDRICHSHAFEN GMBH | MAYBACHSTR 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| MTU FRIEDRICHSHAFEN | MAYBACHPLATZ 1 | | | FRIEDRICHSHAFEN 88045 GERMANY | | | |
| MTV NETWORKS | A DIVISION OF VIACOM INTERNATIONAL INC | HEATHER WINDT C/O ANGELA HICKSON | 1515 BROADWAY- 34TH FLOOR (3475) | | NEW YORK | NY | 10036 |
| MTV NETWORKS | ANCILLARY SALES | PO BOX 13801 | | | NEWARK | NJ | 07188-3801 |
| MTW ACQUISITION, INC. | ANDREW WATSON | 301 E 20TH ST | | | CHATTANOOGA | TN | 37408-2722 |
| MUAATHE | | BAQUBA/CILO ST. | | | BAQUBA | | |
| MUAATHE | | BAQUBA/CILO ST. | | BAQUBA 964 | | | |
| MUAKKASSA MD | 762 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333-3024 |
| MUALEM GAVRIEL | 226 51ST ST | | | | BROOKLYN | NY | 11220-1713 |
| MUALLEM, HANI F | 4049 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| MUAWYA A DABBAS | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| MUAWYA DABBAS | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| MUBADALA DEVELOPMENT COMPANY PHJC | PO BOX 45005 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| MUBARA, SAM G | 11882 DARBY AVE | | | | NORTHRIDGE | CA | 91326-1320 |
| MUBARAKA W ANANI | 523 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-3010 |
| MUBEA | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUBEA - HZP SRO | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MUBEA - HZP SRO | DOLNI 100 | | | PROSTEJOV 79711 CZECH (REP) | | | |
| MUBEA - HZP SRO | DOLNI 100 | | | PROSTEJOV CZ 79711 CZECH (REP) | | | |
| MUBEA AUTOMOTIVE COMPONENTS | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 |
| MUBEA AUTOMOTIVE COMPONENTS | TAICANG CO | NO 105 SHANGHAI E ROAD | | TAICANG, JIANGSU PR CHINA | | | |
| MUBEA AUTOMOTIVE COMPONENTS (TAICAN | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| MUBEA DE MEXICO S DE RL DE CV | LIBRAMIENTO LOPEZ PORTILLO 222 | -224 POST CODE 25350 ARTEAGA | | COAHUILA MEXICO MEXICO | | | |
| MUBEA DE MEXICO S DE RL DE CV | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | |
| MUBEA FAHRWERKSFEDERN GMBH | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MUBEA FAHRWERKSFEDERN GMBH | POSTFACH 246 | | | ATTENDORN D-57426 GERMANY | | | |
| MUBEA FAHRWERKSFEDERN GMBH | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | |
| MUBEA INC | 1555 ATLANTIC BLVD STE 200 | | | | AUBURN HILLS | MI | 48326 |
| MUBEA INC | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA INC | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC - SUSPENSI | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA INCORPORATED | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042-3225 |
| MUBEA INCORPORATED | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 |
| MUBEA TELLERFEDERN UND SPANNELEMENT | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | |
| MUBEA, INC | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 |
| MUBEA-HZP SRO | DOLNI 100 797 11 | | | PROSTEJOV CZECH REPUBLIC | | | |
| MUBEA/FLORENCE | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA/KY | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUCCI WILLIAM A & MUCCI JANEEN | 6441 CAMINO DEL LAGO | TRUSTEES OF MUCCI FAMILY TRUST | | | RANCHO MURIETA | CA | 95683-9240 |
| MUCCI, BENIAMINO A | 11663 MORAN ST | | | | TAYLOR | MI | 48180-4135 |
| MUCCI, DEBRA A | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 |
| MUCCI, DEBRA ANN | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 |
| MUCCI, JEAN L | 78 OSSIPEE RD | | | | SOMERVILLE | MA | 02144-1634 |
| MUCCI, MIKE C | PO BOX 131 | | | | HOT SPRINGS | MT | 59845-0131 |
| MUCCI, PASQUALE | 78 OSSIPEE RD | | | | SOMERVILLE | MA | 02144-1634 |
| MUCCI, RITA A | 420 BROADWAY | | | | SOMERVILLE | MA | 02145-2619 |
| MUCCI, ROY P | 50 JAMES ST | | | | MALDEN | MA | 02148-7515 |
| MUCCIACCIO, RITA M | 67 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1424 |
| MUCCIARDI FRANK | 3610 UNIVERSITY ROOM 2160 | | | MONTREAL CANADA PQ H3A 2B2 CANADA | | | |
| MUCCIARELLI, ELEANOR F | 16 LOCUST HILL BLVD | | | | TRENTON | NJ | 08691-3353 |
| MUCCINI FRANK | MUCCINI, FRANK | 31 EARL ST | | | CORNING | NY | 14830-2025 |
| MUCCINO, JOHN L | 4091 BURTON DR | | | | STOW | OH | 44224-3539 |
| MUCCINO, LAURA E | 384 HUNTINGTON COURT | | | | ROCHESTER HLS | MI | 48307-3439 |
| MUCCINO, LAURA E | 384 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| MUCCINO, ROBERT E | 28123 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| MUCCIO LISA | MUCCIO, LISA | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MUCCIO, LISA | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MUCCIO-GROUT, BRUCE R | 3482 COACHMAN RD | | | | EAGAN | MN | 55122-1201 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUCH SHELIST FREED DENEBERG & AMENT PC | 200 N LA SALLE ST STE 2100 | | | | CHICAGO | IL | 60601-1026 |
| MUCHA JR, EDWARD | 2739 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| MUCHA JR, FRANK R | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| MUCHA JR, LEO GEORGE | 2390 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| MUCHA KENNETH (665260) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUCHA, CAROLYN B | 90 SHENFIELD ST | | | | NEW BRITAIN | CT | 06053-3833 |
| MUCHA, CHARLOTTE D | 75 SAWYER AVE | | | | LANCASTER | NY | 14086-1654 |
| MUCHA, DIANA | 541 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 |
| MUCHA, GLADYS M. | 26479 ROUTE 58 S. | | | | WELLINGTON | OH | 44090 |
| MUCHA, JOSEPH A | 129 BARNARD ST | | | | BUFFALO | NY | 14206-3548 |
| MUCHA, KENNETH F | 6268 PALMA DEL MAR BLVD S APT 105 | | | | ST PETERSBURG | FL | 33715-1278 |
| MUCHA, KENNETH J | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| MUCHA, LORETTA | 209 IRONWOOD STREET SOUTHWEST | | | | DEMOTTE | IN | 46310-7002 |
| MUCHA, MARA | 1256 BEECHWOOD CT. | | | | SCHAUMBURG | IL | 60193 |
| MUCHA, MARK M | PO BOX 31 | | | | SWAIN | NY | 14884-0031 |
| MUCHA, MICHAEL R | 14750 BEACH BLVD. | UNIT NO. 9 | | | JACKSONVILLE BEACH | FL | 32250 |
| MUCHA, PAULINE G | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 |
| MUCHA, PHYLLIS | 32 CARRIAGE DR | | | | BETHANY | CT | 06524-3371 |
| MUCHA, RICHARD M | 1537 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| MUCHA, RONALD A | 8731 HART DR | | | | WIND LAKE | WI | 53185-1373 |
| MUCHA, STEVA | 1417 W. VIENNA RD | | | | CLIO | MI | 48420-517 |
| MUCHA, STEVA | 1520 CEDARWOOD DR APT 335 | | | | FLUSHING | MI | 48433-1865 |
| MUCHARD CHEVROLET INC | 90 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 |
| MUCHE, LOUIS R | 802 MASSACHUSSETS AVE | | | | MC DONALD | OH | 44437-1788 |
| MUCHER, S M | PO BOX 11075 | | | | WASHINGTON | DC | 20008-0275 |
| MUCHEWICZ, LOUISE A | 9515 ELSMERE DR | | | | PARMA | OH | 44130-1624 |
| MUCHITSCH, CHARLOTTE B | 8743 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1660 |
| MUCHITSCH, GERALDINE P | 1115 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| MUCHLER, FLORENCE M | 11235 BATH RD | | | | BYRON | MI | 48418-9139 |
| MUCHLER, JAMES L | 13786 DOW LANE P.O. 563 | | | | HONOR | MI | 49640 |
| MUCHLER, SARAH J | 5154 RHINE DR | | | | FLINT | MI | 48507-2915 |
| MUCHLER, TRACY G | 15250 CAVANAUGH LAKE RD | | | | GRASS LAKE | MI | 49240-9115 |
| MUCHMORE BOB | 6731 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| MUCHMORE, ROBERT A | 6731 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| MUCHMORE, ROBERT E | 2540B STRAWBERRY LN | | | | CINCINNATI | OH | 45231-1360 |
| MUCHNIJ, BORIS P | 27283 JEAN RD | | | | WARREN | MI | 48093-4428 |
| MUCHNOK, MICHAEL C | 2029 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5776 |
| MUCHO, ROBERT R | 358 LAKE RIDGE LN | | | | GREENWOOD | IN | 46142-2112 |
| MUCHOW JR, JOHN | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| MUCHOW, CLIFFORD C | 15555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9702 |
| MUCHOW, FERN L | 21 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1313 |
| MUCHOW, GARY | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| MUCHOW, JERAULD O | 1059 PENROD RD | | | | DUNMOR | KY | 42339-9504 |
| MUCHOW, JON J | 609 W PARK ST | | | | COLUMBIA CITY | IN | 46725-1609 |
| MUCHOW, MICHEL C | 17013 W LILAC LN | | | | EVANSVILLE | WI | 53536-9017 |
| MUCHOW, MORTON W | 8975 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9641 |
| MUCHOW, MURIEL I | 8995 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9641 |
| MUCHOW, MYRTLE H | 8525 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| MUCHOW, WAYNE R | 10640 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031-1052 |
| MUCHY, MARIE | 15408 SILVAN GLEN DRIVE | | | | DUMFRIES | VA | 22025-1012 |
| MUCIA LETICIA NAVIA RAMIREZ | PASO DEL NORTE 3819 | RESIDENCIAL SAN FRANCISCO | CHIHUAHUA CHIHUAHUA 31125 | MEXICO | | | |
| MUCIA, PHYLLIS L | 957 WEST 1ST STREET | | | | CHEBOYGAN | MI | 49721-1023 |
| MUCIEK, ELIZABETH Y | 13803 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| MUCIEK, HENRY | 13803 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| MUCINSKI, JEROME C | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2604 |
| MUCINSKI, LEONA | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504 |
| MUCINSKI, RICHARD F | 22 EDGEMERE DR | | | | MATAWAN | NJ | 07747-3364 |
| MUCK, ELENORE E | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| MUCK, JAMES C | 8400 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1141 |
| MUCK, NANCY R | 346 RIDGEDALE WAY | | | | LAWRENCEVILLE | GA | 30044-5266 |
| MUCK, PHILIP V | 6606 S PORTAGE RD | | | | WESTFIELD | NY | 14787-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUCKE, ROBERT | 35807 BOOTH ST | | | | WESTLAND | MI | 48186-4205 |
| MUCKENHIRN, KENNETH A | 504 GLEN ECHO ROAD | | | | NAPERVILLE | IL | 60565-3350 |
| MUCKENHIRN, SUZANNE | PO BOX 9426 | | | | YAKIMA | WA | 98909-0426 |
| MUCKENTHALER, CHARLES L | 2088 NORWAY LN | | | | PRUDENVILLE | MI | 48651-9506 |
| MUCKENTHALER, EDWARD L | 5209 CAPRI LN | | | | FLINT | MI | 48507-4007 |
| MUCKENTHALER, ELIZABETH V | 2447 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| MUCKENTHALER, JANIS L | 12055 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| MUCKENTHALER, JEROME J | 606 APPLE DR | | | | CORTEZ | CO | 81321-4060 |
| MUCKENTHALER, VICKY D | 7086 ANNA ST | | | | GRAND BLANC | MI | 48439-8571 |
| MUCKER, LARRY D | 12863 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| MUCKER, LARRY DOUGLAS | 12863 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| MUCKER, MARGARET M | 10 W VILLA PL APT 10 | | | | FORT THOMAS | KY | 41075-1947 |
| MUCKER, REBECCA A. | 1255 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| MUCKEY, DANA S | 54605 E RED OAK DR | | | | AFTON | OK | 74331-6192 |
| MUCKLE, GRACE E | 5305 GINA DR | | | | WARREN | MI | 48091-4198 |
| MUCKLEROY, GEORGE W | 8865 LUCAS AND HUNT ROAD | | | | SAINT LOUIS | MO | 63136-2821 |
| MUCKLIN, PENNY E | 9529 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MUCYN, MICHAEL | 20 DEE TER | | | | CHEEKTOWAGA | NY | 14227 |
| MUCZYNSKI, ALEXANDER | 830 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUCZYNSKI, MARK A | 846 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUCZYNSKI, MARK ALEXANDER | 846 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUDALIGE, UPALI P | 882 ECKFORD DR | | | | TROY | MI | 48085-4848 |
| MUDD EARL SR (ESTATE OF) (510924) - MUDD EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUDD JR, WILLIAM I | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2431 |
| MUDD REX | STE 140 | 1048 116TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004-4694 |
| MUDD, BARBARA J | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 |
| MUDD, CHARLES R | 5986 S 50 W | | | | TRAFALGAR | IN | 46181-8922 |
| MUDD, DAVID K | 3156 W HIGHWAY 127 | | | | ROGERS | AR | 72756-9452 |
| MUDD, DAVID M | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| MUDD, DIANNE M | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| MUDD, GENE R | 800 N SAGINAW RD | | | | MIDLAND | MI | 48640-6325 |
| MUDD, GERALDINE V | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| MUDD, JAMES E | 804 HENRY MEREDITH RD | | | | BOWLING GREEN | KY | 42101-8078 |
| MUDD, JAMES N | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| MUDD, JASON M | 22439 EUCLID ST | | | | SAINT CLAIR SHORES | MI | 48082-2445 |
| MUDD, JUNE | 519 NE TUDOR RD APT 4 | | | | LEES SUMMIT | MO | 64086-5741 |
| MUDD, LAWRENCE A | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| MUDD, LINDA J. | 21119 S 311TH EAST AVE | | | | COWETA | OK | 74429-3268 |
| MUDD, MARCIA M | 1130 PENINSULA DR | | | | LAKE WELLS | FL | 33853 |
| MUDD, MARCIA M | 3275 W RIVER RD | | | | PERU | IN | 46970-7975 |
| MUDD, NED E | 5843 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4152 |
| MUDD, NORMA | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3025 |
| MUDD, NORMAN L | 2338 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| MUDD, RICHARD D | 225 N FRENCH RD | | | | AMHERST | NY | 14228-2034 |
| MUDD, SAMMIE D | 7349 BRUSHWOOD RD | | | | CAMBY | IN | 46113-9389 |
| MUDDELL, DALE E | 3963 PLEASANT AVE | | | | HAMILTON | OH | 45015 |
| MUDDELL, MYRL D | 221 ZACK CT | | | | FAIRFIELD | OH | 45014-8123 |
| MUDDIMAN ROBERT LTD | ROMATEC | 6535 HENRI BOURASSA O | MONTREAL PQ H4R 1C9 CANADA | | | | |
| MUDDIMAN, ROBERT LTD | 250 HARRY WALKER PKY N UNIT 3 | | NEWMARKET ON L3Y 7B4 CANADA | | | | |
| MUDEL, JAMES W | 1405 E DAWSON RD | | | | MILFORD | MI | 48381-3034 |
| MUDEL, JOHN J | 7144 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MUDEL, ROMAN | 21126 DUNDEE DR | | | | NOVI | MI | 48375-4740 |
| MUDGE ROBERT (459218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUDGE, FREDERICK G | 2321 LEVERN ST | | | | FLINT | MI | 48506-3443 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MUDGE, GARRY F | 35311 GARRET DR | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| MUDGE, GERALD G | 6541 US HIGHWAY 23 S | | | OSSINEKE | MI | 49766-9611 |
| MUDGE, GLENDA F | 6516 ALMOND LN | | | CLARKSTON | MI | 48346-2207 |
| MUDGE, JAMES W | 1001 24 MILE RD UNIT 106 | | | HOMER | MI | 49245-9681 |
| MUDGE, JEFFREY A | 22416 FRESARD ST | | | SAINT CLAIR SHORES | MI | 48080-2852 |
| MUDGE, KIRK A | 3277 S DUCK LAKE RD | | | HIGHLAND | MI | 48356-3334 |
| MUDGE, LYLE E | 4225 MURPHY LAKE RD | | | MILLINGTON | MI | 48746-9150 |
| MUDGE, LYLE W | 10457 MELINDA DR | | | CLIO | MI | 48420-9436 |
| MUDGE, PATRICIA A | 5550 CHICKADEE LN | | | CLARKSTON | MI | 48346-2901 |
| MUDGE, PAULINE E. | 1729 NEW YORK AVE | | | FLINT | MI | 48506-3332 |
| MUDGE, ROBERT J | 12047 N CENTER RD | | | CLIO | MI | 48420-9132 |
| MUDGE, SCOTT A | 2433 SOMERVILLE DR | | | OXFORD | MI | 48371-5979 |
| MUDGE, SUZANNE B | 3375 E MICHIGAN AVE LOT 49 | | | YPSILANTI | MI | 48198-9458 |
| MUDGER, MICHAEL P | 36120 STATE ROUTE 344 | | | SALEM | OH | 44460-9495 |
| MUDGER, TERRY R | 9770 SALEM WARREN RD | | | SALEM | OH | 44460-9615 |
| MUDGET, DENISE K | 435 HAYSTACK LN | | | LINDEN | MI | 48451-9138 |
| MUDGET, ORA | 1400 NORTH SMITH ROAD | | | OWOSSO | MI | 48867-9392 |
| MUDLAFF, JAMES T | 6561 RIVERDALE LN | | | GREENDALE | WI | 53129-2856 |
| MUDLOFF, IRENE T | 8466 ANCHOR BAY DR | | | CLAY | MI | 48001-3505 |
| MUDRAK, JOYCE I | 1 FORT HUGER POINTE | | | SPANISH FORT | AL | 36527 |
| MUDREY, BARBARA | 1215 IRVING AVE | | | CLEVELAND | OH | 44109-3536 |
| MUDREY, THOMAS L | 1453 STATE ROUTE 7 NE | | | BROOKFIELD | OH | 44403-8718 |
| MUDREYKO, EDWARD J | 7270 VIVIAN ST | | | TAYLOR | MI | 48180-1524 |
| MUDRI, RUDOLPH R | 5321 HALF MOON LAKE RD | C/O JOAN ELAINE INGRAM | | JONESVILLE | MI | 49250-9762 |
| MUDROWSKY, ANDREW W | 20 WILLS PL | | | IRVINGTON | NJ | 07111-2121 |
| MUDRY, HARRY A | 89 HARNESS DR | | | MERIDEN | CT | 06450-6922 |
| MUDRY, JAMES A | 3815 SE 15TH PL 2 | | | CAPE CORRAL | FL | 33904 |
| MUDRY, JAMES A | APT 2 | 3815 SOUTHEAST 15TH PLACE | | CAPE CORAL | FL | 33904-7134 |
| MUDRY, MARK J | 1013 MEADOWVIEW LN | | | LANSING | MI | 48917-4210 |
| MUDRY, THOMAS A | 15925 MILTON PT | | | ALPHARETTA | GA | 30004-8065 |
| MUDRY, VIRGINIA B | 89 HARNESS DR | | | MERIDEN | CT | 06450-6922 |
| MUDRYJ, ANN | 476 4TH ST | | | LUPTON | MI | 48635-9619 |
| MUDZIK, RONALD J | 10 VALENCIA ST | | | TOMS RIVER | NJ | 08757-4112 |
| MUEBLERIAS BERRIOS, INC. | NOEL BERRIOS | PO BOX 674 | | CIDRA | PR | 00739-0674 |
| MUEHE, GERTRUDE L | 92 PENROD AVENUE | | | PATASKALA | OH | 43062-7544 |
| MUEHEISEN, ELSIE R | 5124 TWILIGHT DR | | | SHELBY TWP | MI | 48316-1671 |
| MUEHL, DRUE | 15 SAINT HELENA ST | | | PERRY | NY | 14530-1534 |
| MUEHL, JAMES J | 207 WRIGHT AVE | | | MATTYDALE | NY | 13211-1637 |
| MUEHLBACH, JOHN C | 8602 NE 149TH ST | | | LIBERTY | MO | 64068-7132 |
| MUEHLBAUER WAYNE | MUEHLBAUER, WAYNE | 212 E 39TH ST | | NEW YORK | NY | 10016-2754 |
| MUEHLBAUER WAYNE | MUEHLBAUER, WAYNE | 640 NORTH LASLLE STREET SUITE 590 | | CHICAGO | IL | 60610 |
| MUEHLEISEN, ARNOLD L | 1865 S PARKER ST | | | MARINE CITY | MI | 48039-2342 |
| MUEHLEISEN, MICHAEL K | 2645 COUNTRY KATE | | | IMLAY CITY | MI | 48444-9687 |
| MUEHLENBECK JR., PAUL M | 7252 MEADOW AVE | | | WARREN | MI | 48091-4935 |
| MUEHLENBECK JR., PAUL MARTIN | 7252 MEADOW AVE | | | WARREN | MI | 48091-4935 |
| MUEHLENBECK, CLARA D | 6093 CANTON DR | | | SAGINAW | MI | 48603-3451 |
| MUEHLENBECK, GREGORY M | 3223 SCHOOLHOUSE DR | | | WATERFORD | MI | 48329-4332 |
| MUEHLENBECK, RUSSELL R | PO BOX 431 | | | HILLMAN | MI | 49746-0431 |
| MUEHLENBECK, SALLY JEAN | 4438 WINTERS DR | | | FLINT | MI | 48506-2001 |
| MUEHLENBECK, THOMAS C | 12120 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9428 |
| MUEHLHAEUSLER, FRED H | 2805 SW MEADOW CLIFF DR | | | OKLAHOMA CITY | OK | 73159-4615 |
| MUEHLHAEUSLER, RENATE | 313 SE 23RD ST | | | MOORE | OK | 73160-6249 |
| MUEHLHAUSER, THOMAS D | 340 RIVERBEND COUNTRY CLUB RD | | | SHELBYVILLE | TN | 37160-7417 |
| MUEHLHOFF, NANCY L | 12520 RALEIGH DR | | | STERLING HTS | MI | 48313-3366 |
| MUEHLHOFF, ROBERT M | 61869 GLENWOOD TRL | | | WASHINGTON | MI | 48094-1527 |
| MUEHLING, ELEANOR B | 1856 STATE ROUTE 269 N | | | BELLEVUE | OH | 44811-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUEHLPOINTNER, MARIA | GRASSAUER STR 21 | | | ROTTAU, OBB GERMANY 83224 | | | |
| MUEHRING, MARY R | 22925 MARTER RD | | | | ST CLAIR SHRS | MI | 48080-2724 |
| MUEHLHOEFER, DAVID B | 11132 EDGEMONT AVE | | | | WARREN | MI | 48089-3821 |
| MUELL, HARRY H | 104 GLENLEAF DR | | | | NORCROSS | GA | 30092-6101 |
| MUELLENSCHLADER, MARY | 2066 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4725 |
| MUELLENSCHLADER, PAUL B | 307 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| MUELLENSCHLADER, PAUL BRIAN | 307 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| MUELLENSCHLADER, RAMONA CAROL | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLENSCHLADER, RICHARD A | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLENSCHLADER, RICHARD ALLEN | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLER | PO BOX 828 | | | | SPRINGFIELD | MO | 65801-0828 |
| MUELLER ALFRED G (400986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUELLER ALFRED J III | DBA A J MUELLER PHOTOGRAPHY | 650 BUTLER DRIVE | | | LAKE ORION | MI | 48362-1610 |
| MUELLER AUTO CO., INC. | 165 E OAK ST | | | | JUNEAU | WI | 53039-1323 |
| MUELLER AUTO CO., INC. | MICHAEL MUELLER | 165 E OAK ST | | | JUNEAU | WI | 53039-1323 |
| MUELLER AUTOMOTIVE | 9808 GRAY BLVD | | | | AUSTIN | TX | 78758-5412 |
| MUELLER BREANNA | 2937 COUPLES CT | | | | VIRGINIA BEACH | VA | 23456-7230 |
| MUELLER DIANE | 77 OKEMO RIDGE RD | | | | LUDLOW | VT | 05149-9692 |
| MUELLER DOUG | 10241 EDDINGHAM TER | | | | SAINT LOUIS | MO | 63128-2619 |
| MUELLER FRANZ (659857) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MUELLER GRETCHEN K | DBA BRAND EXPLORATIONS | 2821 2ND AVE | APT 804 | | SEATTLE | WA | 98121-1248 |
| MUELLER I I I, JOHN N | 7960 LONG ISLAND CT | | | | IRA | MI | 48023-2455 |
| MUELLER II, KENNETH J | 1439 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3056 |
| MUELLER IMPACTS CO INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040-1979 |
| MUELLER INC. | GREG EFFERSON | 1915 HUTCHISON AVE | | | BALLINGER | TX | |
| MUELLER INDUSTRIES INC | 1105 GRAND OAKS DR | | | | HOWELL | MI | 48843-8511 |
| MUELLER INDUSTRIES INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040-1979 |
| MUELLER INDUSTRIES INC | 8285 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 |
| MUELLER JEFFREY | PO BOX 98 | | | | SALVO | NC | 27972-0098 |
| MUELLER JR, EMIL | 7084 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| MUELLER LIVING TRUST | UAD 05/26/99 | DONALD A MUELLER & | DOROTHY R MUELLER TTEES | 12910 FLAGSTONE DR | SUN CITY WEST | AZ | 85375-3222 |
| MUELLER MIKE | MUELLER, MIKE | 3911 UNION ROAD | | | WOODSTOCK | IL | 60098-8839 |
| MUELLER PROPERTIES INC | ATTENTION: GLENDA HOLBROOK | 1010 HUNTCLIFF STE 2315 | | | ATLANTA | GA | 30350-1898 |
| MUELLER ROBERT | 1278 TRINITY PINES LN NW | | | | BACKUS | MN | 56435-2180 |
| MUELLER TODD | MUELLER, TODD | 7678 37TH STREET CIR E | | | SARASOTA | FL | 34243-3400 |
| MUELLER WALLIS A (442443) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MUELLER'S AUTO SERVICE | 2793 ROBERTSON AVE | | | | CINCINNATI | OH | 45209-1247 |
| MUELLER, ADOLF | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MUELLER, ALLAN L | 21 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| MUELLER, ANNETTE M | 11143 W CHURCH ST | | | | FRANKLIN | WI | 53132-2107 |
| MUELLER, ARTHUR H | 940 HOPKINS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8316 |
| MUELLER, ARVIN F | 1410 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9316 |
| MUELLER, AUGUST L | 2742 GLENWOOD PL | | | | SOUTH GATE | CA | 90280-2802 |
| MUELLER, BARBARA A | 1201 NE 26TH ST | | | | MOORE | OK | 73160-9527 |
| MUELLER, BARBARA M | 1515 TYLER ST | | | | JANESVILLE | WI | 53545-4965 |
| MUELLER, BERNARD J | 4290 WINFIELD DR | | | | SAGINAW | MI | 48603-2077 |
| MUELLER, BETTY | 7960 LONG ISLAND COURT | | | | IRA | MI | 48023-2455 |
| MUELLER, BETTY J | 12401 14TH AVE E | | | | TACOMA | WA | 98445-3577 |
| MUELLER, BEULAH H | 5772 PASCOE PARK | | | | SANBORN | NY | 14132-9439 |
| MUELLER, BEVERLY | 4290 WINFIELD DRIVE | | | | SAGINAW | MI | 48603 |
| MUELLER, CAROLINE S | 4818 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8659 |
| MUELLER, CAROLINE SUZANNE | 4818 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8659 |
| MUELLER, CATHERINE M | 789 PROMONTORY DR | | | | MILFORD | MI | 48381-1656 |
| MUELLER, CHARLES | 5930 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1709 |
| MUELLER, CHARLES A | 10290 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MUELLER, CHARLES E | 11437 22ND AVE | | | CHIPPEWA FALLS | WI | 54729-6530 |
| MUELLER, CHARLES R | 203 COTTAGE DR | | | PRUDENVILLE | MI | 48651-9744 |
| MUELLER, CHARLOTTE E | 2778 BEACON POINT CIR | | | ELGIN | IL | 60124-3114 |
| MUELLER, CLARENCE E | 8416 RIDGE RD | | | RAPID CITY | MI | 49676-9673 |
| MUELLER, CURTIS J | 2026 QUAILWOOD LN | | | SPRING HILL | FL | 34606-3755 |
| MUELLER, DAISY M | 407 S JENNINGS ST | | | ODESSA | MO | 64076-1296 |
| MUELLER, DALE F | 3616 TWIN SPRINGS DR | | | CARMEL | IN | 46033-4417 |
| MUELLER, DANIEL C | 407 W CHESTNUT ST | | | BRECKENRIDGE | MI | 48615-9578 |
| MUELLER, DANIEL R | 4672 WILLOW DR | | | BAY CITY | MI | 48706-2646 |
| MUELLER, DAVID L | 11766 WILLS CREEK RD | | | SAN DIEGO | CA | 92131-3704 |
| MUELLER, DAVID L | 1846 W TAMARRON CT | | | SPRINGBORO | OH | 45066-9210 |
| MUELLER, DAVID M | 2609 BLUEWATER TRL | | | FORT WAYNE | IN | 46804-8400 |
| MUELLER, DAVID R | 3236 WOODCREST LN | | | MAINEVILLE | OH | 45039-9312 |
| MUELLER, DAVID R | 601 S PETERS RD APT 83 | | | KNOXVILLE | TN | 37922-4341 |
| MUELLER, DAVID W | 1411 SHANNON LAKES DR | | | INDIANAPOLIS | IN | 46217-7476 |
| MUELLER, DENNIS L | 9730 GLENFIELD CT | | | DAYTON | OH | 45458-9173 |
| MUELLER, DENNIS R | 1433 WOODLAND DR | | | INKSTER | MI | 48141-1743 |
| MUELLER, DONALD | 7280 COOK JONES RD | | | WAYNESVILLE | OH | 45068-8805 |
| MUELLER, DONALD E | 5300 E TWIN LAKE RD | | | ROSE CITY | MI | 48654-9620 |
| MUELLER, DONNA J | 3316 S REESE RD | | | FRANKENMUTH | MI | 48734-9756 |
| MUELLER, DONNA M | N. 9570 HWY U | | | BELLEVILLE | WI | 53508 |
| MUELLER, DOREEN S | 530 27TH AVE S | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| MUELLER, DOREEN S | 530 27TH AVENUE SOUTH | | | WISC RAPIDS | WI | 54495-4810 |
| MUELLER, E S | 185 GREEN ST | | | SOMERSET | NJ | 08873-2562 |
| MUELLER, EARL J | 11030 PRESBYTERIAN DR APT 2009 | | | INDIANAPOLIS | IN | 46236 |
| MUELLER, EDWARD | 9723 DIXIE HWY | | | IRA | MI | 48023-2325 |
| MUELLER, ERICH K | 1287 W MAIN ST | | | WOODVILLE | OH | 43469-9701 |
| MUELLER, ERNESTINE | 20481 GARDEN CT | | | ROSEVILLE | MI | 48066-2282 |
| MUELLER, ERWIN W | 26 HARBOUR POINTE CMN | | | BUFFALO | NY | 14202-4305 |
| MUELLER, FLOYD R | 1364 SHARP ST | | | LAKE ORION | MI | 48362-3746 |
| MUELLER, FRANK R | 1447 REMINGTON DR | | | SANTA YNEZ | CA | 93460-9391 |
| MUELLER, FRED L | 670 MOUNT OLIVET RD UNIT 73 | | | BOWLING GREEN | KY | 42101-8633 |
| MUELLER, FRED LEE | 670 MOUNT OLIVET RD UNIT 73 | | | BOWLING GREEN | KY | 42101-8633 |
| MUELLER, GARY M | 530 27TH AVE S | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| MUELLER, GEORGE C | 1220 CONNAMARA CT | | | WESTMONT | IL | 60559-2771 |
| MUELLER, GEORGE R | 5348 ROYALFIELD DR | | | SAINT LOUIS | MO | 63129-2315 |
| MUELLER, GERHARD | 7029 LOU MAC DR | | | SWARTZ CREEK | MI | 48473-9718 |
| MUELLER, GISELA | 2701 BENNETT ST | | | DEARBORN | MI | 48124-3364 |
| MUELLER, GLENN E | 8023 W WATERFORD AVE | | | MILWAUKEE | WI | 53220-2242 |
| MUELLER, HANS G | 108 KNOLL ONE | | | LEROY | MI | 49655-9414 |
| MUELLER, HAROLD R | 1650 S PORTSMOUTH RD | | | SAGINAW | MI | 48601-9426 |
| MUELLER, HAROLD R | 84 WOODSTREAM DR | | | GRAND ISLAND | NY | 14072-1487 |
| MUELLER, HAROLD R | APT 101 | 11319 8TH AVENUE NORTHEAST | | SEATTLE | WA | 98125-6141 |
| MUELLER, HAROLD RONALD | 84 WOODSTREAM DR | | | GRAND ISLAND | NY | 14072-1487 |
| MUELLER, HEIDI L | 144 W MEADOWS DR | | | ROCHESTER | NY | 14616-3409 |
| MUELLER, HEINZ | 5669 NORTH TURNING LEAF WAY | | | FRUITPORT | MI | 49415-8889 |
| MUELLER, HELEN N | 11312 E 50TH TER | | | KANSAS CITY | MO | 64133-2437 |
| MUELLER, HERBERT | 416 E 66TH ST | | | ANDERSON | IN | 46013-3513 |
| MUELLER, HERBERT K | 13395 GERMANY RD | | | FENTON | MI | 48430-9595 |
| MUELLER, HERIBERTA M | 22101 FULLER AVE | | | EUCLID | OH | 44123-2754 |
| MUELLER, INGEBORG | 1287 W MAIN ST | | | WOODVILLE | OH | 43469-9701 |
| MUELLER, IRENE V | 2700 W LONG LAKE RD | | | TROY | MI | 48098-5407 |
| MUELLER, JACOB A | 904 VICTORIA PL | | | JANESVILLE | WI | 53546-1703 |
| MUELLER, JAMES C | 15930 PETROS DR | | | BROWNSTOWN | MI | 48173-8608 |
| MUELLER, JAMES CHARLES | 15930 PETROS DR | | | BROWNSTOWN | MI | 48173-8608 |
| MUELLER, JAMES J | 1441 MERION WAY APT 53G | | | SEAL BEACH | CA | 90740-4863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUELLER, JAMES J | 4368 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| MUELLER, JAMES L | 6600 E ALLEN RD | | | | FENTON | MI | 48430-9220 |
| MUELLER, JAMES M | 6124 DITCH RD | | | | CHESANING | MI | 48616-9716 |
| MUELLER, JAMES P | PO BOX 142 | | | | GLENDALE | KY | 42740-0142 |
| MUELLER, JAMES R | 423 SUNSET LN | | | | O FALLON | MO | 63366-2428 |
| MUELLER, JAMES W | 681 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| MUELLER, JANET M | 1594 DUCK DR | | | | HOWELL | MI | 48855-6429 |
| MUELLER, JEANNETTE L | 2209 WHARF DR APT 902 | | | | WOODRIDGE | IL | 60517-5365 |
| MUELLER, JEROME A | 2145 JACOB RD | | | | CARO | MI | 48723-9326 |
| MUELLER, JIMMY A | 1604 SAINT JAMES CT SE | | | | DECATUR | AL | 35601-6906 |
| MUELLER, JOAN | 42609 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| MUELLER, JOAN M | 3830 SECTION RD | | | | CINCINNATI | OH | 45236-3838 |
| MUELLER, JOANN E | 25415 HURON ST | | | | ROSEVILLE | MI | 48066-4962 |
| MUELLER, JOANNE A | 8555 ALEXANDRA DR APT 212 | | | | NORTH ROYALTON | OH | 44133-1041 |
| MUELLER, JOHN | 11 E 43RD ST | | | | COVINGTON | KY | 41015-1740 |
| MUELLER, JOHN D | 1928 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MUELLER, JOHN DAVID | 1928 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MUELLER, JOHN F | 425 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| MUELLER, JOHN J | 72 HICKORY BLUFF LN | | | | ARNOLD | MO | 63010-2761 |
| MUELLER, JOHN P | 1380 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1543 |
| MUELLER, JOHN R | 48550 SUTTON BAY COURT | | | | SHELBY TWP | MI | 48315-4281 |
| MUELLER, JOHN R | 48550 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| MUELLER, JOHN S | 48550 SUTTON BAY CT | | | | SHELBY TWP | MI | 48315-4281 |
| MUELLER, JOHN T | 4268 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9548 |
| MUELLER, JUANITA M | 5231 ABINGTON DR | | | | TROY | MI | 48085-3417 |
| MUELLER, JUNE | 1155 EDNA DR | | | | FLORISSANT | MO | 63031-4126 |
| MUELLER, KARL W | 856 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525 |
| MUELLER, KATHARINA | 455 LOGAN RD APT 226 | | | | MANSFIELD | OH | 44907-2866 |
| MUELLER, KEITH D | 2190 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390-1528 |
| MUELLER, KYLE C | 3177 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| MUELLER, LARRY M | 2320 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |
| MUELLER, LARRY N | 7470 EAST GLENN MOOR ROAD | | | | SCOTTSDALE | AZ | 85255-2765 |
| MUELLER, LAURENCE J | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MUELLER, LAVERNE W | 15037 WHEATLEY RD | | | | MAYVIEW | MO | 64071-8180 |
| MUELLER, LAWRENCE L | 32 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2267 |
| MUELLER, LEONARD J | 1515 TYLER ST | | | | JANESVILLE | WI | 53545-4965 |
| MUELLER, LINDA M | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| MUELLER, LORRAINE A | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763-7513 |
| MUELLER, LOUIS H | 7501 APPOLINE | | | | DEARBORN | MI | 48126-1519 |
| MUELLER, LOUISA A | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| MUELLER, LUCILLE C | 2030 S WRIGHT RD | R#2 | | | FOWLER | MI | 48835-9124 |
| MUELLER, LUCILLE C | R#2 | 2030 S WRIGHT RD. | | | FOWLER | MI | 48835-9124 |
| MUELLER, LUELLA | 3831 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8906 |
| MUELLER, MARGARET | 880 E 185TH ST | | | | CLEVELAND | OH | 44119-2769 |
| MUELLER, MARGARET H | 500 PALM SPRINGS BLVD APT 704 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| MUELLER, MARK A | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 |
| MUELLER, MARK C | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342-4321 |
| MUELLER, MARK E | 48853 WOODHAM COURTT | | | | CANTON | MI | 48187 |
| MUELLER, MARTHA M | 1007 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2853 |
| MUELLER, MARVIN G | 1061 W 9TH ST | | | | WASHINGTON | MO | 63090-1730 |
| MUELLER, MARY A | 9128 FLORES DR | | | | SAINT LOUIS | MO | 63123-4559 |
| MUELLER, MARY E | 109 OAK RIDGE AVE | | | | HILLSIDE | IL | 60162-2015 |
| MUELLER, MARY E | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| MUELLER, MARY E | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUELLER, MARY M | 9201 N MARYLAND ST APT 908 | | | | NILES | IL | 60714-1349 |
| MUELLER, MAUREEN T | 4251 BLAIN ISLAND RD | | | | WATERFORD | MI | 48329-1101 |
| MUELLER, MAUREEN T | 4261 BLAIN ISLAND RD | | | | WATERFORD | MI | 48329-1101 |
| MUELLER, MAX A | RT 1 BOX 35 | | | | CREIGHTON | MO | 64739 |
| MUELLER, MELVIN | 44219 CARRNATION DR | | | | STERLING HTS | MI | 48313-1013 |
| MUELLER, MICHAEL J | 2632 S CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2823 |
| MUELLER, MICHAEL J | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342-4321 |
| MUELLER, MICHAEL O | 3750 GRANGER RD | | | | ORTONVILLE | MI | 48462-9110 |
| MUELLER, MICHAEL R | 5584 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| MUELLER, MICHAEL R | 6287 FLAJOLE RD | | | | BENTLEY | MI | 48613-9602 |
| MUELLER, MITCH J | 4401 SUNRISE LANE | | | | MIDLOTHIAN | TX | 76065-7717 |
| MUELLER, MONIKA | 5080 STONEYWOOD CIR SOUTHEAST | | | | MABLETON | GA | 30126-1953 |
| MUELLER, OTTO | 22101 FULLER AVE | | | | EUCLID | OH | 44123-2754 |
| MUELLER, PATRICIA A | 801 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2445 |
| MUELLER, PAUL COMPANY | 1600 W PHELPS ST | PO BOX 828 | | | SPRINGFIELD | MO | 65802-4273 |
| MUELLER, PAUL J | 1210 ALLEN AVE | | | | SAINT LOUIS | MO | 63104-3914 |
| MUELLER, PAUL R | 1009 S BROADWAY ST | | | | PENDLETON | IN | 46064-9560 |
| MUELLER, PAUL R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MUELLER, RAYMOND J | 7423 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| MUELLER, RICHARD G | 165 BUTTONWOOD DR | | | | HILTON | NY | 14468-8963 |
| MUELLER, RICHARD J | 115 NASSAU AVE | | | | BUFFALO | NY | 14217-2141 |
| MUELLER, RICK R | 3600 MARIE MEADOWS DR | | | | WHITE LAKE | MI | 48383-1976 |
| MUELLER, ROBERT | 511 E 700 S | | | | KOUTS | IN | 46347-9648 |
| MUELLER, ROBERT A | 1445 VANCOUVER DR | | | | SAGINAW | MI | 48638-4707 |
| MUELLER, ROBERT E | 3505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| MUELLER, ROBERT T | 2424 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2052 |
| MUELLER, ROGER J | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| MUELLER, RONALD A | 2800 BROADMOOR DR | | | | ROCHESTER HLS | MI | 48309-1369 |
| MUELLER, RONALD E | 105 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| MUELLER, RONALD N | 34576 MACDONALD DR | | | | STERLING HTS | MI | 48310-5310 |
| MUELLER, RYAN M | 24135 W OAK LN | | | | JOLIET | IL | 60404-7607 |
| MUELLER, SANDRA L | 8522 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2160 |
| MUELLER, SCOTT A | 8504 ARBOR TRACE DR | | | | VERONA | WI | 53593-8760 |
| MUELLER, SCOTT H | 8353 GOLDEN LARCH LN | | | | LIVERPOOL | NY | 13090-1214 |
| MUELLER, STEFAN | 2182 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2127 |
| MUELLER, STEVEN A | 49250 LIMESTONE DR | | | | MACOMB | MI | 48044-1776 |
| MUELLER, SYLVIA M | E350 S ROLLOFSON LAKE RD | C/O KAREN K THOMPSON | | | SCANDINAVIA | WI | 54977-9731 |
| MUELLER, TERRY | 9308 YUKON AVE S | | | | BLOOMINGTON | MN | 55438-1449 |
| MUELLER, THELMA G | 75 BRYANTS NURSERY RD | | | | SILVER SPRING | MD | 20905-3840 |
| MUELLER, THERESA M | 74 HALEY LN APT 2 | | | | CHEEKTOWAGA | NY | 14227-3696 |
| MUELLER, THERESA MARIE | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| MUELLER, THOMAS J | 1501 PARKSIDE AVE APT 3D | | | | EWING | NJ | 08638-2619 |
| MUELLER, THOMAS P | 13825 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| MUELLER, TIMOTHY M | 6044 HICKORY LN | | | | WASHINGTON | MI | 48094-2732 |
| MUELLER, TODD E | 4818 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8659 |
| MUELLER, TODD EDWARD | 4818 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8659 |
| MUELLER, URSULA K | 5261 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| MUELLER, VIRGINIA | 1145 GAY DR | | | | NEENAH | WI | 54956-5117 |
| MUELLER, VIRGINIA M | 4681 RIVERCREST DR | | | | WATERFORD | MI | 48328-1048 |
| MUELLER, VIRGLE A | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| MUELLER, WALTER C | NEUSSER STR 54 | | | LINNICH-KOFFEREN GERMANY D52441 | | | |
| MUELLER, WALTER E | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| MUELLER, WALTER R | 2345 BLUE SPRUCE LN | | | | AURORA | IL | 60502-6350 |
| MUELLER, WAYNE E | 1220 STONE BARN | | | | MILFORD | MI | 48380-1418 |
| MUELLER, WILLI K | 4270 TIMBERLINE BLVD | | | | VENICE | FL | 34293-4260 |
| MUELLER, WILLIAM A | 2433 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUELLER, WILLIAM C | 781 SE POLYNESIAN AVE | | | | PORT ST LUCIE | FL | 34983-4629 |
| MUELLER, WILLIAM E | 136 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523-8403 |
| MUELLER, WILLIAM E | 9393 W SAGINAW ROAD | PO BOX 158 | | | REESE | MI | 49757-9485 |
| MUELLER, WILLIAM J | 3512 CHRISMAR CT | | | | BRIDGEVILLE | PA | 15017-1198 |
| MUELLER, WILLIAM J | 7366 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| MUELLER, WILLIAM L | 6241 FENWICK CT | | | | EAST LANSING | MI | 48823-9210 |
| MUELLER, WILMA D | 5348 ROYALFIELD DR | | | | SAINT LOUIS | MO | 63129-2315 |
| MUELLER, WOLFGANG K | 2255 N BEACH RD | UNIT 4 | | | ENGLEWOOD | FL | 34223-5755 |
| MUELLER-NOVAK, MARCELLA M | 105 MUELLER LN | | | | RANDOM LAKE | WI | 53075-1652 |
| MUELLER-TRATHEN, JOHN | 1278 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MUELLNER HERMAN J (410597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUELLNER, FRANK | 6432 LONGRIDGE RD | | | | MAYFIELD HTS | OH | 44124-4144 |
| MUENCH JOHN MARTIN | MUENCH, JOHN MARTIN | | | | | | |
| MUENCH LIV TR | ALLEN E MUENCH TTEE | MARILYN M MUENCH TTEE | U/A DTD 06/19/1996 | 13706 MINNETTE CT | SAINT LOUIS | MO | 63128-4154 |
| MUENCH, ARNO J | 3404 BRIGHTSIDE RD | | | | WAUKESHA | WI | 53188-3916 |
| MUENCH, CECELIA M | 124 S RIDGE AVE | | | | ARLINGTON HTS | IL | 60005-1710 |
| MUENCH, ERIC A | 2241 BRIDLEWOOD DR | | | | HUDSONVILLE | MI | 49426-8478 |
| MUENCH, JAMES F | 7212 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3614 |
| MUENCH, NILS L | 700 MARGARET ST | | | | KEY WEST | FL | 33040-7158 |
| MUENCH, RICHARD N | 1123 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| MUENCH, THOMAS A | 38923 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| MUENCHEN, RAYMOND DOUGLAS | 634 W COOK RD | | | | MANSFIELD | OH | 44907-2216 |
| MUENCHOW, GERALD L | N307 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| MUENCHOW, JASON A | 1509 LA SALLE CT | | | | JANESVILLE | WI | 53546-2456 |
| MUENCHOW, VERA G | 1146 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| MUENK, DORIS A | STE 101A | 29753 HOOVER ROAD | | | WARREN | MI | 48093-8900 |
| MUENK, KENNETH J | 1092 SHADOW DR | | | | TROY | MI | 48085-4932 |
| MUENNICH INC. AUTOMOTIVE REPAIR | 308 W MAIN ST | | | | MASON | OH | 45040 |
| MUENS, HAROLD W | 31 FLORABUNDA CIR APT B | | | | ORANGE CITY | FL | 32763-1348 |
| MUENSTER, JENICE A | 9509 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| MUENSTERMAN INC. | 1400 W FRANKLIN ST | | | | EVANSVILLE | IN | 47710-1030 |
| MUENSTERMANN, BRUCE D | 310 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MUENSTERMANN, GENE | 2101 DENHAM AVE | | | | COLUMBIA | TN | 38401-4424 |
| MUENSTERMANN, ROBERT D | 6965 ROBY | | | | WATERFORD | MI | 48327-3862 |
| MUENSTERMANN, THOMAS G | 29 N 28TH ST APT 8H | | | | LAS VEGAS | NV | 89101-4612 |
| MUENTENER ROBERT | 1750 BEN FRANKLIN DR APT 9B | | | | SARASOTA | FL | 34236-2380 |
| MUENTER FAMILY TRUST | RICHARD D MUENTER | 7955 E CHAPPARRAL RD #129 | | | SCOTTSDALE | AZ | 85250-7235 |
| MUENZ/ENGINEERED SALES CO | 21 CHATHAM RD | | | | SUMMIT | NJ | 07901-1301 |
| MUENZEL JR, EDGAR H | 1917 EAGLE LAKE RD | RR 1 | | HALIBURTON CANADA ON KOM1S0 | | | |
| MUENZENMEYER, WALTER J | 2735 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546-5687 |
| MUENZER, DEBORAH L | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| MUENZHUBER, GARY W | 14937 92ND PL N | | | | MAPLE GROVE | MN | 55369-8843 |
| MUER, TIMOTHY D | 296 CRESTVIEW BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3933 |
| MUERHOFF, CLARENCE H | 1552 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| MUESKE, MERYLE D | 2026 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| MUESSIG    N, HELEN V | 2007 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1132 |
| MUESSIG, CLARENCE L | 27863 140TH ST | | | | WINSTON | MO | 64689-9147 |
| MUESSIG, LEOLA A | 27863 140TH ST | | | | WINSTON | MO | 64689-9147 |
| MUETER, MAGDALINI | 1695 RIVERSIDE DR APT 12 | | | | ROCHESTER HLS | MI | 48309-2720 |
| MUETHEL, GERALD E | 2624 BEACON HILL DR | APT 109 | | | AUBURN | MI | 48236 |
| MUETZEL, GERALD R | 4532 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| MUEX, BRENDA L | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| MUEX, BRENDA LOU | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| MUEX, ROBERT | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUEX, ROBERT E | 2307 PEAR TREE DR | | | | BURTON | MI | 48519-1572 |
| MUEX, ROBERT EARL | 2307 PEAR TREE DR | | | | BURTON | MI | 48519-1572 |
| MUEX, THOMAS M | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223-5535 |
| MUEX, ULYSE | 3078 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| MUEY, ALAN R | 204 W 9TH ST | | | | ANDERSON | IN | 46016-1314 |
| MUEY, ALAN R | 5624 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MUEY, DAVID W | 1305 S PARK AVE TRLR 32 | | | | ALEXANDRIA | IN | 46001-2734 |
| MUEY, TERRY L | 120 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| MUEY, THOMAS J | UNIT 22 | 4916 SUNNYBROOK DRIVE | | | NEW PRT RCHY | FL | 34653-5342 |
| MUEY, WANDA | 910 S CURVE ST | | | | ALEXANDRIA | IN | 46001-2242 |
| MUEY, WILLIAM | 910 S CURVE ST | | | | ALEXANDRIA | IN | 46001-2242 |
| MUFFETT FAYE | 7702 YAKIMA VALLEY HWY | | | | ZILLAH | WA | 98953-9728 |
| MUFFETT, DWIGHT D | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| MUFFI, CORA | 8103 HYANNIS COURT | | | | CANTON | MI | 48187-8208 |
| MUFFLERS AND MORE | 490 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3440 |
| MUFFLERS UNLIMITED | 1931 W MISHAWAKA RD | | | | ELKHART | IN | 46517-4013 |
| MUFFOLETTO, KERISA L | 5162 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| MUFFOLETTO, MARCIE M | 2620 SMALLWOOD DR | | | | ABINGDON | MD | 21009-1581 |
| MUFFOLETTO, VINCENT R | 43 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| MUFFORD, HAROLD E | 57 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9701 |
| MUFICH, MARION R | 2967 N 70TH ST | | | | KANSAS CITY | KS | 66109-1801 |
| MUFID ABU-ZAHRA | 4393 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1628 |
| MUFID B ALNAJJAR MD | 30161 SOUTHFIELD RD STE 214 | | | | SOUTHFIELD | MI | 48076-1436 |
| MUFLEH MOHAMMAD | 4566 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| MUGAVERO, LOUIS S | 135 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616-1051 |
| MUGG SR, ROBERT K | PO BOX 275 | | | | GOSPORT | IN | 47433-0275 |
| MUGG, RITA A | 309 YALE BLVD | | | | KOKOMO | IN | 46902-5257 |
| MUGGELBERG, GERALD E | 2623 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| MUGGINS, FRANK A | PO BOX 554 | | | | SALT LAKE CTY | UT | 84110-0554 |
| MUGHMAW, THANN R | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947-3125 |
| MUGICA EDWARD | 1355 BENTLEY CT | | | | WEST COVINA | CA | 91791-4320 |
| MUGLACH JR, LOUIS J | 1426 WHITEHALL BLVD | | | | WINTER SPRINGS | FL | 32708-6120 |
| MUGLIA, RAFFAELE | 48178 BEACON SQUARE DR | | | | MACOMB | MI | 48044-1439 |
| MUGLICH, ALLAN G | 128 WESTCHESTER DR | | | | AMHERST | OH | 44001-2778 |
| MUGRAGE JR, JAMES W | 1443 GALENA RD | | | | BALTIMORE | MD | 21221-6007 |
| MUGRAGE, FREDRICK L | 8310 RUSSELL LN | | | | CLEVELAND | OH | 44144-1134 |
| MUGRIDGE, GERALD F | 5354 SITKA ST | | | | BURTON | MI | 48519-1522 |
| MUGUERZA, LOUIS M | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MUHA, ISABELLE A | 950 S BATES ST | | | | BIRMINGHAM | MI | 48009-1976 |
| MUHA, MARK | PO BOX 24 | | | | UNION LAKE | MI | 48387-0024 |
| MUHAMMAD A MUSA | 37   S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUHAMMAD ABDALLAH | 1702 BRIARMOOR CT | | | | HOUSTON | TX | 77062-2200 |
| MUHAMMAD HUSSAIN | 42175 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| MUHAMMAD I, MUHSIN | 14445 RUTLAND ST | | | | DETROIT | MI | 48227-1317 |
| MUHAMMAD KARRIEM | MUHAMMAD, KARRIEM | 5090 W. DUNCANNON AVE | | | PHILADELPHIA | PA | 19120 |
| MUHAMMAD KHALIL | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| MUHAMMAD MANSOOR | 2155 ASTORIA CIR APT 116 | | | | HERNDON | VA | 20170-4060 |
| MUHAMMAD MUSA | 37 S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUHAMMAD PATRICK | 1 E MOUNT ROYAL AVE STE 1 | | | | BALTIMORE | MD | 21202-2780 |
| MUHAMMAD RATHUR | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| MUHAMMAD RENEE | 9 LEE CT | | | | MAPLEWOOD | NJ | 07040-3027 |
| MUHAMMAD SALAAM | 2713 RAINTREE CIR | | | | TALLAHASSEE | FL | 32308-3827 |
| MUHAMMAD SUMBAL | 1435 SLEIGHSIDE DR | | | | LANSING | MI | 48917-8825 |
| MUHAMMAD SUMBAL | 1816 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| MUHAMMAD, A | PO BOX 47906 | | | | ATLANTA | GA | 30362-0906 |
| MUHAMMAD, ABDUL Q | 35 RIVER DR S APT 504 | | | | JERSEY CITY | NJ | 07310-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHAMMAD, ARIFAH S | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 |
| MUHAMMAD, BAA-ITH L | PO BOX 1533 | | | | SAGINAW | MI | 48605-1533 |
| MUHAMMAD, BAA-ITH LEE | PO BOX 1533 | | | | SAGINAW | MI | 48605-1533 |
| MUHAMMAD, BETTY | 423 HARPER AVENUE | | | | AUBURN | AL | 36830-4907 |
| MUHAMMAD, BETTY | 868 LEE ROAD 61 | | | | AUBURN | AL | 36832-8791 |
| MUHAMMAD, DARIUS R | PO BOX 370193 | | | | MAPLE HEIGHTS | OH | 44137-9193 |
| MUHAMMAD, DEMARKUS T | 1817 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3512 |
| MUHAMMAD, ELIJAH K | 2201 W CARPENTER RD | APT A113 | | | FLINT | MI | 48505-1932 |
| MUHAMMAD, GAYLE | # 1 | 4830 SALEM AVENUE | | | DAYTON | OH | 45416-1716 |
| MUHAMMAD, HABEEBALLAH B | 16333 HARPER AVE | | | | DETROIT | MI | 48224-2682 |
| MUHAMMAD, HERMAN L | 212 WALDEN LANE | | | | SAVANNAH | GA | 31405-8405 |
| MUHAMMAD, HOMER | 7524 EDGEMONT RD | | | | CINCINNATI | OH | 45237-2606 |
| MUHAMMAD, IDRIS | 6134 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7752 |
| MUHAMMAD, IUEMHOTEP | 114 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| MUHAMMAD, IUEMHOTEP I | 114 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| MUHAMMAD, JACOB C | 4421 WISNER ST | | | | SAGINAW | MI | 48601-6790 |
| MUHAMMAD, JEROME A | 2078 PEPPER ST | | | | COLUMBUS | OH | 43219-3523 |
| MUHAMMAD, JULIETTE | 3480 AMHURST PKWY | | | | ATLANTA | GA | 30349-8021 |
| MUHAMMAD, KARIM S | 306 BARROWS CT | | | | HAVRE DE GRACE | MD | 21078-4257 |
| MUHAMMAD, KARRIEM | 509 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120-3121 |
| MUHAMMAD, KAY F | 2118 WEST STEWART AVENUE | | | | FLINT | MI | 48504-2166 |
| MUHAMMAD, KHALIL | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| MUHAMMAD, LATEEF H | 1400 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2123 |
| MUHAMMAD, MARYAM | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| MUHAMMAD, NANCY H. | 3113 CREEKWOOD DR | | | | NASHVILLE | TN | 37207-2853 |
| MUHAMMAD, PATRICIA E | 3880 PRIEST LAKE DR APT 83 | | | | NASHVILLE | TN | 37217-4648 |
| MUHAMMAD, PAUL C | 7226 BOELLNER DR | | | | HAZELWOOD | MO | 63042-3032 |
| MUHAMMAD, ROLAND A | PO BOX 41035 | | | | BALTIMORE | MD | 21203-6035 |
| MUHAMMAD, SULAYMAN | 1059 ARDMORE MANOR DR | | | | PITTSBURGH | PA | 15221-4827 |
| MUHAMMAD, TINA B | 3067 WAGON TRAIL | | | | FLINT | MI | 48507 |
| MUHAMMAD, WALEE A | 20256 YONKA ST | | | | DETROIT | MI | 48234-1884 |
| MUHAMMAD, WILLIAM | 3624 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9568 |
| MUHAMMED KHAN | 47290 SCARLET DR N | | | | NOVI | MI | 48374-3464 |
| MUHAW, JOHN N | PO BOX 408 | | | | POCONO SUMMIT | PA | 18346-0408 |
| MUHL, ROBERT JAY | 808 ILLINOIS DR | | | | TECUMSEH | MI | 49286-7518 |
| MUHLADA, MARK R | 32991 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3390 |
| MUHLECK, EARL N | 9870 ALLEN RD | | | | CLARKSTON | MI | 48348-1812 |
| MUHLECK, ROBERT A | 8243 KIMBLE DR | | | | PINCKNEY | MI | 48169-8258 |
| MUHLENBERG COLLEGE | 2400 W CHEW ST | | | | ALLENTOWN | PA | 18104-5564 |
| MUHLENBERG COUNTY SHERIFF | PO BOX 227 | | | | GREENVILLE | KY | 42345-0227 |
| MUHLENBERG REGIONAL MEDICAL CENTER | MUHLENBERG REGIONAL MEDICAL CENTER | | | | | | |
| MUHLENKAMP, JENNY L | 21276 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| MUHLER, BRIAN STEWART | 524 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| MUHLER, ELAINE B | 1909 STERIGERE ST | | | | NORRISTOWN | PA | 19403-2855 |
| MUHLITNER, JAMES L | 25 WESTCEDAR LN | | | | PALM COAST | FL | 32164-7880 |
| MUHLSTADT, ALDENE B | 11351 AARON DR | | | | PARMA | OH | 44130-1264 |
| MUHME, CHARLES W | 585 W DAWSON RD | | | | MILFORD | MI | 48381-2717 |
| MUHME, GERALD F | 52052 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1120 |
| MUHME, ROBERT J | 57240 WARWICK DR | | | | WASHINGTON | MI | 48094-3575 |
| MUHN, THOMAS O | 29760 OAKVIEW STREET | | | | LIVONIA | MI | 48154-4472 |
| MUHR & BENDER | DAVID J RUTKOWSKI | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR & BENDER | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR & BENDER | DEANA DAUGHERTY | C/O MUBEA INC. | 8252 DIXIE HWY | | MUNCIE | IN | 47302 |
| MUHR & BENDER | KOELNER STR | 57439 ATTENDORN NORDRHEIN- | | WESTFALE GERMANY GERMANY | | | |
| MUHR & BENDER | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHR & BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 |
| MUHR & BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042-3020 |
| MUHR & BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 |
| MUHR UND BENDER KG | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUHR UND BENDER KG | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | DOLNI 100 | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | DAVID J RUTKOWSKI | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 1555 ATLANTIC BLVD. | | | AUBURN HILLS | MI | 48326 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | C/O MUBEA INC. | 8252 DIXIE HWY | | MUNCIE | IN | 47302 |
| MUHR UND BENDER KG | DOLNI 100 | | | PROSTEJOV 79711 CZECH (REP) | | | |
| MUHR UND BENDER KG | DOLNI 100 | | | PROSTEJOV CZ 79711 CZECH (REP) | | | |
| MUHR UND BENDER KG | HACHENBURGER STR 31 | | | WEITEFELD RP 57586 GERMANY | | | |
| MUHR UND BENDER KG | IM KIRDORF 34 | | | DAADEN D-57567 GERMANY | | | |
| MUHR UND BENDER KG | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | |
| MUHR UND BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042-3020 |
| MUHR UND BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 |
| MUHR UND BENDER KG | KOELNER STR | | | ATTENDORN D-57439 GERMANY | | | |
| MUHR UND BENDER KG | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | |
| MUHR UND BENDER KG | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN NW 57428 GERMANY | ATTENDORN | NW | 57428 |
| MUHR UND BENDER KG | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | |
| MUHS, GERTRUDE A | 29 PARK AVE | | | | ROCHESTER | NY | 14606-3816 |
| MUHS, KENNETH E | 234 CRAVENWOOD AVE | | | | ROCHESTER | NY | 14616-3542 |
| MUHS, VELLA M | 6625 DRY CREEK RD | | | | BARNHART | MO | 63012-1329 |
| MUI JACQUELINE | 3337 W BELLE PLAINE AVE APT 2D | | | | CHICAGO | IL | 60618-2336 |
| MUI VONG | 9909 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7432 |
| MUI, DANNY Y | 1795 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7804 |
| MUILENBURG, JEANETTE H | 710 TANGLEWOOD DRIVE | | | | SENECA | SC | 29672-6656 |
| MUINOS MANUEL A | MUINOS, MANUEL A | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| MUIR JR, JAMES T | 113 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| MUIR, ALEXANDER W | 4431 W 60TH ST | | | | CLEVELAND | OH | 44144-2805 |
| MUIR, BARBARA A | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| MUIR, BARBARA J | 22 PINEVIEW  DR | | | | FLINT | MI | 48506-5275 |
| MUIR, DAVID W | 2452 LAKE IN THE WOODS | | | | YPSILANTI | MI | 48197 |
| MUIR, DIANA C | 24712 CALVIN STREET | | | | DEARBORN | MI | 48124-4421 |
| MUIR, JAMES D | 4491 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2508 |
| MUIR, JOHN M | 9 GRENOBLE CT | | | | MATAWAN | NJ | 07747-9651 |
| MUIR, JOHN N | 8757 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-8381 |
| MUIR, JOSEPH J | 4260 W BUNO RD | | | | MILFORD | MI | 48380-4219 |
| MUIR, LESLIE J | 2810 GRAVEL RUN RD | | | | CANISTEO | NY | 14823-9502 |
| MUIR, MICHAEL C | 7591 BURGUNDY ST | | | | CANTON | MI | 48187-1417 |
| MUIR, MICHAEL W | 2664 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| MUIR, ROBERT A | 530 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| MUIR, ROBERT A | 800 SOUTH SHORE DRIVE BSL | | | | SOUTHPORT | NC | 28461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUIR, RONALD K | 6639 TRIPOLI WAY | | | | PORT RICHEY | FL | 34668-5239 |
| MUIR, RONALD L | 3021 EASTBROOK DR | | | | TOLEDO | OH | 43613-3761 |
| MUIR, RONALD S | 12550 E 136TH ST | | | | NOBLESVILLE | IN | 46060-9477 |
| MUIR, SHELLY A | 27406 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3467 |
| MUIR, WILLIAM F | 1275 CLUB DR | | | | BLOOMFIELD HILLS | MI | 48302-0821 |
| MUIR,WILLIAM F | 1275 CLUB DR | | | | BLOOMFIELD HILLS | MI | 48302-0821 |
| MUIRHEAD, B J CO INC | 115 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127-1726 |
| MUIRHEAD, B J INC | 115 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127-1726 |
| MUIRHEAD, CYNTHIA L | 9064 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| MUIRHEAD, EDWIN F | 3504 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3616 |
| MUIRHEAD, HUGH J | 209 GERMAN CROSS RD | | | | ITHACA | NY | 14850-6031 |
| MUIRHEAD, JOHN H | 8188 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1862 |
| MUIRHEAD, SCOTT B | 55477 SNEAD DR | | | | MACOMB | MI | 48042-1734 |
| MUIRHEAD, TIMOTHY H | 1212 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4178 |
| MUIRS INTERNATIONAL | 101 DONEY CRESCENT | | CONCORD CANADA ON L4K 1P6 CANADA | | | | |
| MUITER, MICHAEL P | 185 PEACEMAKER LN | | | | SMITHFIELD | NC | 27577-8723 |
| MUITER, MICHAEL P | 2903 VILLAGE SQUARE DR | | | | DOVER | PA | 17315-4576 |
| MUITER, NANCY H | 5559 WILD RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4002 |
| MUITER, ROBERT A | 26454 BALLANTRAE CT | | | | FARMINGTON HILLS | MI | 48331-3528 |
| MUJAHID M AL-SAWWAF LAW OFFICES OF | PO BOX 5840 | 21432 JEDDAH | KINGDOM SAUDI ARABIA SAUDI ARABIA | | | | |
| MUJAHID MAJEED | 9705 HORACE HARDING EXPY APT 10C | | | | FLUSHING | NY | 11368-4158 |
| MUJIBUS KHAN | 5573 ASTER DR | | | | TROY | MI | 48085-3804 |
| MUJICA JESUS A | GONZALES, RIGOBERTO M | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, DESTINY | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JACE | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JADEN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JESUS A | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JESUS | 217 ZEPHYR DR | | | | SAN ANTONIO | TX | 78239-1955 |
| MUJUMDAR, JAYANT S | 21183 E CHIGWIDDEN ST | | | | NORTHVILLE | MI | 48167-1012 |
| MUKA, EDWARD M | 15 VIRGINIA AVE | | | | TRENTON | NJ | 08611-2625 |
| MUKA, EVELYN L | 3530 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| MUKA, JOHN R | 2495 SYLVAN AVE | | | | TRENTON | NJ | 08610-1716 |
| MUKA, LEONARD L | 6049 BOARDWALK DR | | | | TOBYHANNA | PA | 18468-3207 |
| MUKAI, DIANE I | 2386 TRAFALGAR DR | | | | BILOXI | MS | 39531-2228 |
| MUKALIAN MICHELE | 196 LEMONTON WAY | | | | RADNOR | PA | 19087-4672 |
| MUKALLA, MAURICE A | 2007 LAUREL DR | | | | TROY | MI | 48085-3820 |
| MUKANS, ALBERT A | 734 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4835 |
| MUKARRAM, AHMED R | 6330 2ND ST | | | | ROMULUS | MI | 48174-1864 |
| MUKAVETZ, JOSEPH L | 6503 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2004 |
| MUKAVTZ PAUL (633394) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUKDSI, K L | 1367 SUN TERRACE DR | | | | FLINT | MI | 48532-2242 |
| MUKENSTURM, RONALD E | 5775 N 650 W | | | | LARWILL | IN | 46764-9700 |
| MUKES, JERMAINE C | 1536 HORLACHER AVE | | | | KETTERING | OH | 45420-3233 |
| MUKES, WENDELL E | APT 501 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2158 |
| MUKESH ANAND | 10-202 HERITAGE CITY . M G ROAD | | | | GURGAON | ID | 12002 |
| MUKHERJEE, PRASUN R | 31809 WIXSON DR | | | | WARREN | MI | 48092-5018 |
| MUKHERJEE, PREM R | 3561 WEST TIENKEN ROAD | | | | ROCHESTER HLS | MI | 48306-3765 |
| MUKHTAR HARHARA | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MUKHTAR, MICHAEL J | 36016 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2512 |
| MUKKALA, BENJAMIN C | 878 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| MUKKALA, DIANE M | 2024 MAPLE PARK DR | | | | ANN ARBOR | MI | 48108-9594 |
| MUKKAMALA FAMILY PARTNERSHIP | 4545 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8031 |
| MUKLEWICZ, CHRISTOPHER A | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 |
| MUKLEWICZ, JOSEPH A | 23320 EDGEWATER ST | | | | ST CLR SHORES | MI | 48082-2038 |
| MUKLEWICZ, WALTER | 46322 SNOWBIRD DR | | | | MACOMB | MI | 48044-4709 |
| MUKO, ELSIE M | 4379 W 189TH ST | | | | CLEVELAND | OH | 44135-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUKTIDOOT, ADITYA J | 31625 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4043 |
| MUKUL VERMA | 4606 LILLY CT | | | | WEST BLOOMFIELD | MI | 48323-4010 |
| MUKUND WANKHEDE | 5232 S LOCUSTWOOD AVE | | | | FORT GRATIOT | MI | 48059-3123 |
| MUKUTMONI, DEVADATTA | 3421 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1032 |
| MULA, AMERICO C | 336 N TERRACE AVE | | | | MOUNT VERNON | NY | 10550-1023 |
| MULA, RODDY | 601 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| MULABAGULA, RANGANATHA R | 5045 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| MULACK, CAROL J | RT 11 BOX #581 | | | | ATHENS | AL | 35613 |
| MULACK, RONALD R | 15443 RISE ST | | | | ATHENS | AL | 35613 |
| MULADORE, MICHAEL D | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 |
| MULADY, JAMES R | 23637 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| MULANAX, TOMMY J | 904 S BOYNTON AVE | | | | EL RENO | OK | 73036-4925 |
| MULANIX, ARTHUR R | 7355 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| MULANIX, JAMES G | 1260 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4738 |
| MULANIX, LARRY G | 31341 LAKE ST | | | | MACON | MO | 63552-3504 |
| MULANIX, VIRGINIA C | 6024 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5050 |
| MULARCHUK, PETER E | 71 MANNING PL | | | | KEANSBURG | NJ | 07734-1540 |
| MULARSKI, ALAN T | 615 CENTER ST | | | | GALION | OH | 44833-1231 |
| MULARSKI, DENNIS | 66 CRESCENT LAKE | | | | LAKE ORION | MI | 48362-2328 |
| MULARSKI, RALPH G | 1866 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| MULARZ, ELZBIETA H | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| MULARZ, GLEN A | 1433 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| MULARZ, JOSEPH P | 7564 GOW RD | | | | APPLETON | NY | 14008 |
| MULARZ, KAZIMIERA | 109 JERSEY AVE | | | | EDISON | NJ | 08820-3853 |
| MULARZ, WANDA B | 37025 FAIRFIELD LANE | | | | N RIDGEVILLE | OH | 44039-8762 |
| MULATTIERI, LENO | 1199 S SHELDON RD H51 | | | | PLYMOUTH | MI | 48170 |
| MULAUEY DOLORES A | 1825 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1374 |
| MULAVEY, DOLORES A | 1825 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1374 |
| MULAWA, CECYLIA | 35737 LANA LN | | | | STERLING HTS | MI | 48312-3751 |
| MULAWA, PATRICIA A | 16095 VISTA WOODS CT | | | | CLINTON TWP | MI | 48038-4538 |
| MULAWA, RICHARD S | 8155 GARBOR AVENUE | | | | WARREN | MI | 48093-2891 |
| MULAWKA, REGINA Z | 370 SHRUB RD | | | | BRISTOL | CT | 06010-2453 |
| MULAY, PURURAWA A | 24735 JAMESTOWNE RD | | | | NOVI | MI | 48375-2277 |
| MULAY, SURYAKANT | 1651 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| MULCA RAMBO JR | 5231 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2220 |
| MULCAHEY, DANIEL A | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| MULCAHY, BERNIECE M | 4435 LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8752 |
| MULCAHY, DANIEL L | 11111 HEGEL RD | | | | GOODRICH | MI | 48438-9288 |
| MULCAHY, EVA M | 1649 SHADOW OAKS RD | | | | KISSIMMEE | FL | 34744-5398 |
| MULCAHY, GERALD G | 218 KAZWELL ST | | | | WILLOW SPRINGS | IL | 60480 |
| MULCAHY, GERALDINE N | 20100 LORAIN RD  APT 322 | | | | CLEVELAND | OH | 44126-3431 |
| MULCAHY, GREGORY P | 3744 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1439 |
| MULCAHY, JAMES F | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750 |
| MULCAHY, JAMES J | 27 WILLARD AVE | | | | SHREWSBURY | MA | 01545-5263 |
| MULCAHY, KEVIN T | 2369 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| MULCAHY, MARIAN L | 7469 DIANE CT | | | | SWARTZ CREEK | MI | 48473-1428 |
| MULCAHY, MARIANNE | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750 |
| MULCAHY, MARILYN M | 600 W WALTON BLVD APT 216 | | | | PONTIAC | MI | 48340-1097 |
| MULCAHY, PATRICK H | 756 COCONULLY HWY | | | | OKANOGAN | WA | 98840 |
| MULCAHY, PATRICK T | 10881 RILEY RD | | | | CORUNNA | MI | 48817-9745 |
| MULCAHY, STEPHEN M | 10260 REESE RD | | | | BIRCH RUN | MI | 48415-9421 |
| MULCAHY, THOMAS E | 4887 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MULCARE, JAMES A | 302 DALE AVE | | | | BALTIMORE | MD | 21206-1219 |
| MULCHANDANI, SUMITO | 30239 ESSEX DRIVE | | | | FARMINGTN HLS | MI | 48331-1885 |
| MULCRONE JR, ROBERT E | 3861 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULCRONE, CELESTE R | 10850 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9326 |
| MULDER JR, ROBERT P | 1328 S JEFFERSON ST | | | | HASTINGS | MI | 49058-2531 |
| MULDER, ALLEN | 611 N WASHINGTON ST | | | | LOWELL | MI | 49331-1153 |
| MULDER, DAVID M | 10551 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9724 |
| MULDER, GARY A | 39072 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2848 |
| MULDER, GEORGE E | 17923 2ND ST | | | | BARRYTON | MI | 49305-9565 |
| MULDER, GERTRUDE T | 6002 EAST 106TH STREET | | | | TULSA | OK | 74137-7031 |
| MULDER, JOANNE M | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, JOANNE MARIE | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, JOE H | 218 INGERSOLL ST | | | | GRAND LEDGE | MI | 48837-1030 |
| MULDER, LOREN R | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, MARLENE M | 221 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |
| MULDER, MARVIN | 11833 JAMES ST APT B25 | | | | HOLLAND | MI | 49424-7717 |
| MULDER, MARY BETH | 1982 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| MULDER, PETER D | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| MULDER, PETER DALE | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| MULDER, RAYMOND W | 5110 RIDGE CT | | | | HUDSONVILLE | MI | 49426-1757 |
| MULDER, TERRY D | 660 WEDNESBURY ROAD | | | | ALPHARETTA | GA | 30022-3775 |
| MULDERS, PAUL E | 1400 N JONES RD | | | | ESSEXVILLE | MI | 48732-1553 |
| MULDERS, RICHARD D | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| MULDERS, RICHARD DENNIS | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| MULDOON FRANCIS W | 49 VAN GREENBY RD | | | | LOWELL | MA | 01851-3531 |
| MULDOON JR, CHARLES W | 218 DOUGLAS PARK AVE | | | | DAVENPORT | FL | 33897-9241 |
| MULDOON LIVING TR TRUST | EDWARD H MULDOON TTEE | U/A DTD 08/28/1999 | 700 HOLLINSHEAD SPRING ROAD AP | | SKILLMAN | NJ | 08558-2029 |
| MULDOON, ANDREW G | 5268 IVY HILL DR | | | | CARMEL | IN | 46033-8987 |
| MULDOON, BRENDA | PO BOX 8120 | | | | ESSEX | VT | 05451-8120 |
| MULDOON, DAVID E | 2301 TREMONT ST APT H107 | | | | PHILADELPHIA | PA | 19115-5024 |
| MULDOON, GAIL L | 45 PINTAIL CT | WATERFORD PLACE | | | BREVARD | NC | 28712-9103 |
| MULDOON, LEO V | 5877 PLEASANT HILL RD APT 132 | | | | MILFORD | OH | 45150-3501 |
| MULDOON, SHEILA E | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| MULDOON, THOMAS G | 2035 BALDWIN RD | | | | LAPEER | MI | 48446-9772 |
| MULDOON, THOMAS J | 1409 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| MULDOON, THOMAS J | 15245 GARFIELD AVE. | | | | REDFORD | MI | 48239 |
| MULDOWNEY, EUGENE L | 10531 TALLMADGE RD | P.O. BOX 23 | | | DIAMOND | OH | 44412-9787 |
| MULDOWNEY, EUGENE L | PO BOX 23 | | | | DIAMOND | OH | 44412 |
| MULDOWNEY, JAMES E | 530 BARBER AVE | | | | BRICK | NJ | 08723-5374 |
| MULDOWNEY, JAMES R | 59 DELAMERE ROAD | | | | BUFFALO | NY | 14221-4905 |
| MULDOWNEY, SOPHIE K | 10210 NW 80TH CT | | | | TAMARAC | FL | 33321-1204 |
| MULDREW JR, SAMUEL J | 1096 RIVER VALLEY DR | APT 1104 | | | FLINT | MI | 48532 |
| MULDREW, CHARLES E | 1325 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| MULDREW, DEBBIE K | PO BOX 23012 | | | | JACKSONVILLE | FL | 32241-3012 |
| MULDREW, E C | 7943 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2334 |
| MULDREW, ETHEL L | 1006 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| MULDREW, PAULA I | 1838 LYNBROOK DR | | | | FLINT | MI | 48507 |
| MULDREW, PAULA I | 3743 LYNN ST | | | | FLINT | MI | 48503-4541 |
| MULDREW, SIDNEY E | 1934 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| MULDREW, SIDNEY E | 6406 WESTERN WAY | | | | FLINT | MI | 48532 |
| MULDROW, CLARENCE E | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| MULDROW, CLARENCE P | 269 MILL CREEK DR APT A | | | | BOARDMAN | OH | 44512-1469 |
| MULDROW, CLARENCE P | APT A | 269 MILL CREEK DR | | | YOUNGSTOWN | OH | 44512-1469 |
| MULDROW, DOROTHY A | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| MULDROW, MARCIA A | PO BOX 3202 | | | | BUFFALO | NY | 14240-3202 |
| MULDROW, MARIANNE | 269 MILL CREEK DR APT A | | | | BOARDMAN | OH | 44512-1469 |
| MULDROW, ROY J | 8945 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| MULE, MARIA E | 95 RIVER GLEN RD | | | | WALLKILL | NY | 12589-3625 |
| MULE, THERESA M | 281 OAKTREE DR | | | | LEVITTOWN | PA | 19055-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULES, RICHARD J | 1310 LARAMIE LN APT 9 | | | | JANESVILLE | WI | 53546-1389 |
| MULEY, MIRIAM | 286 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3433 |
| MULFORD, CHARLES G | MMGS | 615 N CAPITOL AVENUE | | | LANSING | MI | 48933 |
| MULFORD, DAVID C | 5303 IVAN DR APT 206 | | | | LANSING | MI | 48917-3341 |
| MULFORD, JOHN R | 2102 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573-8055 |
| MULFORD, PAUL B | 1362 BISHOP ROAD | | | | STERLING | MI | 48659-9426 |
| MULFORD, PAUL T | 194 COOPER RD | | | | ROCHESTER | NY | 14617-3027 |
| MULGREN, DEAN A | 6545 ALMOND LN | | | | CLARKSTON | MI | 48346-2211 |
| MULHALL EDWARD L (429515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULHALL, ANDREW J | 158 GRAND ST | | | | CROTON HDSN | NY | 10520-2309 |
| MULHALL, GREGORY | 11215 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| MULHALL, JOHN T | 41365 CARMELO DR W | | | | CLINTON TWP | MI | 48038-2218 |
| MULHALL, MICHAEL J | 751 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| MULHALL, THOMAS D | 392 PARISH AVE | | | | HUBBARD | OH | 44425-1957 |
| MULHEARN, MARJE N | 16 ANCHOR DR | | | | LAKE TAPAWINGO | MO | 64015-9695 |
| MULHERIN, CONSTANCE A | 58 HAWTHORNE CT | | | | CUMBERLAND | ME | 04021-4054 |
| MULHERIN, JAMES R | 3846 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| MULHERN'S AUTO REPAIR SERVICE | 106 E PARK AVE | | | | MERCHANTVILLE | NJ | 08109-2513 |
| MULHERN, ANDREW W | 609 ATTICA ST | | | | VANDALIA | OH | 45377-1813 |
| MULHERN, EDNA E | GENERAL DELIVERY | | | | WASHINGTON CROSSING | PA | 18977-9999 |
| MULHERN, RICHARD L | 27950 AVALON DR | | | | GEORGETOWN | DE | 19947-6728 |
| MULHERON, ISABELLE M | 1222 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2541 |
| MULHOLAND ROSEMARY | 5253 E BROAD ST APT 125 | | | | COLUMBUS | OH | 43213-3834 |
| MULHOLAND, ERNEST R | 1419 BONNIE RIDGE RD | | | | COLUMBUS | OH | 43228-3704 |
| MULHOLAND, GENEVIEVE I | 1419 BONNIE RIDGE ROAD | | | | COLUMBUS | OH | 43228-3704 |
| MULHOLLAND JR, CHARLES F | 3585 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9617 |
| MULHOLLAND MINION & ROE | 374 HILLSIDE AVE | | | | WILLISTON PARK | NY | 11596-2124 |
| MULHOLLAND, AGNES | 2608 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| MULHOLLAND, BRANDON I | 2721 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MULHOLLAND, BRANDON I | 37 PRINCETON LANE | | | | PALM COAST | FL | 32164-7112 |
| MULHOLLAND, DUANE A | 411 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| MULHOLLAND, FRANCES J | 4814 HIGHLAND CT | | | | HARRISON | MI | 48625-9639 |
| MULHOLLAND, FRANK W | 1714 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4446 |
| MULHOLLAND, GREG C | 5849 FOREST AVE | | | | OTTER LAKE | MI | 48464-9544 |
| MULHOLLAND, HUGH S | 11146 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 |
| MULHOLLAND, JAMES J | 4702 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1030 |
| MULHOLLAND, JAMES L | 1466 FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8766 |
| MULHOLLAND, JERRY H | 3225 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MULHOLLAND, JERRY HERBERT | 3225 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MULHOLLAND, JOHN | 15984 MORGAN CT | | | | CLINTON TWP | MI | 48035-1015 |
| MULHOLLAND, JOSEPH L | PO BOX 135 | | | | MEADOW LANDS | PA | 15347-0135 |
| MULHOLLAND, JUNE E | 234 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| MULHOLLAND, LEONARD R | 3751 S SCHOOL AVE APT 23 | | | | SARASOTA | FL | 34239-6229 |
| MULHOLLAND, NANCY | 5747 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5502 |
| MULHOLLAND, PATRICK J | PO BOX 528/19 | | | | SHENOROCK | NY | 10587 |
| MULHOLLAND, PHYLLIS A | 5176 AUSABLE DR | | | | HALE | MI | 48739-8816 |
| MULHOLLAND, ROBERT J | 1397 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| MULHOLLAND, TAREENA A | 1174 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1705 |
| MULHOLLAND, THOMAS P | 2279 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| MULHOLLAND, WAYNE L | 1250 ESTEY RD | | | | BEAVERTON | MI | 48612-8738 |
| MULICH JR, ROBERT O | 15326 N CIRCLE DR | | | | BASEHOR | KS | 66007-9756 |
| MULICH, CORY M | 336 SHEIDLEY AVE | | | | BONNER SPRINGS | KS | 66012-1506 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MULICH, JEROME A | 15425 CRIMSON ST | | | BASEHOR | KS | 66012-8214 |
| MULICHAK STEVE & ANGELA | 6209 PALMYRA RD SW | | | WARREN | OH | 44481-9721 |
| MULICK, DON G | 774 SUNSET HILLS DR | | | O FALLON | MO | 63366-5591 |
| MULICK, G JOSEPH | 929 IRONWOOD AVE | | | DARIEN | IL | 60561-4033 |
| MULIDORE ANTOINETTE M | MULIDORE, ANTOINETTE M | | | | | |
| MULIETT, JOHN G | 20660 FAIRWAY LN | | | GROSSE POINTE WOODS | MI | 48236-1668 |
| MULINARO, CHARLOTTE R | 7355 LAKESIDE DR | | | INDIANAPOLIS | IN | 46278-1618 |
| MULINIX, WESLEY H | 15174 GASKILL DRIVE NORTHEAST | | | ALLIANCE | OH | 44601-1385 |
| MULKA, CASIMIR P | 4688 BROOKWOOD MEADOWS DR | | | BRIGHTON | MI | 48116-9171 |
| MULKA, GARRY M | 15085 OAK CHASE CT | | | WELLINGTON | FL | 33414-6375 |
| MULKA, JULIAN D | 5596 E METZ HWY | | | POSEN | MI | 49776-9752 |
| MULKA, LARRY M | 20876 CRESTMONT LN | | | DEARBORN HTS | MI | 48127-2615 |
| MULKA, LILLIAN | 17113 FRANCAVILLA DRIVE | | | LIVONIA | MI | 48152-3146 |
| MULKA, LILLIAN | 29026 JAMES | | | GARDEN CITY | MI | 48135-2124 |
| MULKA, ROSE MARIE | 7562 TULANE ST | | | TAYLOR | MI | 48180-2447 |
| MULKEEN, ALICE E | 323 ACADIA DR | | | POINCIANA | FL | 34759-3628 |
| MULKERAN, KEITH S | 5139 SHREWSBURY DR | | | TROY | MI | 48085-3280 |
| MULKERAN, KEITH SCOTT | 5139 SHREWSBURY DR | | | TROY | MI | 48085-3280 |
| MULKERAN, MICHAEL P | 17221 NEW YORK ST | | | DETROIT | MI | 48224-2212 |
| MULKERIN, MARY J | 1107 WATSON STREET | | | SCRANTON | PA | 18504 |
| MULKEY JR, TOM C | 3244 JOE FRANK HARRIS PKWY NW | | | CARTERSVILLE | GA | 30120-4302 |
| MULKEY KATHIE | 32252 WARNER CT | | | WARREN | MI | 48092-5227 |
| MULKEY, CYNTHIA L | 3817 OAKHURST DR | | | KOKOMO | IN | 46902-3618 |
| MULKEY, DAVID E | 8 FOSTER DR | | | NEWNAN | GA | 30263-4711 |
| MULKEY, DENNIS E | 1933 YOULL ST APT 65 | | | NILES | OH | 44446-4034 |
| MULKEY, DON L | 117 W VAIL DR | | | YUKON | OK | 73099-5829 |
| MULKEY, ERA M | 4711 MAYFAIR ST | | | DEARBORN HTS | MI | 48125-3019 |
| MULKEY, JAMES P | PO BOX 33 | | | BALL GROUND | GA | 30107-0033 |
| MULKEY, JOANN | 2013 E VAILE AVE | | | KOKOMO | IN | 46901-5610 |
| MULKEY, MARSHA | 1239 MANISTEE RIVER RD | | | THREE RIVERS | MI | 49093 |
| MULKEY, VIRGIL E | 808 MELODY LN | | | KOKOMO | IN | 46902-3938 |
| MULKEY, VIRGINIA M | 6259 COUNTY ROAD 68 | | | SPENCERVILLE | IN | 46788-9411 |
| MULKEY, WILLARD E | 3687 KELIN CT SW | | | LILBURN | GA | 30047-2581 |
| MULKIN CORPORATION | 4441 US ROUTE 5 | | | NEWPORT | VT | 05855-9487 |
| MULKIN CORPORATION | JAMES MULKIN | 4441 US ROUTE 5 | | NEWPORT | VT | 05855-9487 |
| MULKINS, ANNA E | 408 OLD CREEK DR | | | SALINE | MI | 48176-1522 |
| MULL CLARENCE (355933) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | PHILADELPHIA | PA | 19102 |
| MULL JR, CLARENCE W | 6095 CEDAR LAKE RD | | | PINCKNEY | MI | 48169-8807 |
| MULL JR, HERBERT C | 1083 MIKES WAY | | | GREENWOOD | IN | 46143-1060 |
| MULL KAREN | PO BOX 521 | | | NEW CUMBERLND | PA | 17070-0521 |
| MULL MOTORS, INC. | 1107 EAST MARKET ST | | | CADIZ | OH | 43907 |
| MULL MOTORS, INC. | W. QUAY MULL | 1107 EAST MARKET ST | | CADIZ | OH | 43907 |
| MULL STEVE | 1220 CHICKEN RD | | | LEBANON | TN | 37090-7607 |
| MULL, ALICE M | 2134 TRADERS XING | | | FORT WAYNE | IN | 46845-1594 |
| MULL, BILLIE R | 7 PARIS DR SW | | | ROME | GA | 30165-3907 |
| MULL, BILLY H | 3144 WAX RD SE | | | ARAGON | GA | 30104-1303 |
| MULL, CARL E | 16118 N 2ND AVE | | | PHOENIX | AZ | 85023 |
| MULL, CHARLES O | HC 66 BOX 625 | | | MOYERS | OK | 74557-9746 |
| MULL, DANIEL R | 7927 PARK LANE AVE | | | JENISON | MI | 49428-9110 |
| MULL, DARRYL L | 4109 N WASHINGTON RD | | | FORT WAYNE | IN | 46804-1821 |
| MULL, DOROTHY C | 1412 JACKSON LN APT 1 | | | MIDDLETOWN | OH | 45044-6476 |
| MULL, HOYT | 61 BEEKS CIR | | | WILLIAMSON | GA | 30292-3334 |
| MULL, JACK R | 2504 DAVID ST | | | MELVINDALE | MI | 48122-1922 |
| MULL, JAMES G | PO BOX 1245 | | | RINCON | GA | 31326-1245 |
| MULL, JAMES H | 491 PADRE LAKES DRIVE | | | IVINS | UT | 84738-5063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULL, JAMES L | 4660 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| MULL, JAMES LEE | 4660 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| MULL, JEROME G | 642 DAVIS RD | | | | CEDARTOWN | GA | 30125-4718 |
| MULL, JOHN H | 4650 12 MILE RD NW | | | | SPARTA | MI | 49345-9712 |
| MULL, JOSHUA A | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| MULL, JOSHUA A | WILLIAMS JILEK LAFFERTY GALLAGHER & SCOTT | 500 TOLEDO LEGAL BLDG , 416 N ERIE ST | | | TOLEDO | OH | 43604 |
| MULL, KATHLEEN A | 7532 W JACKSON DR | | | | WEST ALLIS | WI | 53219-2818 |
| MULL, PHILLIP L | 12767 COSTABELLA AVE | | | | REMUS | MI | 49340-9509 |
| MULL, RAYMOND L | 195 COUNTY ROAD 849 | | | | ETOWAH | TN | 37331-5035 |
| MULL, ROBERT G | 10891 MARY ELIZABETH CT. | | | | ALLENDALE | MI | 49401 |
| MULL, SHIRLEY A | 1126 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| MULL, WADE J | 232 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9776 |
| MULLA, PETER W | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216 |
| MULLA, RITA G | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216 |
| MULLA, SARAH R | 67 NOEL DR | | | | WILLIAMSVILLE | NY | 14221-3220 |
| MULLAHEY CHEVROLET | 600 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832-1725 |
| MULLAHEY CHEVROLET, INC. | TIMOTHY MULLAHEY | 600 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1725 |
| MULLAHEY EDWARD (474131) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MULLALLY RICHARD PEARCE (639383) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MULLALLY, BETSY L | 19537 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2913 |
| MULLALLY, MICHAEL M | 924 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| MULLALLY, PATRICK J | PO BOX 352 | | | | CLIO | MI | 48420-0352 |
| MULLALY, DEBORAH A | 4060 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| MULLALY, ELAINE H | 27 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9203 |
| MULLALY, JEFFRY L | 9438 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MULLALY, JEFFRY LEE | 9438 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MULLALY, JOHN C | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MULLALY, NANCY A | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MULLALY, PATRICIA S | 25 MARCH AVE | | | | WEST ROXBURY | MA | 02132-2603 |
| MULLALY, WINIFRED L | 4392 ESTA DR | | | | FLINT | MI | 48506-1473 |
| MULLAN PAUL | 107 W LAKE AVE | | | | BALTIMORE | MD | 21210-1305 |
| MULLAN, DAVID M | 29667 NEWPORT DR | | | | WARREN | MI | 48088-8504 |
| MULLAN, JAMES D | 7257 ABINGTON AVE | | | | DETROIT | MI | 48228-3512 |
| MULLAN, JOHN D | 1219 WELLAND DR | | | | ROCHESTER | MI | 48306-4824 |
| MULLANE INDUSTRIES | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1756 |
| MULLANE INDUSTRIES INC | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1756 |
| MULLANE, AMY E | 401 HARRISON ST APT 1A | | | | W LAFAYETTE | IN | 47906-3936 |
| MULLANE, BERNARD P | 531 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| MULLANE, MARY | 916 CAROLAN AVE | | | | BURLINGAME | CA | 94010-2633 |
| MULLANEY JR, THOMAS P | 140 QUEENS RD | | | | LITTLE RIVER | SC | 29566-8104 |
| MULLANEY'S TIRE & CAR CENTER | 310 BROAD ST | | | | MATAWAN | NJ | 07747-3229 |
| MULLANEY, BARBARA J | 303 DOGWOOD DR | | | | LOCKPORT | NY | 14094-9170 |
| MULLANEY, DAVID F | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| MULLANEY, GEORGE T | 448 EVERGREEN DRIVE | | | | LOCKPORT | NY | 14094-9175 |
| MULLANEY, JAMES E | 12324 RISMAN DR # A-201 | | | | PLYMOUTH | MI | 48170 |
| MULLANEY, JOHN E | 5777 NW ZINNIA ST | | | | PORT ST LUCIE | FL | 34986-3503 |
| MULLANEY, JOHN J | 375 GREAT WESTERN RD | | | | HARWICH | MA | 02645-2419 |
| MULLANEY, JUDITH L | 4535 GRACETON RD | | | | WHITFORD | MD | 21160-1132 |
| MULLANEY, MARTHA | 13890 HAROLD AVE | | | | WARREN | MI | 48089-3673 |
| MULLANEY, MARY E | 448 EVERGREEN DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9175 |
| MULLANEY, PATRICK M | 359 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4779 |
| MULLANEY, ROBERT J | 7 DEEP POND CT | | | | NEW FREEDOM | PA | 17349-9301 |
| MULLANEY, ROBERT W | 10962 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLANIX, BRADFORD | 1770 E 600 S | | | | ANDERSON | IN | 46013-9554 |
| MULLANIX, HAROLD T | 4815 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MULLANIX, TODD D | 4815 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MULLANY, JOSEPH R | 302 SOLITARY MEADOW CIR | | | | WAYNESVILLE | NC | 28786-6619 |
| MULLANY, MARIA P | 9200 MIDNIGHT PASS RD APT 21 | | | | SARASOTA | FL | 34242-2945 |
| MULLARD BARBARA | 3850 CHINOOK CREEK RD | | | | RENO | NV | 89519-0638 |
| MULLARKY, MICHAEL J | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| MULLAS, FAYE N | 2346 ALEXANDER DR | | | | TROY | MI | 48083-2403 |
| MULLEAGUE, MICHAEL T | 505 SANTEL CT | | | | PLEASANTON | CA | 94566-6398 |
| MULLEN | ATTN ACCOUNTS RECEIVABLE | 36 ESSEX ST | | | WENHAM | MA | 01984-1710 |
| MULLEN | PO BOX 601856 | | | | CHARLOTTE | NC | 28260-1856 |
| MULLEN & HENZELL | 112 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101-2019 |
| MULLEN ADVERTISING | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN ADVERTISING | KEITH ULRICH | 40 BROAD STREET | | | BOSTON | MA | 02109 |
| MULLEN ADVERTISING, INC. | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN CHEVROLET LLC | JONES & WALDEN LLC | 21 EIGHTH STREET NE | | | ATLANTA | GA | 30309 |
| MULLEN COACH LLC | DBA MULLEN SUPERIOR COACH LLC | 3702 MERRIAM DR | | | OVERLAND PARK | KS | 66203-1302 |
| MULLEN COMMUNICATIONS | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN COMMUNICATIONS | PO BOX 72477279 | | | | PHILADELPHIA | PA | 19170-0001 |
| MULLEN DANIEL W (342893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLEN DONALD JR | 586 DELLWOOD DR | | | | NEWPORT NEWS | VA | 23602-7340 |
| MULLEN EQUIPMENT CORP | 1721 CROOKS RD STE 200 | | | | TROY | MI | 48084-5536 |
| MULLEN INDUSTRIAL HANDLING CORP | PO BOX 246 | 6245 FLY RD | | | EAST SYRACUSE | NY | 13057-0246 |
| MULLEN JAMES (638201) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MULLEN JOHN | 224 ROCKBURN PASS | | | | WEST MILFORD | NJ | 07480-3111 |
| MULLEN JR, ALOYSIUS J | 1255 TEAKWOOD LN | | | | BRUNSWICK | OH | 44212-2846 |
| MULLEN JR, BERT | 3424 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| MULLEN JR, DANIEL O | 1843 SANDY RIDGE CT | | | | CARROLLTON | TX | 75007-3008 |
| MULLEN JR, JIMMIE A | 23 N PARKER AVE | | | | BUFFALO | NY | 14216-1625 |
| MULLEN JR, LEONARD A | 470 SHILOH DR | | | | DAYTON | OH | 45415-3447 |
| MULLEN JR, RICHARD W | UNIT 302 | 14 HARBOUR ISLE DRIVE WEST | | | FORT PIERCE | FL | 34949-2766 |
| MULLEN JR, ROBERT A | 830 GALAHAD DR | | | | ORTONVILLE | MI | 48462-8945 |
| MULLEN JR., FLOYD | 55 ZENNER ST | | | | BUFFALO | NY | 14211-1707 |
| MULLEN MD | PO BOX 5023 | | | | POTSDAM | NY | 13676-5023 |
| MULLEN REVOCABLE TRUST | DANIEL R MULLEN & | ELIZABETH A MULLEN TTEE | U/A DTD 4/8/87 | 3627 E MEDLOCK DR | PHOENIX | AZ | 85018-1505 |
| MULLEN RICHARD P (498293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLEN RONEISHA | MULLEN, RONEISHA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MULLEN SHANNON | 331 BROOKCREST CIR | | | | ROCKLEDGE | FL | 32955-4751 |
| MULLEN, ADDIE | 58 HILLCREST DR | | | | AMHERST | NY | 14226-1403 |
| MULLEN, ANDREA F | 5340 GLOUSTER RD | | | | NEW ORLEANS | LA | 70127-2908 |
| MULLEN, ANDREA L | 6225 BAYVIEW STATION | | | | NEWFANE | NY | 14108 |
| MULLEN, ANN M | 4701 BALLARD ROAD | | | | LANSING | MI | 48911-2938 |
| MULLEN, BILLIE | 5311 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, BILLIE C | 5311 BETH DRIVE | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, CALVIN R | 192 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| MULLEN, CLARK T | 11647 WEEPING WILLOW CT | | | | ZIONSVILLE | IN | 46077-7838 |
| MULLEN, CLEMENTINE | 13817 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6533 |
| MULLEN, CLYDE R | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| MULLEN, COLLEEN A | 601 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| MULLEN, DAN O | 826 ELAINE DR | | | | BELOIT | WI | 53511-2106 |
| MULLEN, DANIEL H | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| MULLEN, DANIEL HOWARD | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| MULLEN, DANIEL J | PO BOX 530441 | | | | GRAND PRAIRIE | TX | 75053-0441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLEN, DANIEL JOSEPH | PO BOX 530441 | | | | GRAND PRAIRIE | TX | 75053-0441 |
| MULLEN, DARRELL E | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| MULLEN, DONALD K | 3563 E 1000 S | | | | LA FONTAINE | IN | 46940-9068 |
| MULLEN, DOROTHY  ANN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| MULLEN, EDWARD | 1366 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1419 |
| MULLEN, ELEANOR | 1007 GALBREATH AVE | | | | UPPER CHICHESTER | PA | 19061-3517 |
| MULLEN, ELINOR G | 2901 WEST 124TH TERRACE | | | | LEAWOOD | KS | 66209-2445 |
| MULLEN, ERIC P | 9250 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1650 |
| MULLEN, ETHEL M | 5296 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1158 |
| MULLEN, EVELYN | 7711 OAK ESTATE ST APT 328 | | | | RALEIGH | NC | 27617-1949 |
| MULLEN, GARY L | 2819 WALFORD DR | | | | DAYTON | OH | 45440-2234 |
| MULLEN, GEORGE D | 5712 HINCKLEY CT | | | | DAYTON | OH | 45424-3529 |
| MULLEN, GERALD L | 1687 E MARYLAND AVE | | | | PHOENIX | AZ | 85016-1301 |
| MULLEN, GREGORY E | 3312 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| MULLEN, GWENDOLY | 482 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| MULLEN, HARRISON | 58 HILLCREST DR | | | | AMHERST | NY | 14226-1403 |
| MULLEN, HERBERT | 161 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| MULLEN, ISABEL E | 2001 W MOUNT HOPE AVE APT 216 | | | | LANSING | MI | 48910-2478 |
| MULLEN, JACKIE | PO BOX 113 | | | | RIO | WI | 53960-0113 |
| MULLEN, JEAN A | 1950 COURTNEY DR STE 205 | | | | FORT MYERS | FL | 33901-9017 |
| MULLEN, JERROLD L | 5311 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, JOAN | 7281 WEBER KELCH RD | | | | SARDINIA | OH | 45171-9142 |
| MULLEN, JOHN D | 160 E MADISON AVE | | | | MILTON | WI | 53563-1313 |
| MULLEN, JOHN J | 1180 SHEPARD CREEK RD | | | | BRYSON CITY | NC | 28713 |
| MULLEN, JOHN P | 7263 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| MULLEN, JOHN P | PO BOX 225 | 56 VAN BUREN ST. | | | DEEPWATER | NJ | 08023-0225 |
| MULLEN, JOSEPH A | 10771 MORRISTOWN CT | | | | CARMEL | IN | 46032-9344 |
| MULLEN, JOSEPH G | 54895 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-1556 |
| MULLEN, JOYCE E | 55 SHERWOOD DR | | | | BROCKPORT | NY | 14420-1439 |
| MULLEN, JUDITH A | 2101 CALIFORNIA AVE | | | | FORT WAYNE | IN | 46805-4450 |
| MULLEN, JULIA | 11111 FRANKLIN AVE | | | | CULVER CITY | CA | 90230-4234 |
| MULLEN, KAREN J | 9328 MEMORY RD | | | | GREENWOOD | DE | 19950-4981 |
| MULLEN, KATHARINE A | 7800 NEMCO WAY | | | | BRIGHTON | MI | 48116 |
| MULLEN, KATHLEEN A | 5300 HAMILTON AVE | | | | CINCINNATI | OH | 45224-3152 |
| MULLEN, KATHLEEN J | 5461 PINECREST DR | | | | LOCKPORT | NY | 14094-9014 |
| MULLEN, KEITH A | 828 GREEN ST | | | | LADY LAKE | FL | 32159-5514 |
| MULLEN, KELLIE T | 3736 SANDHILL DR | | | | JANESVILLE | WI | 53546-3438 |
| MULLEN, LENA R | 669 O REAR CUTOFF | | | | EL DORADO | AR | 71730-9485 |
| MULLEN, LIAM M | 7322 NECKEL ST | | | | DEARBORN | MI | 48126-1473 |
| MULLEN, LILLIAN | 100 FRANCIS CT APT 114 | | | | UNION | NJ | 07083-8969 |
| MULLEN, LYSANDERS A | 5629 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322-2068 |
| MULLEN, MELVA M | 1203 STONEGATE RD | | | | GREENWOOD | IN | 46142-5008 |
| MULLEN, MELVIN J | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| MULLEN, MICHAEL B | 580 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3333 |
| MULLEN, NATHANIEL S | 2492 CONCORD ST | | | | DETROIT | MI | 48207-3505 |
| MULLEN, NEIL F | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404 |
| MULLEN, ODESSA G | 400 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2743 |
| MULLEN, PAM J | 513 SE 71ST ST | | | | OKLAHOMA CITY | OK | 73149-2605 |
| MULLEN, PAMELA J | 1015 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-1215 |
| MULLEN, PAMELA S | 11538 WOODVIEW WEST DR | | | | CARMEL | IN | 46032-3403 |
| MULLEN, PATRICIA A | 3509 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| MULLEN, PATRICIA H | 16 VIRGINIA DR | | | | SOUTH HADLEY | MA | 01075-2142 |
| MULLEN, PAUL D | 4354 CRYSTAL RIDGE DR E | | | | MAUMEE | OH | 43537-9268 |
| MULLEN, PAUL W | 520 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-2133 |
| MULLEN, PHILIP T | 8829 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9377 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MULLEN, RAYMOND E | 2227 PACKARD AVE | | | HUNTINGDON VALLEY | PA | 19006-6416 |
| MULLEN, RICHARD F | 130 CANTER LN | | | GIBSONIA | PA | 15044-7810 |
| MULLEN, RICHARD M | 3509 HEATHCLIFF CT | | | WESTFIELD | IN | 46074-5519 |
| MULLEN, ROBERT C | 1411 VERMONT AVE | | | LANSING | MI | 48906-4960 |
| MULLEN, ROBERT D | 533 PARK DRIVE | | | FRANKLIN | OH | 45005-3317 |
| MULLEN, RONALD P | 965 N 10TH ST | | | GAS CITY | IN | 46933-1320 |
| MULLEN, RONALD PHILIP | 965 N 10TH ST | | | GAS CITY | IN | 46933-1320 |
| MULLEN, SANDRA A | 3100 AUGUSTINE DR | | | PARMA | OH | 44134-5211 |
| MULLEN, SANDRA M | 10055 BRADY | | | REDFORD | MI | 48239-2032 |
| MULLEN, SHARON G | 207 CHAINGATE CIR | | | LANDENBERG | PA | 19350-1307 |
| MULLEN, SHARON M | 530 APPLEWOOD DR | | | LOCKPORT | NY | 14094-9155 |
| MULLEN, STEPHEN M | 895 EASTNOR CT | | | NEWPORT NEWS | VA | 23608-7743 |
| MULLEN, STEVEN M | 4535 S HARMON ST | | | MARION | IN | 46953-5240 |
| MULLEN, TARA L | 2191 JUNEBERRY CT | | | WARRINGTON | PA | 18976-1971 |
| MULLEN, TERRY L | 5219 N VALLEYVIEW DR | | | JANESVILLE | WI | 53546-9364 |
| MULLEN, THERESA A | 7119 BREWER RD | | | FLINT | MI | 48507-4609 |
| MULLEN, THOMAS J | 968 YARMOUTH RD | | | BLOOMFIELD VILLAGE | MI | 48301-2335 |
| MULLEN, TIM M | 5318 WINDOWMERE ST | | | FORT WORTH | TX | 76112-6853 |
| MULLEN, TOMMY | PO BOX 336 | | | FAUNSDALE | AL | 36738-0336 |
| MULLEN, VERA E | 1935 N ADOLINE AVE | | | FRESNO | CA | 93705-5121 |
| MULLEN, W B | PO BOX 369 | | | BROWNS VALLEY | CA | 95918-0369 |
| MULLEN, WILLIAM J | 7 SAND DOLLAR LN | | | MASHPEE | MA | 02649-3841 |
| MULLEN-DONNELLY, CHRISTINE J | PO BOX 540003 | | | GRAND PRAIRIE | TX | 75054-0003 |
| MULLEN-FAISON, LOUISE | CMR 467 BOX 4799 | | | APO | AE | 09096-1038 |
| MULLENAX, DARIN T | 2236 CLEARVIEW AVE NW | | | WARREN | OH | 44483-1336 |
| MULLENAX, DEBRA M | 7012 MORRELL RAY RD | | | BRISTOLVILLE | OH | 44402-9782 |
| MULLENAX, DONALD T | 4497 TOD AVE NW | | | WARREN | OH | 44485-1262 |
| MULLENAX, MARY G | 9271 W CALVIN RD | | | HARTSTOWN | PA | 16131-1525 |
| MULLENAX, RICK A | 2412 EDGEWATER DR | | | CORTLAND | OH | 44410-9642 |
| MULLENAX, ROBERT A | 2162 CLEARVIEW AVE NW | | | WARREN | OH | 44483-1334 |
| MULLENAX, ROBERT G | 8882 STATE ROUTE 303 | | | WINDHAM | OH | 44288-9751 |
| MULLENAX, WILLIS B | 206 OLD ANNAPOLIS ROAD | | | SEVERNA PARK | MD | 21146 |
| MULLENDORE JOHN KENT | MULLENDORE, JOHN KENT | 205 PARK CENTRAL EAST , SUITE 511, P O BOX 5720 | | SPRINGFIELD | MO | 65806 |
| MULLENDORE JOHN KENT | MULLENDORE, JOHN KENT | 701 MARKET ST STE 800 | | SAINT LOUIS | MO | 63101-1826 |
| MULLENDORE JOHN KENT | MULLENDORE, RANDAL K | 205 PARK CENTRAL EAST , SUITE 511, P O BOX 5720 | | SPRINGFIELD | MO | 65806 |
| MULLENDORE, ANNA E | 9805 WEST 106TH STREET | | | OVERLAND PARK | KS | 66212-5556 |
| MULLENDORE, CLINTON J | 22025 OIL WELL RD | | | DEARBORN | MO | 64439-9023 |
| MULLENDORE, JOHN KENT | 1119 SAINT CROIX CT | | | KIRKWOOD | MO | 63122-2415 |
| MULLENHOUR, MICHELLE M | PO BOX 565 | | | SPRING HILL | TN | 37174-0565 |
| MULLENIX, CLARENCE J | 707 CROWELL LN | | | JOHNSON CITY | TN | 37601-1800 |
| MULLENIX, GEORGE M | 610 PALMER DR | | | LADY LAKE | FL | 32159-5594 |
| MULLENIX, JO ANN | 102 ELIZABETH DR | | | HILLSBORO | OH | 45133-8565 |
| MULLENIX, LAURETTA J | 11677 SPINK ROAD | | | ROSCOMMON | MI | 48653-9628 |
| MULLENIX, MARVIN D | 1210 S WEBSTER AVE | | | INDIANAPOLIS | IN | 46203-2661 |
| MULLENIX, OLIVE H | R R # 3 | | | ARCANUM | OH | 45304-9803 |
| MULLENIX, PAUL L | 3225 S 500 E | | | MARION | IN | 46953-9535 |
| MULLENIX, RICKY G | 447 JAYNES CIR | | | GREENWOOD | IN | 46142-9642 |
| MULLENNEX, LARRY N | 277 N YORKSHIRE BLVD | | | AUSTINTOWN | OH | 44515-2850 |
| MULLENNIX, ARTHUR E | 7305 WILLOW WOOD DR NE | | | BELMONT | MI | 49306-9417 |
| MULLENNIX, DONALD E | 233 HUNTERFIELD DR | | | BROOKVILLE | OH | 45309-9348 |
| MULLENNIX, GRACE J | 7191 CRESTWOOD AVE | | | JENISON | MI | 49428-8933 |
| MULLENNIX, JON S | 3781 RIVER MANSION DR | | | DULUTH | GA | 30096-6146 |
| MULLENNIX, MARJORIE A | APT 3 | 630 HARDING WAY EAST | | GALION | OH | 44833-2100 |
| MULLENNIX, ROBERT D | PO BOX 921 | 1404 GEESEY AVE | | MIO | MI | 48647-0921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLENS BYRON R (409209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLENS ENTERPRISES INC | 11710 19 MILE RD | | | | STERLING HEIGHTS | MI | 48313-2403 |
| MULLENS, ALDEN D | 224 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| MULLENS, BENJAMIN J | 138 VALLEY ROSE DR | | | | FREEPORT | IL | 61032-7012 |
| MULLENS, BETTE | 507 N CLUB CT | | | | HERMITAGE | TN | 37076-1318 |
| MULLENS, BILLY E | 12520 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9365 |
| MULLENS, DARWIN T | 3577 FAIR MEADOWS DR | | | | NASHVILLE | TN | 37211-7181 |
| MULLENS, DONALD | 8818 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9179 |
| MULLENS, EILEEN | 2108 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| MULLENS, ERNEST R | 4481 W 700 N | | | | FRANKTON | IN | 46044-9400 |
| MULLENS, HOWARD E | 3524 W 48TH ST | | | | SHAWNEE MISSION | KS | 66205-1519 |
| MULLENS, HOWARD L | 265 S MEACHEM RD | | | | PORT CLINTON | OH | 43452-9093 |
| MULLENS, JAMES B | 1541A RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| MULLENS, MARK R | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, MARY E | 9858 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, MATTIE H | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, PAUL W | 9858 EAST PRAIRIE AVENUE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, ROY D | 693 SCHINDEL RD | | | | CRAIGSVILLE | WV | 26205-8733 |
| MULLENS, THAOS O | 616 STONER DR | | | | ANDERSON | IN | 46013-3624 |
| MULLENS, THELMA | 12520 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9365 |
| MULLER CHEVROLET, ISUZU, INC. | 164 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2529 |
| MULLER CHEVROLET, ISUZU, INC. | WILLIAM MULLER | 164 STATE ROUTE 173 | | | STEWARTSVILLE | NJ | 08886-2529 |
| MULLER DC | 2835 WILLIANM ST | | | | CHEEKTOWAGA | NY | 14227 |
| MULLER GEORGE | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| MULLER MICHAEL | 903 SYLVAN AVE | | | | FAIRMONT | WV | 26554-3514 |
| MULLER MULLER RICHMOND HARMS | ACCT OF JULIE CRASS-SLEVA | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MULLER MULLER RICHMOND HARMS | MYERS & SGROI PC | PO BOX 3026 | | | BIRMINGHAM | MI | 48012-3026 |
| MULLER PONTIAC-GMC TRUCK | 150 SKOKIE VALLEY RD | | | | HIGHLAND PARK | IL | 60035-4404 |
| MULLER WADE | PO BOX 340 | | | | HELIX | OR | 97835-0340 |
| MULLER WEINGARTEN AG | SCHUSSENSTRASSE 11 | | WEINGARTEN D-88250 GERMANY | | | | |
| MULLER WEINGARTEN CORPORATION | 7145 COMMERCE BOULEVARD | | | | CANTON | MI | 48187-4288 |
| MULLER, ADALBERT | 9505 SPARLING RD | | | | WALES | MI | 48027-1710 |
| MULLER, ANGELINE L | 1101 PINEWOOD DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7969 |
| MULLER, ANITA E | 7320 OAKMONT DR | | | | SANTA ROSA | CA | 95409-6305 |
| MULLER, BARRY T | 3652 BRISTOL DR | | | | TROY | MI | 48083-5103 |
| MULLER, DALE A | 411 NORTH 6TH STREET | #409 | | | EMERY | SD | 57332 |
| MULLER, DEBORAH | GM BDG 15TH FLR 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| MULLER, DOUGLAS D | 110 CEDAR GREEN CT | | | | WENTZVILLE | MO | 63385-2916 |
| MULLER, FREDERICK J | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| MULLER, GEORGE R | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| MULLER, GOTTFRIED | 1945 CUMBERLAND RD | | | | LANSING | MI | 48906-3717 |
| MULLER, HELEN K | 45 RHEA RUN | | | | NEWTON | NJ | 07860-1481 |
| MULLER, JACK R | 816 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9739 |
| MULLER, JOAN | 4897 GRENADIER DR SW | | | | WYOMING | MI | 49509-5021 |
| MULLER, JOAN B | 10525 GULF SHORE DR APT 232 | | | | NAPLES | FL | 34108-2084 |
| MULLER, JOAN M | 11 BUCK DR | | | | GLENMOORE | PA | 19343-9537 |
| MULLER, JOHN | 22500 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-4024 |
| MULLER, JOHN A | 839 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| MULLER, JOHN ANTHONY | 839 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| MULLER, JOSE A | 307 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| MULLER, KEN J | 6 KENSINGTON PL | | | | GLENDIVE | MT | 59330-2903 |
| MULLER, KENNETH J | 508 MASON STREET | | | | FLINT | MI | 48503-2542 |
| MULLER, LAURA P | 18468 HOLLOWING CREEK RD | | | | BEAVERDAM | VA | 23015-1222 |
| MULLER, MULLER, RICHMOND, ETC. | ACCT OF OTIS JACKSON | 908 SOUTH ADAMS, BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MULLER, MULLER, RICHMOND,ETC. | ACCT OF ANITA M HOYT | 908 S. ADAMS ROAD BOX 3025 | | | BIRMINGHAM | MI | 48009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLER, PAT | PO BOX 178 | | | | RANCHO SANTA FE | CA | 92067-0178 |
| MULLER, PAUL E | 2810 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| MULLER, PAUL W | 211 OREGON TRL | | | | ARGYLE | TX | 76226-3925 |
| MULLER, PAULA Y | 7016 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208-4856 |
| MULLER, ROBERT C | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49534-7969 |
| MULLER, ROSA I | 6522 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| MULLER, ROSE M | 9747 MANDON ST | | | | WHITE LAKE | MI | 48386-2950 |
| MULLER, STEVEN F | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| MULLER, WALTER O | 5629 HUNTERS GATE DR | | | | TROY | MI | 48098-2391 |
| MULLER, WAYNE A | 2075 DAHLBERG DR | | | | MORGAN HILL | CA | 95037-9430 |
| MULLER, WILLIAM B | 331 ELM ST | | | | YOUNGSTOWN | NY | 14174-1217 |
| MULLER-BBM VAS | 455 E EISENHOWER PKWY STE 210 | | | | ANN ARBOR | MI | 48108-3323 |
| MULLERS WORLD OF MOTORHOMES OHG | FRANKFURTER STREET 58 | | | WEITERSTADT HESSEN 64331 GERMANY | | | |
| MULLERSMAN, JAMES F | 8363 S MILE RD | | | | NORTHVILLE | MI | 48168-9434 |
| MULLET TRUCKING & LEASING INC | 7957 WALNUT CREEK BOTTOM RD NW | | | | DUNDEE | OH | 44624-8754 |
| MULLET, NICHOLAS J | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| MULLETT, ALFRED C | 10512 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| MULLETT, DANNY E | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| MULLETT, DAVID E | 2102 TIMBER LN | | | | SEBRING | FL | 33872-4051 |
| MULLETT, DNELLE | 9043 E ALDERPOINT WAY | | | | TUCSON | AZ | 85730-4837 |
| MULLETT, DOLORES M | 122 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1522 |
| MULLETT, FRANCES N | 3805 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| MULLETT, JERRY A | 2749 SANDY LOAM CT | | | | SEBRING | FL | 33875-4771 |
| MULLETT, JOHN R | 3353 N 1000 E | | | | GREENTOWN | IN | 46936 |
| MULLETT, KIM I | 201 6TH ST | | | | BRODHEAD | WI | 53520-1164 |
| MULLETT, LILA E | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| MULLETT, PAUL H | 5440 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| MULLETT, ROBERT D | 320 LOCK ST | | | | CONNERSVILLE | IN | 47331-3123 |
| MULLETT, VELMA J | 1360 GULL CT | | | | CICERO | IN | 46034-9632 |
| MULLETT, VERNON W | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| MULLETT, VERNON WILLIAM | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| MULLEY, RICHARD | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| MULLEY, RICHARD M | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| MULLGRAV, ROSA L | PO BOX 292935 | | | | KETTERING | OH | 45429-8935 |
| MULLHOLAND, FRANKLIN P | 720 TRAIL DR APT 6 | | | | NAPOLEON | OH | 43545-1074 |
| MULLICAN, LISA A | 824 SPRINGFIELD BLVD | | | | BOWLING GREEN | KY | 42104-5538 |
| MULLIES, JULIE S | PO BOX 354 | | | | EL DORADO SPRINGS | MO | 64744-0354 |
| MULLIFORD, J M | 6200 GLEN OAKS LN NE | | | | ATLANTA | GA | 30328-4197 |
| MULLIGAN I I I, WILLIAM D | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MULLIGAN III, WILLIAM D | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MULLIGAN JR, JAMES L | 4865 N 775 E | | | | MANILLA | IN | 46150-9602 |
| MULLIGAN JR, WILLIAM D | 124 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9386 |
| MULLIGAN SIMONE (632845) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MULLIGAN, BARBARA J | 32616 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| MULLIGAN, BEVERLY | 3495 RANKIN DR R 2 | | | | CARLETON | MI | 48117 |
| MULLIGAN, CATHERINE P | 828 SHADY AVE | | | | SHARON | PA | 16146-3151 |
| MULLIGAN, DAVID | 6092 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| MULLIGAN, DONALD E | 741 S DENWOOD ST | | | | DEARBORN | MI | 48124-1526 |
| MULLIGAN, EDWARD A | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, EDWARD ANTHONY | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, GERMAINE M | 4495 CALKINS RD APT 221 | | | | FLINT | MI | 48532-3575 |
| MULLIGAN, HAROLD R | 8597 WAGER RD | | | | LYONS | MI | 48851-9678 |
| MULLIGAN, JAMES J | 515 WHIMS LN | | | | ROCHESTER | MI | 48306-2672 |
| MULLIGAN, JOHN C | 5 MATSON RD | | | | EDISON | NJ | 08817-3827 |
| MULLIGAN, JUDY E | 2367 144TH AVE | | | | DORR | MI | 49323-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLIGAN, LEVON | 2356 GAYLORD RD UNIT 1C | | | | CREST HILL | IL | 60403-1477 |
| MULLIGAN, MARY H | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 |
| MULLIGAN, MEGAN L | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, MICHAEL L | 5235 BORDEN RD | | | | FENWICK | MI | 48834-9683 |
| MULLIGAN, NANCY J | 4905 NW GATEWAY #20 | | | | RIVERSIDE | MO | 64150 |
| MULLIGAN, PATRICK D | 28 FALLON PASS | | | | O FALLON | MO | 63366-4417 |
| MULLIGAN, ROBERT | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 |
| MULLIGAN, ROBERT H | G3100 MILLER RD APT 24C | | | | FLINT | MI | 48507-1328 |
| MULLIGAN, WILLIAM C | 2480 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| MULLIGAN, WILLIAM J | 462 MULBERRY AVE | | | | EL PASO | TX | 79932-2024 |
| MULLIGER, JERRY D | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1517 |
| MULLIGER, SHIRLEY B | 414 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| MULLIKIN, BERNARD C | 618 1/2 CHERRY ST | | | | JANESVILLE | WI | 53548-5106 |
| MULLIKIN, CHARLES R | PO BOX 72 | 12701 HOOBER | | | OAKVILLE | IN | 47367-0072 |
| MULLIKIN, CLIFFORD H | 1130 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| MULLIKIN, DONALD P | 1713 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5730 |
| MULLIKIN, ED D | 208 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| MULLIKIN, ELMER L | 301 WARDER ST | | | | RICHMOND | MO | 64085-1575 |
| MULLIKIN, FRANKIE FAY | 1130 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| MULLIKIN, JIMMIE R | 605 S INSTITUTE ST | | | | RICHMOND | MO | 64085-2900 |
| MULLIKIN, LARRY J | 59862 COUNTY ROAD D | | | | EASTMAN | WI | 54626-8135 |
| MULLIKIN, MICHAEL L | PO BOX 346 | | | | WAUZEKA | WI | 53826-0346 |
| MULLIKIN, THOMAS J | 33965 LITTLE BUSH LN | | | | PRAIRIE DU CHIEN | WI | 53821-8622 |
| MULLIN CRONIN & BLAIR | 115 N WASHINGTON ST STE 3 | | | | SPOKANE | WA | 99201-0657 |
| MULLIN HOARD & BROWN LLP | PO BOX 31656 | | | | AMARILLO | TX | 79120-1656 |
| MULLIN JACK (459219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLIN JASON & JULIE | 14801 S DILLIE RD | | | | GARDNER | KS | 66030-9419 |
| MULLIN JR, CLAUDE L | 2072 VALENCIA WAY | | | | CLEARWATER | FL | 33764-6671 |
| MULLIN, BEATRICE L | 14220 WALDMAR CT | | | | CHEBOYGAN | MI | 49721-8948 |
| MULLIN, DONALD R | 6007 BUFFALO ST | | | | SIMI VALLEY | CA | 93063-5712 |
| MULLIN, DULCIE L | 0-10812 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MULLIN, ELEANOR K | 69 SUMMER LN | | | | ROCKY HILL | CT | 06067-1058 |
| MULLIN, EMETT N | 38771 WINDMILL POINTE NORTH | | | | CLINTON TWP | MI | 48038-5113 |
| MULLIN, EUGENIA | 1461 POISSON ST. | | TECUMSEH ON CANADA N8N1T5 | | | | |
| MULLIN, FLORENE | 9745 OLYMPIA DR APT 236 | THE HEARTH AT WINDERMERE | | | FISHERS | IN | 46037-9335 |
| MULLIN, FONTELLA C | 516 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| MULLIN, GARY S | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| MULLIN, GAYLE L | 7339 SHELL FLOWER APT 2 | | | | LANSING | MI | 48917-7625 |
| MULLIN, HUGH D | 232 CHESTNUT GAP RD | | | | BLUE RIDGE | GA | 30513-5824 |
| MULLIN, JAMES T | 280 E GREENWOOD RD | | | | ALGER | MI | 48610-9220 |
| MULLIN, JANICE M | 1539 FIRST AVENUE | | | | HOWELL | MI | 48843 |
| MULLIN, JEANNE M | 535 ROUTE 9D | | | | GARRISON | NY | 10524-3049 |
| MULLIN, JESSICA L | 916 BALTIMORE AVENUE | | | | WILMINGTON | DE | 19805-2529 |
| MULLIN, JOSEPHINE D | 1508 GULF ST | | | | CONNELLSVILLE | PA | 15425-1712 |
| MULLIN, KAREN L | 1428 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| MULLIN, MARGE A | 104 VILLA WAY | | | | YORKTOWN | VA | 23693-3207 |
| MULLIN, MARION | 6850 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094-9414 |
| MULLIN, MARY A | 240 WAVERLY PL APT 32 | | | | NEW YORK | NY | 10014-2240 |
| MULLIN, MARY F | 2695 DEER RUN TRAIL EAST | | | | LONG LAKE | MN | 55356-9262 |
| MULLIN, MICHAEL L | 40444 MEADE POINT DR | | | | STERLING HEIGHTS | MI | 48313-3956 |
| MULLIN, PATRICK J | 1754 THOMAS CT | | | | ROCHESTER HILLS | MI | 48309-3332 |
| MULLIN, ROSE M | 11535 PLAZA DR APT 219W | PINE CREEK MANOR | | | CLIO | MI | 48420-2134 |
| MULLIN, SOPHIE K | 625 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815-3358 |
| MULLIN, STEPHEN R | 578 POPLAR ST | | | | CLIO | MI | 48420 |
| MULLIN, TODD W | 83 CYPRESS ST | | | | YONKERS | NY | 10704-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLIN, VIRGINIA | 8440 MYSTIC GREENS WAY APT 1002 | | | | NAPLES | FL | 34113-0609 |
| MULLINAX JR, DAMUS O | 851 COCHRAN RD | | | | COVINGTON | GA | 30014-1054 |
| MULLINAX, BOBBY H | 137 SADDLE CLUB RD | | | | FAIRMOUNT | GA | 30139-2344 |
| MULLINAX, DEANNA S | 4595 WATSON RD | | | | CUMMING | GA | 30028 |
| MULLINAX, DONALD B | PO BOX 1604 | | | | CUMMING | GA | 30028-1604 |
| MULLINAX, EFFIE S | 1350 HIDDEN CIRCLE DR. | | | | SUGAR HILL | GA | 30518 |
| MULLINAX, EVERETT G | 2530 WANDA WOODS RD | | | | CUMMING | GA | 30041-7741 |
| MULLINAX, FOREST J | 313 OAK GROVE RD | | | | BLACKSBURG | SC | 29702-7579 |
| MULLINAX, GERALDINE | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| MULLINAX, GLENN A | 30 WOODBINE RD | | | | TUSCALOOSA | AL | 35405-5039 |
| MULLINAX, GLENN A | 4610 WATSON RD | | | | CUMMING | GA | 30040 |
| MULLINAX, GUY R | 2492 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5112 |
| MULLINAX, HORACE L | 2341 PENDLEY RD | | | | CUMMING | GA | 30041-6454 |
| MULLINAX, IMIGENE | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| MULLINAX, JAMES L | PO BOX 274 | | | | OAKWOOD | GA | 30566-0005 |
| MULLINAX, JON I | 11 MARINE LANE | | | | CREVE COEUR | MO | 63141 |
| MULLINAX, JOSEPH H | 1217 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2605 |
| MULLINAX, LISA | 3007 CORA AVE | | | | BIRMINGHAM | AL | 35224-2904 |
| MULLINAX, LONNIE H | 562 S BAYSIDE ST | | | | DETROIT | MI | 48217-1417 |
| MULLINAX, MARVIN L | 2000 VARIATIONS DR NE | | | | ATLANTA | GA | 30329-1067 |
| MULLINAX, ROBERT L | 209 LAUREL PL | | | | CEDARTOWN | GA | 30125-2034 |
| MULLINAX, THURMAN J | 6995 BANNISTER RD | | | | CUMMING | GA | 30028-3237 |
| MULLINAX, VIRGINIA P | 805 SOMERTON PL | | | | CUMMING | GA | 30040-7892 |
| MULLINAX, WILLIAM A | RT 10 BOX 280 | | | | CUMMING | GA | 30041 |
| MULLINAX, WILLIAM C | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| MULLINAX, ZONA L | 66 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-3263 |
| MULLINEAUX SUSAN P | MULLINEAUX, SUSAN P | 1321 PLAZA E RM 108A | | | CHARLESTON | WV | 25301-1400 |
| MULLINEAUX, SUSAN P | 2790 RIDGE ROAD STH | | | | MARTINSBURG | WV | 25403 |
| MULLING, HERSHEL D | 10088 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9732 |
| MULLINGS, EARL W | 820 TWILIGHT TRL | | | | GRAPEVINE | TX | 76051-4241 |
| MULLINIKS JR, HENRY R | PO BOX 416 | 411 CENTER ST | | | MARINE | IL | 62061-0416 |
| MULLINIX NORMAN L (429516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINIX, ANGELA K | 2600 CHANDLER DR APT 1118 | | | | BOWLING GREEN | KY | 42104 |
| MULLINIX, ANGELA KAY | 2600 CHANDLER DR | APT 1118 | | | BOWLING GREEN | KY | 42104-6219 |
| MULLINIX, CATHERINE D | 7818 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| MULLINIX, CLIFTON | 4715 REGINALD DRIVE | | | | WICHITA FALLS | TX | 76308-4519 |
| MULLINIX, DAVID R | 1598 D CANTERBURY DR | | | | GREENWOOD | IN | 46143 |
| MULLINIX, DOROTHY M | 52 COUNTY ROAD 922 | | | | DELTA | AL | 36258-8938 |
| MULLINIX, HARRY J | 29 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MULLINIX, JANIS J | 29 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MULLINIX, ODIS L | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6441 |
| MULLINO, DAVID | 3010 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032-7730 |
| MULLINS ANDREW III | 1 HEMLOCK CT | | | | FREDERICKSBURG | VA | 22407-2309 |
| MULLINS CECELIA | PO BOX 150638 | | | | CAPE CORAL | FL | 33915-0638 |
| MULLINS CHARLES E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MULLINS CHARLES E (507037) | (NO OPPOSING COUNSEL) | | | | | | |
| MULLINS DAVID (492088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MULLINS EARL (450099) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MULLINS EUGENE R (460074) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MULLINS GEORGE | PO BOX 2657 | | | | BATTLE CREEK | MI | 49016-2657 |
| MULLINS III, WILLIAM M | 2208 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1866 |
| MULLINS INDUSTRIES INC | 4545 E SHEA BLVD STE 206 | | | | PHOENIX | AZ | 85028-3076 |
| MULLINS INDUSTRIES INC | SAMANIEGO, GABRIEL | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS INDUSTRIES INC | SAMANIEGO, MARIA | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| MULLINS JACK W (459220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS JOHN | 3513 TERRY DR | | | | PLANO | TX | 75023-1132 |
| MULLINS JOHN L (481916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS JOHNNY (491249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MULLINS JR, CECIL | PO BOX 596 | | | | WEST HAMLIN | WV | 25571-0596 |
| MULLINS JR, CLARENCE E | 16145 BRANDT ST | | | | ROMULUS | MI | 48174-3278 |
| MULLINS JR, EVERETT | 7625 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2110 |
| MULLINS JR, HATTEN | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3042 |
| MULLINS JR, JOHN F | 1482 NASH RD | | | | N TONAWANDA | NY | 14120-1812 |
| MULLINS JR, JOSEPH H | 3801 HUTCHINSON RD | | | | WILMINGTON | DE | 19808-4645 |
| MULLINS JR, MAYNARD D | PO BOX 278 | | | | WEST BRANCH | MI | 48661-0278 |
| MULLINS JR, PAUL E | 620 GARLAND RD | | | | ORTONVILLE | MI | 48462-8436 |
| MULLINS JR, TROY L | 1232 HOLMESPUN DR | | | | PASADENA | MD | 21122-2575 |
| MULLINS JUDITH | 12711 WEST DENTON AVENUE | | | | LITCHFIELD PK | AZ | 85340-3016 |
| MULLINS LEONARD G (342535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS LESLIE J | 3917 NW 74TH ST | | | | KANSAS CITY | MO | 64151-1845 |
| MULLINS MASON H (414668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS MOTORS, INC. | 3369 HWY 76 EAST | | | | MULLINS | SC | |
| MULLINS MOTORS, INC. | 3369 HWY 76 EAST | | | | MULLINS | SC | 29574 |
| MULLINS MOTORS, INC. | DAVID SMALL | 3369 HWY 76 EAST | | | MULLINS | SC | 29574 |
| MULLINS ROBERT | 9015 KEARNEY ROAD | | | | WHITMORE LAKE | MI | 48189-9221 |
| MULLINS RONALD (ESTATE OF) (634710) | (NO OPPOSING COUNSEL) | | | | | | |
| MULLINS ROY (468056) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MULLINS SAMUEL W (439350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS TERRY | MULLINS, TERRY | 964 OWEN LANE | | | WILLARD | MO | 65781 |
| MULLINS WALTER (653717) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MULLINS WILLIAM J (626671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS WILLIAM W (429517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS, AGNES | 4483 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1360 |
| MULLINS, ALFRED F | 5 E AZTEC ST | | | | ABERDEEN | MD | 21001-2003 |
| MULLINS, ALFREDA | 23180 WALTZ RD | | | | NEW BOSTON | MI | 48164-9548 |
| MULLINS, ALMA J | RR 1 BOX 378 | | | | HARTS | WV | 25524-9617 |
| MULLINS, ALVIN J | PO BOX 15102 | | | | DETROIT | MI | 48215-0102 |
| MULLINS, ALVIN R | PO BOX 442 | | | | WARRENTON | MO | 63383-0442 |
| MULLINS, ANITA M | 1218 BOYD RD | | | | XENIA | OH | 45385-9771 |
| MULLINS, ANNA R | 4642 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2208 |
| MULLINS, ANNIE J | PO BOX 124 | | CARDIGAN PE C0A1G0 CANADA | | | | |
| MULLINS, ANNIE J | PO BOX 124 | | CARDIGAN PE CANADA C0A-1G0 | | | | |
| MULLINS, ARLIE D | 3723 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9014 |
| MULLINS, ARMINA A | 1203 SUMMIT CRK | | | | SAN ANTONIO | TX | 78258-1911 |
| MULLINS, ARNOLD J | 445 E MONTROSE ST | | | | RIALTO | CA | 92376-7613 |
| MULLINS, ARTHUR | 5277 KENNEDY RD | | | | TRENTON | OH | 45067-9435 |
| MULLINS, ARTHUR E | 2423 N 49TH ST | | | | KANSAS CITY | KS | 66104-3219 |
| MULLINS, ARTHUR S | 2 WOODRIDGE DR | | | | OAK BROOK | IL | 60523-1525 |
| MULLINS, BENJAMIN | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| MULLINS, BETH A | 1205 N ANDERSON ST | | | | ELWOOD | IN | 46036-1103 |
| MULLINS, BETTY | 38 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, BETTY | 3812 PINECREST RD | | | | ROCKFORD | IL | 61107-1312 |
| MULLINS, BETTY J | BOX 96 ALL SEASONS AREA 3L8 | | | | GREAT BEND | KS | 67530 |
| MULLINS, BETTY LOU | 3413 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| MULLINS, BETTY R | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| MULLINS, BILLY B | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| MULLINS, BILLY D | 17456 SUDBURY DR | | | | ATHENS | AL | 35614-5216 |
| MULLINS, BILLY J | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| MULLINS, BILLY R | 3510 LORAL DR | | | | ANDERSON | IN | 46013-2224 |
| MULLINS, BOB | 10820 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| MULLINS, BOBBIE L | 1820 MILLER RD | | | | RILEY | MI | 48041-2212 |
| MULLINS, BOBBY H | 2636 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| MULLINS, BOBBY R | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, BOYD D | 6501 DENTON RD | | | | BELLEVILLE | MI | 48111-1016 |
| MULLINS, BRADLEY M | 5584 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| MULLINS, BRENDA | 3616 W US 22-3 | | | | LOVELAND | OH | 45140 |
| MULLINS, BRIAN CHRISTOPHER | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| MULLINS, CARL C | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8854 |
| MULLINS, CARL R | 15316 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2303 |
| MULLINS, CARL R | 25423 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1563 |
| MULLINS, CATHERINE E | 15693 PARK VILLAGE | BLDG 31 | | | TAYLOR | MI | 48180 |
| MULLINS, CATHERINE M | 3520 SHERWOOD ST | | | | SAGINAW | MI | 48603-2063 |
| MULLINS, CHARLES D | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MULLINS, CHARLES K | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| MULLINS, CHARLES L | 815 TROY RD | | | | COLLINSVILLE | IL | 62234-5560 |
| MULLINS, CHARLIE L | 803 LAMONT PL | | | | TEMPLE TER | FL | 33617-7845 |
| MULLINS, CHESTER L | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| MULLINS, CHESTER LEE | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| MULLINS, CHRISTOPHER D | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, CLARENCE | 19302 YACAMA RD | | | | DETROIT | MI | 48203-1609 |
| MULLINS, CLASTER | 162 REDBUD DR DOGWOOD HEIGHTS | | | | BEREA | KY | 40403 |
| MULLINS, CLAUDY L | 3253 PHILLIPS CEMETARY RD | | | | ALGOOD | TN | 38506 |
| MULLINS, CLYDE | 15374 RICHARD DR | | | | BROOK PARK | OH | 44142-3358 |
| MULLINS, CLYDE E | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| MULLINS, CLYDE J | 14645 BRAGG RD | | | | MT STERLING | OH | 43143-9142 |
| MULLINS, CORY JAMES | 2988 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| MULLINS, CURTIS | RR 1 BOX 584 | | | | HARTS | WV | 25524-9623 |
| MULLINS, DALLAS B | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| MULLINS, DANIEL W | 612 ORCHARD LN | | | | GREENWOOD | IN | 46142-3028 |
| MULLINS, DANNY R | 13123 WOODLAND DR | | | | HOMER GLEN | IL | 60491-8725 |
| MULLINS, DAVID L | 11462 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2937 |
| MULLINS, DAVID W | 2007 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| MULLINS, DELMAS J | 2580 HOLMES RD | VILLAGE ESTATES | LOT 70 | | YPSILANTI | MI | 48198 |
| MULLINS, DEWAYNE | PO BOX 702 | | | | COEBURN | VA | 24230-0702 |
| MULLINS, DINGUS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| MULLINS, DONALD C | 38300 JUDD RD | | | | BELLEVILLE | MI | 48111-9661 |
| MULLINS, DONALD R | 1844 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| MULLINS, DONALD T | 7046 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1809 |
| MULLINS, DONALD W | 1348 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| MULLINS, DONNA J | 31541 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| MULLINS, DONNA T | 516 SPLITLOG AVE APT 11 | | | | KANSAS CITY | KS | 66101-3333 |
| MULLINS, DORIS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MULLINS, DORIS | 22079 FIRWOOD AVE | | | | EAST DETROIT | MI | 48021-2119 |
| MULLINS, DOROTHY | 190 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2779 |
| MULLINS, DOUGLAS E | 33 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| MULLINS, DOUGLAS W | 8210 WET MILL CREEK RD | | | | CELINA | TN | 38551-5452 |
| MULLINS, DOWELL E | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, EARL E | 1854 RYAN RD | | | | SPRINGBORO | OH | 45066-7435 |
| MULLINS, EDDIE D | 1035 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1840 |
| MULLINS, EDDIE DARRELL | 1035 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1840 |
| MULLINS, EDITH | 1440 SE 17TH TER | | | | CAPE CORAL | FL | 33990-4516 |
| MULLINS, EDNA D | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MULLINS, EDWARD M | 2084 N HIGHWAY 81 | | | | WESTVILLE | FL | 32464-8019 |
| MULLINS, ELBERT | 414 3RD ST | | | | FENTON | MI | 48430-1932 |
| MULLINS, ELDRIDGE | 464 PELICAN SHOAL PL | | | | FORT PIERCE | FL | 34982-7923 |
| MULLINS, ELMA | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 |
| MULLINS, ELVA A | 904 CLARK ST | | | | ELYRIA | OH | 44035-6212 |
| MULLINS, ERNEST A | 3218 KYLE AVE | | | | DAYTON | OH | 45429-3520 |
| MULLINS, EUGENE W | 593 W ORCHID LN | | | | CHANDLER | AZ | 85225-6538 |
| MULLINS, EVERETT E | 28575 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2157 |
| MULLINS, FANNIE | 1288 WILDERNESS WAY | | | | MONROE | OH | 45050-1738 |
| MULLINS, FLOYD D | 6670 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1158 |
| MULLINS, FRANCES V | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| MULLINS, FRANKLIN S | 62115 JEWELL RD | | | | WASHINGTN TWP | MI | 48094-1612 |
| MULLINS, FREDA L | 1527 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| MULLINS, FREDDIE | 5464 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7431 |
| MULLINS, FREDDIE D | 17571 BAILEY RD | | | | ROMULUS | MI | 48174-9612 |
| MULLINS, GARY A | 7059 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| MULLINS, GARY C | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| MULLINS, GARY CARLTON | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| MULLINS, GENE E | 531 GRAYFIRES | | | | DETROIT | MI | 48217 |
| MULLINS, GILLETTE | 1443 DUNCAN DR | | | | THE VILLAGES | FL | 32162-3723 |
| MULLINS, GLADYS | 999 CLAY LICK ACRES | | | | EDMONTON | KY | 42129-9072 |
| MULLINS, GLENDA L | 11248 EAST MEDINA AVENUE | | | | MESA | AZ | 85209-1371 |
| MULLINS, GLENN D | PO BOX 23 | | | | GRATIS | OH | 45330-0023 |
| MULLINS, GLENNA M | PO BOX 547 | | | | WILLIS | MI | 48191-0547 |
| MULLINS, GLORIA J | 8828 169TH ST | | | | ORLAND HILLS | IL | 60487-6087 |
| MULLINS, GRAYSON L | 2383 PETERSBURG RD | | | | HEBRON | KY | 41048-9557 |
| MULLINS, HARRY D | 18801 ROSE LN | | | | MOKENA | IL | 60448-8478 |
| MULLINS, HAZEL L | 1902202 ST | | | | BAYSIDE | NY | 11360 |
| MULLINS, HELEN A | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, HENRY D | 2613 PINEGROVE DR | | | | DAYTON | OH | 45449-3346 |
| MULLINS, HERMAN C | 2600 CASTLE HILL RD | | | | MIDLOTHIAN | VA | 23113-1149 |
| MULLINS, HERSHEL B | PO BOX 813 | | | | KILLEN | AL | 35645-0813 |
| MULLINS, IRENE | 67 LEWIS LN | | | | GREENUP | KY | 41144-6771 |
| MULLINS, JACK W | 23 COLONIAL DR | | | | MARION | IN | 46953 |
| MULLINS, JACKIE B | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| MULLINS, JACOB M | 53 ROSSITER CIR SALEM WDS | | | | NEWARK | DE | 19702 |
| MULLINS, JAMES | 6458 DEERING ST | | | | GARDEN CITY | MI | 48135-2244 |
| MULLINS, JAMES | UNKNOWN | | | | | | |
| MULLINS, JAMES C | 2465 AMITY ROAD | | | | HILLIARD | OH | 43026 |
| MULLINS, JAMES C | 4275 MAIRMONT DRIVE | | | | PLEASANTON | CA | 94566-4711 |
| MULLINS, JAMES CLIFTON | 4275 MAIRMONT DRIVE | | | | PLEASANTON | CA | 94566-4711 |
| MULLINS, JAMES E | 515 BOULDER DR | | | | WEST MILTON | OH | 45383-1762 |
| MULLINS, JAMES E | 634 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| MULLINS, JAMES E | 8115 WASHBURN RD | | | | GOODRICH | MI | 48438 |
| MULLINS, JAMES E | PO BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 |
| MULLINS, JAMES F | PO BOX 28 | | | | LINCOLN PARK | MI | 48146-0028 |
| MULLINS, JAMES H | PO BOX 576 | | | | SWITZER | WV | 25647-0576 |
| MULLINS, JAMES I | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137-9728 |
| MULLINS, JAMES L | 13744 MINX RD | | | | IDA | MI | 48140-9748 |
| MULLINS, JAMES L | PO BOX 154 | | | | LAKE CITY | TN | 37769-0154 |
| MULLINS, JAMES M | 3554 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, JAMES Q | 817 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| MULLINS, JAMES R | 7128 CAMP RD | | | | HOMERVILLE | OH | 44235-9742 |
| MULLINS, JANICE | 1990 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5905 |
| MULLINS, JASON D | 2916 N HUGHES RD | | | | HOWELL | MI | 48855-6825 |
| MULLINS, JERRY | 48527 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| MULLINS, JERRY A | 5526 HARBOURSIDE DR | | | | MASON | OH | 45040-8360 |
| MULLINS, JERRY E | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 |
| MULLINS, JERRY M | 7875 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9579 |
| MULLINS, JESSE | 1884 ALBERTA CT S | | | | MIDDLEBURG | FL | 32068-4310 |
| MULLINS, JESSE D | 10490 E BROOKS RD | | | | LENNON | MI | 48449-9680 |
| MULLINS, JIMMIE D | 325 CARMEL ST | | | | WESTLAND | MI | 48186-6856 |
| MULLINS, JIMMY B | 256 RAMAH RD | | | | LORETTO | TN | 38469-2828 |
| MULLINS, JIMMY K | 1234 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| MULLINS, JIMMY KYLE | 1234 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| MULLINS, JO ANN | PO BOX 514 | | | | KILLEN | AL | 35645-0514 |
| MULLINS, JOAN A | 9241 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-1012 |
| MULLINS, JOAN K | 693 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2003 |
| MULLINS, JOHN D | 1072 HIGHWAY 142 | | | | SELMER | TN | 38375-6633 |
| MULLINS, JOHNNY B | 633 W WEBER RD | | | | GREENFIELD | IN | 46140-2550 |
| MULLINS, JONATHAN D | 16654 ZACHARY DR | | | | MACOMB | MI | 48042-2333 |
| MULLINS, JOSEPH D | 1936 BROAD ST | | | | NEW CASTLE | IN | 47362-3916 |
| MULLINS, JOSEPH H | 3801 HUTCHINSON RD | | | | WILMINGTON | DE | 19808-4645 |
| MULLINS, JOYCE | 114 SOUTHRIDGE DR | NORTH HILL ST. | | | GRIFFIN | GA | 30224-5169 |
| MULLINS, JUANITA M | 4153 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7962 |
| MULLINS, JUDITH C | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| MULLINS, JUDITH M | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| MULLINS, JUDY E | PO BOX 227 | | | | LEAVENWORTH | KS | 66048-0227 |
| MULLINS, JUDY ELAINE | PO BOX 227 | | | | LEAVENWORTH | KS | 66048-0227 |
| MULLINS, KAREN DIANE | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| MULLINS, KARLA J | 114 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| MULLINS, KARTHEL | 5825 MEREDITH ST | | | | PORTAGE | MI | 49002-2258 |
| MULLINS, KATHLEEN | 46 MARKS RD | | | | LEOMA | TN | 38468 |
| MULLINS, KATHLEEN R | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MULLINS, KATHY | 17456 SUDBURY DR. | | | | ATHENS | AL | 35614 |
| MULLINS, KELSIE L | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| MULLINS, KELSIE LITTLE | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| MULLINS, KENNETH D | 527 LAKEVIEW BLVD | | | | GLASGOW | KY | 42141-5041 |
| MULLINS, KENNETH V | 1765 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8815 |
| MULLINS, KEVIN R | 12800 JACKSON ST | | | | TAYLOR | MI | 48180-4331 |
| MULLINS, L V | PO BOX 6 | | | | MORGAN MILL | TX | 76465-0006 |
| MULLINS, LANDON D | 10503 VANWERT RD | | | | HOMER | MI | 49245-9308 |
| MULLINS, LANDON D | 7 GRAY BRANCH RD | | | | LOUISA | KY | 41230-5897 |
| MULLINS, LARRY P | 1501 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| MULLINS, LARRY S | 19349 KINLOCH | | | | REDFORD | MI | 48240-2603 |
| MULLINS, LENA H | 223 VAN BUREN DR | | | | MASON | OH | 45040-2137 |
| MULLINS, LEONA MARIE | 990 EAST SHOOP ROAD | | | | TIPP CITY | OH | 45371-2621 |
| MULLINS, LEONARD V | 23931 ADA AVE | | | | WARREN | MI | 48091-1872 |
| MULLINS, LEROY | 12268 SPRING PLACE CT | | | | MARYLAND HEIGHTS | MO | 63043-1402 |
| MULLINS, LESTER J | 1945 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| MULLINS, LILLIAN | PO BOX 370335 | | | | DECATUR | GA | 30037-0335 |
| MULLINS, LINDA M | 1699 SW 17TH TER | | | | BELL | FL | 32619-1476 |
| MULLINS, LLOYD M | 2534 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| MULLINS, LONNIE | 782 PADDLE FORK RD | | | | RAYSAL | WV | 24879-8024 |
| MULLINS, LORETTA M | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| MULLINS, LOUIE G | 1211 LYNDALE DR | | | | CHARLESTON | WV | 25314-2133 |
| MULLINS, LOWELL | PO BOX 547 | | | | WILLIS | MI | 48191-0547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, LOWELL C | 7300 BLUEWATER DR APT 110 | | | | CLARKSTON | MI | 48348-4229 |
| MULLINS, LOYD | 738 TOWNSHIP ROAD 150 | | | | SULLIVAN | OH | 44880-9700 |
| MULLINS, LUCILLE M | 4453 N WEST DR | | | | QUINCY | IN | 47456-9404 |
| MULLINS, LUTHER M | 6770 BECK | | | | BELLEVILLE | MI | 48111 |
| MULLINS, LYNN DIANNE | 8231 E BEECHER RD | | | | PITTSFORD | MI | 49271-9807 |
| MULLINS, MABEL D | 214 SLACK DR | | | | ANDERSON | IN | 46013-3729 |
| MULLINS, MAESALENA | 1254 TURTLE CREEK DR S | | | | JACKSONVILLE | FL | 32218-3653 |
| MULLINS, MARC J | 9119 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9150 |
| MULLINS, MARGARET A | PO BOX 278 | | | | WEST BRANCH | MI | 48661-0278 |
| MULLINS, MARK | PO BOX 121 | | | | VERONA | KY | 41092-0121 |
| MULLINS, MARK THOMAS | PO BOX 280 | | | | OTTER LAKE | MI | 48464-0280 |
| MULLINS, MARTHA A | 3422 PATTERSON RD | | | | BETHEL | OH | 45106-8546 |
| MULLINS, MARVIN K | 6168 BASS HWY | | | | SAINT CLOUD | FL | 34771-8627 |
| MULLINS, MARY J | 4155 N DEARING ST NORTHEAST | | | | COVINGTON | GA | 30014-3163 |
| MULLINS, MARY L. | 236 VICTORY ST | | | | DANVILLE | IL | 61832-6514 |
| MULLINS, MICHAEL D | 6360 SHORE DR | | | | HUBER HEIGHTS | OH | 45424-2850 |
| MULLINS, MICHAEL E | 825 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| MULLINS, MICHAEL G | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MULLINS, MICHAEL GLENN | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MULLINS, MILFORD | 3824 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| MULLINS, MORGAN D | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MULLINS, MORRIS G | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MULLINS, NANCY | 2536 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| MULLINS, NANCY | 70 WOODSTREAM DR | | | | NEWNAN | GA | 30265-1949 |
| MULLINS, NICHOLAS TEE | 8890 OAK DR | | | | GERMANTOWN | OH | 45327-8319 |
| MULLINS, NORMA | 225 LEISURE LN | | | | MEDINA | OH | 44256-1670 |
| MULLINS, NORMA J | 405 SOUTHRIDGE CT | | | | EDGEWOOD | MD | 21040-3136 |
| MULLINS, NORMAN G | 3312 W OLD STATE ROAD 234 | | | | KINGMAN | IN | 47952-8337 |
| MULLINS, NORMAN K | 1226 MILITARY ST | | | | DETROIT | MI | 48209-2377 |
| MULLINS, OPAL J | 3218 KYLE AVE | | | | DAYTON | OH | 45429-3520 |
| MULLINS, ORVILLE D | 3620 LEGACY DR | | | | SPRINGFIELD | TN | 37172-6382 |
| MULLINS, OTTO L | 1563 BLACKHALL LN SE | | | | DECATUR | AL | 35601-6917 |
| MULLINS, PATRICIA | 4257 TERRACE DR | | | | CINCINNATI | OH | 45245-1419 |
| MULLINS, PATSY | 5 E AZTEC ST | | | | ABERDEEN | MD | 21001-2003 |
| MULLINS, PAUL | 3451 CARTWRIGHT CT | | | | BONITA SPGS | FL | 34134-7575 |
| MULLINS, PAUL | 965 WOLFE PEN RD | | | | CLINTWOOD | VA | 24228-6925 |
| MULLINS, PAUL | PO BOX 294 | | | | CROMONA | KY | 41810-0294 |
| MULLINS, PAUL E | 130 HOLLIS CIR | | | | ELKTON | MD | 21921-6856 |
| MULLINS, PAUL E | 2100 KINGS HWY LOT 442 | | | | PORT CHARLOTTE | FL | 33980-4264 |
| MULLINS, PAUL T | 2771 CHEROKEE DR | | | | MANSFIELD | OH | 44903-9398 |
| MULLINS, PAULINE V | 13330 ROSEDALE BLVD | | | | CARLETON | MI | 48117-9274 |
| MULLINS, PEGGY J | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| MULLINS, PEGGY S | 8303 CONOVER DR | | | | WILLIS | MI | 48191-9664 |
| MULLINS, PHILIP F | 9412 LIGHTHOUSE CT | | | | CLERMONT | FL | 34711-6454 |
| MULLINS, PHILIP N | 3640 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| MULLINS, RACHEL | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, RANDALL L | 1267 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4180 |
| MULLINS, RAY A | 11389 CARR RD | | | | DAVISON | MI | 48423-9369 |
| MULLINS, RAY ALLEN | 11389 CARR RD | | | | DAVISON | MI | 48423-9369 |
| MULLINS, RAY D | 14675 CORVALLIS ST | | | | SAN LEANDRO | CA | 94579-1152 |
| MULLINS, RAY J | 503 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| MULLINS, RAYMOND | 13695 GARDEN WAY | | | | ATHENS | AL | 35611-7740 |
| MULLINS, REGINALD B | 4831 LEISURE MNR | | | | INDIANAPOLIS | IN | 46241-5818 |
| MULLINS, RHONDA B | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228-6981 |
| MULLINS, RICKEY D | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| MULLINS, RITA V | 105 WEST MAIN STREET | | | | LEBANON | KY | 40033-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, ROBERT J | 108 CAMBRIDGE AVE | | | | HADDON TOWNSHIP | NJ | 08108-2303 |
| MULLINS, ROBERT J | 9015 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9221 |
| MULLINS, ROBERT L | 101 SUNRISE BLVD | | | | DAYTONA BEACH | FL | 32118-5134 |
| MULLINS, RODNEY L | 2536 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| MULLINS, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| MULLINS, RONALD F | 488 SAMANTHA CIRCLE | | | | LONDON | OH | 43140-8532 |
| MULLINS, RONALD K | 1306 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5133 |
| MULLINS, RONALD L | 219 BAY ST | | | | HAWTHORNE | FL | 32640-5635 |
| MULLINS, RONNIE | 1726 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| MULLINS, ROSALIE | 5008 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6047 |
| MULLINS, ROY | 7320 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| MULLINS, ROY L | 7434 RADCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-3536 |
| MULLINS, RUBY M | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| MULLINS, RUFUS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |
| MULLINS, SAMUEL F | 10716 EXETER RD | | | | CARLETON | MI | 48117-9004 |
| MULLINS, SANDRA A | 5825 MEREDITH ST | | | | PORTAGE | MI | 49002-2258 |
| MULLINS, SANDRA S | 132 PEBBLE BROOK DR | | | | MURFREESBORO | TN | 37127-7216 |
| MULLINS, SARAH C | 129 HOPPER DR | | | | ANDERSON | IN | 46012-2538 |
| MULLINS, SCOTT D | APT 107 | 45745 SPRING LANE | | | SHELBY TWP | MI | 48317-4850 |
| MULLINS, SHANNON R | 17609 EDDON ST | | | | MELVINDALE | MI | 48122-1225 |
| MULLINS, SHELBY JEAN | 1217 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| MULLINS, SONJA A | 5740 ENCINA RD UNIT 6 | | | | GOLETA | CA | 93117-2246 |
| MULLINS, STEPHEN | 4410 MAIN ST | | | | ANDERSON | IN | 46013-4730 |
| MULLINS, STERLING R | 8830 BROOKLINE AVENUE | | | | PLYMOUTH | MI | 48170-4010 |
| MULLINS, STEVEN D | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| MULLINS, SYLVESTER J | 11779 TALBOTT CT | | | | SAINT LOUIS | MO | 63138-1703 |
| MULLINS, TED A | 1555 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9604 |
| MULLINS, TERESA A | 2129 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| MULLINS, TERRY | 1000 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1424 |
| MULLINS, TERRY D | 37396 VERNON DR | | | | STERLING HTS | MI | 48310-4076 |
| MULLINS, TERRY W | 13851 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9607 |
| MULLINS, THELMA M | 5634 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| MULLINS, THOMAS C | 1097 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| MULLINS, THOMAS E | 5104 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5130 |
| MULLINS, THOMAS J | 1436 HURON WAY | | | | BOWLING GREEN | KY | 42101-6571 |
| MULLINS, THOMAS J | 613 E HOLBROOK AVE | | | | FLINT | MI | 48505-2134 |
| MULLINS, THURMAN | 189 JODY DR | | | | NANCY | KY | 42544-8664 |
| MULLINS, TIMOTHY L | 5243 HOLT RD | | | | HOLT | MI | 48842-9601 |
| MULLINS, TOMMY | 127 REUNION LN | | | | HAYSI | VA | 24256-6345 |
| MULLINS, TROY L | 18401 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| MULLINS, TROY LEE | 18401 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| MULLINS, TRULA | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| MULLINS, VAN | 161 W THOMSON DR | | | | ELKTON | MD | 21921-6139 |
| MULLINS, VIOLET L | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| MULLINS, VIRGIL A | 46 MARKS RD | | | | LEOMA | TN | 38468-3100 |
| MULLINS, VIRGINIA | 612 ORCHARD LN | | | | GREENWOOD | IN | 46142-3028 |
| MULLINS, VIRGINIA L. | 610 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2350 |
| MULLINS, VIVIAN L | 22979 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3412 |
| MULLINS, WADE A | 31785 NORFOLK ST | | | | LIVONIA | MI | 48152-1510 |
| MULLINS, WANDA A | 222 CONNECTICUT DR | | | | ELYRIA | OH | 44035-7874 |
| MULLINS, WANDA E | 8711 HUNTINGTON DR | | | | LANSING | MI | 48917-6844 |
| MULLINS, WHITT | 3234 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9669 |
| MULLINS, WILLIAM G | 12782 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| MULLINS, WILLIAM H | 2065 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MULLINS, WILLIAM L | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MULLINS, WILLIAM LEE | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, WILLIE E | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| MULLINS, WILLIE ERVIN | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| MULLIS MARSHALL LINDLEY & POWELL | 201 SECOND ST STE 900 | | | | MACON | GA | 31201 |
| MULLIS PETROLEUM CO | 1001 J ST | PO BOX 517 | | | BEDFORD | IN | 47421-2632 |
| MULLIS PETROLEUM DISTRIBUTOR | PO BOX 517 | | | | BEDFORD | IN | 47421-2632 |
| MULLIS WILLIAM (421363) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MULLIS, BILLY L | 2200 S EATON AVE | | | | MUNCIE | IN | 47302-4848 |
| MULLIS, DELMAR P | 8211 E STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401-9236 |
| MULLIS, HARTIS M | 6053 WILORA LAKE RD RM 125 | | | | CHARLOTTE | NC | 28212-2800 |
| MULLIS, JAMES | 5301 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025-8784 |
| MULLIS, JIMMIE M | 4002 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1615 |
| MULLIS, MYRTLE B | 905 OAK FOREST DR | | | | MONROE | NC | 28112-5146 |
| MULLOCK, MARJORIE A | 23205 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3353 |
| MULLON, TOD S | 1270 LIMESTONE AVE | | | | THE VILLAGES | FL | 32162-3767 |
| MULLONE, MATTHEW | 3930 AVENUE J | | | | FORT WORTH | TX | 76105-2525 |
| MULLOY, DANIEL J | 41873 DRIVER LN | | | | TEMECULA | CA | 92591-3920 |
| MULLOY, RAY W | 2111 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| MULNIX, BETTY | 666 MORSE ST | | | | IONIA | MI | 48846-9642 |
| MULNIX, JEFFREY P | 16223 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| MULNIX, JEFFREY PAUL | 16223 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| MULNIX, JULIE A | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| MULNIX, MARGUERITE C | 1000 EDISON AVE NW | | | | GRAND RAPIDS | MI | 49504-3918 |
| MULNIX, PAUL LYLE | 4490 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MULNO J | MULNO, J | UNKNOWN | | | | | |
| MULNO, J | UNKNOWN | | | | | | |
| MULPAGANO, ROBERT G | S213 TAMARACK ST | | | | LIVERPOOL | NY | 13088 |
| MULQUEEN, KALIOPE H | 410 MEYER ST | PO BOX 282 | | | MARION | WI | 54950-9526 |
| MULREE, ARLEEN H | 876 TREVINO TER | | | | THE VILLAGES | FL | 32159-9189 |
| MULRENIN, ELIZABETH A | 1768 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306-3650 |
| MULRENIN, ROGER W | 25 CHINKAPIN RILL | | | | FENTON | MI | 48430-8779 |
| MULRENIN, SUZANNE R | 23212 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2585 |
| MULROE PATRICK & MAUREEN | 6687 N NORTHWEST HWY | | | | CHICAGO | IL | 60631-1304 |
| MULRONEY, VIRGINIA F | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| MULROONEY'S AUTO CARE | 6679 FOURTH LINE ROAD | | NORTH GOWER ON K0A 2T0 CANADA | | | | |
| MULROONEY, EDWARD P | 7631 LIMA CENTER RD RT 1 | | | | WHITEWATER | WI | 53190 |
| MULROONEY, REBECCA | 9934 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256-9341 |
| MULROY, HELEN M | 48 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1247 |
| MULROY, LAWRENCE S | 30642 PALMER RD | | | | WESTLAND | MI | 48186-5303 |
| MULROY, PATRICK M | 606 S HAGGERTY RD | | | | CANTON | MI | 48188-1305 |
| MULROY, RICHARD | 65 HOLLS TER W | | | | YONKERS | NY | 10701-1747 |
| MULROY, THOMAS P | 4509 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| MULRYAN, ROSE M | 115 BROADWAY | ST CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| MULSKI, SALLY A | 484 LAKEWOOD DR | | | | GLADWIN | MI | 48624-8311 |
| MULSOFF, RONALD T | 7085 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| MULTERER, BRIAN K | 4 AUGUSTA AVE | | | | AMHERST | NY | 14226-2203 |
| MULTHAUF, RAYMOND F | 456 E MILWAUKEE ST | | | | JEFFERSON | WI | 53549-1606 |
| MULTHAUPT, DANIELLE N | 4845 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| MULTHAUPT, RONALD E | 6425 GULICK RD | | | | CLARKSTON | MI | 48346-2229 |
| MULTI - M/IT RESEARCH AND CONSULTANCY BV | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | |
| MULTI ARC INC | 1990 CHRISTENSEN AVE | | | | WEST ST PAUL | MN | 55118 |
| MULTI CHEVROLET INC. | 2675 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8505 |
| MULTI CHEVROLET INC. | JAMES TINO | 2675 US HIGHWAY 22 W | | | UNION | NJ | 07083-8505 |
| MULTI DISTRIBUTING LLC | DBA DISCOUNT CROWD CONTROL | 734 N OVERLOOK DR | | | OLATHE | KS | 66061-5994 |
| MULTI FEED/PLYMOUTH | 16350 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULTI FREIGHT EXPRESS INC | 6 DAVIDSON STREET | | | ST CATHARINES CANADA ON L2R 6K9 CANADA | | | |
| MULTI PRECISION DETAIL INC | 2635 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1825 |
| MULTI PRODUCTS CREDIT UNION | 1414 BURTON ST SW | | | | WYOMING | MI | 49509-1445 |
| MULTI SECURITIES INC | PO BOX 0823-05627 | PANAMA | | REPUBLICA DE PANAMA | | | |
| MULTI SERVICE | 8650 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210-1886 |
| MULTI SERVICE CORP | 8600 W 110TH STREET | | | | OVERLAND PARK | KS | 66210 |
| MULTI SERVICE CORPORATION | 8650 W COLLEGE BVD 205 | PO BOX 419082 | | | KANSAS CITY | MO | 64173 |
| MULTI SERVICE CORPORATION | BERNIE OBERHART | 8650 COLLEGE BLVD. | | | OVERLAND PARK | KS | 66210 |
| MULTI SERVICE CORPORATION, IN CARE OF MULTI SERVICE, INC. | MOLLY HUNDLEY, VICE PRESIDENT | 8650 COLLEGE BLVD STE 205 | | | OVERLAND PARK | KS | 66210-1886 |
| MULTI SERVICE INC | 1962 RADIO RD | | | | DAYTON | OH | 45431-1097 |
| MULTI STATE BROKERS INC | DEPT 1104 | 1 PARKRIDGE OFFICE CTR STE 300 | | | PITTSBURGH | PA | 15275 |
| MULTI TECH COMPUTER EXPERTS | 33100 GROESBECK HWY | | | | FRASER | MI | 48026-1594 |
| MULTI TECHNOLOGIES INC | 1833 N PERRY ST | | | | PONTIAC | MI | 48340-2234 |
| MULTI TECHNOLOGIES INC | 26100 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-3648 |
| MULTI TOOL SERVICE CO | 7558 APACHE TRL | | | | TEMPERANCE | MI | 48182-1521 |
| MULTI TOOL SERVICE INC | 7558 APACHE TRL | | | | TEMPERANCE | MI | 48182-1521 |
| MULTI TRAIN/DETROIT | 18263 W MCNICHOLS RD | | | | DETROIT | MI | 48219-4111 |
| MULTI TRAINING SYSTEMS L L C | 18263 W MCNICHOLS RD | | | | DETROIT | MI | 48219-4111 |
| MULTI TRAINING SYSTEMS LLC | 21676 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-7905 |
| MULTI TRAINING SYSTEMS LLC | 21737 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| MULTI WAY TRANSPORT INC | 2900 PLANT ATKINSON RD SE | | | | SMYRNA | GA | 30080-7228 |
| MULTI-CHEVROLET, INC. | 2277 MORRIS AVENUE | | | | UNION | NJ | 07083 |
| MULTI-CHEVROLET, INC. | JAMES V. TINO | 2277 MORRIS AVENUE | | | UNION | NJ | 07083 |
| MULTI-CONTACT USA | 5560 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403-1030 |
| MULTI-DIMENSIONAL INTEGRATION INC | 39 E FORREST AVE STE 12 | | | | SHREWSBURY | PA | 17361-1426 |
| MULTI-FORM PLASTICS INC | 3231 JONATHAN RD | | | | OXFORD | MI | 48371-1253 |
| MULTI-M/IT | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | |
| MULTI-M/IT BEHEER BV | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | |
| MULTI-M/IT RESEARCH & CONSULTA | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | |
| MULTI-PLEX | DIVISION OF TESMA AUTOMOTIVE | 14500 N SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170-2698 |
| MULTI-PRECISION DETAIL INC | 2635 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1825 |
| MULTI-SPONSOR SURVEYS INC | 136 WALL ST | | | | PRINCETON | NJ | 08540-1521 |
| MULTI-USE LEASE ENTITY TRUST LLC (FKA COLT) | INTERCOMPANY | | | | | | |
| MULTICRAFT INTERNATIONAL LTD | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145-2918 |
| MULTICRAFT INTERNATIONAL LTD | 4500 I 55 N STE 279 | | | | JACKSON | MS | 39211-5981 |
| MULTICRAFT INTERNATIONAL LTD | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 |
| MULTICRAFT INTERNATIONAL LTD | PO BOX 180 | | | | PELAHATCHIE | MS | 39145-0180 |
| MULTICRAFT INTERNTAIONAL LP | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 |
| MULTICRAFT SP & A DBA | TRILLIUM SP & A | PO BOX 180 | | | PELAHATCHIE | MS | 39145-0180 |
| MULTICRAFT SP & A DBA | TRILLIUM SP & A | PO BOX 687 | | | PELAHATCHIE | MS | 39145-0687 |
| MULTICULTURAL RADIO BROADCAST | 449 BROADWAY 5/F | | | | NEW YORK | NY | 10013 |
| MULTIDISCIPLINARY ASSOCIATION | 309 CEDAR ST # 2323 | | | | SANTA CRUZ | CA | 95060 |
| MULTIFASTENER/DET | 12668 ARNOLD | | | | DETROIT | MI | 48239-2637 |
| MULTIFAX SUPPLY CO INC | PO BOX 1548 | 320 GOLDENROD LN | | | DACULA | GA | 30019-0027 |
| MULTIFAX SUPPLY COMPANY | PO BOX 1548 | | | | DACULA | GA | 30019-0027 |
| MULTIFORM PLASTICS INC | 3231 JONATHAN RD | | | | OXFORD | MI | 48371-1253 |
| MULTIMATIC | 85 VALLEYWOOD DRIVE | | | MARKHAM CANADA ON L3R 5E5 CANADA | | | |
| MULTIMATIC CORPORATION | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 10790 HAGGERTY RD | | | | LIVONIA | MI | 48152 |
| MULTIMATIC INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMATIC INC | 19790 HAGGERTY RD | | | | LIVONIA | MI | 48152 |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULTIMATIC INC | MARCO STRUNA | C/O FORMEX AUTOMOTIVE NO. 10 | DIVISION ST NO. 900, PARQUE IND | | PARIS | IL | 61944 |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | RICHMOND HILL ON CANADA | | | |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | ST MARYS ON CANADA | | | |
| MULTIMATIC, INC. | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | AORORA ON CANADA | | | |
| MULTIMATIC, INC. | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | CONCORD ON CANADA | | | |
| MULTIMATIC/ANTON MF | 19790 HAGGERTY RD | | | | LIVONIA | MI | 48152-1080 |
| MULTIMATIC/ANTON MFG | 19790 HAGGERTY RD | MULTIMATIC DIVISION | | | LIVONIA | MI | 48152-1080 |
| MULTIMATIC/ANTON MFG | 300 BASALTIC ROAD | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC/CONCORD | 301 JACOB KEFFER MFG | | | CONCORD ON L4K 4V6 CANADA | | | |
| MULTIMATICS INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMEDIA FARMS LLC | 17 W MAIN ST | | | | CANFIELD | OH | 44406-1427 |
| MULTIMEDIA MEMORIES | 9500 GALE LAKE DR | | | | GOODRICH | MI | 48438-9242 |
| MULTINATIONAL FORCE & OBSERVERS | MFO-TA-BOX 1, PSC 98, BOX 100 | | | APO AE 09830 ISRAEL | | | |
| MULTINATIONAL TECHNOLOGIES INC | | | 3170 MARTIN ROAD | | WALLED LAKE | MI | 48390 |
| MULTINATIONAL TECHNOLOGIES INC | 3170 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1627 |
| MULTIPLE DEALERSHIPS HOLDINGS OF ALBANY, INC. | INTERCOMPANY | | | | | | |
| MULTIPLE INTERVENORS | 540 BROADWAY | REMOVE 5-13-99 | | | ALBANY | NY | 12207 |
| MULTIPLE MYELOMA RESEARCH FOUN | 51 LOCUST AVE STE 201 | | | | NEW CANAAN | CT | 06840-4739 |
| MULTIPLE SCLEROSIS FOUNDATION | 6350 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309-2130 |
| MULTIPLE SCLEROSIS SOCIETY | 1 REED ST STE 200 | | | | PHILADELPHIA | PA | 19147-5501 |
| MULTIPLE SCLEROSIS SOCIETY | 1501 REEDSDALE ST STE 105 | | | | PITTSBURGH | PA | 15233-2312 |
| MULTIPLE SCLEROSIS SOCIETY | C/O MARK BOWLING-BILL KAY CHEV | 601 OGDEN AVE | | | LISLE | IL | 60532-1333 |
| MULTIPLEX INC | PO BOX 1588 | | | | CHARLESTON | WV | 25326-1588 |
| MULTIPLEX/HOWE | 23300 HAGGERTY ROAD | SUITE 200 | C/O TESMA | | FARMINGTON HILLS | MI | 48335 |
| MULTIPOINT MARKETING | DEANNE WAGNER **MAIL TO PO BOX** | 1417 DARYLL LN | | | ROANOKE | TX | 76262-9335 |
| MULTISOFT INC | 32401 W 8 MILE RD | | | | SOUTHFIELD | MI | 48076 |
| MULTIVIEW INC | 1925 W JOHN CARPENTER FWY STE 475 | | | | IRVING | TX | 75063-3220 |
| MULTIWARE INC/DAVIS | 216 F STREET, SUITE 161 | | | | DAVIS | CA | 95616 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 |
| MULTON, BEVERLY A | 2092 TABOR MOUNTAIN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| MULTON, LARRY E | 8621 W 167TH ST | | | | ORLAND PARK | IL | 60462-5715 |
| MULTON, RUSSELL M | 16771 94TH AVE | | | | ORLAND HILLS | IL | 60487-5986 |
| MULVAINE, ERNEST C | 1435 LAKEWOOD DR | | | | BUCYRUS | OH | 44820-3711 |
| MULVAINE, JERRY L | 7285 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1442 |
| MULVANA, KAREN M | 1894 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2211 |
| MULVANA, SUZANNE | 746 SALMON ST | | | | FORT COVINGTON | NY | 12937-2106 |
| MULVANEY JR, JOE C | 2347 TIFFANY LN | | | | HOLT | MI | 48842-9778 |
| MULVANEY, JACOB RYAN | 69102 VAN KAL RD | | | | MATTAWAN | MI | 49071-9596 |
| MULVANEY, JOHN P | 3350 S SASSE RD | | | | MIDLAND | MI | 48640-8525 |
| MULVANEY, JOSEPH C | 971 ROSE ST | | | | GAYLORD | MI | 49735-8425 |
| MULVANEY, MARIAN A | 1511 16TH AVE S | | | | ESCANABA | MI | 49829-2030 |
| MULVANEY, MICHAEL C | 31 S POST RD | | | | INDIANAPOLIS | IN | 46219-6807 |
| MULVANEY, MICHAEL P | 420 S KENSINGTON DR | | | | DIMONDALE | MI | 48821-8764 |
| MULVANEY, RAYMOND D | 384 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| MULVANY CHRISTINA | MULVANY, CHRISTINA | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| MULVANY CHRISTINA | MULVANY, MATTHEW | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| MULVANY MATTHEW & CHRISTINA & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| MULVANY, JOSEPH B | 14466 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| MULVAUGH, CAROLE L | 44 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-0000 |
| MULVAUGH, ROBERT T | 44 COUNTY ROAD 40 | | | | MASSENA | NY | 13662 |
| MULVAUGH, ROBERT THOMAS | 44 COUNTY ROAD 40 | | | | MASSENA | NY | 13662 |
| MULVEHILL, ERNEST J | 165 LAIRD AVE | | | | BUFFALO | NY | 14207-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULVEY, BRENDEN P | 153 OAKCREST DR | | | | FRAMINGHAM | MA | 01701-8913 |
| MULVEY, KEVIN J | 46 THIRD ST 2ND FLOOR | | | | NEW ROCHELLE | NY | 10801 |
| MULVEY, MARY | 52 WHITMAN AVE | | | | SYOSSET | NY | 11791-5040 |
| MULVEY, THOMAS J | 305 HIGH ST | C/O LOIS MULVEY | | | LOCKPORT | NY | 14094-4601 |
| MULVIHILL JOHN FRANCIS JR (439351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULWEE CHRISTI ANN | 7639 SUMMERDALE CIRCLE WEST | | | | YPSILANTI | MI | 48197-6145 |
| MULWEE, CHRISTI A | 7639 SUMMERDAIL CIR | | | | YPSILANTI | MI | 48197 |
| MUMA JR, LOWELL J | 11274 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| MUMA, BETTY J | 813 WALDMAN AVE | | | | FLINT | MI | 48507-1769 |
| MUMA, DAVID E | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| MUMA, DONALD R | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9361 |
| MUMA, JEFFREY J | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| MUMA, JENNIFER M | 5077 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| MUMA, JENNIFER MARIE | 5077 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| MUMA, LOWELL J | 1596 INDIAN TRL | | | | PLEASANT LAKE | MI | 49272-9727 |
| MUMA, NELSON R | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| MUMA, NELSON ROBERT | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| MUMAH, BARBARA J | 1624 PINTAIL POINT | | | | MARIETTA | GA | 30068-1663 |
| MUMAH, BARBARA J | 2622 WOODLAKE RD SW APT 1 | | | | WYOMING | MI | 49519-4626 |
| MUMAH, BEN F | 6663 110TH AVE | LOT 345 | | | STANWOOD | MI | 49346 |
| MUMAU MICHAEL | 402 E VILLAGE DR | | | | CARMEL | IN | 46032-1164 |
| MUMAU RON (446547) - MUMAU RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUMAU, BERTHA G | 915 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| MUMAU, WILLIAM S | 768 M.C. 8094 | | | | YELLVILLE | AR | 72687 |
| MUMAUGH, DONNETTA F | 2957 S 344 E | | | | KOKOMO | IN | 46902-9523 |
| MUMAUGH, IVAN W | 2957 S COUNTY ROAD 344 E | | | | KOKOMO | IN | 46902 |
| MUMAUGH, MILDRED M | 2501 N APPERSON WAY TRLR 26 | | | | KOKOMO | IN | 46901-1494 |
| MUMAW JOHN (446548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUMAW, PHYLLIS V | 900 EMERY ST | | | | KOKOMO | IN | 46901-6610 |
| MUMBOWER, JAMES K | 1827 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| MUMBOWER, JENNIFER L | 1827 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| MUMBOWER, THOMAS L | 1823 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| MUMBRUE, ROGER H | 932 SOUTHDOWN RD | | | | BLOOMFIELD HILLS | MI | 48304-2514 |
| MUMBY, DELORES E | 808 PEPPERDINE AVE | | | | EDMOND | OK | 73013-5458 |
| MUMBY, HERMAN A | 9155 GREENWAY CT UNIT N217 | | | | SAGINAW | MI | 48609-6762 |
| MUMBY, ROBERT H | 3714 N CENTER RD | | | | SAGINAW | MI | 48603-1922 |
| MUMEA, D J | 511 N MAIN ST | PO BOX 139 | | | CONTINENTAL | OH | 45831 |
| MUMEA, RONALD D | 218 NORTH ST | | | | PLYMOUTH | OH | 44865-9783 |
| MUMFORD JR, JESSE | 2078 MIAMI RD | | | | EUCLID | OH | 44117-2404 |
| MUMFORD JR, ROBERT C | 5673 S STATE ROAD 227 | | | | UNION CITY | IN | 47390-8543 |
| MUMFORD SR, GERALD E | 283 INNER DR E | | | | VENICE | FL | 34285-7124 |
| MUMFORD, BOBBY R | 325 E MICHIGAN AVE | | | | MILAN | MI | 48160-1370 |
| MUMFORD, BOBBY RAY | 325 E MICHIGAN AVE | | | | MILAN | MI | 48160-1370 |
| MUMFORD, BRIAN D | 6211 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1215 |
| MUMFORD, BYRON E | 700 MAIDSTONE COURT | | | | DAYTON | OH | 45458-7305 |
| MUMFORD, CARROLL N | 4444 E P V PKY N #244 | | | | PHOENIX | AZ | 85032 |
| MUMFORD, DONALD E | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| MUMFORD, EDGAR H | 9814 WOOLRICH AVE | | | | FAIRHOPE | AL | 36532-7416 |
| MUMFORD, ERIK D | PO BOX 517 | | | | FLINT | MI | 48501-0517 |
| MUMFORD, ETHEL M | 613 KENDRICK PL | | | | BOULDER CITY | NV | 89005-2901 |
| MUMFORD, EVA L | 2112 BROOKS ST | | | | FLINT | MI | 48507-1503 |
| MUMFORD, GARY L | 302 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2226 |
| MUMFORD, GENE D | 6220 DETRICK RD | | | | TIPP CITY | OH | 45371-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUMFORD, JOYCE F | 2500 MANN RD LOT 82 | | | | CLARKSTON | MI | 48346-4265 |
| MUMFORD, KENNETH A | 1 LEATHERWOOD VW | | | | BEDFORD | IN | 47421-3400 |
| MUMFORD, MARK L | 8459 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1105 |
| MUMFORD, MARTHA E | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| MUMFORD, MARY M | 1914 GRANGE VIEW DR | | | | DAYTON | OH | 45432-2032 |
| MUMFORD, ROBERT M | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| MUMFORD, RUBY D | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 |
| MUMFORD, SANDRA L | 5673 S STATE ROAD 227 | | | | UNION CITY | IN | 47390-8543 |
| MUMFORD-CRAWFORD, NANCY L | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| MUMIN F MUHAMMAD | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| MUMIN MUHAMMAD | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| MUMINOVIC, BIANCA B | PO BOX 510809 | | | | LIVONIA | MI | 48151-6809 |
| MUMLEY, DEAN M | 29 ACACIA DR | | | | AMHERST | NY | 14228-1934 |
| MUMM AUTOMOTIVE INC | 721 3RD STREET | | | | WESTSIDE | IA | 51467 |
| MUMM TR | CAROLYN WREAD MUMM TTEE | U/A DTD 04/08/1995 | 13416 MOONSHINE ROAD | | CAMPTONVILLE | CA | 95922-9718 |
| MUMMA JR, ROY E | 108 GLENRARY RD | | | | LIMA | OH | 45805-1143 |
| MUMMA, CHARLOTTE L | 1199 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| MUMMA, MICHAEL C | 407 CRESTDALE | | | | NOBLE | OK | 73068-8408 |
| MUMMA, NELLIE C | 1005 N JACKSON ST | | | | LAPEER | MI | 48446-1205 |
| MUMMERT, ARNOLD D | 2466 CARROLL RD | | | | TRAVERSE CITY | MI | 49686-8103 |
| MUMMERT, BETTY A | 1340 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5909 |
| MUMMERT, CHARLES R | 4295 W PERRY ST OGDEN | | | | KNIGHTSTOWN | IN | 46148 |
| MUMMERT, JOSEPH D | 3013 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| MUMMERT, MAX E | 2662 BRIMSTONE CREEK RD | | | | MOSS | TN | 38575-5024 |
| MUMMERT, SCOTT A | 303 S BLAIR AVE | | | | ROYAL OAK | MI | 48067-2972 |
| MUMMERY WILLIAM T (ESTATE OF) (641988) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MUMMEY RODNEY L (640580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUMMINENI, RAJESH V | 45074 MIDDLEBURY CT | | | | CANTON | MI | 48188-3215 |
| MUMPHARD, APRIL C | 1623 DIVISION AVE | | | | EAST SAINT LOUIS | IL | 62205-1236 |
| MUMPHORD, T O | 13294 WHITCOMB ST | | | | DETROIT | MI | 48227-2123 |
| MUMPHREY, HELEN | 16633 COYLE ST | | | | DETROIT | MI | 48235-3864 |
| MUMPHREY, MARSHALL ANTHONY | 906 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-4774 |
| MUMPOWER, MARJORIE S | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| MUMPOWER, PHYLLIS J | 2527 FAIRMONT AVENUE | | | | DAYTON | OH | 45419-1511 |
| MUMPOWER, RALPH H | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| MUMROW, LEAH M | 1508 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| MUMTAZ SYED | 3861 HOWARD AVE | | | | LOS ALAMITOS | CA | 90720-3684 |
| MUN KYU KIM | 2848 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| MUNA FEDERAL CREDIT UNION | PO BOX 3338 | | | | MERIDIAN | MS | 39303-3338 |
| MUNAF ASSAF | 4414 HOLLY DR | | | | TROY | MI | 48085-4813 |
| MUNAFO, PATRICIA A | 19973 GREAT OAK CIRCLE SH | | | | CLINTON TWP | MI | 48036 |
| MUNAFO, PAUL J | 4083 MEFFORD LN | | | | CINCINNATI | OH | 45241-2867 |
| MUNAFO, SAMUEL | 4936 AUTOMOBILE RD | | | | NORTH MUSKEGON | MI | 49445-9352 |
| MUNAFO, SAMUELE | 832 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| MUNANA, RAYMOND E | 5083 SAN RODRIGO AVE | | | | SANTA BARBARA | CA | 93111-2127 |
| MUNAR, BALTAZAR M | 3130 ALBANY DR | | | | STERLING HTS | MI | 48310-2927 |
| MUNARIN, ANTHONY J | 1816 E COMMERCE AVE | | | | GILBERT | AZ | 85234-8207 |
| MUNAS, CHARLES G | 5537 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4139 |
| MUNAS, CHARLES GENE | 5537 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4139 |
| MUNASA HOLDINGS INC | ATTN YAMIL K MAZRY | PO BOX 2127 | | | POMPANO BEACH | FL | 33061-2127 |
| MUNASWAMY MARATHI TTEE | FBO MUNASWAMY MARATHI TRUST | U/A/D 05/01/00 | 9044 DORALL AVE | | ORLAND PARK | IL | 60462-1571 |
| MUNC, THOMAS H | 1257 COAL RUN HILL RD | | | | LOWELL | OH | 45744-7504 |
| MUNCE, JOHN G | 9733 NEELY CIR | | | | SHREVEPORT | LA | 71118-4218 |
| MUNCEY, MICHAEL R | 3757 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNCH, ANITA S | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1930 |
| MUNCH, CAMILLE M | 33040 CRESTON ST | | | | WESTLAND | MI | 48186-4882 |
| MUNCH, GUNTHER W | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907-3017 |
| MUNCH, PATRICK C | 9284 N LATSON RD | | | | HOWELL | MI | 48855-8206 |
| MUNCHBACH SR, THOMAS P | 3826 MAYBEL ST | | | | LANSING | MI | 48911-2860 |
| MUNCHBACH, ERICA R | 409 WEST BARNES AVENUE | | | | LANSING | MI | 48910-1416 |
| MUNCHBACH, NANCY L | PO BOX 266 | | | | SUNFIELD | MI | 48890-0266 |
| MUNCHINGER, FRED G | 3850 BEACH RD | | | | TROY | MI | 48084-1155 |
| MUNCHUS, SYBIL G | 8901 S NORMANDALE ST APT 1021 | | | | FORT WORTH | TX | 76116-4744 |
| MUNCIE CHEVROLET CADILLAC, INC. | STEPHEN DE ANDA | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| MUNCIE CHEVROLET-CADILLAC, INC. | ATTN: JOHNNY A. MORRIS | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| MUNCIE I I I, WILLIAM | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| MUNCIE III, WILLIAM | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| MUNCIE PATTERN/MUNCI | 1406 E 18TH ST | P.O. BOX 2328 | | | MUNCIE | IN | 47302-4511 |
| MUNCIE RACE TRCK ALLOCATION FUND | C\O F DEVEAU | PO BOX 44363 | SOMMER & BARNARD | | INDIANAPOLIS | IN | 46244-0363 |
| MUNCIE SANITARY DISTRICT | | 300 N HIGH ST | | | | IN | 47305 |
| MUNCIE SANITARY DISTRICT | PO BOX 1587 | | | | MUNCIE | IN | 47308-1587 |
| MUNCIE, ALBERTA L | 1343 N EDMONDSON #6-106C | | | | INDIANAPOLIS | IN | 46219 |
| MUNCIE, DANIEL | 110 FOREST BROOK DR | | | | CARY | NC | 27519-5835 |
| MUNCIE, DOROTHY L | 182 S COUNTY ROAD 550 E APT 125 | | | | AVON | IN | 46123-7058 |
| MUNCIE, FELCIE M | 231 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1305 |
| MUNCIE, KENT W | 5299 EASTMAN AVE | | | | DAYTON | OH | 45432-1444 |
| MUNCY JOHN (454001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNCY JOSEPH (459221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNCY JR, BILL | 9282 BEECH ST | P O BOX 125 | | | FOSTORIA | MI | 48435-7708 |
| MUNCY TRAVIS | 259 EAGLE RIDGE RD | | | | TAZEWELL | TN | 37879 |
| MUNCY, BILL | 375 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| MUNCY, DEBORAH L | 9488 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9305 |
| MUNCY, DONALD J | 101 E LAKE ST | | | | SILVER LAKE | KS | 66539-9612 |
| MUNCY, DORIN E | 10234 HASKINS ST | | | | LENEXA | KS | 66215-1860 |
| MUNCY, EDDIE L | 1024 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| MUNCY, GRANT R | 12041 FARMER MARK RD | | | | MARK CENTER | OH | 43536-9714 |
| MUNCY, HASKELL | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| MUNCY, JAMES I | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, JAY D | 17066 MURPHY RD | | | | AMESVILLE | OH | 45711-9307 |
| MUNCY, JUNETH R | 3600 STONEVIEW CT | | | | KETTERING | OH | 45429-4414 |
| MUNCY, KATHRYN L | 2405 NW WINDBURN DR | C/O ANDREA WYCKOFF | | | BLUE SPRINGS | MO | 64015-7326 |
| MUNCY, KATHRYN L | C/O ANDREA WYCKOFF | 2405 NW WINDBURN DRIVE | | | BLUE SPRINGS | MO | 64015 |
| MUNCY, WANDA M | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, WANDA MADELINE | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, WILLIS S | PO BOX 372 | | | | ANDERSON | IN | 46015-0372 |
| MUND, BARBARA A | 102 BLACK OAK DR APT B | | | | DESLOGE | MO | 63601-9389 |
| MUND, CAROL A | 3717 BRIDGER DR S | | | | CARMEL | IN | 46033-4153 |
| MUND, CAROL ANN | 3717 BRIDGER DR S | | | | CARMEL | IN | 46033-4153 |
| MUND, CATHY J | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| MUND, DORIS I | 887 JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| MUND, EILEEN MAE | 100 BUTTERNUT DR APT 307 | | | | CHARLOTTE | MI | 48813-1166 |
| MUND, JOHN M | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| MUND, NORMA J | 3360 LAMBETH RD | | | | BONNE TERRE | MO | 63628-3426 |
| MUND, RICHARD J | 320 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 |
| MUND, ROBERT A | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| MUNDALE, GERARD F | 4224 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9759 |
| MUNDALE, LAVERN | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| MUNDALE, RODMEY L | PO BOX 4033 | | | | FORT MYERS BEACH | FL | 33932-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNDARGI P RAO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30 WILLOWCREST DRIVE | | OAK BROOK | IL | 60523 |
| MUNDAY CHEVROLET | 17800 NORTH FWY | | | | HOUSTON | TX | 77090-4908 |
| MUNDAY DAVID LAURENCE | 1117 SEAL WAY APT A | | | | SEAL BEACH | CA | 90740-6418 |
| MUNDAY LIVING | 4714 W 80TH ST | | | | PRAIRIE VILLAGE | KS | 66208 |
| MUNDAY TROY D (472128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDAY, ADLAI S | 13065 PINECREST LN | | | | CLIVE | IA | 50325-8747 |
| MUNDAY, BETTYE L | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| MUNDAY, DUANE A | 8085 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| MUNDAY, GARY A | 2038 HAMILTON STREET | | | | HOLT | MI | 48842-1337 |
| MUNDAY, GEORGE | 928 JOLIET ST | | | | WEST CHICAGO | IL | 60185-3725 |
| MUNDAY, JOAN | APT 101 | 1127 WEST FARNUM AVENUE | | | ROYAL OAK | MI | 48067-1668 |
| MUNDAY, LEWIS G | 1843 N C ST | | | | FREMONT | NE | 68025-3000 |
| MUNDAY, MARIAN M | 1500 HARVARD BLVD APT 1 | | | | DAYTON | OH | 45406-5962 |
| MUNDAY, MICHAEL J | 130 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| MUNDAY, WILLIAM G | 4596 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3751 |
| MUNDEE, MADELINE O | 5003 STEURRYS RD | | | | MARION | NY | 14505-9421 |
| MUNDELL GUY W (360633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDELL HOWARD JR (516484) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MUNDELL I I, ROBERT D | PO BOX 244 | | | | MIDDLETOWN | IN | 47356-0244 |
| MUNDELL II, ROBERT DAVID | 6710 NORTH RAIDER ROAD | | | | MIDDLETOWN | IN | 47356-9751 |
| MUNDELL, ALAN J | 5035 PLANTATION ST | | | | ANDERSON | IN | 46013-5800 |
| MUNDELL, CARL J | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| MUNDELL, DONALD L | 1827 S UNION ST | | | | KOKOMO | IN | 46902-2118 |
| MUNDELL, GENEVA K | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| MUNDELL, GEORGE R | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| MUNDELL, JAMES E | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| MUNDELL, JANIS K | 2212 N BALL AVE | | | | MUNCIE | IN | 47304-2315 |
| MUNDELL, JEFFREY A | 954 W PARK AVE | | | | NILES | OH | 44446-1176 |
| MUNDELL, JOSEPH N | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| MUNDELL, KAY A | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| MUNDELL, KIELY M | 5737 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| MUNDELL, L. K | 301 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9422 |
| MUNDELL, MARA L | 2501 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1119 |
| MUNDELL, MAVIS S | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| MUNDELL, PATRICIA S | 1827 S UNION ST | | | | KOKOMO | IN | 46902-2118 |
| MUNDELL, PHYLLIS B | PO BOX 12 | | | | MIDDLETOWN | IN | 47356-0012 |
| MUNDELL, PHYLLIS BURR | PO BOX 12 | | | | MIDDLETOWN | IN | 47356-0012 |
| MUNDELL, THOMAS E | 10401 S EDGEWATER DR | | | | SILVER LAKE | IN | 46982-9185 |
| MUNDEN, CURTIS D | 751 E MAIN ST | | | | CARMEL | IN | 46032-2262 |
| MUNDEN, OLIVIA | 12726 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| MUNDEN, REBECCA M | 301 SAL BLVD | APT 2 | | | TRENTON | OH | 45067 |
| MUNDEN, RONALD J | 9083 DEWBERRY CT | | | | INDIANAPOLIS | IN | 46260-1527 |
| MUNDEN, SARA W | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| MUNDER BOND FUND | ATTN MELANIE WEST | 480 PIERCE STREET | | | BIRMINGHAM | MI | 48009 |
| MUNDER CAPITAL MANAGEMENT | ATTN WENDY KUNZE | 480 PIERCE STREET | | | BIRMINGHAM | MI | 48009 |
| MUNDERLOH FOUNDATION | MARK K. WILSON TREASURER | 370 MCKINLEY AVE | | | GROSSE POINTE | MI | 48236-3421 |
| MUNDEY WILLIAM C III (410842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDHENK, PHEOBA M | 4639 JORDAN RD | | | | LEWISBURG | OH | 45338-7772 |
| MUNDI, CHARLES A | 1477 SANDPIPER LN | | | | GULF SHORES | AL | 36542-6122 |
| MUNDIAL VALORES S.A. | CALLE 50, EDIFICIO PLZ PANAMA | --PRINCIPAL TRADING ACCOUNT-- | P 31, OF B CIUDAD DE PANAMA | REPUBLICA DE PANAMA | | | |
| MUNDIE, ELIZABETH M | 925 S RIVER RD | RIVER OAKS APT# 24B | | | ENGLEWOOD | FL | 34223-3909 |
| MUNDIER JR, MARK | 8712 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1888 |
| MUNDIER, MARK | 3150 JORDAN DR | | | | NIAGARA FALLS | NY | 14304-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNDIGLER, KERRY | 2220 ORRIE LN | | | | GREEN BAY | WI | 54304-4317 |
| MUNDINGER, JAMES F | 6992 S RUSSET SKY WAY | | | | GOLD CANYON | AZ | 85218-2952 |
| MUNDION, ROGER J | 223 NORTH AVE | | | | MEDINA | NY | 14103-1509 |
| MUNDON SR, HOWARD A | 890 YORKHAVEN RD | | | | CINCINNATI | OH | 45240-1226 |
| MUNDS, JOHNNY L | 5938 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-3754 |
| MUNDS, JOHNNY LEE | 5938 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-3754 |
| MUNDSCHAU, MARVIN J | 213 FOUNTAIN AVE | | | | WAUKESHA | WI | 53186-6006 |
| MUNDT, DARVIN E | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 |
| MUNDT, ERIC J | 642 ASTERA CT | | | | NEWBURY PARK | CA | 91320-5076 |
| MUNDT, ERIC R | 1010 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| MUNDT, JOHN | 920 PONTIAC LN | | | | CHANHASSEN | MN | 55317-9447 |
| MUNDT, KEVIN L | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| MUNDT, KEVIN LEE | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| MUNDT, LAWRENCE JOHN | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MUNDT, MICHAEL N | 942 BENTLE BRANCH LN | | | | CEDAR HILL | TX | 75104-1811 |
| MUNDT, SANDRA | 251 GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| MUNDT, STEFAN J | 164 HOLLOW CREEK DR | | | | SAINT PETERS | MO | 63376-1888 |
| MUNDTH, BETTY A | 3430 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| MUNDTH, MICHAEL K | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MUNDTH, MICHAEL KF | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MUNDTH, PHILIP L | 3430 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| MUNDTH, VIRGINIA | 209 DUNCANNON RD | | | | BEL AIR | MD | 21014-5626 |
| MUNDY ANTHONY | MUNDY, ANTHONY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNDY ANTHONY | MUNDY, DAWN | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| MUNDY JR, JOHN W | 4840 OAKHURST PL | | | | INDIANAPOLIS | IN | 46254-4144 |
| MUNDY RACHEL S | MUNDY, RACHEL S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MUNDY, DAVID S | 7737 EVERETT WAY | | | | ARVADA | CO | 80005-4344 |
| MUNDY, DENNIS A | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| MUNDY, DONALD R | 3776 WEST COUNTY RD | 50 NORTH | | | GREENCASTLE | IN | 46135 |
| MUNDY, FREEDA L | 320 N MILL ST | | | | FAIRMOUNT | IN | 46928-1635 |
| MUNDY, FRIEDA A | 9043 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9189 |
| MUNDY, GARY K | 7386 SMITH RD | | | | GAINES | MI | 48436-9728 |
| MUNDY, GORDON | 237 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8368 |
| MUNDY, GORDON L | 5509 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9141 |
| MUNDY, GUY M | 897 S MERIDIAN RD | | | | MITCHELL | IN | 47446-5983 |
| MUNDY, HARRY | 65 DISCOVERY RD | | | | MARTINSBURG | WV | 25403-1844 |
| MUNDY, HAZEL K | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| MUNDY, JOHNNY T | 5970 LAKE LANIER HEIGHTS RD | | | | BUFORD | GA | 30518-1248 |
| MUNDY, KATHY A | 1018 N WABASH AVE | | | | KOKOMO | IN | 46901 |
| MUNDY, KYLE D | 428 PARKS ADDITION RD | | | | MITCHELL | IN | 47446-7651 |
| MUNDY, LARRY J | 97 FISHING WORM RDG | | | | VEVAY | IN | 47043-9189 |
| MUNDY, LAURIE J | 7166 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| MUNDY, LAURIE JEAN | 7166 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| MUNDY, LAVONNE J | 4076 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| MUNDY, LAWRENCE R | 1185 ROSEBUD | | | | OKEECHOBEE | FL | 34974-0443 |
| MUNDY, LEE | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| MUNDY, LEE A | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| MUNDY, M KEITH | 506 N 14TH ST | | | | MITCHELL | IN | 47446-1038 |
| MUNDY, MICHAEL | 506 N 14TH ST | | | | MITCHELL | IN | 47446-1038 |
| MUNDY, NORMA J | 3336 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8873 |
| MUNDY, PAUL J | 8270 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3831 |
| MUNDY, RICHARD L | 2995 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8664 |
| MUNDY, ROBERT M | 2837 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| MUNDY, ROY L | 2072 E 725 S | | | | MARKLEVILLE | IN | 46056-9713 |
| MUNDY, ROY L | PO BOX 7254 | | | | FLINT | MI | 48507-0254 |
| MUNDY, SAMUEL | 796 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNDY, SCOTT E | 10835 INDEPENDENCE WAY | | | | CARMEL | IN | 46032-9336 |
| MUNDY, SCOTT EDWARD | 10835 INDEPENDENCE WAY | | | | CARMEL | IN | 46032-9336 |
| MUNDY, THERESA P | 136 SUNNY BROOK RD | | | | ROYERSFORD | PA | 19468-1728 |
| MUNDY, THOMAS C | 0-11807 BRISBEN LN NW | | | | GRAND RAPIDS | MI | 49534-3368 |
| MUNDY, WILLIAM D | 714 E WALNUT ST | | | | GREENCASTLE | IN | 46135-1824 |
| MUNDY, ZACHARIAH J | PO BOX 722 | | | | BLOOMINGTON | IN | 47402-0722 |
| MUNERANCE, R DENE | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERANCE, R DENEEN | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERANCE, RICHARD A | 41570 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2062 |
| MUNERANCE, SCOTT R | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERLYN, AVIS | 1220 AVON PARK DR APT 6 | | | | FLINT | MI | 48503-2798 |
| MUNERLYN, AVIS | APT 6 | 1220 AVON PARK DRIVE | | | FLINT | MI | 48503-2798 |
| MUNERLYN, BEVERLY J | PO BOX 42 | | | | DODDRIDGE | AR | 71834-0042 |
| MUNERLYN, CHARLES | 1710 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| MUNERLYN, LORRAINE | 1101 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| MUNEROL, DOROTHY J | 4605 ORLEANS DR | | | | KOKOMO | IN | 46902-5375 |
| MUNEVAR, HERNANDO | 7031 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1547 |
| MUNFORD I I I, MARION L | 110 POTOMAC ST | | | | WESTERNPORT | MD | 21562-1516 |
| MUNFORD, CHIKETA Y | 9 EASTWYCK RD, APT#9 | | | | DECATUR | GA | 30032 |
| MUNFORD, DANIEL P | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| MUNFORD, DANIEL PHILIP | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| MUNFORD, DOROTHY | 1482 THOMPSON PL | | | | DECATUR | GA | 30032-3133 |
| MUNFORD, EVELYN J | 700 LENOX AVE APT 6C | | | | NEW YORK | NY | 10039-4508 |
| MUNFORD, JERINA M | 4185 SHEPPARD XING WAY | | | | STONE MOUNTAIN | GA | 30083-4598 |
| MUNFORD, LARRY E | 511 LOWE RD | | | | NEW PARK | PA | 17352-9325 |
| MUNFORD, LARRY EUGENE | 511 LOWE RD | | | | NEW PARK | PA | 17352-9325 |
| MUNGALL, DANIEL W | PO BOX 3096 | | | | MONTROSE | MI | 48457-0796 |
| MUNGALL, MAXINE V | 9024 BLISS RD | | | | MIDDLETON | MI | 48856-9715 |
| MUNGAR, KEITH R | 2296 NORTH MONROE STREET | | | | MONROE | MI | 48162-4254 |
| MUNGER TOLLES & OLSON | 355 S GRAND AVE FL 35 | | | | LOS ANGELES | CA | 90071-1592 |
| MUNGER, ANN C | 71 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| MUNGER, BARBARA J | 1336 E ORCHID LN | | | | PHOENIX | AZ | 85020-3242 |
| MUNGER, CHRISTINE | 26 CARATINA DR | | | | PITTSFIELD | MA | 01201-4415 |
| MUNGER, CHRISTOPHER T | 1 RIVERS EDGE DR | | | | COLTS NECK | NJ | 07722-1369 |
| MUNGER, DAVID J | 232 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8557 |
| MUNGER, DAVID L | 29292 SHIRLEY AVE | | | | MADISON HEIGHTS | MI | 48071-4824 |
| MUNGER, EDWIN JR C | 616 W LARKIN ST | | | | MIDLAND | MI | 48640-4233 |
| MUNGER, FREDERICK E | 5358 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| MUNGER, GERALD G | 15942 W MONTEREY WAY | | | | GOODYEAR | AZ | 85395-8053 |
| MUNGER, GLENN R | 3889 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| MUNGER, JACQUELINE I | 9669 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| MUNGER, JOHANNA A | 13920 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| MUNGER, JUDY | 4255 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3533 |
| MUNGER, LAMONT A | 4879 NO RIVER RD RT 2 | | | | FREELAND | MI | 48623 |
| MUNGER, LARRY E | 524 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2817 |
| MUNGER, LARRY EDWIN | 524 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2817 |
| MUNGER, LINDA D | 2163 BRADY AVE | | | | BURTON | MI | 48529 |
| MUNGER, LORI | 4917 E RIVER RD | | | | FREELAND | MI | 48623-9455 |
| MUNGER, MARK F | 5526 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| MUNGER, MARK R | 1454 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| MUNGER, MICHAEL D | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| MUNGER, ORVILLE C | 1134 CZECH PASS | | | | FRIENDSHIP | WI | 53934-9250 |
| MUNGER, RICHARD K | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| MUNGER, RICHARD K | 20 S LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4642 |
| MUNGER, RICHARD KENNETH | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| MUNGER, ROBERT A | 348 E CLARK ST APT 4 | | | | DAVISON | MI | 48423-1800 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MUNGER, ROBERT C | 5203 RT #14 | | | RAVENNA | OH | 44266 |
| MUNGER, ROGER L | FG12 CLIFTON COLONY | | | VERSAILLES | KY | 40383 |
| MUNGER, RONALD A | 11840 PIERCE RD | | | FREELAND | MI | 48623-9246 |
| MUNGER, THOMAS W | 481 N SASHABAW RD | | | ORTONVILLE | MI | 48462-9141 |
| MUNGER, VIOLA F | 7960 FAIR OAK DRIVE | | | WHITMORE LAKE | MI | 48189-9786 |
| MUNGER, WILLIAM E | 5404 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473-1129 |
| MUNGIA, MARY | PO BOX 20345 | | | SAGINAW | MI | 48602-0345 |
| MUNGIN JR, ARTHUR | 462 HOWLAND AVE | | | PONTIAC | MI | 48341-2764 |
| MUNGIN, GEORGE | 1521 UNIONPORT RD APT MF | | | BRONX | NY | 10462-7741 |
| MUNGIN, SYLVESTER | # 213 | 213 COLONIAL DRIVE | | YOUNGSTOWN | OH | 44505-2167 |
| MUNGIN, SYLVESTER | 213 COLONIAL DR | | | YOUNGSTOWN | OH | 44505-2167 |
| MUNGLE, GERALD W | 3105 PARK MEADOWS AVE | | | DEER PARK | TX | 77536-5279 |
| MUNGO FREDDIE L (476916) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| MUNGO, JAMES | 1114 NANCY DR | | | CHARLOTTE | NC | 28211-1535 |
| MUNGO, ROOSEVELT | 1500 MONTANA DR | | | CHARLOTTE | NC | 28216-3662 |
| MUNGRO, JESSICA | PO BOX 372 | | | INDIANTOWN | FL | 34956-0372 |
| MUNGUIA JR, ROJELIO G | 7815 BARTEL CT | | | NEW HAVEN | IN | 46774-3231 |
| MUNGUIA SARA | MUNGUIA, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| MUNGUIA, ALEJANDRO F | 27 CLIFTON RD | | | LAWRENCEBURG | TN | 38464-6568 |
| MUNGUIA, AUDREY B | 5699 KINGFISH DR APT D | | | LUTZ | FL | 33558-5930 |
| MUNGUIA, JOHN R | 5560 W MICHIGAN AVE | | | SAGINAW | MI | 48638-6332 |
| MUNGUIA, RAMON C | 4216 S HENDERSON ST | | | FORT WORTH | TX | 76115-1230 |
| MUNGUIA, ROJELIO G | 230 TARLTON ST | | | CORPUS CHRISTI | TX | 78415-4330 |
| MUNGUIA, ROJELIO G | 5217 GAINES STREET | | | OKLAHOMA CITY | OK | 73135-1427 |
| MUNGUIA, THOMAS L | 3910 S GRAHAM RD | | | SAGINAW | MI | 48609-9759 |
| MUNHOLLAND, JOAN | 1115 10TH ST | | | BAY CITY | MI | 48708-6546 |
| MUNIAK, BENJAMIN V | 58 GEORGIAN LANE | | | BUFFALO | NY | 14221-2133 |
| MUNIAK, JOSEPH M | 519 FRANKLIN ST | | | CAPE MAY | NJ | 08204-2345 |
| MUNIAK, JOSEPH P | 967 GETMAN RD | | | ALDEN | NY | 14004-9211 |
| MUNICE TOM | 430 BERKSHIRE RD | | | FAIRLESS HILLS | PA | 19030-2304 |
| MUNICE, THOMAS F | 430 BERKSHIRE RD | | | FAIRLESS HILLS | PA | 19030-2304 |
| MUNICH, LUZ B | AA7 CALLE ANA | VILLA RICA | | BAYAMON | PR | 00959-4969 |
| MUNICIPAL COURT OF SEATTLE | PO BOX 34109 | | | SEATTLE | WA | 98124-1109 |
| MUNICIPAL EQUIPMENT ENTERPRISES | 205 WOODLINE CT | | | MULLICA HILL | NJ | 08062-2435 |
| MUNICIPAL SQUARE ASSOCIATES | A PARTNERSHIP | ATT MR RICHARD DRILL | 80 MAIN STREET | WEST ORANGE | NJ | 07052-5460 |
| MUNICIPAL TAX BUREAU | FOR HORSHAM TWP, PA | | | | | |
| MUNICIPALITY OF ANCHORAGE | | 4333 BERING ST | | | AK | 99503 |
| MUNICIPALITY OF ANCHORAGE | 4333 BERING ST | | | ANCHORAGE | AK | 99503-6630 |
| MUNIE, BERNICE G | 9950 CLEARWATER DR | | | SAINT LOUIS | MO | 63123-4965 |
| MUNIER KARIM | 1345 COVE AVE | | | LAKEWOOD | OH | 44107-2114 |
| MUNIER, DOROTHY B | 4998 STERLING DR | | | GREENDALE | WI | 53129-2617 |
| MUNIGA, VINCENT J | 1415 HARVARD RD | | | GROSSE POINTE | MI | 48230-1135 |
| MUNIPALLE, UMA M | 3103 LEXHAM LN | | | ROCHESTER HILLS | MI | 48309-4397 |
| MUNIPALLI, HEMANTH R | 1 HARBORSIDE PL APT 610 | | | JERSEY CITY | NJ | 07311-3925 |
| MUNIR AZAM | 2987 FRAZIER COURT | | | DECATUR | GA | 30033-1820 |
| MUNIR F BISHARA AND | LINDA A BISHARA JTWROS | 1214 GREENLEAF | | DUNCANVILLE | TX | 75137-2904 |
| MUNIR GHANAYEM | 5910 TEAKWOOD DR | | | GREENDALE | WI | 53129-2637 |
| MUNIR KARIM | 9618 IDLEWOOD DR | | | BROOKLYN | OH | 44144-3121 |
| MUNIR L BUSHARA & | RUTH BUSHARA | 5526 JOHN BARTON PAYNE RD | | MARSHALL | VA | 20115-2526 |
| MUNIR RAFIDI | 2256 E ARMS DR | | | HUBBARD | OH | 44425-3301 |
| MUNIR, CARL C | 40101 KOPPERNICK RD | | | CANTON | MI | 48187-4278 |
| MUNIVEZ, COLLEEN A | 1095 GALLOP LN | | | SOUTH LYON | MI | 48178-5308 |
| MUNIVEZ, COLLEEN ANNE | 1095 GALLOP LN | | | SOUTH LYON | MI | 48178-5308 |
| MUNIZ JERRY (420663) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | PORT ARTHUR | TX | 77642-8039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNIZ JORGE (490907) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNIZ JORGIE JR (492637) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNIZ, ALICIA K | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| MUNIZ, ANTOINETTE M | 8147 LULLABY LN | | | | PANORAMA CITY | CA | 91402-5234 |
| MUNIZ, BELIRIS | 2800 N OCEAN DR APT A20A | | | | SINGER ISLAND | FL | 33404-3235 |
| MUNIZ, BENITO R | 1702 BURKE HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9402 |
| MUNIZ, CARLOS R | 7 LAURIE RD | | | | CORTLANDT MANOR | NY | 10567-1411 |
| MUNIZ, CARMEN | 5184 S 18TH ST | | | | MILWAUKEE | WI | 53221 |
| MUNIZ, CHARI L | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZ, DANIEL R | 3952 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| MUNIZ, GAIL R | 7739 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-1370 |
| MUNIZ, HENRY E | 58075 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| MUNIZ, JESSE Z | 2126 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7733 |
| MUNIZ, JOANNA R | 400 HAZELNUT CT APT G | | | | BEL AIR | MD | 21015-1930 |
| MUNIZ, LESLIE A | 8377 STROUP RD | | | | HANOVERTON | OH | 44423-9784 |
| MUNIZ, LESLIE E | 11 BIRCH LN | | | | CROTON ON HUDSON | NY | 10520-1112 |
| MUNIZ, MARCO A | 2625 N STATE HIGHWAY 360 APT 1224 | | | | GRAND PRAIRIE | TX | 75050-8729 |
| MUNIZ, MARCO ANTONIO | 2625 N STATE HIGHWAY 360 APT 1224 | | | | GRAND PRAIRIE | TX | 75050-8729 |
| MUNIZ, MONICA E | 1525 OHIO AVE | | | | LORAIN | OH | 44052-2847 |
| MUNIZ, NEILDA | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119-1802 |
| MUNIZ, NELSON | 2441 BARLOW AVE | | | | SAN JOSE | CA | 95122-3922 |
| MUNIZ, PATRICIA M | 1811 MOUNT EVEREST LN | | | | TOMS RIVER | NJ | 08753-1550 |
| MUNIZ, RAUL | 9241 E CD AVE | | | | RICHLAND | MI | 49083-9501 |
| MUNIZ, RAYMOND | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZ, ROBERTO G | 344 MCCAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| MUNIZ, RUDY D | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| MUNIZ, SALLY | 4149 SQUIRE HEATH RD | | | | PORTAGE | MI | 49024-4060 |
| MUNIZ, SALVADOR J | 2690 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| MUNIZ, SANDRA MARIE | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| MUNIZ, TARA L | 3196 GREYNOLDS AVENUE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZA, ROBERT A | 114 VALLEY DR | | | | BUFFALO | NY | 14224-4528 |
| MUNIZA, ROBERT ANGELO | 114 VALLEY DR | | | | BUFFALO | NY | 14224-4528 |
| MUNIZZO THOMAS | 1621 MISSION HILLS RD | | | | NORTHBROOK | IL | 60062 |
| MUNJAK SR, ANTHONY J | 1913 TAUROMEE AVE | C/O ROSE CATHERINE MUNJAK | | | KANSAS CITY | KS | 66102-4123 |
| MUNK, JERRY W | 1035 MAXWELL LN | | | | ZIONSVILLE | IN | 46077-1052 |
| MUNK, RONALD S | 12851 RAMBLER RD | | | | DEWITT | MI | 48820-9344 |
| MUNKACSY, MARY M | 3570 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4061 |
| MUNLEY, ELLEN O | 5 SEILER CT | | | | REISTERSTOWN | MD | 21136-5835 |
| MUNLEY, JANE F | 12128 NORTHWEST 30TH STREET | | | | CORAL SPRINGS | FL | 33065-3216 |
| MUNLEY, JOHN M | 108 BASALYGA ST | | | | JESSUP | PA | 18434-1109 |
| MUNLEY, MICHAEL J | 3208 COMANCHE AVE | | | | FLINT | MI | 48507-4311 |
| MUNLEY, RICHARD L | 4461 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 |
| MUNLIN, OSBEIN C | 10095 GRANDVIEW AVE | | | | CINCINNATI | OH | 45215-1412 |
| MUNN KENNETH | 42 CESSNA ST | | | | SAYRE | PA | 18840-2739 |
| MUNN LONNIE (ESTATE OF) (489164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNN RITA ESTATE OF | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| MUNN, ALAN L | 2686 MCCOY RD | | | | WOOSTER | OH | 44691-8960 |
| MUNN, ALETHE A | 89 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9688 |
| MUNN, ANGELINE C | 4604 FLAGSHIP DR APT 205 | | | | FORT MYERS | FL | 33919-4559 |
| MUNN, BARRY D | 102 ELM TRL | | | | BRANDON | MS | 39047-6206 |
| MUNN, BYRON G | 2125 COUNTY LINE ROAD | | | | BARKER | NY | 14012-9516 |
| MUNN, CLAIR | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| MUNN, CLAUDE L | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNN, DANIEL LESTER | 54813 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1549 |
| MUNN, DAVID M | 3409 DEVON RD # 1 | | | | ROYAL OAK | MI | 48073-2337 |
| MUNN, EARL C | 800 W COMMUNITY COLLEGE DR SPC 186 | | | | SAN JACINTO | CA | 92583-7186 |
| MUNN, ELZA A | 15000 SHORELINE DR APT 416 | | | | STERLING HEIGHTS | MI | 48313-2277 |
| MUNN, EUGENE M | 704 WALNUT HILL RD | | | | HOCKESSIN | DE | 19707-9609 |
| MUNN, GEORGE L | 2140 MATHESON RD | | | | FRANKFORT | MI | 49635-9278 |
| MUNN, GEORGE L | 3649 PINE CREEK RD | | | | METAMORA | MI | 48455-9711 |
| MUNN, GERALD G | 44485 PINE DRIVE | | | | STERLING HTS | MI | 48313-1257 |
| MUNN, JAMES M | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576-9432 |
| MUNN, JOHN G | 914 DOGWOOD DR | | | | BAREFOOT BAY | FL | 32976-7124 |
| MUNN, JUDITH I. | 1368 WETHERAL LAKE DR | | | | MARTIN | MI | 49070-9701 |
| MUNN, KEVIN M | 2112 HUMPHREY ST | | | | KALAMAZOO | MI | 49048-2055 |
| MUNN, LINDA M | 1484 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132-2419 |
| MUNN, LOUISE D | 20561 PINE TREE LN | | | | ESTERO | FL | 33928-2531 |
| MUNN, MARK S | 615 CONSTANCE ST | | | | ROGERS CITY | MI | 49779-1516 |
| MUNN, MERRIL K | 10508 DANDALE ST | | | | PORTAGE | MI | 49002-7329 |
| MUNN, MORRIS E | 20561 PINE TREE LN | | | | ESTERO | FL | 33928-2531 |
| MUNN, RICHARD B | 7405 BETHEL RD | | | | OLIVE BRANCH | MS | 38654-9259 |
| MUNN, RODNEY | 1122 VIA TRIPOLI | | | | PUNTA GORDA | FL | 33950-6653 |
| MUNN, SCOTT A | 6159 ABBEY ST | | | | KALAMAZOO | MI | 49048-3550 |
| MUNN, SHERMAN D | PO BOX 276 | | | | CLAYMONT | DE | 19703-0276 |
| MUNN, SHERWIN L | 17607 FAIRFIELD ST | | | | DETROIT | MI | 48221-2740 |
| MUNN, WANDA D | 13182 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| MUNN, WILLIE R | 1901 MURRAY HILL LN | | | | ALBANY | GA | 31707-3217 |
| MUNN, WILMER W | 2361 LITTLE ROCK COUNTY LINE RD | | | | LITTLE ROCK | MS | 39337-9726 |
| MUNNANGI, SRINIVASA R | 24710 WILLOWBROOK | | | | NOVI | MI | 48375-3577 |
| MUNNANGI, SRINIVASA REDDY | 24710 WILLOWBROOK | | | | NOVI | MI | 48375-3577 |
| MUNNELL LAWRENCE (460075) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MUNNELL, VICTORIA L | PRO SE | | | | | | |
| MUNNIKHUYSEN, JON L | 2967 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| MUNNINGHAM, ARWILDA | 9591 COYLE ST | | | | DETROIT | MI | 48227-2408 |
| MUNNINGS, DONNA J | 190 JOANNE DR APT 3 | | | | ROCHESTER | NY | 14616-4957 |
| MUNNINGS, DONNA J | 285 AUDINO LN APT D | | | | ROCHESTER | NY | 14624 |
| MUNNO JR, SAM | 7853 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| MUNNS, KEVIN B | 2114 DRUMMOND RD | | | | CATONSVILLE | MD | 21228-4706 |
| MUNOFO, DAVID M | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| MUNOFO, JAMES A | 13784 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4100 |
| MUNOFO, ROBERT E | 8151 DENWOOD DR APT 5 | | | | STERLING HTS | MI | 48312-5938 |
| MUNOZ GENARO L (486604) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MUNOZ GILBERTO MD | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ JAMIE | MUNOZ, JAMIE | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| MUNOZ JOSEFINA | MUNOZ, JOSEFINA | 3910 27TH ST | | | FORT ARTHUR | TX | 77642 |
| MUNOZ JR, HERIBERTO | 3024 WALTON AVE | | | | CLEVELAND | OH | 44113-5040 |
| MUNOZ JR, JESUS | 640 CREEKSIDE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4521 |
| MUNOZ JR, RAMIRO | 6307 DEWHIRST DR | | | | SAGINAW | MI | 48638-7370 |
| MUNOZ JR, TONY | 16463 SUTTERS LANE CT | | | | NORTHVILLE | MI | 48168-2053 |
| MUNOZ JUAN | MUNOZ, JUAN | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MUNOZ MICHAEL | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MUNOZ MIKE ANTHONY | HERNANDEZ, MARIA MUNOZ | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ MIKE ANTHONY | MUNOZ, MIKE ANTHONY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ MIKE ANTHONY | OROSCO, ARNULFO | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ PEDRO | 784 HAUFF LN | | | | BROWNSVILLE | TX | 78521-4925 |
| MUNOZ, ADAM J | 203 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1331 |
| MUNOZ, ADAM JAMES | 203 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1331 |
| MUNOZ, ADOLFO | 8 CROOKED STICK PL | | | | MONROE | NJ | 08831-8899 |
| MUNOZ, ALBERT P | 2490 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNOZ, ALICIA | 3620 DAWN DR | | | | FT WORTH | TX | 76180-1540 |
| MUNOZ, ALICIA | 3909 HEMLOCK STREET | | | | FORT WORTH | TX | 76137-1612 |
| MUNOZ, ANGELO | 3168 S MARIGOLD RD | | | | BELOIT | WI | 53511-1633 |
| MUNOZ, ANTONIO | 3127 S ARCHER AVE | | | | CHICAGO | IL | 60608-6223 |
| MUNOZ, ARDEN ANN | 17025 MARILYN DR | | | | TINLEY PARK | IL | 60477-5266 |
| MUNOZ, ARMANDO | 2414 FOREST HILL AVE | | | | FLINT | MI | 48504-7189 |
| MUNOZ, ARMANDO A | 2403 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9718 |
| MUNOZ, ASHLEY L. | 3033 WOODLAND HILLS DR. | | | | ANN ARBOR | MI | 48108 |
| MUNOZ, AURORA | 8010 W 91ST ST | | | | HICKORY HILLS | IL | 60457-1464 |
| MUNOZ, BARBARA J | 472 1ST ST | | | | ESCALON | CA | 95320 |
| MUNOZ, BENITO | 6305 BELLAIRE BLVD | | | | HOUSTON | TX | 77074-6424 |
| MUNOZ, CARLOS A | APT 103 | 845 MEADOW RIDGE CIRCLE | | | AUBURN HILLS | MI | 48326-4552 |
| MUNOZ, CARLOS R | 1393 EMMET ST | | | | NILES | OH | 44446-1266 |
| MUNOZ, CHARISSE LYNN | 6041 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7768 |
| MUNOZ, DAVID | 10242 KAUFFMAN AVE | | | | SOUTH GATE | CA | 90280-6824 |
| MUNOZ, DAVID | 18 HIGHFIELD ROAD | | | | COLONIA | NJ | 07067-4104 |
| MUNOZ, DAVID P | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| MUNOZ, DELORES | 25846 WESTFIELD | | | | REDFORD | MI | 48239-1837 |
| MUNOZ, DENISE | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| MUNOZ, EDVARDO | 4231 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MUNOZ, EGLA | 318 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340-3012 |
| MUNOZ, ELISA T | 22151 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1503 |
| MUNOZ, ENCARNACION | 9130 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-2602 |
| MUNOZ, ENCARNACION N | 9130 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-2602 |
| MUNOZ, ERIKA | 42-52 LAYTON ST | | | | ELMHURST | NY | 11373 |
| MUNOZ, ERNESTINA | 1490 JUNCTION ST | | | | DETROIT | MI | 48209-2941 |
| MUNOZ, FANY Z. | 1401 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2612 |
| MUNOZ, FLOR | 58 ROOSEVELT STREET | | | | WATSONVILLE | CA | 95076-3937 |
| MUNOZ, FRANK K | 5555 E 144TH ST N | | | | COLLINSVILLE | OK | 74021-7408 |
| MUNOZ, FRANK M | 9765 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| MUNOZ, FREDDIE L | 10955 SUNNYBRAE AVE | | | | CHATSWORTH | CA | 91311-1625 |
| MUNOZ, GABRIEL C | 3450 PALMER DR | SUITE 4-404 | | | CAMERON PARK | CA | 95682 |
| MUNOZ, GARY L | 12747 BYRON RD | | | | BYRON | MI | 48418-9753 |
| MUNOZ, GERARDO | 3604 RIVERHEAD DR | | | | ARLINGTON | TX | 76015-3671 |
| MUNOZ, GILBERTO | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ, GILBERTO A | APT 601 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| MUNOZ, GILBERTO MD, DR | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ, HENRY J | 1105 PERSHING ST | | | | FLINT | MI | 48503-3500 |
| MUNOZ, ISRAEL | 15447 MURRAY HILL ST | | | | DETROIT | MI | 48227-1945 |
| MUNOZ, J J | 2215 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| MUNOZ, JAMES H | 226 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1330 |
| MUNOZ, JENNIFER N | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| MUNOZ, JOEY V | 1010 JUNCTION DR | | | | MANTECA | CA | 95337-9429 |
| MUNOZ, JOHN A | 16990 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| MUNOZ, JOHN A | 18501 E 19TH TER S | | | | INDEPENDENCE | MO | 64057-2174 |
| MUNOZ, JOHN M | 2730 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| MUNOZ, JOSE | 120 LEE LN | | | | BOLINGBROOK | IL | 60440-1913 |
| MUNOZ, JOSE A | 4475 PELTON RD | | | | CLARKSTON | MI | 48346-3830 |
| MUNOZ, JOSE R | 4324 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| MUNOZ, JOSE S | 10149 HADDON AVENUE | | | | PACOIMA | CA | 91331-3210 |
| MUNOZ, JOSEFINA | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 |
| MUNOZ, JOSEPH | 1783 CHRISTOPHER DR | | | | CANTON | MI | 48188-1773 |
| MUNOZ, JULIAN G | 9838 MERCEDES AVE | | | | ARLETA | CA | 91331-5223 |
| MUNOZ, KAREN S | 1370 E ANGIE ST | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, KENNETH J | 8697 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8951 |
| MUNOZ, LESLIE A | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNOZ, LINDA E | 17494 WAYNE RD | | | | LIVONIA | MI | 48152-2945 |
| MUNOZ, LINDA L | 14931 HANSBERRY RD | | | | ROCKTON | IL | 61072-9752 |
| MUNOZ, LINDA S | 196 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1248 |
| MUNOZ, LORENA R | 11221 PARKMEAD ST | | | | SANTA FE SPGS | CA | 90670-4150 |
| MUNOZ, LORRAINE | 3280 CHASEN DR | | | | CAMERON PARK | CA | 95682-7638 |
| MUNOZ, LOUIS A | 7620 NW 72ND ST | | | | KANSAS CITY | MO | 64152-2869 |
| MUNOZ, LOUISE | 1133 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MUNOZ, LUZ E | 4847 RENVILLE ST | | | | DETROIT | MI | 48210-2108 |
| MUNOZ, MANUEL | 703 CAMBREY ST | | | | SAGINAW | MI | 48601-3329 |
| MUNOZ, MARGARITA | PO BOX 3071 | | | | FARMINGTON HILLS | MI | 48333-3071 |
| MUNOZ, MARIA | 1305 E PEACH ST | | | | FORT WORTH | TX | 76102-1616 |
| MUNOZ, MARIA S | 10 FLOWER HILL LN | | | | PALM COAST | FL | 32137-8302 |
| MUNOZ, MICHAEL A | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MUNOZ, MICHAEL A | 706 S WALNUT ST | | | | O FALLON | IL | 62269-2423 |
| MUNOZ, MICHELLE T | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| MUNOZ, MIKE | 3114 COTTONSHIRE DR | | | | SPRING | TX | 77373-6657 |
| MUNOZ, MIKE S | 9331 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1330 |
| MUNOZ, PATSY L | 21104 HARRISON | | | | ROMULUS | MI | 48174-9428 |
| MUNOZ, PAUL A | 14931 HANSBERRY RD | | | | ROCKTON | IL | 61072-9752 |
| MUNOZ, RAY G | 14522 MOJAVE ST | | | | HESPERIA | CA | 92345-2444 |
| MUNOZ, RAYMOND J | 14538 MOJAVE ST | | | | HESPERIA | CA | 92345-2444 |
| MUNOZ, RAYMOND V | 2110 W 36TH ST | | | | LORAIN | OH | 44053-2510 |
| MUNOZ, RICHARD | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| MUNOZ, ROBERTO E | 250 BLACKBERRY DR | | | | BOLINGBROOK | IL | 60440-2665 |
| MUNOZ, ROLANDO M | 4530 RIVERSIDE DR | | | | CHINO | CA | 91710-3924 |
| MUNOZ, SONJA R | PO BOX 1062 | | | | LINCOLN PARK | MI | 48146-1062 |
| MUNOZ, STEVEN | 2046 KENWOOD DR | | | | FLINT | MI | 48532-4034 |
| MUNOZ, STEVEN C | 5 MILLS LN | | | | JACKSON | NJ | 08527-4551 |
| MUNOZ, THOMAS J | 1370 E ANGIE ST | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, VICTOR A | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| MUNOZ, VICTOR ARNOLD | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| MUNOZ,JORGE | 424 HIGH DESERT DR | | | | FORT WORTH | TX | 76131-4541 |
| MUNRO JR, DUANE E | 197 CLEVELAND DR | | | | KENMORE | NY | 14223-1027 |
| MUNRO JR, JAMES B | 3501 W STOLL RD | | | | LANSING | MI | 48906-9259 |
| MUNRO S ROSS | 1223 HAMILTON DR | | | | ROCKAWAY | NJ | 07866-5857 |
| MUNRO SALES INC | G 4136 HOLIDAY DR | | | | FLINT | MI | 48507 |
| MUNRO SALES MANUFACTURING INC | G-4136 HOLIDAY DR | | | | FLINT | MI | 48507 |
| MUNRO, ALBERT J | 1020 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| MUNRO, BETTY J | 10 ALINA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3400 |
| MUNRO, CARLENE M | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 |
| MUNRO, CAROL L | 417 ORIGINAL RD | C/O CAROL MUNRO & THOMAS NEWLAND | | | BASALT | CO | 81621-8306 |
| MUNRO, CHERYL | 22571 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2018 |
| MUNRO, CHRISTINE C | 302 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MUNRO, CLARA I | 1322 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| MUNRO, DAN N | 50397 MEDDO LN | | | | MARCELLUS | MI | 49067-9756 |
| MUNRO, DAVID C | 9 WHIPPOORWILL RD | | | | ARMONK | NY | 10504-1327 |
| MUNRO, DONALD C | 1322 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| MUNRO, DONALD J | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| MUNRO, DONNA J | 3511 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| MUNRO, DOUGLAS R | PO BOX 9022 | SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| MUNRO, ELIZABETH | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MUNRO, GENE A | PO BOX 375 | 128 MAIN STREET | | | MORRICE | MI | 48857-0375 |
| MUNRO, GEORGE A | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MUNRO, GEORGE C | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| MUNRO, GEORGE CLARK | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| MUNRO, HAZEL MAY | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNRO, JAMES R | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 |
| MUNRO, JERE | 132 STATE ST FL 2ND | | | | FRAMINGHAM | MA | 01702 |
| MUNRO, JERRY J | 1235 FLORENCE AVE | | | | WATERFORD | MI | 48328-1215 |
| MUNRO, JOHN A | 11161 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9221 |
| MUNRO, JOHN R | 1735 VERANDA CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30044-7173 |
| MUNRO, JUDITH M | 695 CHARING CT | | | | ROCHESTER HILLS | MI | 48307-4592 |
| MUNRO, KENNETH C | 514 PEARL ST | | | | CHARLOTTE | MI | 48813-1824 |
| MUNRO, KENT C | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 |
| MUNRO, KEVIN JAMES | 5760 S COREY RD | | | | PERRY | MI | 48872 |
| MUNRO, LARRY G | PO BOX 243 | | | | MORRICE | MI | 48857-0243 |
| MUNRO, LARRY S | 4859 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8758 |
| MUNRO, LINDA | 1025 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2818 |
| MUNRO, LINDA J | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| MUNRO, LINDA K | 916 WYNTERBROOKE DRIVE | | | | KOKOMO | IN | 46901-7745 |
| MUNRO, NEIL I | PO BOX 1287 | | | | SPRING HILL | TN | 37174-1287 |
| MUNRO, RETA A | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| MUNRO, RICHARD A | 1600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| MUNRO, RICHARD E | 22571 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2018 |
| MUNRO, RODNEY J | 31380 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| MUNRO, RONALD C | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| MUNRO, ROY F | 1010 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MUNRO, WILLIAM C | 21225 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7946 |
| MUNROE JR, LYNN N | 2425 HIGHPOINTE DR | | | | KALAMAZOO | MI | 49008-2074 |
| MUNROE TRUCK EQUIPMENT INC. | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MUNROE, BARBARA A | 2425 HIGHPOINTE DR | | | | KALAMAZOO | MI | 49008-2074 |
| MUNROE, CRAIG R | 15140 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2036 |
| MUNROE, D.C. | 6035 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6865 |
| MUNROE, ELLSWORTH F | 5200 S TUCKAWAY BLVD UNIT 210 | | | | GREENFIELD | WI | 53221 |
| MUNROE, JACK L | 3141 APPLE BLOSSOM ST | | | | INDIAN RIVER | MI | 49749-9722 |
| MUNROE, JOHN M | 18 GRAVELO CIR | | | | BALTIMORE | MD | 21220-3629 |
| MUNROE, SIDNEY R | 2111 MORGAN RD | | | | BREMEN | GA | 30110-3202 |
| MUNS, JOHN W | 29561 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| MUNS, THOMAS E | 474 BISSONETTE RD | | | | OSCODA | MI | 48750-9225 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR ATMOS ENERGY MARKETING , LLC AND ATMOS ENERGY CORP. | ATTN: JOE E. MARSHALL & MATTHEW J. GOLD | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR COMPUTER SCIENCES CORPORATION | ATT: RAYMOND J. URBANIK, ESQ. | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MUNSCHY, ELAINE M | 708 JONES ST | | | | GRAND LEDGE | MI | 48837-1331 |
| MUNSELL JR, LAVERN | 3861 N CONSTANCE DR | | | | PRESCOTT VALLEY | AZ | 86314-8353 |
| MUNSELL, DONALD L | 1954 TALL OAKS DR E | | | | LUDINGTON | MI | 49431-9585 |
| MUNSELL, ELIZABETH M | 84 SUSIE LN | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5843 |
| MUNSELL, ERIC A | 19334 KNOWLTON PKWY APT 202 | | | | STRONGSVILLE | OH | 44149-9042 |
| MUNSELL, EUGENE W | 2240 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| MUNSELL, GERALD F | 2929 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-8214 |
| MUNSELL, JOHN A | 5132 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| MUNSELL, MARK D | 8161 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| MUNSELL, ROBERT A | 4660 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| MUNSELL, TRUMAN B | 9975 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| MUNSEY ROBERT F JR (439352) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNSEY ROGER L | 2844 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2317 |
| MUNSEY, DORIS Y | 1600 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| MUNSEY, GERALD R | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| MUNSEY, LARRY D | 9303 BAYSHORE RD LOT D9 | | | | PALMETTO | FL | 34221-9650 |
| MUNSEY, ROGER L | 2844 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNSEY, WILLIAM K | 1520 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-8702 |
| MUNSEY, WILMA M | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| MUNSHAUR, AUTUMN A | 3512 CLARK ST | | | | ANDERSON | IN | 46013-5341 |
| MUNSHAUR, CARTER L | PO BOX 2614 | | | | ANDERSON | IN | 46018-2614 |
| MUNSHAW, JOYCE D | 3802 POWERS DR | | | | SAINT JOSEPH | MO | 64503-1652 |
| MUNSHI M ZAFAR A | 3610 CRESSWELL CT | | | | MISSOURI CITY | TX | 77459-4481 |
| MUNSHOWER SANDRA | 1724 LANGLEY RD | | | | BALTIMORE | MD | 21221-2113 |
| MUNSIE, BRIAN K | 2355 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| MUNSIE, BRIAN KEITH | 2355 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| MUNSIL, JAMES L | 5680 NE 31ST TER | | | | OCALA | FL | 34479-6836 |
| MUNSIL, RICHARD G | 1753 HAYES RD | | | | ORTONVILLE | MI | 48462-9171 |
| MUNSINGER ELAINE | 255 PINEWOOD DR | | | | EUSTIS | FL | 32726-7428 |
| MUNSINGER GARY | 6880 E PICO DEL MONTE | | | | TUCSON | AZ | 85750-6315 |
| MUNSKI, GREGORY J | 1552 TRINIDAD AVE NW | | | | WALKER | MI | 49534-2297 |
| MUNSON CAROLYN | 10830 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| MUNSON CRAIG | MUNSON, CRAIG | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MUNSON HOSPICE | 1105 6TH ST | | | | TRAVERSE CITY | MI | 49684-2345 |
| MUNSON JAMES (508498) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MUNSON MEDICAL CENTE | PO BOX 1131 | | | | TRAVERSE CITY | MI | 49685-1131 |
| MUNSON MEDICAL CENTER | PO BOX 153040 | | | | GRAND RAPIDS | MI | 49515-3040 |
| MUNSON MICHELLE | MUNSON, MICHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNSON MICHELLE | WESTON, TERRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNSON TRANSPORTATION INC | PO BOX 530 | 1291 N 6TH ST RD | | | MONMOUTH | IL | 61462-0530 |
| MUNSON, ALBERT L | 1020 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1607 |
| MUNSON, ALPHONSO L | PO BOX 430622 | | | | PONTIAC | MI | 48343-0622 |
| MUNSON, BENJAMIN O | 7710 BELL RD | | | | BIRCH RUN | MI | 48415-9098 |
| MUNSON, CAROLYN | 1438 COMET DR | | | | SAINT LOUIS | MO | 63137-1533 |
| MUNSON, CRAIG T | 319 BAYHARBOR TER | | | | SEBASTIAN | FL | 32958-5539 |
| MUNSON, DANIEL A | 8436 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5402 |
| MUNSON, DAVID T | 114 BURR OAK | | | | KALAMAZOO | MI | 49001 |
| MUNSON, DOUGLAS THEODOR | 3968 M 65 N | | | | LACHINE | MI | 49753-9713 |
| MUNSON, DUANE A | 1725 BUSCH RD | | | | BIRCH RUN | MI | 48415-9057 |
| MUNSON, EARL H | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| MUNSON, EARL J | 409 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1526 |
| MUNSON, EDWARD L | 32140 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 |
| MUNSON, EDWARD S | 1108 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| MUNSON, ELIZABETH L | 7072 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| MUNSON, GERALD L | 3626 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| MUNSON, GERALDINE | 1015 RALSTON AVE | | | | DEFIANCE | OH | 43512-1373 |
| MUNSON, HERBERT L | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| MUNSON, JANICE E | 666 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| MUNSON, JOHN H | 1239 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2829 |
| MUNSON, KENNETH E | 3113 SCARBOROUGH RD | | | | LANSING | MI | 48910-4843 |
| MUNSON, KENNETH W | 3490 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| MUNSON, KIMBERLY M | 191 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2747 |
| MUNSON, LANCE | 221 WASHINGTON CT | | | | SANDUSKY | OH | 44870 |
| MUNSON, MARTHA J | 1733 FOX RUN CT | | | | ROCHESTER HILLS | MI | 48306 |
| MUNSON, MICHAEL G | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MUNSON, MICHAEL GENE | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MUNSON, NORMA J | 9440 EVERGREEN DR | | | | TRAVERSE CITY | MI | 49684-7221 |
| MUNSON, PAMELA A | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MUNSON, POLLY M | 10340 MIDLAND RD LOT 130 | | | | FREELAND | MI | 48623-9769 |
| MUNSON, ROBERT J | 1733 FOX RUN CT | | | | ROCHESTER HILLS | MI | 48306 |
| MUNSON, RONALD R | 5 SNUG COVE LN | | | | BAYVILLE | NY | 11709-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNSON, ROSE | 303 N MECCA ST APT 300 | | | | CORTLAND | OH | 44410-1084 |
| MUNSON, SHARON L | 2854 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8320 |
| MUNSON, THELMA R. | 110 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MUNSON, VIVIAN L | 1649 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| MUNSON, WILLIS E | 1642 MORNING STONE DR | | | | PRESCOTT | AZ | 86305-1101 |
| MUNSTER MARATHON | 9451 CALUMET AVE | | | | MUNSTER | IN | 46321-2811 |
| MUNSTER, OPAL F | 77180 MINNESOTA AVE | | | | PALM DESERT | CA | 92211 |
| MUNSTER, WARREN L | 14730 DOE RUN | | | | HARVEST | AL | 35749-7583 |
| MUNSTER, WAYNE J | 1401 GLENWOOD DR SE | | | | HUNTSVILLE | AL | 35801-2125 |
| MUNSTERMAN, AMOS R | 1515 W WHITE OAK ST | ROOM 454 | | | INDEPENDENCE | MO | 64050 |
| MUNSTERMAN, AMOS R | APT 6 | 918 EAST URBANDALE DRIVE | | | MOBERLY | MO | 65270-1995 |
| MUNSTERMAN, HERBERT W | 51247 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4524 |
| MUNSTERMAN, RICHARD E | 281 ROLLING HILLS LN | | | | PETOSKEY | MI | 49770-9602 |
| MUNSTERMAN, ROGER A | 210 BUCYRUS AVE | | | | HURON | OH | 44839-1304 |
| MUNT, RICHARD L | 9573 S DAYTON SILVER CREEK RD | | | | FORESTVILLE | NY | 14062-9563 |
| MUNTAHA PIPPIN | 1547 NORTHDALE RD | | | | DAYTON | OH | 45432-3507 |
| MUNTAN, CHARLES A | 105 RUSH AVE | | | | NEW EAGLE | PA | 15067-1233 |
| MUNTEAN, ELISABETH | 26385 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-3516 |
| MUNTEAN, IOAN R | 7024 PACIFIC VIEW DR | | | | LOS ANGELES | CA | 90068-2038 |
| MUNTEAN, JOHN L | 1462 LINDEN ST | | | | DEARBORN | MI | 48124-4008 |
| MUNTEAN, JOSIF | 4226 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| MUNTEAN, JULIANNA C | 1877 FLEMINGTON DR | | | | TROY | MI | 48098-2561 |
| MUNTEAN, TEODORA L | 5563 VIKING | | | | TROY | MI | 48085-3324 |
| MUNTEANU, VASILE | 4975 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024-1960 |
| MUNTER STEVE | 1926 FISCHER POINT | | | | WACONIA | MN | 55387-7502 |
| MUNTERS CORPORATION | CARGOCAIRE DIVISION | 79 MONROE ST | PO BOX 640 | | AMESBURY | MA | 01913-3204 |
| MUNTERS CORPORATION | LARRY WALTEMIRE | 79 MONROE ST | | | AMESBURY | MA | 01913-3204 |
| MUNTZ KRISTY M | MUNTZ, KRISTY M | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MUNTZ, ELAINE T | 222 S KEYSER ST | | | | HOLGATE | OH | 43527-9593 |
| MUNTZ, INEZ C | 5072 BIGGER RD | | | | DAYTON | OH | 45440-2506 |
| MUNUKUR, RAMA | APT 812 | 2599 NORTHWEST OVERLOOK DRIVE | | | HILLSBORO | OR | 97124-7613 |
| MUNYON'S AUTO SERVICE | 302 S MAIN ST | | | | CUBA CITY | WI | 53807-1443 |
| MUNYON, VERNA E | 12133 ROCKCREST RD APT 9 | | | | LAKESIDE | CA | 92040-4576 |
| MUNZ MARY | 23600 SW 162ND AVE | | | | HOMESTEAD | FL | 33031-1387 |
| MUNZEL JR, HERMAN J | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| MUNZEL, ELEANOR I | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| MUNZENBERGER, ANDREA K | 29591 MINTON ST | | | | LIVONIA | MI | 48150-6021 |
| MUNZERT, NANCY | 670 BILL TAYLOR RD | | | | PINE MOUNTAIN | GA | 31822-4136 |
| MUNZING, DORIS | 7927 STATE ROAD 52 APT 310 | | | | HUDSON | FL | 34667-6754 |
| MUOIO RALPH (492089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUOIO, BARBARA J | 11557 AZALEA TRCE | | | | GULFPORT | MS | 39503-8399 |
| MUOIO, JOSEPH J | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| MUOIO, JOSEPH J | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| MUOIO, KAREN L | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| MUOIO, RALPH W | 11557 AZALEA TRACE | | | | GULFPORT | MS | 39503-8399 |
| MUPPASANI, ASHWANIKUMAR L | AV WASHINGTON LUIZ,1576 | APTO 152 | | SAO PAULO SP 04662-902 BRAZIL | | | |
| MUPPASANI, ASHWANIKUMAR L | AV WASHINGTON LUIZ,1576 | PAINERAS APT 152 | | SAO PAULO 04662-902 BRAZIL | | | |
| MURA SR, STEPHEN D | PO BOX 1309 | | | | LOCKPORT | NY | 14095 |
| MURA, AUDREY | C/O JUDITH E TOKOS | 1600 NY RT 12 | | | BINGHAMTON | NY | 13901 |
| MURA, HARRY | 22 KINGAPPLE LN | | | | LEVITTOWN | PA | 19055-2411 |
| MURA, JOSEPHINE M | 3218 CAMBRIDGE DRIVE WEST | | | | BRADENTON | FL | 34205-2846 |
| MURA, MARILYN J | 94 HELENWOOD RD | | | | ROCHESTER | NY | 14616-1228 |
| MURA, MARY | 1471 LONG POND RD APT 330 | | | | ROCHESTER | NY | 14626-4132 |
| MURA, RICHARD J | 4528 16TH ST | | | | KENOSHA | WI | 53144-1202 |
| MURAAD MUHAMMAD | 492 GENESEE PARK BOULEVARD | | | | ROCHESTER | NY | 14619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURAD ABED | CGM IRA ROLLOVER CUSTODIAN | 998 COLONIAL DR | | | MT PLEASANT | SC | 29464-9510 |
| MURAD SALES PSP | FBO JULIA MURAD | 6061 DILBECK LN | | | DALLAS | TX | 75240-5350 |
| MURAD, BANDAR | 4714 ROADOAN RD | | | | BROOKLYN | OH | 44144-3101 |
| MURAD, MOHANNAD | 2573 COTTONWOOD DR | | | | TROY | MI | 48083-6817 |
| MURADAYN LEVON | MURADYAN, LEVON | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MURAGLIA JR, FRANCIS H | PO BOX 773 | | | | SEABROOK | TX | 77586-0773 |
| MURAIRA, REYNALDO | 2729 S AVERS AVE | | | | CHICAGO | IL | 60623-4510 |
| MURAISI, ABDULLA A | 5552 N 10TH ST APT 204 | | | | FRESNO | CA | 93710-6590 |
| MURAJDA, MICHAEL J | 956 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| MURAJDA, RONALD J | 497 GENERAL BRADDOCK RD | | | | RILLTON | PA | 15678-2711 |
| MURAK, STANLEY F | 112 DANEBROCK DR | | | | AMHERST | NY | 14226-3431 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE | | | | TORRANCE | CA | 90501-2958 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE #250 | | | | TORRANCE | CA | 90501-2958 |
| MURAKAMI TAKASHI | 45451 N STONEWOOD RD | | | | CANTON | MI | 48187-6627 |
| MURAKAMI, JOHN | 861 FINDLAY AVE | | | | MONTEBELLO | CA | 90640-1546 |
| MURAKAMI, ROSE S | 929 LUNAHELU ST | | | | KAILUA | HI | 96734-4610 |
| MURAL HUDSON | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| MURAL R HUDSON | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| MURAL TOWN AUTO SERVICE | P O BOX 191 9793 CHEMAINUS RD | | CHEMAINUS BC V0R 1K0 CANADA | | | | |
| MURAL TRANSPORT INC | PO BOX 1785 | BLACK HORSE LANE | | | NORTH BRUNSWICK | NJ | 08902 |
| MURALEAN MCCULLOUGH | 51 SHELDON TER | | | | ROCHESTER | NY | 14619-2125 |
| MURALEAN V MCCULLOUGH | 51   SHELDON TERR | | | | ROCHESTER | NY | 14619-2125 |
| MURALI ARCOT | 4744 HAZELTINE APT 104 | | | | TOLEDO | OH | 43615-7753 |
| MURALI, KRISHNA M | 46214 BUTTE DR | | | | MACOMB | MI | 48044-3142 |
| MURANO, ANTHONY D | 1106 STONE ST | | | | RAHWAY | NJ | 07065-1956 |
| MURANO, LA RUE | 177 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2447 |
| MURANO, SHIRLEY M | 1608 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-1511 |
| MURANY, CAROLE A | 12072 EDWARDS | | | | MONTROSE | MI | 48457 |
| MURANY, CAROLE A | 2115 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| MURANYI, STEPHEN M | 2837 1ST ST | | | | MONROE | WI | 53566-3900 |
| MURAOKA, THOMAS K | 732 W 172ND ST | | | | GARDENA | CA | 90247-5806 |
| MURAR, JOSEPH S | 5164 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| MURAR, KENT E | 5657 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| MURAR, ROBERT J | 44 TUTTLE LN | | | | GIRARD | OH | 44420-1354 |
| MURARI, GEORGE S | 8020 MCDERMITT DR APT 5 | | | | DAVISON | MI | 48423 |
| MURAT, JEAN L | 943 N EXPY 15 BOX 159 | | | | BROWNSVILLE | TX | 78520 |
| MURAT, MYRIAM D | 30080 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| MURATA INVESTMENT COMPANY | SETSUKO MURATA | 9140 STAMPS AVE | | | DOWNEY | CA | 90240-2848 |
| MURATA SPRING CO LTD | 20-4 HIRAIDE KOGYODANCHI | | UTSUNOMIYA  TOCHIGI 321-0905 JAPAN | | | | |
| MURATA SPRING CO LTD | 2401 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| MURATA SPRING CO LTD | NORIMOTO USUI-107 | MURATA SPRING CO.,LTD.(JAPAN) | 2401 ELLIOTT DR. | | EL PASO | TX | 79936 |
| MURATORE, ALBERT | 2853 STEELWOOD CIRCLE | | | | AKRON | OH | 44312-5853 |
| MURATORE, EUGENE C | 228 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1767 |
| MURATORE, RONALD J | 224 MERANO WAY | | | | NAPA | CA | 94558-7218 |
| MURAVNICK, FLORENCE C | 6360 CLARICE AVE | | | | LAS VEGAS | NV | 89107-9107 |
| MURAWA, FRANCES M | 37857 MAPLE CIR W | | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| MURAWA, GARY A | 12533 RIDGECREST LN | | | | MILFORD | MI | 48380-2645 |
| MURAWA, JOHN S | 8353 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2615 |
| MURAWSKI WILLIAM C (455168) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURAWSKI, AGNES T | 10 DIAMOND ST | | | | TERRYVILLE | CT | 06786-5208 |
| MURAWSKI, CHARLES F | 4601 MORANN AVE | | | | HOUTZDALE | PA | 16651-8810 |
| MURAWSKI, DANIEL A | 32506 PARKER DR | | | | WARREN | MI | 48088-1558 |
| MURAWSKI, DAVID M | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| MURAWSKI, DAVID P | 1007 GRANDVIEW LN | | | | LAKE FOREST | IL | 60045-4006 |
| MURAWSKI, DENNIS J | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| MURAWSKI, DENNIS JAMES | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURAWSKI, DONALD F | 3720 W ELY RD APT 3 | | | | HANNIBAL | MO | 63401-2561 |
| MURAWSKI, EDWARD D | 2885 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| MURAWSKI, EUGENE J | 4710 GRAINARY AVE | | | | TAMPA | FL | 33624-2106 |
| MURAWSKI, GARY W | 2089 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| MURAWSKI, GERALD F | 5373 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MURAWSKI, HELEN | 2140 W HURD RD | | | | MONROE | MI | 48162-9490 |
| MURAWSKI, HELEN F | 5373 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MURAWSKI, JAMES M | 8701 S KOLB RD 6-219 | | | | TUCSON | AZ | 85706-9607 |
| MURAWSKI, JAMES M | 8701 S. KOLB RD #6-219 | | | | TUCSON | AZ | 85756 |
| MURAWSKI, JOHN | 8470 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-3575 |
| MURAWSKI, JOSEPH C | 4640 FOX POINTE DR APT 429 | MIDLAND MANOR 2 | | | BAY CITY | MI | 48706-2854 |
| MURAWSKI, KATHLEEN B | 32033 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| MURAWSKI, LINDA | 1635 BISHOP RD | | | | SALINE | MI | 48176-9457 |
| MURAWSKI, LORRAINE A | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| MURAWSKI, NANCY | 1905 S SHERMAN ST | | | | BAY CITY | MI | 48708-8194 |
| MURAWSKI, PAULINE | BOX 98 | | | | MORANN | PA | 16663-0098 |
| MURAWSKI, ROBERT D | 480 FRENCH RD | | | | DEPEW | NY | 14043-2306 |
| MURAWSKI, ROBERT E | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| MURAWSKI, RONALD J | 1973 ORANGEBURG TER | | | | THE VILLAGES | FL | 32162-7775 |
| MURAWSKI, STANLEY W | 650 EISENHOWER AVE | | | | ANGOLA | NY | 14006-9151 |
| MURAWSKI, STEPHEN K | 32716 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-1461 |
| MURAWSKI, THERESA Z | 5 SCHULTZ ST | | | | TERRYVILLE | CT | 06786 |
| MURAWSKI, TILLIE A | 7461 KINGSLEY DR | C/O ALBIN A MURAWSKI | | | ONSTED | MI | 49265-9582 |
| MURAWSKI, WILLIAM J | 30 NONANTUM RD | | | | PLYMOUTH | MA | 02360-8000 |
| MURAYAMA KOICHI | MURAYAMA, KOICHI | 31150 WELLINGTON DRIVE #108 | | | NOVI | MI | 48375 |
| MURAYAMA, KOICHI | 31150 WELLINGTON DRIVE | #108 | | | NOVI | MI | 48377 |
| MURBACH, FRANK B | 8509 GATEWAY CT | | | | ENGLEWOOD | FL | 34224-7668 |
| MURBERGER, MARY ANN | 10140 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-7743 |
| MURCH JR, KENNETH C | 12 1-L ABINGTON AVENUE | | | | HOLBROOK | MA | 02343 |
| MURCH, ANGELA D | 166 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| MURCH, JAMES C | 3329 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2169 |
| MURCH, JAMES W | 419 JULIETTE CIR | | | | BRUNSWICK | GA | 31525-9501 |
| MURCH, JOHN R | 374 CORINTH CHURCH RD | | | | WINDER | GA | 30680-4006 |
| MURCH, ROGER | 8 HEATHERFIELD CT | | | | KILMARNOCK | VA | 22482-9508 |
| MURCHIE, JAMES D | 8174 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| MURCHIE, JAMES DONALD | 8174 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| MURCHIE, MICHAEL N | 9822 E MAIN ST UNIT 33 | | | | MESA | AZ | 85207-8951 |
| MURCHIE, SHIRLEY A | G 4404 OLD COLONY DR | | | | FLINT | MI | 48507 |
| MURCHISON RAY | MURCHISON, RAY | MS. BARBARA EDEN STATE FARM INS CO. | P.O. BOX 237 | | BLOOMINGTON | IL | 61702 |
| MURCHISON, ALEX | 4311 YATES ROAD | | | | ATLANTA | GA | 30337-4833 |
| MURCHISON, ANNETTE | 1204 CALIFORNIA RD | | | | YORK | SC | 29745-9784 |
| MURCHISON, BONNIE W | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| MURCHISON, DONNA L | 4831 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| MURCHISON, EDITH E | 4 TRELLIS LN | | | | EGGERTSVILLE | NY | 14226-2212 |
| MURCHISON, FLORETTE | 6443 MOONLIGHT LN | | | | CRESTVIEW | FL | 32539-9400 |
| MURCHISON, GLORIA P | 1425 WOLF RUN DR | | | | LANSING | MI | 48917-9785 |
| MURCHISON, GRACE | 5857 COBBLESTONE LANE, #103 | | | | NAPLES | FL | 34112 |
| MURCHISON, JAMES D | 3219 SHETLAND RD | | | | LANSING | MI | 48911-1568 |
| MURCHISON, JOCELYN E | 3814 WALTON DR | | | | LANSING | MI | 48910-4365 |
| MURCHISON, JOHN | 1015 N CENTRAL AVE | | | | BALTIMORE | MD | 21202-5503 |
| MURCHISON, JOHN S | 1508 HOLYOKE AVE | | | | EAST CLEVELAND | OH | 44112-2128 |
| MURCHISON, KENNETH | 59 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| MURCHISON, MATTIE R | 3737 E 142ND ST | | | | CLEVELAND | OH | 44120-4818 |
| MURCHISON, RICHARD A | 1035 OLD ERIN WAY | | | | LANSING | MI | 48917-4116 |
| MURCHISON, ROZA L | 813 LIDO | | | | ROCHESTER HLS | MI | 48307-6805 |
| MURCHISON, TRUMAN E | 6443 MOONLIGHT LN | | | | CRESTVIEW | FL | 32539-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURCKO JR, PAUL B | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| MURCKO, CHRISTINE E | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| MURCKO, CHRISTINE E | 6353 QUEENS CT | | | | FLUSHING | MI | 48433 |
| MURCKO, DARLENE F | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| MURCKO, LOIS J | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| MURCKO, MARY A | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| MURDAUGH, GAYLORD E | 425 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1507 |
| MURDAUGH, MICHAEL C | 4556 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| MURDAY, ROBERT D | 2605 WINDING HOLLOW LN | | | | ARLINGTON | TX | 76006-4023 |
| MURDAY, THOMAS W | 95 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| MURDDOCK FREDDIE JR & | ALEX SIMANOVSKY & ASSOCIATIES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MURDEN, CONCETTA T | 15014 MAYO DR | | | | ORLAND PARK | IL | 60462-3387 |
| MURDEN, DEBORAH E | 277 APT. 3 GLEN HOLLOW LANE | | | | DECATUR | GA | 30034 |
| MURDEN, EDDIE L | 19575 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3912 |
| MURDEN, JAMES E | 11031 CHRISTY ST | | | | DETROIT | MI | 48205-3746 |
| MURDEN, NICOLE S | 1200 FULLER WISER RD APT 2234 | | | | EULESS | TX | 76039-8314 |
| MURDENA STANTON | 10234 CARISBROOKE CV | | | | FORT WAYNE | IN | 46835-9137 |
| MURDICK, GAILA L | 1435 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8728 |
| MURDICK, HARLAND J | 1750 BERRY RD | | | | CARO | MI | 48723-9000 |
| MURDICK, ROSEANN | 412 E BODINE AVE | | | | CLINTON | MO | 64735-2910 |
| MURDIE, AMY L | 30370 BALFOUR DRIVE | | | | NOVI | MI | 48377-3903 |
| MURDIE, ROBERT M | 1313 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| MURDIE, WILLIAM C | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| MURDJEFF, HELEN | 924 SE 15TH CT | | | | DEERFIELD BEACH | FL | 33441-7420 |
| MURDO CAGLE JR | 7904 OAK ST | | | | TAYLOR | MI | 48180-2221 |
| MURDOCH JR, JOHN W | 1668 APPLE ST | | | | GREENFIELD | IN | 46140-8714 |
| MURDOCH JR, THOMAS D | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| MURDOCH NATHAN (ESTATE OF) (441603) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MURDOCH RUPERT | 1211 AVENUE OF AMERICA | | | | NEW YORK | NY | 10036 |
| MURDOCH, CHARLENE A | PO BOX 25 | 7 | | | GASPORT | NY | 14067-0025 |
| MURDOCH, DANIEL B | 1704 RIVER RD DR | | | | TUSCALOOSA | AL | 35406-2394 |
| MURDOCH, DENISE R | 7121 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| MURDOCH, ELIZABETH C | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| MURDOCH, EVART C | 14020 HART ST | | | | OAK PARK | MI | 48237-1122 |
| MURDOCH, GILBERT W | 7001 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| MURDOCH, JAMES J | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| MURDOCH, JILL L | 8316 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| MURDOCH, KAREN S | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| MURDOCH, MARILYN H | 18240 CHEVY CHASE ST | | | | BROOKFIELD | WI | 53045-4904 |
| MURDOCH, RICHARD B | 7700 S 51ST ST APT 211 | | | | FRANKLIN | WI | 53132-9079 |
| MURDOCH, ROBERT T | 5049 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| MURDOCH, SHEERAN K | 12315 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MURDOCH, SHIRLEY L. | 4528 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| MURDOCK & SONS AUTOMOTIVE | 2713 S GARLAND AVE | | | | GARLAND | TX | 75041-2601 |
| MURDOCK CHALMERS | 12471 STEVENS ST | | | | ATLANTA | MI | 49709-9295 |
| MURDOCK CHEVROLET, BUICK | 405 W MAIN ST | | | | TREMONTON | UT | 84337-1503 |
| MURDOCK CHEVROLET, BUICK, LLC | KENT MURDOCK | 405 W MAIN ST | | | TREMONTON | UT | 84337-1503 |
| MURDOCK CHEVROLET, INC. | 2375 S 625 W | | | | WOODS CROSS | UT | 84010-8182 |
| MURDOCK CHEVROLET, INC. | KENT MURDOCK | 2375 S 625 W | | | WOODS CROSS | UT | 84010-8182 |
| MURDOCK GOLDENBERG | SCHNEIDER & GROH | 700 WALNUT ST STE 400 | | | CINCINNATI | OH | 45202-2015 |
| MURDOCK GOLDENBERG SCHNEIDER & GROH LPA | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK K LA CHANCE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 950 CYPRESS POINT LOOP | | ASHLAND | OR | 97520 |
| MURDOCK JR, JESSE D | 3309 PIMLICO DR | | | | ARLINGTON | TX | 76017-2420 |
| MURDOCK JR, MICHAEL L | 838 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| MURDOCK JR, THOMAS M | 36 RUSKIN RD | | | | AMHERST | NY | 14226-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURDOCK JR, WILLIAM E | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| MURDOCK JR, WILLIAM EUGENE | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| MURDOCK R MAKER | 1901 JACKSON ST | | | | SAINT JOSEPH | MO | 64503-2852 |
| MURDOCK RICHARD M (354157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURDOCK, ADRIENNE M | 23298 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2741 |
| MURDOCK, ANITA P | 55 ALDER PL | | | | SANTA ROSA | CA | 95409-4138 |
| MURDOCK, BARBARA L | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1514 |
| MURDOCK, BRIAN K | 11453 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| MURDOCK, BRUCE A | 5867 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| MURDOCK, BRUCE K | PO BOX 8583 | | | | GOLETA | CA | 93118-8583 |
| MURDOCK, CHARLES E | 2423 S MADISON AVE | | | | ANDERSON | IN | 46016-4936 |
| MURDOCK, CHARLES R | 1620 S WINDING WAY | | | | ANDERSON | IN | 46011-3049 |
| MURDOCK, DANIEL J | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48345-2574 |
| MURDOCK, DANIEL L | 22850 W HARRIS RD | | | | BRANT | MI | 48614-8716 |
| MURDOCK, DAVID E | 35312 WAGNER DR | | | | CLINTON TWP | MI | 48035-2273 |
| MURDOCK, DAVID J | 1558 COMMERCE SHRS | | | | COMMERCE TWP | MI | 48382-1882 |
| MURDOCK, DAVID P | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| MURDOCK, DEBORAH A | 1304 EVELYN LN | | | | ANDERSON | IN | 46017-9558 |
| MURDOCK, DONALD J | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| MURDOCK, DONALD JAMES | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| MURDOCK, DONNA | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| MURDOCK, EVELYN M | 3041 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, FRANCIS | 5835 WEDDEL STREET | | | | TAYLOR | MI | 48180-1334 |
| MURDOCK, FRANKLIN G | 2241 WHITNEY AVE | | | | TOLEDO | OH | 43606-4628 |
| MURDOCK, FREDERIC J | 1404 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| MURDOCK, GENE A | 125 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1743 |
| MURDOCK, GEORGE E | 240 WEBBER ST | | | | SAGINAW | MI | 48601-4847 |
| MURDOCK, GOLDENBURG, SCHNEIDER | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK, GOLDENBURG, SCHNEIDER & GR | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK, HELEN M | 4287 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1462 |
| MURDOCK, IMOGENE | 5101 BELLE ISLE DRIVE | | | | DAYTON | OH | 45439-3235 |
| MURDOCK, IRMA J | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| MURDOCK, JAMES C | 291 LINDSEY LOOP | | | | DALLAS | GA | 30132-1347 |
| MURDOCK, JAMES L | 2604 LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| MURDOCK, JAMES L | 4287 HARBOUR TOWER DR | APT 3 | | | SAGINAW | MI | 48603 |
| MURDOCK, JAMES LEE | 5721 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| MURDOCK, JESSIE D | 1393 COUNTY ROAD 2330 | | | | MINEOLA | TX | 75773-3669 |
| MURDOCK, JOAN J | 332 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1720 |
| MURDOCK, JOANNA L | 2911 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| MURDOCK, JOHN W | 8210 ABINGDON CT | | | | BRADENTON | FL | 34201-2022 |
| MURDOCK, JOICE A | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832-2263 |
| MURDOCK, JOYCE E | 529 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| MURDOCK, KENNETH L | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| MURDOCK, KENNETH LEE | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| MURDOCK, LAURA E | 16305 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2715 |
| MURDOCK, LAWRENCE C | 16150 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8933 |
| MURDOCK, LAWRENCE C | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MURDOCK, LAWRENCE CLAUDE | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MURDOCK, LEVETTA P | PO BOX 402 | | | | PENDLETON | IN | 46064-0402 |
| MURDOCK, MADGE N | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1137 |
| MURDOCK, MARCIA K | 558 HARRIET ST | | | | YPSILANTI | MI | 48197-5358 |
| MURDOCK, MARILYN | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| MURDOCK, MARLENE K | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| MURDOCK, MARLENE M | 1614 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURDOCK, MARY C | 5721 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8600 |
| MURDOCK, MARY L | 6508 CLOVERTON DR | | | | WATERFORD | MI | 48329-1200 |
| MURDOCK, MELBA L | 981 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-9358 |
| MURDOCK, MICHAEL L | 1193 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8078 |
| MURDOCK, MICHAEL R | 2038 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| MURDOCK, MINNIE D | 240 WEBBER ST | | | | SAGINAW | MI | 48601-4847 |
| MURDOCK, MITCHELL | 327 1/2 N CORONADO ST | | | | LOS ANGELES | CA | 90026-5487 |
| MURDOCK, NORMAN J | 212 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| MURDOCK, ORA J | 3041 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, ORA J | C/O CATHY J KLINE | 3041 E 400 S | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, PETER J | 2050 HOULIHAN RD | | | | SAGINAW | MI | 48601-9707 |
| MURDOCK, PETER JAMES | 2050 HOULIHAN RD | | | | SAGINAW | MI | 48601-9707 |
| MURDOCK, RAYMOND C | 423 EMILY ST | | | | FLUSHING | MI | 48433-2627 |
| MURDOCK, RICHARD | 9002 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| MURDOCK, ROBERT A | 5511 ARAPAHO PASS | | | | PINCKNEY | MI | 48169-8729 |
| MURDOCK, ROBERT E | 5101 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| MURDOCK, ROBERT L | 10047 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| MURDOCK, ROGER G | 2456 ALEXANDER PIKE | | | | ANDERSON | IN | 46012 |
| MURDOCK, ROSELYN | 11700 N HODENPYLE DAM RD | | | | MESICK | MI | 49668-9624 |
| MURDOCK, ROY A | 1525 PLEASANT ST | | | | TAVARES | FL | 32778-4001 |
| MURDOCK, SHIRLEY E | 716 9TH AVE S | | | | EDMONDS | WA | 98020-3311 |
| MURDOCK, STEVEN | 4015 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| MURDOCK, STEVEN E | 1882 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| MURDOCK, VIVIAN | 981 BEACHWOOD RD. | | | | MIDDLETOWN | IN | 47356 |
| MURDOCK, WALTER E | 2262 9TH ST | | | | WYANDOTTE | MI | 48192-4340 |
| MURDOCK, WALTER F | PO BOX 402 | | | | PENDLETON | IN | 46064-0402 |
| MURDOCK, WILLIE F | 30600 VAN BORN RD LOT 74 | | | | WESTLAND | MI | 48186 |
| MURDOCK,JOHN W | 16 POINTE PARK PL | | | | GROSSE POINTE PARK | MI | 48230-1381 |
| MURDOLO, NANCY A | 7414 65TH ST | | | | GLENDALE | NY | 11385-6949 |
| MURDOUGH GAYLORD (507571) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MURDY, CARLENA J | 4253 CLAIRE CT | | | | W BLOOMFIELD | MI | 48323-2813 |
| MURDY, ROBERT E | 4253 CLAIRE CT | | | | WEST BLOOMFIELD | MI | 48323-2813 |
| MURDZA, DAVID W | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| MURDZA, DAVID WAYNE | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| MURDZEK, JOSEPH | 164 RAMSEY AVE | | | | YONKERS | NY | 10701-5244 |
| MURDZEK, LUCY D | 32 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3202 |
| MURDZIA, PATRICK G | 3531 HARDING ST | | | | DEARBORN | MI | 48124-3731 |
| MURE, FRANK J | 187 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8304 |
| MUREIKO JR, PETER | 2540 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| MUREIKO, CHRISTOPHER J | 3402 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| MUREIKO, JOHN C | 1222 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| MUREL COHOON | 19030 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| MUREL SMITH JR | 2108 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2924 |
| MUREL WEATHERFORD | 1522 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MURELL PETERS | 2680 GORLAD ST | | | | LAKE ORION | MI | 48360-2204 |
| MURELL, AVIS L | 4046 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5210 |
| MURELL, CLINTON T | 1720 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 |
| MURELL, THOMAS E | 1735 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| MURER JOSEPH L (494036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURESAN, ILIE | 2820 WOODSLEE DR APT 304 | | | | ROYAL OAK | MI | 48073-2940 |
| MURESAN, MARIUS I | UNIT 105 | 7186 COLOSSEUM DRIVE | | | ROCKFORD | IL | 61107-5297 |
| MURESAN, SHIRLEY W | 5906 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| MUREY HUNT | 619 CAMERON LANDING DR | | | | STOCKBRIDGE | GA | 30281-6847 |
| MURFEY, SHIRLEY M | 21150 DUNS SCOTUS STREET | | | | SOUTHFIELD | MI | 48075-3270 |
| MURFF, AUSTIN | 3641 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURFF, GLORIA J | 4340 SHARON LN | | | | INDIANAPOLIS | IN | 46226-3167 |
| MURFIELD DAVID W | 5915 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| MURFIELD INVESTMENTS INC | ATTN GREGORIE E.D. NIEUW | PROF. KERNKAMPWEG 29 | | CURACAO, NETHELAND ANTILLES | | | |
| MURFIELD, DAVID W | 5915 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| MURFIK, RABIHA M | 4265 FIRESTONE ST | | | | DEARBORN | MI | 48126-2940 |
| MURFIN HOWARD J (341097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURFIN, DELFORD L | 1230 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1204 |
| MURFIN, DORIS J | 15212 STATE ROUTE 124 | | | | PIKETON | OH | 45661-9727 |
| MURFIQ, NAJI A | 8187 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| MURFREESBORO TOO/NON | PO BOX 828 | RUTLEDGE WAY | | | MURFREESBORO | TN | 37133-0828 |
| MURFREESBORO TOOL/TN | PO BOX 828 | | | | MURFREESBORO | TN | 37133-0828 |
| MURFREESBORO WATER & SEWER DEPARTMENT | PO BOX 897 | 300 NW BROAD | | | MURFREESBORO | TN | 37133-0897 |
| MURGA, JOHN G | 2 BENTON RD | | | | TRENTON | NJ | 08610-6617 |
| MURGAS, DANIEL K | 7111 MCKEAN ROAD | | | | YPSILANTI | MI | 48197-9413 |
| MURGAS, DAVID B | 2135 EAST COLDWATER ROAD | | | | FLINT | MI | 48505-1816 |
| MURGAS, MICHELLE | 7111 MCKEAN ROAD | | | | YPSILANTI | MI | 48197 |
| MURGAS, PATRICIA JOANNE | 1702 LEITH ST | | | | FLINT | MI | 48506-4608 |
| MURGAS, SHIRLEY W | 2127 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| MURGIA JOSEPH | MURGIA, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MURGILLO, JAMES R | 46 GATEWAY RD | | | | ROCHESTER | NY | 14624-4477 |
| MURGITTROYD, GENE R | 3205 BIBER ST | | | | EAST LANSING | MI | 48823-1584 |
| MURGU, PAUL D | 7720 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5344 |
| MURGUIA, ARTHUR | 24755 WOODACRE AVE | | | | HAYWARD | CA | 94544-1715 |
| MURGUIA, JOSE E | 3605 HAVENWOOD WAY | | | | CERES | CA | 95307-9106 |
| MURGUIA, JUAN E | 2215 ALICE AVE | | | | WICHITA FALLS | TX | 76301 |
| MURGUIA, SANTOS V | 21931 CLARKDALE AVE | | | | HAWAIIAN GARDENS | CA | 90716-1224 |
| MURGUIA, VICTOR A | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1723 |
| MURHAMMER, RONALD T | 141 CRESCENT DR | | | | LEBANON | MO | 65536-3358 |
| MURIA FLADER | 1320 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| MURIE, RICHARD A | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715-3602 |
| MURIE, ROBERT R | PO BOX 2017 | | | | SAULT SAINTE MARIE | MI | 49783-8017 |
| MURIE, THOMAS M | 2611 RHODES DR | | | | TROY | MI | 48083-2457 |
| MURIEL A GEIGER | 3 WHITETAIL LN | | | | COMMACK | NY | 11725-3225 |
| MURIEL A LIM | 67190 S ALMAR LN | | | | ST CLAIRSVLE | OH | 43950-9456 |
| MURIEL A LIM BENEFICIARY IRA | ELEUTERIO G LIM DECEASED | FCC AS CUSTODIAN | 67190 ALMAR LANE S | | ST CLAIRSVILLE | OH | 43950 |
| MURIEL A WEBBON TTEE 3/27/2001 | MURIEL A WEBBON SEPARATE PROPERTY T | 6212 CLIMAX | | | KLAMATH FALLS | OR | 97603-5306 |
| MURIEL ALWARD | 926 PALOMINO STREET | | | | MANTECA | CA | 95336-4046 |
| MURIEL B CLAYTON | 15915 ARCHWOOD LANE #1003 | | | | DALLAS | TX | 75248 |
| MURIEL B JEVELI | THEODORE A JEVELI JT TEN | 4571 S. LANDINGS DRIVE | | | FORT MYERS | FL | 33919-4635 |
| MURIEL B MILLER | CGM IRA CUSTODIAN | 6 MICOLE COURT | | | DIX HILLS | NY | 11746-5852 |
| MURIEL BERGER | CGM IRA CUSTODIAN | 315 EAST 72ND ST #3 H | | | NEW YORK | NY | 10021-4638 |
| MURIEL BERGERON | 804 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2990 |
| MURIEL BISHOP | 2240 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2306 |
| MURIEL C MC GUIRE | 2324 9TH ST | | | | WASCO | CA | 93280-1509 |
| MURIEL C SALO | 201 EVERGREEN ST #5C3 | | | | VESTAL | NY | 13850-2786 |
| MURIEL C WATSON | 3120 ANDERSON ST | | | | BONITA | CA | 91902 |
| MURIEL C. PALKO | 94 LAUREN LANE | | | | BRICK | NJ | 08723-7844 |
| MURIEL CLARK | 1614 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3806 |
| MURIEL COLLINS | 3221 E BALDWIN RD APT 131 | | | | GRAND BLANC | MI | 48439-7354 |
| MURIEL CULPEPPER | 3705 CANDLEKNOLL CIR | | | | SAN ANTONIO | TX | 78244-1954 |
| MURIEL DAVIS | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 |
| MURIEL DORSEY | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| MURIEL E BURLESON AND | EVELYN GAYLE KENNEDY JTWROS | PO BOX 171 | LADONIA TX 75449-0171 | | LADONIA | TX | 75449--017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIEL E LAWRENCE | 31 SPEARE RD | | | | HUDSON | NH | 03051-4415 |
| MURIEL E MANNING | JOHN W MANNING | 4850 GRATIOT RD APT B10 | | | SAGINAW | MI | 48638-6202 |
| MURIEL E ROLLINS | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| MURIEL EASLEY | 10320 CURTIS ST | | | | DETROIT | MI | 48221-2425 |
| MURIEL ELLIOTT | 521 JOBE RD | | | | ELIZABETHTON | TN | 37643-3907 |
| MURIEL ELSWIT | 1301 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1061 |
| MURIEL ELSWIT | CGM IRA CUSTODIAN | 1301 KENDAL WAY | KENDAL-ON-THE-HUDSON | | SLEEPY HOLLOW | NY | 10591-1061 |
| MURIEL ELWELL | 1095 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3820 |
| MURIEL ERENS & | BONNIE GITTLIN & | STEVEN ERENS JT WROS | 3731 N. COUNTRY CLUB DR | APT 222 | AVENTURA | FL | 33180-1741 |
| MURIEL ESPELAND | 14622 EMERYWOOD RD | | | | TUSTIN | CA | 92780-6207 |
| MURIEL ESTEPP | 21697 TULIPWOOD ST | | | | WOODHAVEN | MI | 48183-1519 |
| MURIEL F PARKER | 1931 STEWART DR | | | | WARREN | OH | 44485 |
| MURIEL FINKEN | 5405 EASTMAN AVE | | | | MIDLAND | MI | 48640-2513 |
| MURIEL FITZPATRICK | 7781 S ALGER RD | | | | PERRINTON | MI | 48871-9708 |
| MURIEL FLAGG TTEE | MURIEL FLAGG 2006 REV TRUST U/T/A | DTD 02/09/2006 | 5400 LINDLEY AVE APT 220 | | ENCINO | CA | 91316-1984 |
| MURIEL FLANAGAN | 20 E 9TH STREET | | | | NEW YORK | NY | 10003-5944 |
| MURIEL FRIEDMAN ,EUGENE FRIEDMAN, | KATHY GLATZER, CO TTEES OF MURIEL | FRIEDMAN REVOCABLE TR DTD 8/4/04 | 3205 SAINT CHARLES PLACE | | BOCA RATON | FL | 33434-5335 |
| MURIEL FRIEDMAN, EUGENE | FRIEDMAN & KATHY GLATZER | CO-TTEES OF THE MURIEL | FRIEDMAN REV TR DTD 8/4/04 | 3205 ST CHARLES PLACE | BOCA RATON | FL | 33434-5335 |
| MURIEL G ASHTON TOD LAURA | A MOYER,SUSAN A ETNER DONALD | R ASHTON JR SUBJECT TO STA RULES | 9659 CALVIN AVE | | NORTHRIDGE | CA | 91324-2110 |
| MURIEL G OSTA | 890 N FEDERAL HWY APT 502 | | | | LANTANA | FL | 33462-1877 |
| MURIEL G. STANHOPE | 27 OLD BOATHOUSE RD | | | | WALPOLE | ME | 04573-3001 |
| MURIEL GLADNEY | 7125 AMETHYST AVE APT 3315 | | | | RANCHO CUCAMONGA | CA | 91701-6457 |
| MURIEL GLENER | WHITEHALL SOUTH UNIT 10K | 2800 S OCEAN BLVD | | | BOCA RATON | FL | 33432-8332 |
| MURIEL GRIGGS | RR 9 BOX 990 | | | | GATEWOOD | MO | 63942-9023 |
| MURIEL H DRAGONI | 319 BOHNY DR | | | | WYCKOFF | NJ | 07481-2214 |
| MURIEL H SVEC TTEE | MURIEL SVEC TRUST U/DEC | DTD 05/12/2004 | 5668 ALADDIN ST | | LOS ANGELES | CA | 90008-1045 |
| MURIEL HARPER | 28877 TERRENCE ST | | | | LIVONIA | MI | 48154-3314 |
| MURIEL HARRIS | 26936 CARRINGTON PL | | | | HARRISON TWP | MI | 48045-6517 |
| MURIEL HAYDEN | TOD ALLYSON D HAYDEN & STACY | J SMITH SUBJ TO NJ TOD RULES | 49 SUNRISE LN | | CHICOPEE | MA | 01020-2990 |
| MURIEL HIRSCH TTEE | FBO MURIEL HIRSCH | U/A/D 01/29/04 | 4803 ESEDRA COURT | | LAKE WORTH | FL | 33467-5070 |
| MURIEL HIRSON | 23-55 BELL BLVD. APT 3G | | | | BAYSIDE | NY | 11360-2051 |
| MURIEL HOEPRICH TTEE | PAUL D. HOEPRICH SHELTER TRUST U/A | DTD 07/08/1994 | 1737 PLEASANTDALE DRIVE | | ENCINITAS | CA | 92024-4219 |
| MURIEL HOFACKER | 760 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1290 |
| MURIEL HOLBROOK | 735 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| MURIEL HULSE | 2001 W MOUNT HOPE AVE APT 225 | COLONIAL WOODS | | | LANSING | MI | 48910-2485 |
| MURIEL J CROSTHWAITE (IRA) | FCC AS CUSTODIAN | 86-35 261 STREET | | | FLORAL PARK | NY | 11001-1440 |
| MURIEL J MALKIN TTEE | MURIEL J MALKIN IV TRUST | U/A/D 09/24/91 | 260 PROSPECT ST | APT 18C | WESTFIELD | NJ | 07090-4058 |
| MURIEL J WEIDENFELLER TOD | A WEIDENFELLER, G WEIDENFELLER & | J BURGIEL SUBJECT TO STA RULES | 301A WINGFOOT DRIVE | | JUPITER | FL | 33458-7656 |
| MURIEL JARRETT | 9192 WHITCOMB ST | | | | DETROIT | MI | 48228-2216 |
| MURIEL JONES | 3880 MACK RD APT 89 | | | | FAIRFIELD | OH | 45014-7541 |
| MURIEL K ISAACSON | 5440 7TH AVE | | | | MOLINE | IL | 61265-2715 |
| MURIEL K JACKSON | 6380 ROLLING GLEN | | | | HUBER HEIGHTS | OH | 45424 |
| MURIEL KAPLAN | 923 PERRY LANE | | | | TEANECK | NJ | 07666-6629 |
| MURIEL KARLSON | 39106 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-4004 |
| MURIEL KEMLE | 18370 MILLSTONE DR | | | | MACOMB | MI | 48044-4197 |
| MURIEL KINDER | 706 PELZER HWY | APT. W533 | | | EASLEY | SC | 29642 |
| MURIEL KORT | 50654 BRADY ST | | | | NEW BALTIMORE | MI | 48047-1603 |
| MURIEL KRAYNAK | PO BOX 1975 | 3 TIERRA MADRE | | | EL PRADO | NM | 87529-1975 |
| MURIEL L KELLY | 5 BUCKBOARD LANE | | | | AVON | CT | 06001-2358 |
| MURIEL L. KELLY IRA | FCC AS CUSTODIAN | 5 BUCKBOARD LANE | | | AVON | CT | 06001-2358 |
| MURIEL LANDOW SHAROFF REV LIV | TR MURIEL LANDOW SHAROFF TTEE | U/A DTD 11/01/1993 | 1717 HOMEWOOD BLVD | APT 492 | DELRAY BEACH | FL | 33445-6944 |
| MURIEL LAUB TTEE | U/A/D 07/24/89 | MURIEL LAUB TRUST | 3702 PASEO PRIMARIO | | CALABASAS | CA | 91302 |
| MURIEL LEOTA JOHNSON | FIXED INCOME ACCOUNT | 225 INDIAN HILLS ROAD | | | BROOKINGS | SD | 57006-3650 |
| MURIEL LESSER TOD R C LESSER | M LESSER | SUBJECT TO STA RULES | 314 MONROE STREET | | BRIDGEWATER | NJ | 08807 |
| MURIEL LEVITT | 121 ARBOR VIEW | | | | POMPTON PLAINS | NJ | 07444-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIEL LICHT | 7264 NASH ROAD | | | | N TONAWANDA | NY | 14120-1508 |
| MURIEL LINDENBAUM | WBNA CUSTODIAN TRAD IRA | 8646 DREAMSIDE LN | | | BOCA RATON | FL | 33496-5005 |
| MURIEL LOGAN | 6733 N SWEDE RD | | | | RHODES | MI | 48652-9626 |
| MURIEL LONSBERRY | 1036 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| MURIEL LORENZ | 136 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4971 |
| MURIEL LOWENSTEIN | 152 DESERT FALLS DR E | | | | PALM DESERT | CA | 92211-1755 |
| MURIEL LUSEBRINK | 10810 FARVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-9594 |
| MURIEL M HOGAN TTEE | MURIEL HOGAN FAMILY TRUST | U/A DTD 05/19/2004 | 675 PARLANTI #143 | | SPARKS | NV | 89434 |
| MURIEL M KORT | 50654 BRADY ST | | | | NEW BALTIMORE | MI | 48047-1603 |
| MURIEL M SHEPHERD IRA | FCC AS CUST | 821 LAUREL BLVD | | | LANOKA HBR | NJ | 08734 |
| MURIEL MAGGIO TTEE | MURIEL MAGGIO REVOCABLE LIVING TR | U/A DTD 12/07/2004 | 7750 NW 29 STREET | | MARGATE | FL | 33063-7849 |
| MURIEL MARTUCCI | 2506 GREEN VIEW WAY | | | | TOMS RIVER | NJ | 08753-7332 |
| MURIEL MATTHEWS | 2125 ARLINGTON AVE APT 102 | | | | TOLEDO | OH | 43609-1990 |
| MURIEL MAXFIELD | 141 BURN VISTA RD | | | | SAUTE-NACOCHE | GA | 30571 |
| MURIEL MAY | 1704 HILLCURVE | PO BOX 553 | | | HASLETT | MI | 48840-8218 |
| MURIEL MAY | 570 S MARKET ST | | | | MARINE CITY | MI | 48039-1642 |
| MURIEL MAYFIELD | 814 E KEARSLEY ST APT 218 | | | | FLINT | MI | 48503-1958 |
| MURIEL MILLER | 441 TEMPLE ST APT 219 | | | | FREDONIA | NY | 14063-1053 |
| MURIEL MUCHOW | 8995 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9641 |
| MURIEL NERAD | 315 NORTH LAGRANGE ROAD | APT 626 | | | LA GRANGE PK | IL | 60526-1903 |
| MURIEL NEWMAN & MATTHEW T NEWMAN & | CHARLES NEWMAN & | JOYCE MAUL JT TEN | 2517 S BISMARK AVENUE | | N BELLMORE | NY | 11710-1901 |
| MURIEL NICKEL | 5834 N MACKINAW RD | | | | PINCONNING | MI | 48650-8414 |
| MURIEL NORWOOD | 530 CLIFTY VILLAGE LN | | | | PARIS | TN | 38242-9166 |
| MURIEL O' DONNELL | 10 TORTUGA | | | | PORT ST LUCIE | FL | 34952-3219 |
| MURIEL OSTA | 890 N FEDERAL HWY | HIDDEN HARBOR #502 | | | LANTANA | FL | 33462 |
| MURIEL P FISHMAN FLINT TRUST | IRWIN S FISHMAN TTEE | 4442 WAYSIDE DR | | | NAPLES | FL | 34119 |
| MURIEL PARKER | 1744 EAST 29TH STREET | | | | BROOKLYN | NY | 11229-2517 |
| MURIEL PARKER | 1931 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| MURIEL PEGUES | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| MURIEL PENNY | PO BOX 178 | | | | COLDWATER | MS | 38618-0178 |
| MURIEL POSTMA SCOTT | 19 POCONO ROAD - UNIT 474W | | | | DENVILLE | NJ | 07834-2978 |
| MURIEL PRICE | 1957 GREENWOOD DR | | | | POPLAR BLUFF | MO | 63901-2434 |
| MURIEL R MCMURTREY | TOD REGISTRATION | 19136 MAYBERRY DR | | | CASTRO VALLEY | CA | 94546-3053 |
| MURIEL R STERNBERG | RONALD E STERNBERG | 300 E 85TH ST APT 302 | | | NEW YORK | NY | 10028-4592 |
| MURIEL RAPPAPORT TRUST | MURIEL RAPPAPORT TTEE | U/A DTD 05/30/2007 | 233 E. WACKER DRIVE | APT 4413 | CHICAGO | IL | 60601-5117 |
| MURIEL REED | 1331 COACHMAN DR | | | | SPARKS | NV | 89434-2561 |
| MURIEL ROLLINS | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| MURIEL ROSS TTEE | MURIEL ROSS LIV TRUST | U/A DTD 9/1/92 | 7689 TAHITI LANE | APT. 102 | LAKE WORTH | FL | 33467-4945 |
| MURIEL RUSH | 1837 GENEVA HILLS DR | | | | GROVE CITY | OH | 43123-4714 |
| MURIEL S BOHN | 2229 MASONIC DRIVE | | | | SEWICKLEY | PA | 15143-2430 |
| MURIEL S GERSHON | 2499 PEACHTREE ROAD NE | UNIT 207 | | | ATLANTA | GA | 30305-4165 |
| MURIEL S KESSLER | 122E 42ND ST | 606 | | | NEW YORK | NY | 10168-0699 |
| MURIEL SAMBORSKI | 89 MOLLY PITCHER LN APT A | CONDO #5 | | | YORKTOWN HEIGHTS | NY | 10598-1545 |
| MURIEL SCHMALBERG ULLMAN | & JACQUES ULLMAN TTEES | 1997 ULLMAN FAM TRUST | U/A DTD 6-16-97 | 423A LITHO STREET | SAUSALITO | CA | 94965-1932 |
| MURIEL SCHNAIDT | 970 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| MURIEL SCHWARTZ (IRA) | FCC AS CUSTODIAN | P O BOX 650070 | | | FRESH MEADOWS | NY | 11365-0070 |
| MURIEL SEABRON | 3105 SUNCREST DR | | | | FLINT | MI | 48504-8422 |
| MURIEL SHORTRIDGE | 9712 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| MURIEL SMITH | 1302 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9246 |
| MURIEL SMITH | 15165 ARTESIAN ST | | | | DETROIT | MI | 48223-2282 |
| MURIEL SPINNEY | 1239 MECHANIC ST | | | | LANSING | MI | 48912-1619 |
| MURIEL STAHL-GROSS AND | STUART STAHL JTWROS | 2 TUDOR CITY PL. | 8 AN | | NEW YORK | NY | 10017-6800 |
| MURIEL STOWE | 2841 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| MURIEL SWEITZER | 720 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706-9715 |
| MURIEL T BRENNAN | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIEL T. LOPEZ IRA | FCC AS CUSTODIAN | 9617 CANYON MEADOWS DR | | | RENO | NV | 89506-5597 |
| MURIEL TERRY | 507 DOGWOOD PL SW | | | | DECATUR | AL | 35603-4754 |
| MURIEL THOMAS | 7482 SHORTALL ST | | | | CHESTERTOWN | MD | 21620-4753 |
| MURIEL TOLLERSTAD | 338 COUNTRY CLUB DR APT A | | | | SIMI VALLEY | CA | 93065-7647 |
| MURIEL TOURETZKY | J. MAX CRESWELL JR TTEE | U/A/D 09-01-1998 | FBO THE ROBERT H WALTER TRUST | 592-B MADISON DRIVE | MONROE TOWNSHIP | NJ | 08831-5240 |
| MURIEL TURETSKY | TRUMAN BLDG 1302 CARTER DR | | | | ROCKAWAY | NJ | 07866-5911 |
| MURIEL W LUNDEN TTEE | MURIEL W LUNDEN REV TR | U/A DTD 12-18-1991 | 5010 N TRAVELERS PALM DR | | TAMARAC | FL | 33319-3163 |
| MURIEL W. WOOD TRUST | GORDON E WOOD TTEE | 9029 WEST 104TH ST | | | OVERLAND PARK | KS | 66212-4309 |
| MURIEL WAGNER | 1941 BUCKINGHAM CT | C/O DENNIS G WAGNER | | | DEFIANCE | OH | 43512-8656 |
| MURIEL WALKER | 23788 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3546 |
| MURIEL WALKER | 937 S 3RD ST C O VEDA GILP | | | | COLUMBUS | OH | 43206 |
| MURIEL WALSH R/O IRA | FCC AS CUSTODIAN | 116 DUPONT AVE | | | HOPATCONG | NJ | 07843-1705 |
| MURIEL WEINBERGER | 6348 SUMMER SKY LN | | | | LAKE WORTH | FL | 33463-3815 |
| MURIEL WEINBERGER IRA | FCC AS CUSTODIAN | 6348 SUMMER SKY LN | | | LAKE WORTH | FL | 33463-3815 |
| MURIEL WHITE | 7361 SALMON CREEK ROAD | | | | WILLIAMSON | NY | 14589-9509 |
| MURIEL WIEMER | 27 CORAN CIR | | | | ROCHESTER | NY | 14616-3449 |
| MURIEL WILBUR | 2200 ACWORTH DUE WEST RD NW | | | | ACWORTH | GA | 30101-3907 |
| MURIEL WILK | 4810 SAND TRAP STREET CIR E | | | | BRADENTON | FL | 34203-4067 |
| MURIEL Y HERIG TTEE FBO | RUSSELL AND MURIEL Y HERIG TR | U/A/D 07-03-1985 | 861 W LUMSDEN RD APT 222 | | BRANDON | FL | 33511-3204 |
| MURIEL ZUCKOR TTEE | MURIEL ZUCKOR TRUST | U/A DTD 01/06/1994 | 15228 N 61ST PL | | SCOTTSDALE | AZ | 85254 |
| MURIEL, NORMA A | 50030 DEGAS DR | | | | CHESTERFIELD | MI | 48051-2442 |
| MURIELENE SMITH | 20413 STRATFORD ROAD | | | | DETROIT | MI | 48221-1319 |
| MURIL SIMS TRUST | U/A/D 9 25 90 | FBO MURIL SIMS TTEE | 3221 N VALLYVIEW DR | | BLOOMINGTON | IN | 47404 |
| MURILLO GARZA JORGE A | 120 E 62ND ST APT 3B | | | | NEW YORK | NY | 10065-8180 |
| MURILLO, CARLOS | 16621 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| MURILLO, CATHERINE | 5050 NORTH DELPHIA AVE GARDEN | APT 1 | | | CHICAGO | IL | 60656 |
| MURILLO, DEBORAH J | 36449 NEWBERRY ESTATES DR | | | | WESTLAND | MI | 48185-8308 |
| MURILLO, ELIZABETH (AGE 3 AT DOA & 17 WHEN SUIT FILED), | HENSARLING, RAY (ATTORNEY AT LAW) | 130 S CHARLTON ST | | | WOODVILLE | TX | 75979-5210 |
| MURILLO, ERNEST | 1935 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5433 |
| MURILLO, JEANETTE R | 32 DOUGLAS DRIVE | | | | PALM SPRINGS | CA | 92262 |
| MURILLO, JOSE | SCHELLER & BURKE | 134 N LA SALLE ST STE 1410 | | | CHICAGO | IL | 60602-1175 |
| MURILLO, JOSE | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MURILLO, JOSE C | 36449 NEWBERRY ESTATES DR | | | | WESTLAND | MI | 48185-8308 |
| MURILLO, LORENZO | 24920 WALNUT ST APT 10 | | | | NEWHALL | CA | 91321-1019 |
| MURILLO, RAFAELA | 24628 W RIVER RD | | | | PERRYSBURG | OH | 43551-9460 |
| MURILLO, ROBERT | 221 CAMBREY ST | | | | SAGINAW | MI | 48601-4857 |
| MURILLO, VICENTE L | 2496 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| MURIN CO | 2243 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| MURIN, JACQUELINE | 4201 SAN PEDRO DR NE APT 199 | | | | ALBUQUERQUE | NM | 87109-2018 |
| MURIN, STEPHEN J | 3800 F41 | | | | LINCOLN | MI | 48742 |
| MURINA JOE (446555) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MURINE, CHARLES E | 718 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| MURINGER, CAROL A | 1961 VAUGHN RD | | | | NATIONAL CITY | MI | 48748 |
| MURINGER, GERALDINE M | 8259 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8248 |
| MURINGER, LARRY P | PO BOX 126 | | | | BIRCH RUN | MI | 48415-0126 |
| MURINGER, MARLENE K | P O BOX 126 | | | | BIRCH RUN | MI | 48415-0126 |
| MURINGER, MARY L | 10900 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| MURINGER, ROBERT A | 3317 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| MURINGER, RONALD J | 509 S DEWITT ST | | | | BAY CITY | MI | 48706 |
| MURINGER, WAYNE G | PO BOX 240 | | | | GRAND MARAIS | MI | 49839-0240 |
| MURITA CARSON | 125 PERRIN ST APT 12 | | | | YPSILANTI | MI | 48197-2639 |
| MURITA GRINDEY | 426 S PARKER DR | | | | JANESVILLE | WI | 53545-4806 |
| MURK, NORMAN J | 17 DAWN DR | | | | CLARK | NJ | 07066-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURL E HAMMOND  TRUSTEE | U/A DTD 3-11-76 | MURL E HAMMOND LIVING TR DTD 3-11-76 03212 | | | BATTLE CREEK | MI | 49017 |
| MURL E KLEINSCHMIDT | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1722 |
| MURL HEAD | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| MURL HEEFNER | PO BOX 426 | | | | CRESTLINE | OH | 44827-0426 |
| MURL KLEINSCHMIDT | 927 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1722 |
| MURL MASTERS | 187 THORNE LN | | | | COOKEVILLE | TN | 38506-7757 |
| MURL MC DONOUGH | 1104 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |
| MURL THOMAS | 9266 E SAINT CHARLES RD | | | | WHEELER | MI | 48662-9514 |
| MURLAND COLEMAN | 8406 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9744 |
| MURLE BILLINGS | 4095 WEST SHEPARD | | | | SAINT LOUIS | MI | 48880 |
| MURLE HOLLOWAY | 65 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| MURLE MARTIN | 7662 NORTHWEST COUNTY LINE RD | | | | RIVERDALE | MI | 48877-8774 |
| MURLEE M BROWN - ROLLOVER IRA | 504 SOUTH 16TH STREET | | | | WEST MEMPHIS | AR | 72301 |
| MURLEY, AMY J | 2316 S ORR RD | | | | FREELAND | MI | 48623-9428 |
| MURLEY, FREDERICK S | 1913 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| MURLEY, JAMES H | 1250 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1930 |
| MURLEY, JAMES H | 51 CAIN RD RTE 1 | | | | PINSON | TN | 38366 |
| MURLEY, M C | 3839 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| MURLEY, MILDRED T | 20 MOWRY ST | C/O BRAD MARTONE | | | MENDON | MA | 01756-1220 |
| MURLEY, PATRICIA | PO BOX 2743 | | | | FARMINGTON HILLS | MI | 48333-2743 |
| MURLIA REMINGTON | PO BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| MURLICK, BERTRAM R | 3791 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| MURLICK, DALE J | 413 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1517 |
| MURLICK, DONNA J | 715 ATLANTA | | | | SAGINAW | MI | 48604 |
| MURLICK, GERALD A | 715 ATLANTA ST | | | | SAGINAW | MI | 48604-2229 |
| MURLICK, JOHN J | 39380 MEDALLION CT APT 8302 | | | | FARMINGTON HILLS | MI | 48331-5813 |
| MURLICK, JOHN R | 121 WILSON AVE | | | | ROSCOMMON | MI | 48653-8824 |
| MURLICK, RICHARD W | 3780 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| MURLICK, TERRY T | 9667 HILL ST | | | | REESE | MI | 48757-9441 |
| MURLIDAR, JAYCEE | 6022 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| MURLIN GRICE | 209 ROYAL OAK DR | | | | DICKSON | TN | 37055-2134 |
| MURMAN, EWA | 172 ROCHE WAY | | | | BOARDMAN | OH | 44512-6220 |
| MURNAHAM, DESIREE | BLAU ROBERT E | 3699 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 |
| MURNAN, GARY K | 516 N 2ND ST | | | | NOBLE | OK | 73068-9507 |
| MURNAN, ROBERT M | 495 AA OLD PECKSLIP RD | | | | HOLMES | NY | 12531 |
| MURNANE BUILDING CONTRACTORS | 99 BOYNTON AVE | | | | PLATTSBURGH | NY | 12901-1231 |
| MURNANE BUILDING CONTRACTORS I | 99 BOYNTON AVE | PO BOX 3048 | | | PLATTSBURGH | NY | 12901-1231 |
| MURNANE BUILDING CONTRACTORS INC | C/O SUGARMAN LAW FIRM | 211 WEST JEFFERSON ST | | | SYRACUSE | NY | 13202 |
| MURNANE, JEANNINE M | 4 DENALI CT | C/O DENISE D MITCHELL | | | SOUTH BARRINGTON | IL | 60010-1061 |
| MURNEY BELL | 739 W CASTLE RD | | | | FOSTORIA | MI | 48435-9604 |
| MURNEY JOHNSON | 3664 FREEMAN RD | | | | JACKSONVILLE | FL | 32207-5550 |
| MURNEY, THOMAS E | 3335 PLACER ST PMB 106 | | | | REDDING | CA | 96001-2364 |
| MURNIN, MARION S | 385 GRASSLAND RD | | | | CROSSVILLE | TN | 38572-3168 |
| MURO, JUAN M | 10301 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6749 |
| MURODA, HELEN A | 5288 KILAUEA AVE | | | | HONOLULU | HI | 96816-5613 |
| MURON II, JULIAN J | 2393 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| MURON, MICHAEL G | 2118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| MURON, PAULINE R | 4308 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| MUROV & ADES | 272 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-4903 |
| MUROWSKI EDWARD JR | 961 LALOR ST | | | | TRENTON | NJ | 08610-6561 |
| MUROWSKI JR, EDWARD H | 961 LALOR ST | | | | TRENTON | NJ | 08610-6561 |
| MURPH, IRVING G | PO BOX 19440 | | | | ROCHESTER | NY | 14619-0440 |
| MURPH, JANE M | 1930 WESTMINSTER DR | | | | CARROLLTON | TX | 75007-2465 |
| MURPH, PATRICIA A | 2130 RUBICON PL | | | | CINCINNATI | OH | 45240-2031 |
| MURPH, PHILLIP | 2130 RUBICON PL | | | | CINCINNATI | OH | 45240-2031 |
| MURPH, WILLIAM P | 4217 WOODCLIFF DR S | | | | MOBILE | AL | 36693-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHEY POUND | 1855 PARK DRIVE | | | | COLUMBUS | GA | 31906 |
| MURPHEY, EDWARD E | 555 GRAND CAYMAN CIR | | | | LAKELAND | FL | 33803-5615 |
| MURPHEY, GEORGE F | 1000 LAUREL ST | | | | SOCIAL CIRCLE | GA | 30025-4645 |
| MURPHEY, HARRY | 112 WALNUT ST | | | | NEWTOWN SQUARE | PA | 19073-3364 |
| MURPHEY, JANE A | 8481 BANK ST | | | | VERMILION | OH | 44089-9432 |
| MURPHEY, NORA MAE | 129 SPENCER BOX 522 | | | | REDKEY | IN | 47373 |
| MURPHREE KEVIN | MURPHREE, KEVIN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MURPHREE PAUL | 5630 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2862 |
| MURPHREE, BILLY H | 4453 WESTMONT DR | | | | FLINT | MI | 48507-3566 |
| MURPHREE, CHARLES E | 16182 S HIGHWAY 170 | | | | WEST FORK | AR | 72774-9258 |
| MURPHREE, CYNTHIA J | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| MURPHREE, HILDA L | 538 MURPHREE RD | | | | SAINT JO | TX | 76265-6399 |
| MURPHREE, JAMES T | 40727 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| MURPHREE, THOMAS J | 1759 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| MURPHREE, WILLIAM G | 3701 E 350 N | | | | MARION | IN | 46952-6837 |
| MURPHY | 1819 PEACHTREE RD NE STE 425 | | | | ATLANTA | GA | 30309-1848 |
| MURPHY & CHAVEZ | 9220 SW BARBUR BLVD STE 119 | PMB 236 | | | PORTLAND | OR | 97219-8878 |
| MURPHY & CLAY ELECTRIC INC | 2696 LAVERY CT STE 28 | | | | NEWBURY PARK | CA | 91320-1563 |
| MURPHY & PRACHTHAUSER SC | RE: BENJAMIN J REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & PRACHTHAUSER SC | RE: JAMES J REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & PRACHTHAUSER SC | RE: KEITH R STACHOWIAK | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & PRACHTHAUSER SC | RE: KIMBERLY REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & READ SPRING MFG | 617 W 6TH ST | | | | PALMYRA | NJ | 08065-2412 |
| MURPHY ALICE | 19102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128 | | | | ARLINGTON | VA | 22202-0128 |
| MURPHY AUDLEY O | 700 PALMER AVENUE | | | | WINTER PARK | FL | 32789-2633 |
| MURPHY BILLIE DEAN (636587) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| MURPHY BONDED WAREHOUSE INC | 212 TEXAS ST STE 200 | | | | SHREVEPORT | LA | 71101-3250 |
| MURPHY BONDED WAREHOUSE LLC | 2391 LEVY ST | | | | SHREVEPORT | LA | 71103-3657 |
| MURPHY CADILLAC, INC. | 174 E HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-3103 |
| MURPHY CADILLAC, INC. | THOMAS MURPHY | 174 E HIBISCUS BLVD | | | MELBOURNE | FL | 32901-3103 |
| MURPHY CATHERINE | 2007 TRAILVIEW COURT | | | | REDDING | CA | 96003-5347 |
| MURPHY CHARLES | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY CHARLES | MURPHY, CHARLES | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| MURPHY CHEVROLET INC. | 211 GLEN ST | | | | FOLEY | MN | 56329-4609 |
| MURPHY CHEVROLET INC. | DANIEL MURPHY | 211 GLEN ST | | | FOLEY | MN | 56329-4609 |
| MURPHY CO | MECHANICAL CONTRACTORS & ENG | 1340 N PRICE RD | | | SAINT LOUIS | MO | 63132-2306 |
| MURPHY CO MECHANICAL CONTRACTO | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY CO MECHANICAL CONTRACTORS | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY COLLEEN | MURPHY, COLLEEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MURPHY COMPANY | DAVE BOOK | 1233 N PRICE RD | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY CORNELIUS (ESTATE OF) (667175) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MURPHY DAN | 1185 HARTWIG DR | | | | TROY | MI | 48085-1227 |
| MURPHY DANIELS | 1366 POPLAR GROVE RD | | | | HARROGATE | TN | 37752-6228 |
| MURPHY DAVID M | 500 WOODCOVE WAY | | | | BEAVERCREEK | OH | 45430-1629 |
| MURPHY DC | 2599 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2210 |
| MURPHY DONALD C (400726) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MURPHY DONALD L (303246) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MURPHY DOROTHY | 25209 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-1696 |
| MURPHY DOROTHY ANN (454926) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY EARL J (626672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY FANNIE MAE | MURPHY, FANNIE MAE | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| MURPHY FANNIE MAE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| MURPHY FRANCIS | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY FRANK | 617 BELLFLOWER BLVD | | | | WARRINGTON | PA | 18976-1658 |
| MURPHY FRED | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| MURPHY GARY | N8878 RIVER RD | | | | TREGO | WI | 54888-9280 |
| MURPHY GENE L (439353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY GLENN P (626673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY I I I, DAVID J | 10 MOUNTBATTEN CT APT 104 | | | | BALTIMORE | MD | 21207-5591 |
| MURPHY I I I, FRANCIS J | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY I I I, JAMES R | 11 COMPASS RD | | | | BALTIMORE | MD | 21220-4543 |
| MURPHY II, MICHAEL J | PO BOX 283 | | | | BAY CITY | MI | 48707-0283 |
| MURPHY II, MICHAEL P | 12511 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| MURPHY III, FRANCIS JAMES | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY III, STEPHEN J | 81 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1665 |
| MURPHY JAMES & JOAN | 34 BAYBERRY RD | | | | ABINGTON | MA | 02351-1610 |
| MURPHY JAMES (482347) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MURPHY JAMES F | MURPHY, JAMES F | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MURPHY JEFFREY | MURPHY, JEFFREY | 257 GALAHAD DRIVE | | | ROCHESTER | NY | 14623 |
| MURPHY JOHN | 2612 POWDERMILL LN | | | | VIENNA | VA | 22181-5377 |
| MURPHY JOHN B (411208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN J | 400 PIKE ST UNIT 821 | | | | CINCINNATI | OH | 45202-4236 |
| MURPHY JOHN J (355987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN T (459222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN W (ESTATE OF) (656225) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY JOHNNY (488187) | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MURPHY JOHNSON | 75 WINDOM DR | | | | MORELAND | GA | 30259-2448 |
| MURPHY JOHNSON | 754 PARADISE LN | | | | O FALLON | MO | 63366-2331 |
| MURPHY JOSEPH JAMES JR (404111) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURPHY JR, ARTHUR | 73 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |
| MURPHY JR, BENJAMIN T | 4420 PEN LUCY RD | | | | BALTIMORE | MD | 21229-2839 |
| MURPHY JR, CHARLES | 823 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| MURPHY JR, CLARENCE E | 354 GATLIN DR | | | | GATLINBURG | TN | 37738-5622 |
| MURPHY JR, DANIEL H | 20 NORTHWOOD DR UNIT 402 | | | | SUDBURY | MA | 01776-1154 |
| MURPHY JR, ELVIN H | 1101 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73109-3601 |
| MURPHY JR, ELVIN HAROLD | 1101 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73109-3601 |
| MURPHY JR, FRED M | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| MURPHY JR, GEORGE J | 15821 19 MILE RD APT 303 | | | | CLINTON TOWNSHIP | MI | 48038-6323 |
| MURPHY JR, HAROLD E | 8780 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| MURPHY JR, JAMES A | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| MURPHY JR, JOHN | 111 WILLIAMSBURG LN | | | | CINCINNATI | OH | 45241-1457 |
| MURPHY JR, JOSEPH G | 2255 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| MURPHY JR, LAWRENCE B | 6201 CANTER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-7440 |
| MURPHY JR, LAYLE F | PO BOX 147 | | | | FOOTVILLE | WI | 53537-0147 |
| MURPHY JR, LEE V | 5281 POETS WAY | | | | LIBERTY TWP | OH | 45011-5923 |
| MURPHY JR, LEE VERT | 5281 POETS WAY | | | | LIBERTY TWP | OH | 45011-5923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY JR, QUINTON | 130 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1072 |
| MURPHY JR, RAHLEN F | 8441 NEW LONDON CT | | | | INDIANAPOLIS | IN | 46256-9783 |
| MURPHY JR, RICHARD L | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| MURPHY JR, ROBERT | 3956 E 186TH ST | | | | CLEVELAND | OH | 44122-6758 |
| MURPHY JR, ROBERT H | 6242 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| MURPHY JR, ROBERT L | 5650 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4144 |
| MURPHY JR, SAMUEL | 11020 DUNKLIN DR APT 209 | | | | SAINT LOUIS | MO | 63138-3905 |
| MURPHY JR, WILLIAM J | 3144 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3611 |
| MURPHY JR, WILLIAM O | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| MURPHY JR., JOHN P | 5767 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MURPHY JR., ROBERT J | 240 MCKINNIE CIR | | | | FORT WAYNE | IN | 46806-4650 |
| MURPHY KATRINA CHANG | DBA ITHACA PROMOTIONS | 7746 NE RIVER RD | | | OTSEGO | MN | 55330-6636 |
| MURPHY KELLY | 91 TEAL ST | | | | DOUGLAS | GA | 31535-7262 |
| MURPHY LAURA | 1227 SOUTH 12TH STREET | | | | MOUNT VERNON | WA | 98274-5009 |
| MURPHY LAWRENCE L JR | MURPHY, LAWRENCE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MURPHY LAYTON JR | 917 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| MURPHY LEASING COMP INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY LEASING INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY LEON (505087) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MURPHY LINDA | 4536 STATE HIGHWAY Y | | | | JACKSON | MO | 63755-7603 |
| MURPHY LINDA LOU (667800) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MURPHY LISA | 906 NIGHTINGALE DR | | | | FAIRFIELD | CA | 94533-2327 |
| MURPHY MATT | 151 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |
| MURPHY MCCOUBREY & AUTH LLP | JOHN C AUTH TRUSTEE | 272 EXCHANGE ST | | | CHICOPEE | MA | 01013-1677 |
| MURPHY MICHAEL JOHN (ESTATE OF) (629588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY MICHELLE | 348 OAKHILL APT NO 10 | | | | EAST LANSING | MI | 48823 |
| MURPHY MOTORS | 1910 W HILLSBORO ST | | | | EL DORADO | AR | 71730-6806 |
| MURPHY MOTORS, INC. | 1801 2ND AVE W | | | | WILLISTON | ND | 58801-3401 |
| MURPHY MOTORS, INC. | PATRICK MURPHY | 1801 2ND AVE W | | | WILLISTON | ND | 58801-3401 |
| MURPHY MURRAY P | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURPHY OLDSMOBILE CADILLAC INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| MURPHY OLIVE MAY (ESTATE OF) (639652) | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| MURPHY PATRICK | PO BOX 623 | | | | OGDENSBURG | NY | 13669-0623 |
| MURPHY PETER | MURPHY, PETER | 3711 CORONADO ST | | | KIELER | WI | 53812 |
| MURPHY PETER J JR (626674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY PHIPPS | 7 HELENA DR | | | | GEORGETOWN | GA | 39854-4333 |
| MURPHY RAHSHAN | 350 IRVINGTON AVENUE APT 51 | | | | ELIZABETH | NJ | 07208 |
| MURPHY RAYMOND T LAW OFFICES OF | 5 REVERE DR STE 200 | | | | NORTHBROOK | IL | 60062-8000 |
| MURPHY ROBERT | 25 CRANE RD | | | | LLOYD HARBOR | NY | 11743-1734 |
| MURPHY ROBERT (470655) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURPHY SHELLEY | MURPHY, SHANNON | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| MURPHY SHELLEY | MURPHY, SHELLEY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MURPHY SR, RICHARD T | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| MURPHY SR., DAVID F | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| MURPHY SR., ERIC A | 746 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1096 |
| MURPHY STEPHEN J (ESTATE OF) (654771) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY SUSAN | 1014 LANSDALE AVE | | | | LANSDALE | PA | 19446-1622 |
| MURPHY TARA | MURPHY, TARA | 422 BULLITT ROAD | | | SIMPSONVILLE | KY | 40067 |
| MURPHY THOMAS | 1614 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| MURPHY TIM | 1243 STATE ROUTE 43 | | | | RICHMOND | OH | 43944-7988 |
| MURPHY TIMOTHY | MURPHY, JENNIFER | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| MURPHY TIMOTHY | MURPHY, TIMOTHY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY TINA | MURPHY, TINA | 5701 63RD AVE W | | | MUSCATINE | IA | 52761-6006 |
| MURPHY TOM | MURPHY, TOM | 3957 N. 19TH STREET | | | ALENE | ID | |
| MURPHY TRANSPORTATION INC | 7199 TURFWAY RD | | | | FLORENCE | KY | 41042 |
| MURPHY TRISH | 1350 S FRONTAGE RD | | | | HASTINGS | MN | 55033-2426 |
| MURPHY TRISTAN | 1612 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4210 |
| MURPHY WATERS | 194 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| MURPHY WILBUR (464227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURPHY WILLIAM (356480) | HINES DEBORAH K | 1320 19TH ST NW STE 500 | | | WASHINGTON | DC | 20036-1634 |
| MURPHY'S AUTO CARE | 3815 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2854 |
| MURPHY'S AUTO SERVICE | 56 CHESHIRE RD | | | | PROSPECT | CT | 06712 |
| MURPHY'S AUTOMOTIVE | 8570 CHILLIWACK MTN. ROAD | | | CHILLIWACK BC V2P 3W8 CANADA | | | |
| MURPHY'S SERVICE CENTER | 3501 29TH AVE NE | | | | SAINT ANTHONY | MN | 55418-3236 |
| MURPHY'S TRANSMISSION & COMPLETE AUTO REPAIR | 1117 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-1220 |
| MURPHY, AGNES C | 4300 W FORD CITY DR UNIT A510 | | | | CHICAGO | IL | 60652 |
| MURPHY, AGNES E | 2324 GATEROYAL DR | | | | DES PERES | MO | 63131-1928 |
| MURPHY, ALAN D | 2887 FITZPATRICK AVE SW | | | | PALM BAY | FL | 32908-4767 |
| MURPHY, ALAN H | 1609 BRENTWOOD DRIVE SOUTH | | | | PLAINFIELD | IN | 46168-2157 |
| MURPHY, ALBERT W | 574 RENEE DR APT A | | | | JOPPA | MD | 21085-4658 |
| MURPHY, ALBERTA W | 3417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1829 |
| MURPHY, ALEXANDER A | 7762 INDIAN TRL | | | | POLAND | OH | 44514-2666 |
| MURPHY, ALGIE W | 9471 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| MURPHY, ALLENE K | 600 N VANBUREN | | | | BAY CITY | MI | 48708 |
| MURPHY, AMBER L | 1448 HARVEST AVENUE | | | | DAYTON | OH | 45429-4821 |
| MURPHY, ANGELIA | 1755 N COMMUNITY DR APT 208 | | | | ANAHEIM | CA | 92806-1080 |
| MURPHY, ANN C | 7755 EL PASTEL DR | | | | DALLAS | TX | 75248-3120 |
| MURPHY, ANNA E | PO BOX 33 | C/O WILLIAM J MURPHY | | | PENNSVILLE | NJ | 08070-0033 |
| MURPHY, ANNA L | 1914 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| MURPHY, ANNA LEE | 14 BRANDYWINE DR | | | | GLENDALE | OH | 45246-3809 |
| MURPHY, ANNELLE BRENDA | 20220 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| MURPHY, ANTHONY F | 7254 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| MURPHY, ANTHONY FREDERICK | 7254 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| MURPHY, ANTHONY P | 300 S SHERMAN ST | | | | BAY CITY | MI | 48708-7478 |
| MURPHY, ARA N | 720 LATTA RD APT 102 | | | | ROCHESTER | NY | 14612-4170 |
| MURPHY, ARLENE | 8010 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| MURPHY, ARTHUR F | 200 GROSVENOR PL NW | | | | SANDY SPRINGS | GA | 30328-4851 |
| MURPHY, ASHER G | 3081 LODI CT | | | | DELTONA | FL | 32738-5354 |
| MURPHY, AUDLEY | 700 PALMER AVENUE | | | | WINTER PARK | FL | 32789-2633 |
| MURPHY, AUSTIN F | 1111 BLANCHARD ST | | | | DOWNERS GROVE | IL | 60516-1366 |
| MURPHY, AUTRY B | 2931 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| MURPHY, BARBARA A | 304 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| MURPHY, BARBARA A | 836 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1019 |
| MURPHY, BARBARA C | 519 SHALISA BLVD | | | | AUBURNDALE | FL | 33823-9668 |
| MURPHY, BARBARA J | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| MURPHY, BARBARA J | 13047 GLENHURST CIR | | | | SAVAGE | MN | 55378-2528 |
| MURPHY, BARRIE P | 14726 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| MURPHY, BEN L | 2372 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6131 |
| MURPHY, BENNY F | 30630 DROUILLARD RD LOT 323 | | | | WALBRIDGE | OH | 43465-1509 |
| MURPHY, BERNARD J | 1223 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| MURPHY, BERNARD W | 16408 29TH ST E | | | | LAKE TAPPS | WA | 98391-9535 |
| MURPHY, BERNICE K | 11695 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| MURPHY, BERTHA C | 4538 WILLOWKNOLL CIR | | | | MIDDLETOWN | OH | 45042-2776 |
| MURPHY, BETTILU | 10100 ELISE DR | | | | SAINT LOUIS | MO | 63123-4006 |
| MURPHY, BETTY E | 99 DRAPER AVE | | | | WATERFORD | MI | 48328-3801 |
| MURPHY, BETTY J | 2971 N. BOGAN ROAD, | | | | BUFORD | GA | 30519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, BETTY J | 4210 CADDIE DR E APT 102 | | | | BRADENTON | FL | 34203-3423 |
| MURPHY, BEVERLY | 28 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 |
| MURPHY, BEVERLY A | 66 DRISCOLL DR | | | | BRISTOL | CT | 06010-6440 |
| MURPHY, BEVERLY A | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| MURPHY, BILLIE D | 160 SW 1951ST RD | | | | KINGSVILLE | MO | 64061-9249 |
| MURPHY, BILLIE G | 3001 FM 1266 APT #508 | | | | LEAGUE CITY | TX | 77573 |
| MURPHY, BOBBY R | 2971 N BOGAN RD | | | | BUFORD | GA | 30519-3757 |
| MURPHY, BONNIE B | 2222 DUDLEY | | | | BURTON | MI | 48529-2121 |
| MURPHY, BONNIE L | 4083 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| MURPHY, BOYD | 10535 CULVER RD | | | | ATLANTA | MI | 49709-9070 |
| MURPHY, BRENDA | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| MURPHY, BRENDA K | 410 WEAVER DAIRY RD | | | | BESSEMER CITY | NC | 28016-6608 |
| MURPHY, BRENDAN T | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 |
| MURPHY, BRET E | 10626 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| MURPHY, BRIAN A | 55 GROVE ST APT 201 | | | | MONTCLAIR | NJ | 07042-3730 |
| MURPHY, BRIAN P | 7869 COUNTRYSIDE LN | | | | EAST LEROY | MI | 49051-7803 |
| MURPHY, BRUCE A | 782 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 |
| MURPHY, BRYAN W | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348-2826 |
| MURPHY, BRYANT J | 1414 CORNELL ST | | | | BAY CITY | MI | 48708-5561 |
| MURPHY, BRYANT J | 363 VAN GORDON ST APT 14-277 | | | | LAKEWOOD | CO | 80228-1532 |
| MURPHY, BURDETTE B | 1940 HIGHLAND AVE | | | | ROCHESTER | NY | 14618-1141 |
| MURPHY, CARL D | 410 LIBERTY STREET | | | | LANSING | MI | 48906-4425 |
| MURPHY, CARL L | 2892 DOGWOOD ST | | | | NEWTON | NC | 28658-9212 |
| MURPHY, CAROL S | 1019 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1733 |
| MURPHY, CAROL S | 1493 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| MURPHY, CAROLYN | 300 E KELLER ST | | | | BRADFORD | OH | 45308-1162 |
| MURPHY, CAROLYN A | 6210 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| MURPHY, CAROLYN J | 10013 GOLDENWOOD CT | | | | UPPER MARLBORO | MD | 20772-3686 |
| MURPHY, CAROLYN S | 13007 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9392 |
| MURPHY, CAROLYN SUE | 13007 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9392 |
| MURPHY, CARRIE | 942 SURREY DR | | | | EDWARDSVILLE | IL | 62025-3807 |
| MURPHY, CATHERINE E | 3364 HALEAKALA DR | | | | LAS VEGAS | NV | 89122-3925 |
| MURPHY, CATHERINE R | 401 E LINTON BLVD APT 329 | | | | DELRAY BEACH | FL | 33483-5012 |
| MURPHY, CECIL W | PO BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| MURPHY, CHARLES C | 623 PRAIRIE AVE | | | | DOWNERS GROVE | IL | 60515-3827 |
| MURPHY, CHARLES J | 304 KUMMER DR | | | | MULBERRY | FL | 33860-8304 |
| MURPHY, CHARLES J | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY, CHARLES K | 16069 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| MURPHY, CHARLES KEITH | 16069 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| MURPHY, CHARLES M | 1749 HOSPITAL DRIVE | | | | MARTINSVILLE | IN | 46151-1856 |
| MURPHY, CHARLES R | 1677 WILLOWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4354 |
| MURPHY, CHARLES R | 2061 RIO DE JANEIRO AVE | | | | PUNTA GORDA | FL | 33983-8660 |
| MURPHY, CHARLES R | 812 BERNE ST SE | | | | ATLANTA | GA | 30316-1804 |
| MURPHY, CHARLOTTE M | 31437 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4907 |
| MURPHY, CHERYL A | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 |
| MURPHY, CHESTER C | 3248 S ML KING JR BLVD | | | | SAGINAW | MI | 48601 |
| MURPHY, CHESTER CARR | 3248 S ML KING JR BLVD | | | | SAGINAW | MI | 48601 |
| MURPHY, CHRIS | 167 ROUTE 70 BLDG B | | | | MEDFORD | NJ | 08055-8739 |
| MURPHY, CHRISTA P | 3727 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 |
| MURPHY, CHRISTINE A | 104 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6577 |
| MURPHY, CHRISTOPHER M | 2332 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| MURPHY, CHRISTOPHER P | 6303 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| MURPHY, CLARDE L | 18488 EVERGREEN RD | | | | DETROIT | MI | 48219-3462 |
| MURPHY, CLARICE R | 7205 BRANTFORD RD | | | | DAYTON | OH | 45414-2343 |
| MURPHY, CLETA | R R 2 BOX 84 | | | | NORMAN | IN | 47264 |
| MURPHY, COLLEEN M | 744 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, CORENE E | 140 CARVER LOOP APT 4G | | | | BRONX | NY | 10475-2967 |
| MURPHY, CRAIG B | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| MURPHY, CURLEY | 1604 EATON DR | | | | TOLEDO | OH | 43614-3428 |
| MURPHY, DANIEL G | 1185 HARTWIG DR | | | | TROY | MI | 48085-1227 |
| MURPHY, DANIEL J | 3049 LAKEWOOD DR | | | | INDIANAPOLIS | IN | 46234-9149 |
| MURPHY, DANIEL J | 785 N DREXEL AVE | | | | COLUMBUS | OH | 43219-2730 |
| MURPHY, DANIEL L | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| MURPHY, DANIEL R | 1748 E US 23 | | | | EAST TAWAS | MI | 48730-9329 |
| MURPHY, DANIEL T | 365 W MOUNT MARIA RD | | | | SPRUCE | MI | 48762-9744 |
| MURPHY, DAVID A | 27440 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| MURPHY, DAVID D | 33 NORWOOD STREET | | | | NEWARK | NJ | 07106 |
| MURPHY, DAVID E | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| MURPHY, DAVID J | 842 MILL RUN DR | | | | SUNBURY | OH | 43074-8563 |
| MURPHY, DAVID L | 18534 N 300 E | | | | SUMMITVILLE | IN | 46070-9195 |
| MURPHY, DAVID R | 348 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| MURPHY, DAVID R | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802-2381 |
| MURPHY, DAWN R | 2816 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| MURPHY, DEBORAH A | 1520 SUMMER RUN DR UNIT 105 | | | | FLORISSANT | MO | 63033-6447 |
| MURPHY, DEBORAH A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MURPHY, DEBORAH ANN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MURPHY, DEBORAH F | 35 WALKER WAY | | | | STAFFORD | VA | 22554-5336 |
| MURPHY, DEBRA J | 14733 WINTHROP ST | | | | DETROIT | MI | 48227 |
| MURPHY, DELBERT | 1602 PARKAMO AVE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, DELBERT L | 1602 PARKAMO AVENUE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, DELBERT L | 7959 LOUD DR | | | | OSCODA | MI | 48750-9632 |
| MURPHY, DELETHA M | 17 BRIDEKIRK CT | | | | FLORISSANT | MO | 63033-7422 |
| MURPHY, DELFORD JEROME | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| MURPHY, DELORES P | PO BOX 302 | | | | ANDERSON | IN | 46015-0302 |
| MURPHY, DENNIS | PO BOX 131 | | | | PLEASANTON | CA | 94566-0013 |
| MURPHY, DENNIS E | 10862 NW LAST DR | | | | CAMERON | MO | 64429-9021 |
| MURPHY, DENNIS J | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3028 |
| MURPHY, DENNIS J | 7458 DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| MURPHY, DENNIS R | 658 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| MURPHY, DIANA K | 7757 W 1850 N | | | | ELWOOD | IN | 46036-8738 |
| MURPHY, DOLORES C | 322 OAK FOREST DR | | | | DAWSONVILLE | GA | 30534-6955 |
| MURPHY, DONALD | 1120 EDWARDSVILLE DR | | | | EDWARDSVILLE | KS | 66111-1136 |
| MURPHY, DONALD | 20981 WHITLOCK ST | | | | FARMINGTN HLS | MI | 48336-5173 |
| MURPHY, DONALD | 3076 PLEASANT RUN ROAD | | | | HELTONVILLE | IN | 47436-8649 |
| MURPHY, DONALD C | 338 SUMMERS TRCE | | | | BELLEVILLE | IL | 62220-2777 |
| MURPHY, DONALD D | 637 HARLEM RD | | | | MACHESNEY PK | IL | 61115-2429 |
| MURPHY, DONALD G | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| MURPHY, DONALD J | 841 NOBLE ST | | | | INDIANAPOLIS | IN | 46203-1733 |
| MURPHY, DONALD L | 160 JUNIPER TRL | | | | OCALA | FL | 34480-9600 |
| MURPHY, DONALD O | 5260 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4353 |
| MURPHY, DONALD R | 1133 60TH AVE | | | | OAKLAND | CA | 94621-3907 |
| MURPHY, DONALD R | 3212 SPRINGSTEAD CIR | | | | LOUISVILLE | KY | 40241-4418 |
| MURPHY, DONALD R | 427 WALNUT STREET | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, DONALD S | 6333 WALLARD DR APT D | | | | INDIANAPOLIS | IN | 46224-4444 |
| MURPHY, DONNA L | 10742 AUTUMN VIEW TRL | | | | WEST VALLEY | NY | 14171-9782 |
| MURPHY, DONNA W | 1640 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| MURPHY, DORIS T | 10606 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| MURPHY, DOROTHY A | 290 EAST WINCHESTER AVE | APT# 414Y | | | LANGHORNE | PA | 19047 |
| MURPHY, DOROTHY L | 1011 CLAY LN | C/O DONNA K DRAPER | | | KOKOMO | IN | 46901-3950 |
| MURPHY, DOROTHY L | 2336 FRANK GORE RD | | | | LITTLE RIVER | SC | 29566-9603 |
| MURPHY, DOROTHY L | C/O DONNA K DRAPER | 1011 CLAY LANE | | | KOKOMO | IN | 46901-6901 |
| MURPHY, DORTHIEA | 212 N PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, DORTHY F | P. O. BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| MURPHY, DOUGLAS P | PO BOX 572 | 8255 TUBSPRING ROAD | | | ALMONT | MI | 48003-0572 |
| MURPHY, DOUGLAS S | 235 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| MURPHY, E E | 1021 ANDRA DR | | | | MARYVILLE | IL | 62062-5754 |
| MURPHY, EARL F | 3770 MONTEREY DR | | | | LAKE HAVASU CITY | AZ | 86406-8823 |
| MURPHY, EARL M | 721 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| MURPHY, EARLINE | 3248 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7458 |
| MURPHY, EDWARD | 14318 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7883 |
| MURPHY, EDWARD M | 416 PONTIUS CIR | | | | LAS VEGAS | NV | 89107-2474 |
| MURPHY, EDWARD W | APT 207 | 1590 WEST TIMBERVIEW DRIVE | | | MARION | IN | 46952-1660 |
| MURPHY, EDWIN A | 1038 BRADFORD DR | | | | SPRINGFIELD | OH | 45503-1464 |
| MURPHY, EDWIN W | 38539 NELLIE LN | | | | WESTLAND | MI | 48186-9350 |
| MURPHY, EDWIN WESLEY | 38539 NELLIE LN | | | | WESTLAND | MI | 48186-9350 |
| MURPHY, EILEEN | 2920 OLD TROY PIKE APT 122 | | | | DAYTON | OH | 45404-2374 |
| MURPHY, EILEEN M | 41391 CLINTON DR | | | | NOVI | MI | 48377-1552 |
| MURPHY, ELIZABETH | 12914 W BLUE SKY DR | | | | SUN CITY WEST | AZ | 85375-1834 |
| MURPHY, ELIZABETH | 2885 ENGLISH DR | | | | TROY | MI | 48085-4004 |
| MURPHY, ELIZABETH J | 35 SANDSRIDGE WAY | | | | WAYNESVILLE | NC | 28785-8965 |
| MURPHY, ELIZABETH M | 86 EUGENE ST | | | | ROCHESTER | NY | 14606-5512 |
| MURPHY, ELIZABETH SE | 2730 WESTWOOD PKWY | | | | FLINT | MI | 48503-4669 |
| MURPHY, ELIZABETH T | 4918 N SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1105 |
| MURPHY, ELVEN C | 140 HAZELHURST AVE | | | | TRENTON | NJ | 08648-3815 |
| MURPHY, EMILY K | 862 E GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2209 |
| MURPHY, EMMA G. | 15450 18 MILE RD | APT 302 BLDG C | | | CLINTON TWP | MI | 48038 |
| MURPHY, ERIC | 26 HIGHLAND ST | 2ND FL | | | WEBSTER | MA | 01570 |
| MURPHY, ERICA L | 14111 WEST 9 MILE ROAD | | | | OAK PARK | MI | 48237-2620 |
| MURPHY, ERICA L | 14270 W 9 MILE RD | | | | OAK PARK | MI | 48237-2675 |
| MURPHY, ERNEST | 412 21ST ST | | | | BAY CITY | MI | 48708-7019 |
| MURPHY, ERNEST L | 440 IRISH ST | | | | SUMMERSVILLE | WV | 26651-1818 |
| MURPHY, ETHEL M | 603 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| MURPHY, EUGENE W | 14348 RIVERSIDE DR UNIT 12 | | | | SHERMAN OAKS | CA | 91423-1743 |
| MURPHY, EVELYN | 3878 LOCKPORT RD | | | | SANBORN | NY | 14132-9106 |
| MURPHY, EVELYN J | 2258 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MURPHY, EVELYN L | 8162 WELLSMERE CIR | | | | ORLANDO | FL | 32835-5362 |
| MURPHY, FLORENCE F | 146 GRANDVIEW DR | | | | INMAN | SC | 29349-8071 |
| MURPHY, FLORENCE K | 14897 STEEL ST | | | | DETROIT | MI | 48227-3957 |
| MURPHY, FRANCIS E | 100 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3577 |
| MURPHY, FRANK D | 4043 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| MURPHY, FRANK J | 30791 PALMER DR | | | | NOVI | MI | 48377-4519 |
| MURPHY, FRANKLIN R | 9519 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1428 |
| MURPHY, FRED L | 121 HUDGINS HL | | | | GRAYSON | KY | 41143-6904 |
| MURPHY, FRED M | 9870 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| MURPHY, FREEDA M | 3213 DENTWOOD TER | | | | DEL CITY | OK | 73115-1940 |
| MURPHY, G MADELINE | 15 FENWOOD CIR | | | | OLD SAYBROOK | CT | 06475-3004 |
| MURPHY, GARY D | 27600 S WALKER RD | | | | HARRISONVILLE | MO | 64701-8184 |
| MURPHY, GARY F | 4484 BUCKINGHAM DR | | | | WARREN | MI | 48092-3084 |
| MURPHY, GARY L | 5389 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| MURPHY, GENEIEVE L | PO BOX 1123 | | | | MOUNT VERNON | KY | 40456-1123 |
| MURPHY, GENEVA C | 3224 MCCLURE BRIDGE RD | | | | DULUTH | GA | 30096-3226 |
| MURPHY, GEORGE | PO BOX 17453 | | | | URBANA | IL | 61803-7453 |
| MURPHY, GEORGE W | 180 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| MURPHY, GERALD A | 6210 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| MURPHY, GERALD C | 13141 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| MURPHY, GERALD D | 801 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2533 |
| MURPHY, GERALD E | 254 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, GERALD L | 1406 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6819 |
| MURPHY, GERALD W | 10345 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7882 |
| MURPHY, GERALDINE M | 33668 LYNDON ST | | | | LIVONIA | MI | 48154-5437 |
| MURPHY, GINGER A | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011-1302 |
| MURPHY, GIRARD | 1109 JOINER RD | | | | BATESVILLE | MS | 38606-8362 |
| MURPHY, GLEN D | 5810 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4110 |
| MURPHY, GLENN T | 11500 OLD PORT GIBSON RD | | | | EDWARDS | MS | 39066-4436 |
| MURPHY, GLENN T | 511 MORNING DEW LN | | | | WEST MONROE | LA | 71292-6163 |
| MURPHY, GLENNA | 9872 SW GLENBROOK DR | | | | PORT ST LUCIE | FL | 34987-2408 |
| MURPHY, GLORIA J | 1500 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| MURPHY, GREGORY A | 18197 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| MURPHY, HAROLD | 2 KAY TER | | | | ROCHESTER | NY | 14613-2409 |
| MURPHY, HAROLD J | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431-5334 |
| MURPHY, HARRY L | 1938 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202-1729 |
| MURPHY, HARTFORD R | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| MURPHY, HELEN | 937 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 |
| MURPHY, HELEN E | 808 53RD AVE E #292A | PALM LAKE ESTATES | | | BRADENTON | FL | 34203 |
| MURPHY, HELEN H | 14 RUTH ST | | | | BRISTOL | CT | 06010-3252 |
| MURPHY, HELEN L | 2117 BURGESS LN | | | | SPRING HILL | TN | 37174-7209 |
| MURPHY, HERBERT E | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |
| MURPHY, HERMAN | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 |
| MURPHY, HOLLI M | 6807 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4109 |
| MURPHY, HOSIE | 18810 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| MURPHY, HOWARD L | 1005 JOSHUA DR | | | | MOUNT JULIET | TN | 37122-3539 |
| MURPHY, HOWARD R | 5835 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| MURPHY, HUGH | 5119 N.W. 43 COURT | APT. W208 | | | LAUDERDALE LAKES | FL | 33319 |
| MURPHY, IDA S | 34059 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1445 |
| MURPHY, INGRID B | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MURPHY, IRIS D | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 |
| MURPHY, IRISH K | 105 CAMELLIA LN | | | | CARTERSVILLE | GA | 30120-2002 |
| MURPHY, IVAN D | 3950 MAIZE RD | | | | COLUMBUS | OH | 43224-2659 |
| MURPHY, JACGUELIN A | 3314 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33903-1425 |
| MURPHY, JACK | 2528 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2723 |
| MURPHY, JACQUELINE D | 3655 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| MURPHY, JACQUELYN R | 3812 SUMPTER ST | | | | LANSING | MI | 48911-2665 |
| MURPHY, JAMES | 3801 SATINWOOD CT | | | | PORT ST LUCIE | FL | 34952-3376 |
| MURPHY, JAMES A | 9285 SE 169TH WIMBERLY PL | | | | THE VILLAGES | FL | 32162-2802 |
| MURPHY, JAMES A | PO BOX 227 | | | | PORT AUSTIN | MI | 48467-0227 |
| MURPHY, JAMES C | 13 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3130 |
| MURPHY, JAMES C | 1914 HARRISON ST | | | | SANDUSKY | OH | 44870-4536 |
| MURPHY, JAMES C | 3910 VAN BUREN ST | | | | BELLWOOD | IL | 60104-2330 |
| MURPHY, JAMES C | 504 ROYAL CREST DR | | | | HIXSON | TN | 37343-4244 |
| MURPHY, JAMES D | 1032 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| MURPHY, JAMES D | 295 COUNTY ROAD 3932 | | | | ARLEY | AL | 35541-2353 |
| MURPHY, JAMES D | 4651 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9526 |
| MURPHY, JAMES D | 5109 NW 85TH ST | | | | KANSAS CITY | MO | 64154-2793 |
| MURPHY, JAMES D | 5875 MILL CREEK LN | | | | WOODSTOCK | GA | 30188-1717 |
| MURPHY, JAMES E | 302 GRANDVIEW STREET | | | | RICHMOND | MO | 64085-2804 |
| MURPHY, JAMES E | 3648 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| MURPHY, JAMES E | 8319 SUNBURST | | | | CENTER LINE | MI | 48015-1542 |
| MURPHY, JAMES E | 8554 CO RD 5255 | | | | FRENCH LICK | IN | 47432 |
| MURPHY, JAMES E | 8796 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| MURPHY, JAMES F | 46470 JUDD RD | | | | BELLEVILLE | MI | 48111-8961 |
| MURPHY, JAMES J | 15271 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1908 |
| MURPHY, JAMES L | 685 RAMBLING DR | | | | SAGINAW | MI | 48609-4959 |
| MURPHY, JAMES M | 108 REYNOLDS RD | | | | SUMMERVILLE | SC | 29483-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, JAMES M | 1230 S GENESEE DR | | | | LANSING | MI | 48915-1920 |
| MURPHY, JAMES M | 2820 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| MURPHY, JAMES P | 333 HARRISON ST | | | | INKSTER | MI | 48141-1139 |
| MURPHY, JAMES R | 2221 EAGLE PL | | | | LAKE WALES | FL | 33859-4846 |
| MURPHY, JAMES T | PO BOX 504 | | | | AUBURN | GA | 30011-0504 |
| MURPHY, JAMES W | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MURPHY, JAMES W | 1501 N GAVIN ST | | | | MUNCIE | IN | 47303-3323 |
| MURPHY, JAMES W | 5538 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220-3491 |
| MURPHY, JANE A | 768 SPRINGLAKE RD | | | | LAWRENCEVILLE | GA | 30045-5029 |
| MURPHY, JANET | 1602 PARKAMO AVE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, JANET ANN | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| MURPHY, JANET E | 4237 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| MURPHY, JANICE E | 1912 BONAPARTE DR APT 313 | | | | ARLINGTON | TX | 76006-6840 |
| MURPHY, JANICE H | 0-11830 BRISBEN LN NW | | | | GRAND RAPIDS | MI | 49534 |
| MURPHY, JANICE L | 6973 W RIVER RD | | | | VERMILION | OH | 44089-9714 |
| MURPHY, JASON D | 1292 CONCORD DR | | | | YPSILANTI | MI | 48198-8486 |
| MURPHY, JASON M | 2760 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1962 |
| MURPHY, JASON P | 703 THORNRIDGE PLACE | | | | O FALLON | MO | 63368-3798 |
| MURPHY, JASON R | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| MURPHY, JASPER L | 1330 E MAIN ST | | | | KALAMAZOO | MI | 49048-1829 |
| MURPHY, JEAN ANN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952-7107 |
| MURPHY, JEAN E | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| MURPHY, JEAN P | 92 BAY AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1051 |
| MURPHY, JEFFREY | 6205 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1055 |
| MURPHY, JENNIFER L | 600 MARHURST CT | | | | GALLOWAY | OH | 43119-8322 |
| MURPHY, JENNIFER LYNN | PO BOX 1355 | | | | GROVE CITY | OH | 43123-6355 |
| MURPHY, JERALD E | 25209 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-1696 |
| MURPHY, JEREMIAH P | 11 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| MURPHY, JEROME | 1506 LEITH ST | | | | FLINT | MI | 48506 |
| MURPHY, JERRY C | 3814 BURWOOD AVE | | | | NORWOOD | OH | 45212-3944 |
| MURPHY, JERRY L | 4217 MERCIER ST | | | | KANSAS CITY | MO | 64111-4154 |
| MURPHY, JERRY L | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| MURPHY, JESSE G | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140-2200 |
| MURPHY, JIMMY T | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170-8115 |
| MURPHY, JO ANN | 264 MANDALAY CT | | | | ROSEVILLE | CA | 95747-5032 |
| MURPHY, JOE C | 1813 MAGNOLIA AVE | | | | FLINT | MI | 48503-4051 |
| MURPHY, JOHN | 1630 WALES AVE | | | | NORTH BALDWIN | NY | 11510-1738 |
| MURPHY, JOHN | 234 JORDAN LN | | | | FLORENCE | AL | 35630-8912 |
| MURPHY, JOHN A | 1003 GAWLER CT | | | | SPRING HILL | TN | 37174-8553 |
| MURPHY, JOHN A | 3003 SAKARI CIR | | | | SPRING HILL | TN | 37174 |
| MURPHY, JOHN A | PO BOX 333 | | | | THOMPSONS STN | TN | 37179-0333 |
| MURPHY, JOHN C | 1026 BARCELONA DR | | | | WEIDMAN | MI | 48893-8820 |
| MURPHY, JOHN C | 509 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MURPHY, JOHN F | 10 ORRISON ST | | | | WORCESTER | MA | 01609-1028 |
| MURPHY, JOHN F | 9339 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| MURPHY, JOHN G | 2058 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| MURPHY, JOHN G | 29211 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-1810 |
| MURPHY, JOHN J | 3826 CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| MURPHY, JOHN K | 17024 93RD AVE | | | | ORLAND HILLS | IL | 60487-7243 |
| MURPHY, JOHN L | 278 THUMM RD | | | | GAYLORD | MI | 49735-9227 |
| MURPHY, JOHN L | 743 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| MURPHY, JOHN M | 361 ANNABELLE AVE | | | | PENNS GROVE | NJ | 08069-2622 |
| MURPHY, JOHN M | 46 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| MURPHY, JOHN N | 38 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MURPHY, JOHN P | 119 CEDAR RIDGE DR APT S309 | | | | WEST BEND | WI | 53095-3671 |
| MURPHY, JOHN R | 1805 VERMEER DR | | | | KETTERING | OH | 45420-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, JOHN R | 26 FIDDLERS DR | | | | O FALLON | MO | 63366-5551 |
| MURPHY, JOHN R | 4245 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9555 |
| MURPHY, JOHN T | 2258 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MURPHY, JOHN T | 334 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| MURPHY, JOHN V | PO BOX 1406 | | | | NORTH EASTHAM | MA | 02651-1406 |
| MURPHY, JOHN W | 324 CRANDALL DR NE | | | | CEDAR RAPIDS | IA | 52402-1553 |
| MURPHY, JOHN W | 92 EASTERN AVE | | | | LYNN | MA | 01902-1341 |
| MURPHY, JOHNNIE M | 702 FATHER DUKETTE BLVD APT 515 | | | | FLINT | MI | 48503-1655 |
| MURPHY, JOHNNY | 5120 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| MURPHY, JOSEPH A | 322 OAK FOREST DRIVE | | | | DAWSONVILLE | GA | 30534-6955 |
| MURPHY, JOSEPH E | 406 S AVERY RD | | | | WATERFORD | MI | 48328-3408 |
| MURPHY, JOSEPH E | 6727 W BARIVISTA DR | | | | VERONA | PA | 15147-1954 |
| MURPHY, JOSEPH F | 3170 W RYEGRASS DR | | | | APPLETON | WI | 54913-8189 |
| MURPHY, JOSEPH R | 5538 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8639 |
| MURPHY, JOSEPHINE A | 109 DELONG AVE | | | | SYRACUSE | NY | 13208-2233 |
| MURPHY, JR,ALEXANDER M | 145 S 92ND ST | | | | MILWAUKEE | WI | 53214-1246 |
| MURPHY, JUDITH A | 29 PATRICK RD | | | | TEWKSBURY | MA | 01876-4701 |
| MURPHY, JUDITH L | 393 SCONE DR | | | | TROY | MI | 48098-1735 |
| MURPHY, JUDITH L | 40 LEBANON ST | | | | WORCESTER | MA | 01603-1344 |
| MURPHY, JUDY A | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |
| MURPHY, JULIE A | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| MURPHY, JULIE ANN | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| MURPHY, JUNE E | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY, JUSTINE E | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MURPHY, JUSTINE ELIZABETH | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MURPHY, KAREN | 15606 CONNIE LN | | | | MONTGOMERY | TX | 77316-9440 |
| MURPHY, KAREN | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| MURPHY, KAREN H | 6611 HUNTSMAN BLVD | | | | SPRINGFIELD | VA | 22152-2619 |
| MURPHY, KATHERINE G | 400 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| MURPHY, KATHLEEN J | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MURPHY, KATHLEEN T | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| MURPHY, KATHRYN K | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| MURPHY, KATHY J | 4354 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3223 |
| MURPHY, KEITH F | 41451 STONECROFT CT | | | | NORTHVILLE | MI | 48167-2908 |
| MURPHY, KENNETH A | 1715 E LOEW RD | | | | MARION | IN | 46952-4202 |
| MURPHY, KENNETH D | 4305 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MURPHY, KENNETH E | 11065 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| MURPHY, KENNETH J | 12021 FINZEL RD | | | | CARLETON | MI | 48117-9518 |
| MURPHY, KENNETH R | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| MURPHY, KENNETH R | 14108 TRENTON WAY | | | | ORLAND PARK | IL | 60462-2120 |
| MURPHY, KENNETH R | 6380 COOK DR | | | | LITHIA SPRINGS | GA | 30122-1103 |
| MURPHY, KENNETH RAY | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| MURPHY, KENNETH W | 4223 MAN OF WAR DR | | | | SOUTHAVEN | MS | 38671-5033 |
| MURPHY, KERRY D | 3510 DALE AVE | | | | FLINT | MI | 48506-4712 |
| MURPHY, KERTUCISHA M. | 847 SCHAFER ST | | | | FLINT | MI | 48503-1695 |
| MURPHY, KEVIN D | 1480 RIVERSIDE DR | APT1401 | | OTTAWA ON CANADA K1G 5H2 | | | |
| MURPHY, KEVIN J | 106 WOODHILL DR | | | | BEDFORD | IN | 47421-3962 |
| MURPHY, KEVIN O | 4986 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| MURPHY, KEVIN P | 1066 FRANK MARTIN ROAD | | | | SHELBYVILLE | TN | 37160-7171 |
| MURPHY, KIM A | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| MURPHY, KIMIT J | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MURPHY, KRISTIN P | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, LAJARRELL | 110 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| MURPHY, LAJARRELL M | 110 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| MURPHY, LANONA MELTON | 1364 COUNTY ROAD 2377 | | | | ALBA | TX | 75410-4700 |
| MURPHY, LARRY | 517 CAMBREY ST | | | | SAGINAW | MI | 48601-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, LARRY A | 2874 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434-4852 |
| MURPHY, LAURA A | 1050 W DEAN RD | | | | TEMPERANCE | MI | 48182-9220 |
| MURPHY, LAWRENCE ARTHUR | 739 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| MURPHY, LAWRENCE R | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| MURPHY, LEAH M | 7410 LONG SHOT LANE | | | | KNOXVILLE | TN | 37918-1024 |
| MURPHY, LEBERTHA B | G5470 HICKORY CIRCLE | | | | FLUSHING | MI | 48433 |
| MURPHY, LELA J | 1365 MARWOOD DR SE | | | | KENTWOOD | MI | 49508-4853 |
| MURPHY, LELAND A | 19 TURNER RD | | | | WELLESLEY | MA | 02482-4427 |
| MURPHY, LEONARD A | 32300 STATE HIGHWAY 36 | | | | BRIDGEVILLE | CA | 95526-9657 |
| MURPHY, LEONARD J | 3438 E BEVERLY LN | | | | PHOENIX | AZ | 85032-3132 |
| MURPHY, LILLIE M | 230 MURPHY LN | | | | CRAWFORD | TN | 38554-3608 |
| MURPHY, LINDA | 730 S SAGINAW ST APT 311 | | | | LAPEER | MI | 48446-2685 |
| MURPHY, LINDA C | 12064 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| MURPHY, LINDA E | PO BOX 1234 | | | | SALEM | OH | 44460-8234 |
| MURPHY, LINDA J | 10620 BIGELOW RD | | | | DAVISBURG | MI | 48350-2002 |
| MURPHY, LINDA J | 699 BRIDGE WAY | | | | LITHONIA | GA | 30058-2981 |
| MURPHY, LINDA K | 20 DUNCAN CT | | | | SPRINGBORO | OH | 45066-1201 |
| MURPHY, LINDA M | 30885 RAYBURN ST | | | | LIVONIA | MI | 48154-3209 |
| MURPHY, LISA M | 431 NE 13TH ST | | | | CRYSTAL RIVER | FL | 34428-3227 |
| MURPHY, LOREN E | 7685 W NEW CASTLE RD | | | | FRANKFORT | IN | 46041-6900 |
| MURPHY, LOREN L | 2222 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MURPHY, LORONZOE D | 9412 W MONTEGO LN | | | | SHREVEPORT | LA | 71118-3610 |
| MURPHY, LORRAINE A | 21103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9254 |
| MURPHY, LORRAINE A | 24351 DEVOE AVE | | | | EUCLID | OH | 44123-2229 |
| MURPHY, LORRAINE AMAL | 21103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9254 |
| MURPHY, LOUIS J | 1318 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| MURPHY, LOUISE | 327 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3423 |
| MURPHY, LOWELL L | 4026 DUMFRIES CT | | | | DUBLIN | OH | 43016-7707 |
| MURPHY, LUIGINA | 10154 TURNBERRY PL | | | | OAKTON | VA | 22124-2846 |
| MURPHY, LYNN J | 1034 BEVERLY WAY | | | | BOUNTIFUL | UT | 84010-2311 |
| MURPHY, MAGDALENE | 4649 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4749 |
| MURPHY, MARCIA L | 7702 GENESEO LN | | | | ARLINGTON | TX | 76002-4403 |
| MURPHY, MARGARET M | 1308 QUARRY RD | | | | SILEX | MO | 63377-3333 |
| MURPHY, MARGARET M | 2455 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4435 |
| MURPHY, MARGO R | 128 EVERGREEN ST | | | | GAYS MILLS | WI | 54631-8263 |
| MURPHY, MARIE S | 123 WILBUR AVE | | | | MERIDEN | CT | 06450-5963 |
| MURPHY, MARILYN M | 4423 CROFTON OVERLOOK | | | | SUWANEE | GA | 30024-6910 |
| MURPHY, MARJORIE E | 208 SURFWOOD DR | | | | FLORENCE | KY | 41042-9732 |
| MURPHY, MARK A | 3007 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1546 |
| MURPHY, MARK D | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, MARK DENNIS | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, MARK S | 128 MAGNOLIA ST | | | | CARNEYS POINT | NJ | 08069-2139 |
| MURPHY, MARK STEPHEN | 128 MAGNOLIA ST | | | | CARNEYS POINT | NJ | 08069-2139 |
| MURPHY, MARLENE J | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| MURPHY, MARTHA M | 2717 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3705 |
| MURPHY, MARTIN B | 28541 PINTO DR | | | | WARREN | MI | 48093-4208 |
| MURPHY, MARVEL | 28156 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| MURPHY, MARY | 1400 LEBARON AVE APT 207 | | | | JACKSONVILLE | FL | 32207-8401 |
| MURPHY, MARY | 415 W STATE ST | | | | PENDLETON | IN | 46064-1039 |
| MURPHY, MARY A | 24 KING AVE | | | | EWING | NJ | 08638-2120 |
| MURPHY, MARY A | 2701 MADISON ST APT A17 | | | | CHESTER | PA | 19013-4715 |
| MURPHY, MARY E | 292 THORPE AVE #210-C.B.H. | | | | MERIDEN | CT | 06450 |
| MURPHY, MARY E | 7340 FOREST AVE | | | | CINCINNATI | OH | 45231-4253 |
| MURPHY, MARY E. | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-2712 |
| MURPHY, MARY J | 14919 HUMMEL RD APT 114 | | | | BROOK PARK | OH | 44142-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, MARY J | 403 LAKE PARK DR | | | | MYRTLE BEACH | SC | 29588-6833 |
| MURPHY, MARY J | 9725 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-3530 |
| MURPHY, MARY JO | 9725 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-3530 |
| MURPHY, MARY K | 9 W POINT LN | | | | SAINT LOUIS | MO | 63131-3110 |
| MURPHY, MARY L | 11 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| MURPHY, MARY L | 515 SHERMAN | | | | BAY CITY | MI | 48708 |
| MURPHY, MARY M | 507 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MURPHY, MATTHEW K | 151 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |
| MURPHY, MATTHEW M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MURPHY, MAUREEN D | 5 SAINT CLAIR ST | | | WAKEFIELD GREAT BRITAIN WF1 4DS | | | |
| MURPHY, MAXIN D | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| MURPHY, MAXINE B | 54 E 300 S APT 3 | | | | SAINT GEORGE | UT | 84770-3685 |
| MURPHY, MAXINE H | 510 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MURPHY, MAXINE L | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532 |
| MURPHY, MAXINE S | 8687 N RICKS DR E | | | | MC CORDSVILLE | IN | 46055-9749 |
| MURPHY, MAXWELL A | 1718 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| MURPHY, MAZIE | 1940 TEBO ST | | | | FLINT | MI | 48503-4431 |
| MURPHY, MELVIN L | 1728 CALVERT ST | | | | DETROIT | MI | 48206-1540 |
| MURPHY, MICHAEL A | 261 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| MURPHY, MICHAEL A | 66 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| MURPHY, MICHAEL B | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| MURPHY, MICHAEL C | 36734 THEODORE DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| MURPHY, MICHAEL D | 3611 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| MURPHY, MICHAEL D | 391 DARWIN DR | | | | AMHERST | NY | 14226-4804 |
| MURPHY, MICHAEL D | 5250 WAYLAND RD | | | | DIAMOND | OH | 44412-9766 |
| MURPHY, MICHAEL G | 1415 SAN METEO AVE | | | | THE VILLAGES | FL | 32159-8662 |
| MURPHY, MICHAEL I | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MURPHY, MICHAEL IRVIN | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MURPHY, MICHAEL J | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| MURPHY, MICHAEL J | 15509 BUCKINGHAM AVENUE | | | | BEVERLY HILLS | MI | 48025-3301 |
| MURPHY, MICHAEL J | 1784 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| MURPHY, MICHAEL J | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 |
| MURPHY, MICHAEL J | 21414 HOLLY CT | | | | WARRENTON | MO | 63383-5690 |
| MURPHY, MICHAEL J | 319 SMALLWOOD DR | | | | SNYDER | NY | 14226-4010 |
| MURPHY, MICHAEL J | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MURPHY, MICHAEL J | 3955 WHITNEY PARK DR | | | | DULUTH | GA | 30096-3140 |
| MURPHY, MICHAEL J | 4150 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8651 |
| MURPHY, MICHAEL JAMES | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MURPHY, MICHAEL L | 2483 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| MURPHY, MICHAEL P | 1501 BLUE GRASS DRIVE | | | | WAUNAKEE | WI | 53597-2359 |
| MURPHY, MICHAEL P | 30211 E HANNA RD | | | | BUCKNER | MO | 64016-9121 |
| MURPHY, MICHAEL P | 3352 PERIMETER DR | | | | GREENACRES | FL | 33467-2065 |
| MURPHY, MICHAEL P | 476 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| MURPHY, MICHAEL P | 7433 DERBY ST | | | | CANTON | MI | 48187-2110 |
| MURPHY, MICHAEL R | 640 HARD RD | | | | WEBSTER | NY | 14580-8820 |
| MURPHY, MICHAEL S | 5610 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7477 |
| MURPHY, MICHAEL T | 4164 PINE ST | | | | GLADWIN | MI | 48624-8352 |
| MURPHY, MICHAEL T | PO BOX 431783 | | | | PONTIAC | MI | 48343-1783 |
| MURPHY, MICHAEL T | PO BOX 87 | | | | DALEVILLE | IN | 47334-0087 |
| MURPHY, MICHAEL W | 11732 20TH AVE NE | | | | SEATTLE | WA | 98125-5128 |
| MURPHY, MICHELE R | 10416 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| MURPHY, MICHELLE G | 967 ASHTON WOODS DR | | | | CANTON | MI | 48187-4459 |
| MURPHY, MIKE J | 26920 NORFOLK ST | | | | INKSTER | MI | 48141-2364 |
| MURPHY, MILDRED A | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434-6948 |
| MURPHY, MILDRED S | 1645 FARADAY ST | | | | PORT CHARLOTTE | FL | 33952-4060 |
| MURPHY, MIRIAM | 2 PHEASANT LN | | | | TRENTON | NJ | 08690-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, MONICA M | 14625 BALTIMORE AVE | #273 | | | LAUREL | MD | 20707 |
| MURPHY, MONROE J | PO BOX 320622 | | | | FLINT | MI | 48532-0011 |
| MURPHY, MONROE JR | PO BOX 320622 | | | | FLINT | MI | 48532-0011 |
| MURPHY, MONROE T | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MURPHY, MORTON L | 1509 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| MURPHY, MURRAY P | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURPHY, MYRON M | 1401 E KIRK ST | | | | MUNCIE | IN | 47303-3138 |
| MURPHY, NANCY J | 5767 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MURPHY, NANCY L | 331 S JOHNSON RD | | | | WEIDMAN | MI | 48893-8603 |
| MURPHY, NAOMI | PO BOX 4365 | | | | KANSAS CITY | KS | 66104-0365 |
| MURPHY, NICHOLAS | 1711 NORDIC HILL CIR | | | | SILVER SPRING | MD | 20906-5950 |
| MURPHY, NOEL B | 3092 BIG SPRINGS AVE | | | | SIMI VALLEY | CA | 93063-1311 |
| MURPHY, NOLA E | 2081 ELLINGER RD | | | | ALANSON | MI | 49706-9607 |
| MURPHY, O JEAN | 19203 N 29TH AVE LOT 121 | | | | PHOENIX | AZ | 85027-4932 |
| MURPHY, OCTAVIA | 85 SEARS AVE | | | | ELMSFORD | NY | 10523-2115 |
| MURPHY, OLIVIA | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, ORLANDO M | 35 LOKER ST | | | | FRAMINGHAM | MA | 01702-6547 |
| MURPHY, OSBURN | 9580 SMITH RD | | | | GOSPORT | IN | 47433-7974 |
| MURPHY, OTIS S | 3829 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6854 |
| MURPHY, PAMELA J | 442 PINE HILL RD | | | | SHREVEPORT | LA | 71107-1952 |
| MURPHY, PATRICIA | 52575 SABLE DR | | | | MACOMB | MI | 48042-3566 |
| MURPHY, PATRICIA A | 1248 WELLS ST | | | | BURTON | MI | 48529-1114 |
| MURPHY, PATRICIA A | 1450 SYLVAN CIR | | | | ROCHESTER HILLS | MI | 48307-2969 |
| MURPHY, PATRICIA A | 3514 GEORGETOWN ROAD | | | | HALETHORPE | MD | 21227-1604 |
| MURPHY, PATRICIA A | 8994 HILL DR | | | | IRWIN | PA | 15642-3148 |
| MURPHY, PATRICIA B | 16 BOROUGH DR | | | | WEST HARTFORD | CT | 06117-3008 |
| MURPHY, PATRICIA L | 10685 FREEMAN RD | | | | MEDINA | NY | 14103 |
| MURPHY, PATRICIA L | 6208 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| MURPHY, PATRICIA L | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062-9420 |
| MURPHY, PATRICK A | 1125 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| MURPHY, PATRICK ALLEN | 1125 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| MURPHY, PATRICK D | 11349 ABERCAIRN COURT | | | | ZIONSVILLE | IN | 46077-0009 |
| MURPHY, PATRICK D | 1707 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2119 |
| MURPHY, PATRICK J | 805 SE 46TH LN APT 101 | | | | CAPE CORAL | FL | 33904-8813 |
| MURPHY, PATRICK J | PO BOX 623 | | | | OGDENSBURG | NY | 13669-0623 |
| MURPHY, PATRICK L | 1140 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| MURPHY, PATRICK L | 1397 RAMSEY RD | | | | STOUGHTON | WI | 53589-3637 |
| MURPHY, PATRICK L | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 |
| MURPHY, PATRICK M | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 |
| MURPHY, PATRICK M | 1348 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2150 |
| MURPHY, PATRICK M | 4391 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3756 |
| MURPHY, PATRICK MICHAEL | 4391 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3756 |
| MURPHY, PATSY R | RR 2 BOX 139 | | | | SUMMITVILLE | IN | 46070 |
| MURPHY, PATTI J | 1766 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MURPHY, PAUL J | 1720 SADDLER DR | | | | BEDFORD | IN | 47421-3445 |
| MURPHY, PAUL J | 508 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1609 |
| MURPHY, PAUL L | 703 CLEARVIEW DR | | | | DRAVOSBURG | PA | 15034-1024 |
| MURPHY, PAUL PLASTICS CO | 15301 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2772 |
| MURPHY, PAUL PLASTICS CO | JOHN X118 | 15301 ELEVEN MILE RD. | | | WARREN | MI | 48089 |
| MURPHY, PAUL R | 14 CAPTAINS XING | | | | SAVANNAH | GA | 31411-2104 |
| MURPHY, PAULINE L | PO BOX 152 | | | | GANSEVOORT | NY | 12831-0152 |
| MURPHY, PEARL | 1032 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| MURPHY, PERSHING D | 952 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7826 |
| MURPHY, PETER J | 7267 LOUD DR | | | | OSCODA | MI | 48750-9668 |
| MURPHY, PHILLIP J | 1427 DOWNEY ST | | | | FLINT | MI | 48503-3549 |
| MURPHY, PHILLIP W | 11901 RANTA RD | | | | BARAGA | MI | 49908-9164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, PHOEBE A | 13001 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4034 |
| MURPHY, PHYLLIS A | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| MURPHY, PHYLLIS B | 5100 UPPER MOUNTAIN RD | C/O DARCY MURPHY | | | LOCKPORT | NY | 14094-9605 |
| MURPHY, PORTIA | 124 CLOVERBROOK DR | | | | HARVEST | AL | 35749-3200 |
| MURPHY, R RANEE' | 255 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2717 |
| MURPHY, RAE B | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| MURPHY, RANDALL E | 1234 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9111 |
| MURPHY, RANDALL L | 6096 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| MURPHY, RANDY A | 4990 BEECHMONT DR | | | | ANDERSON | IN | 46012-9542 |
| MURPHY, RAYMOND B | 2436 N SNEAD DR | | | | MESA | AZ | 85215-2027 |
| MURPHY, RAYMOND C | 520 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| MURPHY, RAYMOND E | 4635 COOLEY LAKE RD | | | | MILFORD | MI | 48042 |
| MURPHY, RAYMOND J | 5301 JACKSON ROAD | | | | ANN ARBOR | MI | 48103-1859 |
| MURPHY, RAYMOND T | 179 FAIRPARK DR | | | | BEREA | OH | 44017-2402 |
| MURPHY, RAYMOND T | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 |
| MURPHY, RC | 2709 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4267 |
| MURPHY, REBECCA R | 2332 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| MURPHY, REGINALD F | 3 SACHEM DR | | | | SKANEATELES | NY | 13152-1348 |
| MURPHY, REITZEL G | 25055 AIRPORT RD | | | | ATHENS | AL | 35614-6015 |
| MURPHY, RETA G | 3414 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7697 |
| MURPHY, RHONDA L | 6075 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 |
| MURPHY, RICHARD A | E. 21661 W. WILSON ST. | | | | GRAND MARAIS | MI | 49839 |
| MURPHY, RICHARD D | 3112 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| MURPHY, RICHARD D | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| MURPHY, RICHARD E | 4367 SEEDEN | | | | DRAYTON PLNS | MI | 48020 |
| MURPHY, RICHARD J | 81 DELLWOOD DR | | | | ELMA | NY | 14059-9504 |
| MURPHY, RICHARD L | 1309 CLOVER VALLEY WAY APT G | | | | EDGEWOOD | MD | 21040-2130 |
| MURPHY, RICHARD L | 18 STONEVALLEY DR | | | | MILFORD | OH | 45150-5033 |
| MURPHY, RICHARD L | 2700 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4432 |
| MURPHY, RICK L | 1240 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2008 |
| MURPHY, RITA A | 2736 COUNTY ROUTE 6 | | | | FULTON | NY | 13069-3604 |
| MURPHY, RITA J | 5091 GLENN VALLEY DR APT 2A | | | | BATTLE CREEK | MI | 49015-8392 |
| MURPHY, RITA M | 4224 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2158 |
| MURPHY, ROARY W | 1511 6TH ST | | | | BAY CITY | MI | 48708-6701 |
| MURPHY, ROBERT | 2522 LEE ST | | | | COLUMBIA | SC | 29205-1716 |
| MURPHY, ROBERT A | 1717 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| MURPHY, ROBERT A | 22 MORNING GLORY LN | | | | LAKEWOOD | NJ | 08701-5719 |
| MURPHY, ROBERT A | 308 WOODGATE RD | | | | TONAWANDA | NY | 14150-7210 |
| MURPHY, ROBERT B | 318 PARK AVE | | | | ROYAL OAK | MI | 48067-1730 |
| MURPHY, ROBERT B | 35790 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2408 |
| MURPHY, ROBERT D | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| MURPHY, ROBERT E | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MURPHY, ROBERT E | 14765 15 MILE ROAD | | | | STERLING HTS | MI | 48312-5703 |
| MURPHY, ROBERT E | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| MURPHY, ROBERT E | 2542 EMOGENE STREET | | | | MELVINDALE | MI | 48122-1925 |
| MURPHY, ROBERT E | 507 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MURPHY, ROBERT E | 819 GARDENIA | | | | ROYAL OAK | MI | 48067-4402 |
| MURPHY, ROBERT EDWARD | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MURPHY, ROBERT F | 11168 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MURPHY, ROBERT FRANCIS | 11168 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MURPHY, ROBERT G | 442 PINE HILL RD | | | | SHREVEPORT | LA | 71107-1952 |
| MURPHY, ROBERT H | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, ROBERT H | 392 CO. ROAD 337 | | | | MOULTON | AL | 35650 |
| MURPHY, ROBERT HAROLD | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, ROBERT J | 140 RUSHMORE RD | | | | STORMVILLE | NY | 12582-5323 |
| MURPHY, ROBERT J | 1805 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, ROBERT J | 7175 BRANTFORD RD | | | | DAYTON | OH | 45414-2352 |
| MURPHY, ROBERT L | 1831 HEIDELBERG DR | | | | LOVELAND | OH | 45140-2016 |
| MURPHY, ROBERT L | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| MURPHY, ROBERT L | 7117 W EATON HWY | | | | LANSING | MI | 48906-9045 |
| MURPHY, ROBERT L | 9480 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9377 |
| MURPHY, ROBERT L | APT 113 | 1001 WEST RIDGE ROAD | | | PHARR | TX | 78577-5703 |
| MURPHY, ROBERT M | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 |
| MURPHY, ROBERT M | 3247 LACOSTA CT | | | | COMMERCE TWP | MI | 48382-5100 |
| MURPHY, ROBERT T | 6022 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |
| MURPHY, ROBERT W | 104 RIDGELAWN DR E | | | | MOBILE | AL | 36608-2416 |
| MURPHY, ROBYN D | 798 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1742 |
| MURPHY, RODNEY M | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MURPHY, RODNEY MAXWELL | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MURPHY, ROGER D | 10444 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4242 |
| MURPHY, RONALD A | 8819 S GLENVIEW DR | | | | LA VISTA | NE | 68128-2007 |
| MURPHY, RONALD B | 1780 S MAYFLOWER WAY | | | | BOISE | ID | 83709-8572 |
| MURPHY, RONALD D | 3200 W AMHERST RD | | | | MUNCIE | IN | 47304-3215 |
| MURPHY, RONALD G | 4120 COCKROACH BAY RD LOT 211 | | | | RUSKIN | FL | 33570-2618 |
| MURPHY, RONALD J | 110 N DELAWARE BLVD APT 8A | | | | JUPITER | FL | 33458-3988 |
| MURPHY, RONALD J | 1134 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| MURPHY, RONALD J | 194 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| MURPHY, RONALD K | 24385 NEWCASTLE RD | | | | GAMBIER | OH | 43022-9796 |
| MURPHY, RONALD T | 508 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| MURPHY, RORY B | 27 FREDERICK RD | | | | TONAWANDA | NY | 14150-4212 |
| MURPHY, ROSALIE A | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| MURPHY, ROSE E | 2207 SAYEBROOK RD | | | | DAYTON | OH | 45459-3519 |
| MURPHY, ROSE H | 4533 HILLVIEW SHORES DR. | | | | CLARKSTON | MI | 48348 |
| MURPHY, ROSE M | 35438 TIMBERWOOD CT | | | | CLINTON TWP | MI | 48035-2159 |
| MURPHY, ROY | 3063 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| MURPHY, ROY R | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |
| MURPHY, ROY R | 8710 W 125TH PL | | | | CEDAR LAKE | IN | 46303-8686 |
| MURPHY, RUBY M | 401 BROWN ST | | | | EAST ALTON | IL | 62024-1001 |
| MURPHY, RUSSELL P | 35220 SHERIDAN ST | | | | WESTLAND | MI | 48185-3623 |
| MURPHY, SANDRA B | 3724 MARTIN LUTHER KING JR DR SW APT 106 | | | | ATLANTA | GA | 30331-3603 |
| MURPHY, SANDRA J | 2104 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| MURPHY, SANDRA J | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, SANDRA JEANNE | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, SANDRA N | 1119 MACLEAN RD | | | | ELKHORN | WI | 53121-9481 |
| MURPHY, SANDRA W | 14 CAPTAINS XING | | | | SAVANNAH | GA | 31411-2104 |
| MURPHY, SEAN D | 738 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1236 |
| MURPHY, SHARON | 1330 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9771 |
| MURPHY, SHAWN P | 272 W 7TH ST | | | | SALEM | OH | 44460-2120 |
| MURPHY, SHAWN P | 617 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| MURPHY, SHERRY H | 17076 FOREST HILL DR | | | | ATHENS | AL | 35613-5356 |
| MURPHY, SHIRLEY A | 46325 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5259 |
| MURPHY, SHIRLEY B | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MURPHY, SHIRLEY M | 1321 ORLEANS ST APT 1312 | | | | DETROIT | MI | 48207-2948 |
| MURPHY, STEPHEN J | 81 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1665 |
| MURPHY, SUSAN C | 6 TIMBER LN | | | | WILLINGTON | CT | 06279-1836 |
| MURPHY, SUSAN M | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| MURPHY, TAMMY A | 5044 HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| MURPHY, TAMMY J | 3076 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8649 |
| MURPHY, TERESA | 128 KIOWA ST | | | | MONROE | LA | 71203-8564 |
| MURPHY, TERESA A | 128 KIOWA ST | | | | MONROE | LA | 71203-8564 |
| MURPHY, TERESA N | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MURPHY, TERESE M | 2980 POINT EAST DR APT D303 | | | AVENTURA | FL | 33160-2645 |
| MURPHY, TERRANCE P | 2810 E GORDONVILLE RD | | | MIDLAND | MI | 48640-8563 |
| MURPHY, TERRENCE M | 17037 COMPANIA DR | | | MACOMB | MI | 48044-2618 |
| MURPHY, TERRY G | PO BOX 303 | | | DALEVILLE | IN | 47334-0303 |
| MURPHY, TERRY J | 260 HIGHLAND OAKS CIR | | | SOUTHLAKE | TX | 76092-8545 |
| MURPHY, TERRY Y | 12840 E MCNICHOLS RD APT 3 | | | DETROIT | MI | 48205-3347 |
| MURPHY, THERESA A | 990 AVENUE OF THE AMERICAS APT 5P | | | NEW YORK | NY | 10018-5420 |
| MURPHY, THOMAS A | 12530 GOLDEN OAKS DR | | | MILFORD | MI | 48380-1256 |
| MURPHY, THOMAS A | 2950 MILLER RD | | | TAWAS CITY | MI | 48763 |
| MURPHY, THOMAS ALLAN | 2950 MILLER RD | | | TAWAS CITY | MI | 48763-9746 |
| MURPHY, THOMAS B | 23469 LARKSHIRE ST | | | FARMINGTON HILLS | MI | 48336-3428 |
| MURPHY, THOMAS D | 2101 OMUSSEE RD | | | DOTHAN | AL | 36303-6261 |
| MURPHY, THOMAS E | 101 E HARCOURT DR | | | SAGINAW | MI | 48609-5145 |
| MURPHY, THOMAS E | 11581 DIXON RD | | | MONROE | MI | 48161-9612 |
| MURPHY, THOMAS E | 17349 ROLLING WOODS CIR | | | NORTHVILLE | MI | 48168-3502 |
| MURPHY, THOMAS E | 26223 LIGHTFOOT LN | | | WARSAW | MO | 65355-4374 |
| MURPHY, THOMAS EMMETT | 11581 DIXON RD | | | MONROE | MI | 48161-9612 |
| MURPHY, THOMAS F | 4354 FAR HILL DRIVE | | | BLOOMFIELD | MI | 48304-3223 |
| MURPHY, THOMAS F | 614 HILLCLIFF DR | | | WATERFORD | MI | 48328-2519 |
| MURPHY, THOMAS H | 605 LEE CT | | | WAUKESHA | WI | 53186-6810 |
| MURPHY, THOMAS J | 11780 CAVALIER DR | | | STERLING HEIGHTS | MI | 48313-5038 |
| MURPHY, THOMAS J | 3876 HEARTHSTONE DR | | | CHAPEL HILL | TN | 37034-2082 |
| MURPHY, THOMAS J | 8455 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8827 |
| MURPHY, THOMAS J | PO BOX 175 | | | REDFIELD | NY | 13437-0175 |
| MURPHY, THOMAS L | 381 MERRICK DR | | | BEAVERCREEK | OH | 45434-5849 |
| MURPHY, THOMAS L | 842 TYRONE AVE | | | WATERFORD | MI | 48328-2665 |
| MURPHY, THOMAS M | 13810 WHITE GARDENIA WAY | | | FORT MYERS | FL | 33912-5680 |
| MURPHY, THOMAS M | 423 BRADFORD CIR | | | COLUMBIA | TN | 38401-5093 |
| MURPHY, THOMAS P | 3878 WEAVER RD | | | COMINS | MI | 48619-9746 |
| MURPHY, THOMAS P | PO BOX 2419 | | | GILROY | CA | 95021-2419 |
| MURPHY, THOMAS R | 6281 THISTLE DR | | | SAGINAW | MI | 48638-4371 |
| MURPHY, THOMAS W | 24 CHATEAUX DU LAC | | | FENTON | MI | 48430-9440 |
| MURPHY, TIMOTHY | 1325 POTOMAC DRIVE | | | TOLEDO | OH | 43607-1512 |
| MURPHY, TIMOTHY | 4277 EAST GATE RD C/O LINDA RIOS | | | TOLEDO | OH | 43614 |
| MURPHY, TIMOTHY J | 21173 FOREST VILLA DR | | | MACOMB | MI | 48044-2236 |
| MURPHY, TIMOTHY J | 462 W FAIRMOUNT AVE | | | PONTIAC | MI | 48340-1621 |
| MURPHY, TIMOTHY J | 511 W 232ND ST APT E63 | | | BRONX | NY | 10463-3555 |
| MURPHY, TIMOTHY L | G9200 W CARPENTER RD | | | FLUSHING | MI | 48433 |
| MURPHY, TIMOTHY LEE | G9200 W CARPENTER RD | | | FLUSHING | MI | 48433 |
| MURPHY, TIMOTHY R | 4671 FOREST AVE | | | WATERFORD | MI | 48328-1117 |
| MURPHY, TINA | 1030 E MARENGO AVE | | | FLINT | MI | 48505-3637 |
| MURPHY, TINA M | THE VILLAGES-200 KEDRON | APARTMENT#235E | | SPRING HILL | TN | 37174 |
| MURPHY, TINA S | 4004 SMITHS GROVE SCOTTSVIL RD | | | SMITHS GROVE | KY | 42171-9342 |
| MURPHY, TOM D | 1533 CHATTANOOGA AVE | | | YOUNGSTOWN | OH | 44514-1154 |
| MURPHY, TOMMY | 298 STRONG RD | | | NEWNAN | GA | 30263-7221 |
| MURPHY, TORISSA C | 3715 S GENUINE RD | | | MT PLEASANT | MI | 48858-7951 |
| MURPHY, TRISTAN A | 1398 AVONDALE ST | | | SYLVAN LAKE | MI | 48320-1700 |
| MURPHY, TROY M | 90 COUNTY ROAD 3301 | | | BOONEVILLE | MS | 38829-8820 |
| MURPHY, TYAN V | 517 CAMBREY ST | | | SAGINAW | MI | 48601-3327 |
| MURPHY, ULES P | 1320 KIDWELL RIDGE RD | | | MORRISTOWN | TN | 37814-1718 |
| MURPHY, VERA M | 2928 BAGLEY COURT EAST | | | KOKOMO | IN | 46902-3231 |
| MURPHY, VERA M | 2928 E BAGLEY CURT | | | KOKOMO | IN | 46902 |
| MURPHY, VICTORIA LORR | 240 HANEY RD | | | BLOOMINGTON SPRINGS | TN | 38545-7100 |
| MURPHY, VICTORIA M | 2246 WEDGEWOOD DR | C/O SUSAN M P & KEVIN M | | BEAVERCREEK | OH | 45434-8011 |
| MURPHY, VICTORIA N | 5310 ARPANA DR | | | ORLANDO | FL | 32839-2588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, VINCENT RYAN | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, VIOLA N | 145 S 92ND ST | | | | MILWAUKEE | WI | 53214-1246 |
| MURPHY, VIOLETTA L | 6332 NE 44TH ST | | | | KANSAS CITY | MO | 64117 |
| MURPHY, VIRGIL E | 5001 N COUNTY ROAD 750 E | | | | ALBANY | IN | 47320-9271 |
| MURPHY, VIRGIL H | 5057 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4172 |
| MURPHY, VIRGIL L | 200 S H ST | | | | TILTON | IL | 61833-7825 |
| MURPHY, VIRGLE E | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 |
| MURPHY, VIVIAN M | 2341 W 350 N | C/O BRENT MURPHY | | | MARION | IN | 46952-6870 |
| MURPHY, VIVIAN M | C/O BRENT MURPHY | 2341 W 350 N | | | MARION | IN | 46952 |
| MURPHY, WALTER G | 355 TERRY POINT RD | | | | DANDRIDGE | TN | 37725-6261 |
| MURPHY, WALTER J | 11264 VILLAGE LN | | | | CLINTON | MI | 49236-9595 |
| MURPHY, WALTER JAMES | 11264 VILLAGE LN | | | | CLINTON | MI | 49236-9595 |
| MURPHY, WAYMON L | 915 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| MURPHY, WENDELL T | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| MURPHY, WENDY L | 8181 RIDER RD | | | | IMLAY CITY | MI | 48444-9682 |
| MURPHY, WESLEY L | 415 SHROYER RD | | | | DAYTON | OH | 45419-4048 |
| MURPHY, WILLA D | 1708 STONEVIEW DR | | | | KOKOMO | IN | 46902-5982 |
| MURPHY, WILLARD L | 7375 WAINWRIGHT ST | | | | N RIDGEVILLE | OH | 44039-4045 |
| MURPHY, WILLIAM | 540 ROSS ST | | | | PLYMOUTH | MI | 48170-2208 |
| MURPHY, WILLIAM B | 1015 GOTT ST | | | | ANN ARBOR | MI | 48103-3153 |
| MURPHY, WILLIAM B | 589 GILMAN ST | | | | GARDEN CITY | MI | 48135-3103 |
| MURPHY, WILLIAM C | PO BOX 644 | | | | FRANKLIN | MA | 02038-0644 |
| MURPHY, WILLIAM D | 5558 PALM BEACH BLVD LOT 41 | | | | FORT MYERS | FL | 33905-3128 |
| MURPHY, WILLIAM F | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| MURPHY, WILLIAM G | 5536 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3564 |
| MURPHY, WILLIAM H | 34121 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| MURPHY, WILLIAM H | 9467 RIDGECREEK CT | | | | INDIANAPOLIS | IN | 46256-1197 |
| MURPHY, WILLIAM J | 205 HYDE AVE | | | | NILES | OH | 44446-1647 |
| MURPHY, WILLIAM L | 1795 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| MURPHY, WILLIAM L | 818 IDEAL PL | | | | WINDER | GA | 30680-7498 |
| MURPHY, WILLIAM N | PO BOX 791 | | | | SAGINAW | MI | 48606-0791 |
| MURPHY, WILLIAM P | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| MURPHY, WILLIAM R | 18411 HATTERAS ST UNIT 235 | | | | TARZANA | CA | 91356-1993 |
| MURPHY, WILLIAM R | 42 CAROLINA AVE | | | | NEWARK | NJ | 07106-2010 |
| MURPHY, WILLIAM R | 4828 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| MURPHY, WILLIAM S | 940 PENAMINT CT | | | | CHANHASSEN | MN | 55317-9598 |
| MURPHY, WILLIAM T | 16345 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| MURPHY, WILLIAM T | PO BOX 13 | | | | HEATH SPRINGS | SC | 29058-0013 |
| MURPHY, WILLIAM W | 4302 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2503 |
| MURPHY, WILLIE C | 630 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| MURPHY, WILLIE S | 992 W RIVER RD | | | | MUSKEGON | MI | 49445 |
| MURPHY, WILMA R | 5208 CHAMPAGNE DR | | | | FLINT | MI | 48507-2937 |
| MURPHY, WISDOM D | 346 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| MURPHY,JAMES A | 499 HURON STREET | | | LASALLE ON N9J 1J7 CANADA | | | |
| MURPHY,LAURA | 8773 JACARANDA DR | | | | DIMONDALE | MI | 48821-9570 |
| MURPHY-HOFFMAN COMPANY | KIRK BARNHARD | 1524 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120-1944 |
| MURPHY-PEPPER, SHARON | 5025 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| MURR JOHN | 1600 CAMDEN ST | | | | CHARLOTTE | NC | 28203-4756 |
| MURR, ELVA M | 2152 PEMBERTON PL | | | | YORK | PA | 17408-4146 |
| MURR, MAGDALENE | PO BOX 55 | | | | PATHFORK | KY | 40863-0055 |
| MURR, PAUL D | 5291 MAHOGANY RUN AVE UNIT 925 | | | | SARASOTA | FL | 34241-7130 |
| MURRAH CHRIS | MURRAH, CHRIS | 15 BROOK HOLLOW CIR | | | MANCHESTER | TN | 37355-2479 |
| MURRAIN, ROBERT E | PO BOX 235 | | | | CLAYTON | IN | 46118-0235 |
| MURRAIN, RONALD R | 5633 HIGH ACRES NORTH CT | | | | NEW PALESTINE | IN | 46163-9726 |
| MURRAY & BOLLING CHEVROLET, INC. | 303-317 JACKSON ST | | | | BEDFORD | VA | 24523 |
| MURRAY & BOLLING CHEVROLET, INC. | R.ONEX BOLLING | 303-317 JACKSON ST | | | BEDFORD | VA | 24523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY & COMPANY INVESTIGATIVESERVICES INC | 15583 LOVELAND ST | | | | LIVONIA | MI | 48154-3013 |
| MURRAY & HOLT MOTORS, INC. | 181 NE FRANKLIN AVE | | | | BEND | OR | 97701-4913 |
| MURRAY & LOUISE LEVINE FAM | LIMITED PARTSHP | A PARTNERSHIP | 11060 BLUE CORAL DR | | BOCA RATON | FL | 33498-4902 |
| MURRAY A LYNN | 815 STRATFORD COURT | | | | ATLANTA | GA | 30350-4155 |
| MURRAY A PERCIVAL CO | 2014 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| MURRAY AND HOLT MOTORS, INC. | | 181 NE FRANKLIN AVE | | | | OR | 97701 |
| MURRAY AND HOLT PARTS SOURCE | | 181 NE FRANKLIN AVE | | | | OR | 97701 |
| MURRAY AND HOLT PARTS SOURCE | 181 NE FRANKLIN AVE | | | | BEND | OR | 97701-4913 |
| MURRAY ANDERSON | 668 ASPEN DR | | | | MANTENO | IL | 60950-5035 |
| MURRAY ANTHONY G (ESTATE OF) (470414) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MURRAY AUTO CLINIC | 12132 TECH RD | | | | SILVER SPRING | MD | 20904-1914 |
| MURRAY AUTO ELECTRIC, INC | 7240 STATE ROUTE 22 | | | | GREENSBURG | PA | 15601-8859 |
| MURRAY AWERMAN BLANCHE BROWN | AWERMAN TRUST MURRAY AWERMAN | BLANCHE BROWN AWERMAN CO-TTEES | 3461 DON JUAN DRIVE | | CARLSBAD | CA | 92010-3921 |
| MURRAY BARRY D (429518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY BESCHNETT | 8813 SOUTHWEST 4TH STREET | | | | LEES SUMMIT | MO | 64064-7817 |
| MURRAY BLUESTONE | 10102 SOUTH OCEAN DRIVE | APT 203 | | | JENSEN BEACH | FL | 34957-2532 |
| MURRAY BRAUNSTEIN | 12360 SAND WEDGE DR | | | | BOYNTON BEACH | FL | 33437-2045 |
| MURRAY BROOKS | 33938 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| MURRAY BROWN | 1337 WHITCOMB ST | | | | GARY | IN | 46404-1719 |
| MURRAY BUTLER IV | 4617 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| MURRAY CHAMISH & | FAY CHAMISH TEN COM | 1729 LINDEN BLVD | | | VINELAND | NJ | 08361-6775 |
| MURRAY CHARLES WHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21213 LAGO CIR APT 10C | | BOCA RATON | FL | 33433 |
| MURRAY CHEV GEO OLDS | 1700 WAVERLY ST | | | WINNIPEG CANADA MB R3T 5V7 CANADA | | | |
| MURRAY CHEVROLET CO. | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY CHEVROLET CO. | STEPHEN MURRAY | 1999 E POWELL BLVD | | | GRESHAM | OR | 97080-8047 |
| MURRAY CHEVROLET/IFS | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY COHEN | BARBARA COHEN TTEE | U/A/D 10/16/02 | FBO THE LIVING TRUST | 1247 51ST STREET | BROOKLYN | NY | 11219-3550 |
| MURRAY CONSTRUCTION SERVICE | 22358 MEEKLAND AVE | | | | HAYWARD | CA | 94541-4930 |
| MURRAY COUNTY TREASURER | PO BOX 304 | | | | SULPHUR | OK | 73086-0304 |
| MURRAY DAVID LYNN | MURRAY, DAVID LYNN | 550 MAIN STREET SUITE 600 P O BOX 1270 | | | KNOXVILLE | TN | 37901 |
| MURRAY DAWES | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| MURRAY DEBORAH | MURRAY, DEBROAH | 639 S 29TH STREET | | | SAGINAW | MI | 48601-6549 |
| MURRAY DECEDENTS TR | LOIS MURRAY TTEE | U/A DTD 09/01/1992 | 21322 CANEA | | MISSION VIEJO | CA | 92692-4990 |
| MURRAY DENNIS | 1954 LAKESHORE DR | | | | CUBA | MO | 65453-9686 |
| MURRAY DERRYBERRY | 671 SHADY LANE ROAD | | | | PULASKI | TN | 38478 |
| MURRAY DEUTSCH | 420 NW 94TH WAY | | | | CORAL SPRINGS | FL | 33071-6927 |
| MURRAY E HILL & GERRY G HILL TTEE | F/T MURRAY E HILL & GERRY G HILL | REVOC TRST DTD 06/18/2002 | 8236 RAINTREE NE | | ALBUQUERQUE | NM | 87122-1333 |
| MURRAY E MILLER TTEE | MURRAY E MILLER REV TRUST | DTD 7/9/97 | PO BOX 8350 | | CRANSTON | RI | 02920-0350 |
| MURRAY EDMONDS | 2483 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| MURRAY EDWARD CLYDE (489165) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MURRAY ENGINEERING INC | 5153 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| MURRAY EQUIPMENT INC | 2515 CHARLESTON PL | | | | FORT WAYNE | IN | 46808-1385 |
| MURRAY EUGENE ESTATE OF | 12885 COUNTY ROAD Z | | | | NEKOOSA | WI | 54457-7306 |
| MURRAY FIRESTONE | 8172 PINE CIRCLE | | | | TAMARAC | FL | 33321-1621 |
| MURRAY FIRESTONE (IRA) | FCC AS CUSTODIAN | 58 WEST 58TH STREET | | | NEW YORK | NY | 10019 |
| MURRAY FREDERICKS | IRR FAM TR | HANNAH FREDERICKS TTEE UA DTD | 08/30/88 | 6185 SEASCAPE TERR | BOYNTON BEACH | FL | 33437-4189 |
| MURRAY GALAN | 5132 TERRYS LN | | | | HOUGHTON LAKE | MI | 48629-8911 |
| MURRAY GARDLER | 9400 MERRIWEATHER DR | | | | WEEKI WACHEE | FL | 34613-4271 |
| MURRAY GELLMAN TTEE | U/A DTD JUL 23 2002 | MURRAY GELLMAN LIVING TRUST | 431 BENNINGTON LANE | | LAKE WORTH | FL | 33467-3012 |
| MURRAY GIBBS | 701 SUMMIT AVE APT 86 | | | | NILES | OH | 44446-3656 |
| MURRAY GILBERT | 7550 NE 125 RD | | | | LOWRY CITY | MO | 64763-7123 |
| MURRAY GINSBURG & | ARLENE GINSBURG JT WROS | 592 REMSEN RD | | | PHILADELPHIA | PA | 19115-1825 |
| MURRAY GIVHAN | 1665 PORTER AVE | | | | BELOIT | WI | 53511-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY GREEN | 7734 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| MURRAY GROSSMAN | 1285 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| MURRAY H RINGOLD (IRA) | FCC AS CUSTODIAN | PENNSWOOD VILLAGE  APT. C-203 | 1382 NEWTOWN LANGHORNE ROAD | | NEWTOWN | PA | 18940-2401 |
| MURRAY H SHUSTERMAN | 2000 MARKET ST 10TH FLOOR | | | | PHILADELPHIA | PA | 19103 |
| MURRAY H. SHUSTERMAN | FOX ROTHSCHILD LLP | 2000 MARKET STREET, 10TH FLOOR | | | PHILADELPHIA | PA | 19103-7006 |
| MURRAY HALPERN | 60 YACHT CLUB DR APT 106 | | | | NORTH PALM BEACH | FL | 33408-3938 |
| MURRAY HAMILTON | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| MURRAY HARRIS | PO BOX 2622 | | | | PINE BLUFF | AR | 71613-2622 |
| MURRAY HEISLER | 1116 WEST 7TH STREET #126 | | | | COLUMBIA | TN | 38401 |
| MURRAY HOGUE & LANNIS | 3400 GULF TOWER | GRANT STREET AT SEVENTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MURRAY HOROWITZ | CGM IRA CUSTODIAN | 49 SMALLWOOD LANE | | | ENGLISHTOWN | NJ | 07726-2937 |
| MURRAY II, RONALD L | 114 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 |
| MURRAY III, RICHARD W | 1834 TOPAZ AVE | | | | VENTURA | CA | 93004-3138 |
| MURRAY J BARON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 08/04/2000 | 172 SANDHILL CIRCLE | | MENLO PARK | CA | 94025 |
| MURRAY J ELLMAN | CGM IRA ROLLOVER CUSTODIAN | 6291 VIA PALLADIUM | | | BOCA RATON | FL | 33433-3847 |
| MURRAY J FYNAARDT | 2531 285TH ST | | | | OSKALOOSA | IA | 52577 |
| MURRAY J MILLER & | LAWRENCE E MILLER TEN ENT | 107 GOLF VIEW DRIVE | | | BEECH MOUNTAIN | NC | 28604-8073 |
| MURRAY J MILLER & | RENEE E MILLER TEN ENT | 107 GOLF VIEW DRIVE | | | BEECH MOUNTAIN | NC | 28604-8073 |
| MURRAY J NAGELBERG | CGM PROFIT SHARING CUSTODIAN | 812 PLAINFIELD LANE | | | VALLEY STREAM | NY | 11581-3607 |
| MURRAY J SEIDELMAN | CGM IRA CUSTODIAN | 403 MEADOW LANE | | | WALLINGFORD | PA | 19086-6931 |
| MURRAY JACK A (309232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY JAMES (493496) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MURRAY JAMES WILLIAM | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY JOHN D (498294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY JOHN L (ESTATE OF) (488188) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MURRAY JOHNNIE | 1313 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5105 |
| MURRAY JOHNNY | 6419 BRITISH LN | | | | ARLINGTON | TX | 76002-2839 |
| MURRAY JR, CARL | 5563 E 100 N | | | | FRANKLIN | IN | 46131-8228 |
| MURRAY JR, CHARLES E | 351 N SQUIRREL RD LOT 240 | | | | AUBURN HILLS | MI | 48326-4056 |
| MURRAY JR, CLAUDE H | 7346 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| MURRAY JR, EDWARD | 8312 SAINT CLAIR AVE | | | | CINCINNATI | OH | 45236-1967 |
| MURRAY JR, HARRY E | 300 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1535 |
| MURRAY JR, JERRY J | 11032 HEARTHSTONE LN | | | | BENTONVILLE | AR | 72712-8062 |
| MURRAY JR, JERRY J | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| MURRAY JR, JOHN R | 14 E JEFLYNN CT | | | | KOUTS | IN | 46347-9681 |
| MURRAY JR, JOSEPH | 2553 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| MURRAY JR, JOSEPH | 603 DORCHESTER RD THBB | | | | ROCHESTER | MI | 48307 |
| MURRAY JR, KENNETH A | 11765 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| MURRAY JR, ROY W | 2840 WEXFORD DR | | | | SAGINAW | MI | 48603-3238 |
| MURRAY KALISHER LIVING | TRUST | STEVEN KALISHER TTEE | U/A DTD 09/24/1996 | 11828 NW 53RD CT | CORAL SPRINGS | FL | 33076-3227 |
| MURRAY KAPLAN | SHIRLEY J KAPLAN TTEE | U/A/D 04-21-2003 | FBO FBO M. KAPLAN REV LIV TRUS | PO BOX 220480 | GREAT NECK | NY | 11022-0480 |
| MURRAY KATHERINE | 1801 VETERANS BLVD | | | | DEL RIO | TX | 78840-3348 |
| MURRAY KUBIT TRUST | U/W-DTD 8/7/92 FBO NORMA MEYER KUBI | BARRY KUBIT & JILL SCHOENFELD-CO-TT | 44 HARRIS DRIVE | | OCEANSIDE | NY | 11572-5713 |
| MURRAY L EDMONDS SR | BLANCHE EDMONDS JT TEN | 2483 STOCKBRIDGE ST | | | BURTON | MI | 48509-1124 |
| MURRAY L GATES | 52 HICKORY LOOP | | | | OCALA | FL | 34472 |
| MURRAY LAMB | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| MURRAY LANDERS | 1005 MASON DR NW | | | | HARTSELLE | AL | 35640-1731 |
| MURRAY LATAUSHA | MURRAY, LATAUSHA | 4584 CRUMP ROAD | | | MEMPHIS | TN | 38141-7640 |
| MURRAY LAWRENCE R (490158) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY LEBOWITZ | TOD ACCOUNT | 4208 RAINTREE CIRCLE | | | CULVER CITY | CA | 90230-4428 |
| MURRAY LEFKOWITZ | 2675 OCEAN AVE APT 3E | | | | BROOKLYN | NY | 11229-4611 |
| MURRAY LEFKOWITZ | SELMA LEFKOWITZ | 2675 OCEAN AVE APT 3E | | | BROOKLYN | NY | 11229-4611 |
| MURRAY LEINER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17200 HUNTINGTON PARK WAY | | BOCA RATON | FL | 33496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY LEROY (654772) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MURRAY LEVENSTEIN & | GLADYS LEVENSTEIN JT WROS | 65 HAMLET DR | | | COMMACK | NY | 11725-4439 |
| MURRAY LINN | 560 DALE ST | | | | MARTINSVILLE | IN | 46151-3113 |
| MURRAY M VAN LEAR II | PO BOX 8447 | | | | FREDERICKSBURG | VA | 22404-8447 |
| MURRAY MACKAY | MULL HOUSE | BALLAGARRETT BRIDE | ISLE OF MAN | ISLE OF MAN GREAT BRITAIN | | | |
| MURRAY MARCUS & | PHYLLIS MARCUS | JT TEN | 45 KILSYTH ROAD | | BROOKLINE | MA | 02445-2038 |
| MURRAY MARSH | 8495 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| MURRAY MARTENS OR | VALERIE MARTENS JTWROS | 1007 FAIRBROTHER CRES | | SASKATOON SK S7S 1J3 | | | |
| MURRAY MCKENZIE | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MURRAY MELVIN (ESTATE OF) (641332) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MURRAY MEYER REV TRUST | MURRAY MEYER TTEE | UAD 05/05/1995 | 230 174TH ST | APT 1919 | MIAMI BEACH | FL | 33160-3309 |
| MURRAY MICHAEL | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| MURRAY MICHAEL | MURRAY, MICHAEL | 1020 BARBERRY AVE. | | | READING | PA | 19605 |
| MURRAY MONTROSE JR | 547 ADELE DR | | | | IRWIN | PA | 15642-2632 |
| MURRAY MOTIVE | 3918 TAMPA RD | | | | OLDSMAR | FL | 34677-3118 |
| MURRAY MOTOR AND INVESTMENT CORPORA | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTOR AND INVESTMENT CORPORATION | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTOR AND INVESTMENT CORPORATION | LARRY MURRAY | 157 S MAIN ST | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTORS, INC | 2602 NE 46TH AVE | | | | DES MOINES | IA | 50317-4826 |
| MURRAY MURPHY | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURRAY N FINE AND | FRANCES FINE JTWROS | 9445 BIG APPLE LANE | | | LAKELAND | FL | 33810-2359 |
| MURRAY NEIMAND & | JEANNE NEIMAND JTTEN | 18123 MARILLA ST | | | NORTHRIDGE | CA | 91325-1709 |
| MURRAY NERO | 225 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2649 |
| MURRAY NOLAN | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| MURRAY O ROE | % ROBERT ROE | 3801 N GOLDWATER BLVD UNIT 307 | | | SCOTTSDALE | AZ | 85251-5554 |
| MURRAY OK TIRE | PO BOX 909 | | | SCHUMACHER ON P0N 1G0 CANADA | | | |
| MURRAY P BRUSKIN & | JOAN J BRUSKIN | JT WROS | 7078 LAUREN COURT | | GURNEE | IL | 60031-4491 |
| MURRAY PASTERNACK & | ANNE PASTERNACK JT TEN | PO BOX 73160 | | | SAN CLEMENTE | CA | 92673 |
| MURRAY PAYNE | 3329 BLOOR ST W | | | ETOBICOKE ON M8X 1E7 | | | |
| MURRAY PECHNER | CGM IRA CUSTODIAN | 32355 CORTE ZAMORA | | | TEMECULA | CA | 92592-6369 |
| MURRAY PHYLLIS | 3841 DUBOIS DR | | | | NASHVILLE | TN | 37207-3508 |
| MURRAY POLSKY | CGM IRA CUSTODIAN | 3119 WILTSHIRE AVE. | | | SPRING HILL | FL | 34608-4162 |
| MURRAY PYLE | 541 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5639 |
| MURRAY R HOROWITZ | CGM IRA CUSTODIAN | 1238 TARA BLVD | | | BATON ROUGE | LA | 70806-7825 |
| MURRAY R. MCCLEAN , CHAIRMAN, PRESIDENT, & CEO | COMMERCIAL METALS COMPANY | 6565 N MACARTHUR BLVD STE 800 | | | IRVING | TX | 75039-6283 |
| MURRAY RABEN TRUST | JUNE RABEN TTEE | MURRAY RABEN TTEE | U/A DTD 12/21/2000 | 5660 COLLINS AVENUE #21 B | MIAMI BEACH | FL | 33140 |
| MURRAY RICHARD J (502210) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MURRAY ROBERT | C/O GM ZURICH | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MURRAY ROBERT PATERSON | 215 SPALDING LAKE PL | | | | ATLANTA | GA | 30350-1159 |
| MURRAY ROBINSON | 5720 S LAKESHORE DR APT 708 | | | | SHREVEPORT | LA | 71119-3930 |
| MURRAY ROMANTZ & | JEFFREY M ROMANTZ JT WROS | 11690-3 BRIARWOOD CIRCLE | | | BOYNTON BEACH | FL | 33437-1948 |
| MURRAY RUTH NATHAN REV LVG TST | RUTH NATHAN TTEE | U/A/D 5/11/94 | 6093 POINTE REGAL CIRCLE | APT 104 | DELRAY BEACH | FL | 33484-1803 |
| MURRAY S BARUCH (IRA) | FCC AS CUSTODIAN | 5922 PINECROFT DR | | | WEST BLOOMFIELD | MI | 48322 |
| MURRAY S HAMILTON | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| MURRAY S REICH | 300 WINSTON DR APT 203 | | | | CLIFFSIDE PK | NJ | 07010-3210 |
| MURRAY SARAH | MURRAY, SARAH | PO BOX 242 | | | HOPE VALLEY | RI | 02832-0242 |
| MURRAY SCHWARTZBAUM | TOD DTD 05/18/2009 | TOD ACCOUNT | 4037 GUILDFORD C | | BOCA RATON | FL | 33434-2960 |
| MURRAY SHAWN | 2399 FM 895 | | | | COOPER | TX | 75432-6944 |
| MURRAY SNOW | 40504 N LAS PRADERAS ST | | | | QUEEN CREEK | AZ | 85240-7901 |
| MURRAY SR, JOHN J | 3729 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| MURRAY SR, ROBERT A | 3770 CASPER AVE NW | | | | GRAND RAPIDS | MI | 49544-9439 |
| MURRAY SR, ROLLAND | 1702 MAINE ST | | | | SAGINAW | MI | 48602-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY SR, ROLLAND | 4421 SHERIDAN RD | | | | SAGINAW | MI | 48601 |
| MURRAY SR, WILLIAM A | 350 EVELYN AVE | | | | TRENTON | NJ | 08619-2020 |
| MURRAY SR., FREDERICK | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 |
| MURRAY STATE COLLEGE | ONE MURRAY CAMOUS SUITE AD204 | | | | TISHOMINGO | OK | 73460 |
| MURRAY STATE UNIVERSITY | PO BOX 9 | | | | MURRAY | KY | 42071-0001 |
| MURRAY STEINBERG | CAROLINE STEINBERG JTWROS | TODDTD 06/28/2007 | 3030 N JERUSALEM ROAD | | WANTAGH | NY | 11793-1127 |
| MURRAY STEINBERG & | CAROLINE STEINBERG JTWROS | TODDTD 06/28/2007 | 3030 N JERUSALEM ROAD | | WANTAGH | NY | 11793-1127 |
| MURRAY STEPHEN | 175 DAVENPORT FARM LN W | | | | STAMFORD | CT | 06903-5148 |
| MURRAY STRONGWATER (R/O IRA) | FCC AS CUSTODIAN | 326 HEWLETT NECK ROAD | | | WOODMERE | NY | 11598-1407 |
| MURRAY SULLIVAN | 614 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| MURRAY SUNDAY | PO BOX 82 | | | | FARMLAND | IN | 47340-0082 |
| MURRAY SUZANNE | MURRAY, SUZANNE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MURRAY THIBODEAU | 74 OLD BANGOR RD | | | | NEWPORT | ME | 04953-3461 |
| MURRAY THOMAS | MURRAY, THOMAS | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MURRAY TRACI LYNN | MURRAY, TRACI LYNN | | | | | | |
| MURRAY TRACI LYNN | MURRAY, TRACI LYNN | ANDREW J BEAN PC | 32255 NORTHWESTERN HWY SUITE 30 | | FARMINGTON HILLS | MI | 48334 |
| MURRAY TRUCKING INC | PO BOX 2138 | | | | EAST LIVERPOOL | OH | 43920-0138 |
| MURRAY WALLACH AND | IRENE P WALLACH JTWROS | 57-14 246TH PLACE | | | DOUGLASTON | NY | 11362-2047 |
| MURRAY WARTMAN | PO BOX 116 | | | AYLSHAM SK S0E 0C0 | | | |
| MURRAY WATTENMAKER | 105 N PEMBROKE AVE | | | | MARGATE | NJ | 08402-1317 |
| MURRAY WEAVER | 8142 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8774 |
| MURRAY WEINBERG TTEE | MURRAY WEINBERG REV | TRUST U/A DTD 8-7-96 | 5712 SO. BAYBERRY LANE | | TAMARAC | FL | 33319-3521 |
| MURRAY WEINSTEIN | 5450 VESPER AVE APT B237 | APT. B237 | | | SHERMAN OAKS | CA | 91411-4233 |
| MURRAY WILLIAM | 3610 S BEAVER LN | | | | BRENTWOOD | NC | 27604-6043 |
| MURRAY WILLIAM (472411) - MURRY WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY'S AUTO CLINIC | 999 PHILADELPHIA AVE | | | | SILVER SPRING | MD | 20910-4963 |
| MURRAY'S AUTOMATIC TRANSMISSION | 600 ELLICE STREET P O BOX 1110 | | | MOOSOMIN SK S0G 3N0 CANADA | | | |
| MURRAY'S TRUCK AND AUTO REPAIR, INC. | 951 S CLAREMONT ST | | | | SAN MATEO | CA | 94402-1833 |
| MURRAY, ADELA | 24770 CHERNICK ST | | | | TAYLOR | MI | 48180-2114 |
| MURRAY, ALBERT | 6378 RUTHIE DR | | | | ORLANDO | FL | 32818-2253 |
| MURRAY, ALBERT B | 820 S B ST | | | | ELWOOD | IN | 46036-1945 |
| MURRAY, ALBERT H | 8257 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MURRAY, ALBERT W | 15056 SENECA | | | | REDFORD | MI | 48239-3030 |
| MURRAY, ALFRED P | 1923 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| MURRAY, ALICE M | 14155 WILLIAMSBURG DRIVE | | | | CARMEL | IN | 46033-9467 |
| MURRAY, ALICE M | 312 1/2 S 4TH ST | | | | OLEAN | NY | 14760-3517 |
| MURRAY, ALICE M | 7832 MILAN AVE | | | | UNIVERSITY CY | MO | 63130-1250 |
| MURRAY, ALICE RUTH | 620 S BOEKE ST | | | | KANSAS CITY | KS | 66105-1811 |
| MURRAY, ALICIA NICOLE | APT 617 | 37041 JEFFERSON COURT | | | FARMINGTN HLS | MI | 48335-1986 |
| MURRAY, ALLEN J | 1322 CLANCY AVE | | | | FLINT | MI | 48503-3343 |
| MURRAY, ALMA L | 3705 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| MURRAY, ALTHEA | 16235 LAMPLIGHTER CT APT 1317 | | | | SOUTHFIELD | MI | 48075-3545 |
| MURRAY, ANN | 950 CECELIA DRIVE | | | | ESSEXVILLE | MI | 48732-2104 |
| MURRAY, ANN L | 6661 DEERHURST DR | | | | WESTLAND | MI | 48185-6960 |
| MURRAY, ANNE MARIE | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4208 |
| MURRAY, ANTHONY | 200 HEATH WAY | | | | FAYETTEVILLE | GA | 30214-3467 |
| MURRAY, ARTHUR L | 15394 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| MURRAY, ARTHUR L | 16846 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2422 |
| MURRAY, ARTHUR S | 3118 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-1649 |
| MURRAY, AUDRA M | 2706 MARTSY CT | | | | ARLINGTON | TX | 76014-2808 |
| MURRAY, AUGUSTA | 3701 PINNACLE CIR E APT 124 | | | | EULESS | TX | 76040-7522 |
| MURRAY, AUNDREY L | 3541 WINCHELL RD | | | | SHAKER HTS | OH | 44122-5158 |
| MURRAY, BACHIRA H | 2060 NIAGARA DR | | | | TROY | MI | 48083-5665 |
| MURRAY, BARBARA | 150 W DIVISION ST NE APT A | | | | ROCKFORD | MI | 49341-1526 |
| MURRAY, BARBARA | 358 TWILIGHT DR APT 1 | | | | MORRIS | IL | 60450-1398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, BARBARA | 6721 TOWNBROOK DR APT C | | | | BALTIMORE | MD | 21207-5519 |
| MURRAY, BARBARA A | 1415 VIDA DR | | | | BALTIMORE | MD | 21207-7902 |
| MURRAY, BENITA | 56556 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5039 |
| MURRAY, BERNARD W | 401 MEREDITH LN | | | | BRICK | NJ | 08723-5023 |
| MURRAY, BESSIE R | 17140 E 9 MILE RD APT 57 | | | | EASTPOINTE | MI | 48021-4033 |
| MURRAY, BETTY | 1576 E COTTONWOOD LN APT 1090 | | | | CASA GRANDE | AZ | 85222-6040 |
| MURRAY, BETTY | APT 1090 | 1576 EAST COTTONWOOD LANE | | | CASA GRANDE | AZ | 85222-6040 |
| MURRAY, BETTY | HUFFMAN LANDIS WEAKS & LOPEZ | 80 S PLUM ST | | | TROY | OH | 45373-3250 |
| MURRAY, BETTY K | 520 MEREDITH LN APT 511 | | | | CUYAHOGA FALLS | OH | 44223-2577 |
| MURRAY, BETTY M | 11726 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| MURRAY, BEULAH A | 14688 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| MURRAY, BEVERLY T | 4690 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3517 |
| MURRAY, BOBBIE W | 501 N STATE ST | | | | MUNCIE | IN | 47303-4373 |
| MURRAY, BOBBY D | 565 VILLAGE RD | | | | MADISON | GA | 30650-1764 |
| MURRAY, BOBBY L | 405 KEVIN MILLER RD | | | | KENNEDALE | TX | 76060-5826 |
| MURRAY, BRANDON J | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| MURRAY, BRANDON JOHN | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| MURRAY, BRENDA | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| MURRAY, BRENDA P | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| MURRAY, BRENT L | 1109 NW CONWAY CT | | | | BLUE SPRINGS | MO | 64015-2344 |
| MURRAY, BRIAN | 6A FOX RUN | | | | NORWALK | OH | 44857 |
| MURRAY, BRIAN J | 6580 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| MURRAY, BRITTNI M | N4213 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9624 |
| MURRAY, BRUCE ALLAN | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| MURRAY, CARL D | 1811 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 |
| MURRAY, CARL G | 201 S OAKRIDGE AVE | | | | GREEN COVE SPRINGS | FL | 32043-2019 |
| MURRAY, CARL G | 987 TYLER ROAD | | | | YPSILANTI | MI | 48198-6103 |
| MURRAY, CELERSTINE | 555 E HAZELWOOD AVE APT 422 | | | | RAHWAY | NJ | 07065-5431 |
| MURRAY, CEOLA E | 5226 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| MURRAY, CHANDRA L | 3251 MATLOCK RD | APT 15102 | | | MANSFIELD | TX | 76063-5076 |
| MURRAY, CHANEL P. | 12700 FAIRHILL RD APT 306 | | | | SHAKER HEIGHTS | OH | 44120-5533 |
| MURRAY, CHARLES | 7 BELLFIELD CT | BARRHEAD | GLASGOW | LANARKSHIRE UNITED KINGDOM G78 1RX | | | |
| MURRAY, CHARLES J | 282 SYCAMORE LN | | | | SPRING CITY | TN | 37381-5489 |
| MURRAY, CHARLES R | 259 FOXCRESS DR | | | | SALISBURY | NC | 28147-6739 |
| MURRAY, CHERYL D | 4946 FOOTHILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1559 |
| MURRAY, CHRISTINE A | 3327 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1727 |
| MURRAY, CHRISTINE L | 10904 KATHERINE ST | | | | TAYLOR | MI | 48180-3634 |
| MURRAY, CLINT B | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| MURRAY, COLLEEN A | 62713 CRIMSON DR | | | | WASHINGTN TWP | MI | 48094-1743 |
| MURRAY, COLLEEN B | 178 MIDLAND AVE | | | | BUFFALO | NY | 14223-2539 |
| MURRAY, CONSEPCION M | 7870 BALFOUR AVENUE | | | | ALLEN PARK | MI | 48101-2265 |
| MURRAY, CORA J | 913 SW 10TH ST | | | | MOORE | OK | 73160-2419 |
| MURRAY, CRAIG | 1127 CORDULA CIR | | | | NAPERVILLE | IL | 60564-3124 |
| MURRAY, CYNTHIA L | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| MURRAY, DALE C | 3155 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| MURRAY, DALE P | 23 GARDNER ST | | | | SALISBURY | MA | 01952-1919 |
| MURRAY, DALE W | 8998 W 400 N | | | | FRANKTON | IN | 46044-9517 |
| MURRAY, DALLIS S | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| MURRAY, DARRELL L | 6459 E 700 N | | | | WINDFALL | IN | 46076-9341 |
| MURRAY, DAVID | 4503 ROCKFORD LN | | | | CHATTANOOGA | TN | 37411-5249 |
| MURRAY, DAVID A | 1230 GULF BLVD | | | | ENGLEWOOD | FL | 34223-5916 |
| MURRAY, DAVID A | APT 301 | 1320 CROOKS ROAD | | | ROYAL OAK | MI | 48067-1342 |
| MURRAY, DAVID B | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| MURRAY, DAVID BRIAN | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| MURRAY, DAVID E | 1425 E WILLIAMS DR | | | | BELOIT | WI | 53511-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, DAVID G | 1003 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| MURRAY, DAVID I | 2572 E LAKE RD | | | | SKANEATELES | NY | 13152-9031 |
| MURRAY, DAVID L | 23800 HOLLANDER ST | | | | DEARBORN | MI | 48128-1212 |
| MURRAY, DAVID L | PO BOX 111 | 217 DUANE | | | VERNON | MI | 48476-0111 |
| MURRAY, DAVID M | 115 S WALNUT CT | | | | MASON | MI | 48854-1422 |
| MURRAY, DAWN L | 35 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2643 |
| MURRAY, DENNIS P | 54612 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| MURRAY, DENNIS W | 1374 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2429 |
| MURRAY, DESIREE | PO BOX 1258 | | | | AMHERST | NY | 14226-7258 |
| MURRAY, DIANN K | 3834 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| MURRAY, DOLORES E | 4670 SHOEMAKER RD | | | | ALMONT | MI | 48003-8353 |
| MURRAY, DONALD | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| MURRAY, DONALD E | 842 BLOOMFIELD VILLAGE BLVD | | | | AUBURN HILLS | MI | 48326 |
| MURRAY, DONALD H | 2725 NE 54TH TRL | | | | OKEECHOBEE | FL | 34972-8606 |
| MURRAY, DONALD R | 12821 W PONTIAC DR | | | | SUN CITY WEST | AZ | 85375-3361 |
| MURRAY, DONALD W | 6472 DEVON LN | | | | CADILLAC | MI | 49601-9549 |
| MURRAY, DONNA A | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| MURRAY, DORCAS I | APT 1 | 29050 DARDANELLA STREET | | | LIVONIA | MI | 48152-3537 |
| MURRAY, DORIS F | 337 SHEFFIELD AVE | APT 111C | | | FLINT | MI | 48503-2384 |
| MURRAY, DOROTHY | 18143 21 MILE RD | | | | MACOMB | MI | 48044-2703 |
| MURRAY, DOROTHY A | 21020 S.E. 358TH STREET B | | | | AUBURN | WA | 98092 |
| MURRAY, DOROTHY E | 5608 MALL DR W APT 160 | | | | LANSING | MI | 48917-1908 |
| MURRAY, DOUGLAS L | 30 RIVERSIDE DR | | | | GALLOWAY | OH | 43119-9627 |
| MURRAY, DOUGLAS L | 510 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| MURRAY, DOUGLAS M | 33705 GERTRUDE ST | | | | WAYNE | MI | 48184-1881 |
| MURRAY, EARLINE Y | 16253 WISCONSIN ST | | | | DETROIT | MI | 48221-4930 |
| MURRAY, EDDIE H | 16460 DUSKLIGHT DRIVE | | | | FENTON | MI | 48430-8953 |
| MURRAY, EDGAR A | 656 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| MURRAY, EDMON J | 210 S LAKE AVE LOT 40 | | | | TAVARES | FL | 32778-3740 |
| MURRAY, EDWARD G | #574082 | FLORENCE CRANE CORRECTIONAL FAC | 38 FOURTH STREET | | COLDWATER | MI | 49036 |
| MURRAY, EDWARD N | 813 E SEMINARY ST | | | | DANVILLE | IL | 61832-4843 |
| MURRAY, EILEEN | 1225 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1932 |
| MURRAY, ELANORE R | 1022 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| MURRAY, ERIC G | 701 NORTH SPARKLE COURT | | | | OSWEGO | IL | 60543-7942 |
| MURRAY, ERIN D | PO BOX 43717 | | | | DETROIT | MI | 48243-0717 |
| MURRAY, ESSEL D | PO BOX 415 | | | | PECK | MI | 48466-0415 |
| MURRAY, ESSIE D | 1525 SYCAMORE AVE APT 321 | GALILEE MAJESTIC ARMS | | | SHREVEPORT | LA | 71103-2982 |
| MURRAY, EUGENE | 324 N GRANTLEY ST | | | | BALTIMORE | MD | 21229-2943 |
| MURRAY, EUGENE F | 17 LANE A | | | | COVENTRY | RI | 02816-6224 |
| MURRAY, EULA B | 5810 E 98TH CT | | | | KANSAS CITY | MO | 64134-1214 |
| MURRAY, EVELYN M | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1408 |
| MURRAY, EVELYN S | 3248 E 119TH ST | | | | CLEVELAND | OH | 44120-3825 |
| MURRAY, FARRIS R | 5630 MISSOURI ST | | | | DETROIT | MI | 48208-1570 |
| MURRAY, FELICHA L | 1807 WEST 8TH ST | | | | MARION | IN | 46953 |
| MURRAY, FLEMON | 3281 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| MURRAY, FLORENCE M | C/O SAMANTHA JONES | 6480 SR 323 | | | SOUTH BLOOMINGVILLE | OH | 43152 |
| MURRAY, FLOYD A | 1624 LKPT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| MURRAY, FRANCES E | 349 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |
| MURRAY, FRANCIS L | 17990 PARKLANE ST | | | | LIVONIA | MI | 48152-2729 |
| MURRAY, FRANCIS M | 111 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2506 |
| MURRAY, FRANK W | 103 20TH ST | | | | GREENVILLE | PA | 16125-7220 |
| MURRAY, FRANKLIN | 4002 CEDAR MILLS RD | | | | RANDALLSTOWN | MD | 21133-4447 |
| MURRAY, FRED W | 1225 PARKSIDE DRIVE | | | | NEW CASTLE | IN | 47362-1932 |
| MURRAY, FREDDIE C | 999 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7260 |
| MURRAY, FREDRICK L | 6418 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-8678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, G C | 2 CIRCLE DR | | | | DOVER | MA | 02030-2108 |
| MURRAY, GARTH G | RT.#1 BOX 497 | | | | NORFOLK | NY | 13667 |
| MURRAY, GARY M | 4110 LLOYD ST | | | | KANSAS CITY | KS | 66103-3014 |
| MURRAY, GAVRA B | 9502 ORCHARD LAKE DR | | | | DAVISON | MI | 48423-8458 |
| MURRAY, GEORGE F | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, GEORGENE M | 8091 TOWNSHIP ROAD 457 | | | | LOUDONVILLE | OH | 44842-9774 |
| MURRAY, GERALD L | 5830 COMMON CIR | | | | INDIANAPOLIS | IN | 46220-5399 |
| MURRAY, GERALD L | 6095 IDAHO AVE NE | | | | BELMONT | MI | 49306-9298 |
| MURRAY, GERALD M | 47705 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2953 |
| MURRAY, GERALD V | 10101 OGAMAW ROAD | | | | PINCKNEY | MI | 48169 |
| MURRAY, GERALDINE | 115 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| MURRAY, GISELA | 9134 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-9508 |
| MURRAY, GLADYS E | 1211 HILL GATEWAY | | | | LANSING | MI | 48912 |
| MURRAY, GLENN | 1101 CHALET DR W | | | | MOBILE | AL | 36608-3618 |
| MURRAY, GLENN E | 146 CONVERSE DR | | | | LAPEER | MI | 48446-3374 |
| MURRAY, GRACE K | 3301 WICKLOW CT APT 6 | | | | SAGINAW | MI | 48603-7407 |
| MURRAY, GREGGORY B | 301 N 70TH TER APT 413 | | | | KANSAS CITY | KS | 66112-3149 |
| MURRAY, GREGORY J | 6274 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| MURRAY, GREGORY W | 797 EAST AVE | | | | TALLMADGE | OH | 44278-2566 |
| MURRAY, HAROLD J | 1434 COTTAGE GLEN LN | | | | MARYVILLE | TN | 37801-5804 |
| MURRAY, HAROLD L | 974 E GREENDALE | | | | DETROIT | MI | 48203-2165 |
| MURRAY, HAROLD R | 904 S SERREL DR | | | | OLATHE | KS | 66061 |
| MURRAY, HARRIETT L | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, HARRY J | PO BOX 174 | | | | NIAGARA FALLS | NY | 14302-0174 |
| MURRAY, HARRY L | 9432 S GREEN ST | | | | CHICAGO | IL | 60620-2714 |
| MURRAY, HARRY W | 6528 ABBY LN | | | | ZIONSVILLE | IN | 46077-9140 |
| MURRAY, HAZEL | 2995 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3826 |
| MURRAY, HEATHER L | 9668 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| MURRAY, HELEN | BX 75 | | | | GLENWOOD | IN | 46133-0075 |
| MURRAY, HELEN | PO BOX 75 | | | | GLENWOOD | IN | 46133-0075 |
| MURRAY, HELEN C | 16472 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| MURRAY, HELEN L | 529 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MURRAY, HENRY O | 606 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2908 |
| MURRAY, HERBERT | 15203 DUCK CREEK RD | | | | LAUREL | IN | 47024-8907 |
| MURRAY, HERMAN G | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MURRAY, HOWARD E | 53211 SPRINGHILL #D | | | | MACOMB | MI | 48042 |
| MURRAY, HOWARD G | 302 NORTHRIDGE DR | | | | MACON | GA | 31220-6637 |
| MURRAY, HUBERT | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| MURRAY, HUGH A | PO BOX 642 | | | | MACKINAW CITY | MI | 49701-0642 |
| MURRAY, ICIA G | 2292 EAST S.R. 38 | | | | MARKLEVILLE | IN | 46056 |
| MURRAY, IDYLLIS | 1416 6TH ST W | | | | PALMETTO | FL | 34221-4414 |
| MURRAY, II,THOMAS R | 3120 STIEG RD | | | | NORTH TONAWANDA | NY | 14120-1134 |
| MURRAY, ILMA E | 8484 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| MURRAY, IRENE | 2215 CLAWSON STREET APT 204B | | | | ROYAL OAK | MI | 48073 |
| MURRAY, ISABELL | 43 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2545 |
| MURRAY, J C | 20156 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| MURRAY, JACK A | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| MURRAY, JACK ALLEN | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| MURRAY, JACQUELIN M | 504 YORKTOWN RD APT 17 | | | | LOGANSPORT | IN | 46947-2348 |
| MURRAY, JAMES | 4440 WAYBURN ST | | | | DETROIT | MI | 48224-3262 |
| MURRAY, JAMES A | 1284 FAIRVIEW AVE | | | | SALEM | OH | 44460-4011 |
| MURRAY, JAMES A | 788 GALLOWAY RD | | | | GALLOWAY | OH | 43119-9108 |
| MURRAY, JAMES C | 203 GEORGIAN LN | | | | LOGANSPORT | IN | 46947-2300 |
| MURRAY, JAMES D | 897 GLENEAGLES | | | | HIGHLAND | MI | 48357-4779 |
| MURRAY, JAMES E | 114 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 |
| MURRAY, JAMES F | 1237 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, JAMES F | 750 S ALTON WAY UNIT 1D | | | | DENVER | CO | 80247-1612 |
| MURRAY, JAMES J | 7 WHISPERING WAY | | | | BROOKFIELD | CT | 06804-1344 |
| MURRAY, JAMES M | 440 BEUVALE LN | | | | DOVER | DE | 19904-5758 |
| MURRAY, JAMES P | 8479 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-5309 |
| MURRAY, JAMES R | 4511 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-7970 |
| MURRAY, JAMES S | 37953 ELMITE ST | | | | HARRISON TOWNSHIP | MI | 48045-3455 |
| MURRAY, JAMES W | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY, JAMES W | 401 FRANKLIN ST | | | | TRENTON | NJ | 08611-3655 |
| MURRAY, JAMES WILLIAM | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY, JANE M | 2014 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| MURRAY, JASON | 1520 EAST 11TH STREET | | | | SALEM | OH | 44460-1830 |
| MURRAY, JAUNITA JEWEL | 3203 VERNON DR | | | | ARLINGTON | TX | 76015-2023 |
| MURRAY, JEFFRY | 876 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4229 |
| MURRAY, JENNIFER | 1414 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73106-4454 |
| MURRAY, JESSIE L | 8541 CHALFONTE ST | | | | DETROIT | MI | 48238-1720 |
| MURRAY, JESSIE T | 60 EDGECUMB RD | | | | WEST MILFORD | NJ | 07480-2219 |
| MURRAY, JIMMIE L | 60 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| MURRAY, JOANNE | 78 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| MURRAY, JODI L | 11655 DUNES WAY DR N | | | | JACKSONVILLE | FL | 32225-1886 |
| MURRAY, JOEDELL | PO BOX 2311 | | | | FOREST PARK | GA | 30298-2311 |
| MURRAY, JOEL W | 13400 ARNOLD | | | | REDFORD | MI | 48239-2661 |
| MURRAY, JOHN A | 39115 OWENDALE DR | | | | STERLING HTS | MI | 48310-2564 |
| MURRAY, JOHN D | 1128 RIVIERA DR | | | | NORMAN | OK | 73072-7611 |
| MURRAY, JOHN J | 5431 WINE TAVERN LN | | | | DUBLIN | OH | 43017-2409 |
| MURRAY, JOHN T | 44215 COTTISFORD ST | | | | NORTHVILLE | MI | 48167-8913 |
| MURRAY, JOHN W | PO BOX 1292 | | | | ANDERSON | IN | 46015-1292 |
| MURRAY, JOHNNY R | 7260 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| MURRAY, JONI L | 1433 EAST WILLIAMS DRIVE | | | | BELOIT | WI | 53511-1405 |
| MURRAY, JOSEFINA | ROUTE 2BOX 355 | | | | LYLES | TN | 37098 |
| MURRAY, JOSEPH K | 669 #4 POSEY HILL ROAD | | | | ROANOKE | IN | 46783 |
| MURRAY, JOSEPH L | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 |
| MURRAY, JOYCE L | 2521 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| MURRAY, JR.,MARGARET L | 225 S SILVERLEAF ST | | | | GLADWIN | MI | 48624-2039 |
| MURRAY, JUDITH A | 491 CIDER HILL RD | | | | YORK | ME | 03909-5307 |
| MURRAY, JUDITH M. | 4650 N M 18 | | | | ROSCOMMON | MI | 48653-7925 |
| MURRAY, JUDY A | 6275 W ROBERTS RD | | | | LAKE CITY | MI | 49651-8612 |
| MURRAY, KAREN A | 282 SYCAMORE LANE | | | | SPRING CITY | TN | 37381-5489 |
| MURRAY, KAREN J | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MURRAY, KAREN L | 4000 AMITY RD | | | | HILLIARD | OH | 43026-7700 |
| MURRAY, KAREN M | 12528 GLAMIS ST | | | | PACOIMA | CA | 91331-2053 |
| MURRAY, KATHERINE J | 419 FOXTAIL DR | | | | LONGS | SC | 29568-8605 |
| MURRAY, KATHLEEN A | 303 ROBINALL DR | | | | EASLEY | SC | 29642-1358 |
| MURRAY, KATHLEEN L | 232 LYNN CT | | | | IMLAY CITY | MI | 48444-1240 |
| MURRAY, KATHLEEN M | 1878 NEWPORTE CT | | | | ROYAL OAK | MI | 48073-1215 |
| MURRAY, KATHY L | 578 OLDE CASTLE CT | | | | GALLOWAY | OH | 43119-9123 |
| MURRAY, KELLY | 1213 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| MURRAY, KENNETH E | 309 CLARK ST | | | | JANESVILLE | WI | 53545-4835 |
| MURRAY, KEVIN G | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| MURRAY, KEVIN GENE | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| MURRAY, KEVIN R | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| MURRAY, KIRK A | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| MURRAY, L C | 14491 EDMORE DR | | | | DETROIT | MI | 48205-1259 |
| MURRAY, LARKIN K | 735 GREENRIDGE PKWY APT A | | | | BROWNSBURG | IN | 46112-2458 |
| MURRAY, LARRY N | 2720 KUNZ RD | | | | GALLOWAY | OH | 43119-8717 |
| MURRAY, LARY T | 29576 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| MURRAY, LAURA L | 4225 LONGKNIFE RD | | | | RENO | NV | 89519-2981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, LAWRENCE A | 1368 ESTATES DR | C/O BARBARA AVERY | | | GREENWOOD | IN | 46142-1501 |
| MURRAY, LAWRENCE E | 2616 N PARKSIDE AVE | | | | CHICAGO | IL | 60639-1306 |
| MURRAY, LAWRENCE O | 8773 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| MURRAY, LAWRENCE R | 8 POTTERS LANE | | | | PALM COAST | FL | 32164-6710 |
| MURRAY, LEA H | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| MURRAY, LEE | 9222 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| MURRAY, LEO R | 131 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1531 |
| MURRAY, LOIS E | N86W14220 FOND DU LAC AVE | | | | MENOMONEE FALLS | WI | 53051-3264 |
| MURRAY, LORENA M | 375 BON AIRE DR | | | | TIPP CITY | OH | 45371-2947 |
| MURRAY, LOUELLA V | 11103 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6130 |
| MURRAY, LOUISE | 5456 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| MURRAY, LOVELLA | 301 ROLLINGWOOD | | | | EUTAW | AL | 35462 |
| MURRAY, LYLE O | 6270 ISLAND LAKE RD NW | | | | KALKASKA | MI | 49646-8906 |
| MURRAY, LYNN-MARIE R | 1952 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3100 |
| MURRAY, LYNN-MARIE ROSSI | 1952 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3100 |
| MURRAY, MARGARET J | 2205 WAYNE AVE | | | | DAYTON | OH | 45410-2138 |
| MURRAY, MARGIE A | 254 GARFIELD ST | | | | ROCHESTER | NY | 14611-2918 |
| MURRAY, MARGO A | 2320 S MURRAY RD | | | | JANESVILLE | WI | 53548-9261 |
| MURRAY, MARGO A | RR5 2320 S MURRAY RD | | | | JANESVILLE | WI | 53548-9261 |
| MURRAY, MARIE E | 3201 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8847 |
| MURRAY, MARTHA | 3064 MAGNOLIA COURT | | | | EDGEWOOD | KY | 41017-3351 |
| MURRAY, MARTHA | 3484 POTTERSVILLE RD | | | | SPENCER | IN | 47460-5136 |
| MURRAY, MARTHA A | 1657 LULU AVE | | | | SAINT LOUIS | MO | 63133-2317 |
| MURRAY, MARTIN J | PO BOX 9022 | JAPAN | | | WARREN | MI | 48090-9022 |
| MURRAY, MARTIN W | 930 VINCENT CT | | | | LANSING | MI | 48910-5115 |
| MURRAY, MARY A | 1164 BLOSSOM WAY NE | | | | CORYDON | IN | 47112-1677 |
| MURRAY, MARY C. | 24568 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| MURRAY, MARY D | 718 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| MURRAY, MARY F | 402 2ND STREET | | | | AURORA | IN | 47001-1326 |
| MURRAY, MARY L | 1049 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| MURRAY, MARY L | 608 WOODLAWN DR WILDEWOOD SPRING | | | | BRADENTON | FL | 34210 |
| MURRAY, MARY R | 8103 NORTH HOLW APT 106 | | | | SAN ANTONIO | TX | 78240-2390 |
| MURRAY, MARY T | 2009 CLARKSON-PARMA TWN LN RD | C/O SANDRA CUDDEBACA | | | BROCKPORT | NY | 14420 |
| MURRAY, MATTHEW WAYNE | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| MURRAY, MAXINE | 2020 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| MURRAY, MEAGAN M | 9983 HIGHWAY A | | | | HIGBEE | MO | 65257-2954 |
| MURRAY, MERNA J | 3207 HENDERSON MILL RD APT M7 | | | | CHAMBLEE | GA | 30341-6007 |
| MURRAY, MERRIDITHE R | 18832 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| MURRAY, MICHAEL | PO BOX 1776 | | | | SPRING HILL | TN | 37174-1776 |
| MURRAY, MICHAEL E | 15014 PILGRIM CT | | | | SHELBY TWP | MI | 48315-4455 |
| MURRAY, MICHAEL J | 5178 N 500 E | | | | MOORELAND | IN | 47360 |
| MURRAY, MICHAEL K | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| MURRAY, MICHAEL KEITH | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| MURRAY, MICHAEL R | PO BOX 849 | 305 MAPLE ST. | | | FRANKTON | IN | 46044-0849 |
| MURRAY, MICHAEL T | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MURRAY, MICHAEL V | 3107 PRIMROSE LN | | | | ARLINGTON | TX | 76014-2644 |
| MURRAY, MICHAEL W | 1583 NORTH 7 MILE ROAD | | | | SANFORD | MI | 48657-9712 |
| MURRAY, MICHELLE R | 2153 WILMER RD | | | | WENTZVILLE | MO | 63385-4422 |
| MURRAY, MORRIS J | PO BOX 750583 | | | | MEMPHIS | TN | 38175-0583 |
| MURRAY, MYRNA I | 800 MIRABELLA CIR UNIT 103 | | | | VENICE | FL | 34292-1412 |
| MURRAY, MYRTLE L | 9115 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1763 |
| MURRAY, NANCY | 3562 CHESTNUT GROVE HWY | | | | GRAMPIAN | PA | 16838-9015 |
| MURRAY, NATHAN ALLEN | 146 CONVERSE DR | | | | LAPEER | MI | 48446-3374 |
| MURRAY, NATHAN B | 22806 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3974 |
| MURRAY, NORMA JEAN | 5208 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| MURRAY, NORVAL D | 1431 E CUTCHEON RD | | | | LAKE CITY | MI | 49651-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, OCTAVIOUS | 4815 PENNY ST. | | | | LANSING | MI | 48910 |
| MURRAY, PATRICE A | PO BOX 9546 | | | | CEDAR RAPIDS | IA | 52409-9546 |
| MURRAY, PATRICIA A | 38234 OAKWEST DR | | | | WESTLAND | MI | 48185-2684 |
| MURRAY, PATRICIA A | 8320 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1502 |
| MURRAY, PATRICIA A. | 2870 CLUSTER DR APT 26 | | | | TRAVERSE CITY | MI | 49684-7399 |
| MURRAY, PATRICIA C | 1793 HAMMOCK CT | | | | FERNANDINA BEACH | FL | 32034-5608 |
| MURRAY, PATRICK M | 2775 MACKINTOSH LN | | | | BLOOMFIELD HILLS | MI | 48302-0934 |
| MURRAY, PATRICK M | 97773 N BANK CHETCO RIVER RD | | | | BROOKINGS | OR | 97415-9233 |
| MURRAY, PATTIE H | 819 RALEIGH RD | | | | ANDERSON | IN | 46012-2643 |
| MURRAY, PAUL A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| MURRAY, PAUL L | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| MURRAY, PAUL R | 403 S LEMEN ST | | | | FENTON | MI | 48430-2311 |
| MURRAY, PAULA | 4490 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| MURRAY, PAULA L | 12320 WILSTON ROAD | | | | ALDEN | NY | 14004 |
| MURRAY, PEGGY | 6751 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| MURRAY, PHILLIP A | 11831 N 100 E | | | | ALEXANDRIA | IN | 46001-9094 |
| MURRAY, R E | 126 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| MURRAY, RALPH V | 2560 N SMITH RD, R#3 | | | | EATON RAPIDS | MI | 48827 |
| MURRAY, RANDY J | 10669 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| MURRAY, RANDY L | 338 N MAPLE ST | | | | FLUSHING | MI | 48433 |
| MURRAY, RAYMOND | 11310 GRINERT STREET | | | | DETROIT | MI | 48234 |
| MURRAY, RAYMOND G | APT 118 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9324 |
| MURRAY, RAYMOND W | 620 S BOEKE ST | | | | KANSAS CITY | KS | 66105-1811 |
| MURRAY, RICHARD | 1206 OAK HILL RD | | | | ESPERANCE | NY | 12066-2733 |
| MURRAY, RICHARD | 2188 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| MURRAY, RICHARD A | 4806 MALTA CIR | | | | LANSING | MI | 48917-3445 |
| MURRAY, RICHARD D | 4147 N 875 W | | | | FRANKTON | IN | 46044-9520 |
| MURRAY, RICHARD H | 7062 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| MURRAY, RICHARD L | 1001 RUPLEY RD APT 105 | | | | CAMP HILL | PA | 17011-9008 |
| MURRAY, RICHARD L | 4578 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| MURRAY, RICHARD LEE | 7173 KICKAPOO DRIVE | | | | FORT WORTH | TX | 76179-4710 |
| MURRAY, RICHARD M | 47288 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4525 |
| MURRAY, RICKY F | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| MURRAY, RICKY FRANK | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| MURRAY, RICKY L | 475 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| MURRAY, RITA W | 4337 KING ARTHUR DR | | | | WEST VALLEY CITY | UT | 84119-5834 |
| MURRAY, ROBERT A | 318 SHANNON CIR | | | | BATAVIA | OH | 45103-3284 |
| MURRAY, ROBERT B | 424 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1607 |
| MURRAY, ROBERT F | 5994 PARK LANE CR | | | | OLCOTT | NY | 14126 |
| MURRAY, ROBERT F | 6497 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 |
| MURRAY, ROBERT J | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| MURRAY, ROBERT L | 1132 EASTWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3580 |
| MURRAY, ROBERT L | 5932 SADDLERIDGE CT | | | | GRAND PRAIRIE | TX | 75052-8776 |
| MURRAY, ROBERT M | 1739 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5613 |
| MURRAY, ROBERT T | 408 E BEAU ST | | | | WASHINGTON | PA | 15301-3606 |
| MURRAY, RODGER P | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| MURRAY, RODNEY H | 2652 GOULD RD | | | | ONONDAGA | MI | 49264-9728 |
| MURRAY, ROLAND A | 201 WHITTEN LN | | | | WYTHEVILLE | VA | 24382-4205 |
| MURRAY, RONALD D | 821 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| MURRAY, RONALD J | 601 MARCELLETTI AVE | | | | PAW PAW | MI | 49079-1218 |
| MURRAY, RONALD L | 1778 DERBY RD | | | | ELLERBE | NC | 28338-8448 |
| MURRAY, RONALD L | 4545 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8499 |
| MURRAY, RONALD R | 4404 FELL RD | | | | DOYLESTOWN | PA | 18902-5628 |
| MURRAY, RONNEY M | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| MURRAY, RORY B | 2601 SILVER PINE BLVD APT 215 | | | | SHREVEPORT | LA | 71108-5558 |
| MURRAY, ROSE M | W182 S8620 COTTAGE CIR W | APT 8620 | | | MUSKEGO | WI | 53150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, ROSE MARIE | 610 E MADISON AVE | | | | PONTIAC | MI | 48340-2934 |
| MURRAY, ROSEMARY | 338 N MAPLE ST | | | | FLUSHING | MI | 48433 |
| MURRAY, ROY A | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| MURRAY, ROY D | 5 KELLY PKWY APT 301 | | | | BAYONNE | NJ | 07002-3495 |
| MURRAY, RUDOLPHUS | 4211 E 39TH ST | | | | KANSAS CITY | MO | 64128-2730 |
| MURRAY, RUTH E | 2235 CRESTLINE DR | | | | BURTON | MI | 48509-1343 |
| MURRAY, RUTH M | 1140 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| MURRAY, SAMUEL E | 43 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MURRAY, SARAH F. | 615 SALISBURY RD | | | | WAVERLY | OH | 45690-1214 |
| MURRAY, SHANE P | 10213 BEVERLY PL | | | | WAUWATOSA | WI | 53226-1628 |
| MURRAY, SHANE P | 10213 BEVERLY PLACE | | | | MILWAUKEE | WI | 53226-1628 |
| MURRAY, SHANNON N | 2078 RIDGEMONT RD | | | | GROSSE POINTE WOODS | MI | 48236-1336 |
| MURRAY, SHARON A | 4026 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4819 |
| MURRAY, SHARON S | 4370 LAKESIDE CIR APT 302 | | | | SAGINAW | MI | 48603-1316 |
| MURRAY, SHAWN E | 47851 DAKOTA DR | | | | MACOMB | MI | 48044-5938 |
| MURRAY, SHED | 3175 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| MURRAY, SHEILA L | 6680 SPRINGLAKE CIR | | | | SHREVEPORT | LA | 71107-8776 |
| MURRAY, SHERMAN D | PO BOX 603 | | | | TECUMSEH | OK | 74873-0603 |
| MURRAY, SHERRY L | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| MURRAY, SHERYL L | 11618 STEVEN DR | | | | STERLING HTS | MI | 48312-3056 |
| MURRAY, SHIRLETTA A | 1163 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 |
| MURRAY, SHIRLETTA A | 6094 DAVID BERGER ST | | | | MT MORRIS | MI | 48458 |
| MURRAY, SHIRLEY J | 1163 ORANGE CLOOSOM LANE | | | | MOUNT MORRIS | MI | 48458 |
| MURRAY, SHIRLEY J | 221 BIMINI DR | | | | PALMETTO | FL | 34221-3438 |
| MURRAY, SHIRLEY R | 5326 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| MURRAY, STEPHEN C | 22 WATERFORD CT NE | | | | SANDY SPRINGS | GA | 30328-4538 |
| MURRAY, STEPHEN L | 855 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| MURRAY, STEVEN J | 7510 PAH RAH DR | | | | SPARKS | NV | 89436-9096 |
| MURRAY, STEVEN L | 622 LISBON AVE. UPPER | | | | BUFFALO | NY | 14215 |
| MURRAY, STEVEN R | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| MURRAY, SUSAN | 262 N 100 W | | | | CENTERVILLE | UT | 84014-3503 |
| MURRAY, SUSAN C | 7549 CORDOBA CIR | | | | NAPLES | FL | 34109-7118 |
| MURRAY, SUSAN L | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| MURRAY, T J | 7127 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| MURRAY, TERRENCE J | 1172 HILL ST | | | | WHITINSVILLE | MA | 01588-1027 |
| MURRAY, TERRY E | PO BOX 774000 PMB 183 | | | | STEAMBOAT SPRINGS | CO | 80477-4000 |
| MURRAY, TERRY L | 5400 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| MURRAY, THERESA A | 18654 SALEM ST | | | | DETROIT | MI | 48219-3054 |
| MURRAY, THOMAS E | 3991 S WALDEN ST | | | | AURORA | CO | 80013-3345 |
| MURRAY, THOMAS K | 7001 67TH PL NE | | | | MARYSVILLE | WA | 98270-7770 |
| MURRAY, THOMAS P | 63 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1515 |
| MURRAY, THOMAS P | 7401 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7445 |
| MURRAY, THOMAS R | 32 VICTOR AVE | | | | NILES | OH | 44446-1635 |
| MURRAY, THOMAS R | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| MURRAY, TIFFANY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MURRAY, TIMOTHY E | # 9 | 13267 WEST MONTANA PLACE | | | LAKEWOOD | CO | 80228-3753 |
| MURRAY, TIMOTHY J | 2618 DEVONWOOD DR | | | | TROY | MI | 48098-2327 |
| MURRAY, TIMOTHY J | 7483 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| MURRAY, TIMOTHY L | 7420 VICTORIA AVE | | | | LAINGSBURG | MI | 48848-9275 |
| MURRAY, TIMOTHY P | 17 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| MURRAY, TIMOTHY V | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| MURRAY, TODD | PO BOX 98 | | | | NORFOLK | NY | 13667-0098 |
| MURRAY, TRACI L | 10033 GEORGETOWN DR | | | | SHREVEPORT | LA | 71115-3447 |
| MURRAY, TRACI LYNN | 10033 GEORGETOWN DR | | | | SHREVEPORT | LA | 71115-3447 |
| MURRAY, TRAVIS W | 8184 MASON RIDGE DR | | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, TREVOR L | 3630 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-7012 |
| MURRAY, VALARIE A | 19140 WESTMORELAND RD | | | | DETROIT | MI | 48219-2735 |
| MURRAY, VERNON L | 11501 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| MURRAY, VERNON L | 15521 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8907 |
| MURRAY, VERONICA C | RT 3 BOX 32 | | | | FRANKLINTON | NC | 27525 |
| MURRAY, VIRGINIA E | 323 POTAWATOMI DR | | | | WESTERVILLE | OH | 43081-2364 |
| MURRAY, VIRGINIA E | 414 SCHOOL RD APT 94 | | | | INDIAN HARBOUR BEACH | FL | 32937-6605 |
| MURRAY, VIRGINIA L | 10458 JESICA LN UNIT 3 | | | | HARRISON | OH | 45030-7403 |
| MURRAY, VIVIAN | 1801 GREENCROFT BLVD APT 328 | | | | GOSHEN | IN | 46526-5178 |
| MURRAY, WADE W | 139 N MAIN ST | | | | FORISTELL | MO | 63348-1452 |
| MURRAY, WARD R | 3628 MENGERT RD | | | | LUCAS | OH | 44843-9741 |
| MURRAY, WAYNE C | 42581 SARATOGA RD | | | | CANTON | MI | 48187-3072 |
| MURRAY, WAYNE H | 6567 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| MURRAY, WILBUR C | 20263 MARX ST | | | | DETROIT | MI | 48203-1343 |
| MURRAY, WILLIAM A | 3039 N NARRAGAWSETT, 5 | | | | CHICAGO | IL | 60634 |
| MURRAY, WILLIAM A | 577 HANEY RD | | | | WASHINGTON | PA | 15301-7719 |
| MURRAY, WILLIAM C | 1819 HAWSER DR | | | | FORKED RIVER | NJ | 08731-5011 |
| MURRAY, WILLIAM C | 8965 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2784 |
| MURRAY, WILLIAM E | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| MURRAY, WILLIAM E | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, WILLIAM ERNEST | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| MURRAY, WILLIAM F | 26882 STANLEY DR RD #2 | | | | BELOIT | OH | 44609 |
| MURRAY, WILLIAM F | 360 OLD MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-4315 |
| MURRAY, WILLIAM G | 935 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2388 |
| MURRAY, WILLIAM J | 637 COLLEGE ST | | | | MILTON | WI | 53563-1515 |
| MURRAY, WILLIAM M | 1808 W GLENEAGLES RD APT C | | | | OCALA | FL | 34472-8465 |
| MURRAY, WILLIAM M | 6446 E COUNTY ROAD 1000 N | | | | PITTSBORO | IN | 46167-9455 |
| MURRAY, WILLIAM M | 6804 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| MURRAY, WILLIAM O | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |
| MURRAY, WILLIAM R | 7116 MAVIS DR | | | | N TONAWANDA | NY | 14120-1439 |
| MURRAY, WILLIAM R | 8271 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| MURRAY, WILLIAM R | PO BOX 20761 | | | | INDIANAPOLIS | IN | 46220-0761 |
| MURRAY, WILLIAM T | 15316 ALLEN RD | | | | TAYLOR | MI | 48180-5386 |
| MURRAY, WILLIAM/IN | 658 KILBOURN ST | | | | ELKHART | IN | 46514-2648 |
| MURRAY, WILLIE | 149 FRANKLIN ST | | | | AUBURN | NY | 13021-2130 |
| MURRAY, WILLIE J | 11368 WHITCOMB ST | | | | DETROIT | MI | 48227-2014 |
| MURRAY, WILLIE J | 20174 YONKA ST | | | | DETROIT | MI | 48234-1832 |
| MURRAY, WILLIE L | 3228 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| MURRAY, WILLOWDEAN M | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| MURRAY,CHANDRA LACHIEL | 3251 MATLOCK RD APT 15102 | | | | MANSFIELD | TX | 76063-5076 |
| MURRAY- BECKNELL, PAULINE M | PO BOX 667 | | | | BOONEVILLE | KY | 41314-0667 |
| MURRAY-CAMPBELL I I, DARLENE | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| MURRAY-CAMPBELL III, DARLENE | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| MURRAY-RUDOLPH, KYRA E | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| MURREL E & WILMA L GRAY TTEE | MURREL E GRAY & WILMA L GRAY TR | U/A 7/28/89 | FBO SAME | 1907 N FRY | BOISE | ID | 83704-7618 |
| MURREL JOHNSON | 1464 ELDER AVE | | | | AKRON | OH | 44301-2344 |
| MURREL LAMBDIN WITHROW TTEE | SURVIVORS TRUST OF THE WITHROW | FAMILY TRUST UAD 9/20/1994 | 980 N ANTONIO CIR | | ORANGE | CA | 92869-1965 |
| MURREL PHILLIPS | 1308 HIGH ST | | | | BALDWIN CITY | KS | 66006-4012 |
| MURREL WINNER TRUSTEE | U/A DTD 01-19-2004 | MURREL H WINNER REV TRUST | 101 WHISPERING SANDS LANE | APT 202 | SARASOTA | FL | 34242 |
| MURRELL BEUTLER | 1016 E WALTON BLVD | | | | PONTIAC | MI | 48340-1435 |
| MURRELL DEBOLT | 2697 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| MURRELL GERALD | 5854 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| MURRELL JR, JESSE | 4808 RICHMOND AVE | | | | KANSAS CITY | MO | 64129-2065 |
| MURRELL LINDA | MURRELL, LINDA | P.O. BOX 953 | | | FREDERICK | MD | 21705-0953 |
| MURRELL MILLER | 1404 W MAIN ST | | | | WAXAHACHIE | TX | 75165-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRELL PEARSON | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MURRELL ROBERT LEE (439354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRELL STEVENSON | 11884 W 200 S | | | | RUSSIAVILLE | IN | 46979-9761 |
| MURRELL THOMAS | 7499 BRASHEARS RD | | | | ORRICK | MO | 64077-8183 |
| MURRELL ZOPP | PO BOX 841 | | | | RUPERT | WV | 25984-0841 |
| MURRELL, BRIAN C | 39270 PASEO PADRE PKWY # 14 | | | | FREMONT | CA | 94538 |
| MURRELL, CORINNE E | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| MURRELL, DENNICE D | 222 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2811 |
| MURRELL, DILLARD C | 17300 SOUTHFIELD FWY APT 511 | | | | DETROIT | MI | 48235-3374 |
| MURRELL, DONALD H | 26882 LEROY ST | | | | TAYLOR | MI | 48180-4871 |
| MURRELL, EDDIE A | 14712 ABINGTON AVE | | | | DETROIT | MI | 48227-4402 |
| MURRELL, ERICA C | 2517 WINDING RD | | | | FORT WORTH | TX | 76133-6464 |
| MURRELL, EZRA D | 5420 SOUTH 400 WEST | | | | MARION | IN | 46953-9313 |
| MURRELL, GARY L | 2937 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| MURRELL, HERBERT T | 2900 MINTON RD | | | | HAMILTON | OH | 45013-4344 |
| MURRELL, HOYT E | PO BOX 802 | | | | BLAIRSVILLE | GA | 30514-0802 |
| MURRELL, J H | 2845 E 100 S | | | | ANDERSON | IN | 46017-1803 |
| MURRELL, JAMES E | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| MURRELL, JAMES R | 2309 ANOKA AVE | | | | BALTIMORE | MD | 21215-7809 |
| MURRELL, JANICE H | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| MURRELL, JIM L | 5195 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| MURRELL, LAWRENCE E | 3253 W 85TH ST | | | | CHICAGO | IL | 60652-3726 |
| MURRELL, MARY JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MURRELL, MAUDE | 1313 S LEE DR | | | | BOWLING GREEN | KY | 42101-2853 |
| MURRELL, RACHEL M | 13423 BLANCO ROAD #122 | | | | SAN ANTONIO | TX | 78216 |
| MURRELL, RACHEL M | 23060 HALSTED RD APT 119 | | | | FARMINGTON HILLS | MI | 48335-3744 |
| MURRELL, RAYMOND M | 1432 MILLVILLE-OXFORD R | | | | HAMILTON | OH | 45013 |
| MURRELL, SAM H | 109 UNIVERSITY ST | | | | TALLULAH | LA | 71282-2506 |
| MURRELL, TERRY R | 924 EVENINGSAHDE DRIVE | | | | SAN PEDRO | CA | 90731 |
| MURRELL, TERRY R. | 924 EVENING SHADE DR | | | | SAN PEDRO | CA | 90731-1453 |
| MURRELL, WILLIAM A | 4051 GLENWOOD AVE APT 30 | | | | YOUNGSTOWN | OH | 44512-1045 |
| MURRELL, WILLIAM RAYMOND | 9299 DUDLEY ST | | | | TAYLOR | MI | 48180-3737 |
| MURRELL-PAYTON, JOYCE A | 14746 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| MURRELL-SEARCY, REMEL D | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MURRELLE BRUDER | 4143 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| MURREN, JUDITH A | 66 CYPRESS PL | | | | NEWTOWN | PA | 18940-9282 |
| MURREN, KRISTI N | # 1 | 737 PARK AVENUE | | | BROOKLYN | NY | 11206-5210 |
| MURREY CHEVROLET BUICK PONTIAC GMC | 1500 W COLLEGE ST | | | | PULASKI | TN | 38478-5204 |
| MURREY CHEVROLET, INC. | JOHN MURREY | 1500 W COLLEGE ST | | | PULASKI | TN | 38478-5204 |
| MURREY ROBERT E (437367) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURREY ROBERT E (437367) - MURREY LUCILLE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURREY, CALVIN A | 22 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |
| MURRI, LOUIS | 297 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| MURRI, ROBERT J | 39634 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5709 |
| MURRICK M MCADAMS | 469   MAYFIELD SQ W | | | | TROY | OH | 45373-1816 |
| MURRIEL CHESTER | 1625 COUNTY ROAD 4586 | | | | SULPHUR SPRINGS | TX | 75482-0834 |
| MURRIEL FARRIS | 50020 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3688 |
| MURRIEL WESSOL | 12610 W ARROWHEAD DR | | | | DALEVILLE | IN | 47334-9714 |
| MURRIEL, JEFFERSON | 15091 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| MURRIELL JIMMY | MURRIELL, JIMMY DARRELL | 6100 N KEYSTONE AVE STE 116 | | | INDIANAPOLIS | IN | 46220-2425 |
| MURRIELL ONA K | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| MURRIELL, JIMMY D | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| MURRIELL, ONA K | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRILL JOSEPH K JR (439355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRIN FAMILY IRRV TR | RONALD A MURRIN TTEE | U/A DTD 08/13/08 DSTRB 25 | FBO SHIRLEY A PETERSON-MURRIN | 1118 N COVENTRY AVE | FRESNO | CA | 93611 |
| MURRIN FAMILY IRRV TR | RONALD A MURRIN TTEE | U/A DTD 08/13/2008 DSTRB 25 | FBO BRIGHTON I PETERSON-MURRIN | 1118 N COVENTRY AVE | FRESNO | CA | 93611 |
| MURRIN, VIRGIA L | 201 W JOLLY RD APT 320 | | | | LANSING | MI | 48910-6672 |
| MURRINGER, KENNETH L | 6263 OAK AVE | | | | VASSAR | MI | 48768-9212 |
| MURRISH, DALE E | 2667 OXFORD DR | | | | TROY | MI | 48084-1076 |
| MURRISH, KENNETH W | 633 MEADOW LANE | | | | ROCHESTER | MI | 48307-2223 |
| MURRISON, BEVERLY | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| MURRISON, BEVERLY A | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| MURROW SANFORD J (494039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRPLASTIK SYSTEMS INC | 2367 N PENN RD STE 200 | | | | HATFIELD | PA | 19440-1962 |
| MURRU, ANNE E | 2704 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5901 |
| MURRY BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| MURRY CULBERSON | 1154 WASHBURN PL E | | | | SAGINAW | MI | 48602-2977 |
| MURRY FRANCES | 606 WALNUT ST | | | | SUMMIT | MS | 39666-8071 |
| MURRY GLENN E (460076) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURRY HARLOD JR | 4585 SW 166TH COURT RD | | | | OCALA | FL | 34481-8788 |
| MURRY ISAAC | 5733 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| MURRY J PITRE JR | 130 W RIVERSIDE DR APT C | | | | OLEAN | NY | 14760-3924 |
| MURRY JACKSON | PO BOX 20812 | | | | TUSCALOOSA | AL | 35402-0812 |
| MURRY JONES | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| MURRY JR, EARL | 2277 NEW VILLAGE RD | | | | COLUMBUS | OH | 43232-4048 |
| MURRY JR, SAMSON | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| MURRY JR., VINCENT E | 28 PEARCE PL | | | | MAHOPAC | NY | 10541-3780 |
| MURRY L ISAAC | 5733  SEVEN GABLES | | | | TROTWOOD | OH | 45426-2113 |
| MURRY L RANDALL | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| MURRY LANCE | MURRY, LANCE | 511 N. 84TH ST | | | EAST SAINT LOUIS | IL | 62203-2527 |
| MURRY LUEBKE | 13941 W ELAINE DR | | | | EVANSVILLE | WI | 53536-8418 |
| MURRY PITRE JR | 130 W RIVERSIDE DR APT C | | | | OLEAN | NY | 14760-3924 |
| MURRY RANDALL | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| MURRY ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108-5952 |
| MURRY ROSLYN | MURRY, ROSLYN | 2922 N 61ST ST | | | MILWAUKEE | WI | 53210 |
| MURRY SAYRE | 4251 W 59TH ST | | | | CLEVELAND | OH | 44144-1719 |
| MURRY TORNOPSKY | 18 BALTUSROL DR | | | | JACKSON | NJ | 08527 |
| MURRY, AVA J | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| MURRY, CALVIN L | 322 S 4TH ST | | | | ODESSA | MO | 64076-1420 |
| MURRY, CARL R | PO BOX 57 | | | | STOCKTON | MO | 65785-0057 |
| MURRY, CAROL R | 14372 W SHAWNEE TRL | | | | SURPRISE | AZ | 85374-3820 |
| MURRY, CHARLIE | 15651 COLLINGHAM DR | | | | DETROIT | MI | 48205 |
| MURRY, CHARLIE | PO BOX 24255 | | | | DETROIT | MI | 48224-0255 |
| MURRY, DANIEL S | 307 SPRING DAY COURT | | | | LAKE ST LOUIS | MO | 63367-1963 |
| MURRY, DANIELLE M | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 |
| MURRY, DONNA J | 1019 FORREST HILLS | | | | LEAVENWORTH | KS | 66048 |
| MURRY, EARLINE | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| MURRY, EUGENE R | APT 112 | 201 NORTH JEFFERSON STREET | | | NEOSHO | MO | 64850-1562 |
| MURRY, FRANCES L | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| MURRY, HELEN M | 1016 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| MURRY, HELEN M | 18062 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| MURRY, JACQUELINE L | 2101 PURPLE ASTER LANE | | | | JANESVILLE | WI | 53546-4334 |
| MURRY, JACQUELINE L | 22101 PURPLE ASTER LANE | | | | JANESVILLE | WI | 53546 |
| MURRY, JOHN H | 3711 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| MURRY, KEVIN E | 575 FIELDSTONE LN | | | | BALLWIN | MO | 63011-2607 |
| MURRY, KIMBERLY Y | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRY, L C | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| MURRY, LUANA J | 8749 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| MURRY, MARGARET M | 806 HOME AVE | | | | KOKOMO | IN | 46901-5437 |
| MURRY, MAUREEN | 7536 ANGLING RD | | | | PORTAGE | MI | 49024-4083 |
| MURRY, MENZELL | 12626 DUCHESS ST | | | | DETROIT | MI | 48224-1086 |
| MURRY, NORMA | 201 N JEFFERSON ST APT 112 | | | | NEOSHO | MO | 64850-1562 |
| MURRY, SHIRLEY J | 5983 WEISS ST APT M5 | | | | SAGINAW | MI | 48603-2714 |
| MURRY, STERLING D | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| MURRY, THOMAS D | 408 E WALNUT ST | | | | ODESSA | MO | 64076-1274 |
| MURRY, THOMAS P | 20248 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4093 |
| MURRY, TIM C | 17906 SEYMOUR RD | | | | LEAVENWORTH | KS | 66048-8341 |
| MURRY, TYRONE D | 499 SMITHDALE STREET | | | | WINSTON SALEM | NC | 27107-7654 |
| MURRY, WILLIE LEE | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| MURRYSVILLE MEDIC ONE | | 3237 SARDIS RD | | | | PA | 15668 |
| MURSCH, MARY A | 254 ALEXANDER ST | KIRKHAVEN NURSING HOME | | | ROCHESTER | NY | 14607-2515 |
| MURSCHEL, CHRISTOPHEP | 2002 MIDSHIPMAN DR | | | | STAFFORD | VA | 22554-2428 |
| MURSHED, MAHBOOB | 4257 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MURSIX CORP | | 718 MASSACHUSETTS AVE | | | | IN | 46957 |
| MURT RICHARD B (ESTATE OF) (460077) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURT, NORMA L | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |
| MURTA WILLIAM E (344057) | GLASSER AND GLASSER | CROWN CENTER , 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURTA, JOHN M | 474 JOSHUA ST | | | | NEW BLOOMFIELD | MO | 65063-5443 |
| MURTAGH JOHN W JR ESQ | DBA MURTAGH & CAHILL | 110 SWINDERMAN RD | | | WEXFORD | PA | 15090-8613 |
| MURTAGH, JOHN R | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304-1213 |
| MURTAGH, JOSEPH | 37512 WILLOWOOD DR | | | | FREMONT | CA | 94536-6663 |
| MURTAGH, ROBERT C | 333 BELLANCA RD | | | | BRICK | NJ | 08723-6801 |
| MURTAUGH PAT & SALLY | 18040 DELAWARE CT | | | | ORLAND PARK | IL | 60467-8938 |
| MURTAUGH, JANE E | 2140 CENTER ST APT 405 | | | | ASHLAND | OH | 44805-4379 |
| MURTAUGH, JOHN C | 4515 NW 3RD ST APT A | | | | DELRAY BEACH | FL | 33445-2758 |
| MURTAUGH, PHILIP F | 242 CARDINAL CIR | | | | CADIZ | KY | 42211-8852 |
| MURTAUGH, PHILIP F | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MURTAUGH,PHILIP F | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| MURTECH ENERGY SERVICES | 603 CARRIAGE WAY | | | | DAVISON | MI | 48423-1490 |
| MURTECH ENERGY SERVICES LLC | 603 CARRIAGE WAY | | | | DAVISON | MI | 48423-1490 |
| MURTES CRAIN | 124 SITTER ST | | | | PLEASANT HILL | MO | 64080-1740 |
| MURTH RAMSEY JR | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| MURTHA CULLINA LLP | 185 ASYLUM ST | CITY PLACE | | | HARTFORD | CT | 06103-3401 |
| MURTHA G ROONEY IRA | FCC AS CUSTODIAN | 9127 N OKETO AVE | | | NILES | IL | 50714-2941 |
| MURTHA, SHELBY P. | PO BOX 198 | | | | NORTH CHILI | NY | 14514-0198 |
| MURTHEL MEADE | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MURTHY, BALA K | 1741 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| MURTHY, BALA N | 2064 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MURTO, SCOTT L | 15048 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| MURTO, WILLIAM J | 31687 NORRID DR | | | | WARREN | MI | 48092-1412 |
| MURTON, BARBARA A | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| MURTON, PETER E | 10101 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693-2744 |
| MURTUZA T SIDDIQUI & | SEEMA F SIDDIQUI JTTEN | 5606 COTTONWOOD CT | | | SHOREVIEW | MN | 55126-4792 |
| MURTY JOHN | MURTY, JOHN | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY JOHN | MURTY, TERRI | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY, BALARAMA V | 5456 CRISPIN WAY RD | | | | WEST BLOOMFIELD | MI | 48323-3402 |
| MURTY, VABILISETTI S | 738 LION ST | | | | ROCHESTER HILLS | MI | 48307-4221 |
| MURUA, JULIE A | 14214 SCHWARTZ RD | | | | GRABILL | IN | 46741-9763 |
| MURUGAN, MUTHUVEL | 5861 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| MURVAY, JOHN W | 782 TAMARACK CT APT A | | | | LEBANON | OH | 45036-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURVEL CHARLES | 361 ALEXANDER DR | | | | WALLED LAKE | MI | 48390-2961 |
| MURVIL CRAWFORD | 1600 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| MURVIN BROWN | 3901 S BERRY LN | | | | INDEPENDENCE | MO | 64055-4013 |
| MURVIN GOYETTE | 10391 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2210 |
| MURVIN PARKER | 214 HARLAN DR | | | | TROY | MO | 63379-5716 |
| MURVINE, CLELLA I | 6808 KINGDON AVE | | | | HOLT | MI | 48842-2108 |
| MURWIN BRUCE & CHERYL | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| MURWIN KING JR | 2303 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| MURWIN SR, WAYNE D | 6315 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| MURWIN, FRANKLIN D | 1945 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3700 |
| MURWIN, JOSEPH O | APT 202 | 13741 WEST 138TH STREET | | | OLATHE | KS | 66062-5072 |
| MURWIN, OLIVER P | S1903 COUNTY ROAD A LOT 42 | | | | BARABOO | WI | 53913-9384 |
| MURWIN, WILLIAM G | 4534 SUMPTER DR | | | | MILTON | WI | 53563-8829 |
| MURYL JAMES GARDNER & BOBBIE S | GARDNER JTWROS | 3586 OATES HWY | | | LAMAR | SC | 29069-9589 |
| MURZBAN J MISTRY | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 4001 VIA SOLANO | | PALOS VERDES ESTATES | CA | 90274 |
| MURZIN, DELPHINE G | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| MURZIN, EDWARD J | 30247 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| MURZIN, FRANK W | 1930 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| MURZIN, GARY M | 9639 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| MURZIN, JOHN P | 14332 GARY LN | | | | LIVONIA | MI | 48154-5306 |
| MURZYN, HENRY | 35 HIDDEN BROOK DR | | | | BRISTOL | CT | 06010-2458 |
| MURZYN, JOSEPH E | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330-2693 |
| MURZYN, MATTHEW S | 6330 RIVERTON DR | | | | TROY | MI | 48098-1880 |
| MURZYN, REGINA E | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| MURZYN, STANLEY | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| MURZYNSKI, CAROL | 323 S JACKSON ST | | | | WILMINGTON | DE | 19805-4407 |
| MUSA MWAAFRIKA | 3749 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3679 |
| MUSA, DAVID H | 15910 PREVOST ST | | | | DETROIT | MI | 48227-1967 |
| MUSA, JOHN S | 11060 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSA, JOHN SEBASTIAN | 11060 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSA, PAMELA A | 11060 INDIANOLA ROAD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSACCHIO, SHIRLEY A | 24 WESLEY RD | | | | QUARRYVILLE | PA | 17566-9188 |
| MUSAID S SHAJIRA | 6227 KENDAL ST | | | | DEARBORN | MI | 48126-2146 |
| MUSAID SHAJIRA | 6227 KENDAL ST | | | | DEARBORN | MI | 48126-2146 |
| MUSALL, JEANETTE | 3208 SW ELIZABETH ST | | | | W MELBOURNE | FL | 32904-6725 |
| MUSALL, RICHARD E | 3208 SW ELIZABETH ST | | | | W MELBOURNE | FL | 32904-6725 |
| MUSANTI, THOMAS L | 40 SURREY DR | | | | WALLINGFORD | CT | 06492-4733 |
| MUSANTO, STEPHEN M | 2719 W ERIE RD | | | | TEMPERANCE | MI | 48182-9455 |
| MUSANTO, STEPHEN MARK | 2719 W ERIE RD | | | | TEMPERANCE | MI | 48182-9455 |
| MUSARRA, PAUL D | 925 VAN BUREN WAY | | | | MEDINA | OH | 44256-4607 |
| MUSARY, AMY L | 2712 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| MUSASHI AUTO PARTS CANADA INC | 333 DOMVILLE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MUSASHI AUTO PARTS CANADA INC | 333 DOMVILLE STREET | | | ARTHUR CANADA ON N0G 1A0 CANADA | | | |
| MUSASHI AUTO PARTS CANADA INC | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 |
| MUSASHI AUTO PARTS MICHIGAN IN | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI AUTO PARTS MICHIGAN INC | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 333 DOMVILLE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MUSASHI SEIMITSU INDUSTRY CO LTD | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 |
| MUSAT & PARTNERS | 11 DR GRIGORE MORA ST 1ST DIST | CODE | | BUCHAREST 712782 ROMANIA | | | |
| MUSCARELLA JR, LAWRENCE T | 390 WEST AVENUE | | | | BUFFALO | NY | 14201-1047 |
| MUSCARELLA, ALEXANDER F | 5464 W LAKE RD | | | | BURT | NY | 14028-9728 |
| MUSCARELLA, CAROLYN | 1543 STATE ROUTE 208 | | | | PULASKI | PA | 16143-4309 |
| MUSCARELLA, ELIZABETH L | 3882 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| MUSCARELLA, ERIKA | 5972 BONAVENTURE PLACE | | | | SARASOTA | FL | 34243-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSCARELLA, FREDA G | 35 MORNINGSTAR DRIVE | | | | ROCHESTER | NY | 14606-3910 |
| MUSCARELLA, JOSEPH | 859 W BAY AVE | BARNEGAT NURSING CENTER | | | BARNEGAT | NJ | 08005-2127 |
| MUSCARELLA, LAWRENCE T | 4 PUTNAM ST | | | | BUFFALO | NY | 14213-1648 |
| MUSCARELLA, MADELINE M | 89 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5507 |
| MUSCARELLA, MARLENE M | 49 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 |
| MUSCARELLA, MARY | 88 GRANT ST | | | | LOCKPORT | NY | 14094-5006 |
| MUSCARELLA, RANDOLPH M | 1764 E RIVER RD | | | | ROCHESTER | NY | 14623-1061 |
| MUSCARITILLO, JAMES E | 3 MEMORY LN | | | | MILFORD | MA | 01757-2319 |
| MUSCARO, DAVID C | 261 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1275 |
| MUSCAT (OVERSEAS) LLC | AREA OF RUWI | | MUSCAT OMAN | | | | |
| MUSCAT ANTHONY (446568) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MUSCAT DAVID | 3559 EASTBOURNE DRIVE | | | | TROY | MI | 48084-1107 |
| MUSCAT RHONDA | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| MUSCAT, ANTONIA | 18825 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| MUSCAT, DAVID | 3559 EASTBOURNE DR | | | | TROY | MI | 48084-1107 |
| MUSCAT, MARY C | 27 ROBERTSON CT | | | | CLARKSTON | MI | 48346-1547 |
| MUSCAT, PIUS J | 3903 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2718 |
| MUSCAT, RHONDA | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| MUSCAT, ROBERT L | 4510 MEADOW WAY | | | | WHITE LAKE | MI | 48383-1816 |
| MUSCAT, THOMAS F | 1463 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3412 |
| MUSCAT, WILLIAM J | 26379 WOODMONT ST | | | | ROSEVILLE | MI | 48066-3213 |
| MUSCATELL, FLORENCE | 6 CEDAR COURT | | | | FLEMINGTON | NJ | 08822-2042 |
| MUSCATELL, FLORENCE | 6 FURMAN LANE | | | | FLEMINGTON | NJ | 08822-4627 |
| MUSCATELLO LOU | 145 ANDREWS LN | | | | COATESVILLE | PA | 19320-1807 |
| MUSCATINE FOODS CORP | 1600 OREGON ST | | | | MUSCATINE | IA | 52761-1404 |
| MUSCATINE FOODS CORP. | JEFFREY BOHLING | 1600 OREGON ST | | | MUSCATINE | IA | 52761-1404 |
| MUSCATO BETTY | MUSCATO, BETTY | J. KEVIN LAUMER | 81 FOREST AVE PO BOX 0590 | | JAMESTOWN | NY | 14702-0590 |
| MUSCATO, BETTY | 7500 PUTNAM ROAD | | | | CASSADAGA | NY | 14718 |
| MUSCATO, CHARLES J | 79 MOURNING DOVE DR | | | | STAFFORD | VA | 22554-5331 |
| MUSCATO, DOMINICK C | 13815 LOGAN RD | | | | MANCHESTER | MI | 48158-9697 |
| MUSCATO, JOSEPH B | 1440 PLEASANT VALLEY ROA | | | | MILFORD | MI | 48380 |
| MUSCATO, KYLE G | 5408 WILLIAMSTON RD | | | | STOCKBRIDGE | MI | 49285-9526 |
| MUSCATO, KYLE GRANT | 5408 WILLIAMSTON RD | | | | STOCKBRIDGE | MI | 49285-9526 |
| MUSCATO, MALCOLM | 1652 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| MUSCATO, MARIETTA R | 577 ARENA DR # B | | | | TRENTON | NJ | 08610-3412 |
| MUSCATO, MARY J | 81 BRISTOL ST | | | | CANANDAIGUA | NY | 14424-1644 |
| MUSCATO, ROBERT L | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 |
| MUSCATO, ROBERT M | 6100 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051-2004 |
| MUSCATO, S | 246 MASON AVE | | | | ROCHESTER | NY | 14626-3352 |
| MUSCENTE, NICHOLAS A | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| MUSCENTE, PHILOMENA M | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| MUSCHAWECK, GEORGE E | 10 HELENBROOK LN | | | | DEPEW | NY | 14043-1908 |
| MUSCHAWECK, GLENDA | 212 QUINCE AVE | | | | LONG BEACH | CA | 90803 |
| MUSCHEGIAN, LUDWIG | 38930 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1030 |
| MUSCHELLA JR, JOSEPH W | 14202 CAVELLE CT | | | | ORLANDO | FL | 32828-8001 |
| MUSCHELLA, JEAN Y | 14202 CAVELLE CT | | | | ORLANDO | FL | 32828-8001 |
| MUSCHIANA II, ROBERT JOSEPH | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| MUSCHIANA, LORETTA L | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715-4903 |
| MUSCHIANA, RICHARD W | 10260 REESE RD | | | | BIRCH RUN | MI | 48415-9421 |
| MUSCHIANA, ROBERT J | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715-4903 |
| MUSCHIATTI, VIOLET B | 25 DELAWARE RIM RD | | | | YARDLEY | PA | 19067-2608 |
| MUSCHINSKI, CRAIG A | 4630 W MORGAN AVE | | | | GREENFIELD | WI | 53220-1519 |
| MUSCHONG, FRANK P | 32644 SHAWN DR | | | | WARREN | MI | 48088-1482 |
| MUSCHONG, SALLY G | 2821 W MARION AVE | | | | PUNTA GORDA | FL | 33950-5057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSCI, LUCY R | 638 TELYA RDG | | | | MILFORD | MI | 48381-1877 |
| MUSCILLO, VINCENT J | 61 MAYWOOD RUN | | | | TINTON FALLS | NJ | 07753-7570 |
| MUSCIO, GERALD E | 142 MOUNT HOREB RD | | | | WARREN | NJ | 07059-5545 |
| MUSCIO, PETER R | 1001 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1905 |
| MUSCLE FACTORY | WILLIAM DANNELS | 162B E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870-6410 |
| MUSCOE, BRIAN | 4724 TIMBERLINE DR | | | | CANTON | MI | 48188-2211 |
| MUSCOE, CHERRI G | 707 DWIGHT ST | | | | YPSILANTI | MI | 48198-3072 |
| MUSCOE, CHERRI GAYNELL | 707 DWIGHT ST | | | | YPSILANTI | MI | 48198-3072 |
| MUSCOE, DARLENE A | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| MUSCOE, PAUL W | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |
| MUSCONOVICH, HARRY J | 144 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1217 |
| MUSCOTT, BUD E | 6417 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9589 |
| MUSCOTT, DOLORES J | 5680 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8584 |
| MUSCOTT, MONTE R | 4804 MOULTRIE CIR | | | | LANSING | MI | 48917-3452 |
| MUSCOTT, NANCY A | PO BOX 472 | | | | HIGGINS LAKE | MI | 48627-0472 |
| MUSCOVALLEY, NANCY H | 1366 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| MUSCULAR DYSTROPHY ASSOC | 8001 FRANKLIN FARMS DR # 107 | | | | RICHMOND | VA | 23288-0001 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2869 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1668 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SUNRISE DR | | | | TUCSON | AZ | 85718-3208 |
| MUSCULAR DYSTROPHY ASSOCIATION | BLANCHETTE BUSINESS CENTER | 2544 HIGHWAY K | | | O FALLON | MO | 63368-6625 |
| MUSCULAR DYSTROPHY ASSOCIATION | BLDG 8 STE 1 | 2185 NORTHLAKE PKWY | | | TUCKER | GA | 30084 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O KNIGHTS OF COLUMBUS | 53 E ORVIS ST | | | MASSENA | NY | 13662-2051 |
| MUSE ALEEN | 106 NW 40TH ST | | | | LAWTON | OK | 73505-4914 |
| MUSE GEORGE C (494040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSE JR, WILLIAM J | 7260 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9055 |
| MUSE SR, JAMES J | 3850 STEVELY AVE APT 3 | | | | LOS ANGELES | CA | 90008-1281 |
| MUSE, ALLEN C | 4412 MEADOW KNOLL LN | | | | MANSFIELD | TX | 76063-3506 |
| MUSE, DENNIS R | 236 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| MUSE, DONNA L | 7882 N SANCTUARY LN | | | | MOORESVILLE | IN | 46158-6083 |
| MUSE, EARL W | 5529 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2148 |
| MUSE, FLORINE M | 4780 MOUNTAIN RUN DR | | | | LENOIR | NC | 28645-9237 |
| MUSE, JOYCELYN | 4292 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| MUSE, LOUIS O | 2841 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2708 |
| MUSE, MARTHA | 572 CLARK RD | | | | SPENCER | IN | 47460-7015 |
| MUSE, MARY J | 2760 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9763 |
| MUSE, MARY R | 4765 LAMME ROAD | | | | MORAINE | OH | 45439-3049 |
| MUSE, MICHELLE D | 2205 YAGER CREEK DR APT L | | | | CHARLOTTE | NC | 28273-6336 |
| MUSE, MICHELLE DENISE | APT L | 2205 YAGER CREEK DRIVE | | | CHARLOTTE | NC | 28273-6336 |
| MUSE, NEIL E | 457 LEEDS CIRCLE | | | | CARMEL | IN | 46032-9491 |
| MUSE, OREN E | 6252 ALYSSUM PL | | | | DENVER | NC | 28037-6226 |
| MUSE, PATRICIA A | 3312 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| MUSE, TYRONE | 3058 PINE MEADOW DR SW | | | | GRANDVILLE | MI | 49418-2584 |
| MUSE, WILLIAM H | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| MUSE, WILLIAM HORACE | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| MUSE, WILLIE B | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| MUSELLA, JAMES V | 1B STONEYBROOKE CT | | | | WHITING | NJ | 08759 |
| MUSER KATHY | MUSER, KATHY | 31620 LAHSER RD | | | RUTLAND | OH | 45775 |
| MUSEUM CONSULTING SERVICES INC | C/O ANDRES NUMHAUSER | 8345 NW 66TH ST | SUITE 7881 | | MIAMI | FL | 33166-2626 |
| MUSEUM OF CHINESE IN THE AMERICAS | 70 MULBERRY STREET 2ND FLOOR | | | | NEW YORK | NY | 10013 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH ST AND LAKE SHORE DR | | | | CHICAGO | IL | 60637 |
| MUSEUMS, MARY | 1070 LUTHER RD | | | | EAST GREENBUSH | NY | 12061-4020 |
| MUSGRAVE MACHINE & TOOL INC | PO BOX 1269 | | | | MOCKSVILLE | NC | 27028-1269 |
| MUSGRAVE WILLIAM O | PO BOX 11697 | | | | CHARLOTTE | NC | 28220-1697 |
| MUSGRAVE, BARBARA E | 1026 JEFFERSON ST | | | | HERMANN | MO | 65041-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSGRAVE, BARBARA J | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| MUSGRAVE, DALE L | 605 JEANETTE DEXTER LANE | | | | DEXTER | MO | 63841 |
| MUSGRAVE, DORTHA | 640 WOODLAWN AVENUE | | | | YPSILANTI | MI | 48198-8029 |
| MUSGRAVE, GLENN E | 1101 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-7982 |
| MUSGRAVE, IRENE M | 5535 KENTUCKY DAM RD | | | | PADUCAH | KY | 42003-9322 |
| MUSGRAVE, JACK L | 350 RED BARN RD | GOOSE CREEK RESORT J37 | | | NEWPORT | NC | 28570-5138 |
| MUSGRAVE, JAMES C | 431 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| MUSGRAVE, JAMES CURTIS | 431 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| MUSGRAVE, JAMES L | 8475 MUSEVILLE RD | | | | SANDY LEVEL | VA | 24161-2723 |
| MUSGRAVE, JOHN P | PO BOX 1235 | | | | FLIPPIN | AR | 72634-1235 |
| MUSGRAVE, LEE R | 2099 MILL RD | | | | W ALEXANDRIA | OH | 45381-9527 |
| MUSGRAVE, MARVIN E | 110 W 5TH ST APT 11 | | | | CLAY CITY | IN | 47841-1141 |
| MUSGRAVE, MARY L | 3547 COUNTY ROAD 31 | | | | GALION | OH | 44833-9686 |
| MUSGRAVE, MICHAEL A | 7504 N 350 E | | | | ALEXANDRIA | IN | 46001-8868 |
| MUSGRAVE, STEVEN M | 3516 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-4820 |
| MUSGRAVE, THOMAS G | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |
| MUSGRAVE, VIRGINIA L | 605 JEANETTE LN | | | | DEXTER | MO | 63841-2761 |
| MUSGRAVES JR, JEFF | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| MUSGRAVES, GERALD F | 5249 GRASSLAND TER | | | | PT CHARLOTTE | FL | 33981-4920 |
| MUSGRAVES, GREGORY A | 1414 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3753 |
| MUSGRAVES, GREGORY ALEN | 1414 MAPLEWOOD AVENUE | | | | FLINT | MI | 48506-3753 |
| MUSGRAVES, HARVIE | 355 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1741 |
| MUSGRAVES, REECE | PO BOX 420474 | | | | PONTIAC | MI | 48342-0474 |
| MUSGRAVES, ROBERT V | 509 173RD STREET | | | | HAMMOND | IN | 46324-2513 |
| MUSGRAVES, RONALD R | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| MUSGRAVES, RUTHA L | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| MUSGROVE DONALD K (439356) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSGROVE ROBERT J (346254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSGROVE, BEVERLY A | 1409 SECRETARIAT DR APT 314 | | | | FORT WORTH | TX | 76112-8312 |
| MUSGROVE, DENNIS D | 12050 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9119 |
| MUSGROVE, GERALD E | 2721 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-0133 |
| MUSGROVE, JIM H | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| MUSGROVE, JIM HAROLD | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| MUSGROVE, JOE M | 10900 CEMETERY RD | | | | NOBLE | OK | 73068-7632 |
| MUSGROVE, LINDA A | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| MUSGROVE, MARK A | 7701 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| MUSGROVE, MARY F. | 6967 CORNER RANCH CV | | | | WALLS | MS | 38680-8502 |
| MUSGROVE, PATRICIA G | 900 S CAROLYN DR | | | | CHOCTAW | OK | 73020-6928 |
| MUSGROVE, RANDOLPH | 158 W ELMWOOD | | | | LEONARD | MI | 48367-1701 |
| MUSGROVE, ROBERT M | 551 NORTH FAIRFIELD ROAD | | | | DAYTON | OH | 45430-1739 |
| MUSGROVE, RUSSELL F | 299 ARBOR PLACE LN | | | | MANCHESTER | MO | 63088-2456 |
| MUSGROW, FRANKLIN W | PO BOX 1131 | | | | MINDEN | LA | 71058-1131 |
| MUSHA, KATHLEEN A | 3872 S LAKE DR UNIT 306 | | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KATHLEEN A | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KEITH C | 3872 S LAKE DR | UNIT 306 | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KEITH C | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHALLA, MARION | 5 HIGH ST | | | | CARTERET | NJ | 07008-2506 |
| MUSHANEY LEATRICE | MUSHANEY, LEATRICE | 5267 HIGHWAY 88 WEST | | | ODEN | AR | 71961 |
| MUSHANEY, CLARENCE E | 10206 W 55TH ST | | | | MERRIAM | KS | 66203-1957 |
| MUSHARBASH, SALEEM A | 3759 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2919 |
| MUSHARBASH, SALEEM ABDALLA | 3759 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2919 |
| MUSHARBASH, SAMIRA | PO BOX 137 | | | | VERPLANCK | NY | 10596-0137 |
| MUSHATT JR, GEORGE | 3417 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| MUSHATT, CHARLEAN | 2309 BARTH STREET | | | | FLINT | MI | 48504-3198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSHATT, DAN L | 777 WORTHINGTON WOODS BLVD STE 302 | | | | COLUMBUS | OH | 43085-5765 |
| MUSHATT, HARDIE | 810 WESTVIEW AVE | | | | ATHENS | AL | 35611-2448 |
| MUSHATT, JUANITA | 810 WESTVIEW AVE | | | | ATHENS | AL | 35611 |
| MUSHEER, JAFAR | 1644 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6425 |
| MUSHENSKI, THOMAS E | 1414 E LAS COLINAS DR | | | | CHANDLER | AZ | 85249-4218 |
| MUSHENSKI, THOMAS E | 37778 DEVOE ST | | | | CLINTON TWP | MI | 48036-2905 |
| MUSHISKY, NICHOLAS R | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| MUSHISKY, RICHARD K | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| MUSHOVIC, PETER | 25621 LILAC CT | | | | BONITA SPRINGS | FL | 34135-6462 |
| MUSHRUSH, GEORGE W | 880 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| MUSHTARIN, TANZIMA | 7310 WILLOW OAK DR | | | | ORCHARD LAKE | MI | 48324-3083 |
| MUSIAL JR, CASIMER S | 3008 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| MUSIAL, BARBARA M | 80 W STEVENSON DR | | | | GLENDALE HTS | IL | 60139-2451 |
| MUSIAL, DENISE D | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| MUSIAL, HELEN T | 21701 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4223 |
| MUSIAL, JASON R | 5401 OVERLAND TRL | | | | PITTSBURGH | PA | 15236-2844 |
| MUSIAL, JEFFREY A | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| MUSIAL, JOSEPH A | 1021 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MUSIAL, RICHARD P | 7445 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| MUSIAL, ROSA LEON | 2312 DIABLO ST | | | | WEST SACRAMENTO | CA | 95691-4319 |
| MUSIAL, THEODORE F | 1801 FALKIRK RD | | | | MADISON | OH | 44057-2078 |
| MUSIAL, ZOFIA | 22428 MORLEY AVE | | | | DEARBORN | MI | 48124-2104 |
| MUSIALOWSKI, MARIE S | 14 LAVENDER LN | | | | CHEEKTOWAGA | NY | 14225-5521 |
| MUSIALOWSKI, ROGER A | 11248 GRENADA DR | | | | STERLING HEIGHTS | MI | 48312-4956 |
| MUSIC - GRAY, CAROLYN M | 120 ATLANTA WAY | | | | BOWLING GREEN | KY | 42103-7093 |
| MUSIC CITY BROKERAGE INC | 16 ROBERTS CREEK RD | | | | WAVERLY | TN | 37185-2636 |
| MUSIC CITY INFO/NSVL | 1502 DEMONBREUN | | | | NASHVILLE | TN | 37203 |
| MUSIC CITY TAX/NSHVL | 1300 VASHTI ST | | | | NASHVILLE | TN | 37207-5322 |
| MUSIC DANIEL | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| MUSIC EXPRESS, INC. | JOE DI ROSSA | 2601 W EMPIRE AVE | | | BURBANK | CA | 91504-3225 |
| MUSIC JOHN | MUSIC, JOHN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MUSIC JR, JOHN J | 393 LARKSPUR ST STE B | | | | PONDERAY | ID | 83852-5033 |
| MUSIC JR, JOHN JACKSON | 421 LARKSPUR ST | STE D | | | PONDERAY | ID | 83852-5034 |
| MUSIC JR, JOHN K | 36798 HARWICK CT | | | | CLINTON TWP | MI | 48035-1143 |
| MUSIC MOUNTAIN WATER CO INC | 301 E HERNDON ST | | | | SHREVEPORT | LA | 71101-5135 |
| MUSIC SR, MICHAEL W | 1920 W TARRANT RD APT 51C | | | | GRAND PRAIRIE | TX | 75050-3046 |
| MUSIC, BAARBARA J | 137 SCOTT ST | | | | SHILOH | OH | 44878-8701 |
| MUSIC, BESSIE | 225 WILLOW RUN | | | | CLINTON | TN | 37716-2717 |
| MUSIC, BILLY H | 3327 LITTLE CIR | | | | GAINESVILLE | GA | 30506-3731 |
| MUSIC, BOBBY G | 540 ALL AMERICAN DR | | | | MANSFIELD | OH | 44903-7786 |
| MUSIC, CAROLYN S | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MUSIC, DANIEL R | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| MUSIC, DANNY K | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| MUSIC, DAVID L | 8691 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| MUSIC, DAVIE G | 1639 FOLEY AVE | | | | YPSILANTI | MI | 48198-6503 |
| MUSIC, DONNA | 5253 RAHWAY CT | | | | DAYTON | OH | 45415-1133 |
| MUSIC, DORIS ANN | 4240 N WILSHIRE DR | | | | MARION | IN | 46952-8609 |
| MUSIC, JAMES E | PO BOX 397 | | | | VAN LEAR | KY | 41265-0397 |
| MUSIC, JERRY A | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MUSIC, JOHN K | 832 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| MUSIC, JOHN WESLEY | 1437 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MUSIC, MARIE H | 123 HOWARD ST | | | | COAL GROVE | OH | 45638-5638 |
| MUSIC, MARIJA | 17957 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| MUSIC, MARY K | 774 KATHRYN DR | C/O JEAN N SWINDLER | | | WILMINGTON | OH | 45177-1514 |
| MUSIC, MARY R | PO BOX 84 | | | | EAST POINTE | KY | 41216 |
| MUSIC, ROGER D | 1324 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSIC, RONALD D | 8737 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-8643 |
| MUSIC-CARTER, INC. | 713 S LAKE DR | | | | PRESTONSBURG | KY | 41653-1340 |
| MUSIC-CARTER, INC. | CHRISTOPHER CARTER | 713 S LAKE DR | | | PRESTONSBURG | KY | 41653-1340 |
| MUSICARES FOUNDATION | 3402 PICO BLVD | | | | SANTA MONICA | CA | 90405-2118 |
| MUSICK JR, CHARLES E | 3106 W CYPRESS DR | | | | MUNCIE | IN | 47304-5745 |
| MUSICK MELVIN L (446573) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MUSICK, BARBARA A | 2009 S. CLARK ST. | | | | MARION | IN | 46953-3373 |
| MUSICK, CARL | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| MUSICK, CARLA K | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| MUSICK, DONALD L | 406 S RANGELINE RD | | | | ANDERSON | IN | 46012-3804 |
| MUSICK, DONNA JEAN | 560 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| MUSICK, ELVY L | 2009 S CLARK ST | | | | MARION | IN | 46953-3373 |
| MUSICK, EMORY G | 124 ROSEFIELD DR | | | | KINGSPORT | TN | 37660-3342 |
| MUSICK, FAYRENE | 1212 TAYLOR RD | | | | SANDUSKY | OH | 44870 |
| MUSICK, GERALD L | 2907 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5560 |
| MUSICK, JAMES | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| MUSICK, JAMES C | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| MUSICK, JAMES R | 3613 SAN REMO DR | | | | GRAND PRAIRIE | TX | 75052-7227 |
| MUSICK, JENNIFER | # 3 | 2970 WEST 600 SOUTH | | | ANDERSON | IN | 46013-9799 |
| MUSICK, JOHN T | 409 ALICE ST | | | | EAST TAWAS | MI | 48730 |
| MUSICK, KATHERINE G. | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| MUSICK, MARK E | PO BOX 237 | | | | DALEVILLE | IN | 47334-0237 |
| MUSICK, MARY E | C/O CARL MARK MUSICK | 3100 E KENDALL LN | | | MUNCIE | IN | 47303 |
| MUSICK, RANDALL S | 156 CLUB MANOR RD | | | | LATROBE | PA | 15650-9061 |
| MUSICK, RICHARD L | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| MUSICK, RICKY L | 1190 HERBERT ST | | | | PORT ORANGE | FL | 32129-4117 |
| MUSICK, RONALD D | 8312 W 74TH ST | | | | OVERLAND PARK | KS | 66204-2726 |
| MUSICK, RONALD E | 145 MCARTHUR CT | | | | ANDERSON | IN | 46012-1844 |
| MUSICK, TIA D | 325 E SOUTH H ST | | | | GAS CITY | IN | 46933-1848 |
| MUSICK, TOMMY L | 1504 N WEDGWOOD DR | | | | ALEXANDRIA | IN | 46001-2824 |
| MUSICK, WILLIAM M | PO BOX 978 | | | | CARROLLTON | GA | 30112-0018 |
| MUSICK, WILSON | 26485 LESLIE AVE | | | | EUCLID | OH | 44132-2527 |
| MUSICO, RONALD S | 3595 PINEVIEW TRL | | | | HOWELL | MI | 48843-6489 |
| MUSIELAK, CHRISTINE A | 3096 SHENK RD APT E | | | | SANBORN | NY | 14132-9475 |
| MUSIELAK, FRANK J | 1213 FRASER ST | | | | BAY CITY | MI | 48708-7953 |
| MUSIELAK, FRANK JOSEPH | 1213 FRASER ST | | | | BAY CITY | MI | 48708-7953 |
| MUSIELAK, PAUL S | 1275 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| MUSIELAK, PAUL W | 3484 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9135 |
| MUSIELAK, RANDALL P | 675 MEADOW LN | | | | FRANKENMUTH | MI | 48734 |
| MUSIENKO, ANATOL | 3805 DILL DR | | | | WATERFORD | MI | 48329-2135 |
| MUSIENKO, CHARLES J | 7120 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3045 |
| MUSIENKO, CHRISTOPHER | 4274 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3849 |
| MUSIL, CHARLES | 3947 BRIDLE PASS | | | | ANN ARBOR | MI | 48108-2265 |
| MUSIL, RONALD R | 910 FOREST RD | | | | LA GRANGE PK | IL | 60526-1612 |
| MUSIL, RUTHELLA | 620-57TH AVENUE WEST | J14 SHADY LANE | | | BRADENTON | FL | 34207 |
| MUSILLI, VINCENT | 274 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1936 |
| MUSITANO, ROBERT R | 310 DORNOCH DR | | | | PAWLEYS ISLAND | SC | 29585-6776 |
| MUSIZZA, ANTONIA | 2180 33RD RD APT 5A | | | | ASTORIA | NY | 11106-4229 |
| MUSKAT, JAMES C | 8447 HICKORY HILL TRL | | | | MOORESVILLE | IN | 46158-8238 |
| MUSKAT, SHELLEY R | 8447 HICKORY HILL TRL | | | | MOORESVILLE | IN | 46158-8238 |
| MUSKEGON CAST/MUSKEG | 2076 NORTHWOODS AVE | | | | MUSKEGON | MI | 49442-6849 |
| MUSKEGON CAST/NON | 2076 NORTHWOODS AVE | | | | MUSKEGON | MI | 49442-6849 |
| MUSKEGON COMMUNITY COLLEGE | BUSINESS OFFICE | 221 S QUARTERLINE RD | | | MUSKEGON | MI | 49442-1432 |
| MUSKEGON COUNTY TRERASURER | 990 TERRACE ST. | | | | MUSKEGON | MI | 49442 |
| MUSKEGON DEVELOPMENT CO RET TR | PS PLAN -WILLIAM C. MYLER TTEE | 1425 S. MISSION RD | | | MOUNT PLEASANT | MI | 48858-4665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSKEGON TOOL INDUSTRIES INC | 1000 E BARNEY AVE | | | | MUSKEGON | MI | 49444-1709 |
| MUSKEYVALLEY JR., WESLEY E | 55 NEWBERRY ST APT 2 | | | | PONTIAC | MI | 48341-1164 |
| MUSKEYVALLEY JR., WESLEY E | APT 2 | 55 NEWBERRY STREET | | | PONTIAC | MI | 48341-1164 |
| MUSKEYVALLEY, GEORGE L | 650 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| MUSKIEVICZ, DONALD | 25126 COLLIGAN STREET | | | | MANHATTAN | IL | 60442-1412 |
| MUSKIN, ARELL | 1531 N LOTUS AVE | | | | CHICAGO | IL | 60651-1355 |
| MUSKINGUM COLLEGE | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762-1118 |
| MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | | ZANESVILLE | OH | 43701 |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 | | | | MUSKOGEE | OK | 74402-1587 |
| MUSKOPF GARAGE INC. | 103 E WASHINGTON ST | | | | MILLSTADT | IL | 62260-1223 |
| MUSKOPF, LEONARD W | PO BOX 1510 | | | | ROGERS | AR | 72757-1510 |
| MUSKOVAC, ERIC | 48722 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| MUSLIMAH MAHDI | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2515 |
| MUSLIMAH N MAHDI | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2515 |
| MUSLIN, PRISCILLA S | 412 BIRMINGHAM AVE | | | | CAROLINA BEACH | NC | 28428-5215 |
| MUSMANNO, ANTHONY | 2028 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| MUSNI, REYNALDO S | 24 JAMES CT | | | | BALLWIN | MO | 63021-5258 |
| MUSOLF, BARBARA L | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| MUSOLF, BARBARA L | PO BOX 320 | | | | HOWELL | MI | 48844-0320 |
| MUSOLF, CHERYL E | 4615 WESTERN RD LOT 143 | | | | FLINT | MI | 48506-1894 |
| MUSOLF, CHERYL ELLEN | 4615 WESTERN RD LOT 143 | | | | FLINT | MI | 48506-1894 |
| MUSOLF, DALE W | 7800 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9344 |
| MUSOLF, DANIEL T | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| MUSOLF, DANIEL THOMAS | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| MUSOLF, DONALD E | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| MUSOLF, DONALD J | 3109 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| MUSOLF, FREDERICK A | 4163 E PRATT RD | | | | SAINT JOHNS | MI | 48879-8125 |
| MUSOLF, MARILYN C | 450 HEATHER LN | | | | MEDINA | OH | 44256-1614 |
| MUSOLF, MARTIN T | 1060 AARON DR APT 203 | | | | DEWITT | MI | 48820-7973 |
| MUSOLF, MARTIN TODD | 1060 AARON DR APT 203 | | | | DEWITT | MI | 48820-7973 |
| MUSOLF, ROBERT J | PO BOX 14 | | | | LA VETA | CO | 81055-0014 |
| MUSOLF, TED R | 2200 N DORT HWY | | | | FLINT | MI | 48506-2941 |
| MUSOLINA PHILIP (ESTATE OF) (492638) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUSOLINO, IRENE M | 2612 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1428 |
| MUSOLINO, PAT M | 3776 MERCEDES PL | | | | CANFIELD | OH | 44406-9190 |
| MUSOROFITI, JUDY A | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| MUSS, DAVID J | 11231 HANNA DR | | | | STERLING HTS | MI | 48312-4961 |
| MUSSACK FAMILY TRUST TR | DALE H MUSSACK TTEE | U/A DTD 10/18/1989 | 10/18/89 | 5848 E UNIVERSITY DR APT 1095 | MESA | AZ | 85205 |
| MUSSALLEM CHEVROLET OLDSMOBILECADILLAC LTD | 22289 LOUGHEED HWY | | | MAPLE RIDGE BC V2X 2T1 CANADA | | | |
| MUSSAR, NICK | 4375 LORRAINE DR | | | | SHELBY TOWNSHIP | MI | 48316-0935 |
| MUSSARI, SAMUEL A | 8127 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1456 |
| MUSSAW, LINDA G | 1428 MCCOOL RD | | | | LEWISBURG | TN | 37091-6684 |
| MUSSEL, PATRINA G | 515 LOCUST STREET | BUILDING F APT 2 | | | LOCKPORT | NY | 14094 |
| MUSSELL, ALMETA M | 61740 WILLIAMSBURG DR UNIT 6 | | | | SOUTH LYON | MI | 48178-1763 |
| MUSSELL, DUANE E | 13655 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| MUSSELL, JOHN A | 3221 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1162 |
| MUSSELL, MARGARET | PO BOX 142 | | | | DAYTON | NY | 14041-0142 |
| MUSSELL, TERRANCE J | 2059 ELLIOTT ST | | | | HOLT | MI | 48842-1468 |
| MUSSELMAN & HALL CONTRACTORS I | 4922 BLUE BANKS AVE | | | | KANSAS CITY | MO | 64130-2346 |
| MUSSELMAN & HALL CONTRACTORS LLC | 4922 BLUE BANKS AVE | | | | KANSAS CITY | MO | 64130-2346 |
| MUSSELMAN CHARLES (487588) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MUSSELMAN JR, HARVEY J | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| MUSSELMAN LISA (ESTATE OF) | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| MUSSELMAN, CAROLYN S | 52070 BROOKSTREAM CIR APT H | | | | ELKHART | IN | 46514-5983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSSELMAN, DAVID B | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, DAVID G | 9172 X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| MUSSELMAN, GARY W | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060-8714 |
| MUSSELMAN, GREG S | 315 IMPERIAL DR | | | | HAMILTON | OH | 45013-6632 |
| MUSSELMAN, JANET L | 11307 MANSFIELD CLUB DR | | | | FREDERICKSBURG | VA | 22408-8048 |
| MUSSELMAN, JANICE | 1404 WESTFIELD RD | | | | NOBLESVILLE | IN | 46062-8885 |
| MUSSELMAN, JOHN J | 12863 KNOBBY KNOLLS RD | | | | SACKETS HBR | NY | 13685-3109 |
| MUSSELMAN, KENNETH W | 15868 ROAD 87 | | | | CECIL | OH | 45821-9631 |
| MUSSELMAN, KRIS W | 3364 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| MUSSELMAN, LUELLA M | 2321 CLARION CT | | | | MIAMISBURG | OH | 45342-4491 |
| MUSSELMAN, PAMELA S | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060-8714 |
| MUSSELMAN, PAMELA S | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, PAMELA SUE | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, PAUL R | 220 LANE 840 SNOW LK | | | | FREMONT | IN | 46737-9059 |
| MUSSELMAN, PAUL W | 3631 WEST COMMERCIAL BOULEVARD | | | | FT LAUDERDALE | FL | 33309-3311 |
| MUSSELMAN, RICKY D | 102 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MUSSELMAN, ROSEMARY | 2207 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4537 |
| MUSSELMAN, RUTH M | 200 E WEBSTER ST APT 110 | | | | MADISON | TN | 37115-4808 |
| MUSSELMAN, STANLEY B | 19226 POTTERS BRIDGE RD | | | | NOBLESVILLE | IN | 46060-1180 |
| MUSSELSHELL COUNTY TREASURER | 506 MAIN ST | | | | ROUNDUP | MT | 59072-2426 |
| MUSSELSHELL VALLEY EQUIPMENT COMPAN | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSELSHELL VALLEY EQUIPMENT COMPANY, INC. | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSELSHELL VALLEY EQUIPMENT COMPANY, INC. | WILLIAM FUNK | 418 MAIN ST | | | ROUNDUP | MT | 59072-2740 |
| MUSSELWHITE, JOHN A | 112 SUGAR HILL RD | | | | LINDEN | TN | 37096-6429 |
| MUSSELWHITE, JOHNNY A | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| MUSSELWHITE, JOHNNY ANTHONY | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| MUSSER CH | 9879 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-6424 |
| MUSSER DENNIS | 5288 N 300 E | | | | GREENFIELD | IN | 46140-8953 |
| MUSSER EDWARD N (476917) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUSSER ERNEST (429519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSSER J K III | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MUSSER J K III (507038) | (NO OPPOSING COUNSEL) | | | | | | |
| MUSSER JOHN R (660918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSSER MOTORS, INC. | WYLIE MUSSER | 1212 W MOORE AVE | | | TERRELL | TX | 75160-3007 |
| MUSSER STEVE | 1817 BROTHERS BLVD | A | | | COLLEGE STATION | TX | 77845 |
| MUSSER, ALANNA J | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| MUSSER, BARRY D | 6717 MACK ST | | | | SAINT JOSEPH | MO | 64504-2030 |
| MUSSER, BRIAN K | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| MUSSER, CAROL J | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| MUSSER, CHERRI M | 5665 FAIRFAX DR | | | | FRISCO | TX | 75034-5947 |
| MUSSER, CYRIL F | 2467 LAUDERDALE DR NE | | | | ATLANTA | GA | 30345-2213 |
| MUSSER, DAVID W | 8558 W MOUNT HOPE HWY # 1 | | | | VERMONTVILLE | MI | 49096 |
| MUSSER, DEWEY L | 3227 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| MUSSER, DOLORES A | 39500 WARREN RD TRLR 225 | | | | CANTON | MI | 48187-4348 |
| MUSSER, DONALD G | 1710 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| MUSSER, EDITH A | 2400 BEACON HILL DR | | | | LANSING | MI | 48906-3607 |
| MUSSER, EMIL R | 3305 BARNETT LN | | | | BAY CITY | MI | 48706-1664 |
| MUSSER, GENA G | 2600 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2060 |
| MUSSER, GERALDYNE J | 1353 W 88TH AVE APT D203 | | | | THORNTON | CO | 80260-8702 |
| MUSSER, JASON | 1906 CARTER RIDGE CT | | | | AUBURN | MI | 48611-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSSER, JOHN E | PO BOX 183 | | | | NASHVILLE | MI | 49073-0183 |
| MUSSER, JUANITA E | 6512 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MUSSER, LARRY L | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| MUSSER, MARIE C | 2467 LAUDERDALE DR NE | | | | ATLANTA | GA | 30345-2213 |
| MUSSER, MARK A | 6032 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-1319 |
| MUSSER, OLWEN E | 314 MEADOW DR | | | | ESSEXVILLE | MI | 48732-1622 |
| MUSSER, ORVIL E | 1062 SHATTLES RD | | | | MINERAL WELLS | TX | 76067-3328 |
| MUSSER, ROBERT P | 950 BAYSHORE DR | | | | ENGLEWOOD | FL | 34223-2204 |
| MUSSER, ROBERT W | 7489 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| MUSSER, SANDRA | 7219 PINECREST LN | | | | ELLENTON | FL | 34222-3839 |
| MUSSER, SUSAN E | 9 JOHNSON ROAD | | | | STERLING | MA | 01564-2430 |
| MUSSER, VIRGINIA L | 2717 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2407 |
| MUSSER, VIVIAN M | 383 SPRIGGS RD | | | | BERKELEY SPRINGS | WV | 25411-3201 |
| MUSSER, WILLIAM A | 868 BOTTLE BRUSH | | | | KYLE | TX | 78640-5956 |
| MUSSER,CHERRI M | 5665 FAIRFAX DR | | | | FRISCO | TX | 75034-5947 |
| MUSSETT, NICHOLAS & ASSOCIATES INC | 422 E NEW YORK | REMOVED 3-28-00 | | | INDIANAPOLIS | IN | 46202 |
| MUSSETT, NOEL E | 1665 COUNTY ROAD 2210 | | | | IVANHOE | TX | 75447-4025 |
| MUSSEY JACK | 6122 OVERLOOK DR | | | | MC FARLAND | WI | 53558-9496 |
| MUSSEY, KATHY A | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| MUSSEY, KURT W | 9301 NORTH BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9795 |
| MUSSEY, MARK R | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520-8959 |
| MUSSEY, MICHAEL A | 6222 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3981 |
| MUSSEY, MICHAEL C | 6394 EAST | 900 NORTH | | | NORTH MANCHESTER | IN | 46962 |
| MUSSEY, ROBERT I | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| MUSSEY, SHANE I | 2205 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| MUSSHEL, KENNETH W | 11025 RIVERSIDE RD | | | | LEESBURG | FL | 34788-3140 |
| MUSSHORN, GENEVIEVE P | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| MUSSHORN, ROBERT J | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| MUSSIAL, SHIRLEY A | 5408 BUCKSKIN DR | | | | KOKOMO | IN | 46902-5484 |
| MUSSIG, LAWRENCE M | 4276 MIAMITRAIL LN | | | | CINCINNATI | OH | 45252-1869 |
| MUSSLEWHITE, ROBERT E | 1028 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1520 |
| MUSSMANN, KENNETH G | 650 SUGARLOAF CT | | | | HIGHLAND VILLAGE | TX | 75077-7053 |
| MUSSMANN, SCOTT C | 8314 LISMORE EAST DR APT C | | | | INDIANAPOLIS | IN | 46227-9333 |
| MUSSO DEBORAH S | MUSSO, DEBORAH S | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MUSSO, FRANK C | 261 HUFFER RD | | | | HILTON | NY | 14468-9553 |
| MUSSOLINO, LEO E | 1605 NESTLE QUARRY RD | | | | FALLING WTRS | WV | 25419-3777 |
| MUSSOLINO, SAMUEL J | 208 MUSE ST | | | | FALLING WTRS | WV | 25419-3640 |
| MUSSON | G3500 FLUSHING RD STE 300 | | | | FLINT | MI | 48504-4247 |
| MUSSON JASON | 44994 QUAKER HILL DR | | | | CANTON | MI | 48187-2561 |
| MUSSON, BRENDA S | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| MUSSON, BRENDA SUE | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| MUSSON, CHARLOTTE ANN | 281 THOROUGHBRED COURT | | | | O FALLON | MO | 63368-6581 |
| MUSSON, ERNESTINE Z | 2146 W 95TH ST | | | | CLEVELAND | OH | 44102-3730 |
| MUSSON, JAMES P | 11026 VARNA ST | | | | CLIO | MI | 48420-1448 |
| MUSSON, JASON R | 315 N 1ST ST | | | | BRIGHTON | MI | 48116-1206 |
| MUSSON, JULIUS J | 26 RED OAK DR | | | | ROCHESTER | NY | 14616-5102 |
| MUSSON, LAWRENCE A | 1432 MANITOU RD | | | | HILTON | NY | 14468-9323 |
| MUSSON, LEE R | 559 MISTY BROOK LN | | | | ROCHESTER HLS | MI | 48307-2884 |
| MUSSON, MARY T | 16091 HOCKING BLVD. | | | | BROOKPARK | OH | 44142-2732 |
| MUSSON, RICHARD L | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |
| MUSSON, RICHARD LEE | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |
| MUSSON, ROBERT M | 5221 ARCHER DR | | | | KELLER | TX | 76248-7101 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC. | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | 70560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC. | DIANE MUSSON | 214 W HWY 90 FRONTAGE RD | | | NEW IBERIA | LA | 70560 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC/NATIONAL CAR RENTAL | PO BOX 12210 | | | | NEW IBERIA | LA | 70562-2210 |
| MUSSRO III, NICHOLAS J | 199 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2557 |
| MUSSULMAN, JAMES D | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| MUST SOFTWARE/NORWLK | 101 MERRIT 7 | FOURTH FLOOR | | | NORWALK | CT | 06856 |
| MUST, MARY P | 744 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2838 |
| MUSTAFA AMEER-BEY | 905 N LOMBARD ST | | | | WILMINGTON | DE | 19801-4025 |
| MUSTAFA BEKIRI | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| MUSTAFA DAKROUB | 6441 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| MUSTAFA RUBINA SAAERA | 20421 PARKE LN | | | | GROSSE ILE | MI | 48138-1137 |
| MUSTAFA SEMA | A AL MASRI, RANA | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA SEMA | MUSTAFA, HAITHAM | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA SEMA | MUSTAFA, SEMA | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, ABDU G | ABBASIA ,CAIRO | | | ABBASIA EGYPT | | | |
| MUSTAFA, HAITHAM | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, SEMA | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, SHIA | 4060 NORTH CENTRAL AVENUE | | | | INDIANAPOLIS | IN | 46205 |
| MUSTAFFA, DOROTHY M | PO BOX 255 | | | | ANCHORVILLE | MI | 48004-0255 |
| MUSTAIN, JAMES P | 75 SOUTHGATE DR | | | | TROY | MO | 63379-2286 |
| MUSTAIN, WILLIAM N | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| MUSTAIN, WILLIAM NATHANIEL | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| MUSTAINE, CYNTHIA I | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| MUSTAINE, CYNTHIA IRENE | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| MUSTAINE, DOROTHY M | 4021 EAST 3RD STREET | | | | DAYTON | OH | 45403-2241 |
| MUSTAKEEM AASIA | 3580 CASTLEGATE DR NW | | | | ATLANTA | GA | 30327-2662 |
| MUSTALY, HUZEFA | 2200 S GRACE ST APT 404 | | | | LOMBARD | IL | 60148-5554 |
| MUSTANG AUTO REPAIR, INC. | 708 S FRIENDSWOOD DR | | | | FRIENDSWOOD | TX | 77546-4512 |
| MUSTANG COUNTRY | 604 W BROADWAY ST | | | | DENVER CITY | TX | 79323-3021 |
| MUSTANG COUNTRY CHEVROLET-BUICK-OLDS, INC. | BOBBY TRENT | 604 W BROADWAY ST | | | DENVER CITY | TX | 79323-3021 |
| MUSTANG DYNAMOMETER | 2300 PINNACLE PKWY | | | | TWINSBURG | OH | 44087-2368 |
| MUSTAPHA, ABBAS A | 5918 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3005 |
| MUSTAPIC, MARKO | 2843 EDGEWOOD ST | | | | PORTAGE | IN | 46368-2772 |
| MUSTARD II, CHARLES W | 4307 W BURTON DR | | | | MUNCIE | IN | 47304-3535 |
| MUSTARD ROBERT (446575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUSTARD SEED SCHOOL | 422 WILLOW AVE | | | | HOBOKEN | NJ | 07030 |
| MUSTARD, CAROL S | 1116 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3336 |
| MUSTARD, JOAN A | APT 232 | 5676 BROADVIEW ROAD | | | CLEVELAND | OH | 44134-1674 |
| MUSTE, EVA | 346 EMERALD DR | | | | YARDLEY | PA | 19067-5771 |
| MUSTE, WANDA F | 2348 GAYNOR AVE NW | | | | WALKER | MI | 49544-1883 |
| MUSTEE FAMILY LLC | MASTER ACCOUNT | 2516 BROOK HAVEN LN | | | HINCKLEY | OH | 44233-9672 |
| MUSTER, GARY F | 49900 WHITE MILL RD | | | | SHELBY TWP | MI | 48317-1642 |
| MUSTHALER, ELAINE A | 13801 BELLE CHASSE BLVD UNIT 413 | | | | LAUREL | MD | 20707-9482 |
| MUSTILLO, ARMANDO | 45 GLENDALE TER | | | | ORCHARD PARK | NY | 14127-2333 |
| MUSTIN, WILLIAM | PO BOX 1969 | | | | ANTIOCH | TN | 37011-1969 |
| MUSTIQUE TRADING COMPANY | N 9 LANE 55, TA-KUNG ST. | TAICHUNG,TAIWAN | REPUBLIC OF CHINA | TAIWAN R O C | | | |
| MUSTO, DENISE M | 14573 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| MUSTO, ELLEN L | 504 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSTO, EMILIA T | 11937 E FORT LAUDERDALE ST | | | | WARREN | MI | 48093-4560 |
| MUSTO, FRANKLIN T | 6370 SHERMAN DR | | | | LOCKPORT | NY | 14094-6518 |
| MUSTO, JAMES E | 156 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1072 |
| MUSTO, MICHAEL J | 1907 BOGART AVE APT 4 | | | | BRONX | NY | 10462-3421 |
| MUSTO, THERESA A | 4938 N 200 E | | | | KOKOMO | IN | 46901-9558 |
| MUSTON, ANTHONY | 1315 MORLINTY CT | | | | COLUMBIA | TN | 38401-8064 |
| MUSTON, LOIS L. | 5965 N COUNTY ROAD 600 E | | | | BROWNSBURG | IN | 46112-8989 |
| MUSTONEN, DANIEL J | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| MUSTONEN, DANIEL JOSEPH | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| MUSTONEN, MARIE ALICIA | 1293 VENICE CT | | | | WATERFORD | MI | 48328-4776 |
| MUSTONEN, MARK T | 19812 IRONGATE COURT | | | | NORTHVILLE | MI | 48167-2504 |
| MUSTONEN, REINO H | 1814 EVONA | | | | WIXOM | MI | 48393-1317 |
| MUSUMANO JR, LOUIS | 241 ACADEMY AVE | | | | WATERBURY | CT | 06705-1476 |
| MUSUMECCI, ANGELO J | 100 PROSPECT AVE | | | | BRIDGEWATER | NJ | 08807-2052 |
| MUSUNEGGI, EMMA | 331 PAUL ST | C/O DENNIS MUSUNEGGI | | | ENDICOTT | NY | 13760-1221 |
| MUSURA, MONICA R | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MUSURA, VINCENT | 3895 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1208 |
| MUSURA, VINCENT T | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MUSYK, ANNA | 12578 MORAN ST | | | | DETROIT | MI | 48212-2329 |
| MUSZAR JR, KARL E | PO BOX 50366 | | | | INDIANAPOLIS | IN | 46250-0366 |
| MUSZERTECHNIKA-HOLDING RT | | 35 GYAR STREET | | | | HG | H 840 |
| MUSZIK, CHARLES J | 79 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| MUSZIK, CHARLES JOHN | 79 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| MUSZYNSKI JOHN (643082) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUSZYNSKI JR, STANLEY E | 1302 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| MUSZYNSKI JR, WALTER | 113 POTTS LN | | | | PANGBURN | AR | 72121-9414 |
| MUSZYNSKI TIMOTHY | 853 HENSEL WOODS COURT | | | | COLUMBUS | OH | 43230-3879 |
| MUSZYNSKI, BILLY | 29821 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| MUSZYNSKI, CAROL A | 6639 BRYNWOOD WAY | | | | SAN DIEGO | CA | 92120-3809 |
| MUSZYNSKI, DAVID M | 514 DINGENS ST | | | | CHEEKTOWAGA | NY | 14206-2453 |
| MUSZYNSKI, GARY D | 3945 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1141 |
| MUSZYNSKI, GARY DUANE | 3945 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1141 |
| MUSZYNSKI, IRENE S | PO BOX 37 | | | | MARILLA | NY | 14102-0037 |
| MUSZYNSKI, JOHN D | PO BOX 2100 | | | | FLAGLER BEACH | FL | 32136-2100 |
| MUSZYNSKI, JOHN H | 10110 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| MUSZYNSKI, JOHN J | 29125 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2016 |
| MUSZYNSKI, ROBERT A | 51546 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5902 |
| MUTAFIS, EMANUEL J | 26800 CROCKER BLVD APT 345 | | | | HARRISON TWP | MI | 48045-6519 |
| MUTART, DOUGLAS L | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MUTART,DOUGLAS L | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MUTASIM SALMAN | 1674 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| MUTAVDZIJA, ELAINE B | 6716 MARTIN RD | | | | IMLAY CITY | MI | 48444-8817 |
| MUTCHLER, BRYAN J | 2047 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MUTCHLER, E M | 6000 ROYAL MARCO WAY UNIT 553 | | | | MARCO ISLAND | FL | 34145-1885 |
| MUTCHLER, KENNETH C | 1515 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 |
| MUTCHLER, WILLIAM L | 188 WILLIAMS ST | | | | BUCYRUS | OH | 44820-3405 |
| MUTCHMORE VICTOR (446576) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUTER, BETTY ANN | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| MUTER, DAVID R | 5095 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| MUTER, GENE L | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| MUTER, JOHN A | 2782 SAGATOO RD | | | | STANDISH | MI | 48658-9799 |
| MUTER, PHYLLIS M | 775 NORTH ST | | | | MILAN | MI | 48160-1154 |
| MUTER, ROBERT J | W740 PORTAGE ST | | | | SAINT IGNACE | MI | 49781-1388 |
| MUTER, TERRY L | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| MUTER, YVONNE | 2825 WIENEKE RD APT 72 | | | | SAGINAW | MI | 48603-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUTERSPAUGH, GARY L | 3650 MISSION DR APT B | | | | INDIANAPOLIS | IN | 46224-1178 |
| MUTERSPAUGH, JUANITA W | 3895 OLD VINEYARD RD APT 228 | | | | WINSTON SALEM | NC | 27104-4939 |
| MUTERSPAUGH, ROY R | 4790 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9217 |
| MUTERSPAW EVERETT WAYNE | DBA QUALITY MOTORS | 693 HOME AVE | | | XENIA | OH | 45385-5622 |
| MUTERSPAW LARRY (471758) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MUTH LUCILLE E (324885) - MUTH DELBERT | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MUTH, BURNELL L | PO BOX 45 | | | | TROUTVILLE | PA | 15866 |
| MUTH, DAVID C | 2270 BURTON AVENUE | | | | MOSINEE | WI | 54455-8097 |
| MUTH, DENNIS R | 588 BLUFFVIEW AVE | | | | GAYLORD | MI | 49735-9542 |
| MUTH, DONALD A | 6156 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| MUTH, ILENE M | 2928 OAK AVE | | | | GRAND MARSH | WI | 53936-9634 |
| MUTH, MARILYN L | 127 STONYRIDGE DR #108-E | | | | SANDUSKY | OH | 44870 |
| MUTH, ROBERT A | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504-1626 |
| MUTH, RONALD D | 1900 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3327 |
| MUTH, VICTOR O | 41327 N 106TH ST | | | | SCOTTSDALE | AZ | 85262-3215 |
| MUTHER, SARA J | 1715 E 4TH ST | | | | DAYTON | OH | 45403-1805 |
| MUTHER, THEODESSA M | 1216 OAKMONT DR APT 2 | | | | WALNUT CREEK | CA | 94595-2432 |
| MUTHIAH SARAVANAN | 1231 S ALLEN ST APT 18 | | | | STATE COLLEGE | PA | 16801-6038 |
| MUTHIAH, SARAVANAN | 5960 GREENWOOD APT 7211 | | | | WATERFORD | MI | 48327-2318 |
| MUTIC, MILAN M | 6276 COLDSTREAM DR | | | | HIGHLAND HEIGHTS | OH | 44143-3702 |
| MUTISO, EILEEN M | 6646 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3294 |
| MUTLAQ, HASAN I | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| MUTO THOMAS J (412371) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 6067 | | | PROVIDENCE | RI | 02940-6067 |
| MUTO, FRED D | 1167 DOWNING AVE. W. | | | | FLINT | MI | 48505 |
| MUTO, GEORGE W | 06685-M66 LOT#50 | | | | CHARLEVOIX | MI | 49720 |
| MUTOBE, ROY S | 11980 W VOMAC RD | | | | DUBLIN | CA | 94568-1051 |
| MUTONE, ANN K | 150 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9797 |
| MUTRAN, RUTH M | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| MUTRAN, THOMAS S | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| MUTRY, THEOPLIS | 2460 STURTEVANT STREET | | | | DETROIT | MI | 48206-1243 |
| MUTRYNOWSKI, GREGORY W | 4700 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3258 |
| MUTSENGI, FUNGAYI | 29 CLIFFMOUNT DR | | | | BLOOMFIELD | CT | 06002-2225 |
| MUTSUO YONESHIGE R/O IRA | FCC AS CUSTODIAN | 746 G MCCULLY ST | | | HONOLULU | HI | 96826-3909 |
| MUTTA, TERRY | 951 SPINNAKER RD | | | | KNOXVILLE | TN | 37934-4763 |
| MUTTER, ARCH T | 5600 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9500 |
| MUTTER, CLAUDETTE J | 1040 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| MUTTER, JOHN | 195 HIGHLAND WOODS CT | | | | DENVER | NC | 28037-8058 |
| MUTTER, JOHN P | 105 CALVERLEY AVE APT 4 | | | | HOUGHTON | MI | 49931-2258 |
| MUTTER, LANA G | 10297 WIMPLE RD | | | | ONSTED | MI | 49265-9728 |
| MUTTER, LYLE R | 8000 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3906 |
| MUTTER, MONTA G | 16713 RECREATION DR | | | | LAKE MILTON | OH | 44429-9783 |
| MUTTER, RALPH E | 43416 BALLANTINE PL | | | | ASHBURN | VA | 20147-5214 |
| MUTTER, RICHARD M | 932 CEDAR DR | | | | BURLINGTON | WI | 53105-1304 |
| MUTTER, SHIRLEY A | 289 COUNTY HIGHWAY 73 | | | | HAMILTON | AL | 35570-9510 |
| MUTTER, TIMOTHY F | PO BOX 885 | | | | PRUDENVILLE | MI | 48651-0885 |
| MUTTER, WANDA L | 110 SOUTH 6TH ST | | | | LANSE | MI | 49946 |
| MUTTERSBACH, CHRISTINE | 679 SE CRESCENT AVE | | | | PORT ST LUCIE | FL | 34984-4504 |
| MUTTON OUTDOOR POWER EQUIPMENT | 5612 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1154 |
| MUTTON, CONNIE L | 780N SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| MUTTON, GAIL A | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3620 |
| MUTTY JR, PAUL R | 5855 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9470 |
| MUTTY, KAY J | 16595 SE 85TH LANGHAM CT | | | | THE VILLAGES | FL | 32162-5877 |
| MUTUAL AID PACT - CANADA | NO ADVERSE PARTY | | | | | | |
| MUTUAL BENEFIT ASSOC OF THE | CHATHAM FIRE DEPT | PO BOX 294 | | | CHATHAM | NJ | 07928-0294 |
| MUTUAL CREDIT UNION | 1353 GAGE RD | | | | TOLEDO | OH | 43612-4019 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MUTUAL DIE/NOVI | 48661 GRAND RIVER AVE | | | NOVI | MI | 48374-1246 |
| MUTUAL ELECTRIC CO | 12294 WOODBINE | | | REDFORD | MI | 48239-2420 |
| MUTUAL GIRLS CLUB | ATTN ARLESE | PO BOX 2405 | | BARTLESVILLE | OK | 74005-2405 |
| MUTUAL INDEMNITY (BERMUDA) LMTD U21 | ATTENTION: NATHAN KOWALSKI | 44 CHURCH STREET | HAMILTON HM HX BERMUDA | | | |
| MUTUAL LIFE INSURANCE CO - NY | C/O ARES INC 6 CTRPTE DR 290 | PO BOX 890698 | | DALLAS | TX | 75389-0001 |
| MUTUAL MECAPLAST LTD | THE PEERAGE BHUKANWALA HOUSE | 86 M V RD ANDHERI-KURIE RD | 400 093 MUMBAI INDIA INDIA | | | |
| MUTZ JR, CHARLES E | 9520 CEDARGROVE RD | | | CLARKSTON | MI | 48348-2108 |
| MUTZ, DORIS J | 3711 GLASGOW DR | | | LANSING | MI | 48911-1327 |
| MUTZL LIZA | 8903 WINTERBERRY CT | | | ZIONSVILLE | IN | 46077-8297 |
| MUTZL, CHARLES R | 8942 STONEWICK WAY | | | ZIONSVILLE | IN | 46077-8998 |
| MUTZL, WILHELM | 16 JAEGERSTR | | DEGGENDORF FA 94469 GERMANY | | | |
| MUTZNER, JOHN E | 8706 W.COVINGTON-GETTSB | | | COVINGTON | OH | 45318 |
| MUVRIN, GLENN J | 2513 LONG MEADOW N W | | | GRAND RAPIDS | MI | 49504 |
| MUWWAKKIL, GREGORY | 35152 PARK PL | | | ROMULUS | MI | 48174-1889 |
| MUWWAKKIL, LARKIN A | 618 E BISHOP AVE | | | FLINT | MI | 48505-3346 |
| MUWWAKKIL, LARKIN AMEEN | 618 E BISHOP AVE | | | FLINT | MI | 48505-3346 |
| MUXLOW, HAROLD R | 6704 KENWOOD DR | | | NORTH PORT | FL | 34287-5506 |
| MUXLOW, HARRY F | 15466 DUDLEY ROAD | | | BROWN CITY | MI | 48416-9518 |
| MUXLOW, HARRY M | 8340 BAILEY RD | | | BROWN CITY | MI | 48416-9508 |
| MUXLOW, JAMES E | 289 BATES DR | | | LAPEER | MI | 48446-7726 |
| MUXLOW, LAVERN J | PO BOX 675 | | | WHITEWRIGHT | TX | 75491-0675 |
| MUXLOW, ROBERT L | 13265 FUNK RD | | | HILLMAN | MI | 49746-8514 |
| MUXLOW, THERESA M. | 3459 BOWERS RD | | | ATTICA | MI | 48412-9392 |
| MUYLLE, GARY L | 8263 S CHANDLER RD | | | SAINT JOHNS | MI | 48879-9157 |
| MUYLLE, LOUIS J | 8660 MERIDIAN RD | | | LAINGSBURG | MI | 48848-9401 |
| MUYLLE, PAUL R | 12655 SPENCER RD | | | SAGINAW | MI | 48609-9798 |
| MUYLLE, STEVEN L | 2253 MOORESVILLE HWY | | | LEWISBURG | TN | 37091-6457 |
| MUZ, DAVID M | 405 E FAIRGROVE RD | | | CARO | MI | 48723-9748 |
| MUZ, JOSEPH J | 800 S CASS LAKE RD | | | WATERFORD | MI | 48328-4119 |
| MUZA VENTERS | C/O MARSHALL GARD | 11983 STATE RD 185 | | VERSAILLES | OH | 45380 |
| MUZA, DANIEL C | 149 49TH ST | | | CALEDONIA | WI | 53108-9736 |
| MUZA, DANIEL CHARLES | 149 49TH ST | | | CALEDONIA | WI | 53108-9736 |
| MUZA, LYNN M | 149 49TH ST | | | CALEDONIA | WI | 53108-9736 |
| MUZAK | 3318 LAKEMONT BLVD. | | | FORT MILL | SC | 29708 |
| MUZAK | PO BOX 71070 | | | CHARLOTTE | NC | 28272 |
| MUZAK - GREAT LAKES | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708-8309 |
| MUZAK HOLDINGS LLC | 24371 CATHERINE INDUSTRIAL DR | | | NOVI | MI | 48375 |
| MUZAK INC | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708-8309 |
| MUZAK LLC | 24371 CATHERINE INDUSTRIAL DR | | | NOVI | MI | 48375 |
| MUZAK LLC | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708-8309 |
| MUZAK, INC. | JANEL BITGOOD | 3318 LAKEMONT BLVD | | FORT MILL | SC | 29708-8309 |
| MUZAR, GEORGE F | 2009 WILLOW BEND DR | | | EDMOND | OK | 73003-2436 |
| MUZDOBA, ZINAIDA | 8430 WINSTON LN | | | DEARBORN HTS | MI | 48127-1348 |
| MUZECHUK, CLARA L | 1109 PEPPER HILL DR | | | KETTERING | OH | 45429-5539 |
| MUZECHUK, ROBERT P | 9535 SHEEHAN RD | | | CENTERVILLE | OH | 45458-4108 |
| MUZENIC, DONALD M | 246 E MONTROSE ST | | | YOUNGSTOWN | OH | 44505-1515 |
| MUZER, DOROTHY H | 255 MAYER RD | APT 232M | | FRANKENMUTH | MI | 48734 |
| MUZER, DOROTHY H | APT 232M | 255 MAYER ROAD | | FRANKENMUTH | MI | 48734-1796 |
| MUZER, STEPHEN | 4032 SAINT ANDREWS CT APT 1 | | | CANFIELD | OH | 44406-8066 |
| MUZETTE MITCHELL | 8765 INDIGO LN | | | YPSILANTI | MI | 48197-1065 |
| MUZI CHEVROLET | 56 TV PL | | | NEEDHAM HEIGHTS | MA | 02494-2303 |
| MUZICHUK, NANCY M | 43931 COLUMBIA DR | | | CLINTON TOWNSHIP | MI | 48038-1327 |
| MUZICHUK, ROBERT D | 43931 COLUMBIA DR | | | CLINTON TWP | MI | 48038-1327 |
| MUZIK, JACK A | 2789 SAPP RD | | | COTTONDALE | FL | 32431-7219 |
| MUZIK, JOHN M | 6676 MARINE CITY HWY | | | CHINA | MI | 48054-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUZILA, DARLENE | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| MUZNAH UMARI | P O BOX 20928 | | | SANA'A YEMEN | | | |
| MUZQUIZ JOSEPH (446577) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUZYCHKO, FRANCES K | 2 HILLSIDE DR | #100B | | | MOUNT ARLINGTON | NJ | 07856 |
| MUZYK, GREGORY L | 8936 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3239 |
| MUZYK, PIOTR P | 44859 MARIGOLD DR | | | | STERLING HTS | MI | 48314-1226 |
| MUZYKA, CHRISTOPHE D | 1605 S BROAD ST | | | | HAMILTON | NJ | 08610-6035 |
| MUZYKA, CHRISTOPHE D | 22 ANNABELLE AVE | | | | HAMILTON | NJ | 08610-6316 |
| MUZYNSKI, SHIRLEY | KOCIAN NICHOLAS T LAW OFFICES OF | 182 COLLINS ST | | | HARTFORD | CT | 06105-1405 |
| MUZYNSKI, WALTER F | 38 PINE ACRES DR | | | | CANTON | CT | 06019-2157 |
| MUZZEY, SHIRLEY M | 1006 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7511 |
| MUZZEY, WELLMAN H | 1006 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7511 |
| MUZZILLO, WILLIAM A | 730 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| MUZZIN, ELLEN C | 57449 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| MUZZIN, GARY N | 847 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2043 |
| MUZZIN, JAMES M | 5166 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5250 |
| MUZZONIGRO, THOMAS S | 24 DALE RD | | | | HALESITE | NY | 11743-1424 |
| MUZZY, BARBARA E | 1100 N DURAND RD | | | | CORUNNA | MI | 48817 |
| MUZZY, CELIA P | 2383 S US 301 | | | | SUMTERVILLE | FL | 33585-5167 |
| MUZZY, CURTIS C | 1375 N WILSON LAKE RD | | | | COLUMBIA CITY | IN | 46725-9120 |
| MUZZY, JANET M | 2910 PUEBLO CT S | | | | COLLEGE STATION | TX | 77845-7709 |
| MUZZY, LEPHA E | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| MUZZY, MARY | 1305 CONCORD DR | | | | MANSFIELD | TX | 76063-3326 |
| MUZZY, MILO G | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| MV TRANSPORTATION | | 1001 S 4TH ST | | | | AZ | 85004 |
| MV TRANSPORTATION | | 10170 CROYDON WAY STE A | | | | CA | 95827 |
| MV TRANSPORTATION | | 121 MAIN ST | | | | CA | 94019 |
| MV TRANSPORTATION | | 1215 HANSEN ST | | | | CA | 93901 |
| MV TRANSPORTATION | | 1250 S WILSON WAY | | | | CA | 95205 |
| MV TRANSPORTATION | | 12500 S LOMBARD LN | | | | IL | 60803 |
| MV TRANSPORTATION | | 1362 RUTAN DR STE 200 | | | | CA | 94551 |
| MV TRANSPORTATION | | 1400 N 25TH AVE | | | | IL | 60160 |
| MV TRANSPORTATION | | 16738 STAGG ST | | | | CA | 91406 |
| MV TRANSPORTATION | | 1944 WILLIAMS ST | | | | CA | 94577 |
| MV TRANSPORTATION | | 2625 WHEATSHEAF LN | | | | PA | 19137 |
| MV TRANSPORTATION | | 49 CHARTER OAK AVE | | | | CA | 94124 |
| MV TRANSPORTATION | | 555 TULLY RD | | | | CA | 95111 |
| MV TRANSPORTATION | | 5939 RODEO RD | | | | CA | 90016 |
| MV TRANSPORTATION | | 750 INDUSTRIAL WAY | | | | CA | 95249 |
| MV TRANSPORTATION #109 | | 6500 AMMENDALE RD | | | | MD | 20705 |
| MV TRANSPORTATION #113 | | 8540 ASHWOOD DR | | | | MD | 20743 |
| MV TRANSPORTATION #85 | | 4501 CURTIS AVE | | | | MD | 21226 |
| MV TRANSPORTATION, INC. | | 1612 STATE ST | | | | CA | 92311 |
| MV TRANSPORTATION, INC. | | 7209 ROSECRANS AVE | | | | CA | 90723 |
| MV TRANSPORTATION- BATAVIA | | 1896 SUNCAST LN | | | | IL | 60510 |
| MVA ENTERPRISES INC | W5368 US HIGHWAY M69 | | | | FELCH | MI | 49831 |
| MVEC | | 1 3/4 MI W. HWY 83 | | | | TX | 78570 |
| MVES AUSTINTOWN INC | PO BOX 200497 | | | | PITTSBURGH | PA | 15251-0497 |
| MVES BOARDMAN INC | PO BOX 200451 | | | | PITTSBURGH | PA | 15251-0451 |
| MVI INC | 12951 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127 |
| MVI INC | 12951 GRAVOIS RD STE 100 | | | | SAINT LOUIS | MO | 63127-1749 |
| MVOZ WIESLAW | 1078 KRISTY LN | | | | ONALASKA | WI | 54650-4507 |
| MVP COLLABORATIVE | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| MVP COMMUNICA/TROY | 1075 RANKIN DR | | | | TROY | MI | 48083-6024 |
| MVP COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MVP REALTY LLC | 1 RIO RANCHO RD | | | | POMONA | CA | 91766-4775 |
| MVP REALTY, L.L.C. | ATTN: JOHN BOULIANNE, TRUSTEE | 12630 MOTOR WAY | C/O MORENO VALLEY PONTIAC GMC BUICK | | MORENO VALLEY | CA | 92555-4404 |
| MVS ROYAL OAK | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MW BYERS CO | 42 WYNNECLIFFE DR | | | | CARNEGIE | PA | 15106-3835 |
| MW INDUSTRIES INC | 101 GODFREY ST | | | | LOGANSPORT | IN | 46947-1843 |
| MW INDUSTRIES INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | 500 E OTTAWA ST | SPRINGS AND STAMPINGS | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | SPRINGS AND STAMPINGS | 500 E OTTAWA | MATAMOROS TM 87499 MEXICO | | | |
| MW MCCALL BYPASS TRUST | MARY B MCCALL TTEE | U/A DTD 09/29/1997 | 308 W HELENA DR | | PHOENIX | AZ | 85023-6553 |
| MW MONROE PLASTICS INC | 2008 CYPRESS ST | STE 120 | | | PARIS | KY | 40361-1377 |
| MW MONROE PLASTICS INC | NANCY KUHNS | 240 AMERICAN WAY | | | SPRINGFIELD | TN | 37172 |
| MWAAFRIKA, MUSA B | 3749 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3679 |
| MWANTHI, THOMAS M | APT 204 | 7100 EAST PARKCREST | | | WESTLAND | MI | 48185-6573 |
| MWH AMERICAS INC | DEI | DEPT 2727 | | | LOS ANGELES | CA | 90084-0001 |
| MWI INC | MIDWEST DIVISION | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623-2406 |
| MWI, INC. | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2406 |
| MWM ACOUSTICS LLC | 6602 E 75TH ST STE 520 | | | | INDIANAPOLIS | IN | 46250-2870 |
| MWM ACOUSTICS LLC | MATT COHEN | 6602 E. 75TH STREET, STE 520 | | | MONTPELIER | OH | 43543 |
| MWM ACOUSTICS LLC | XINLIAN HI TECH IND AREA | | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| MWMZ18 LLC | C/O WEISS FINANCIAL | 450 FASHION AVE | STE 1800 | | NEW YORK | NY | 10123-1894 |
| MWP INC/CAROL STREAM | 135 E SAINT CHARLES RD | | | | CAROL STREAM | IL | 60188-2078 |
| MWR | COMMANDER NAVY REG SOUTHWEST | 2375 RECREATION WAY BLDG 3532 | | | SAN DIEGO | CA | 92136-5518 |
| MWR DEPARTMENT | 1810 HULK DR NAS JRD | | | | FORT WORTH | TX | 76127 |
| MWR FUNDS | COMMERCIAL SPONSORSHIP | 1432 HEWITT DR | | | NORFOLK | VA | 23521-2518 |
| MWR INVESTMENTS, LTD. | A PARTNERSHIP | ROBERT MERWITZER | 7412 EAST MONTERRA WAY | | SCOTTSDALE | AZ | 85266-7625 |
| MWV EMPLOYEE RETIREMENT PLAN GROUP TRUST C/O MORGENS | WATER- FALL VINTIADIS & COMPANY,INC ATTN: CRAIG GOODMAN | 600 5TH AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10020-2302 |
| MX INDUSTRIAL DISTRIBUTORS | 35 STEAM WHISTLE DR | | | | IVYLAND | PA | 18974-1451 |
| MXENERGY, INC. | ROBERT CORDERO | 711 LOUISIANA ST STE 1000 | | | HOUSTON | TX | 77002-2719 |
| MY AUTOMOTIVE | 2926F-8AVE.N. | | | LETHBRIDGE AB T1H 5E1 CANADA | | | |
| MY BINDING DOT COM | DIV OF INFORMATION MGMT SVCS | STE 15 | 1800 NORTHEAST 25TH AVENUE | | HILLSBORO | OR | 97124-5982 |
| MY CHEVROLET | 444 AUTO CENTER CIR #A | | | | SALINAS | CA | 93907 |
| MY CHEVROLET, INC. | THOMAS MAHER | 444 AUTO CENTER CIR #A | | | SALINAS | CA | 93907 |
| MY GRANDMAS OF NEW ENGLAND | 1636 HYDE PARK AVE | | | | BOSTON | MA | 02136-2458 |
| MY LE T NGO | CUSTODIAN UNDER MI UTMA FOR | ANDREW A NGO | 37891 THAMES DR | | FARMINGTON HILLS | MI | 48331-1722 |
| MY LE THI NGO TTEE | U/A/D 4/14/93 | THE MY LE THI NGO REVOCABLE | LIVING TRUST | 37891 THAMES DRIVE | FARMINGTON HILLS | MI | 48331-1722 |
| MY MECHANIC | 8360 CHAPEL HILL RD | | | | CARY | NC | 27513-4051 |
| MY MECHANIC, INC. | 285 W BUTTERFIELD RD | | | | ELMHURST | IL | 60125-5097 |
| MY MECHANIC, INC. | 8916 FAIRVIEW AVE | | | | BROOKFIELD | IL | 60513-1618 |
| MY PERSONAL CREDIT UNION UNION | 1414 BURTON ST SW | | | | WYOMING | MI | 49509-1445 |
| MY SON INC | PO BOX 158085 | | | | NASHVILLE | TN | 37215-8085 |
| MY TRUCKING COMPANY INC | 7300 HAYDEN RUN RD | | | | AMLIN | OH | 43002 |
| MY VO | 9944 BIRKENHEAD CT | | | | YUKON | OK | 73099-7944 |
| MYA D HOWARD | 910  SUNNYVIEW AVENUE | | | | DAYTON | OH | 45406-1958 |
| MYAL, JAMES D | 2011 SOMERSET LN | | | | OAK HILL | WV | 25901-2031 |
| MYAL, MICHAEL C | 2900 E WEYMOUTH ST | | | | TUCSON | AZ | 85716-1249 |
| MYALL, MICHAEL S | 390 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-7830 |
| MYALL, ROCKEY R | 2430 POTTER RD | | | | MASON | MI | 48854-9679 |
| MYARS, LENNIS R | 5850 PARADISE LN | | | | MARTINSVILLE | IN | 46151-6432 |
| MYATT, CURTIS L | 3201 E US HIGHWAY 70 # 44 | | | | SAFFORD | AZ | 85546-9757 |
| MYATT, CYNTHIA D | 142 WHITING ST APT 5 | | | | EL SEGUNDO | CA | 90245-3628 |
| MYATT, JEAN M | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYATT, JO A | 1004 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| MYATT, JO ANN | 1004 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| MYATT, KENNETH L | 8930 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2335 |
| MYATT, KENNETH LEE | 8930 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2335 |
| MYATT, MICHAEL S | 1069 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| MYATT, RAYMOND D | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| MYATT, VIRGINIA M | 2305 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| MYATT,THOMAS | 805 W 7TH ST | | | | RENO | NV | 89503 |
| MYCAH FREEMAN | MYCAH FREEMAN | 9781 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 |
| MYCELX TECHNOLOGIES CORP | 470 WOODSMILL RD STE B | | | | GAINESVILLE | GA | 30501-3066 |
| MYCHALCZUK JR, MICHAEL B | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MYCHALCZUK JR, MICHAEL BOHDAN | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MYCHALCZUK, MICHAEL B | 2341 1ST ST | | | | GRAND ISLAND | NY | 14072-1560 |
| MYCHEAL R JACKSON | 965 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| MYCHELLE B HUNTER | 6 W 77TH ST | | | | NEW YORK | NY | 10024-5125 |
| MYCKOWIAK, RICHARD P | 180 CARRIE STREET | | | | SPARTA | MI | 49345-1149 |
| MYCO ENTERPRISES | 43000 W 9 MILE RD STE 118 | | | | NOVI | MI | 48375-4180 |
| MYCO ENTERPRISES | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 |
| MYCO ENTERPRISES, INC. | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 |
| MYCOFF, BRUCE R | P.O. BOX 731 | | | | ELKTON | FL | 32033 |
| MYCROFT, LULA B | 328 EVANS ST | | | | COVINGTON | IN | 47932-1082 |
| MYCZKOWIAK, ALBERT | 6894 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| MYCZKOWIAK, HELEN A | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| MYCZKOWIAK, RICKY A | 10299 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| MYCZKOWIAK, ROBERT A | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| MYCZKOWIAK, TERRY R | 2853 CHURCHILL LN | | | | SAGINAW | MI | 48603-2693 |
| MYDLARZ, VICTORIA | 18 STARLIGHT AVE | | | | CHEEKTOWAGA | NY | 14227 |
| MYDLER, EDWARD E | 7212 ROBIN RD | | | | DU BOIS | IL | 62831-2200 |
| MYDLOWSKI, DANNY D | 8416 KING RD | | | | MANISTEE | MI | 49660-9438 |
| MYDLOWSKI, LYNNE C | 11996 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2835 |
| MYDLOWSKI, RICHARD EDWARD | 5667 KENDAL ST | | | | DEARBORN | MI | 48126-2140 |
| MYDLOWSKI, RITA T | 15 MADISON AVE | | | | EVERETT | MA | 02149-5408 |
| MYDOCK, ANDREW | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| MYDOCK, DEAN ALAN | 12105 CRAWFORD ROAD | | | | OTISVILLE | MI | 48463-9730 |
| MYDOCK, DORIS M | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| MYDOCK, KATHLEEN | APT E104 | 1150 VULTEE BOULEVARD | | | NASHVILLE | TN | 37217-2166 |
| MYDUNG VO | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| MYER DENTON | 176 TURKEY RUN | | | | MEADOWLAKES | TX | 78654-6819 |
| MYER J LIPSON TTEE | 1444 MONTANA #200 | | | | EL PASO | TX | 79902 |
| MYER N FRANKLIN REV LIVING | TR TR | MYER N FRANKLIN TTEE | U/A DTD 08/22/1980 | 1349 KATHMAR DR | JACKSON | MI | 49203-5281 |
| MYER SALIT LIMITED | 7771 STANLEY AVE | P O BOX 837 | | NIAGARA FALLS ON L2E 6V6 CANADA | | | |
| MYER STRUGO AND HELENE STRUGO | TTEES FBO MYER STRUGO AND | HELENE STRUGO FAMILY TRUST | U/A/D 03/31/93 | 19700 ROMAR STREET | CHATSWORTH | CA | 91311-3535 |
| MYER, BERNARD E | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| MYER, BERNARD ERLE | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| MYER, BETTY J | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| MYER, CLIFFORD L | 6305 ANGLING RD | | | | PORTAGE | MI | 49024-1703 |
| MYER, DAVID G | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| MYER, DAVID GLENN | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| MYER, EDGAR F | 91 WALDO RD | | | | MASON | MI | 48854-8611 |
| MYER, GARY L | 3549 AZINGER LOOP | | | | ZEPHYRHILLS | FL | 33541-4678 |
| MYER, HOWARD G | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| MYER, JEANNINE A | 609 YEAGY RD | | | | GREENWOOD | IN | 46142-7292 |
| MYER, JOSEPH F | 6 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MYER, JOSEPH FENTON | 6 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MYER, NELDA M | 4160 SCOTCH DR | | | | BRIDGETON | MO | 63044-3435 |
| MYER, RAYMOND E | 659 WALL ST | | | | RIDGEWOOD | NJ | 07450-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYER, ROBERT E | 1620 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5053 |
| MYER, ROLAND M | 2220 COUNTY ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| MYER, ROY F | 1902 SIMSBURRY ST | | | | PALMDALE | CA | 93550-6971 |
| MYERICK, CARL E | 914 W BOGART RD | | | | SANDUSKY | OH | 44870-7301 |
| MYERLY, MARJORIE | 14458 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9267 |
| MYERNIK, FRANCES J | 1714 ARBOR ST | | | | WICKLIFFE | OH | 44092-1506 |
| MYERS & FULLER | RE: DCH NEW JERSEY SATURN LLC | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF BRUNSWICK | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF CAPE CORAL | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF EATONTOWN | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF FREEHOLD | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF FT MYERS | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF NAPLES | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF ST PETERSBURG | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN SOUTHWEST FLORIDA LLC | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER P.A. | ATTYS FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATTN: RICHARD N. SOX, JR., ROBERT C. BYERTS | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER P.A. | ATTYS FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATTN: SHAWN D. MERCER | 9104 FALLS OF NEUSE ROAD, STE 200 | | RALEIGH | NC | 27615 |
| MYERS & FULLER TRUST ACCOUNT | 2822 REMINGTON GREEN CIRCLE | | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER, P.A. | RE: CRIPPEN AUTO MALL INC | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| MYERS & SGROI | ACCT OF DEREK W HUGHES | 908 SOUTH ADAMS ST BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MYERS & SGROI | ACCT OF PATRICIA HARRIS | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MYERS ALFONZA (482861) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MYERS ANNE | MYERS, ANNE | P O BOX 5 | | | WEST MILFORD | WV | 26451 |
| MYERS AUTO SUPPLY | | 6738 US HIGHWAY 19 | | | | FL | 34652 |
| MYERS AUTO SUPPLY | 6738 US HIGHWAY 19 | | | | NEW PORT RICHEY | FL | 34652-1741 |
| MYERS AUTOWORLD, INC. | 2603 BROADWAY ST | | | | ANDERSON | IN | 46012-1334 |
| MYERS AUTOWORLD, INC. | MARY JAMERSON | 2603 BROADWAY ST | | | ANDERSON | IN | 46012-1334 |
| MYERS BARBARA | 670 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1225 |
| MYERS BERNARD L (476918) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS BOOTHE | 3121 CARRINGTON LN | | | | COLUMBIA | TN | 38401-8643 |
| MYERS BROTHERS | MYERS BROTHERS OF KANSAS CITY | 1210 W 28TH ST | | | KANSAS CITY | MO | 64108-3508 |
| MYERS BROTHERS KANSAS CITY INC | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108-3508 |
| MYERS BRUCE | MYERS, BRUCE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MYERS BRUCE | MYERS, JENNIFER | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MYERS CARSTAR COLLISION CENTRE | 30 SUNDERLAND ST | | | OTTAWA CANADA ON K2E 7T6 CANADA | | | |
| MYERS CHARLES A (401010) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MYERS CHERYL | MYERS, CHERYL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MYERS CLIFFORD H (494041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS DAVID (446581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS DAVID N & KATHY A | 10535 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| MYERS DEBRA | MYERS, DEBRA | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| MYERS DEBRA | MYERS, DEBRA | 6881 N. 450 E. | | | PLAINVILLE | IN | 47568 |
| MYERS DENNIS L (468043) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MYERS DONALD J | 4131 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9745 |
| MYERS DONNA | 1251 MATTHEW DR | | | | HUNTINGTOWN | MD | 20639-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS DOUGLAS K (473111) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS DUDLEY | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| MYERS EQUIPMENT CORP | 8860 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-8770 |
| MYERS F W & CO INC | 85 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 |
| MYERS F W & CO INC | MYERS BLDG | | | | ROUSES POINT | NY | 12979 |
| MYERS FRANK L (476919) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS GARAGE | PO BOX 83 | | | | LIZTON | IN | 46149-0083 |
| MYERS GARY (487275) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MYERS GARY S (475926) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MYERS GEORGE E (461809) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MYERS GREGORY A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MYERS GREGORY A (500518) | (NO OPPOSING COUNSEL) | | | | | | |
| MYERS HERBERT JAMES | 2080 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9603 |
| MYERS HOMER S (439357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS I I I, JOHN F | 86 JEROME AVE | | | | YPSILANTI | MI | 48198-4103 |
| MYERS I I I, LEONARD L | PO BOX 373 | | | | LITHIA | FL | 33547-0373 |
| MYERS III, FRENCH W | 2883 MARSHALL HALL RD | | | | BRYANS ROAD | MD | 20616-3297 |
| MYERS III, JOHN F | 86 JEROME AVENUE | | | | YPSILANTI | MI | 48198-4103 |
| MYERS INDUSTRIES INC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | 1397 PIEDMONT DR STE 500 | | | | TROY | MI | 48083-1915 |
| MYERS INDUSTRIES INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6319 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 |
| MYERS INDUSTRIES INC | TROY SCOTT | MYERS INDUSTRIES | 5151 INDUSTRIAL | | LEWISBURG | TN | |
| MYERS INDUSTRIES, INC. | MARSHA BUSSON | 1293 S MAIN ST | | | AKRON | OH | 44301-1302 |
| MYERS J HELMS | 10 GLEN CANYON PL | | | | THE WOODLANDS | TX | 77381 |
| MYERS JACK L SR (429520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS JAMES D (ESTATE OF) (628550) | CAW 199 | | | | | | |
| MYERS JAMES D (ESTATE OF) (628550) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS JASON | 35 FOXGRAPE CIR | | | | ROCKY MOUNT | VA | 24151-2653 |
| MYERS JASON A | 576 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| MYERS JERRY M (481921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS JOHN | 1041 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS JOHN | MYERS, JOHN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MYERS JOHN | PSC 303 BOX 29 | | | | APO | AP | 96204-3029 |
| MYERS JR, CECIL E | 5471 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| MYERS JR, DONALD L | 7125 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| MYERS JR, EARL E | 8871 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-8423 |
| MYERS JR, EDMOND L | 9826 BISHOP LANE | | | | PORT RICHEY | FL | 34668-4004 |
| MYERS JR, GEORGE W | 3223 OVERLOOK DR | | | | MCKEESPORT | PA | 15133-2219 |
| MYERS JR, HERBERT | 5084 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| MYERS JR, JOE W | 7621 YANKEE ST | | | | DAYTON | OH | 45459-3454 |
| MYERS JR, JOE W | 7621 YANKEE ST | | | | WASHINGTO TWP | OH | 45459-3454 |
| MYERS JR, JOHN | 3092 HUSTED DR | | | | WEST BRANCH | MI | 48661-9152 |
| MYERS JR, JOHN F | 204 EDGEMONT DR | | | | HOPKINSVILLE | KY | 42240-3910 |
| MYERS JR, JOHN J | 1604 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2453 |
| MYERS JR, JOHN JOSEPH | 1604 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2453 |
| MYERS JR, LEONARD J | PO BOX 383 | | | | WATERS | MI | 49797-0383 |
| MYERS JR, LEROY H | 326 EAST ST | | | | HOLLY | MI | 48442-1762 |
| MYERS JR, LUTHER E | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| MYERS JR, LYMAN E | 136 WALL ST | | | | REDINGTON SHORES | FL | 33708-1288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS JR, OLIVER W | 9458 WEST RD 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| MYERS JR, OTTO P | 1372 FRANK DRIVE | | | | MONROE | MI | 48162-3498 |
| MYERS JR, RAYMOND | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| MYERS JR, RICHARD P | 454 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1714 |
| MYERS JR, WAYNE H | 13331 DOHONEY RD | | | | DEFIANCE | OH | 43512-8718 |
| MYERS JR, WILLIAM W | 1400 BENNETT RD | | | | ELDERSBURG | MD | 21784-7048 |
| MYERS KAREN | 2378 MAIL COACH CT | | | | WALDORF | MD | 20602-2218 |
| MYERS KEN | 935 1ST ST | | | | HAVRE | MT | 59501-3705 |
| MYERS KENNETH (492639) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS KEVIN | 4115 COLUMBO LN | | | | LORAIN | OH | 44055-3763 |
| MYERS LARRY (642341) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MYERS LAWRENCE (492640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS LIOLA N (481922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS LISA | 2104 BISBEE AVE | | | | SAVANNAH | GA | 31408-2502 |
| MYERS MARSHALL T (410977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS MARY (ESTATE OF) (488189) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS MATTHEW | 3440 KAETZEL RD | | | | ROHRERSVILLE | MD | 21779-1225 |
| MYERS MILTON E (439358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS NICK | PO BOX 13176 | | | | PRESCOTT | AZ | 86304-3176 |
| MYERS NOREEN (636588) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS NORRIS H (403031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS PATRICK (436922) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MYERS POWER PRODUCTS INC | 2000 HIGHLAND AVE | | | | BETHLEHEM | PA | 18020-8963 |
| MYERS RALPH F (439359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS RAYMOND L (472129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS REV LIVING TRUST | UAD 04/06/00 | LARRY G MYERS & HARRIET H MYERS | TTEES | 1055 COLONIAL WAY | TUSTIN | CA | 92780-2436 |
| MYERS ROBIN | MYERS, BRUCE | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | BOSTON | MA | 02108 |
| MYERS ROBIN | MYERS, ROBIN | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | BOSTON | MA | 02108 |
| MYERS RONALD C (629099) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS RUSSELL | 20386 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| MYERS S D INC | PO BOX 931012N | | | | CLEVELAND | OH | 44193-0001 |
| MYERS SAM | 3850 NORTH HOHOKAM DRIVE | | | | ELOY | AZ | 85231-1100 |
| MYERS SPRING CO INC | 720 WATER ST | | | | LOGANSPORT | IN | 46947-1735 |
| MYERS SPRING CO INC | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 |
| MYERS SPRING COMPANY | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 |
| MYERS SR, ROBERT W | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| MYERS SR, RUSSELL P | 2520 MASSETH AVE | | | | BALTIMORE | MD | 21219-1808 |
| MYERS TIRE SUPPLY CO INC | PO BOX | | | | CLEVELAND | OH | 44194-0001 |
| MYERS TIRE SUPPLY COMPANY | 37515 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1009 |
| MYERS TROY J (510305) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MYERS UNIVERSITY | 3921 CHESTER AVE | | | | CLEVELAND | OH | 44114-4624 |
| MYERS WAYNE (464228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS WILLIAMS | 1502 W MOORE ST | | | | FLINT | MI | 48504-3530 |
| MYERS, ADAM D | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, ADAM DAVID | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, ADAM G | 1512 DIFFORD DR | | | | NILES | OH | 44446-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, ALAN C. | 8730 HIGHWAY 71 | | | | ELM GROVE | LA | 71051-8453 |
| MYERS, ALAN R | 439 S GRAHAM ST | | | | MARTINSVILLE | IN | 46151-2204 |
| MYERS, ALBERT G | 7251 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2705 |
| MYERS, ALFRED O | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228-3006 |
| MYERS, ALFRED R | 1417 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| MYERS, ALFREDA A | 1616 VILLE CECELIA LN | | | | HAZELWOOD | MO | 63042-1637 |
| MYERS, ALICE L | 610 W FOSTER ST | | | | KOKOMO | IN | 46902-6219 |
| MYERS, ALLAN F | 2447 WISE RD | | | | NORTH CANTON | OH | 44720-1235 |
| MYERS, ALPHA JEAN | 1493 CARDIGAN AVE | | | | VENTURA | CA | 93004-2965 |
| MYERS, ALVIN L | 209 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2164 |
| MYERS, ANGEL MICHELE | BERTHOLD TIANO & ODELL | PO BOX 3508 | | | CHARLESTON | WV | 25335-3508 |
| MYERS, ANGEL MICHELE | PO BOX 1159 | | | | CRAIGSVILLE | WV | 26205-1159 |
| MYERS, ANITA J | 964 CHESTERDALE CIR APT A | | | | SPRINGDALE | OH | 45246-2743 |
| MYERS, ANNA | 48751 W NORMANDY CT | | | | PLYMOUTH | MI | 48170-3251 |
| MYERS, ANNETTE | 2396 ECHO VALLEY DR | | | | STOW | OH | 44224-2730 |
| MYERS, APRIL | 1113 HARTER BLVD | | | | ANDERSON | IN | 46011-2561 |
| MYERS, APRIL N. | 1113 HARTER BLVD | | | | ANDERSON | IN | 46011-2561 |
| MYERS, ARLENE H | 771 BROMAN ST | | | | SPARTA | MI | 49345-9549 |
| MYERS, ARMAND | 6644 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2068 |
| MYERS, ARTHUR M | 2431 HIDDEN WOODS DR | | | | CANTON | MI | 48188-2473 |
| MYERS, AUDREY D | 1170 RINN ST | | | | BURTON | MI | 48509-2354 |
| MYERS, AUDREY F | 11348 COUNTY ROAD 46 | | | | BELLEVUE | OH | 44811-9578 |
| MYERS, B M | 10241 9A RD | | | | PLYMOUTH | IN | 46563-8968 |
| MYERS, BARBARA J | 1212 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| MYERS, BENJAMIN L | 2329 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| MYERS, BERTHA L | 2410 NEBRASKA AVE LOT 34 | | | | TOLEDO | OH | 43607-3548 |
| MYERS, BETHANY L | 10423 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| MYERS, BETTY J | 1309 W JACKSON ST | | | | MUNCIE | IN | 47303-4912 |
| MYERS, BETTY J | 1372 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| MYERS, BETTY J | 2103 LONGWOOD CT E APT A | | | | KOKOMO | IN | 46902-4028 |
| MYERS, BETTY J | PO BOX 323 | | | | NEW LOTHROP | MI | 48460-0323 |
| MYERS, BETTY JEAN | 616 PEBBLE CREEK DR | | | | LEXINGTON | KY | 40517-1953 |
| MYERS, BETTY K | 821 W CROSS ST | | | | ANDERSON | IN | 46011-2109 |
| MYERS, BETTY L | 550 SISTER MARTIN DRIVE | | | | KOKOMO | IN | 46901-7086 |
| MYERS, BILL J | PO BOX 152 | | | | RIDGEVILLE CORNERS | OH | 43555-0152 |
| MYERS, BILLY D | 3889 E 100 N | | | | KOKOMO | IN | 46901-3677 |
| MYERS, BLAIR A | 23846 WOODLAND DR | | | | CLINTON TWP | MI | 48036-2980 |
| MYERS, BOBBIE S | 1231 FLY ROD LN | | | | LOGANVILLE | GA | 30052-5072 |
| MYERS, BOBBIE S | 3010 SANDY CREEK CT | | | | LOGANVILLE | GA | 30052-3003 |
| MYERS, BOBBY R | PO BOX 846 | | | | CANTON | MS | 39046-0846 |
| MYERS, BRADLEY D | 1516 MAYO AVE APT 2 | | | | DAYTON | OH | 45409-2003 |
| MYERS, BRADLEY S | PO BOX 858 | | | | KING GEORGE | VA | 22485-0858 |
| MYERS, BRENT C | 1905 E DAVISBURG RD | | | | HOLLY | MI | 48442-8514 |
| MYERS, BRIAN K | 12840 W 136TH ST | | | | OVERLAND PARK | KS | 66221-4139 |
| MYERS, BRIAN KENT | 12840 W 136TH ST | | | | OVERLAND PARK | KS | 66221-4139 |
| MYERS, C G | 405 STONE AVE | | | | DALE | OK | 74851-8213 |
| MYERS, C LEE | PO BOX 47 | | | | WAYNESVILLE | NC | 28786-0047 |
| MYERS, CAMILLE A | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, CAMILLE ANTOINETTE | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, CARL E | 374 DEVON PL | | | | HEATHROW | FL | 32746-5038 |
| MYERS, CARL L | 17 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| MYERS, CARL S | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-4429 |
| MYERS, CARL T | 1214 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| MYERS, CAROL A | 2100 BIRDIE DR | | | | BANNING | CA | 92220-7135 |
| MYERS, CAROL C | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| MYERS, CAROL L | 58262 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, CAROLYN | 8787 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| MYERS, CARROLL R | 3982 GREEN FOREST PKWY SE | | | | SMYRNA | GA | 30082-3445 |
| MYERS, CASEY J | 117 DAVIS LN | | | | WEST MONROE | LA | 71291-1222 |
| MYERS, CECIL B | 9504 SE STATE RD 371 | | | | SAINT JOSEPH | MO | 64507 |
| MYERS, CECIL W | 1123 TIP TOP AVE | | | | DAYTON | OH | 45410-2646 |
| MYERS, CECILIA J | 147 GARFIELD ST | | | | WADSWORTH | OH | 44281 |
| MYERS, CHARLES D | 1636 SOUTH GRANT AVENUE | | | | INDIANAPOLIS | IN | 46203-3419 |
| MYERS, CHARLES E | 16780 STALLION SHORES CT | | | | LINDALE | TX | 75771-5490 |
| MYERS, CHARLES E | 186 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2612 |
| MYERS, CHARLES I | 5452 YOUNKIN DR | | | | INDIANAPOLIS | IN | 46268-4076 |
| MYERS, CHARLES P | 7769 DURAIN DR | | | | JENISON | MI | 49428-7916 |
| MYERS, CHARLES R | 300 N HICKORY | PO BOX 27 | | | WESTPHALIA | MI | 48894-9812 |
| MYERS, CHARLES R | 5429 81ST AVENUE CIR E | | | | PALMETTO | FL | 34221-8821 |
| MYERS, CHARLES S | 100 JOHNSON LN | | | | TAYLORSVILLE | KY | 40071-9380 |
| MYERS, CHARLES S | 951 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1223 |
| MYERS, CHARLOTTE L | 61288 SURREY LN | | | | WASHINGTON | MI | 48094-1438 |
| MYERS, CHARLOTTE M | 3640 FM 2199 S | | | | MARSHALL | TX | 75672-3156 |
| MYERS, CHARLOTTE N | 6247 CARMIN AVENUE | | | | DAYTON | OH | 45427-2058 |
| MYERS, CHRIS M | 234 SW CHARTWELL CIR | | | | LEES SUMMIT | MO | 64082-4404 |
| MYERS, CHRISTINA M | 16307 W 124TH ST | | | | OLATHE | KS | 66062-1163 |
| MYERS, CHRISTOPHER A | 18044 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| MYERS, CHRISTOPHER D | 1317 BRADLEY AVE | | | | FLINT | MI | 48503-3330 |
| MYERS, CLARA J | 714 FLORIDA AVE | | | | AKRON | OH | 44314-2109 |
| MYERS, CLARENCE G | 225 ENGLE RD | | | | WEST SENECA | NY | 14224 |
| MYERS, CLARENCE R | 1126 RICHBURG RD | | | | HATTIESBURG | MS | 39402-9062 |
| MYERS, CLARENCE R | 746 HEINCKE RD | | | | DAYTON | OH | 45449-1533 |
| MYERS, CLAUDETTE M | 214 W 1ST ST | | | | CHARLOTTE | MI | 48813-2168 |
| MYERS, CLIFTON C | 114 E AMES ST | | | | ANDERSON | IN | 46012-1707 |
| MYERS, CONNIE K | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| MYERS, CONNIE KAY | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| MYERS, CORA I | 13935 FANCHER RD | | | | WESTERVILLE | OH | 43082-9500 |
| MYERS, CORDIE M | 1823 GLENSIDE DR | | | | GREENSBORO | NC | 27405-3309 |
| MYERS, CORDIE M | 904 BRIARWOOD STREET | | | | REIDSVILLE | NC | 27320-7021 |
| MYERS, COURTNEY N | 7 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| MYERS, DALE A | PO BOX 171 | | | | HERMANN | MO | 65041-0171 |
| MYERS, DALE C | ISBELL JONATHAN LAW OFFICE OF | PO BOX 598 | | | EDWARDSVILLE | IL | 62026-0001 |
| MYERS, DALE C | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| MYERS, DALE C | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| MYERS, DALE E | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| MYERS, DALE H | 4050 4TH STEET N | N223 | | | SAINT PETERSBURG | FL | 33703 |
| MYERS, DAMIEN M | 19234 BINDER ST | | | | DETROIT | MI | 48234-1973 |
| MYERS, DANEAN G | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| MYERS, DANIEL B | 8915 DEER RUN DR | | | | INDIANAPOLIS | IN | 46256-1343 |
| MYERS, DANIEL E | 800 S 15TH ST APT 6112 | | | | SEBRING | OH | 44672-2073 |
| MYERS, DANIEL J | PO BOX 74 | | | | WEST MIDDLESEX | PA | 16159-0074 |
| MYERS, DANIEL M | 147 E VALLEY VIEW DR | | | | INDIANAPOLIS | IN | 46227-2681 |
| MYERS, DANIEL M | 6118 RIDGEWAY DR | | | | ZEPHYRHILLS | FL | 33542-7998 |
| MYERS, DARLENE | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| MYERS, DARRELL R | 13-175 RD B | | | | NEW BAVARIA | OH | 43548 |
| MYERS, DAVID A | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| MYERS, DAVID A | 4524 PARK DR | | | | HUBBARD | OH | 44425-3327 |
| MYERS, DAVID A | 68537 HILLSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48095-1114 |
| MYERS, DAVID ALLEN | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| MYERS, DAVID E | 16301 E 29TH ST S APT 102 | | | | INDEPENDENCE | MO | 64055-7567 |
| MYERS, DAVID E | 4559 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, DAVID H | 1275 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| MYERS, DAVID J | 200 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| MYERS, DAVID L | 1532 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| MYERS, DAVID L | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| MYERS, DAVID M | APT 283 | 100 BURGESS DRIVE | | | ZELIENOPLE | PA | 16063-1610 |
| MYERS, DAVID N | 210 NORMANDY DR | | | | BRUNSWICK | OH | 44212-1547 |
| MYERS, DAVID N COLLEGE | 112 PROSPECT AVE E | | | | CLEVELAND | OH | 44115-1013 |
| MYERS, DAVID W | 2550 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| MYERS, DAWN H | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| MYERS, DAWN HELENE | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| MYERS, DEAN CHEVROLET OLDSMOBILE 1991 LTD | 3180 DUFFERIN ST | | | TORONTO ON M6A 2T1 CANADA | | | |
| MYERS, DEAN T | 18606 DEERING ST | | | | LIVONIA | MI | 48152-3762 |
| MYERS, DEBRA M | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| MYERS, DELPHINE | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| MYERS, DENISE A | 9300 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1967 |
| MYERS, DENISE J | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, DENISE JO | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, DENNIS R | 5339 WOODLAND HTS | | | | BURT | NY | 14028 |
| MYERS, DENNISE | 6035 S TRANSIT RD | LOT 414 | | | LOCKPORT | NY | 14094 |
| MYERS, DEPPIE M | 3125 S INDIAN TRL | | | | FARMLAND | IN | 47340-9581 |
| MYERS, DERWOOD B | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| MYERS, DIANE L | 1464 HAWKS NEST DR | APT A | | | SAINT CHARLES | MO | 63303-3633 |
| MYERS, DIANE M | 295 MCINTOSH RD | | | | WEST CHESTER | PA | 19382-1922 |
| MYERS, DIMPLE ADELA | 4462 HOLIDAY HILLS RD | | | | TYLER | TX | 75708-6930 |
| MYERS, DIONISIA | 7354 CRACKLING CREEK CIRCLE | | | | W BLOOMFIELD | MI | 48322-4503 |
| MYERS, DOMINIQUE D | 9228 E PICKWICK CIR | | | | TAYLOR | MI | 48180-3813 |
| MYERS, DONA I | 386 DEER LAKE DR | | | | NASHVILLE | TN | 37221-2110 |
| MYERS, DONALD B | 2822 NORWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2234 |
| MYERS, DONALD C | 654 CENTER AVE | | | | BELLEVUE | PA | 15202-2400 |
| MYERS, DONALD D | 7323 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| MYERS, DONALD E | 13650 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| MYERS, DONALD E | 3070 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| MYERS, DONALD G | 3201 SHERMAN CT | | | | ANDERSON | IN | 46016-5721 |
| MYERS, DONALD M | 1663 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| MYERS, DONALD P | 11602 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7830 |
| MYERS, DONALD W | 8 JERUSALEM MILL CT | | | | KINGSVILLE | MD | 21087-1538 |
| MYERS, DONALD W | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| MYERS, DORAN E | 7469 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9378 |
| MYERS, DORIS R | PO BOX 669 | | | | LAS VEGAS | NV | 89125 |
| MYERS, DOROTHY | 20 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6204 |
| MYERS, DOROTHY | 8337 DUFFIELD ROAD | | | | GAINES | MI | 48436-9794 |
| MYERS, DOROTHY E | 23333 ALLOR STREET | | | | ST CLR SHORES | MI | 48082-2112 |
| MYERS, DOROTHY J | 14130 ROSEMARY LN APT 3117 | | | | LARGO | FL | 33774-2916 |
| MYERS, DOROTHY M | 18966 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| MYERS, DORTHA I | 1536 E KNOX RD | | | | TEMPE | AZ | 85284-3328 |
| MYERS, DUDLEY E | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| MYERS, DWAYNE A | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| MYERS, DWAYNE ALLEN | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| MYERS, EARL | 5352 MONROE ST APT 6 | | | | TOLEDO | OH | 43623-2829 |
| MYERS, EDGAR J | 1312 PAXTON CHURCH RD | | | | HARRISBURG | PA | 17110-9558 |
| MYERS, EDNA T | 3316 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| MYERS, EDWARD A | 4848 N STEWART RD | | | | PRESCOTT VALLEY | AZ | 86314-6119 |
| MYERS, EDWARD C | 11630 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| MYERS, EDWARD E | 146 PENWOOD RD | | | | YORK | PA | 17406-3222 |
| MYERS, EDWARD P | 741 SPENCER LN | | | | LINDEN | MI | 48451-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, EDWIN C | 6588 N LOCUST DR | | | | OAK HARBOR | OH | 43449-8843 |
| MYERS, EDWIN W | 4058 DUDLEY AVE | | | | GROVE CITY | OH | 43123-2629 |
| MYERS, ELEANOR A | 801 W LONG LAKE RD APT C4 | | | | BLOOMFIELD HILLS | MI | 48302-2062 |
| MYERS, ELLA M | 310 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-8855 |
| MYERS, ELSIE | 10456 FITZSIMMONS DR | | | | PALOS PARK | IL | 60464-2212 |
| MYERS, ENID S | 3780 RIVERSIDE WAY | | | | DELRAY BEACH | FL | 33445-1284 |
| MYERS, ENO G | 9410 KENT ST | | | | PORTLAND | MI | 48875-9701 |
| MYERS, ERNEST E | PO BOX 334 | | | | FOWLER | MI | 48835-0334 |
| MYERS, ERNEST G | 3433 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1041 |
| MYERS, ERNEST H | 3105 OAK MEADOW DR | | | | FLOWER MOUND | TX | 75028-7627 |
| MYERS, ESTHER P | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MYERS, EUGENE B | 29 CLARENCE ST | | | | PONTIAC | MI | 48342-1501 |
| MYERS, EUGENE C | 1078 SIR KNIGHT RD | | | | PLAINWELL | MI | 49080-1028 |
| MYERS, EUGENE J | 126 ERIE ST | | | | ELYRIA | OH | 44035-4906 |
| MYERS, EUGENE L | 16 W SAIL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1624 |
| MYERS, EUGENE L | 16 WEST SAIL DRIVE | | | | LTL EGG HBR | NJ | 08087-1624 |
| MYERS, EVELYN A | 8499 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1108 |
| MYERS, FAYE R | 3112 BROMLEY ROWE | | | | DULUTH | GA | 30096-3505 |
| MYERS, FLOYD C | 301 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| MYERS, FRANCES | 1006 GENTRY ST | | | | FRANKFORT | IN | 46041-1346 |
| MYERS, FRANCES | 9826 BISHOP LANE | | | | PORT RICHEY | FL | 34668-4004 |
| MYERS, FRANK F | 122 FM 1947 SPUR | | | | HILLSBORO | TX | 76645 |
| MYERS, FRED J | 1505 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2171 |
| MYERS, FRED P | 84 EDWARDS AVE | | | | CANFIELD | OH | 44406-1410 |
| MYERS, FREDDIE D | 208 KEITH CIR | | | | GAINESVILLE | GA | 30501-6316 |
| MYERS, FREDDIE L | 2550 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 |
| MYERS, FREDERICK | 11575 SPORTS PARK TRL | | | | ONSTED | MI | 49265-9716 |
| MYERS, FREDRICK | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| MYERS, GALEN D | 442 NIES AVE | | | | ENGLEWOOD | OH | 45322-2010 |
| MYERS, GARY D | 2431 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| MYERS, GARY D | 8 SANDY COVE CT | | | | BALTIMORE | MD | 21221-6089 |
| MYERS, GARY DONNELL | 8 SANDY COVE CT | | | | BALTIMORE | MD | 21221-6089 |
| MYERS, GARY L | 12 SOUTHERN PINE TRL | | | | ORMOND BEACH | FL | 32174-8103 |
| MYERS, GARY L | 5320 JEWEL ST | | | | GLADWIN | MI | 48624-8978 |
| MYERS, GARY M | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| MYERS, GARY MICHAEL | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| MYERS, GENEVA M | 2216 FULHAM ST | | | | ROSEVILLE | MN | 55113 |
| MYERS, GEORGE A | 108 BEVERLY LN | | | | ELIZABETH | PA | 15037-1928 |
| MYERS, GEORGE D | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| MYERS, GEORGE H | 3025 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2911 |
| MYERS, GEORGE L | 1804 S GOYER RD | | | | KOKOMO | IN | 46902-2757 |
| MYERS, GEORGE R | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| MYERS, GEORGE RICHARD | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| MYERS, GERALD G | 3176 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| MYERS, GERALD H | 1311 8TH ST | | | | COVINGTON | IN | 47932-1306 |
| MYERS, GERALD L | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| MYERS, GERALD LAVOY | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| MYERS, GERALD S | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, GERALD W | 122 MINERVA ST | | | | TONAWANDA | NY | 14150-3425 |
| MYERS, GERALD W | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| MYERS, GLADYS | C/O TODD A MYERS | BOARDMAN LAKE GLERS | 1456 BRIGADOON APT 20 | | TRAVERSE CITY | MI | 49686 |
| MYERS, GLADYS L. | 1125 MARSHALL RD | | | | TEKONSHA | MI | 49092-9555 |
| MYERS, GLEN | 2723 N MISSOURI AVE | | | | SPRINGFIELD | MO | 65803-1164 |
| MYERS, GLENNA A. | 398 HUNTERS RILL | | | | OXFORD | MI | 48371-5295 |
| MYERS, GORDON E | 10038 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, GORDON J | 14 COTTAGE ST | | | | NORTH TONAWANDA | NY | 14120-6502 |
| MYERS, GORDON L | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| MYERS, GORDON LEE | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| MYERS, GORDON R | 404 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836-9675 |
| MYERS, GRACE | 450 SUMMERS DR | | | | MACOMB | IL | 61455-3152 |
| MYERS, GREGORY L | 10560 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| MYERS, GREGORY M | S67 W12931 CAMILLA DRIVE | | | | HALES CORNERS | WI | 53130 |
| MYERS, GURNEY R | PO BOX 257 | | | | DALE | NY | 14039-0257 |
| MYERS, HARDY S | 1612 STONEWALL ST | | | | BRUNSWICK | GA | 31520-6544 |
| MYERS, HARLAN A | 10727 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| MYERS, HAROLD R | 10877 GRAND CYPRESS CT | | | | N FT MYERS | FL | 33903-9098 |
| MYERS, HAROLD W | 21379 FULL MOON CT | | | | GRASS VALLEY | CA | 95949-9577 |
| MYERS, HARRY T | 1661 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3659 |
| MYERS, HARVEY L | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| MYERS, HARVEY LEE | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| MYERS, HARVEY N | 2871 IVIE RD | | | | SOCIAL CIRCLE | GA | 30025-3220 |
| MYERS, HATTIE | PO BOX 3523 | | | | AIKEN | SC | 29802-3523 |
| MYERS, HAZEL M | 1181 SCOTTWOOD DR | | | | BATAVIA | OH | 45103-2686 |
| MYERS, HEATHER | 10 RIDGE CT | | | | SPRINGFIELD | IL | 62703-3929 |
| MYERS, HEATHER J | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, HELEN J | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, HELEN L | 1900 E GIRARD PL APT 306 | | | | ENGLEWOOD | CO | 80113-3111 |
| MYERS, HERBERT L | 612 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1514 |
| MYERS, HERBERT R | 9413 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9097 |
| MYERS, HERMAN A | 20760 ANDIRON PL | | | | ESTERO | FL | 33928-2284 |
| MYERS, HILDA E. | 339 PROSPECT STREET | | | | OVID | MI | 48866-9581 |
| MYERS, HOLLY E | 274 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 |
| MYERS, HOWARD E | 130860 ASH 3 | LOUISIANNA STATE PRISON | | | ANGOLA | LA | 70712 |
| MYERS, HOWARD L | PO BOX 268 | 4371 E LAKE RD | | | WILSON | NY | 14172-0268 |
| MYERS, HOWARD W | 4142 FRANKLIN HILL BLVD | | | | MARYVILLE | TN | 37804-3154 |
| MYERS, IATRICE S | 1343 SW 39TH LN | | | | OKEECHOBEE | FL | 34974-6038 |
| MYERS, IRA R | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| MYERS, ISAAC A | RT 2 | | | | CLOVERDALE | OH | 45827 |
| MYERS, ISADORE | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209-7458 |
| MYERS, J D | 3820 EVENINGSIDE DR NW | | | | CLEVELAND | TN | 37312-2538 |
| MYERS, J R | 5880 BOULDER FALLS ST APT 2236 | | | | HENDERSON | NV | 89011-4935 |
| MYERS, JACK A | 2205 RECREATION DR | | | | FENNVILLE | MI | 49408-9413 |
| MYERS, JACK A | 235 PARKVIEW DR | | | | CARTERSVILLE | GA | 30120-4053 |
| MYERS, JACK CURTIS | APT 213 | 3311 ELM STREET | | | DALLAS | TX | 75226-2529 |
| MYERS, JACK F | 101 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| MYERS, JACK H | PO BOX 355 | | | | FOWLER | MI | 48835-0355 |
| MYERS, JACK L | 4901 WESTCHESTER DR UNIT 3 | | | | YOUNGSTOWN | OH | 44515-6522 |
| MYERS, JACK P | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| MYERS, JACK PAUL | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| MYERS, JACK W | 3654 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| MYERS, JACKIE K | 729 HADLEIGH PASS | | | | WESTFIELD | IN | 46074-5901 |
| MYERS, JACKIE MARIE | 3889 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901 |
| MYERS, JACOB H | PO BOX 482 | | | | SAINT HELEN | MI | 48656-0482 |
| MYERS, JAMES A | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| MYERS, JAMES A | 2866 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| MYERS, JAMES A | 4429 VENOY RD | | | | WAYNE | MI | 48184-1871 |
| MYERS, JAMES C | PO BOX 127 | | | | RIVERDALE | MI | 48877-0127 |
| MYERS, JAMES D | 23059 MACBETH AVE | | | | NORTH OLMSTED | OH | 44070-2327 |
| MYERS, JAMES D | 5808 NW 50TH ST | | | | OKLAHOMA CITY | OK | 73122-5131 |
| MYERS, JAMES E | 33 BRYANT RD | | | | ELDON | MO | 65026-4602 |
| MYERS, JAMES E | 7400 PORTER RD TRLR 10 | | | | NIAGARA FALLS | NY | 14304-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, JAMES H | PMB 211 | 17300 17TH ST  STE J | | | TUSTIN | CA | 92780-7938 |
| MYERS, JAMES L | PO BOX 50356 | | | | BOWLING GREEN | KY | 42102-2956 |
| MYERS, JAMES O | 1052 BERWYN RD | | | | NEW WHITELAND | IN | 46184-1078 |
| MYERS, JAMES P | 106 OWL CRK | | | | BEAUMONT | CA | 92223-7339 |
| MYERS, JAMES R | 4355 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| MYERS, JAMES W | 106 E CHARLES ST | | | | MARION | IN | 46952-2244 |
| MYERS, JAMES W | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| MYERS, JANET | 10071 N NARROWS RD | | | | MARSHALL | IN | 47859-8872 |
| MYERS, JANET E | HC 6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 |
| MYERS, JANET M | 1209 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3144 |
| MYERS, JANETHER | 18 FAY ST | | | | WEST HAVEN | CT | 06516-2511 |
| MYERS, JASON A | 2553 SHANNON LN | | | | KOKOMO | IN | 46901-5884 |
| MYERS, JASON R | BOX 100 C HC 72 | | | | NEW CREEK | WV | 26743 |
| MYERS, JASON ROBERT | BOX 100 C HC 72 | | | | NEW CREEK | WV | 26743 |
| MYERS, JEAN A | 700 VOLZ CT | | | | SEBEWAING | MI | 48759-1626 |
| MYERS, JEANETTE | 7726 S CLYDE AVE | | | | CHICAGO | IL | 60649-4106 |
| MYERS, JEANNIE | 26645 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9434 |
| MYERS, JEANNIE | 26645 EAST CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726-9434 |
| MYERS, JEFFREY B | 490 COUNTRY CREEK RD | | | | NEWBORN | GA | 30056-3132 |
| MYERS, JEFFREY D | 729 NE SEABROOK CIR | | | | LEES SUMMIT | MO | 64064-1158 |
| MYERS, JEFFREY O | 1125 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1722 |
| MYERS, JENNIFER A | 21525 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1929 |
| MYERS, JENNIFER S | 8393 E WADE LN | | | | NORTH WEBSTER | IN | 46555-9646 |
| MYERS, JERILYN K | 15035 COVERDALE RD | | | | YODER | IN | 46798-9708 |
| MYERS, JEROLEE S | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| MYERS, JEROME V | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 |
| MYERS, JERRY | PO BOX 379 | | | | INGLIS | FL | 34449-0379 |
| MYERS, JERRY M | 47136 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5015 |
| MYERS, JERRY W | 6432 B W JOHNSON RD | | | | MERIDIAN | MS | 39301-8438 |
| MYERS, JIMMIE | 2727 E WYNNTON LN | | | | COLUMBUS | GA | 31906-2166 |
| MYERS, JIMMY R | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| MYERS, JOAN | 817 CONTINENTAL CT APT 2 | | | | VANDALIA | OH | 45377-1226 |
| MYERS, JOAN C | 1475 LAKE MARTIN DR | | | | KENT | OH | 44240-6259 |
| MYERS, JOAN C | 201 STILLWELL CIR | | | | EAST SYRACUSE | NY | 13057-1621 |
| MYERS, JOAN E | 28011 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3517 |
| MYERS, JOAN H | 2054 S ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-2016 |
| MYERS, JOAN M | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| MYERS, JOANN | 756 CHESTNUT LANE | | | | HURON | OH | 44839-1597 |
| MYERS, JOANNE M | 339 W JEFFERSON | | | | GRAND LEDGE | MI | 48837-1544 |
| MYERS, JOHN A | 3101 W OAKLYN AVE | | | | MUNCIE | IN | 47304-4338 |
| MYERS, JOHN A | 3805 N CADET AVE | | | | MUNCIE | IN | 47303-1116 |
| MYERS, JOHN ALAN | 3805 N CADET AVE | | | | MUNCIE | IN | 47303-1116 |
| MYERS, JOHN C | 3404 W DODGE RD | | | | CLIO | MI | 48420-1941 |
| MYERS, JOHN D | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| MYERS, JOHN D | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| MYERS, JOHN D | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| MYERS, JOHN D | 3778 SW STATE ROAD 247 | | | | LAKE CITY | FL | 32024-0783 |
| MYERS, JOHN E | 10025 S REED RD | | | | DURAND | MI | 48429-9425 |
| MYERS, JOHN E | 4207 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3394 |
| MYERS, JOHN E | 7726 S CLYDE AVE | | | | CHICAGO | IL | 60649-4106 |
| MYERS, JOHN F | 1320 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| MYERS, JOHN G | 10050 SUSSEX CT NE | | | | ROCKFORD | MI | 49341-9181 |
| MYERS, JOHN H | 106 WOODLAND CIR | | | | BURLESON | TX | 76028-1357 |
| MYERS, JOHN H | PO BOX 1773 | | | | FRANKLIN | NC | 28744-1773 |
| MYERS, JOHN HERMAN | 106 WOODLAND CIR | | | | BURLESON | TX | 76028-1357 |
| MYERS, JOHN J | 6228 N BEDSTROW BLVD | | | | CITRUS SPRINGS | FL | 34434-8310 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MYERS, JOHN L | 1041 W MAIN ST | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS, JOHN LEE | 1041 W MAIN ST | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS, JOHN P | 804 E 2ND ST | | | ROYAL OAK | MI | 48067-2839 |
| MYERS, JOHN R | 1050 ROLLING HILLS DR | | | LAKE HAVASU CITY | AZ | 86406-8579 |
| MYERS, JOHN S | 206 PINEAPPLE ST | | | BRADENTON | FL | 34207-4925 |
| MYERS, JOHN W | 2951 SAGATO TRL | | | LUPTON | MI | 48635-9623 |
| MYERS, JOHN W | 4584 CAINE RD | | | VASSAR | MI | 48768-8945 |
| MYERS, JOHN WAYNE | 4584 CAINE RD | | | VASSAR | MI | 48768-8945 |
| MYERS, JOSEPH B | 4852 PALADIN DR | | | SHELBY TOWNSHIP | MI | 48316-5733 |
| MYERS, JOSEPH C | 4168 GAVIN LN | | | COLUMBUS | OH | 43220-4426 |
| MYERS, JOSEPH L | 2553 SHANNON LN | | | KOKOMO | IN | 46901 |
| MYERS, JOSEPH M | 12075 WILLARD RD | | | MILLINGTON | MI | 48746-9314 |
| MYERS, JOYCE A | 1754 N FAIRVIEW LN | | | ROCHESTER HLS | MI | 48306-4020 |
| MYERS, JOYCE A | 298 MAIN ST | | | BELLVILLE | OH | 44813-1236 |
| MYERS, JOYCE C | 108 N AUTUMN DR | | | ROCHESTER | NY | 14626-1336 |
| MYERS, JOYCE L | 3470 N 600 E | | | KOKOMO | IN | 46901-8477 |
| MYERS, JUANADA | 7212 SILVERWOOD RD | | | NORTH BRANCH | MI | 48461-9307 |
| MYERS, JUDITH R | 2450 CHASE ST | | | ANDERSON | IN | 46016-5037 |
| MYERS, JUDITH W | 729 HADLEIGH PASS | | | WESTFIELD | IN | 46074-5901 |
| MYERS, JUDSON A | 4140 IDE RD | | | WILSON | NY | 14172-9803 |
| MYERS, JUDY K | 5994 N LAKE SANFORD RD | | | SANFORD | MI | 48657-9339 |
| MYERS, JULIA | 819 ISLAND COVE CT | | | FORT WAYNE | IN | 46845-2060 |
| MYERS, JUNE M | 400 LAKEVIEW | CONDO 31E | | SPRING LAKE | MI | 49456 |
| MYERS, JUNIOR L | 7125 NEFF RD | | | MOUNT MORRIS | MI | 48458-1819 |
| MYERS, KAREN R | 39 FAIRWAY DR | | | NEWNAN | GA | 30265-5635 |
| MYERS, KARMEN D | 14 LOCUST ST | | | CRESTLINE | OH | 44827-1740 |
| MYERS, KATHERINE | 6540 SHERMAN ROAD | | | WESTFIELD | NY | 14787 |
| MYERS, KATHRYN | 24 GRISTWOOD RD | | | PENNELLVILLE | NY | 13132-3296 |
| MYERS, KEITH E | 2234 N 1000 E | | | GREENTOWN | IN | 46936-8858 |
| MYERS, KENNETH A | 338 HINTON ST | | | PORT CHARLOTTE | FL | 33954-2953 |
| MYERS, KENNETH E | 501 TOLL ST | | | MONROE | MI | 48162-2848 |
| MYERS, KENNETH L | 1938 SE 10TH PL | | | CAPE CORAL | FL | 33990-4554 |
| MYERS, KENNETH M | 120 WHITMAN BLVD | | | ELYRIA | OH | 44035-1724 |
| MYERS, KENNETH P | 11151 LANGDON DR | | | CLIO | MI | 48420-1566 |
| MYERS, KENNETH PAUL | 11151 LANGDON DR | | | CLIO | MI | 48420-1566 |
| MYERS, KENNETH R | 3198 EAGLE PASS ST | | | NORTH PORT | FL | 34286-1905 |
| MYERS, KENNETH R | PO BOX 301 | | | AMBOY | IN | 46911-0301 |
| MYERS, KENNETH S | 7124 ALLEGAN DR | | | DAVISON | MI | 48423-2311 |
| MYERS, KENNETH W | 218 N LEDDY LN | | | MARBLEHEAD | OH | 43440-9598 |
| MYERS, KRISTIANA L | 704 TOMAHAWK BLVD | | | KOKOMO | IN | 46902-5556 |
| MYERS, LANCE T | 1309 W BUCKINGHAM DR | | | MUNCIE | IN | 47303-9301 |
| MYERS, LANCE TYLER | 1309 W BUCKINGHAM DR | | | MUNCIE | IN | 47303-9301 |
| MYERS, LARRY | 3470 N 600 E | | | KOKOMO | IN | 46901 |
| MYERS, LARRY J | 3337 EARLY CT | | | COLUMBIA CITY | IN | 46725-7543 |
| MYERS, LARRY J | 917 WINDIGO LN | | | OTSEGO | MI | 49078-1537 |
| MYERS, LARRY L | 1495 ALBERTA AVE | | | BURTON | MI | 48509-2144 |
| MYERS, LARRY L | 1525 N 200 W | | | PORTLAND | IN | 47371-8061 |
| MYERS, LARRY L | 6975 HALLENBECK HWY | | | MANITOU BEACH | MI | 49253-9506 |
| MYERS, LARRY LEE | 1525 N 200 W | | | PORTLAND | IN | 47371-8061 |
| MYERS, LARRY N | 10423 W BASE LINE RD | | | PARAGON | IN | 46166-9586 |
| MYERS, LARRY R | 15722 TAWNEY EAGLE CV | | | HUNTERTOWN | IN | 46748-9245 |
| MYERS, LARRY R | 500 KEDDLE RD | | | HOWELL | MI | 48843-8893 |
| MYERS, LARRY ROSS | 15722 TAWNEY EAGLE CV | | | HUNTERTOWN | IN | 46748-9245 |
| MYERS, LARRY W | 7013 GLENWOOD AVE | | | BOARDMAN | OH | 44512-4849 |
| MYERS, LAWRENCE D | 629 TWP RD 150 | | | SULLIVAN | OH | 44880 |
| MYERS, LAWRENCE E | 28203 HANOVER BLVD | | | WESTLAND | MI | 48186-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, LAWRENCE F | PO BOX 147 | | | | BLUE CREEK | WV | 25026-0147 |
| MYERS, LELIA A | 4525 GLADLAND AVE | | | | NORTH OLMSTED | OH | 44070-3512 |
| MYERS, LEMONICA M | 4855 AIRLINE DR APT 4H | | | | BOSSIER CITY | LA | 71111-6612 |
| MYERS, LENA J. | 1092 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| MYERS, LEOLA | 20224 HANNA ST | | | | DETROIT | MI | 48203-1223 |
| MYERS, LEONARD D | 8755 S 700 E | | | | AMBOY | IN | 46911-9211 |
| MYERS, LEONARD E | 6161 HALIFAX DRIVE | | | | LANSING | MI | 48911-6455 |
| MYERS, LEROY D | 8884 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4024 |
| MYERS, LEROY T | 7171 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461-8613 |
| MYERS, LEROY W | 1241 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| MYERS, LES L | 1832 BASTONA DR | | | | ELK GROVE | CA | 95758-7102 |
| MYERS, LESLIE | 560 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| MYERS, LESLIE D | 11114 MUSTANG DR | | | | DADE CITY | FL | 33525-0919 |
| MYERS, LESTER J | 7145 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| MYERS, LEWIS S | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9226 |
| MYERS, LILLIAN E | 3522 LARCHMONT ST | | | | FLINT | MI | 48503-6613 |
| MYERS, LINDA | 341 LARAMIE LN | | | | KOKOMO | MI | 46901 |
| MYERS, LINDA | APT 2605 | 2202 ACACIA PARK DRIVE | | | CLEVELAND | OH | 44124-3868 |
| MYERS, LINDA | PO BOX 6 | | | | PENNVILLE | IN | 47369-0006 |
| MYERS, LINDA D | 98 PLEASANT WAY | | | | ANDERSON | IN | 46013-1028 |
| MYERS, LINDA G | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| MYERS, LINDA P | 2251 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3817 |
| MYERS, LINDA S | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| MYERS, LINDA S | PO BOX 664 | | | | KOKOMO | IN | 46903-0664 |
| MYERS, LLOYD O | 105 N FLORIDA AVE | | | | GREENVILLE | SC | 29611-5016 |
| MYERS, LOREN D | 906 VALLEY DR | | | | ROCKVILLE | IN | 47872-1227 |
| MYERS, LOREN M | 1503 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3526 |
| MYERS, LOREN MONTELL | 1503 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3526 |
| MYERS, LORETTA P | 1906 CAMPUS DR | | | | FAIRBORN | OH | 45324-3951 |
| MYERS, LORETTA V | 8709 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| MYERS, LORETTA Y | 3006 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| MYERS, LOU | 3014 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| MYERS, LOU E | 1365 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013-4931 |
| MYERS, LOUIS G | 4352 PAULA LANE EAST DR | | | | INDIANAPOLIS | IN | 46228-3272 |
| MYERS, LOUISE | 1891 ENGLEWOOD RD LOT 3 | | | | ENGLEWOOD | FL | 34223-1837 |
| MYERS, LOWELL D | 430 HOLIDAY AVE | | | | EATON | OH | 45320-1212 |
| MYERS, LYNN C | 30950 FRANKLIN WOODS CT | | | | FRANKLIN | MI | 48025-1512 |
| MYERS, LYNN R | 535 E CENTRAL AVE | | | | BLUFFTON | IN | 46714-2614 |
| MYERS, MABEL R | 1216 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5855 |
| MYERS, MARCIA | 15181 WORDEN RD | | | | HOLLY | MI | 48442-9736 |
| MYERS, MARCIA C | 711 9TH ST N | | | | FARGO | ND | 58102-4436 |
| MYERS, MARCIA S | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MYERS, MARCINA L | 2911 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| MYERS, MARGARET | 12608 ELYSE PL SE | | | | ALBUQUERQUE | NM | 87123-3876 |
| MYERS, MARGARET | 412 BALDWIN AVE | | | | MERIDEN | CT | 06450-3598 |
| MYERS, MARGARET ANN | 5301 OAK PARK DR | | | | CLARKSTON | MI | 48346-3947 |
| MYERS, MARGARET H | 20810 PERSIMMON PL | | | | ESTERO | FL | 33928-2251 |
| MYERS, MARGARETHE M | 3617 MARIETTA LN | | | | SCHERTZ | TX | 78154-2647 |
| MYERS, MARGIE | 750 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7432 |
| MYERS, MARGIE B | 285 HARRISON STREET | | | | LAPEER | MI | 48446-1835 |
| MYERS, MARGIE M | 306 THIRD ST | | | | CADIZ | KY | 42211-6141 |
| MYERS, MARIE H | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| MYERS, MARILYN | 6592 STEEPLE RDG | | | | CLARKSTON | MI | 48346-1589 |
| MYERS, MARJORIE A | 1632 QUEENSBRIDGE SQ APT 3 | | | | INDIANAPOLIS | IN | 46219-2438 |
| MYERS, MARK C | 203 KIMBER DR | | | | PHOENIXVILLE | PA | 19460-4734 |
| MYERS, MARK D | 406 APPIAN AVE | | | | NAPOLEON | OH | 43545-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, MARK DANIEL | 406 APPIAN AVE | | | | NAPOLEON | OH | 43545-2006 |
| MYERS, MARK M | 2004 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| MYERS, MARK R | 1238 HOME AVE | | | | ANDERSON | IN | 46016-1977 |
| MYERS, MARK R | 13649 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4704 |
| MYERS, MARK R | 3326 WAYBURN AVE SW | | | | GRANDVILLE | MI | 49418-1915 |
| MYERS, MARK S | 2028 CARINA CIR | | | | GOSHEN | IN | 46526-6912 |
| MYERS, MARTIN E | 6675 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437-8601 |
| MYERS, MARVIN B | 377 E ANDRIX ST | | | | MONTEREY PARK | CA | 91755-6606 |
| MYERS, MARVIN K | 4459 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| MYERS, MARY | 5802 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| MYERS, MARY A | 415 S DIXON RD | | | | KOKOMO | IN | 46901-5038 |
| MYERS, MARY A | PO BOX 707 | | | | CHARLESTON | WV | 25323-0707 |
| MYERS, MARY ANN | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| MYERS, MARY E | 2700 NASHVILLE RD | | | | HASTINGS | MI | 49058-8824 |
| MYERS, MARY J | 1115 KRUM AVE | | | | THREE RIVERS | MI | 49093-1019 |
| MYERS, MARY J | 405 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| MYERS, MARY L | 95 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2409 |
| MYERS, MARY S | 6975 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9506 |
| MYERS, MARY V | 500 MAPLE DR | | | | COLUMBUS | OH | 43228-1194 |
| MYERS, MATTHEW J | 10938 POLARIS DRIVE | | | | SAN DIEGO | CA | 92126-2446 |
| MYERS, MAXINE L | 2940 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| MYERS, MELVIN L | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MYERS, MELVIN LEE | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MYERS, MICHAEL | 205 BEVERLY HILLS DR | | | | GLASGOW | KY | 42141-6201 |
| MYERS, MICHAEL A | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MYERS, MICHAEL E | 1317 BRADLEY AVE | | | | FLINT | MI | 48503 |
| MYERS, MICHAEL E | 5636 BLIND BROWN RD | | | | BAILEY | MS | 39320-9707 |
| MYERS, MICHAEL L | 4802 ANGELINA AVE | | | | WICHITA FALLS | TX | 76308-4527 |
| MYERS, MICHAEL M | 221 BRAHMA WAY | | | | CIBOLO | TX | 78108-3770 |
| MYERS, MICHAEL M | 42247 LUDLOW CT | | | | NORTHVILLE | MI | 48168-2021 |
| MYERS, MICHAEL T | 11 WHITE HORSE LN | | | | PALM COAST | FL | 32164-3939 |
| MYERS, MICHAEL T | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MYERS, MICHEL A | 15 VALLEY CREEK DR SOUTHWEST | | | | CARTERSVILLE | GA | 30120-6371 |
| MYERS, MICHEL ALLEN | 15 VALLEY CREEK DR SOUTHWEST | | | | CARTERSVILLE | GA | 30120-6371 |
| MYERS, MILDRED | 503 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MYERS, MILDRED L | 28303 FRANKLIN RD APT 229 | | | | SOUTHFIELD | MI | 48034-1642 |
| MYERS, MILTON E | 409 FELICIA ST | | | | SWIFTON | AR | 72471-9013 |
| MYERS, MINNIE K | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| MYERS, MURIEL M | 6981 STATE ROUTE 762 | | | | ORIENT | OH | 43146-9502 |
| MYERS, NADINE L | 805 WESTLAKE DR | | | | TROY | OH | 45373-8752 |
| MYERS, NANCY | 518 NE 45TH ST | | | | KANSAS CITY | MO | 64116-1816 |
| MYERS, NANCY A | 1346 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512-3751 |
| MYERS, NANCY A | PO BOX 91586 | | | | HENDERSON | NV | 89009-1586 |
| MYERS, NANCY C | 2131 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 |
| MYERS, NAOMI E | 803 GARVIN AVE | | | | CHARLESTON | WV | 25302-2513 |
| MYERS, NATALIE S | 2757 N CHRISTOPHER DR | | | | NEW CASTLE | IN | 47362-5060 |
| MYERS, NELLIE J | 9744 ISLAND ESTATES PL APT 303 | | | | MINOCQUA | WI | 54548-8734 |
| MYERS, NELSON R | 2990 CEDAR LN | | | | SEDRO WOOLLEY | WA | 98284-9509 |
| MYERS, NICHOLAS JOHN | 405 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| MYERS, NORA L | 2636 HOLMAN ST | | | | MORAINE | OH | 45439-1632 |
| MYERS, NORMA | 1094 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| MYERS, NORMAN H | 5044 BENEZETTE CT | | | | LAS VEGAS | NV | 89141-3862 |
| MYERS, NORMAN S | 3551 HAMPTON COVE CT | | | | JACKSONVILLE | FL | 32225-4344 |
| MYERS, OLIVE R | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1040 |
| MYERS, OLIVER Q | PO BOX 192 | | | | GAGETOWN | MI | 48735-0192 |
| MYERS, ORVILLE E | 8000 N HARRAH RD | | | | HARRAH | OK | 73045-8814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, OSCAR J | 426 HULBERT ST | | | | DAYTON | OH | 45410-2221 |
| MYERS, P T | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MYERS, PAMELA C | 8540 W DELPHI PIKE | PO BOX 655 | | | CONVERSE | IN | 46919-9314 |
| MYERS, PAMELA K | HC 72 BOX 100 | | | | NEW CREEK | WV | 26743-9603 |
| MYERS, PATRICIA | 3551 HAMPTON COVE CT | | | | JACKSONVILLE | FL | 32225-4344 |
| MYERS, PATRICIA A | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| MYERS, PAUL A | 10442 SPRING ST | | | | FENTON | MI | 48430-2464 |
| MYERS, PAUL ALAN | 10442 SPRING ST | | | | FENTON | MI | 48430-2464 |
| MYERS, PAUL D | 243 CYPRESS CREEK RD | | | | SEVERNA PARK | MD | 21146-4043 |
| MYERS, PAUL E | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| MYERS, PAUL EDWARD | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| MYERS, PAUL F | 49 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| MYERS, PAUL S | 1891 ENGLEWOOD RD LOT 3 | | | | ENGLEWOOD | FL | 34223-1837 |
| MYERS, PAULA M | 38 PONTIAC ST | | | | OXFORD | MI | 48371-4853 |
| MYERS, PAULINE V | 2813 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119-5222 |
| MYERS, PETER D | 1762 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1724 |
| MYERS, PETER D | 4245 SYCAMORE ST | | | | HOLT | MI | 48842-1733 |
| MYERS, PHILIP E | 4139 RAYMOND RD | | | | FRANKFORT | MI | 49635-9726 |
| MYERS, PHILIP L | 2832 N GER-FAIRBN RD | | | | FAIRBORN | OH | 45324 |
| MYERS, PHYLLIS J | 2926 BURTON DR | | | | KOKOMO | IN | 46902-3280 |
| MYERS, PHYLLIS J | PO BOX 581 | | | | CONVERSE | IN | 46919-0581 |
| MYERS, R CYRLEEN | 7210 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| MYERS, R E | 1847 FARWELL | | | | CHICAGO | IL | 60626-3117 |
| MYERS, RAE D | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| MYERS, RALPH J | 5715 GREENWOOD CIR | C/O MARCIA L MYERS | | | NAPLES | FL | 34112-8301 |
| MYERS, RALPH L | 6880 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322-3709 |
| MYERS, RANDALL L | 14 NANEA AVE APT A | | | | WAHIAWA | HI | 96786-3220 |
| MYERS, RAY A | 28011 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3517 |
| MYERS, RAY W | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| MYERS, RAYMOND | 820 VERNON ST | | | | MEADVILLE | PA | 16335-3555 |
| MYERS, RAYMOND L | 1064 JAMES ST NW | | | | MARIETTA | GA | 30060-6921 |
| MYERS, RAYMOND P | 4128 FLAMINGO EAST DR | C/O PEGGY A MAKER | | | INDIANAPOLIS | IN | 46226-4759 |
| MYERS, REBECCA L | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| MYERS, REGIS E | 2159 E 40TH ST | | | | LORAIN | OH | 44055-2707 |
| MYERS, RHONDA C | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| MYERS, RHONDA L | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| MYERS, RICHARD | 10022 MARLOWE ST | | | | DETROIT | MI | 48227-2705 |
| MYERS, RICHARD A | 2509 RESERVOIR RD # B | | | | CLARKSTON | WA | 99403-1656 |
| MYERS, RICHARD C | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| MYERS, RICHARD D | 1113 SUNSET DR | | | | SEBRING | FL | 33870-1556 |
| MYERS, RICHARD D | 12082 N 200 W | | | | ALEXANDRIA | IN | 46001-8132 |
| MYERS, RICHARD D | 4315 E HALBERT RD | | | | BATTLE CREEK | MI | 49017-8031 |
| MYERS, RICHARD E | 2173 S CENTER RD APT 346 | | | | BURTON | MI | 48519-1813 |
| MYERS, RICHARD L | 27034 HIGHWAY 17 | | | | LEXINGTON | MS | 39095-5373 |
| MYERS, RICHARD L | 3159 E JEFFERSON RD | | | | SAINT LOUIS | MI | 48880-9222 |
| MYERS, RICHARD L | 8224 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| MYERS, RICHARD O | 8215 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MYERS, RICHARD P | 1056 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| MYERS, RICHARD S | 200 E MAIN ST STE 201 | | | | JOHNSON CITY | TN | 37604-5732 |
| MYERS, RICHARD S | 2172 N FUNSTON AVE | | | | STOCKTON | CA | 95205-3216 |
| MYERS, RITA A | 477 DAVISON RD., APT B31 | | | | LOCKPORT | NY | 14094 |
| MYERS, RITA A | 5228 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9207 |
| MYERS, ROBERT A | 1259 WHEELING WAY ST | | | | THE VILLAGES | FL | 32162 |
| MYERS, ROBERT A | 1807 S STATE ST | | | | WESTVILLE | IL | 61883-6069 |
| MYERS, ROBERT A | 239 WALLACE DR | | | | BEREA | OH | 44017-2668 |
| MYERS, ROBERT A | 8379 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, ROBERT C | P O BOX 92- 0732 | | | | NORCROSS | GA | 30091 |
| MYERS, ROBERT D | 8182 RENE DR | | | | WHITE LAKE | MI | 48386-2541 |
| MYERS, ROBERT E | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| MYERS, ROBERT E | 3192 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| MYERS, ROBERT E | 3430 WOODVALLEY DR | | | | LAPEER | MI | 48446-8734 |
| MYERS, ROBERT E | 43720 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| MYERS, ROBERT E | 6393 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| MYERS, ROBERT F | 119 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1313 |
| MYERS, ROBERT J | 3505 ANN DR | | | | SANDUSKY | OH | 44870-6002 |
| MYERS, ROBERT J | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5376 |
| MYERS, ROBERT L | 1152 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| MYERS, ROBERT L | 11540 MERCER RD | | | | JEROME | MI | 49249-9789 |
| MYERS, ROBERT L | 1349 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120-2341 |
| MYERS, ROBERT L | 2640 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| MYERS, ROBERT L | 3926 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225-9676 |
| MYERS, ROBERT L | 6260 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| MYERS, ROBERT L | 6909 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2891 |
| MYERS, ROBERT L | PO BOX 85 | | | | DIMONDALE | MI | 48821-0085 |
| MYERS, ROBERT W | 9481 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| MYERS, RODGERS B | 8324 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| MYERS, RODNEY W | 1285 ROSEMARY DR | | | | BOON | MI | 49618-9765 |
| MYERS, ROGER A | 431 OAK HOLLOW DR NW | | | | WARREN | OH | 44481-9494 |
| MYERS, ROGER D | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| MYERS, ROGER L | 9190 EVEE RD | | | | CLARKSTON | MI | 48348-3008 |
| MYERS, ROGER P | 217 TIMBER GROVE RD | | | | OWINGS MILLS | MD | 21117-1731 |
| MYERS, RONALD E | 353 HIGHGROVE PLACE DR | | | | O FALLON | MO | 63366-4384 |
| MYERS, RONALD E | RR 6 BOX 117A | | | | CHARLESTON | WV | 25311-9726 |
| MYERS, RONALD I | PO BOX 39243 | | | | SOLON | OH | 44139-0243 |
| MYERS, RONALD J | 10507 S AVE E | | | | SCOTTS | MI | 49088-9756 |
| MYERS, RONALD J | 10831 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| MYERS, RONALD K | 14947 SOUTH ARBORETUM DRIVE | | | | HOMER GLEN | IL | 60491-8522 |
| MYERS, RONALD K | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| MYERS, RONALD M | 15035 COVERDALE RD | | | | YODER | IN | 46798-9708 |
| MYERS, RONALD M | 2240 LN 221 | | | | HAMILTON | IN | 46742 |
| MYERS, RONALD P | 21940 PARKLAWN ST | | | | OAK PARK | MI | 48237-2686 |
| MYERS, RONALD R | 2561 SANTA ROSA DR | | | | LILLIAN | AL | 36549-5217 |
| MYERS, RONALD W | 10804 KRAMERS WAY | | | | CHEBOYGAN | MI | 49721-8994 |
| MYERS, RONALD W | 177 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9268 |
| MYERS, RONALD W | 662 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| MYERS, ROSALYN | 1575 MALLARD DR APT 207 | | | | MAYFIELD HEIGHTS | OH | 44124-3071 |
| MYERS, ROSE I | 4373 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2143 |
| MYERS, ROSE I | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MYERS, ROSS E | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MYERS, RUSSELL M | 20386 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| MYERS, RUSSELL O | 704 CAREFREE | | | | VENICE | FL | 34285-2905 |
| MYERS, RUSSELL P | 23033 WESTCHESTER BLVD APT F315 | | | | PORT CHARLOTTE | FL | 33980-8467 |
| MYERS, RUTH A | 8071 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| MYERS, RUTH C | 23013 WESTCHESTER BLVD | APT. HT 231 | | | PORT CHARLOTTE | FL | 33980-8448 |
| MYERS, S G | 8166 LARK RD | | | | LAKE TOMAHAWK | WI | 54539-9551 |
| MYERS, SAMUEL R | 9597 WILLARD RD | | | | MILLINGTON | MI | 48746-9325 |
| MYERS, SCOTT A | 14474 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9641 |
| MYERS, SHANNON | PO BOX 101 | | | | ROSEPINE | LA | 70659-0101 |
| MYERS, SHARON DELOISE | 2265 CHICAGO BLVD | | | | DETROIT | MI | 48206-1738 |
| MYERS, SHARON S | 1762 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1724 |
| MYERS, SHELLEY A | 1512 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MYERS, SHIRLEY | 104 MONTELEON CIR | | | | WEST MONROE | LA | 71291-4737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, SHIRLEY J | 104 MONTELEON CIR | | | | WEST MONROE | LA | 71291-4737 |
| MYERS, SPENCER L | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| MYERS, STACEY L | 9356 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| MYERS, STANLEY W | 1920 ROBERTA DR | | | | HAMILTON | OH | 45013-4110 |
| MYERS, STELLA K | 335 AMANDA CV | | | | JACKSON | MS | 39272-9272 |
| MYERS, STELLA K | 3713 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 |
| MYERS, STEVE | 10191 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| MYERS, STEVEN A | 4665 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| MYERS, STEVEN B | 2260 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1232 |
| MYERS, STEVEN D | 7183 NORTHWEST STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8504 |
| MYERS, STEVEN E | 306 CENTER ST | | | | GARWOOD | NJ | 07027-1210 |
| MYERS, STEVEN EDWARD | 306 CENTER ST | | | | GARWOOD | NJ | 07027-1210 |
| MYERS, STEVEN J | 819 ISLAND COVE CT | | | | FORT WAYNE | IN | 46845-2060 |
| MYERS, STEVEN L | 50 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9732 |
| MYERS, STEWART J | 3308 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4284 |
| MYERS, SUSAN K | 2691 FAIRWAY DR | | | | COLORADO SPGS | CO | 80909-1065 |
| MYERS, SUZANNE H | 1283 ALTOONA AVE | | | | SPRING HILL | FL | 34609-6314 |
| MYERS, SUZANNE H | 5134 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| MYERS, TERESA | 16838 GALENA AVE W | | | | ROSEMOUNT | MN | 55068-1939 |
| MYERS, TERRY L | 14360 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| MYERS, TERRY LEE | 14360 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| MYERS, THEODORE | 415 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| MYERS, THERESA | 1660 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-2841 |
| MYERS, THERESA M | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 |
| MYERS, THOMAS | 10525 IDAHO ST | | | | OSCODA | MI | 48750-1907 |
| MYERS, THOMAS B | 3843 LAKEDALE DR | | | | HILLIARD | OH | 43026-8104 |
| MYERS, THOMAS C | 4065 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| MYERS, THOMAS E | 1319 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| MYERS, THOMAS E | 25 YORKTOWN RD | | | | NEW CASTLE | DE | 19720-4223 |
| MYERS, THOMAS E | 404 BOWER CT | | | | BIRMINGHAM | AL | 35244-3206 |
| MYERS, THOMAS F | 56 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| MYERS, THOMAS F | PO BOX 751 | | | | GARDEN CITY | MI | 48136-0751 |
| MYERS, THOMAS FRANKLIN | PO BOX 751 | | | | GARDEN CITY | MI | 48136-0751 |
| MYERS, THOMAS G | 5300 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| MYERS, THOMAS J | 10014 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MYERS, THOMAS J | 1137 WILL BRIDGES LN | | | | WESSON | MS | 39191-9503 |
| MYERS, THOMAS J | 26645 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9434 |
| MYERS, THOMAS L | 12556 E ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| MYERS, THOMAS O | 4854 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| MYERS, THOMAS S | 715 GREAT COUNTRY ESTATE RD | | | | HAWESVILLE | KY | 42348-6561 |
| MYERS, TIMOTHY C | 413 E MARSHALL RD | | | | MC DONALD | OH | 44437-1763 |
| MYERS, TIMOTHY D | 45368 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| MYERS, TIMOTHY L | 6592 STEEPLE RIDGE | | | | CLARKSTON | MI | 48346-1589 |
| MYERS, TODD A | 4343 LANDS END | | | | TRAVERSE CITY | MI | 49686-8061 |
| MYERS, TODD ALLAN | 13646 EDWIN CT | | | | WARREN | MI | 48088-3703 |
| MYERS, TODD M | 8382 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| MYERS, TODD MICHAEL | 8382 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| MYERS, TOMMY E | 6112 MAPLE AVE | | | | CASTALIA | OH | 44824-9497 |
| MYERS, TONY D | 13523 COURT ST | | | | MOULTON | AL | 35650-1820 |
| MYERS, TRUMAN E | 2940 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| MYERS, VALERIE | 4629 MILTON | | | | FLINT | MI | 48557-0001 |
| MYERS, VANESSA M | PO BOX 15012 | | | | FORT WAYNE | IN | 46885-5012 |
| MYERS, VELA | 9059 BASCOM RD | | | | CHARDON | OH | 44024-9404 |
| MYERS, VERA J | 9944 W EMERALD ST | | | | FRENCH LICK | IN | 47432-9711 |
| MYERS, VERNE W | 525 INKSTER AVE | | | | KALAMAZOO | MI | 49008-2407 |
| MYERS, VERNICE | 745 PEARL ST APT 5G | | | | ELIZABETH | NJ | 07202-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, VERNON R | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| MYERS, VINA L | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| MYERS, VIRGINIA | 19 CRAIG RUN RD | | | | RIVESVILLE | WV | 26588-8002 |
| MYERS, VIRGINIA L | PO BOX 333 | | | | GRANDVILLE | MI | 49468-0333 |
| MYERS, VIVIAN H | 1449 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MYERS, VON G | 2631 ROSE CITY RD | | | | LUPTON | MI | 48635-9716 |
| MYERS, W. K | 7660 LINDEN DR | | | | W BLOOMFIELD | MI | 48324-4774 |
| MYERS, WARREN M | 6804 BALMORAL TER | | | | CLARKSTON | MI | 48346-4510 |
| MYERS, WAYNE | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902-4713 |
| MYERS, WENDELLYN | 2811 WRIGHT WAY | | | | ANDERSON | IN | 46011-9037 |
| MYERS, WILLIAM B | 197 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327-1604 |
| MYERS, WILLIAM C | 2628 CARTER ST | | | | DETROIT | MI | 48206-2124 |
| MYERS, WILLIAM D | 436 CRISFIELD DR | | | | ABINGDON | MD | 21009-2052 |
| MYERS, WILLIAM E | 3407 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| MYERS, WILLIAM E | 3821 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9429 |
| MYERS, WILLIAM E | PO BOX 109 | | | | KENDALL | MI | 49062-0109 |
| MYERS, WILLIAM G | 17704 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9624 |
| MYERS, WILLIAM L | 2527 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| MYERS, WILLIAM M | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1040 |
| MYERS, WILLIAM R | 2323 SWANS CV | | | | FENTON | MI | 48430-3006 |
| MYERS, WILLIAM R | 2532 S CRYSTAL LAKE DR | | | | AVON PARK | FL | 33825-8693 |
| MYERS, WILLIAM R | 5645 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| MYERS, WILLIS G | 1104 TACE DR APT 3C | | | | BALTIMORE | MD | 21221-5737 |
| MYERS, WILMA J | 1665 GRAND BAY DR | | | | OREGON | OH | 43616-1153 |
| MYERS, WINFIELD M | 9790 FLORA AVE | | | | SAINT LOUIS | MO | 63114-3534 |
| MYERS, ZELMA L | 4847 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2212 |
| MYERS,ROBERT J | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5376 |
| MYERS-JACKSON, DEBORAH A | 5060 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| MYERS-VOLZ, CATHERINE | 2019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| MYGAL, BRIAN S | 37762 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2825 |
| MYGAL, ELAINE J | 41281 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1444 |
| MYGAL, RICHARD S | 41281 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1444 |
| MYGATT SIDNEY | 202 VISTA DEL MAR | | | | LOS GATOS | CA | 95030-6315 |
| MYGATT, DORIS | 208 DITCHS RUN | | | | WATERLOO | IL | 62298-3278 |
| MYGATT, JENNIFER | 926 SILVERBERRY STREET | | | | GASTONIA | NC | 28054-1329 |
| MYGRANT GLASS CO., INC. | ROB MYGRANT | 3271 ARDEN RD | | | HAYWARD | CA | 94545-3901 |
| MYGRANT, KEVIN A | 360 POPLAR ST | | | | HUNTINGTON | IN | 46750-2638 |
| MYGRANT, MARY G | 5180 N 400 W | | | | PERU | IN | 46970-8101 |
| MYGRANT, THOMAS L | 6875 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-8719 |
| MYGRANTS, KEITH K | 5200 17TH AVE SW | | | | NAPLES | FL | 34116-5610 |
| MYGRANTS, ROGER A | 6641 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| MYHAL, DORIS | 13856 LONG LAKE LN | | | | PORT CHARLOTTE | FL | 33953-5670 |
| MYHAND JR, WALTER | 20265 GREELEY ST | | | | DETROIT | MI | 48203-1285 |
| MYHAND, VELMA B | 2169 BRIER ST SE | | | | WARREN | OH | 44484-5271 |
| MYHANH NGUYEN | 2571 E WISTERIA DR | | | | CHANDLER | AZ | 85286-2435 |
| MYHER, ALLEN L | 713 WHEELER AVE | | | | SOUTH BELOIT | IL | 61080-2019 |
| MYHER, MAXINE D | 713 WHEELER AVE | | | | SOUTH BELOIT | IL | 61080-2019 |
| MYHERS, JAMES F | 147 LAKE RD | | | | ONTARIO | NY | 14519 |
| MYHRE HENRY | 6311 164TH LN NW | | | | ANDOVER | MN | 55303-3736 |
| MYHRE MICHAEL R | 3435 CRICKETEER DRIVE | | | | JANESVILLE | WI | 53546-9658 |
| MYHRE, JILL E | 8357 W STEBBINSVILLE RD | | | | EDGERTON | WI | 53534-8880 |
| MYHRE, KYLE J | 620 N CARROLL ST | | | | MADISON | WI | 53703 |
| MYHRE, MICHAEL R | 2412 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2221 |
| MYHRE, PATTI A | 5414 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9700 |
| MYISHA N LOWE | 575 DIXON RD | | | | JONESBORO | GA | 30238-3114 |
| MYJAK, BONNIE LORRAINE | 4101 S SHERIDAN RD LOT 4 | | | | LENNON | MI | 48449-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYJAK, SHARON | 158 WADSWORTH ST SW | | | | WYOMING | MI | 49548-3134 |
| MYKA R SIGRIST | MARK E SIGRIST JT TEN | 8828 238TH ST SW | UNIT D6 | | EDMONDS | WA | 98026-8909 |
| MYKHAYLO I GANIN | 37 BRIGHTON 1 ST PATH | | | | BROOKLYN | NY | 11235-7402 |
| MYKIETIUK, DAVID M | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| MYKIETIUK, MICHAEL | 41266 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4614 |
| MYKLEBUST, ERIK | 8366 DEVINNEY ST | | | | ARVADA | CO | 80005-5842 |
| MYKOLENKO, VERA | 27928 WALKER AVE | | | | WARREN | MI | 48092-3064 |
| MYKULAK, PETER | 822 W 10TH ST | | | | WILMINGTON | DE | 19801-1313 |
| MYKYTENKO, ANASTASIA | 4557 FIRESTONE ST | | | | DEARBORN | MI | 48126-3064 |
| MYLA D COOK | 2441  LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1637 |
| MYLAN HORNAK | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| MYLAN LABORATORIES, INC. | TRACY MCCANN | 1500 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 |
| MYLAN, ALEC | 10910 LAKE LOOP RD | | | | N FORT MYERS | FL | 33903-8008 |
| MYLAN, ALEC | 2862 ALGONQUIN DR | | | | POLAND | OH | 44514-1810 |
| MYLAND JR, CHARLES F | 2857 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9519 |
| MYLAND LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MYLAND TRIMMER | 7619 BASSETT DR | | | | DAYTON | OH | 45424-2104 |
| MYLAND, EDWIN H | 9500 PACIFIC AVE | | | | WILDWOOD | NJ | 08260-3330 |
| MYLAR 2/AUBURN HILLS | 1091 CENTRE ROAD | | | | AUBURN HILLS | MI | 48326 |
| MYLEC INC | 155 MILL CIRCLE | | | | WINCHENDON SPRINGS | MA | 01477 |
| MYLENEK, JEFFREY A | 1898 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1922 |
| MYLENEK, RAY A | 34691 CRISTINI CT | | | | FRASER | MI | 48026-5258 |
| MYLENEK, RICHARD P | 99 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| MYLES A OHARE | PO BOX 492 | | | | GENESEE | MI | 48437-0492 |
| MYLES A SANOWITZ | 817 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041-1547 |
| MYLES ATTWOOD | 804 52ND AVENUE DR W | | | | BRADENTON | FL | 34207-2901 |
| MYLES CRUMBLEY | 157 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| MYLES E HANLEY | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| MYLES ELOWSKY | 16365 M68 HWY | | | | ONAWAY | MI | 49765 |
| MYLES HANLEY | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| MYLES I I, LONZO | 2430 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MYLES JR, JOHNNY | 2808 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1350 |
| MYLES JR., CLEODIA | 201 SQUIRRELL ROAD #413 | | | | AUBURN HILLS | MI | 48326 |
| MYLES KERNOHAN | 58600 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| MYLES KITCHEN | C/O MH KITCHEN & ASSOCIATES, 915 EL SERANO COURT, APTOS | | | | APTOS | CA | 95003 |
| MYLES LEAKE | 5011 FORT ST APT 7 | ARGONNE PARK APT | | | TRENTON | MI | 48183-4558 |
| MYLES LITTLEJOHN | 1542 PARKHILL RD | | | | CLEVELAND HTS | OH | 44121-1740 |
| MYLES MADDOX AND | MARILYN A. MADDOX JTWROS | 21 WOODSIDE PARK | | | PLEASANT RIDGE | MI | 48069-1042 |
| MYLES MOHN | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MYLES NICOLE | MYLES, NICOLE | 4863 DETROIT DRIVE | | | BATON ROUGE | LA | 70805 |
| MYLES NURENBERG | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| MYLES O'HARE | PO BOX 492 | | | | GENESEE | MI | 48437-0492 |
| MYLES REOME | 3837 STATE ROUTE 11 | | | | MALONE | NY | 12953-3725 |
| MYLES ROBERT D | BLUE CROSS BLUE SHIELD OF MICHIGAN | | | | | | |
| MYLES ROBERT D | MIAMI VALLEY HOSPITAL | | | | | | |
| MYLES ROBERT D | MIAMI VALLEY HOSPITAL | STEPHEN E KLEIN | 240 BOHANAN DRIVE | | VANDALIA | OH | 45377 |
| MYLES ROBERT D | MYLES, ROBERT D | | | | | | |
| MYLES ROBERT T (ESTATE OF) (637462) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MYLES SCOTT | PO BOX 9 | | | | OSCODA | MI | 48750-0009 |
| MYLES SMITH | APT 221 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8286 |
| MYLES SWEENEY JR | 861 HIGHWAY KK | | | | TROY | MO | 63379-6600 |
| MYLES TOOL CO INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYLES TOOL COMPANY INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9346 |
| MYLES UTTKE | 6543 E FAIRBROOK ST | | | | MESA | AZ | 85205-5714 |
| MYLES ZACHMEYER | 175 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3822 |
| MYLES, ALBERTA J | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 |
| MYLES, ANITA L | 3467 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| MYLES, ARTHUR R | 6832 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4635 |
| MYLES, ARVERIA | 5731 MAPLE AVE APT A | | | | SAINT LOUIS | MO | 63112-2729 |
| MYLES, BARBARA A | 4432 HILAND ST | | | | SAGINAW | MI | 48601-6767 |
| MYLES, BETTY LUCILLE | 718 GLENBROOKE APT 19215 | | | | WATERFORD | MI | 48327-2260 |
| MYLES, CLARENCE | 2122 CHERRY ST | | | | SAGINAW | MI | 48601-2039 |
| MYLES, CLEO | 220 AVALON DR | | | | MANSFIELD | OH | 44906-2726 |
| MYLES, CLEODIA | 328 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| MYLES, COLIN K | 574 SPARTAN AVE | | | | EAST LANSING | MI | 48823-3623 |
| MYLES, CYNTHIA | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-4644 |
| MYLES, DARYL L | 2377 SPRING HILL AVE | | | | INKSTER | MI | 48141-1685 |
| MYLES, DEENA A | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| MYLES, DEENA AMARYLLIS | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| MYLES, DELOIS | PO BOX 14709 | | | | SAGINAW | MI | 48601-0709 |
| MYLES, DERRICK J | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| MYLES, DOROTHY L | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| MYLES, DOROTHY LOUISE | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| MYLES, ELIGAH | PO BOX 14844 | | | | SAGINAW | MI | 48601-0844 |
| MYLES, ELISA J | 20 PRESIDENTIAL DR APT C | | | | GREENVILLE | DE | 19807-3214 |
| MYLES, FRED A | 90 ASHFORD DR | | | | FLINT | MI | 48504-1072 |
| MYLES, FREDERICK K | 5144 AUTUMN GLEN ST | | | | KALAMAZOO | MI | 49009-8198 |
| MYLES, GLORIA C | APT 409 | 3325 EAST TEXAS STREET | | | BOSSIER CITY | LA | 71111-3223 |
| MYLES, GORDON R | 618 E MOTT AVE | | | | FLINT | MI | 48505-2956 |
| MYLES, HEATHER | 12911 FORT CLARK | | | | TAMPA | FL | 33612 |
| MYLES, HENRIETTA | 23410 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| MYLES, HENRY L | 3631 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4642 |
| MYLES, HOUSTON | PO BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, J E INC | 1453 WALLEYE STRAUSS | | | | BURTON | MI | 48509 |
| MYLES, J E INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| MYLES, JAMES | PO BOX 496 | | | | PARAMOUNT | CA | 90723-0496 |
| MYLES, JAMES T | 619 HARBOR WALK DRIVE | | | | FORT WAYNE | IN | 46819-2620 |
| MYLES, JAMES T | 7610 PARKMONT DR | | | | MEMPHIS | TN | 38125-4781 |
| MYLES, JEFFERY L | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| MYLES, JEFFERY L | 718 OLD PORTER PIKE RD. | | | | BOWLING GREEN | KY | 42103 |
| MYLES, JESSIE D | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| MYLES, JIM C | 105 ANGELEE ST | | | | MINDEN | LA | 71055-4637 |
| MYLES, JIM C | 1300 HARDY CASH DR | | | | HAMPTON | VA | 23666-2558 |
| MYLES, JOHNNIE B | 8297 PREST ST | | | | DETROIT | MI | 48228-2228 |
| MYLES, JUANITA H | 2218 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| MYLES, KATHERINE M | 804 FENLEY AVE | | | | LOUISVILLE | KY | 40222-4446 |
| MYLES, LAURA | 20477 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| MYLES, LORENE | 4575 CADET AVE | | | | ST LOUIS | MO | 63121-1507 |
| MYLES, LORENE | APT 124 | 4575 CADET AVENUE | | | SAINT LOUIS | MO | 63110-1507 |
| MYLES, MARIE | PATRICIA THOMAS-GUARDIAN | COMPERE'S NURSING HOME | 865 N STATE ST | | JACKSON | MS | 39202 |
| MYLES, MARY L | 26 MOELLER ST | | | | BUFFALO | NY | 14211-2014 |
| MYLES, MARY L | PO BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, MC'KINLEY | 195 KINGSLEY ST | | | | BUFFALO | NY | 14208-2202 |
| MYLES, MICHAEL | 5190 GILA BEND TRL | | | | KALAMAZOO | MI | 49009-4933 |
| MYLES, MILDRED | 210 LUDWIG AVE | | | | WEST MONROE | LA | 71291-3340 |
| MYLES, MORRIS O | 147 KINGSBERRY DR | | | | ROCHESTER | NY | 14626-2208 |
| MYLES, NATHAN M | 110 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| MYLES, NICOLE | 4863 DETROIT DRIVE | | | | BATON ROUGE | LA | 70805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYLES, OTHA | 347 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| MYLES, PAMELA SUE | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| MYLES, PAUL D | 2 BIRCH CREST DR | | | | FLINT | MI | 48504-1043 |
| MYLES, PRISCILLA | BYRD & ASSOCIATES | PO BOX 19 | | | JACKSON | MS | 39205-0019 |
| MYLES, REBECCA | 1032 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| MYLES, REGINALD T | 201 N SQUIRREL RD APT 1613 | | | | AUBURN HILLS | MI | 48326-4031 |
| MYLES, REGINALD TRENT | 201 N SQUIRREL RD APT 1613 | | | | AUBURN HILLS | MI | 48326-4031 |
| MYLES, RICKIE | 51 GRAFTON AVE APT 111 | | | | DAYTON | OH | 45406-5553 |
| MYLES, ROY W | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| MYLES, SANDRA M | 161 THIERMAN LN APT 1B | | | | ST MATTHEWS | KY | 40207-5032 |
| MYLES, SANDREA J | 6 WADE CT | | | | JACKSON | MS | 39206-2409 |
| MYLES, SCHUYLER R | 6181 FOX GLEN DR | APT 241 | | | SAGINAW | MI | 48638-4388 |
| MYLES, TOMMIE L | 1105 N WABASH AVE | | | | MARION | IN | 46952-2509 |
| MYLES, TOMMY L | 6655 BOULDER HWY APT 1115 | | | | LAS VEGAS | NV | 89122-7730 |
| MYLES, WILSON | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| MYLO JENEREAUL | 274 LARKSPUR LN | | | | MESQUITE | NV | 89027-6249 |
| MYLONAS, GUST A | PO BOX 43097 | | | | RICHMOND HEIGHTS | OH | 44143-0097 |
| MYLOWE, DAVID E | 4 SHEFFIELD RD | | | | TRENTON | NJ | 08619-1917 |
| MYLOYDE, FREDDIE L | 9926 BEAVERLAND | | | | DETROIT | MI | 48239-1319 |
| MYLUM, ROBERT A | 15835 PREVOST ST | | | | DETROIT | MI | 48227-1966 |
| MYNAR, GARY J | 17636 W WEATHERBY DR | | | | SURPRISE | AZ | 85374-3008 |
| MYNAR, HELEN M | 2407 COUNTRY CLUB COURT | | | | DAVISON | MI | 48423-8366 |
| MYNAR, JOSEPH C | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| MYNAR, MARY ANN | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| MYNAR, WALTER T | 16066 GRESHAM ST | | | | NORTH HILLS | CA | 91343-4838 |
| MYNARCZYK, ARLENE | 3950 W 58TH ST | | | | CHICAGO | IL | 60629-4431 |
| MYNATT CHARLES (ESTATE OF) (492641) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYNATT DEBORAH (482348) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MYNATT VERNARD RAY (331838) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MYNATT, ELLEN | 1314 7TH AVENUE NORTHEAST | | | | JACKSONVILLE | AL | 36265-1175 |
| MYNATT, MARY E | 6790 W COPPERWOOD WAY | | | | TUCSON | AZ | 85757-6916 |
| MYNATT, PATRICIA A | 13201 SAYBROOK AVE | | | | GARFIELD HTS | OH | 44105-7013 |
| MYNATT, TYRONE | 1336 BYRD AVE | | | | CINCINNATI | OH | 45215-2306 |
| MYNES KAY | 1721 WASHINGTON AVE | | | | SAINT ALBANS | WV | 25177-3163 |
| MYNES, KELLY L | 2570 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| MYNOR, ROBERT | PO BOX 1101 | | | | FLINT | MI | 48501-1101 |
| MYNSTER, JULIE M | 723 IRVING AVE | | | | ROYAL OAK | MI | 48067-2880 |
| MYNY, JAMES A | 73563 KANIE RD | | | | BRUCE TWP | MI | 48065-3354 |
| MYONE JOHNSON | 4436 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1018 |
| MYONG ERSTENIUK | 740 S OLIVE ST APT 1106 | | | | LOS ANGELES | CA | 90014-2612 |
| MYONG KIM | 466 W HIGHPLAINS RD | | | | ROUND LAKE | IL | 60073-4269 |
| MYORSKI, JAMES S | 8656 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| MYORSKI, ROBERT J | 23841 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3540 |
| MYOS, JEANNETTE M | 7734 LAKEVIEW LN NE | | | | SPRING LAKE PARK | MN | 55432-2834 |
| MYOTT, RONALD C | PO BOX 1821 | | | | HOMOSASSA SPRINGS | FL | 34447-1821 |
| MYOTT, TROYANN | 4223 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| MYOUNG AN | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 |
| MYOUNGJIN KIM | APT 1505 | 2401 WEST ALTA ROAD | | | PEORIA | IL | 61615-1296 |
| MYR ARTHUR B INDUSTRIES INC | 39635 DETROIT INDUSTRIAL FRWY | | | | BELLEVILLE | MI | 48111 |
| MYR GROUP INC | THREE CONTINENTAL TOWERS | | | | ROLLING MEADOWS | IL | 60008 |
| MYR, ARTHUR B INDUSTRIES INC | 39635 I-94 SOUTH SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| MYRA & PETER SAPIENZA RV LV TR | MYRA & PETER SAPIENZA TTEES | U/A/D  5/2/05 | 17 COLONIAL CLUB DR  APT# 205 | | BOYNTON BEACH | FL | 33435-8311 |
| MYRA A FRIEDMAN TTEE | REVOCABLE LIVING TRUST OF CLAI | U/A DTD 04/21/1993 | 1919 SW 170TH STREET | | SEATTLE | WA | 98166 |
| MYRA A GAMELL | 70 BARKERS POINT ROAD | | | | SANDS POINT | NY | 11050 |
| MYRA A TRIBBLE | 3331 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRA ADAMS | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| MYRA ALLEN | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| MYRA ANDREWS | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| MYRA ARRINGTON | 92 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8744 |
| MYRA ATTEBERY | 2564 W 1350 S | | | | KOKOMO | IN | 46901-7757 |
| MYRA B JONES TTEE | THE TOSHIKO BOYETTE 2008 REVOC TR | U/A DTD 05/08/2008 | 4160 TIM STREET | | BONITA | CA | 91902-2545 |
| MYRA BARBARA NELSEN | 275 WEST LAKE FAITH DRIVE | | | | MAITLAND | FL | 32751 |
| MYRA BARBARA NELSEN | ROBERT W RASCH, P.A. | 2699 LEE ROAD STE 415 | | | WINTER PARK | FL | 32789 |
| MYRA BARBARA NELSEN TOD | F N NELSEN, G P NELSEN | SUBJECT TO STA RULES | 275 WEST LAKE FAITH DRIVE | | MAITLAND | FL | 32751-4313 |
| MYRA BELL | PO BOX 162 | | | | CAMAK | GA | 30807-0162 |
| MYRA BESEN | 288 MAPLE STREET | | | | NEW BEDFORD | MA | 02740-2330 |
| MYRA BLUME | 4151 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4317 |
| MYRA BROOKS | 9320 N BYRON RD RT # 2 | | | | DURAND | MI | 48429 |
| MYRA BROUGHTON | 2101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| MYRA BYRD | 1320 AVON PARK DR APT 6 | | | | FLINT | MI | 48503-7200 |
| MYRA CRICK | 7653 EAKER COURT | | | | BROWNSBURG | IN | 46112-8433 |
| MYRA CUTLER TRUSTEE | MYRA CUTLER REV TR | UAD 11-17-97 | 5663 NW 88 LANE | | CORAL SPRINGS | FL | 33067-2866 |
| MYRA DANIELS | 7537 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| MYRA DEE ROTHROCK | C/O LAURA WILLIAMS | 2420 WEST 29TH AVE | | | KENNEWICK | WA | 99337-2940 |
| MYRA DOCKERY | 1533 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| MYRA DOODY | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/30/98 | 233 LAKELAND DR | | PALOS PARK | IL | 60464 |
| MYRA DOODY TTEE | MYRA J. DOODY REVOCABLE TRUST | U/A DTD 04/01/1998 | 233 LAKELAND DR | | PALOS PARK | IL | 60464 |
| MYRA E COLBURN | TOD CRAIG S COLBURN | 601 VILLAGE DR APT 248 | | | MARSHALL | MN | 56258 |
| MYRA E WASSERMAN TTEE | UAD 01/31/03 | MYRA E WASSERMAN LIFETIME | TRUST | 537 CHESTNUT LANE | EAST MEADOW | NY | 11554-3714 |
| MYRA EVELYN MARTIN | WAYNE E. MARTIN AND | CRAIG H. MARTIN TEN IN COM | 3773 HAHN AVENUE | | BETHPAGE | NY | 11714-5006 |
| MYRA FITE | 32 MAYS AVE | | | | MIAMISBURG | OH | 45342-3129 |
| MYRA FRIEMAN | CGM IRA CUSTODIAN | 20 STRATFORD DRIVE | APT B | | BOYNTON BEACH | FL | 33436-6335 |
| MYRA FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| MYRA FUGATE | 814 3RD ST | | | | READING | OH | 45215-4806 |
| MYRA G WHITE | 21100 COLBY ROAD | | | | SHAKER HEIGHTS | OH | 44122 |
| MYRA GAIL ELDRIDGE | 8085 WHITCOMB ST | | | | DETROIT | MI | 48228-2234 |
| MYRA H MICHAELS | 2224 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 |
| MYRA H MONFORT TTEE | MYRA H MONFORT TRUST U/A | DTD 05/08/2001 | 4376 WOODY CREEK LANE | | FORT COLLINS | CO | 80524-9555 |
| MYRA H WALKER | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 |
| MYRA HANGER | 3739 EILEEN RD | | | | DAYTON | OH | 45429-4105 |
| MYRA HARDEMAN | 4362 ALDERGATE DR | | | | DECATUR | GA | 30035-2101 |
| MYRA HENRY | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| MYRA HORSMAN | 36695 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| MYRA HUNT | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| MYRA J KNOX | PO BOX 98 | | | | HUMPHREY | AR | 72073-0098 |
| MYRA J WARDEN | 2400  WOODMAN DRIVE | | | | KETTERING | OH | 45420-1318 |
| MYRA J WOODS | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904 |
| MYRA JOHNSON | 8555 WYNGATE MANOR CT | | | | ALEXANDRIA | VA | 22309-8521 |
| MYRA JOHNSON | PO BOX 4257 | | | | WARREN | OH | 44482-4257 |
| MYRA JOHNSTON | 506 S MULKEY ST | | | | CHRISTOPHER | IL | 62822-2029 |
| MYRA K ORENSTEIN REV TRUST | MYRA K ORENSTEIN TTEE | U/A DTD 08/20/1991 | C/O MICHAEL ORENTSTEIN | 19546 MINNEHAHA STREET | NORTHRIDGE | CA | 91326-2238 |
| MYRA KNOX | PO BOX 98 | | | | HUMPHREY | AR | 72073-0098 |
| MYRA KRAMER | 3009 SEVILLE ST. #6 | | | | FORT LAUDERDALE | FL | 33304 |
| MYRA L KNIGHT | 48   MORTON STREET | | | | ROCHESTER | NY | 14609-4023 |
| MYRA L REASOR | 30   SOLOMAN STREET | | | | TROTWOOD | OH | 45426-3013 |
| MYRA L WEAVER | 3446 GREER DRIVE | | | | DAYTON | OH | 45430-1416 |
| MYRA L WHITT | 1419  MAPLEGROVE DR. | | | | FAIRBORN | OH | 45324-3520 |
| MYRA L YORK | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| MYRA LANTER | 35 BOONE ST | | | | STATEN ISLAND | NY | 10314-5003 |
| MYRA LOWELL REV TRUST | MYRA LOWELL TTEE | UAD 03/14/00 | 312 ELM #4 | | NEW CANAAN | CT | 06840-5305 |
| MYRA M PESKO | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRA MILAM | 409 E 3RD ST | | | | TUSCUMBIA | AL | 35674-1330 |
| MYRA MORGAN REV | INTERVIVOS TRUST | U/A DTD 02/24/2004 | MYRA MORGAN TTEE | 1735 HIGH STREET | LOUISVILLE | OH | 44641-2533 |
| MYRA O WADE (IRA) | FCC AS CUSTODIAN | 9002 NC HWY 49 N | | | CEDAR GROVE | NC | 27231-9172 |
| MYRA OYERLY | 4015 N THOMAS RD | | | | FREELAND | MI | 48623-8854 |
| MYRA P REES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 37140 | | TUCSON | AZ | 85740 |
| MYRA PESKO | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |
| MYRA R ALLEN | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| MYRA R FAILS | 1446 NORVILLE CT | | | | DAYTON | OH | 45418 |
| MYRA S AUSLIN TTEE OF THE | MYRA S AUSLIN REV TRUST | DATED 01/13/93 | 5155 MADISON ST #310 | | SKOKIE | IL | 60077 |
| MYRA S VALENTINE | 163 NE KIRBY STREET | | | | MADISON | FL | 32340 |
| MYRA SANDY | 10 WILMINGTON AVE APT 130E | | | | DAYTON | OH | 45420-4802 |
| MYRA SAPIENZA IRA | FCC AS CUSTODIAN | 17 COLONIAL CLUB DR #205 | | | BOYNTON BEACH | FL | 33435-8311 |
| MYRA SCHIFF IRA | FCC AS CUSTODIAN | 7136 MODENA DR | | | BOYNTON BEACH | FL | 33437-6083 |
| MYRA SETLOCK | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| MYRA SEXTON | 26 REEVES RD APT A | | | | HARTSELLE | AL | 35640-7051 |
| MYRA SHIPMAN | 1421 Q ST | | | | BEDFORD | IN | 47421-3640 |
| MYRA SIMS | 30 LEE RD # 357 | | | | VALLEY | AL | 36854 |
| MYRA SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| MYRA STAERTOW | 62 WIND WAY CIRCLE | | | | ROCHESTER | NY | 14624-2463 |
| MYRA STEPHENS | 79 SHOEMAKER CT APT 305 | | | | MEMPHIS | TN | 38103-8790 |
| MYRA STONE | 2309 W ALTO RD | | | | KOKOMO | IN | 46902-4842 |
| MYRA STOUDT | 11220 LOOKOUT PTE | | | | PERRINTON | MI | 48871 |
| MYRA THOMAS | 3808 CHEROKEE AVENUE | | | | FLINT | MI | 48507-2878 |
| MYRA TRAVIS | 1161 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MYRA TRENT | 4426 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| MYRA W MERCER | 1106 CHICOT | | | | DERMOTT | AR | 71638-1902 |
| MYRA WALKER | 5410 JOHNSON RD | | | | FLUSHING | MI | 48433-1145 |
| MYRA WALKER | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| MYRA WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| MYRA WILLIAMS | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| MYRA WILLS | 316 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1062 |
| MYRA YORK | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| MYRACLE, BONNIE S | 1605 TIMBERLAKE WILDERSVILLE RD | | | | LEXINGTON | TN | 38351-8574 |
| MYRACLE, ROMNEY | 125 CRUCIFER RD | | | | HURON | TN | 38345-6969 |
| MYRAL MILLER | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MYRAN STAPLE | 353 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 |
| MYRANT, CAROL FRANCES | 4248 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| MYRANT, ROBERT H | 412 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| MYRCHAK, HARRY | 1133 OLMO WAY | | | | BOULDER CITY | NV | 89005-3138 |
| MYRDA, CLINTON L | 410 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| MYRDA, LOIS E | 205 SOUTH OAK STREET | | | | OWOSSO | MI | 48867-3144 |
| MYRDAL, BRIAN | 5462 HOLT BLVD | | | | MONTCLAIR | CA | 91763-4528 |
| MYRE JR, WILBERT E | 207 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5107 |
| MYRE, DAVID M | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| MYRE, GAILYA ANN | 7241 MUSTANG DR | | | | CLARKSTON | MI | 48346-2623 |
| MYRE, KAREN A | 9642 SHARON ST | | | | TAYLOR | MI | 48180-3062 |
| MYRE, WILLIAM D | 7 SHORE ROAD | | | | LK HOPATCONG | NJ | 07849-1218 |
| MYREDA JOHNSON | 3487 FAR HILLS AVE | | | | KETTERING | OH | 45429-2517 |
| MYREDA R JOHNSON | 3487 FAR HILLS AVE | | | | KETTERING | OH | 45429-2517 |
| MYREE JR, MASON | 15777 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| MYREE, ERVIN L | 623 LAKEVIEW WAY | | | | JONESBORO | GA | 30238-5668 |
| MYREE, JOHN R | 450 ALBERTA DR APT 4 | | | | AMHERST | NY | 14226-1369 |
| MYREE, JOSEPH | 30 SLATE CREEK DR APT 6 | | | | CHEEKTOWAGA | NY | 14227-2913 |
| MYREE, JOSEPH | 30 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 |
| MYREICE JAMES | 11046 N GARDEN DR APT B | | | | SAINT LOUIS | MO | 63138-2035 |
| MYREICE JAMES | 11046 N. GARDEN DRIVE | | | | SAINT LOUIS | MO | 63138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYREL COOK | 1926 E BALSAM CT | | | | ANDERSON | IN | 46011-2707 |
| MYREL THOMAS JR | 5663 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5634 |
| MYRELL STONER | 3918 US HIGHWAY 51 | | | | MOUNDS | IL | 62964-2206 |
| MYRENE KING | 6703 S COUNTY ROAD 400 E | | | | KIRKLIN | IN | 46050-9667 |
| MYRES, RICHARD J | 1700 SW 83RD AVE | | | | DAVIE | FL | 33324-5132 |
| MYRIAM BUFFA | 250 E HARBORTOWN DR APT 211 | | | | DETROIT | MI | 48207-5000 |
| MYRIAM C CONDELLO | 8A EDINBURGH LN | | | | MANCHESTER | NJ | 08759-5514 |
| MYRIAM GARCIA | 4751 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1208 |
| MYRIAM L CORIA TTEE | MYRIAM LEWIN CORIA U/T/A | DTD 08/09/2001 | 533 NORTH ARDEN BLVD | | LOS ANGELES | CA | 90004-1208 |
| MYRIAM MURAT | 30080 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| MYRIAN ACOSTA | 1250 W AVE APT 15G | | | | MIAMI BEACH | FL | 33139-4335 |
| MYRICK BILLY | 2401 HODGE RD | | | | KNIGHTDALE | NC | 27545-9387 |
| MYRICK HERMANSON | 16 E SUNSET DR | | | | MILTON | WI | 53563-1388 |
| MYRICK JR, BURT E | PO BOX 954 | | | | PRINCETON JCT | NJ | 08550-0954 |
| MYRICK TOMMY | MYRICK, TOMMY | 7120 S COLES AVE CONDO #1 | | | CHICAGO | IL | 60649 |
| MYRICK, AARON J. | 10876 N 775 W | | | | ELWOOD | IN | 46036-9041 |
| MYRICK, BARBARA JOYCE | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| MYRICK, BOYD D | RR 2 BOX 107 | | | | MADILL | OK | 73446-8317 |
| MYRICK, DAVID W | 10216 SAINT ARSENE LN | | | | SAINT ANN | MO | 63074-3813 |
| MYRICK, GAYLON R | 9145 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| MYRICK, GLADYS MAE | 19915 GRANDVIEW ST | | | | DETROIT | MI | 48219-1003 |
| MYRICK, HELEN L | 60 FAIRVIEW RD | | | | HIGH HILL | MO | 63350-2507 |
| MYRICK, JAMES ROBERT | 1411 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21220-4319 |
| MYRICK, JAMES T | 6716 HELMAN BLVD | | | | LANSING | MI | 48911-7030 |
| MYRICK, JOHN K | 30 REVERE BEACH PKWY APT 406 | | | | MEDFORD | MA | 02155-5162 |
| MYRICK, LARRY G | 150 HICKORY ST LOT 7 | | | | MONTGOMERY CITY | MO | 63361-2319 |
| MYRICK, MAC E | 3315 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| MYRICK, MESHELL L | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MYRICK, MESHELL LYNETTE | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MYRICK, OTIS | 4926 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2543 |
| MYRICK, RACHEL M | 6097 ELDON RD | | | | MT MORRIS | MI | 48458-2744 |
| MYRICK, TIMOTHY M | 127 LOGAN SCHOOL RD | | | | NEW FLORENCE | MO | 63363-3411 |
| MYRICK, TONDALAYA A | PO BOX 122135 | | | | ARLINGTON | TX | 76012-8135 |
| MYRICK, WILLIAM J | 1994 HIGHWAY 64 | | | | GOODSON | MO | 65663-7147 |
| MYRICK, WILLIAM W | 6359 TAMARA DR | | | | FLINT | MI | 48506 |
| MYRICKS, CORNELOUIS | 3346 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-2455 |
| MYRICKS, HELEN | 30 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 |
| MYRICKS, JOSEPHINE | 4850 BEDFORD ST | | | | DETROIT | MI | 48224-3627 |
| MYRICKS, LEWIS E | 30 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 |
| MYRIE, PAULINE P | APT 32-19 | 2660 CHILI AVENUE | | | ROCHESTER | NY | 14624-4165 |
| MYRINDA J JOHNSON | 174 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MYRINDA JOHNSON | 174 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MYRINE MORRIS | 203 S 15TH ST | | | | SAGINAW | MI | 48601-1868 |
| MYRISHA F WILKINS | 1364 FOREST HILL AVE | | | | FLINT | MI | 48504-3348 |
| MYRISHA WILKINS | 1364 FOREST HILL AVE | | | | FLINT | MI | 48504-3348 |
| MYRKIMSHEA JOHNSON | 25568 SHIAWASSEE RD APT 684 | | | | SOUTHFIELD | MI | 48033-3711 |
| MYRL BIRD | 1337 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119-5044 |
| MYRL FAGER | 1623 ROAD N | | | | EMPORIA | KS | 66801-8145 |
| MYRL HAWLEY | 11239 BALLARD RD | | | | ONONDAGA | MI | 49264-9502 |
| MYRL HOOVER | 5240 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| MYRL L HASTINGS TTEE | MYRL L HASTINGS TRUST | DTD 5-22-86 | 1842 BIRCH PLACE | | POPLAR BLUFF | MO | 63901-2000 |
| MYRL LEPHART | 3931 ARCANUM BEARS MILL ROAD | | | | ARCANUM | OH | 45304-9755 |
| MYRL MUDDELL | 221 ZACK CT | | | | FAIRFIELD | OH | 45014-8123 |
| MYRL NOWLIN | 745 VAN WORMER RD | | | | SAGINAW | MI | 48609-9507 |
| MYRL PIERCE | 13700 S AIRPORT RD | | | | LANSING | MI | 48906-9101 |
| MYRL S GELB & WILLIAM | FISH & CHARLES FISH TTEE | GUSTAVE A & GERALDINE S | WERNER FNDTN UAD 12/5/95 | 7084 KINNE RD | LOCKPORT | NY | 14094-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRL STULER | 40 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1209 |
| MYRL THOMPSON | 16505 175TH AVE | | | | BIG RAPIDS | MI | 49307-9304 |
| MYRL WILLBANKS | 2550 RESERVOIR DR | | | | NORCO | CA | 92860-2327 |
| MYRLA NUNLEY | 735 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1666 |
| MYRLA W ROSEBERRY  & | HELEN L WILBUR JT WROS | 104 BROOKSBY VILLAGE DRIVE | | | PEABODY | MA | 01960-1476 |
| MYRLE B LANGLEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2249 PIPER WAY | | KESWICK | VA | 22947 |
| MYRLE BAILEY | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| MYRLE BALDWIN | PO BOX 1392 | | | | BRISTOL | CT | 06011-1392 |
| MYRLE BLAKELY | 103 MICHIGAN AVE | | | | LEXA | AR | 72355-8591 |
| MYRLE GORSLINE | 7750 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| MYRLE RENFROW HARKEY | 1300 SARDIS ROAD NORTH | | | | CHARLOTTE | NC | 28270-1404 |
| MYRLIN VANDERHOFF | 6028 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| MYRNA A HANSON | 3823 PAINTED BUNTING WAY | | | | JACKSONVILLE | FL | 32224-6850 |
| MYRNA ACKERMAN TTEE | FBO MYRNA ACKERMAN | U/A/D 11/18/92 | MYRNA ACKERMAN REV LIV TRUST | 7587 TARPON COVE CIRCLE | LAKE WORTH | FL | 33467-6928 |
| MYRNA ARMSTRONG | 3485 SOUTH 975 WEST | | | | TIPTON | IN | 46072-9042 |
| MYRNA AYNES | 4275 SW 166TH COURT RD | | | | OCALA | FL | 34481-8830 |
| MYRNA BAILEY | 3219 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| MYRNA CASTOR | 3245 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| MYRNA COLE | 5040 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| MYRNA COOPER | 3341 STATE HIGHWAY WW | | | | AURORA | MO | 65605-8366 |
| MYRNA CRESPO | 6063 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4169 |
| MYRNA CROFT | 1605 LUNA DR | | | | WEST PLAINS | MO | 65775-4220 |
| MYRNA DAVENPORT | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| MYRNA DAVIS | 415 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7012 |
| MYRNA DELEON | 1487 E 3RD AVENUE | | | | BAYSHORE | NY | 11706 |
| MYRNA DENBERG TTEE | FBO MYRNA DENBERG TRUST | U/A/D 04/20/99 | 4510 HAZLETON LANE | | WELLINGTON | FL | 33449-8633 |
| MYRNA E KADOKAWA R/O IRA | FCC AS CUSTODIAN | 98-240 PUAALII ST | | | AIEA | HI | 96701-2208 |
| MYRNA E. CAMPBELL | 6196 HOLLAND ROAD NW | | | | BREMERTON | WA | 98311-8994 |
| MYRNA EDGERSON | 20472 ARDMORE ST | | | | DETROIT | MI | 48235-1509 |
| MYRNA EPSTEIN | 18550 HATTERAS ST UNIT 69 | | | | TARZANA | CA | 91356-1969 |
| MYRNA FASNACHT | 219 VILLA DR | | | | BROOKVILLE | OH | 45309-1316 |
| MYRNA G FROMAN TR | MYRNA G FROMAN TRUST | U/A DTD 7/7/98 | 190 BUTTERNUT DR | | AMHERST | OH | 44001 |
| MYRNA G HILL | 316 REEDY CIRCLE | | | | BOAZ | AL | 35957 |
| MYRNA G KUSHNER | 7 BUCKINGHAM AVENUE | | | | TRENTON | NJ | 08618-3311 |
| MYRNA GILBERT | 11451 ADDISON RD | | | | JEROME | MI | 49249-9841 |
| MYRNA GOODMAN TOD M. GOODMAN | S GOODMAN D.TONER K GOODMAN D ZERLI | SUBJECT TO STA RULES | 2762 SW MATHESON AVE BLDG-111 A-1 | | PALM CITY | FL | 34990-2748 |
| MYRNA H GREENE | 4864 S 70TH EAST AVE | | | | TULSA | OK | 74145-5927 |
| MYRNA H. BRADFORD | 1811 S HARLAN CIR UNIT 204 | | | | LAKEWOOD | CO | 80232-7093 |
| MYRNA HENRY | 1509 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| MYRNA HUNTER | 6293 PETTIFORD DR E | | | | JACKSONVILLE | FL | 32209-1825 |
| MYRNA I. MERRILL AND | RALPH P. MERRILL TEN IN COM | 154 KATE'S PATH | | | YARMOUTH | MA | 02675-1452 |
| MYRNA IOSUE | 148 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| MYRNA IRIZARRY | 301 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| MYRNA J SPENCER | CGM IRA CUSTODIAN | 6327 ARROWHEAD TRAIL | | | SUN PRAIRIE | WI | 53590-9481 |
| MYRNA JOYNER | 10745 SHERBORNE RD | | | | FISHERS | IN | 46038-2670 |
| MYRNA K METZGER IRA R/O | FCC AS CUSTODIAN | U/A DTD 3/22/99 | 10021 SPRINGWOOD CT | | MCCORDSVILLE | IN | 46055-9615 |
| MYRNA KELLEY | 1206 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| MYRNA KIMBALL | 744 WOODRUFF DR R # 2 | | | | STANTON | MI | 48888 |
| MYRNA L IOSUE | 148 EAST HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| MYRNA L RAINER | MARK A RAINER | 10105 INDUS CV | | | AUSTIN | TX | 78730-1431 |
| MYRNA L SHANNON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2390 VIA MARIPOSA W UNIT 1F | | LAGUNA WOODS | CA | 92653 |
| MYRNA L SNYDER | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| MYRNA L. PARK | EVERGREEN PLACE | MYRNA L. PARK | 801 GREGORY ST. | UNIT 146 | NORMAL | IL | 61761-4436 |
| MYRNA LASHURE | 2620 S H ST | | | | ELWOOD | IN | 46036-2671 |
| MYRNA LAWLESS | 10516 MUNGER RD | | | | AFTON | MI | 49705-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRNA LEE CHANG TTEE | JANET T LEE TRUST | U/A DTD 11/15/1993 | 15435 BROWN ROAD 1606 | | HONOLULU | HI | 96822 |
| MYRNA LEVINSTEIN (IRA) | FCC AS CUSTODIAN | 17251 FOUR SEASONS DR | | | DUMFRIES | VA | 22025 |
| MYRNA LIVINGSTON | PO BOX 155 | | | | QUINTON | NJ | 08072-0155 |
| MYRNA LOB | 38 CEDAR IN THE WOOD | | | | PORT ORANGE | FL | 32129-2304 |
| MYRNA LUSE | 390 RICHLYN DR | | | | ADRIAN | MI | 49221-9103 |
| MYRNA LYNCH | 1904 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3719 |
| MYRNA MCKEAND | 825 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5477 |
| MYRNA MOORMAN | 5345 PRESERVE PKWY N | | | | LITTLETON | CO | 80121-2151 |
| MYRNA R BERNSTEIN | 12 LATONIA RD | | | | RYE BROOK | NY | 10573-1115 |
| MYRNA RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| MYRNA REIGELSPERGER | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| MYRNA ROMAIN IRA | FCC AS CUSTODIAN | 28800 HIDDEN TRAIL | | | FARMINGTN HLS | MI | 48331-2983 |
| MYRNA ROUSE | 11645 KATHERINE ST | | | | TAYLOR | MI | 48180-4221 |
| MYRNA S HESSLING | 12999 SW CHERRY BLOSSOM CT | | | | BEAVERTON | OR | 97008-5675 |
| MYRNA SHANE | 3290 QUEENSBURY DR | | | | COLUMBUS | IN | 47203-2668 |
| MYRNA SNYDER | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| MYRNA STEIN | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 2807 KINGS HIGHWAY | | BROOKLYN | NY | 11229-1860 |
| MYRNA SULTAN | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| MYRNA T BANCROFT, IRA | 248 ST EUSEBIA | | | | PENSACOLA | FL | 32503 |
| MYRNA THOMASSEE SUCC-TTEE | U/W R WINFRED GUESS | 3375 LESTER HARRIS RD | | | KEVIL | KY | 42053 |
| MYRNA UNDERWOOD | 1527 E CARSON ST. 2-110 | | | | CARSON | CA | 90745 |
| MYRNA WEBER | 66 MORGAN LANE | | | | BASKING RIDGE | NJ | 07920-3816 |
| MYRNA WENDLINGER FAMILY LP | A PARTNERSHIP | ACCT #2 | 32 MEADOWBROOK ROAD | | WHITE PLAINS | NY | 10605-2211 |
| MYRNETH COOPER | 2335 N MADISON AVE | APT 412 | | | ANDERSON | IN | 46011 |
| MYRNETH RENNER | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| MYRNICE COLEMAN | PO BOX 658 | | | | SAGINAW | MI | 48606-0658 |
| MYROLD, CLARENCE W | 5925 EASTMOOR RD | | | | BLOOMFIELD | MI | 48301-1437 |
| MYROLD, DEBORAH L | 20087 GARY LN | | | | LIVONIA | MI | 48152-1183 |
| MYRON A LIBIEN (IRA) | FCC AS CUSTODIAN | 107 RUTLAND ROAD | | | GLEN ROCK | NJ | 07452-1220 |
| MYRON A SHOATE | 701 W MAINE AVE | | | | ENID | OK | 73701-5413 |
| MYRON ALLEN | 4818 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| MYRON ALPERT AND | DORIS ALPERT JTWROS | 3115 S OCEAN BLVD #904 | | | HIGHLAND BEACH | FL | 33487-2575 |
| MYRON ARMSTRONG | 11479 N 75 W | | | | ALEXANDRIA | IN | 46001-8473 |
| MYRON BALL | 8954 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| MYRON BALON | 506 VALLEY VIEW DR | | | | MIDDLETOWN | OH | 45044-5269 |
| MYRON BARTIG | 1501 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8200 |
| MYRON BEERY | 520 W 300 N | | | | HARTFORD CITY | IN | 47348-9590 |
| MYRON BELTZ | 19405 M 78 HIGHWAY | | | | INDEPENDENCE | MO | 64057 |
| MYRON BENNER | 39730 BYERS DR | | | | STERLING HTS | MI | 48310-2619 |
| MYRON BETTHAUSER | 5332 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8899 |
| MYRON BLY | 408 BEACHSIDE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9720 |
| MYRON BONDS | 2531 HOPKINS RD | | | | POWDER SPRINGS | GA | 30127-1520 |
| MYRON BOUNDS | 1007 11TH AVE | | | | WILMINGTON | DE | 19808-4970 |
| MYRON BRESNICK TR | MYRON BRESNICK TTEE | U/A DTD 10/19/1995 | 15 MEADOWLARK CIRCLE | | MONROE | CT | 06468 |
| MYRON BREWER | 502 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| MYRON BRODERICK | 6936 RONJOY PL | | | | BOARDMAN | OH | 44512-4351 |
| MYRON BRUMM | 4215 E COUNTY ROAD 225 N | | | | AVON | IN | 46123-9519 |
| MYRON BRUMMET | 8469 SOUTH FIREFLY DRIVE | | | | PENDLETON | IN | 46064-9486 |
| MYRON BUCK | 56 ROCK VALLEY LN | | | | PERRYVILLE | MO | 63775-7177 |
| MYRON BYERS | 3605 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5324 |
| MYRON C KEYER | 1133 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| MYRON C LEWIS | CGM SEP IRA CUSTODIAN | PO BOX 793 | | | AUBURN | WA | 98071-0793 |
| MYRON C LEWIS | PO BOX 793 | | | | AUBURN | WA | 98071-0793 |
| MYRON C PLUMMER & | CONNIE E PLUMMER JT/WROS | 548 WEST CEDAR ST | | | JACKSON | AL | 36545-2511 |
| MYRON C SCOTT | 4635 DRUID LANE | | | | DAYTON | OH | 45439-3009 |
| MYRON C SNYDER | 1337  OHMER AVENUE | | | | DAYTON | OH | 45410-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRON CAMPBELL | 3209 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9256 |
| MYRON CHANLEY | 1168 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| MYRON CHATMAN | 40 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| MYRON CLARK | 36 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1163 |
| MYRON CLIFF ELY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2046 CHEROKEE BLVD | | KNOXVILLE | TN | 37919 |
| MYRON CLINTON | 7229 SW 94TH CT | | | | OCALA | FL | 34481-2534 |
| MYRON COOK | 1955 RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9747 |
| MYRON D BENTLE | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005 |
| MYRON D CLARK | 1405 NORVILLE CT. | | | | DAYTON | OH | 45418 |
| MYRON D SMITH | 2815 OSLER DR APT 4208 | | | | GRAND PRAIRIE | TX | 75051-8332 |
| MYRON DAHL | 1828 SW 45TH LN | | | | CAPE CORAL | FL | 33914-1728 |
| MYRON DAWINE GREGORY | 3775 LAKEBEND DR | | | | DAYTON | OH | 45404 |
| MYRON DILLEY | 3625 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9639 |
| MYRON DUBRO | 3875 WALDO AVE | | | | BRONX | NY | 10463-2160 |
| MYRON E AMSTUTZ TR | MYRON E AMSTUTZ TTEE | U/A DTD 05/12/1992 | 4125 KING RD, APT 224 | | SYLVANIA | OH | 43560-4455 |
| MYRON E COTTRELL AND | RHONDA J COTTRELL JTWROS | 4255 CREEK RD | | | CHASKA | MN | 55318-9226 |
| MYRON E GRUSIN | CGM IRA CUSTODIAN | 20 TRAFALGAR SQ | UNIT 201 | | LINCOLNSHIRE | IL | 60069-3067 |
| MYRON E MILLER | REVA H MILLER | PO BOX 200 | 4510 PRATT RD | | HADLEY | MI | 48440-0200 |
| MYRON E MINTZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 80821 VISTA LAZO | | LA QUINTA | CA | 92253 |
| MYRON E WASSERMAN CH13 TRUSTEE | ACCT OF DANIEL L GLOVER | PO BOX 92033 | | | CLEVELAND | OH | 44101-4033 |
| MYRON E WASSERMAN TRUSTEE | ACCT OF SUSAN C SEWELL-CARY | PO BOX 92033-E | | | CLEVELAND | OH | 28068 |
| MYRON E. MENEWITCH & | JACQUELINE E. MENEWITCH JT TEN | 81 STARRS PLAIN ROAD | | | DANBURY | CT | 06810 |
| MYRON ECHELBARGER | 3274 S 1330 E | | | | GREENTOWN | IN | 46936-8915 |
| MYRON EKSTEIN | CGM IRA ROLLOVER CUSTODIAN | 300 E 71ST STREET APT 7C | | | NEW YORK | NY | 10021-5256 |
| MYRON ELICK | 695 E MAIN ST | | | | E PALESTINE | OH | 44413-2560 |
| MYRON ESCH | 1783 N WINN RD | | | | WEIDMAN | MI | 48893-9744 |
| MYRON F BRODERICK | 6936  RON JOY PLACE | | | | BOARDMAN | OH | 44512-4351 |
| MYRON F GRIMES & | GRACE P GRIMES | JT TEN WROS | 525 FLIGHT RD APT 114 | | ANTIGO | WI | 54409-9413 |
| MYRON FARRIER | 3675 S MCGEE RD | | | | LAKE CITY | MI | 49651-8828 |
| MYRON FOLSOM | 6420 N 200 W | | | | ANDERSON | IN | 46011-9233 |
| MYRON FOX | 1836 W FORTH ST. | APT B | | | PRESCOTT | MI | 48756 |
| MYRON FREIBURGER | 546 E FRANK ST | | | | CARO | MI | 48723-1643 |
| MYRON GAINFORTH | 6539 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| MYRON GAMBLE | 4288 VICTORIA TER SE | | | | WARREN | OH | 44484-4839 |
| MYRON GILLILAND | 3360 N BOGAN RD | | | | BUFORD | GA | 30519-3751 |
| MYRON GLOVER | 46471 JONATHAN CIR APT 109 | | | | SHELBY TOWNSHIP | MI | 48317-3874 |
| MYRON GOLDBERG | 8756 VIA TUSCANY DRIVE | | | | BOYNTON BEACH | FL | 33472-7144 |
| MYRON GOLDBERG TOD | MICHAEL GOLDBERG | 200 MT PLEASANT AVE | APT P9 | | WEST ORANGE | NJ | 07052 |
| MYRON GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| MYRON GRANIK | CORINTHIAN #504 | 190 PRESIDENTIAL BLVD | | | BALA CYNWYD | PA | 19004-1105 |
| MYRON GRANIK  & | ANALEE GRANIK JT WROS | CORINTHIAN #504 | 190 PRESIDENTIAL BLVD | | BALA CYNWYD | PA | 19004-1105 |
| MYRON GRUBAUGH | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| MYRON GULICK | 5398 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9690 |
| MYRON H. JACOBS REV. LIVING TRUST U/A | DTD 09/16/94 MYRON H. JACOBS TTEE | PREFERRED ADVISOR NON-DISCRETIONARY | 214 N. GAY AVE. | | ST. LOUIS | MO | 63105 |
| MYRON J HACKER | 356 E COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8591 |
| MYRON HAINES | 6101 E 450 N | | | | DECATUR | IN | 46733-7192 |
| MYRON HAMILTON | 3483 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| MYRON HARDIMAN | 69538 24TH AVE | | | | SOUTH HAVEN | MI | 49090-9770 |
| MYRON HASKINS | 4152 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| MYRON HATFIELD | 1240 AUTUMN WALK | | | | HAMILTON | OH | 45013-5149 |
| MYRON HAUPTMAN IRA | FCC AS CUSTODIAN | 116 HAZELWOOD DR | | | JERICHO | NY | 11753-1706 |
| MYRON HEALY | 9491 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| MYRON HENTHORNE | 1443 S PEARL ST | | | | JANESVILLE | WI | 53546-5576 |
| MYRON HERMAN | 3200 N IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1642 |
| MYRON HIRSCH | 84 VICTOR ST | | | | PLAINVIEW | NY | 11803-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRON HOLLY | 635 CHERATON RD | | | | BALTIMORE | MD | 21225-1239 |
| MYRON HOLMES | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| MYRON HORNBY | 11286 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| MYRON HUNT | 268 MOSS MILL RD | | | | ALTO | GA | 30510-5550 |
| MYRON I DWORKEN, | JAMES H MITCHELL, CO-TTEES | BERTRAM E FINLEY FAMILY TRUST | U/A/D 02/24/67 | 275 VALLEY ROAD | FAIRFIELD | CT | 06825-1240 |
| MYRON I NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MYRON J DICKERMAN | 40 CORTLAND DR | | | | SHARON | MA | 02067-3313 |
| MYRON J JORDAHL & | ELEANOR M JORDAHL JT TEN | 807 WEST 4TH STREET | | | NEILLSVILLE | WI | 54456-1626 |
| MYRON J NETZLY IRA | FCC AS CUSTODIAN | 1007 OXFORD AVE NE | | | MASSILLON | OH | 44646-4155 |
| MYRON J. BRODIE | CGM IRA ROLLOVER CUSTODIAN | 2800 ISLAND BLVD | APT 802 | | AVENTURA | FL | 33160-4937 |
| MYRON J. SCHRANDT IRA | FCC AS CUSTODIAN | 6827 ARTHUR HILL DRIVE | | | WILLIAMSBURG | VA | 23188-7259 |
| MYRON JACOBS TRUST | ROBERT FORD TTEE F/B/O | SALLY JACOBS TR DTD 5/20/83 | 500 E 77TH STREET APT 1707 | | NEW YORK | NY | 10162-0027 |
| MYRON JEHNZEN | 3114 FAITH DR | | | | SPRING ARBOR | MI | 49283-9739 |
| MYRON JORDAN | 2474 E MADDOX RD | | | | BUFORD | GA | 30519-4362 |
| MYRON JOSEPH URDANG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 22259 | | BEACHWOOD | OH | 44122 |
| MYRON JOSEPH URDANG TTEE | BESSIE SHAW URDANG TRUST #2 | U/A DTD 04/23/1990 | PO BOX 22259 | | BEACHWOOD | OH | 44122 |
| MYRON K GAMBLE | 4288 VICTORIA TERRACE S.E. | | | | WARREN | OH | 44484-4839 |
| MYRON K LOWRY | EDSEL LOWRY JTWROS | PO BOX 1575 | | | PEMBROKE | NC | 28372 |
| MYRON K TAYLOR | 162   OXFORD AVE | | | | DAYTON | OH | 45407-2149 |
| MYRON KARR | 22460 BELL RD | | | | HILLMAN | MI | 49746-8006 |
| MYRON KATZ | 101 TWIN OAKS OVAL | | | | SPRINGFIELD | NJ | 07081-2752 |
| MYRON KELLEY | 302 SOUTH ST | | | | PARKER CITY | IN | 47368-9513 |
| MYRON KILMER | 2232 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| MYRON KIRBY JR | PO BOX 88 | | | | DANSVILLE | MI | 48819-0088 |
| MYRON KIRSHNER | 21684 HAMMOCK POINT DR | | | | BOCA RATON | FL | 33433-3252 |
| MYRON KULLENS | CGM IRA ROLLOVER CUSTODIAN | 23343 BLUE WATER CIRCLE #B523 | | | BOCA RATON | FL | 33433-7082 |
| MYRON L CLARK | 36 SANDSTONE DRIVE | | | | SPENCERPORT | NY | 14559-1163 |
| MYRON L HARR | EVELYN L HARR | 12659 COUNTY ROAD 333 | | | SAVANNAH | MO | 64485-1987 |
| MYRON L JORDAN | SUSAN M JORDAN | 1411 26TH ST SW | | | AUSTIN | MN | 55912-5135 |
| MYRON LACHER | 110 FENNERTON RD | | | | PAOLI | PA | 19301-1107 |
| MYRON LAMKIN | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662-3101 |
| MYRON LEE ANDERSON | CGM IRA CUSTODIAN | FIXED INCOME ACCOUNT | 318 COUNTRY CLUB DRIVE | | TAMPA | FL | 33612-5655 |
| MYRON LEWIS AND | BETTY R LEWIS JTWROS | TOD MULTIPLE BENEFICIARIES | SUBJ TO STA TOD RULES | 19333 W COUNTRY CLUB DR #221-C | AVENTURA | FL | 33180-2487 |
| MYRON LICK | 4016 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3966 |
| MYRON LINDELL | 6310 N OLD 27 RD | | | | STONE LAKE | WI | 54876-3014 |
| MYRON LONG | 6108 CREEKHAVEN DRIVE | | | | PARMA HEIGHTS | OH | 44130 |
| MYRON LOVE | 837 W MONROE ST | | | | MONTPELIER | IN | 47359-1263 |
| MYRON LOWERY | 23543 ANGELA DR | | | | CLEVELAND | OH | 44128-5111 |
| MYRON LUBER | 8810 CARLISLE ROAD | | | | GLENSIDE | PA | 19038-7410 |
| MYRON LUTZEN | 8892 BROWNSVILLE RD | | | | SMITHS GROVE | KY | 42171-8808 |
| MYRON M DAUM | 1626 NORTH RD. SE | | | | WARREN | OH | 44484 |
| MYRON M DZYAK | LORNA J DZYAK | 2 RYKEN LN | | | PALM COAST | FL | 32164-3402 |
| MYRON MANCHESTER | 94 PHEASANT RUN | | | | LAPEER | MI | 48446-4123 |
| MYRON MATNEY | 7915 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| MYRON MERRILL | 7 LIBERTY HILL DR | | | | BLACKSTONE | MA | 01504-1119 |
| MYRON MILLER | 2360 W DECKERVILLE RD | | | | CARO | MI | 48723-9780 |
| MYRON MOYER | 2517 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| MYRON MURPHY | 1401 E KIRK ST | | | | MUNCIE | IN | 47303-3138 |
| MYRON NELSON | 16940 OAKLEY RD LOT 91 | | | | CHESANING | MI | 48616-9572 |
| MYRON NEVELS | 11450 S HUNTER DR | | | | OLATHE | KS | 66061-6511 |
| MYRON NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MYRON NOLTE | 206 W FAUBLE ST | | | | DURAND | MI | 48429-1657 |
| MYRON O WELLS | 183 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4250 |
| MYRON O'CONNELL | 359 NICHOLSON RD | | | | BALTIMORE | MD | 21221 |
| MYRON OAKES | 257 JACKSON ST | | | | LAWRENCEVILLE | GA | 30045-5705 |
| MYRON OLIVER | PO BOX 829 | | | | CLAYTON | GA | 30525-0021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRON ORMAN | 29737 MCINTYRE ST | | | | LIVONIA | MI | 48150-3076 |
| MYRON P BRANSON AND | MARY E BRANSON CO-TTEE | BRANSON FAM TR U/A DTD 4/19/2007 | 303 AVENIDA DEL SOL | | PALM DESERT | CA | 92260-2103 |
| MYRON PADUCHAK | 586   MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1120 |
| MYRON PARIS | 16513 E 53RD STREET CT S | | | | INDEPENDENCE | MO | 64055-6827 |
| MYRON PASTOCK | 12 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804 |
| MYRON PIERCE | 232 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| MYRON POHARATNYJ | 6490 CLINTON ST | | | | ELMA | NY | 14059-9487 |
| MYRON PONZELY | 409 BOULEVARD AVE | | | | DICKSON CITY | PA | 18519-1728 |
| MYRON PORTER JR | 5471 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| MYRON PRYOR | 28841 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| MYRON R LUBER | REGINA R LUBER | 8810 CARLISLE RD | | | GLENSIDE | PA | 19038-7410 |
| MYRON REDDIN | 15815 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| MYRON RICHARDSON | 1201 FORT ST APT 704 | | | | LINCOLN PARK | MI | 48146-1827 |
| MYRON RICHARDSON | 13482 BELFORD CT | | | | CARMEL | IN | 46032-8210 |
| MYRON ROOT  & | LOUISE M ROOT JT WROS | 26038 CLARKSTON DR | | | BONITA SPRINGS | FL | 34135 |
| MYRON ROSE | 4280 CHESTNUT RIDGE RD APT K1 | | | | AMHERST | NY | 14228-3117 |
| MYRON ROSKEY | 1525 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1768 |
| MYRON S ROSEN & | PHILIP ROSEN JT TEN | 1200 B THORNBURY LANE | | | MANCHESTER | NJ | 08759-5283 |
| MYRON SAMUELS | 1445 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| MYRON SCOTT | 4635 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| MYRON SEDMAN | 22760 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3525 |
| MYRON SELLERS | 7782 SW 6TH PL | | | | OCALA | FL | 34474-1620 |
| MYRON SHAFFER | 4355 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1435 |
| MYRON SHAPIRO PLLC | DBA HERZFELD & RUBIN | 80 SW 8TH ST STE 1920 | | | MIAMI | FL | 33130-3004 |
| MYRON SHEARHART | 8006 E 59TH ST | | | | KANSAS CITY | MO | 64129-2760 |
| MYRON SHILLING | 2434 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| MYRON SHOATE | 701 W MAIN ST | | | | ENID | OK | 73701 |
| MYRON SHOOK | 6396 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| MYRON SKORUPA | 3106 COUNTY RD 24 | | | | CARDINGTON | OH | 43315 |
| MYRON SMITH | APT 508 | 7 COLONY BOULEVARD | | | WILMINGTON | DE | 19802-1448 |
| MYRON SNOW | 211 W RICHARDSON ST | | | | GALLATIN | MO | 64640-1478 |
| MYRON SNYDER | 3055 SE 115TH AVE | | | | PORTLAND | OR | 97266-1139 |
| MYRON SOLOMON | 1004 GRANVILLE RD | | | | FRANKLIN | TN | 37064-2068 |
| MYRON SPENCER JR | 2921 E 550 N | | | | MARION | IN | 46952-9119 |
| MYRON STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MYRON STENZEL | 2068 CAYUGA DRIVE EXT | | | | NIAGARA FALLS | NY | 14304-2965 |
| MYRON SWISHER | 2530 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3043 |
| MYRON THAYER JR | 13429 PLEASANTON HWY | | | | BEAR LAKE | MI | 49614-9203 |
| MYRON THOMPSON | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| MYRON TYGAR 2007 REVOCABLE TRUST | UAD 10/29/07 | MYRON TYGAR TTEE | 22991 STONEBRIDGE | | CUPERTINO | CA | 95014-5640 |
| MYRON W SMITH | 7 COLONY BLVD APT 508 | | | | WILMINGTON | DE | 19802-1448 |
| MYRON WALTER | 345 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| MYRON WATSON | 2716 S E ST | | | | ELWOOD | IN | 46036-2631 |
| MYRON WELLS | 183 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4250 |
| MYRON WILNER | LOUIS LEVOVSKY | P.O. BOX 831 | | | FALL RIVER | MA | 02722-0831 |
| MYRON WITHEY | 62 E NICKLAUS AVE | | | | KALISPELL | MT | 59901-2771 |
| MYRON WOLLER  & | JUNE R WOLLER JT WROS | 20-C JAMES BUCHANAN DR | | | MONROE TWP | NJ | 08831-5656 |
| MYRON YOUNG JR | 1296  WAYNEPORT RD | | | | MACEDON | NY | 14502-9735 |
| MYRON'S PRECISION AUTOMOTIVE | 3711 BROOKPARK RD | | | | PARMA | OH | 44134-1125 |
| MYRON'S SERVICE CENTER | 3240 IDEAL AVE N | | | | OAKDALE | MN | 55128 |
| MYRON, ROBERT E | 2144 AIKEN RD | | | | OWOSSO | MI | 48867-9142 |
| MYRON, ROBERT N | 6192 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| MYROSLAW CHOMA | 1531 COLES AVENUE | | | | MOUNTAINSIDE | NJ | 07092-1311 |
| MYRRL SHELLHAAS | 248 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| MYRTA AYALA | 25 JENNING COURT | | | | NEW BRUNSWICK | NJ | 08901-3533 |
| MYRTA J SNELENBERGER | 15904 ATKINSON AVE | | | | GARDENA | CA | 90249-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTA SNELENBERGER | 15904 ATKINSON AVE | | | | GARDENA | CA | 90249-4814 |
| MYRTEN LEO FULTZ | 1021 S DIXIE DR | | | | VANDALIA | OH | 45377-2641 |
| MYRTH WATSON | 19825 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2439 |
| MYRTHA GAINES | 121 MAHRA AVE | | | | BUFFALO | NY | 14215-2828 |
| MYRTHIS J GRIFFITH TRUSTEE | U/A DTD 3-17-97 | MYRTHIS J GRIFFITH | REVOCABLE LIVING TRUST | 728 FILLMORE ST SE | CHATFIELD | MN | 55923 |
| MYRTHO LOUIS | 309  ALPHONSE ST | | | | ROCHESTER | NY | 14621-4820 |
| MYRTICE A NELSON | 725 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| MYRTICE H NIVEN LIVING TRUST | MYRTICE H NIVEN TTEE | U/A/D 06/07/2001 | 8919 PARK ROAD | APT. 230 | CHARLOTTE | NC | 28210-8653 |
| MYRTICE H. GOLDEN | CAROL G. STUCKEY AND | JAN SMITH JTWROS | 257 GOLDEN ROAD | | EASTMAN | GA | 31023-3929 |
| MYRTICE HARPER | 3731 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| MYRTICE IGNACE | 5179 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| MYRTICE IVEY | 817 PRESTON CREEK DRIVE | | | | MCDONOUGH | GA | 30253-6577 |
| MYRTICE LASTER | 240 AUBREY LASTER RD | | | | FARMERVILLE | LA | 71241 |
| MYRTICE NELSON | 725 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| MYRTIE D WATERFIELD | & LINEVA S PINKSTON JTWROS | 2406 1/2 N GRAND APT A | | | ROSWELL | NM | 88201 |
| MYRTIE RAWLINS | 745 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6364 |
| MYRTIS ANDERSON | 6386 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2738 |
| MYRTIS ARMSTRONG | 2219 S BEATRICE ST | | | | DETROIT | MI | 48217-2316 |
| MYRTIS ASHFORD | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| MYRTIS B HOWARD | PO BOX 115 | | | | NEW LEBANON | OH | 45345 |
| MYRTIS BARNETT | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| MYRTIS CALHOUN | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| MYRTIS D MAY | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| MYRTIS DEAN | 308 W MAIN ST | | | | MT STERLING | OH | 43143-1213 |
| MYRTIS HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| MYRTIS J WALKER | 122 LARADO STREET | | | | CLINTON | MS | 39056-3002 |
| MYRTIS LONDON | 10315 FOREST BROOK LN UNITD | | | | SAINT LOUIS | MO | 63146 |
| MYRTIS M ASHFORD | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| MYRTIS M LONDON | 10315 FOREST BROOK LN APT D | | | | SAINT LOUIS | MO | 63146-5806 |
| MYRTIS M LONDON | 10315 FOREST BROOK LN UNITD | | | | SAINT LOUIS | MO | 63146 |
| MYRTIS MAY | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9411 |
| MYRTIS Q WESLEY | PO BOX 65 | | | | SUMMIT | MS | 39666 |
| MYRTIS WALKER | 122 LARADO DR | | | | CLINTON | MS | 39056-3002 |
| MYRTIST MOORE | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| MYRTLANN M MOORE | 733 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MYRTLANN MOORE | 733 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| MYRTLE & COOPER SERV STATION | 7105 MYRTLE AVE | | | | GLENDALE | NY | 11385-7253 |
| MYRTLE A KASSOVER IRA | FCC AS CUSTODIAN | 152 WHITNEY AVE | | | POMPTON LAKES | NJ | 07442-1920 |
| MYRTLE AIKEN | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| MYRTLE ALLGIRE | 3855 PLASS RD | | | | FESTUS | MO | 63028-4609 |
| MYRTLE AUCKERMAN | 4225 SHROYER RD APT 1 | | | | KETTERING | OH | 45429-3052 |
| MYRTLE B GOBLE | PO BOX 1172 | | | | PRESTONSBURG | KY | 41653-5172 |
| MYRTLE B POWELL | 7533 GRAND RIVER AVE | APT 108 | | | BRIGHTON | MI | 48114-7380 |
| MYRTLE BANKS | 3022 FAIRVIEW ST | C/O TANYA S TATE-HARRISON | | | SAGINAW | MI | 48601-4619 |
| MYRTLE BEACH CHEVROLET, INC. | 1785 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 29577-9751 |
| MYRTLE BEACH CHEVROLET, INC. | LUIS RODRIGUEZ | 1785 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29577-9751 |
| MYRTLE BEACH EXPRESS | 3071 ROCKWATER CIRCLE | | | | MYRTLE BEACH | SC | 29588-2953 |
| MYRTLE BELL | 3700 DONNA RD | | | | RALEIGH | NC | 27604-4225 |
| MYRTLE BENTLEY | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| MYRTLE BINEGAR | 372 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4341 |
| MYRTLE BLAIR | 153 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| MYRTLE BOWENS | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| MYRTLE BOWMAN | 7897 TIPPENHAUER RD | | | | HIGHLAND HEIGHTS | KY | 41076-8834 |
| MYRTLE BRANT | 38651 TARR DR. LOT 31 | C/O HELEN JAKUBIK | | | ZEPHYRHILLS | FL | 33540 |
| MYRTLE BRINSON | 414 E PAYTON ST | | | | GREENTOWN | IN | 46936-1343 |
| MYRTLE BRONAUGH | 2257 N GRANDVIEW RD | | | | ORANGE | CA | 92867-6401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRTLE BROWN | 4609 W BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| MYRTLE BROWN | 9002 CHERRY ST | | | | CINCINNATI | OH | 45242-7815 |
| MYRTLE BRUMMETT | 402 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| MYRTLE BUCKNER | 1325 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| MYRTLE BUETTNER | 32747 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039-6306 |
| MYRTLE BURGESS | PO BOX 736 | | | | LEICESTER | NC | 28748-0736 |
| MYRTLE BYERS | 2612 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| MYRTLE C CARPENTER | 135 PAULO DR | | | | WARREN | OH | 44483-- 46 |
| MYRTLE C FLADELAND | 955 4TH AVE NE | | | | REYNOLDS | ND | 58275-9422 |
| MYRTLE C GARDNER | 301 MERTLAND AVE | | | | DAYTON | OH | 45431 |
| MYRTLE CAMPBELL | 7 FOREST DR | | | | MANSFIELD | TX | 76063-6615 |
| MYRTLE CARPENTER | 135 PAULO DR NE | | | | WARREN | OH | 44483-4663 |
| MYRTLE CATES | 4613 BRUNSWICK AVE | | | | FLINT | MI | 48507-2534 |
| MYRTLE CHAPMAN | RR 1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| MYRTLE CHARTRAND | 428 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1611 |
| MYRTLE CHOLEMA | 114 ORVETTA ST LOT 41 | | | | PUNXSUTAWNEY | PA | 15767 |
| MYRTLE CLAGG | 2936 INDIAN WOODS TRAIL | | | | LAKELAND | FL | 33810-1306 |
| MYRTLE CLARK | PO BOX 414 | | | | BALD KNOB | AR | 72010-0414 |
| MYRTLE CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| MYRTLE COLE | 72 SUE DR | | | | GERMANTOWN | OH | 45327-1624 |
| MYRTLE COMPTON | 662 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| MYRTLE D. NEWSTEIN | 4 SPRUCE PARK | | | | SYOSSET | NY | 11791-4213 |
| MYRTLE DAVIS | 7508 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| MYRTLE DAY | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 |
| MYRTLE DELAHAYE | 6838 GOLDENEYE DR | | | | ORLANDO | FL | 32810-6092 |
| MYRTLE DELBOUGH | PO BOX 1473 | | | | TRENTON | NJ | 08607-1473 |
| MYRTLE DEMAND | PO BOX 243 | | | | LINDEN | MI | 48451-0243 |
| MYRTLE DUNHAM | 802 NW SOUTH SUMMIT CIR | | | | BLUE SPRINGS | MO | 64015-3760 |
| MYRTLE DUNSON | 1002 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-2097 |
| MYRTLE DYER | 253 RIDGE COVE DR | | | | LEWISVILLE | TX | 75067-3838 |
| MYRTLE ELDRIDGE | 77 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| MYRTLE ESTES | 405 BERRY ST | | | | JACKSON | TN | 38301-4601 |
| MYRTLE F BUCKNER | 1325   DIFFORD DR. | | | | NILES | OH | 44446-2829 |
| MYRTLE F MILLER | 124 IVY ROCK LANE | | | | HAVERTOWN | PA | 19083-2826 |
| MYRTLE F. BARBER REV. TRUST | UAD 12/13/96 | MYRTLE F BARBER TTEE | 1505 TAUGHANNOCK BLVD | | ITHACA | NY | 14850-9136 |
| MYRTLE FIELDS | PO BOX 714 | | | | MIAMISBURG | OH | 45343-0714 |
| MYRTLE FORT | 933 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| MYRTLE FOY HENNIS R/O IRA | FCC AS CUST F/B/O | 2101 RIDGECREST LANE | | | MOUNT AIRY | NC | 27030-2485 |
| MYRTLE FRITTS | PO BOX 114 | | | | WAYNESVILLE | OH | 45068-0114 |
| MYRTLE GAINES | 1730 INDIAN CREEK RD | | | | PULASKI | TN | 38478-7310 |
| MYRTLE GARDNER | 12207 JASON DR | | | | MEDWAY | OH | 45341-9651 |
| MYRTLE GIVENS | 4452 SAHARA PL | | | | FORT WORTH | TX | 76115-3600 |
| MYRTLE GLASSBURN | 2905 W SYCAMORE ST | SYCAMORE HEALTH CARE VILLAGE | | | KOKOMO | IN | 46901-4078 |
| MYRTLE GOAD | 11335 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| MYRTLE GOBLE | PO BOX 1172 | | | | PRESTONSBURG | KY | 41653-5172 |
| MYRTLE GORANG | 105 N LEWIS ST | | | | SALINE | MI | 48176-1113 |
| MYRTLE HART | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| MYRTLE HENDRICKS | 5520 OKEMOS RD | | | | EAST LANSING | MI | 48823-7772 |
| MYRTLE HITER | 1122 CHANDLER ST | | | | DANVILLE | IL | 61832-2906 |
| MYRTLE HODGES | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| MYRTLE HOLIFIELD | 2537 N 1ST ST | | | | MILWAUKEE | WI | 53212-2804 |
| MYRTLE HOLLOWAY | 1478 PANCOAST RD | | | | BARNEGAT | NJ | 08005-3023 |
| MYRTLE HOLMES | PO BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| MYRTLE HOWELL | 700 E COURT ST APT 304 | | | | FLINT | MI | 48503-6223 |
| MYRTLE HURRIGAN | 1643 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| MYRTLE HUTCHINSON | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTLE I LUTTERBEIN TTEE | JOHN W LUTTERBEIN TRUST | U/A DTD 10/18/1995 | 4000 NORTH SHORE BLVD | APT 324 | LKSID MARBLHD | OH | 43440 |
| MYRTLE I MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MYRTLE J ELDRIDGE | 77 LAKE NESS RD | | | | MOUNT MORRIS | MI | 48458-8888 |
| MYRTLE J GAINES | 1730 INDIAN CREEK RD | | | | PULASKI | TN | 38478-7310 |
| MYRTLE J LUCKIE | 1482 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| MYRTLE J TUCKER | 205 PROVINCIAL CT UNIT 59 | | | | SAGINAW | MI | 48638-6147 |
| MYRTLE JACKSON | 6726 BORUFF RD | | | | CORRYTON | TN | 37721-3706 |
| MYRTLE JEAN COLE | 72 SUE DRIVE | | | | GERMANTOWN | OH | 45327-1624 |
| MYRTLE JONES | 2414 TANBARK OAK DR | | | | FLINT | MI | 48532-5401 |
| MYRTLE JOSEPH | 103 LEWIS RUN RD | | | | CLAIRTON | PA | 15025-3601 |
| MYRTLE KEREK | PO BOX 216 | | | | WHITMORE LAKE | MI | 48189-0216 |
| MYRTLE KNIGHT | 70 CASSIE WALK LN | | | | LAWRENCEVILLE | GA | 30045-8505 |
| MYRTLE L HENRY | 6404 HOOVER RD | APT A | | | INDIANAPOLIS | IN | 46260-4657 |
| MYRTLE L SHEPARD | 4528  LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| MYRTLE LANDON | 8033 LAUREL VISTA LOOP | | | | PORT RICHEY | FL | 34668-6925 |
| MYRTLE LAUDERBAUGH | 2324 N PURDUM ST | | | | KOKOMO | IN | 46901-1470 |
| MYRTLE LENHOFF LIVING TRUST | U/A/D 3 18 91 | MYRTLE LENHOFF TTEE | 7210 BRIDGE WAY | | WEST BLOOMFIELD | MI | 48322-3529 |
| MYRTLE LIPE | 318 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2295 |
| MYRTLE LOCKWOOD | 918 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| MYRTLE LUENEBURG | PO BOX 425 | | | | STURTEVANT | WI | 53177-0425 |
| MYRTLE LUGAR | 300 S NEW FLORISSANT RD | | | | FLORISSANT | MO | 63031-6763 |
| MYRTLE M BUTLER | 3510 HOLMES AVE | | | | JACKSON | MS | 39213 |
| MYRTLE M CLAWSON TTEE | MYRTLE M CLAWSON DEC OF TRUST U/A | DTD 10/20/2004 | 464 COMMON ST STE 325 | | BELMONT | MA | 02478-2704 |
| MYRTLE M DUNSON | 1002 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| MYRTLE M HURRIGAN | 1643  PRINCETON | | | | DAYTON | OH | 45406-4738 |
| MYRTLE M WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| MYRTLE M. DEMAY TR | SCOTT A SIDNEY TTEE | U/A DTD 06/02/1995 | 43 GARFIELD RIDGE CT | | WILLOWBROOK | IL | 60527-5286 |
| MYRTLE MANTHEY | 302 STERLING DR W | | | | LAKELAND | FL | 33815-7433 |
| MYRTLE MARIE RABE TTEE | FBO MYRTLE MARIE RABE REV TRUS | U/A/D 04-04-1991 | 2500 N ROSEMONT #208 | | TUCSON | AZ | 85712-2191 |
| MYRTLE MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MYRTLE MCADAMS | 2050 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| MYRTLE MCCROCKLIN | 625 E WATER ST APT 20 | | | | PENDLETON | IN | 46064-9378 |
| MYRTLE MCCURTER | 907 INDIANA ST | | | | MALDEN | MO | 63863 |
| MYRTLE MCDANIEL | 3869 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MYRTLE MCGEE | 842 W WILLOW ST | | | | LANSING | MI | 48906-4748 |
| MYRTLE MEAD | 6549 PLYLER RD | | | | KANNAPOLIS | NC | 28081-8793 |
| MYRTLE MERRIWEATH | 4225 179TH ST | | | | CNTRY CLB HLS | IL | 60478-4714 |
| MYRTLE MILLER | 7741 VICTOR MENDON RD | | | | VICTOR | NY | 14564-9170 |
| MYRTLE MORRIS | 6110 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| MYRTLE MOUNGER | 429 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| MYRTLE MUCHOW | 8525 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| MYRTLE MURPHY | 394 W. TOOMEY LN. | | | | MADISONVILLE | TN | 37354-7408 |
| MYRTLE MURTAGH | 15 PARKVIEW DR | | | | BERGEN | NY | 14416 |
| MYRTLE NIXON | 3631 DENLINGER RD | | | | TROTWOOD | OH | 45426-2323 |
| MYRTLE O PALLISTER | 40579 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4441 |
| MYRTLE O'BRIEN | 4496 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MYRTLE OLIVER | 1521 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4431 |
| MYRTLE PARSLEY | 5229 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| MYRTLE PECK | 772 ESTATES BLVD | | | | MERCERVILLE | NJ | 08619-1948 |
| MYRTLE PERRY | 42 E OHIO AVE | | | | RITTMAN | OH | 44270-1506 |
| MYRTLE PETERSON | 1015 OLYNGER RD APT 33 | | | | GAS CITY | IN | 46933-2159 |
| MYRTLE PUGH | 17721 NORWALK BLVD UNIT 27 | | | | ARTESIA | CA | 90701-4300 |
| MYRTLE R HUELSTER & | JAMES F HUELSTER SR | JT TEN | 3766BENSON AVE N | | ST PETERSBURG | FL | 33713-3458 |
| MYRTLE R QUALLEY | TOD ET AL | 431 PRAIRIE CENTER DR APT 123 | | | EDEN PRAIRIE | MN | 55344 |
| MYRTLE RAINS | 80 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| MYRTLE REIS | 500 W. WASHINGTON STREET | | | | NEW LONDON | WI | 54961-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRTLE REVERE | 138 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| MYRTLE RICHMOND | 1516 HAMPTON DRIVE | | | | OKLAHOMA CITY | OK | 73115-4937 |
| MYRTLE RICKER | 806 MERIDIAN ST APT 1 | | | | SHELBYVILLE | IN | 46176-2556 |
| MYRTLE ROACH | 4240 E 63RD ST | | | | KANSAS CITY | MO | 64130-4627 |
| MYRTLE ROARK | 1446 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| MYRTLE ROBBINS | 1810 F ST | | | | BEDFORD | IN | 47421-4426 |
| MYRTLE ROBINSON | 1007 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| MYRTLE ROE | 5618 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| MYRTLE ROSEWIG | PO BOX 142 | | | | SANFORD | MI | 48657-0142 |
| MYRTLE SAUNDERS | 4841 ANNHURST RD | | | | COLUMBUS | OH | 43228-1399 |
| MYRTLE SCHIPPER | 355 68TH ST | | | | SOUTH HAVEN | MI | 49090-9187 |
| MYRTLE SCHLAUTMANN TTEE | MYRTLE SCHLAUTMANN TRUST | UAD DEC 18 2003 | P O BOX 35 | | SOUTH HEART | ND | 58655-0035 |
| MYRTLE SCHLUCHTER | 2340 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2308 |
| MYRTLE SCOTT | 3001 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| MYRTLE SEGRETI | 3300 NE 36 STREET | #1612A | | | FT LAUDERDALE | FL | 33308-6747 |
| MYRTLE SHEPARD | 4528 LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| MYRTLE SINGLETON | 516 LARKSPUR PL | | | | LITTLETON | CO | 80126-2249 |
| MYRTLE SMITH | 13924 COUNTY ROAD 284 | | | | BLOOMFIELD | MO | 63825-8234 |
| MYRTLE SMITH | 2491 COUNTRY ROUTE 55 | | | | BRASHER FALLS | NY | 13613 |
| MYRTLE SMITH | 5153 DANIA ST | | | | FLINT | MI | 48532-4117 |
| MYRTLE SMITH | 7721 MARSH RD | | | | COTTRELLVILLE | MI | 48039-3205 |
| MYRTLE SNACK | 17 POWDER FARM CT | C/O VALERIE A ROSE | | | PERRY HALL | MD | 21128-9708 |
| MYRTLE SNYDER | 18180 CELIA AVE | | | | BROOKSVILLE | FL | 34604-6840 |
| MYRTLE SPEARMAN | 16212 FORRER ST | | | | DETROIT | MI | 48235-3604 |
| MYRTLE SPEARMAN | 6404 HOOVER RD APT A | | | | INDIANAPOLIS | IN | 46260-4657 |
| MYRTLE STEELE | 4225 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| MYRTLE STERLING | 34601 ELMWOOD ST APT 339 | | | | WESTLAND | MI | 48185-8146 |
| MYRTLE STEWART | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 |
| MYRTLE STRINGER | 113 CAMPBELL AVE | | | | CROSSVILLE | TN | 38555 |
| MYRTLE TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| MYRTLE TERRY | 2547 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| MYRTLE TODDY | 157 LEE ROAD 2082 | | | | PHENIX CITY | AL | 36870-6540 |
| MYRTLE TRIERWEILE | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| MYRTLE TRUEBLOOD | 2425 CENTRAL AVE | | | | ANDERSON | IN | 46016-5123 |
| MYRTLE TRUSCOTT | PO BOX 598 | | | | LEWISTON | MI | 49756-0598 |
| MYRTLE TUCKER | 205 PROVINCIAL CT UNIT 59 | | | | SAGINAW | MI | 48638-6147 |
| MYRTLE V MCGEE | 2311 HANOVER DR | | | | LANSING | MI | 48911-1649 |
| MYRTLE V MCGEE | 842 W WILLOW ST | | | | LANSING | MI | 48906-4748 |
| MYRTLE W BERRY REV LV TR | DTD 3/30/95 MYRTLE W BERRY TTEE | PO BOX 202 | | | MILFORD | DE | 19963-0202 |
| MYRTLE WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| MYRTLE WAGNER | 14144 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| MYRTLE WAGONER | 9056 BIGBY ST | | | | DOWNEY | CA | 90241-2725 |
| MYRTLE WALDEN | 158 TRAILSIDE LN | | | | GREENVILLE | SC | 29607-4970 |
| MYRTLE WALLIS | 8750 MONROE RD | | | | DURAND | MI | 48429-1000 |
| MYRTLE WARD | 9152 PINEHURST ST | | | | DETROIT | MI | 48204-2656 |
| MYRTLE WARREN | 17364 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| MYRTLE WATSON | 113 HAYDEN AVE | | | | COLUMBUS | OH | 43222-1020 |
| MYRTLE WEAVER | 6107 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |
| MYRTLE WEST TOD IRIS L LEDFORD | SUBJECT TO STA RULES | 3346 S HARVEY AVENUE | | | BERWYN | IL | 60402-3809 |
| MYRTLE WHIDDEN | 7716 MASON RD | | | | SANDUSKY | OH | 44870-9761 |
| MYRTLE WHITE GERSTEIN TTEE | MYRTLE WHITE GERSTEIN TRUST | DATED 02/17/98 | 6840 N SACRAMENTO   APT 219 | | CHICAGO | IL | 60645-2746 |
| MYRTLE WILEY | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MYRTLE WILLEY | 313 HOSPITAL DR | | | | GLEN BURNIE | MD | 21061-5803 |
| MYRTLE WILLIAMS | 1617 W MAIN ST | | | | HUGO | OK | 74743-5829 |
| MYRTLE WILSON | 16 LAUREN LN | | | | MONTEREY | TN | 38574-6974 |
| MYRTLE WILSON | 395 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRTLE WINSTEAD | 3517 CASSIUS ST | | | | FLINT | MI | 48505-4091 |
| MYRTLE WINTERS | 1633 WEST MADISON APT 1107 S | | | | CHICAGO | IL | 60612 |
| MYRTLE WISSINGER | 644 ECKENRODE MILL RD | | | | PATTON | PA | 16668-5203 |
| MYRTLE WOODS | 2216 ELIZABETH AVE | | | | KANSAS CITY | KS | 66102-4055 |
| MYRTLE WOOLARD | 2805 YALE ST | | | | FLINT | MI | 48503-4637 |
| MYRTO, TIMOTHY L | 202 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6514 |
| MYRTON A NELSON & | CAROL D NELSON | JT TEN | 4800 SW MOSS | | PORTLAND | OR | 97219-1456 |
| MYS, GERRIT E | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| MYS, GREGORY J | 4460 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| MYS, GREGORY JOHN | 4460 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| MYS, MICHAEL H | 6377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MYS, ROBERT H | 510 DOZIER AVE | | | | SEBRING | FL | 33875-1368 |
| MYS, SUSAN C | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| MYSHOCK, ERNEST H | 31940 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| MYSHOCK, LISA J | 19090 LEVAN RD | | | | LIVONIA | MI | 48152-2832 |
| MYSINGER, KENNIETH R | 962 BERRY ST | | | | TOLEDO | OH | 43605-3044 |
| MYSLICKI, EDWARD | 4109 BRUNSWICK AVE | | | | FLINT | MI | 48507-2527 |
| MYSLICKI, JEFFREY P | 67701 CHESAPEAKE CT | | | | WASHINGTON TOWNSHIP | MI | 48095-1474 |
| MYSLICKI, ROBERT J | 6903 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3209 |
| MYSLINSKI, KENNETH J | 36134 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| MYSLIVEC, EVA L | 143 CEDAR DRIVE | | | | MT PLEASANT | MI | 48858-9025 |
| MYSLIVIEC, GEORGE E | 63271 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 |
| MYSLIWIEC KRISTIN | 23349 REDMAN CT | | | | TRENTON | MI | 48183-5403 |
| MYSLIWIEC, GREGG | 925 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| MYSLIWIEC, HELEN M | 19160 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| MYSLIWIEC, JAMES J | 347 E TERRA ALTA DR | | | | SAN ANTONIO | TX | 78209-2745 |
| MYSLIWIEC, KRISTIN L | 23349 REDMAN CT | | | | BROWNSTOWN | MI | 48183-5403 |
| MYSLIWIEC, LORENTZ E | 4195 W 23RD ST | | | | CLEVELAND | OH | 44109-3327 |
| MYSLIWIEC, MELVIN S | 22065 LORETTA ST | | | | TRENTON | MI | 48183-1534 |
| MYSLIWIEC, ROSE | 33228 OREGON ST | | | | LIVONIA | MI | 48150-3639 |
| MYSLIWIEC, STANLEY T | 7110 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5002 |
| MYSLIWSKI, GARY M | 10228 ELYS FORD RD | | | | FREDERICKSBURG | VA | 22407-9642 |
| MYSLIWSKI, WAYNE A | 911 FITZHUGH ST | | | | BAY CITY | MI | 48708-7196 |
| MYSORE L NAGARAJA | 41 TAYLOR ST | | | | HILLSDALE | NJ | 07642-2618 |
| MYSTORY S P | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MYSZAK, JEROME M | 1810 W DILL RD | | | | DEWITT | MI | 48820-8360 |
| MYSZAK, RICHARD L | 6860 W HOWE RD | | | | DEWITT | MI | 48820-7808 |
| MYSZEWSKI, CHAD P | 1221 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| MYSZKA, GORDON S | 615 INDEPENDENCE WAY | | | | MURFREESBORO | TN | 37129-6651 |
| MYSZKIEWICZ, BERNARD J | 199 WARD LN | | | | SCHOHARIE | NY | 12157-5413 |
| MYSZKIEWICZ, THOMAS L | 1978 ZINNIA RD | | | | DIANA | TX | 75640-3231 |
| MYSZKOWSKI, EDWARD J | 5416 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4435 |
| MYSZKOWSKI, JENNIFER L | 2723 HOFFMAN ST | | | | PLANO | IL | 60545-1983 |
| MYSZKOWSKI, JULIANNA | 410 HARTFORD RD APT 211 | | | | AMHERST | NY | 14226-1744 |
| MYSZYNSKI, NORMAN B | 8450 CHRISTINE ST | | | | WARREN | MI | 48093-4914 |
| MYTEX POLYMERS | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8411 |
| MYTEX/JEFFERSONVILLE | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8411 |
| MYTNIK, THEODORE A | 200 BRIARHURST RD | | | | WILLIAMSVILLE | NY | 14221-3433 |
| MYTOX MANUFACTURING | NEAL NEWMAN | 251 AVIVA PARK DR | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| MYTRICE BURTON | 1814 SHEFFIELD CT | | | | HEPHZIBAH | GA | 30815-7200 |
| MYTRO, JOHN | 5569 TRELLIS LN | | | | FORT MYERS | FL | 33919-2737 |
| MYTYCH JR, FRANK J | 36685 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| MYTYCH, CASIMIR | 9528 W EXCALIBUR CT | | | | MAPLETON | IL | 61547-9534 |
| MYTYCH, RICHARD C | 802 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| MYUNG DUNLAP | 4084 LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYUNG LEE | 801 S BOUZIDEN DR | | | | MOORE | OK | 73160-7324 |
| MYZK DOROTHY (ESTATE OF) (489166) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MZM CO INC | FRANK & DAVID MIRCHIN TRUSTEES | PENSION PLAN DTD 2/1/83 | 62 VINCENT DRIVE | | CLIFTON | NJ | 07013-3931 |
| MZM COMPANY INC PENSION PL TR | DAVID MIRCHIN & FRANK MIRCHIN | TTEES  U/A DTD 2/1/1989 | 62 VINCENT DRIVE | | CLIFTON | NJ | 07013-3931 |
| N & J AUTO TECH | 115 W 11TH ST | | | | HUNTINGTON STATION | NY | 11746-1544 |
| N & J INDUSTRIAL PRODUCTS | 1426 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5426 |
| N & J RAILROAD CONSTRUCTION | 6820 SAINT CHARLES ROCK RD | PO BOX 11996 | | | SAINT LOUIS | MO | 63133-1708 |
| N & J RAILROAD CONTRACTORS INC | PO BOX 11996 | | | | SAINT LOUIS | MO | 63112-0096 |
| N & L CUSTOM TRANSPORT | LYNN WHITE | PO BOX 182 | | | DRASCO | AR | 72530-0182 |
| N & M TRANSFER CO INC | 630 MUTTART RD | | | | NEENAH | WI | 54956-9752 |
| N & N INVESTMENTS LTD | ATTN WACHOVIA DIRECTORS CAYMAN | WINDWARD 3 REGATTA OFF PARK | 4TH FLOOR GEORGE TOWN | GRAND CAYMAN CAYMAN ISLANDS | | | |
| N & N MOTORS LLC | LARRY NORTON | 1600 W WAR MEMORIAL DR | | | PEORIA | IL | 61614-6701 |
| N & N TRANSPORT INC | PO BOX 196 | | | | BELK | AL | 35545-0196 |
| N & R GARAGE LTD. | 68 DENSLEY AVE. | | | TORONTO ON M6M 2R2 CANADA | | | |
| N A DIORIO & R A DIORIO CO-TTEE | NICHOLAS A DIORIO TRUST U/A | DTD 03/01/1988 | 15017 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3334 |
| N A DIORIO & R A DIORIO CO-TTEE | RUTH A DIORIO TRUST U/A | DTD 04/13/1988 | 15017 ANN'S CHOICE WAY | | WARMINSTER | PA | 18974-3334 |
| N A PEGUESE | 1971 73RD AVE | | | | PHILADELPHIA | PA | 19138-2724 |
| N A SCHNITZ & S LEWIT-SCHNITZ COTTE | NORMAN A SCHNITZ TR U/A DTD11/28/00 | 1721 DAFFODIL CT | | | HIGHLAND PARK | IL | 60035-5516 |
| N A WEAVER & N M MOLINARI CO-TTEE | GENEVIEVE K NOWAKOWSKI LIVING TRUST | FBO NANCY A WEAVER U/A DTD 02/21/95 | 102 SOUTH WEST TERRY COURT | | PORT ST LUCIE | FL | 34953-3554 |
| N B AUERBACH & P AUERBACH CO-TTEE | THE AUERBACH FAMILY TRUST U/A | DTD 10/27/2004 | 2116 OAK GLEN PLACE | | LOS ANGELES | CA | 90039-3950 |
| N B COCHRANE CO | 112 KEENER AVE | | | | RED LION | PA | 17356-1608 |
| N B JOHNSON & D M JOHNSON CO-TTEE | NATHANIEL B & DORIS M JOHNSON LV TR | U/A DTD 10/14/2006 | 4912 NW 48TH AVENUE | | TAMARAC | FL | 33319-3659 |
| N B TRUCKING | 544 W MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-1910 |
| N B TRUCKING | 604 HARRISON ST | | | | ELKHART | IN | 46516-2706 |
| N B TRUCKING #17 | 18687 SHELDON | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| N B TRUCKING #19 | 3215 W 21ST ST | | | | LORAIN | OH | 44053-1117 |
| N B TRUCKING #22 | 420 N STATE ST | | | | GIRARD | OH | 44420-1743 |
| N B TRUCKING #24 | 194 PARK AVE E | | | | MANSFIELD | OH | 44902-1847 |
| N B TRUCKING #27 | 1015 WELSTED ST | | | | NAPOLEON | OH | 43545-1336 |
| N B TRUCKING #41 | 807 SPRUCE ST | | | | WOOSTER | OH | 44691-4606 |
| N B TRUCKING #44 | 590 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1419 |
| N B TRUCKING #45 | 1147 NEWARK RD | | | | ZANESVILLE | OH | 43701-2618 |
| N B TRUCKING #53 | 1415 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2212 |
| N B TRUCKING #54 | 3674 WELLS ST W | | | | FORT WAYNE | IN | 46808 |
| N B TRUCKING #58 | 9702 PORTAGE RD | | | | PORTAGE | MI | 49002-7251 |
| N B TRUCKING #68 | 201 PRITZ AVE | | | | DAYTON | OH | 45403-2521 |
| N B TRUCKING #83 | 30 SPRINGFIELD AVE | | | | WASHINGTON | PA | 15301-5261 |
| N B TRUCKING #88 | 303 CENTER AVE | | | | VERONA | PA | 15147-1105 |
| N B TRUCKING #91 | 220 MEADOWLANE AVE | | | | FAIRMONT | WV | 26554-2108 |
| N B TRUCKING INC | 1659 PT 22 EAST | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| N B TRUCKING INC | 26 MAIN ST N | | | | NAVARRE | OH | 44662-1158 |
| N B TRUCKING INC  #14 | 1465 WOODLAWN AVE | | | | CAMBRIDGE | OH | 43725-3031 |
| N B TRUCKING INC #37 | 2698 HILL AVE | | | | TOLEDO | OH | 43607-2923 |
| N B TRUCKING INC #61 | 542 N ELM ST | | | | TROY | OH | 45373-1331 |
| N B W LLC | LOUIS HERNANDEZ | 2412 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304-2617 |
| N BARBER | 6756 HORTON BAY RD N | | | | BOYNE CITY | MI | 49712-9347 |
| N BARRY BERMAN | 812 GRANDVIEW AVE APT 1-A | | | | PITTSBURGH | PA | 15211-1466 |
| N BATT & S GREENE & F SABUL TT | NATHAN I BATT TRUST | U/A DTD 05/01/1992 | 1740 MISSION HILLS RD | | NORTHBROOK | IL | 60062 |
| N BENJAMIN PERLMAN | PO BOX 191037 | | | | BROOKLYN | NY | 11219 |
| N BLOOM TTEE D S MUDIE | AKA DOROTHY S PHILLIPS | REV LVG TR UAD 8/23/99 | PO BOX 17578 | | SARASOTA | FL | 34276-0578 |
| N BOLTON | 31634 SADDLE LN | | | | WESLEY CHAPEL | FL | 33543-4773 |
| N BRAZIL & G BRAZIL JT TEN TOD | K BRAZIL, R LANE, D BRAZIL | SUBJECT TO STA RULES | 1 ATHENA CT | | LITTLE ROCK | AR | 72227-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| N BRYCE CHRISTOFFERSEN | TOD ACCT (PAMELA SCOFIC) | 1102 E RANNEY DR LOT #1 | | | GREENVILLE | MI | 48838-2030 |
| N C 4 | 100 N SEPULVEDA BLVD STE 200 | | | | EL SEGUNDO | CA | 90245-4342 |
| N C BRILL | P O BOX 527 | | | | WEST PLAINS | MO | 65775-0527 |
| N C LEWIS | 2765 GRETCHEN DR., N.E. | | | | WARREN | OH | 44483-2923 |
| N C OUTWARD BOUND | ATTENTION: MONTGOMERY | 2582 RICEVILLE ROAD | | | ASHEVILLE | NC | 28805-9793 |
| N C OUTWARD BOUND POOLED | ATTENTION: MONTGOMERY | 2582 RICEVILLE ROAD | | | ASHEVILLE | NC | 28805-9793 |
| N C OUTWARD BOUND STETSON | ATTENTION: WHITNEY MONTGOMERY | 2582 RICEVILLE ROAD | | | ASHEVILLE | NC | 28805-9793 |
| N C OUTWARD BOUND-BUCKLEY | ATTENTION: MONTGOMERY | 2582 RICEVILLE ROAD | | | ASHEVILLE | NC | 28805-9793 |
| N C STATE GRANGE | ATTN: JAMES GENTRY | 1734 WILKESBORO HWY | | | STATESVILLE | NC | 28625-8709 |
| N CAGNOLO & N QUINTEROS JT TEN | CALLE 166 NR 6245 | PARTIDO BERAZATEGUI | 1885 HUDSON | BUENOS AIRES ARGENTINA | | | |
| N CAREY HATCHER - IRA | 2212 E DOUBLEGATE DRIVE | | | | ALBANY | GA | 31721 |
| N CARNEY | 143 LINDER DR | | | | HOMOSASSA | FL | 34446-4043 |
| N CAROLINA ST HWY PATROL | 1300 BLUE RIDGE RD | | | | RALEIGH | NC | 27607-3903 |
| N CENTRAL INDIANA ASSOC OF OCCUPATIONAL HEALTH NURSES | 1401 FLAMINGO DR | | | | WARSAW | IN | 46580-2019 |
| N CHARLES GRAMPP JR | 89 DAWNBROOK LANE | | | | WILLIAMSVILLE | NY | 14221-4931 |
| N CHRISTINE SOWARDS TTEE | SOWARDS FAMILY MARITAL | TRUST U/A DTD 8/26/92 | 36959 S LAMBERT LANE | | TUCSON | AZ | 85739-1217 |
| N D BRADSHAW & WENDY D | BRADSHAW TTEE NORMAN & | WENDY BRADSHAW FAM REV | TRUST U/A DTD 12/2/96 | 11434 MOTHER LODE CIRCLE | GOLD RIVER | CA | 95670-3041 |
| N D SHUMAN | NANCY T BLACK TTEE'S | FBO ND & V SHUMAN JT REV TRUST | U/A/D 4/26/91 | 5166 TOSCANA TRAIL | BOYNTON BEACH | FL | 33437-2082 |
| N DAVIS | 551 GRACE ST LOT 4 | | | | FARWELL | MI | 48622-8419 |
| N DEANGELIS & J DEANGELIS TTEE | JEFFERSON V. DEANGELIS & NANCY | U/A DTD 11/18/2005 | 4449 DONGES BAY ROAD | | MEQUON | WI | 53092 |
| N DISTRIBUCIONES SA DE CV | VINCENTE GUERRERO 3 ALTOS A | COL EL MIRADOR | | TLALNEPANTLA EM 54080 MEXICO | | | |
| N DORSKY & D DORSKY & K DORSKY | SARA LEE BEDRICK TRUST | U/A DTD 03/01/1985 | 11-03 45TH AVENUE | | LONG ISLAND CITY | NY | 11101 |
| N DUNTEMAN | 342 LAUREL VLY | | | | SHALLOTTE | NC | 28470-5296 |
| N E ALLEN | P O BOX 772 | | | | QUINCY | FL | 32353-0772 |
| N E C GROUP | 2504 N ONTARIO ST | | | | BURBANK | CA | 91504-2512 |
| N E POTTS & L P POTTS CO-TTEE | RANDALL POTTS SPECIAL NEEDS TRUST | U/T/A DTD 10/09/2006 | 7142 VALLEY VIEW ROAD | | EDINA | MN | 55439-1657 |
| N EUGENE FRYE & | C ELAINE FRYE JT TEN | HC 64 BOX 1060 | | | ROMNEY | WV | 26757-9604 |
| N F A CORP | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| N F A CORP | HERMANOS ALDAMA 1115-A INT 4 | | | LEON MX 37390 MEXICO | | | |
| N F SOLOMON & M S SOLOMON CO-TTEE | PAUL J SOLOMON FAMILY OF 1995 UNIFI | U/T/A DTD 10/30/1995 | 167 CAMPBELL AVENUE | | REVERE | MA | 02151-3571 |
| N F SOLOMON & M S SOLOMON CO-TTEE | PAUL J SOLOMON FAMILY TRUST U/A | DTD 10/30/1995 | 167 CAMPBELL AVENUE | | REVERE | MA | 02151-3571 |
| N FARRELL & N FARRELL TTEE | HELEN L. FARRELL TRUST | U/A DTD 05/04/1989 | 219 N 1ST ST | | RIVERTON | WY | 82501 |
| N FORAN & T FORAN CO GUARDIANS | FOR CAROL H FORAN CONTR IRA | CHARLES SCHWAB & CO INC CUST | 801 D ST | C/O NATHAN FORAN | SAN RAFAEL | CA | 94901 |
| N G HOPKINS | 4452 ENGLEKA CT | | | | DAYTON | OH | 45427-3501 |
| N GARFINKEL SP TRST BENE IRA | NORMAN GARFINKEL (DECD) | FCC AS CUSTODIAN | CHARLOTTE GARFINKEL TTEE | 1040 W. ERIE ST. | OAK PARK | IL | 60302-1977 |
| N GREENBERG & B WILLIG TTEE | ERLBACH FAMILY TRUST 2002B | U/A DTD 04/24/2002 | 130 AMSTERDAM AVE | | PASSAIC | NJ | 07055 |
| N GREER | 2111 WINDWOOD DR | | | | BEDFORD | IN | 47421-3949 |
| N GRENFELL & C GRENFELL TTEE | NEIL J GRENFELL TRUST | U/A DTD 07/08/1998 | 3025 NW LACAMAS DR | | CAMAS | WA | 98607 |
| N HABERSTICK & J HALL & J AHR | NELL H HABERSTICK MANAGEMENT | U/A DTD 05/01/2000 | 12015 PRADO WOODS ST | | CYPRESS | TX | 77429 |
| N HEICHMAN & B LIPSCHULTZ & | M LIPSCHULTZ JT TEN | 1340 N ASTOR STREET #708 | | | CHICAGO | IL | 60610-8419 |
| N HOWARD ROGERS TRUST | FRANK GERWIG TTEE | U/A DTD 06/04/62 | PO BOX 1306 | | CUMBERLAND | MD | 21501-1306 |
| N HUGHES & C HUGHES TTEE | N HUGHES & C HUGHES TR | U/A DTD 12/30/1996 | 15100 INTERLACHEN DR APT 812 | | SILVER SPRING | MD | 20906 |
| N J ASSOCIATES, L L C | 630 FIFTH AVENUE, SUITE 2401 | | | | NEW YORK | NY | 10111-2496 |
| N J COVATTA & R A RINACCA CO-TTEE | EASTERN SHORE NURSERY OF VIRGINIA | U/A DTD 01/01/1987 | 29465 BEACON RD PO BOX 69 | | KELLER | VA | 23401-0069 |
| N J SAMFORD TRUSTEE OF THE | N J SAMFORD DTD 8-29-91 | 4295 S PIERCE STREET | | | DENVER | CO | 80235 |
| N J YUEN & P F FU CO-TTEE | NGAI JAMES YUEN & PUI FONG FU REV | U/DEC DTD 07/12/1994 | PO BOX 4233 | | MOUNTAIN VIEW | CA | 94040-0233 |
| N JEANETTE VANDEVENTER | IRA ROLLOVER | FCC AS CUSTODIAN | 9236 FLICKERING SHADOW DR | | DALLAS | TX | 75243-2030 |
| N JENKINS & J JENKINS TTEE | NANCY FAUST JENKINS TRUST | U/A DTD 03/24/1999 | 26448 BITTERSWEET TRAIL | | MUNDELEIN | IL | 60060 |
| N JOE RAHALL FAMILY INS TR | EDWARD G RAHALL & NICK | JOE RAHALL II TTEES | U/A DTD 12/14/82 | 638 CARRIAGE DR | BECKLEY | WV | 25801-2810 |
| N JOEL SALZBURG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 454 RIDGE RD | | ORANGE | CT | 06477 |
| N JOHN LAGATTUTA | 300 THEALL RD APT 2K | | | | RYE | NY | 10580-1452 |
| N JOSEPH ROMAIN JR | GLORIA D ROMAIN | 213 OAKWYNNE RD | | | BROOMALL | PA | 19008-1622 |
| N JOYCE CARPENTER | 2686 W JILL DR | | | | PRINCETON | IN | 47670 |
| N KANSAS CITY HOSPIT | PO BOX 504654 | | | | SAINT LOUIS | MO | 63150-54 |
| N KREIEZMAR & F KREIEZMAR TTEE | KREIEZMAR REVOCABLE TRUST | U/A DTD 07/08/2008 | 21420 NE 23RD AVE | | MIAMI | FL | 33180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| N L CHRISTIE & P S CHRISTIE CO-TTEE | NANCY L CHRISTIE TRUST U/A | DTD 06/08/2007 | | | N MUSKEGON | MI | 49445-3041 |
| N L HAJDINO | 5497 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| N L MALEY & B A MALEY CO-TTEE | MALEY FAMILY REV TRUST U/A | DTD 11/21/1991 | 2688 W WOODBRIDGE RD | | LODI | CA | 95242-9480 |
| N L SWARTZ & T A SWARTZ TRUST U/A | NANCY L SWARTZ TRUST U/A | DTD 02/05/1999 | 9 S 115 NANTUCKET DR | | DARIEN | IL | 60561-5156 |
| N LAKHANPAL & A LAKHANPAL TTEE | LAKHANPAL FAMILY LIVING TRUST | U/A DTD 05/24/2008 | 7606 QUEENS FERRY LN | | DALLAS | TX | 75248 |
| N LENA K PLUNKETT IRA | FCC AS CUSTODIAN | 3902 59TH ST CT NW | | | GIG HARBOR | WA | 98335-7126 |
| N LINCKS | 129 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-3002 |
| N LLYN BLACK | CGM IRA ROLLOVER CUSTODIAN | 21602 46TH PL W | | | MOUNTLAKE TERRACE | WA | 98043-3476 |
| N LYNNE VAN LUCHENE INH IRA | BENE OF OLEN D CAPLEY | CHARLES SCHWAB & CO INC CUST | 911 WALNUT AVE | | WALNUT CREEK | CA | 94598 |
| N M KAPICKI & W M KAPICKI CO-TTEE | KAPICKI FAMILY TRUST U/A | DTD 02/25/2008 | 12390 GREENS EAST ROAD | | SAN DIEGO | CA | 92128-2156 |
| N M MOLINARI & N A WEAVER CO-TTEE | GENEVIEVE K NOWAKOWSKI LIV TRUST | U/A DTD 02/21/1995 | 102 SOUTH WEST TERRY COURT | | PORT ST LUCIE | FL | 34953-3554 |
| N M SAAVEDRA & | H A SAAVEDRA JT TEN TRUST | H G SAAVEDRA SUBJECT TO STA RULES | 4716 TANNERY AVE | | TAMPA | FL | 33624-4500 |
| N M SOWELL ,A K SOWELL CO TTEE | THE REV TRUST OF NANCY M SOWELL | U/A DTD 02/14/1997 | 2310 BANQUOS COURT | | PENSACOLA | FL | 32503-5876 |
| N MALATESTA & J MALATESTA TTEE | NICHOLAS MALATESTA TRUST | U/A DTD 05/31/1991 | 24877 N CHEROKEE DR | | BARRINGTON | IL | 60010 |
| N MAXINE MARTIN IRA | FCC AS CUSTODIAN | PO BOX 25 | | | BONNIE | IL | 62816-0025 |
| N MAYER & G MAYER TTEE | MAYER LIVING TRUST | U/A DTD 06/05/2008 | 404 RIVER BIRCH LN | | FLEMING ISLAND | FL | 32003 |
| N N BALL & ROLLER INC | 800 TENNESSEE RD | | | | ERWIN | TN | 37650-9371 |
| N N METAL STAMPINGS INC | ALISA HUTCHISON | 510 MAPLE ST W/S | | | RICHMOND | IN | 47374 |
| N NELL C PETERS IRA | FCC AS CUSTODIAN | 74 CAROLINA AVE | | | BARNWELL | SC | 29812-1912 |
| N NICKERSON | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 |
| N NIELSEN & P NIELSEN CO-TTEE | NEPHI B NIELSEN FAM REV TR U/A | DTD 04/11/1980 | 2336 CEDAR DR. | | EAGLE MOUNTAIN | UT | 84005-4188 |
| N O P I MOTORSPORTS | 486 MAIN ST | | | | FOREST PARK | GA | 30297-1849 |
| N OAKLAND COMM CREDIT UNION | ACCT OF KATHA W JAMES | | | | | | |
| N ODELL | 314 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3751 |
| N PARKER | 17108 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1570 |
| N PASTRICK & C HAYWARD & | D MLYNARICK TTEES | NANCY S PASTRICK IRREV TRUST | DTD 5/10/99 | 993 S PENN DRIVE | WEST CHESTER | PA | 19380-4338 |
| N PEARSON & A PEARSON TTEE | PEARSON FAMILY TRUST | U/A DTD 09/01/1989 | 117 27TH ST | | MANHATTAN BEACH | CA | 90266 |
| N PEGUESE | 1971 73RD AVE | | | | PHILADELPHIA | PA | 19138-2724 |
| N POTVIN | 1440 W YALE AVE | | | | FLINT | MI | 48505-1185 |
| N PROHASKA | 36705 HATHAWAY ST APT 5 | | | | NEW BALTIMORE | MI | 48047-3252 |
| N Q C MANAGEMENT | 825 TOPSAIL LANE | | | | SEACACUS | NJ | 07094-2237 |
| N R D INC | 2937 ALT BLVD | PO BOX 310 | | | GRAND ISLAND | NY | 14072-1285 |
| N R SKIPPER JR | 1108 COUNTRY CLUB DRIVE | | | | NEW BERN | NC | 28562 |
| N R SRINIVASAN (SEP IRA) | FCC AS CUSTODIAN | 611 SUNNYBROOK DRIVE | | | BRENTWOOD | TN | 37027-7868 |
| N RAY | 26473 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-7073 |
| N RECTOR | RR 1 | | | | MARKLEVILLE | IN | 46056 |
| N RHODES | 255 CARRIAGE CIRCLE DR # A | | | | PONTIAC | MI | 48342 |
| N RHODES SR | 3708 N KIEL AVE | | | | INDIANAPOLIS | IN | 46224-1229 |
| N ROSTKER & R ROSTKER CO-TTEE | NATHAN ROSTKER TRUST U/A | DTD 07/16/1981 | 4711 HARDWOODS DR | | WEST BLOOMFIELD | MI | 48323-3023 |
| N ROUSH | 205 N MAIN ST | | | | NORTH SALEM | IN | 46165-9527 |
| N ROWLAND | 4108 SCOTT DR | | | | FOREST PARK | GA | 30297-1173 |
| N S AUTO TECH CO LTD | 1 B/21 LOT BANWOL INDSTRL | COMPLEX 724 WONSI-DONG DANWON- | | GU ANSAN-CITY KOREA SOUTH KOREA | | | |
| N S BANGS IRA | FCC AS CUSTODIAN | PRESBYTERIAN HOMES OF NORTH OA | 5919 CENTERVILLE ROAD | | NORTH OAKS | MN | 55127 |
| N S INTERN/S-FIELD | 4000 TOWN CENTER | SUITE 625 | | | SOUTHFIELD | MI | 48075 |
| N S INTERNATIONAL LTD | 500 WOODWARD AVE | COMMERCIA BANK | | | DETROIT | MI | 48226-3407 |
| N S INTERNATIONAL LTD | 800 KIRTS BLVD STE 300 | | | | TROY | MI | 48084-4880 |
| N SALON & J SALON CO-TTEES F/T | THE SALON FAMILY TRUST U/A | DTD 9-21-94 | 5111 KAPALUA | | LAS VEGAS | NV | 89113-1244 |
| N SCHOONOVER | 5321 BEECHER RD | | | | GRANVILLE | OH | 43023-9617 |
| N SEES | 6153 W HOWE RD | | | | DEWITT | MI | 48820-7811 |
| N SUCHOTINE & M RAND CO-TTEE | ALEXANDER SUCHOTINE TRUST U/W | DTD 01/10/2002 | 4658 WORTSER AVENUE | | SHERMAN OAKS | CA | 91423-3334 |
| N T RUDDOCK CO | 26123 BROADWAY AVE | | | | CLEVELAND | OH | 44146-6512 |
| N TERRY | 608 SUMMITT AVE | | | | ELIZABETHTON | TN | 37643-4336 |
| N TRACY FAIRES & | RAE T  FAIRES | JT TEN | 784 MARSH ROSE PATH NW | | CALABASH | NC | 28467-2275 |
| N TROIANO INC. P/S TR | FRANK PANZARINO | ROCCO T MIANO TTEE | 1162 E. TREMONT AVE | | BRONX | NY | 10460-2452 |
| N TRYBA & A GENDLER CO-TTEE | BENJAMIN GENDLER TRUST U/A | DTD 03/04/1987 | 2128 NO CLIFTON AVE | | CHICAGO | IL | 60614-4116 |
| N TUREK | 1323 LOCKETT LN | | | | KIRKWOOD | MO | 63122-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| N VILLAREAL & A VILLAREAL | TRUSTEES U/A/D 2/28/88 | U/W/O LEOPOLD VILLAREAL JR | | | EL PASO | TX | 79912-6419 |
| N VISCOMI | 3432 ORMOND RD | | | | CLEVELAND HEIGHTS | OH | 44118-3420 |
| N WARN COURTNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1410 HOLIDAY LANE | | PORTAGE | MI | 49024 |
| N WATTERS | 13100 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9781 |
| N WIENKE | PO BOX 104 | | | | MONTEBELLO | VA | 24464-0104 |
| N WISSINGER | 4200 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| N YANKE TRANSFER LTD | 2815 LORNE AVE | | | SASKATOON CANADA SK S7J 0S5 CANADA | | | |
| N YARBOROUGH | 708 LIVE OAK RD | | | | ARAGON | GA | 30104-1730 |
| N-B PROPERTIES | PO BOX 12348 | | | | JACKSON | MS | 39236-2348 |
| N-K MANUFACTURING TECHNOLOGIES | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES | KATHLEEN MARONEY | 1134 FREEMAN AVE. SW | | | TIFTON | GA | 31794 |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | FRMLY N-K MFG TECHNOLOGIES INC | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE. SW | | | TIFTON | GA | 31794 |
| N-K MANUFACTURING TECHNOLOGIESINC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4816 |
| N-LINE RUS | KOPTELSKIY SIDE ST 18 BLDG 2 | MOSCOW | | MOSCOW RUSSIA | | | |
| N-LINE RUS LLC | KOPTELSKIY SIDE ST 18 BLD 2 | MOSCOW 129010 RF | | MOSCOW 129010 RUSSIA | | | |
| N-TRON CORPORATION | RICHARD WHITEHURST | 820 UNIVERSITY DRIVE | | | MOBILE | AL | 36609 |
| N. B. C. TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| N. B. TRUCKING, INC | 253 CURRY HOLLOW ROAD | | | | PLEASANT HILLS | PA | 15236 |
| N. B. TRUCKING, INC | 303 CENTER AVE | | | | VERONA | PA | 15147-1105 |
| N. BRYCE CHRISTOFFERSEN  TOD | DAVID CHRISTOFERSEN | 1102 E RANEY DR LOT #2 | | | GREENVILLE | MI | 48838-2030 |
| N. DORTON | 35235 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039-1390 |
| N. FREDERIC CRANDALL TTEE | N FREDERIC CRANDALL LTD | PROFIT SHARING & 401 K PLAN | U/A/D 01/01/2003 | 1039 EASTWOOD ROAD | GLENCOE | IL | 60022-1124 |
| N. J CLARK | 247 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327-9353 |
| N. KAYE GOLDSMITH | TOD LINDA TOWLER COX | SUBJECT TO STA TOD RULES | 1629 N. SPENCER AVE. | | INDIANAPOLIS | IN | 46218-4756 |
| N. N. BALL & ROLLER INC. | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 |
| N. P. GRIND/WARREN | 3700 E 10 MILE RD | | | | WARREN | MI | 48091-3721 |
| N. PENN SCHOOL DISTRICT | | 400 PENN ST | | | | PA | 19446 |
| N. W. LEE SHUFF TTEE | FBO N.W. LEE SHUFF REVOCABLE | TRUST U/A/D 03-21-2003 | 300 EAST 46TH ST. | APT. 17A | NEW YORK | NY | 10017-3020 |
| N.A. RECEIVABLE MANAGEMENT SERVICES CO | UNIT 105 | 105-91 SKYWAY AVE | | ETOBICOKE ON M9W 0B2 CANADA | | | |
| N.A.B. AUTOMOTIVE SERVICE & REPAIR | 101 ISLEY AVENUE UNIT # 18 | | | DARTMOUTH NS B3B 1K9 CANADA | | | |
| N.E. CHEMCAT CORPORATION | WORLD TRADE CENTER BUILDING | 4-1 HAMAMATSUCHO 2-CHOME | | MINATO-KU TOKYO 105-6124 JAPAN | | | |
| N.E. FROZEN FOODS | RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129 |
| N.J. CURRI OLDSMOBILE, INC. | ATTN: ROBERT CURRI | 9562 STATE ROUTE 49 | | | MARCY | NY | 13403 |
| N.O.R. AMCAR A.S. | SVANEDAMSVEIEN 16 | | | KRISTIANSAND S 4602 NORWAY | | | |
| N.S. INTERNATIONAL, LTD | 800 KIRTS BLVD STE 300 | | | | TROY | MI | 48084-4880 |
| N.V. JULES VERBEECK | NOORDERLAAN, 32 | | | ANTWERPEN 2060 BELGIUM | | | |
| N.V. OPTISCHE INDUSTRIE | 630 S. COLUMBUS AVE., MT. VERNON, NEW YORK | | | | MOUNT VERNON | NY | 10550 |
| N.V. OPTISCHE INDUSTRIE | VAN MIEREVELTLAAN 9 | | | DELFT NETHERLANDS | | | |
| N.V. TRUST MAATSCHAPPIJ | VAN BANCO DI CARIBE | PO BOX 3785 | | CURACAO,NETHERLAND ANTILLES | | | |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 |
| N.W. HARRIS COUNTY MUD #21 | 1111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079 |
| N.W.G. AUTO REPAIR | 71 MAIN ST | | | | MEDWAY | MA | 02053-1817 |
| N/A | N/A | N/A | | | | | |
| N/A IMC: N/A | TIN W9 PT 1 EXPIRES: N/A | N/A CLSD TYPE: | VALID TIN CLSD DATE: | N/A GAIN ACCT:,YES | | | |
| N/MADISON HTS. | 32036 EDWARD AVE | C/O MTS | | | MADISON HTS | MI | 48071-1420 |
| N/P, SARAH M | 6587 STANFORD | | | | DETROIT | MI | 48210-1343 |
| N/STAR ELECTRIC & GAS | | ONE NSTAR WAY,GARAGE | | | | MA | 02090 |
| NA WATER SYSTEMS LLC | 600 CLUBHOUSE DR | FMLY CHESTER ENVIRONMENTAL | | | MOON TWP | PA | 15108-3195 |
| NAABTECH, L.L.C. | -ANDREW BOONE | 4624 MARTIN LUTHER KING FWY UN | SUITE 100 | | FORT WORTH | TX | 76119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAACO/HYSTER COMPANY | 1400 SULLIVAN DR | | | | GREENVILLE | NC | 27834-9007 |
| NAACP - SAGINAW | PO BOX 2446 | | | | SAGINAW | MI | 48605-2446 |
| NAACP ACT SO | ATTN LINDA J BOLDS | PO BOX 61329 | | | DAYTON | OH | 45406-9329 |
| NAACP BAY CITY BRANCH | ATTN EILEEN MARSHALL | 1316 BROADWAY ST | | | BAY CITY | MI | 48708-7802 |
| NAACP FREEDOM FUND | PO BOX 998 | | | | WILMINGTON | DE | 19899-0998 |
| NAACP FREEDOM FUND BANQUET | 1528 W 3RD ST | | | | DAYTON | OH | 45402-6717 |
| NAACP IMAGE AWARD | ATTN CYNTHIA HINDS | 4929 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90010-3867 |
| NAACP MANSFIELD BRANCH | PO BOX 1044 | | | | MANSFIELD | OH | 44901-1044 |
| NAACP MARION BRANCH | ATTN ANN LONDON JONES | PO BOX 3276 | | | MARION | IN | 46953-0276 |
| NAACP NORTH OAKLAND COUNTY | 28 N SAGINAW ST STE 910 | | | | PONTIAC | MI | 48342-2142 |
| NAACP NW OHIO SCHOLARSHIP FUND | MRS SANDRA HILLMAN | 1795 PALMER DR | | | DEFIANCE | OH | 43512-3422 |
| NAACP RENO/SPARKS BRANCH 1112 | PO BOX 7757 | | | | RENO | NV | 89510-7757 |
| NAACP SPECIAL CONTRIBUTION FUND | KCK BRANCH | 51 N 12TH ST | | | KANSAS CITY | KS | 66102-5161 |
| NAACP YPSILANTI | WILLOW RUN BRANCH | PO BOX 980277 | | | YPSILANTI | MI | 48198-0277 |
| NAACP-BG WARREN COUNTY BRANCH | PO BOX 1357 | | | | BOWLING GREEN | KY | 42102-1357 |
| NAADENE CLARK | 2428 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| NAAMAN FRYE | 12002 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3825 |
| NAAR MATTI | 1425 DAWS ROAD | | | | BLUE BELL | PA | 19422-3602 |
| NAAS, ARLENE M | 4032 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6458 |
| NAAS, CARL R | 1104 SCENIC CT | | | | TROY | OH | 45373 |
| NAAS, DAVID A | 423 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| NAAS, DAVID L | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| NAAS, LAWRENCE S | 7395 BARD RD | | | | TIPP CITY | OH | 45371-8938 |
| NAAS, MICHAEL H | 57633 HAWTHORN DR | | | | WASHINGTON TWP | MI | 48094-3234 |
| NAASKO, ROBERT D | 17593 LAUREL DR | | | | LIVONIA | MI | 48152-2962 |
| NAATZ, RICHARD D | 904 W JEFFERSON ST | | | | DECATUR | IN | 46733-1569 |
| NAAUG MEMBERSHIP | PO BOX 3394 | | | | SAN RAFAEL | CA | 94912-3394 |
| NAB EDWIN J JR | 38 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| NAB, EDWIN J | 1086 LATHRUP AVE | | | | SAGINAW | MI | 48638-4734 |
| NAB, LUCILLE R | 4141 MCCARY | APT 3 232 | | | SAGINAW | MI | 48603 |
| NABAL, DONALD J | 17 FAIR WOODS DR | | | | WILLIAMSVILLE | NY | 14221-1481 |
| NABALI TIRE & AUTO CENTRE | 2125B DUNDAS ST W | | MISSISSAUGA ON L5K 2E2 CANADA | | | | |
| NABARRETTE, HERLIN J | 272 ELROD RD | | | | MAXTON | NC | 28364-8888 |
| NABB, ALFREE E | 814 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1448 |
| NABB, DONALD A | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| NABB, DONALD V | 12216 N 200 E | | | | ALEXANDRIA | IN | 46001-9097 |
| NABBEFELD, JULIA N | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9202 |
| NABBEFELD, RICHARD A | 3751 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| NABCO INC | PO BOX 932631 | | | | ATLANTA | GA | 31193-2631 |
| NABEEL ABDELMALEK | FCC AS CUSTODIAN | TRADITIONAL IRA | P O BOX 4569-STAVANGER POUCH | | HOUSTON | TX | 77210 |
| NABEH BERRY | 26743 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3316 |
| NABEHA SKORY | 19200E MILLER | | | | LANSING | MI | 48911 |
| NABER, EUGENE J | 403 E CENTER ST APT 126 | | | | ADAMS | WI | 53910-9545 |
| NABER, MORELLA J | 251 CROWN ST SW | | | | WYOMING | MI | 49548-4203 |
| NABER, NORBERT P | 506 RIMROCK RD | | | | JANESVILLE | WI | 53548-5848 |
| NABERS ENTERPRISES INC | THE WHITE HAWK PARTNERSHIP | PO BOX 427 | 501 ADD CHG 01/10/05 ONEIL | | PAUMA VALLEY | CA | 92061-0427 |
| NABERS JR, WILLIE M | 3271 BERKELEY RD | | | | CLEVELAND | OH | 44118-2054 |
| NABERS SHOP | 7854 BLUFF RD | | | | VALMEYER | IL | 62295 |
| NABERTHERM INC | 54 READS WAY | | | | NEW CASTLE | DE | 19720-1649 |
| NABI LAHOOTI | 236 ELMWOOD ST | | | | DEARBORN | MI | 48124-1466 |
| NABI SYED A | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| NABI, REZINA S | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| NABIL EL-HAGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NABIL HABAYEB | 8431 AQUA COVE LN | | | | FORT MYERS | FL | 33903-4377 |
| NABIL M SABBAGH | 26809 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3392 |
| NABIL MATAR | CGM IRA ROLLOVER CUSTODIAN | 7160 WILLOWOAK | | | GROVES | TX | 77619-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NABIL NACHAWATI | 937 ROBINWOOD DR | | | | ARLINGTON | TX | 76017-5914 |
| NABIL RAMLAWI | 44249 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| NABIL SAAD | 7822 MILLER RD | | | | DEARBORN | MI | 48126-1252 |
| NABIL SABBAGH | 26809 CECILE ST | | | | DEARBORN HTS | MI | 48127-3392 |
| NABKEY, ESTHER A | 6117 CHARLEVOIX WOODS CT SE | | | | GRAND RAPIDS | MI | 49546-8505 |
| NABKEY, FREDERICK J | 133 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| NABOR, DOUGLAS D | 18 STONE CREEK DRIVE | | | | HAWTHORN WDS | IL | 60047-1437 |
| NABORS SR, ANTHONY B | 860 CECILWOOD DR | | | | MANSFIELD | OH | 44907-2124 |
| NABORS VELMA | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| NABORS WILLIE (ESTATE OF) (651476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NABORS, ELIZABETH | 47 OLD ALBANY POST RD | | | | OSSINING | NY | 10562-1926 |
| NABORS, HAROLD L | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| NABORS, HAROLD L | PO BOX 1592 | | | | GRAND RAPIDS | MI | 49501 |
| NABORS, HAROLD LENDON | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| NABORS, INC. | 621 DESOTO AVE | | | | CLARKSDALE | MS | 38614-5218 |
| NABORS, INC. | GRADY NABORS | 621 DESOTO AVE | | | CLARKSDALE | MS | 38614-5218 |
| NABORS, JAMES A | 7088 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| NABORS, JAMES G | 10535 S CALUMET AVE | | | | CHICAGO | IL | 60628-2836 |
| NABORS, LILLIAN L | 5558 BEAVER DRIVE | | | | MABLETON | GA | 30126 |
| NABORS, VERNELL | 4895 SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-2032 |
| NABORS-JOHNSON, JARRMONE | 1208 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013-5373 |
| NABOURS STEPHEN | 71 QUARRY ROAD | | | | GRANBY | CT | 06035-1124 |
| NABOURS, BETTY P | 710 GLENHAVEN DR | | | | ABILENE | TX | 79603-5611 |
| NABOURS, STEPHANIE B | 71 QUARRY ROAD | | | | GRANBY | CT | 06035-1124 |
| NABOZNY II, WALTER V | 8991 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4576 |
| NABOZNY'S AUTO ELECTRIC, INC. | 1007 E DEWEY AVE | | | | SAPULPA | OK | 74066-4558 |
| NABOZNY, DARLEEN G | 2 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-3924 |
| NABOZNY, DAVID C | 721 BARRALLY ST | | | | N TONAWANDA | NY | 14120-4110 |
| NABOZNY, TIMOTHY D | 44118 HARMONY LN | | | | BELLEVILLE | MI | 48111-2451 |
| NABRING, BRUCE N | 12243 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| NABRING, FRANK C | 9 MATTHEW ST | | | | SEBRING | FL | 33870-6852 |
| NABULSI, MOHAMMED I | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| NABULSI, MOHAMMED IBRAHIM | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| NAC IMAGE TECHNOLOGY | 15 MCCOY PL | | | | SIMI VALLEY | CA | 93065-2900 |
| NACAM NORTH AMERICA CORP. | ABEL BUSTAMANTE | 1201 AVIATION BLVD. | | | GREENFIELD | OH | |
| NACAM/FRANCE | ZI SUD - ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | |
| NACAM/HEBRON | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| NACARATO GMC TRUCK, INC. | 1111 POLK AVE | | | | NASHVILLE | TN | 37210-4330 |
| NACARATO GMC TRUCK, INC. | MICHAEL NACARATO | 1111 POLK AVE | | | NASHVILLE | TN | 37210-4330 |
| NACARATO, ANITA P | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| NACARATO, RONALD F | 2092 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| NACB INTERACTIVE EDUCATIONAL SYSTEMS INC | 930 WILLISTON PARK PT STE 1 | | | | LAKE MARY | FL | 32746-2164 |
| NACCA, ALPHONSE T | 28 VALENCIA DR | | | | ROCHESTER | NY | 14606-4006 |
| NACCARATO FRANK (460745) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NACCARATO, DESIREE A | UNIT 16A | 1414 SOUTH PENN SQUARE | | | PHILADELPHIA | PA | 19102-2547 |
| NACCARATO, FRANK J | 12345 CHARLENE LANE | | TECUMSEH ON N9K 1A6 CANADA | | | | |
| NACCARATO, FRANK J | 12345 CHARLENE LANE | | WINDSOR ONTARIO CANADA N9K-1A6 | | | | |
| NACCARATO, JOHN J | 4269 IRMA COURT | | WINDSOR ON N9G 2Y7 CANADA | | | | |
| NACCARELLI, ALBERT G | 16023 BRYANT ST | | | | NORTH HILLS | CA | 91343-5720 |
| NACCI, EDWIN P | 47160 HUNTERS PARK DR | | | | PLYMOUTH | MI | 48170-3097 |
| NACCI, PAT | 1528 LUCERNE AVE | | | | GUSTINE | CA | 95322-1310 |
| NACCO INDUSTRIES INC | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832-3393 |
| NACCO INDUSTRIES, INC. DBA NACCO MATERIALS HANDLING CORPORATION/ | CLIFF ANGLEWICZ | 5875 LANDERBROOK DRIVE | | | MAYFIELD HEIGHTS | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NACCO MATERIAL HANDLING | CARN INDUSTRIAL ESTATE CARN | PO BOX 11 CRAIGAVON CO | | ARMAGH BT63 5RH IRELAND | | | |
| NACCO MATERIALS HANDLING BV | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| NACCO MATERIALS HANDLING GROUP | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832-3393 |
| NACCO MATERIALS HANDLING GROUP | 1400 SULLIVAN DR | PO BOX 7006 | | | GREENVILLE | NC | 27834-9007 |
| NACCO, DAVID G | 273 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| NACCO, DOUGLAS M | PO BOX 151567 | | | | CAPE CORAL | FL | 33915-1567 |
| NACCO- DANVILLE, IL (FAIRCHILD ST) | 1010 E. FAIRCHILD | | | | DANVILLE | IL | 61832 |
| NACCO/HYSTER COMPANY | 1400 SULLIVAN DR | | | | GREENVILLE | NC | 27834-9007 |
| NACCO/HYSTER COMPANY | KIRBY POTTER | 1400 SULLIVAN DR | | | GREENVILLE | NC | 27834-9007 |
| NACE | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 |
| NACE BETTY F | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| NACE DEWAYNE & GAIL | 10423 NORTHEAST 124TH STREET | | | | LIBERTY | MO | 64068-7106 |
| NACE INTERNATIONAL | PO BOX 201009 | | | | HOUSTON | TX | 77216-1009 |
| NACE INTERNATIONAL | PO BOX 4571 | | | | HOUSTON | TX | 77210-4571 |
| NACE, BETTY F | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| NACE, CHANCE L | 12712 PRINCE CREEK DR | | | | PARKER | CO | 80134-6622 |
| NACE, DONNA J | 2913 CUNNINGTON LN | | | | DAYTON | OH | 45420-3834 |
| NACE, GEORGE E | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| NACE, JACK D | 35305 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9428 |
| NACE, JOSEPH L | PO BOX 145 | 65677 W. ECHO RD. | | | NEFFS | OH | 43940-0145 |
| NACE, RICHARD V | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| NACE, RYLAND W | 4396 OLD HIGHWAY 40 | | | | ODESSA | MO | 64076-5371 |
| NACELEWICZ, ANTHONY M | 9432 ASPEN GROVE LN | | | | INDIANAPOLIS | IN | 46250-1392 |
| NACHAMKIN IRVING | 31 CHARTER OAK DR | | | | NEWTOWN SQUARE | PA | 19073-3043 |
| NACHAMPASSAK, ANOUSAK | 5411 W 25TH AVE | | | | KENNEWICK | WA | 99338-1949 |
| NACHAWATI, NABIL A | 937 ROBINWOOD DR | | | | ARLINGTON | TX | 76017-5914 |
| NACHBAR, CHARLES D | 14240 NEFF RD | | | | CLIO | MI | 48420-8846 |
| NACHI AMERICA INC | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACH/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHI/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHIN/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHINING TECHNOLOGY CO | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI ROBOTIC SYSTEMS | 22285 ROETHEL DR | | | | NOVI | MI | 48375-4700 |
| NACHI-AMERICA INC | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI-FUJIKOSHI CORP | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI/CARLSTADT | 223 VETERANS BLVD | | | | CARLSTADT | NJ | 07072-2708 |
| NACHIM, CHARLOTTE B | 650 ESME DR | | | | GIRARD | OH | 44420-2446 |
| NACHMAN, DAVID J | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| NACHMAN, FRANK J | 1817 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2665 |
| NACHMAN, JOEL P | 25230 BUCKMINSTER DR | | | | NOVI | MI | 48375-1513 |
| NACHMAN, JOHN M | 2 BLUE FLAG CT | | | | WOODRIDGE | IL | 60517-2005 |
| NACHMAN, LISA A | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| NACHMAN, WILLIAM S | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| NACHMAN,DAVID J | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| NACHREINER CARMELLA | NACHREINER, CARMELLA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NACHREINER, GREGORY B | 31 JAMES ST | | | | TONAWANDA | NY | 14150-3805 |
| NACHT, ERIC H | 3157 SHADOWRIDGE AVE | | | | LAS VEGAS | NV | 89120-3432 |
| NACHTMAN, JAMES B | 1086 E FAIRVIEW CT | | | | ROCHESTER HILLS | MI | 48306-4120 |
| NACHTRIEB, JOAN M | 8494 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| NACHTWEIH, LARRY J | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 |
| NACIANCENO JR, ROSALIO | 996 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| NACIANCENO, EMILY | 435 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| NACIANCENO, RICARDO | 43356 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2063 |
| NACIANCENO, SAMUEL | 457 NIX CREEK CHURCH RD | | | | MARION | NC | 28752-9587 |
| NACIK, JOHN J | 14011 PUTNEY PL | | | | ORLAND PARK | IL | 60462-2353 |
| NACINOVICH, PATRICIA A | 408 HUNTERS LN | | | | WOODSTOCK | GA | 30189-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NACIS AUTO REPAIR | 983 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1741 |
| NACK WAYNE VANCE ESTATE OF | CONNIE KAY TREPTON | 2504 KELLY CT | | | DYER | IN | 46311-2029 |
| NACK, BARRY L | 8 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1208 |
| NACK, WAYNE V | 2102 ALICIA LN | | | | ROYAL OAK | MI | 48073-3952 |
| NACKE, THOMAS L | 4206 PULASKI HWY | | | | CULLEOKA | TN | 38451-2089 |
| NACKER TRANSPORTATION INC | 2784 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9778 |
| NACKER, GARY E | 53153 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2165 |
| NACKER, RICHARD O | 48582 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| NACKER, RONALD K | 2241 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3211 |
| NACKERMAN, RODNEY C | 2514 COLE RD | | | | LAKE ORION | MI | 48362-2114 |
| NACKEY S LOEB SCHOOL OF COMMUNICATION | 749 EAST INDUSTRIAL PARK DRIVE | | | | MANCHESTER | NH | 03109 |
| NACKINO, ANNA C | 3198 ORAN DR | | | | YOUNGSTOWN | OH | 44511-2126 |
| NACME | 440 HAMILTON AVENUE SUITE 302 | | | | WHITE PLAINS | NY | 10601 |
| NACO TRUCK LEASING INC | DBA NACO EXPRESS | 850 ALLEN ST | | | JAMESTOWN | NY | 14701-3902 |
| NACOGDOCHES COUNTY COLLECTOR | 216 W HOSPITAL ST | | | | NACOGDOCHES | TX | 75961-4873 |
| NACOM CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 |
| NACORF | PO BOX 79007 | | | | BALTIMORE | MD | 21279-0007 |
| NACPIL, DANNY B | 12525 S KIRKWOOD RD APT 337 | | | | STAFFORD | TX | 77477-2810 |
| NACUA, TIANNA J | 2160 W VINEYARD ST APT 9 | | | | WAILUKU | HI | 96793-1630 |
| NACY II, DAVID S | 7092 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4254 |
| NACY, JILL J | 7092 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4254 |
| NADA | 8400 WESTPARK DRIVE #35 | | | | MCLEAN | VA | 22102 |
| NADA A CASSARO | 5046 SQUAW VALLEY DR | | | | CALEDONIA | IL | 61011-9027 |
| NADA ATD CONVENTIONS & EXPOS | 8400 WESTPARK DR | | | | MC LEAN | VA | 22102 |
| NADA DICKERSON | 10461 BRIAR HILL DR | | | | KIRTLAND | OH | 44094-9465 |
| NADA FAWAZ | 25871 LILA LN | | | | DEARBORN HTS | MI | 48127-4138 |
| NADA JENSEN | 9516 HAYES ST | | | | OVERLAND PARK | KS | 66212-5029 |
| NADA JIDDOU | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331-2238 |
| NADA KOZUL REV TR | NADA KOZUL TTEE | U/A DTD 06/02/1993 | 4401 GULFSHORE BLVD N, #1104 | | NAPLES | FL | 34103-3421 |
| NADA NOVAK | 4615 WESTERN RD LOT 162 | | | | FLINT | MI | 48506-1812 |
| NADA RICHARDSON | 5718 RAVENSPUR DRIVE #301 | | | | RCH PALOS VRD | CA | 90275-3538 |
| NADA SMITH | 4996 GLENBORO DR SW | | | | WYOMING | MI | 49519-6544 |
| NADA SODDT | 3073 BAY POINTE APT #5 | | | | SAGINAW | MI | 48603 |
| NADA STACK | 1950 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| NADA WALTERS | 109 S CARROLL ST | | | | NORRIS CITY | IL | 62869-1410 |
| NADAI, FRANK T | 945 BRENGLE AVE | | | | ENGLEWOOD | FL | 34223-2623 |
| NADAI, LAURA M | 30769 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1505 |
| NADAL LONNIE | 1943 PORT PROVENCE PL | | | | NEWPORT BEACH | CA | 92660-5428 |
| NADALIN, VELMA T | 2440 HOOVERSIDE LN | | | | GROVE CITY | OH | 43123-3933 |
| NADAR TRANSPORT CO | 5414 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5710 |
| NADARAJAH, SIVABALAN | 47820 CANDACE LN | | | | CANTON | MI | 48187-5836 |
| NADAS | AUTOEXEC MAGAZINE | 8400 WESTPARK DR 9TH FLOOR | | | MCLEAN | VA | 22102 |
| NADASI, ISTVAN | 1450 CHATTAHOOCHEE RUN DR | | | | SUWANEE | GA | 30024-3818 |
| NADASKY, SUZANNE C | 4491 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444-1127 |
| NADAV FRIEDMAN (IRA) | FCC AS CUSTODIAN | 2211 BRIDGEPOINTE PARKWAY | SUITE 500 | | SAN MATEO | CA | 94404-5055 |
| NADBATH, GLORIA BAYER | 6300 S POINTE BLVD APT 215 | | | | FORT MYERS | FL | 33919-4971 |
| NADCA CHAPTER 25 | 800 W MAUSOLEUM RD | RYOBI DIE CASTING-TINA CLAPP | | | SHELBYVILLE | IN | 46176-9719 |
| NADE, MICHAEL | 424 RED MAPLE ST | | | | BOWLING GREEN | KY | 42101-7535 |
| NADEAN ANDERSON | 1424 ROBERTSON BLVD | | | | ROGERSVILLE | TN | 37857-3067 |
| NADEAN HENSLEY | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| NADEAN ISBELL | 1015 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| NADEAN L ISBELL | 1015 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| NADEAN LONG | PO BOX 144 | | | | FOREST | IN | 46039-0144 |
| NADEAN O MCARTHUR REVOCABLE | TRUST NADEAN O MCARTHUR TTEE | UA DTD 10/03/90 FBO NADEAN O | MCARTHUR | PO BOX 7 | LK JUNALUSKA | NC | 28745-0007 |
| NADEAU BISSON AUTO INC. | 1107, BOUL VACHON NORD | | | STE-MARIE, BEAUCE QC G0S 2Y0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADEAU CHARLES H (439360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| NADEAU JR, GERARD W | 20 BIRCH ST | | | | TERRYVILLE | CT | 06786-6618 |
| NADEAU JR, ROBERT J | 700 SW BROME DR | | | | GRAIN VALLEY | MO | 64029-8440 |
| NADEAU, AGNES T | 11283 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3844 |
| NADEAU, CHARLOTTE | 213 KELLY RD | | | | NORTHBRIDGE | MA | 01534-1142 |
| NADEAU, CLAUDE A | 21561 TANGEL DR | | | | MACOMB | MI | 48044-3065 |
| NADEAU, DANIEL V | 5093 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4472 |
| NADEAU, DEBRA A | 2701 DIAMOND CT | | | | WOODRIDGE | IL | 60517-1653 |
| NADEAU, EDWINA | PO BOX 666 | | | | SATSUMA | FL | 32189-0666 |
| NADEAU, GEORGE E | 396 MEADOW ROAD | | | | FARMINGTON | CT | 06032 |
| NADEAU, IRENE D | 32 GLENDALE DR | | | | BRISTOL | CT | 06010-3039 |
| NADEAU, JEANNE D | 8 KATHLEEN STREET | | | | MASSENA | NY | 13662-1113 |
| NADEAU, JOHN P | 1552 BOWMAN LOOP | | | | CROSSVILLE | TN | 38571-0643 |
| NADEAU, LESLIE V | 47634 RUBEN RIVERS RD | | | | EARLSBORO | OK | 74840-8684 |
| NADEAU, LESLIE V | RT 2 BOX 42 | | | | EARLSBORO | OK | 74840 |
| NADEAU, LUCILLE E | 1516 SHINGLE OAK POINTE | | | | FORT WAYNE | IN | 46814-9012 |
| NADEAU, MARK A | 6530 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| NADEAU, MARK A | 9014 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| NADEAU, MARK ALAN | 6530 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| NADEAU, MARTHA B | 375 SMITH RD | | | | THOMASTON | CT | 06787-1236 |
| NADEAU, NOREEN E | 11327 E MONTE AVE | C/O JAMES PALFINI | | | MESA | AZ | 85209-2948 |
| NADEAU, PAUL M | 101 HIDDEN SPRINGS LANE | | | | PEACHTREE CTY | GA | 30269-4071 |
| NADEAU, PAUL M | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CITY | GA | 30269-4071 |
| NADEAU, PAUL O | 2675 MONTEBELLO RD | | | | WATERFORD | MI | 48329-2546 |
| NADEAU, PAULETTE | 3833 RESEDA CT | | | | WATERFORD | MI | 48329-2552 |
| NADEAU, RICHARD A | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| NADEAU, RICHARD D | 9114 HIX RD | | | | LIVONIA | MI | 48150-3472 |
| NADEAU, SANDRA R | 85 ORCHARD LN | | | | SOUTHINGTON | CT | 06489-4228 |
| NADEAU, STEVEN B | 195 RED SCHOOLHOUSE RD | | | | FARMINGTON | ME | 04938-6111 |
| NADEAU, STEVEN M | 109 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| NADEAU, THEODORE G | 507 HERITAGE TRAIL ST | | | | POINCIANA | FL | 34759-3227 |
| NADEAU, THERESE | 238 LESTER DR | | | ESSEX ON CANADA N8M 3G9 | | | |
| NADEAU, TIMOTHY R. | 3362 LOON LAKE CT | | | | WATERFORD | MI | 48329-4282 |
| NADEAU-BOUCHER, ANNETTE M | PO BOX 1273 | | | | CARMEL | IN | 46082 |
| NADEEM K HANNA & | SUNBULA N HANNA JT TEN | 325 ELM STREET | | | WEST HEMPSTEAD | NY | 11552 |
| NADEEM MUQUEEM AND | MAKI OGAWA MUQUEEM JTWROS | 1985 CHRISTOPHER CT | | | WEST BLOOMFIELD | MI | 48324-3136 |
| NADEEM QURESHI | 29642 TERRACE CT | | | | WARREN | MI | 48093-6750 |
| NADEEM, DAVID A | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| NADEEN J CHEEVERS & | LAGRANGE G JARRETT JTTEN | 1206 TAFT AVE | | | ENDICOTT | NY | 13760-7009 |
| NADEEN S REINHOLD | TOD ACCOUNT | 205 BLUFFVIEW DR | | | PRAIRIE DU ROCHER | IL | 62277-2226 |
| NADEITH HORNER | 8887 S LEWIS AVE APT 908 | | | | TULSA | OK | 74137-3226 |
| NADELIN, LINDA M | 1982 SPRING BEAUTY CT | | | | AVON | IN | 46123-8648 |
| NADELL, CONSTANCE A | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |
| NADELL, GARY L | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| NADELL, GARY LEE | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| NADELL, PETER C | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |
| NADENE D BURNESS TTEE | NADENE BURNESS FAMILY | TRUST U/A DTD 8/29/03 | 3003 BUNFILL DRIVE | | SANTA MARIA | CA | 93455-7117 |
| NADENE M MC KIM FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| NADENE MAXAM | 6636 STILES RD | | | | BROWN CITY | MI | 48416-9032 |
| NADENE MAXWELL | 3880 LOCKPORT OLCOTT RD LOT 15 | | | | LOCKPORT | NY | 14094-1161 |
| NADENE MC KIM-FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| NADER AUTOMOTIVE GROUP, LLC | PO BOX 1720 | | | | DANVILLE | CA | 94526-6720 |
| NADER JAMSHIDI | PO BOX 838 | | | | TUTTLE | OK | 73089-0838 |
| NADER MESSIH | 27072 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3685 |
| NADER, FREDA L | 1388 RUFFNER | | | | BIRMINGHAM | MI | 48009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADER, HENRY | 4454 GREENSBORO DR | | | | TROY | MI | 48085-3618 |
| NADER, JAMES F | 2920 SELWYN CIR | | | | SANTA BARBARA | CA | 93105-2240 |
| NADER, JOSEPH E | 3810 SOUTHWOOD DRIVE SE | | | | WARREN | OH | 44484-2652 |
| NADER, LOUIS E | 23C SAINT ANDREWS BLVD | | | | CLIFTON | NJ | 07012-3138 |
| NADER, THOMAS D | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| NADER, THOMAS DALE | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| NADEREH RAFAT MD PC | 474 WESTCHESTER AVE | | | | PORT CHESTER | NY | 10573-2832 |
| NADERER, LOUIS A | 1240 TIMPE RD | | | | FREMONT | OH | 43420-8755 |
| NADESHDA VECHESLOFF | 257 RIDGEWOOD RD | | | | WEST HARTFORD | CT | 06107 |
| NADIA A KARNIK | 27 COMMON ST | | | | BELMONT | MA | 02478-3021 |
| NADIA AWAD | 2398 TEROVA DR | | | | TROY | MI | 48085-3543 |
| NADIA CHUJKO | 235 MOUNTAIN RD | | | | RINGOES | NJ | 08551-1404 |
| NADIA EDWARDS | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| NADIA HANNA | 2315 28TH ST # 104 | | | | SANTA MONICA | CA | 90405-1931 |
| NADIA L RICHMOND | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| NADIA LENYK | 95   CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| NADIA M BASS | TOD ACCOUNT | 27 KENSINGTON DR | | | CONWAY | AR | 72034-7227 |
| NADIA N FANCHER | 447 GRAMONT | | | | DAYTON | OH | 45417-2327 |
| NADIA ROMANOVA | 864 60TH STREET 5B | | | | BROOKLYN | NY | 11220-4320 |
| NADIA SALVUCCI | 175   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NADIA STECKO | 13233 BLOOM ST | | | | DETROIT | MI | 48212-2456 |
| NADIA YURKEWICH | 28079 MILTON AVE | | | | WARREN | MI | 48092-2651 |
| NADIE HOWARD | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632-1214 |
| NADIGER, ROBERT I | 8531 SUMMER DR | | | | HUDSON | FL | 34667-4182 |
| NADIM AZAR | 20 CRESTWOOD DR | | | | GROSSE POINTE SHORES | MI | 48236-1107 |
| NADIM SAWABINI | 5202 STREEFKERK DR | | | | WARREN | MI | 48092-3186 |
| NADINDLA FARMS LLC | 4255 SHELBY RD 325 | | | | SHELBYVILLE | MO | 63469 |
| NADINE A TORRES | 9507 WAMPLER ST | | | | PICO RIVERA | CA | 90660 |
| NADINE ABAIR | 5764 CUSHMAN RD | | | | SYLVANIA | OH | 43560-2017 |
| NADINE ANDERSON | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| NADINE ARCHER | PO BOX 316 | | | | EDGERTON | KS | 66021-0316 |
| NADINE B JACKSON | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| NADINE BAGEANT | 13227 WOODMONT RD | | | | HANCOCK | MD | 21750-2521 |
| NADINE BAKER | 3032 REVLON DR | | | | KETTERING | OH | 45420 |
| NADINE BEARD | 7711 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| NADINE BRANDT | 74 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| NADINE BRESLIN | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |
| NADINE BUCHANAN | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| NADINE C GLENN TOD | THOMAS GLENN, JOHN GLENN | SUBJ TO STA RULES | 2459 INDIGO DR | | CLEARWATER | FL | 33763-1321 |
| NADINE C. JONES | CGM IRA CUSTODIAN | 3002 W. SHAW BUTTE DRIVE | | | PHOENIX | AZ | 85029-2353 |
| NADINE CARLOS | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| NADINE CLIFFORD | 8854 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9157 |
| NADINE DAVIS | 410 SHENANDOAH AVE | | | | CUBA | MO | 65453-1942 |
| NADINE DRAZDIK | 14648 SENECA TRL | | | | CLEVELAND | OH | 44130-5646 |
| NADINE E GOBIE | 586 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| NADINE E HUTCHINSON DECEDENTS TR | UAD 12/06/89 | R L HUTCHINSON & | ET AL TTEES AMD 02/24/00 | 900 ISLAND DRIVE #514 | RANCHO MIRAGE | CA | 92270-3171 |
| NADINE ENGLAND-SCHNEIDER | 27 LANDINGS WAY | | | | AVON LAKE | OH | 44012-2248 |
| NADINE F MCAFEE IRA | FCC AS CUSTODIAN | 6152 COPPER CREST DR. | | | LAS VEGAS | NV | 89130-3700 |
| NADINE FARMER IRA | FCC AS CUSTODIAN | 1080 FARM ROAD 1502 | | | DETROIT | TX | 75436-3934 |
| NADINE FEALKO | 3129 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 |
| NADINE FIENE | 618 W 29TH ST | | | | HIGGINSVILLE | MO | 64037-1818 |
| NADINE FLOWERS | 1817 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4978 |
| NADINE G SANDBERG | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 08/01/93 | P O BOX 191 | | LIGNITE | ND | 58752 |
| NADINE G. GUERIN | CGM IRA CUSTODIAN | 4144 TOLOWA STREET | | | SAN DIEGO | CA | 92117-3851 |
| NADINE GOBIE | 586 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADINE GOODMAN | CGM SPOUSAL IRA CUSTODIAN | 4295 LAKESIDE BLVD | | | MONROE | GA | 30655-7909 |
| NADINE HALL | 626 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2162 |
| NADINE HARRIS | 66 ANNA ST | | | | DAYTON | OH | 45417 |
| NADINE HATTEN | 197 WASHINGTON ST | | | | PONTIAC | MI | 48341-1457 |
| NADINE HIMES | 6640 COOK RD | | | | OWOSSO | MI | 48867-8957 |
| NADINE HOWARD | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| NADINE J CARTER IRA | FCC AS CUSTODIAN | 6137 N DREXEL | | | OKLAHOMA CITY | OK | 73112-4228 |
| NADINE J RYBACK | RENEE R BROWNSTEIN TTEE | U/A/D 06/30/90 | FBO SAMUEL AND ANN F RYBACK | 7C ASTOR RIDGE DR | W. AMHERST | NY | 14228-2774 |
| NADINE J SAITLIN | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 08/20/96 | 1335 N ASTOR ST | | CHICAGO | IL | 60610 |
| NADINE JACKSON | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| NADINE JESSUP | 1205 HESTON ST | | | | TOLEDO | OH | 43607-4031 |
| NADINE KELLEY | 30839 NORTH GLORY GROVE | | | | QUEEN CREEK | AZ | 85243-3124 |
| NADINE L BRESLIN | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |
| NADINE L CARTWRIGHT | 767 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8806 |
| NADINE L LOVE | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| NADINE LANSTRA | 461 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| NADINE LOVE | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| NADINE LOWERY | 3102 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4033 |
| NADINE LOYD | 6003 MAPLE SPRINGS DR | | | | ARLINGTON | TX | 76001-5018 |
| NADINE M BUCHANAN | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| NADINE M GLEASON TTEE | NADINE M GLEASON REV TR | DTD 5/24/95 | 707 MCCALLISTER AVE | | SUN CITY CTR# | FL | 33573-7019 |
| NADINE M MUSKE AND | ARDELL D MUSKE | JT TEN | 603 ATLOW DRIVE | | BRENHAM | TX | 77833-5309 |
| NADINE MANLEY | 8530 NORTHLAWN ST | | | | DETROIT | MI | 48204-3234 |
| NADINE MAY | 3801  CASTANO DR | | | | TROTWOOD | OH | 45416-1109 |
| NADINE MC WILLIE | 14518 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| NADINE MCALLISTER | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| NADINE PRINCE | 4879 WARREN RD | | | | CORTLAND | OH | 44410-9708 |
| NADINE R COLLINS TOD | NORENE BOYKIN AND DIANE O'NEILL | SUBJECT TO STA RULES | 1006 SPANISH TRAILS | | SOCORRO | NM | 87801-4096 |
| NADINE R FOREMAN-KING | 2104 AUBURN AVE | | | | DAYTON | OH | 45406 |
| NADINE RENSHAW | 407 N MAIN ST | | | | AU GRES | MI | 48703-9701 |
| NADINE ROBINSON | APT J | 6273 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5207 |
| NADINE S DEVINE | 266   KENWOOD AVENUE | | | | ROCHESTER | NY | 14611-3030 |
| NADINE SEBASTIAN | 3315 ALBANY DR | | | | ROCHESTER HILLS | MI | 48306-3604 |
| NADINE SEELMAN | 3175 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| NADINE SERAFINO-DUDARYK | 5626 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| NADINE SHARP | 3720 BLACK HWY LOT 43 | | | | ADRIAN | MI | 49221-9561 |
| NADINE SHELDON | 8904 W 81ST ST | | | | OVERLAND PARK | KS | 66204-3317 |
| NADINE SMART | 18649 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| NADINE SPEARS | RT 2 | | | | ANDERSON | MO | 64831 |
| NADINE SPERRY | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| NADINE STOKELY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 36725 UTICA RD | APT 112 | CLINTON TWP | MI | 48035-1031 |
| NADINE TUNNELL AND | JIMMY L TUNNELL TEN/COM | 511 E BLUFF ROAD | | | SEAGOVILLE | TX | 75159-3127 |
| NADINE V CARLOS | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611 |
| NADINE V WILSON | 384 CHARLES STREET | | | | CORTLAND | OH | 44410-1204 |
| NADINE WALKER | 37955 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| NADINE WHIGHAM | PO BOX 27616 | | | | DETROIT | MI | 48227-0616 |
| NADINE WIERENGO | 11325 DENISE ST LOT-192 | KEY HEIGHTS | | | LOWELL | MI | 49331 |
| NADINE WILLIAMS | 1546 W 49TH ST | | | | LOS ANGELES | CA | 90062-2410 |
| NADINE WILLIS | 402 COUNTY ROAD 3504 | | | | HALEYVILLE | AL | 35565-6678 |
| NADINE YEAGER | 515 W. RAHN RD. | | | | DAYTON | OH | 45429-2038 |
| NADINE ZIEGLER | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| NADINE ZLATUNICH | EXEMPTION TRUST | NICHOLAS ZLATUNICH TTEE | U/A DTD 01/07/2003 | 2354 39TH AVE | SAN FRANCISCO | CA | 94116-2143 |
| NADING, RALPH L | 805 TALL CHIEF ST | | | | BUCKNER | MO | 64016-7240 |
| NADIR, ISOM A | 1401 N BALLENGER HWY | | | | FLINT | MI | 48504-3065 |
| NADIRAH FARID | 165 THORNWAY DR | | | | SAINT PETERS | MO | 63376-6956 |
| NADIRAH HASAN | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADIRAH R HASAN | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |
| NADKARNI, RESHMA R | 7279 DEERING ST | | | | WESTLAND | MI | 48185-2613 |
| NADLER LIVING TRUST | PATRICIA & MARTIN NADLER TTEE | U/A DTD 03/07/1998 | 208 ALPINE DRIVE | | PARAMUS | NJ | 07652-1302 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTORNEYS FOR COMPREHENSIVE LOGISTICS CO., INC. | ATTN: MICHAEL A. GALLO AND TIMOTHY M. REARDON | 20 FEDERAL PLAZA WEST | SUITE 600 | YOUNGSTOWN | OH | 44503 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTORNEYS FOR FALCON TRANSPORT CO. | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503 |
| NADLER, EDITH L | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| NADLER, GARY J | 10397 ROAD C | | | | LEIPSIC | OH | 45856-9279 |
| NADLER, RALPH E | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| NADLICKI, GREGORY A | 862 CURTIS AVE | | | | CLAWSON | MI | 48017-1317 |
| NADOBNY, ALFRED T | 1026 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| NADOBNY, ARTHUR J | 1860 MORIN DR | | | | BAY CITY | MI | 48708-9666 |
| NADOBNY, RICHARD H | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| NADOLNY, ADELINE D | 718 TAFT AVE | | | | BEDFORD | OH | 44146-3872 |
| NADOLNY, EDWARD J | 1 FOREST CREEK DR | | | | HOCKESSIN | DE | 19707-2017 |
| NADOLNY, IRVIN L | 21308 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2410 |
| NADOLNY, JANET M | 359 KEARNY ROAD | | | | BURLINGTON | WI | 53105 |
| NADOLNY, JOHN L | 5100 7 MILE RD | | | | BAY CITY | MI | 48706 |
| NADOLNY, JOHN M | 3729 KIMBERLY LN | | | | DOVER | PA | 17315-5423 |
| NADOLNY, MICHAEL | SLAUGHTER DAVID A | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| NADOLNY, MICHAEL F | 14957 TROUT SCHOOL RD | | | | FELTON | PA | 17322-8224 |
| NADOLNY, MICHAEL F | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| NADOLNY, MICHAEL V | 212 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| NADOLSKI LARRY | 20498 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| NADOLSKI, FLORIAN J | 1122 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| NADOLSKI, ISABELLE M | 10 W MC KINLEY RD | C/O MARK NADOLSKI | | | TRAVERSE CITY | MI | 49686-1761 |
| NADOLSKI, JEFFERY D | 344 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1571 |
| NADOLSKI, KAROLINE | 6132 PENROD ST | | | | DETROIT | MI | 48228-4766 |
| NADOLSKI, KENNETH B | 2952 CHRYSLER DR | | | | BAY CITY | MI | 48706-3106 |
| NADOLSKI, MARK A | 16978 SHINNECOCK DR | | | | MACOMB | MI | 48042-6207 |
| NADOLSKI, MARK ALLEN | 16978 SHINNECOCK DR | | | | MACOMB | MI | 48042-6207 |
| NADOLSKI, MELANIE L | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| NADOLSKI, MELANIE LYNN | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| NADOLSKI, RAYMOND A | 15907 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| NADOLSKI, TERESA A | 26849 WEMBLEY CT | | | | FARMINGTN HLS | MI | 48331-3529 |
| NADOLSKY, GLENN | 22126 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3947 |
| NADOLSKY, JOSEPH M | 3060 GAVILAN LN | | | | LAS VEGAS | NV | 89122-3371 |
| NADOR, RANDALL L | 3700 SOUTH WEST PORT AVR | #1441 | | | SIOUX FALLS | SD | 57106 |
| NADOROZNY, DONALD W | 45520 GEDDES RD | | | | CANTON | MI | 48188-2306 |
| NADOSKY, SHIRLEY | 1231 SPINNING RD APT 201 | | | | KETTERING | OH | 45432-1654 |
| NADRA QUEEN | 1891 BIRCH CT | | | | WATERFORD | MI | 48328-1003 |
| NADRATOWICZ, J J | 19 MICHAEL ST | | | | PISCATAWAY | NJ | 08854-6075 |
| NADRATOWSKI, JEAN | 1013 ARLINGTON ST | | | | INKSTER | MI | 48141-1845 |
| NADRATOWSKI, JOSEPH E | 4663 32ND ST | | | | DETROIT | MI | 48210-2540 |
| NADRICH, THOMAS | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| NADROWSKI, JOHN C | 27 W 5TH ST | | | | BAYONNE | NJ | 07002-2408 |
| NADROWSKI, KEVIN M | 7850 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| NADROWSKI, RICHARD C | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778-9234 |
| NADROWSKI, STEVEN D | 122 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 |
| NADROWSKI, WILLIAM P | 13097 STEINER RD | | | | AKRON | NY | 14001-9512 |
| NADUS PINNER | 2318 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7794 |
| NADVORNIK, ROBERT C | 22987 GARY LN | | | | SAINT CLAIR SHORES | MI | 48080-2713 |
| NADWODNIK, CAROLYN J | 332 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-5713 |
| NADXIELI VAZQUEZ | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| NADZAN, EMERY R | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| NADZAN, GEORGE A | 7030 BLAZING TRAIL DR | | | | COLORADO SPRINGS | CO | 80922-3052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NADZAN, ROBERT L | 16865 CORAL LN | | | | MACOMB | MI | 48042-1118 |
| NADZIEJKO JOHN (470177) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NADZIEJKO, WALTER P | 15313 AUBRIETA LN | | | | ORLAND PARK | IL | 60462-4313 |
| NADZON, MARTHA R | 2355 MONTGOMERY ST | | | | BETHLEHEM | PA | 18017-4851 |
| NAEBECK, GARTH F | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| NAEBECK, GARTH FREDERICK | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| NAEBECK, KIRK L | 6560 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| NAEBECK, LOUIS C | 6184 S PARKER RD | | | | ANN ARBOR | MI | 48103-9320 |
| NAEEM ABDULLAH | 2691 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| NAEF MATTHEW A | 1279 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| NAEF, MATTHEW A | 1279 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| NAEGELE, BARBARA A | 2512 N BOND ST | | | | SAGINAW | MI | 48602-5407 |
| NAEGELE, WILLIAM J | PO BOX 553 | | | | MESICK | MI | 49668-0553 |
| NAEGELE, WILMAR E | 2647 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7099 |
| NAEGELI FAMILY LIVING TR | SUE PABEN TTEE | U/A DTD 10/04/1995 | P O BOX 385 | | WALLER | TX | 77484 |
| NAEGELI, CHRISTOPHER | 736 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2950 |
| NAEGELI, EDWARD P | 2817 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-9257 |
| NAEGELI, MARKUS | 7195 W 00 NS | | | | KOKOMO | IN | 46901-8814 |
| NAEGER, ANNA F | 103 73 SOUTH WESTERN HILLS DRIVE | | | | TRAVERSE CITY | MI | 49684 |
| NAEGLE, ELINOR | 11410 STALLION LN | | | | HOLLY | MI | 48442-8012 |
| NAEGLE, KEITH L | 11410 STALLION LN | | | | HOLLY | MI | 48442-8012 |
| NAES, JUDE L | 10159 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-6362 |
| NAESSENS, MICHAEL L | 10225 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| NAEVE, KARYSA A | 23560 WELLINGTON AVE | | | | WARREN | MI | 48089-2264 |
| NAFA FLEET MANAGEMENT ASSOCIATION | PO BOX 11383 | | | | NEWARK | NJ | 07101-4383 |
| NAFA GREATER HARTFORD | ALSTOM POWER INC | 2000 DAY HILL RD | CEP 6556-1904 | | WINDSOR | CT | 06095-1580 |
| NAFA QUEBEC CHAPTER | C\O C GLOUTNAY | CP 205 AHUNTSIC | | MONTREAL PQ H3L 3N7 CANADA | | | |
| NAFA-MIDWEST CHAPTER | ATTN MICHAEL MCDONALDS | 6598 CARLISLE CURV | | | SHAKOPEE | MN | 55379-7020 |
| NAFE, KATHLYN | 1721 EAST 81ST STREET | | | | INDIANAPOLIS | IN | 46240-2719 |
| NAFF, BERNIE | 921 MUSGRAVE BLVD | | | | OKLAHOMA CITY | OK | 73114-4012 |
| NAFF, MARJORIE E | 321 E POPLAR ST | | | | FORT GIBSON | OK | 74434-8238 |
| NAFFZIGER MARYANN | 3500 MOUNTAIN VIEW DR SPC 52 | | | | ANCHORAGE | AK | 99508-1153 |
| NAFFZIGER, JAMES W | 10550 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| NAFFZIGER, SHIRLEY A | 1932 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| NAFIS FAMILY TR | ROBERT A NAFIS | JUNE C NAFIS CO-TTEES UA DTD | 04/27/92 | 394 SAVAGE FARM DR | ITHACA | NY | 14850-6505 |
| NAFSIKA CHALEKIAN | 6 MARTIN DALE | | | | GREENWICH | CT | 06830-4742 |
| NAFTA MOTOR FREIGHT INC | 4100 W URSULA AVE | | | | MCALLEN | TX | 78503-9007 |
| NAFTEL, LILIAN | 46 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1138 |
| NAFUS, RONALD L | 8032 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4327 |
| NAFZGER, MARILYN J | 3914 RIVERVIEW DR | | | | COLUMBUS | OH | 43221-4912 |
| NAFZGER, SCOTT E | 114 E TICONDEROGA DR | | | | WESTERVILLE | OH | 43081 |
| NAGAI HIDETA | DBA SNAIR AUTOMATION SVCS LLC | 2547 WESTBELT DR | | | COLUMBUS | OH | 43228-3826 |
| NAGAI HIDETA | DBA SNAIR AUTOMATION SVCS LLC | 8163 BUSINESS WAY | | | PLAIN CITY | OH | 43064-9216 |
| NAGAI YASUO | NAGAI, YASUO | THOMPSON & BOWIE LLP | P O BOX 4630 | | PORTLAND | ME | 04112 |
| NAGAI YASUO | YOON, EUNNA | THOMPSON & BOWIE LLP | P.O. BOX 4630 | | PORTLAND | ME | 04112-1630 |
| NAGAI, SADAYUKI | 317 SYCAMORE GLEN DR APT 307 | | | | MIAMISBURG | OH | 45342-5708 |
| NAGANASHE, BASIL A | 3369 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858-7359 |
| NAGANASHE, JOSEPH F | 284 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| NAGANO KEIKI CO LTD | 1-30-4 HIGASHIMAGOME | | | OTA-KU TOKYO JP 143-0022 JAPAN | | | |
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO 386 0412 JAPAN | | | |
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO JP 386 0412 JAPAN | | | |
| NAGANO KEIKI CO LTD | ATTN Y TSUTSUMI FINANCIAL DEPT | 2480 MITAKEDO UEDA-SI | | JAPAN | | | |
| NAGAPPALA, RAJESH | 2964 CRESTWOOD CT | | | | ORION | MI | 48359-1582 |
| NAGARES S A | CTRA MADRID VALENCIA KM 196 | | | MOTILLA DEL PALANCAR 16200 SPAIN | | | |
| NAGARES SA | 16200 MOTILLA DEL PALANCAR (CUENCA) | | | SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGARJUN REDDY YARAPU TTEE | RADHARANI REDDY YARAPU SUPPLEMENTAL | (SPECIAL) NEEDS U/A DTD 10-9-01 | | | APPLE VALLEY | CA | 92308-5144 |
| NAGARJUN REDDY YARAPU TTEE O/T | RADHARANI REDDY YARAPU SUPPLEMENTAL | (SPECIAL) NEEDS TRUST DTD 10-9-01 | 12346 MACINTOSH ST | | APPLE VALLEY | CA | 92308-5144 |
| NAGARKAR | 3070 KABOBEL DRIVE | | | | SAGINAW | MI | 48604 |
| NAGASAKI, ARTHUR | 2732 WHITE PINE DR | | | | OXFORD | MI | 48370-2702 |
| NAGASHIMA, JAMES M | 16608 MOORBROOK AVE | | | | CERRITOS | CA | 90703-1407 |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | LONDON CANADA ON N6A 6G5 CANADA | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | LONDON ON N6N 1E1 CANADA | | | | |
| NAGATA, TOSHIHIDE | 202 CHRISTINA MARIE DR | | | | O FALLON | MO | 63368-7877 |
| NAGAYAMA, STANLEY T | 1251 BOYD ST | | | | TROY | MI | 48083-5437 |
| NAGAYDA JR, ANDREW | 637 N LAPEER ST | | | | DAVISON | MI | 48423-1218 |
| NAGAYDA, DAVID A | 5655 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| NAGAYDA, MARK S | 11184 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| NAGAYDA, MARK STEVEN | 11184 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| NAGEL FRANKLIN | 125 E 156TH ST APT 808 | | | | CLEVELAND | OH | 44110-1137 |
| NAGEL JR, MICHAEL W | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| NAGEL JR, MICHAEL WILLIAM | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| NAGEL PRECISION | | 288 DINO DRIVE | | | | MI | 48103 |
| NAGEL PRECISION | 288 DINO DRIVE | | | | ANN ARBOR | MI | 48103 |
| NAGEL PRECISION INC | 288 DINO DR | | | | ANN ARBOR | MI | 48103-9502 |
| NAGEL ROBERT | 12270 N SUDER RD | | | | ERIE | MI | 48133-9724 |
| NAGEL SIEBERT TRANSPORTATION SERVICES | 1375 BOHR AVE | | | | MONTGOMERY | IL | 60538-1190 |
| NAGEL, AGNES M. | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| NAGEL, ALAN R | 2133 WHEELER RD | | | | BAY CITY | MI | 48706-9483 |
| NAGEL, ALICE | 1836 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| NAGEL, AMBROSE K | 7848 DESERT BELL AVE | | | | LAS VEGAS | NV | 89128-7996 |
| NAGEL, ANNE | 1078 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2537 |
| NAGEL, ANTHONY S | 3913 SARATOGA AVE | G-202 | | | DOWNERS GROVE | IL | 60515 |
| NAGEL, BEVERLY J | 5058 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| NAGEL, BRIAN J | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| NAGEL, BRIAN K | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| NAGEL, BRIAN KEITH | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| NAGEL, CARL F | 2308 BARKER ST | | | | SANDUSKY | OH | 44870-2005 |
| NAGEL, CARL J | 2330 WILD PEAR TRL | | | | DANDRIDGE | TN | 37725-5381 |
| NAGEL, CAROL A | 49700 NORTH AVE | | | | MACOMB | MI | 48042-4607 |
| NAGEL, CHARLES H | 657 HUNTLEY HEIGHTS DR | | | | MANCHESTER | MO | 63021-5876 |
| NAGEL, CHRISTIAN F | 147 DARLINGTON RD | | | | HVRE DE GRACE | MD | 21078-1133 |
| NAGEL, DEBORAH M | 5280 POTOMAC RUN S | | | | WEST BLOOMFIELD | MI | 48322-2133 |
| NAGEL, DORIS R | 1648 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| NAGEL, DOROTHY A. | 114 HARROGATE SQ APT B | | | | WILLIAMSVILLE | NY | 14221-4035 |
| NAGEL, DOUGLAS W | 907 E KATHERINE AVE | | | | MADISON HTS | MI | 48071-2955 |
| NAGEL, EDMUND R | 2788 WATERFORD DR | | | | SAGINAW | MI | 48603-3233 |
| NAGEL, ERIC T | 3475 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| NAGEL, EVELYN M | 23 LEMMON ST | | | | ATTICA | OH | 44807-9468 |
| NAGEL, FRED A | 4369 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| NAGEL, FREDERICK J | 525 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7467 |
| NAGEL, GARY | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580-9352 |
| NAGEL, GREGORY J | 404 9TH ST | | | | KALONA | IA | 52247-9783 |
| NAGEL, GREGORY L | PO BOX 964 | | | | STARKVILLE | MS | 39760-0964 |
| NAGEL, JAMES F | 158 S ARTHUR ST | P.O BOX 212 | | | CARSONVILLE | MI | 48419-7804 |
| NAGEL, JAMES JR F | 18615 WAKENDEN | | | | REDFORD | MI | 48240-1842 |
| NAGEL, JAMES JR FREDERICK | 18615 WAKENDEN | | | | REDFORD | MI | 48240-1842 |
| NAGEL, JAMES M | 10401 FOX GLEN DR | | | | BRIDGEVILLE | DE | 19933-4562 |
| NAGEL, JAMES R | 1718 BRENNER ST | | | | SAGINAW | MI | 48602-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGEL, JEAN M | 5734 W MAIN ST, FL 1 | | | | OLCOTT | NY | 14126 |
| NAGEL, JEAN M | 5734 W MAIN ST, FL 1 | PO BOX 406 | | | OLCOTT | NY | 14126 |
| NAGEL, JEWELL M | 3445 JARVIS AVE | | | | WARREN | MI | 48091-3469 |
| NAGEL, JOHN R | 3342 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9116 |
| NAGEL, JOSEPH N | 207 S FOREST RD | | | | WILLIAMSVILLE | NY | 14221-6416 |
| NAGEL, KATHLEEN A | 972 EBNER DR | | | | WEBSTER | NY | 14580-9356 |
| NAGEL, LAWRENCE J | 4726 ALASKA AVE | | | | SAINT LOUIS | MO | 63111-1442 |
| NAGEL, LEROY W | 1998 W KNOX RD | | | | BEAVERTON | MI | 48612-8786 |
| NAGEL, M J | 3515 OAK VILLA WAY | | | | KNOXVILLE | TN | 37931-1636 |
| NAGEL, MARTIN J | 4390 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-7707 |
| NAGEL, MARY A | 275 SALEM RD | | | | UNION | NJ | 07083-9219 |
| NAGEL, MICHAEL L | 3105 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4389 |
| NAGEL, PAUL H | 19298 LLOYD ST | | | | CLINTON TWP | MI | 48038-3050 |
| NAGEL, PAULA R | 889 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1244 |
| NAGEL, RAYMOND E | 2240 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| NAGEL, RICHARD A | 2514 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9465 |
| NAGEL, RICHARD A | 3202 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| NAGEL, ROBERT C | 1034 JACKSON PL | | | | DYER | IN | 46311-1117 |
| NAGEL, ROBERT J | 12270 N SUDER RD | | | | ERIE | MI | 48133-9724 |
| NAGEL, ROBERT L | 3664 ROCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6747 |
| NAGEL, ROBERT L | 37 SIBLEY DR | | | | WEST SENECA | NY | 14224-3621 |
| NAGEL, ROGER A | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| NAGEL, RONALD J | 13239 N BRAY RD | | | | MOORESVILLE | IN | 46158-6974 |
| NAGEL, ROSEMARY L | 620 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1012 |
| NAGEL, ROY R | 620 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| NAGEL, RUDOLPH A | 1155 JANEY WAY | | | | SACRAMENTO | CA | 95819-4223 |
| NAGEL, RUTH | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| NAGEL, RUTH V | 25 SHERMAN ST | | | | DAYTON | OH | 45403-2531 |
| NAGEL, SARAH E | 4171 SUNBEAM AVE | | | | DAYTON | OH | 45440-3361 |
| NAGEL, SCOTT A | 15858 MOYER RD | | | | GERMANTOWN | OH | 45327-9745 |
| NAGEL, SHIRLEY J | 5631 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| NAGEL, STANLEY E | 196 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| NAGEL, STANLEY EDWARD | 196 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| NAGEL, SUZANNE M | 510 WINDJAMMER CT | | | | FORT WAYNE | IN | 46819-2655 |
| NAGEL, TERRY L | 132 BREEZY BAY CIR | | | | GILBERT | SC | 29054-9389 |
| NAGEL, THEODORE D | 2813 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0663 |
| NAGEL, WALTER G | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| NAGEL, WALTER J | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| NAGELKIRK, GERRIT J | 5480 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| NAGENGAST, GEORGIA A | 1433 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| NAGENGAST, KATHERINE M | 4138 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| NAGENGAST, RICHARD D | 1433 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| NAGEOTTE, ANNIS R | 30344 LORAIN RD APT 124 | | | | NORTH OLMSTED | OH | 44070-3919 |
| NAGESH SRIDHARAN | 5055 CHERRY BLOSSOM CIR | | | | W BLOOMFIELD | MI | 48324-1299 |
| NAGESH, NIDAMALURI S | 827 ASA GRAY DR APT 257 | | | | ANN ARBOR | MI | 48105-3518 |
| NAGESH, NIDAMALURI SV | 2118 BELAIRE AVENUE | | | | WEST BLOOMFIELD | MI | 48323 |
| NAGESHWAR DWIVEDI | NAGESHWAR, DWIVEDI | THE MOTORISTS INSURANCE GROUP | PO BOX 182473 | | COLUMBUS | OH | 43218 |
| NAGI AHMED | 5523 PRESCOTT ST | | | | DETROIT | MI | 48212-3119 |
| NAGI M AHMED | 5523 PRESCOTT ST | | | | DETROIT | MI | 48212-3119 |
| NAGI, CHARLES H | 36536 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| NAGI, VIOLA | 3322 ASHLEY DRIVE | | | | BUFFALO | NY | 14219-2212 |
| NAGIA, ZIAD | 1094 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3154 |
| NAGIN K PATEL IRA | FCC AS CUSTODIAN | 7900 NW WAUKOMIS | | | KANSAS CITY | MO | 64151-1246 |
| NAGL, DENISE M | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7585 |
| NAGLE & ZALLER | 7226 LEE DEFOREST DR STE 102 | | | | COLUMBIA | MD | 21046-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGLE IND/CUMBERLAND | 476 INDUSTRIAL PARK RD | STEWART HOUSTON INDUSTRIAL PARK | | | CUMBERLAND CITY | TN | 37050-6124 |
| NAGLE INDUSTRIES | MELANIE GARDNER | 202 UNION STREET | | | BELMONT | NC | 28012 |
| NAGLE JUNE | NAGLE, JUNE | | | | | | |
| NAGLE PAVING COMPANY | 39525 W 13 MILE RD STE 300 | | | | NOVI | MI | 48377-2361 |
| NAGLE PUMPS INC | 1249 CENTER AVE | | | | CHICAGO HEIGHTS | IL | 60411-2805 |
| NAGLE RICHARD | 218 PEBBLE COURT | | | | CHALFONT | PA | 18914-2016 |
| NAGLE, BRIAN D | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9569 |
| NAGLE, DANIEL F | 13042 SAILBOAT DR | | | | HUDSON | FL | 34667-6454 |
| NAGLE, DANIEL F | 3729 ROOSEVELT ST | | | | DEARBORN | MI | 48124 |
| NAGLE, DOLORES K | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |
| NAGLE, ELIZABETH R | 8125 YELLOW PINE DR APT F | | | | ELLICOTT CITY | MD | 21043-5549 |
| NAGLE, HELGA M | 100 E DARTMORE AVE | | | | AKRON | OH | 44301-2547 |
| NAGLE, JAMES E | 44 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| NAGLE, JANINE S | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| NAGLE, JOHN A | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |
| NAGLE, JOHN J | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| NAGLE, JUNE E | 4286 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| NAGLE, KATHERINE | 14560 LAKESIDE CIR APT 209 | | | | STERLING HEIGHTS | MI | 48313-1352 |
| NAGLE, LAWRENCE G | 12471 VERNON RD | | | | BANCROFT | MI | 48414-9765 |
| NAGLE, LEE F | 15 MONTCLAIR LN | | | | PINEHURST | NC | 28374-8603 |
| NAGLE, LYLE R | 4286 SOUTH SHORE | | | | PONTIAC | MI | 48328 |
| NAGLE, REGINALD A | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| NAGLE, REGINALD ALLEN | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| NAGLE, WILLIAM F | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| NAGLE/CLAWSON | 901 W MAPLE RD | | | | CLAWSON | MI | 48017-1005 |
| NAGLE\POOR MOVING & STORAGE COINC | 34940 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5226 |
| NAGLER, LAUREL Y | 7592 155TH PL N | | | | WEST PALM BEACH | FL | 33418-1864 |
| NAGLICH, EDWARD F | 5619 S MASON AVE | | | | CHICAGO | IL | 60638-3604 |
| NAGODA, JOHN P | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGODA, SEAN M | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGODA, SEAN MICHAEL | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGORKA, CAROL A | 14357 STEPHENS RD | | | | WARREN | MI | 48089-2237 |
| NAGORKA, DONNA D | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, JESSE Z | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, JESSE ZDZISLAW | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, MICHAEL A | 13455 BYRON BLVD | | | | CLEVELAND | OH | 44130-7110 |
| NAGORNY, KATHLEEN A | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| NAGORNY, KATHLEEN ANN | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| NAGORSKI, EARL P | 229 BEST ST | | | | BEDFORD | OH | 44146-4512 |
| NAGORSKI, LEONARD C | 53764 PAUL WOOD DR | | | | MACOMB | MI | 48042-2876 |
| NAGORSKI, SYLVIA T | 2032 DEAN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1007 |
| NAGOWSKI, LOTTIE | 1762 DAWN BREEZE DR | | | | CORPUS CHRISTI | TX | 78412-5115 |
| NAGPAL, GAURAV | 46509 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| NAGPAL, PAVAN | 1710 EIGHT STREET | | | | MANHATTAN BEACH | CA | 90266 |
| NAGPAL, RAJESH | 39901 SANDPOINT WAY | | | | NOVI | MI | 48375-5502 |
| NAGPAL, SONIKA | 5020 S LAKE SHORE DR APT 2704 | | | | CHICAGO | IL | 60615-3236 |
| NAGRABSKI, RICHARD J | PO BOX 67 | | | | PASADENA | MD | 21123-0067 |
| NAGRANT, EDWARD P | 37482 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9018 |
| NAGRANT, GEORGE S | 312 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| NAGRANT, LA JEAN E | 37482 MEADOW HILLS E | | | | NORTHVILLE | MI | 48167 |
| NAGRANT, NICHOLAS P | 30129 DEORR DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| NAGRIK, SATISH M | 711 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| NAGRO, AUGUST V | 20510 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-1797 |
| NAGRODSKI, JEFFREY M | R R 4 | | | | DANVILLE | IL | 61834 |
| NAGURSKI JR, ANTHONY J | 1797 HAVANA AVE SW | | | | WYOMING | MI | 49509-5604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGURSKI, ELEANOR M | 16222 MONTEREY LN SPC 307 | | | | HUNTINGTON BEACH | CA | 92649-2251 |
| NAGURSKI, STELLA A. | 3819 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2223 |
| NAGVANSHI, MANPREET | 2715 WINDWOOD DR APT 49 | | | | ANN ARBOR | MI | 48105-1489 |
| NAGWA AHLBORG | 4760 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9559 |
| NAGY | 22647 CRANBROOKE DR | | | | NOVI | MI | 48375-4504 |
| NAGY GARY (476476) - NAGY GARY | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NAGY JOSEPH (490908) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAGY JR, EUGENE R | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| NAGY JR, JAMES J | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| NAGY JR, NICHOLAS L | 1485 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3915 |
| NAGY LAWRENCE (464229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAGY PAUL A SR (498295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAGY REGINA | 3300 OLD OAKDALE RD | | | | MC DONALD | PA | 15057-3539 |
| NAGY SR, VIRGINIA J | 152 ONTARIO ST | | | | BUFFALO | NY | 14207-1450 |
| NAGY TIMOTHY | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 |
| NAGY'S AUTOMOTIVE | 9600 W 133RD AVE | | | | CEDAR LAKE | IN | 46303-9702 |
| NAGY, AGNES | 6402 ROBINSON AVE | C/O JAMES P. NAGY | | | ALLEN PARK | MI | 48101-2344 |
| NAGY, ALBERT R | 1213 ZARTMAN RD | | | | KOKOMO | IN | 46902-3218 |
| NAGY, ALEXANDER | PO BOX 7051 | | | | INDIAN LAKE ESTATES | FL | 33855-7051 |
| NAGY, ALEXANDER E | 1320 LYSTER DR | | | | ONSTED | MI | 49265-9502 |
| NAGY, ALFRED L | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| NAGY, ANN | 15 POPLAR LN | | | | LEVITTOWN | PA | 19054-3618 |
| NAGY, ANNA K | 32 DRESDEN AVE | | | | TRENTON | NJ | 08610-6425 |
| NAGY, BETTY JEAN | 8435 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| NAGY, BETTY M | 13927 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| NAGY, BETTY V | 7503 TIMKEN AVE | | | | WARREN | MI | 48091-2032 |
| NAGY, CATHERINE S | 11574 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| NAGY, CHARLES A | 28612 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| NAGY, CHARLES D | 745 KIRKTON CT | | | | ROCHESTER HILLS | MI | 48307-2843 |
| NAGY, CHARLES G | 6057 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| NAGY, CHARLES H | 48 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1379 |
| NAGY, CHARLES L | 211 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1725 |
| NAGY, DANIEL A | 16125 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| NAGY, DEANNE M | 4204 ANTHONY DR | | | | STERLING HTS | MI | 48310-5059 |
| NAGY, DENNIS J | 7806 QUAIL CREEK RD | | | | MAUMEE | OH | 43537-9454 |
| NAGY, DIANA K | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, DIANA KAY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, DONALD B | 44138 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| NAGY, DONALD E | 1138 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2216 |
| NAGY, DONALD F | 4009 CARLTON DR NW | | | | WARREN | OH | 44485-1224 |
| NAGY, DONALD S | 2221 E BRISTOL RD | | | | BURTON | MI | 48529-1324 |
| NAGY, DOROTHY B | 31 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| NAGY, DOROTHY P | 13 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1507 |
| NAGY, ELMER E | 723 ASHGROVE TER | | | | SANFORD | FL | 32771-7149 |
| NAGY, EVA | 1225 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| NAGY, EVELYN A | 645 ADAMS ST | | | | LAPEER | MI | 48446-1906 |
| NAGY, FRANK J | 12345 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| NAGY, GABRIEL N | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073-5114 |
| NAGY, GARY L | 2173 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| NAGY, GERALD D | 3077 COURT ISLE, APT 1 | | | | FLINT | MI | 48532 |
| NAGY, GERALD S | 9519 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| NAGY, GLENN A | 14018 N 133RD LN | | | | SURPRISE | AZ | 85379-6458 |
| NAGY, HELEN | 951 E 223RD ST | | | | EUCLID | OH | 44123-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGY, IRENE H | 2220 ARDMORE ST | | | | TRENTON | MI | 48183-1907 |
| NAGY, J F | 29 HOWELL AVE | | | | FORDS | NJ | 08863-1458 |
| NAGY, JACK D | 30449 MADISON AVE | | | | WARREN | MI | 48093-9004 |
| NAGY, JAMES | 11401 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9001 |
| NAGY, JAMES J | 20622 ABBEY DR | | | | FRANKFORT | IL | 60423-3109 |
| NAGY, JAMES R | 1247 SPRING RIDGE CIR | | | | BROWNSBURG | IN | 46112-8145 |
| NAGY, JANICE L | 3453 SIMMONS DRIVE | | | | GROVE CITY | OH | 43123-1837 |
| NAGY, JANICE L | 7180 SAFFRON DR | | | | DAYTON | OH | 45424-2309 |
| NAGY, JESSE J | 2770 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9174 |
| NAGY, JOELLYN C | 703 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3803 |
| NAGY, JOHN | 1054 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4249 |
| NAGY, JOHN D | 14493 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| NAGY, JOHN L | 12507 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| NAGY, JOHN LOUIS | 12507 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| NAGY, JOHN R | 150 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| NAGY, JOHN S | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| NAGY, JOSEPH A | 11710 SW 72ND CIR | | | | OCALA | FL | 34476-3612 |
| NAGY, JOSEPH L | 14012 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4036 |
| NAGY, JOSEPHINE M | 1509 DAKOTA LOOP | | | | SANFORD | NC | 27332-8579 |
| NAGY, JOYCE L | APT 105 | 48671 DENTON ROAD | | | BELLEVILLE | MI | 48111-3203 |
| NAGY, JULIUS S | 27238 THOMAS AVE | | | | WARREN | MI | 48092-3585 |
| NAGY, KAREN L | 129 HICKORY LANE SOUTHWEST | | | | WARREN | OH | 44481-9681 |
| NAGY, KATHLEEN F | 3926 SHERIDAN RD | | | | LEWISTON | MI | 49756-7822 |
| NAGY, KATHY S | 12239 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2861 |
| NAGY, KELLY LOUISE | 840 LILLO RD | | | | STERLING | MI | 48659-9762 |
| NAGY, KENNETH L | 5180 WOODLAND TRL | | | | GLADWIN | MI | 48624-8141 |
| NAGY, KENNETH Z | 34691 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9683 |
| NAGY, KIMBERLY D | 103 ELMWOOD DRIVE | | | | SEVILLE | OH | 44273-9775 |
| NAGY, LA DONNA | 1501 E MAGNOLIA RD APT 5 | | | | SALINA | KS | 67401-9113 |
| NAGY, LARRY J | 2717 MILDA CT | | | | DAYTON | OH | 45430-1910 |
| NAGY, LAUREEN L | 14493 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| NAGY, LEO F | PO BOX 289 | | | | AU GRES | MI | 48703-0289 |
| NAGY, LILLIAN A | 14184 NORTH RD | | | | FENTON | MI | 48430-1394 |
| NAGY, LINDA J | 50361 TELEGRAPH RD | | | | AMHERST | OH | 44001-9796 |
| NAGY, LLOYD D | APT 114 | 8025 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2966 |
| NAGY, LOUIS | 469 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| NAGY, LYNDA M | 2142 ASHTON CIRCLE CT | | | | SAINT LOUIS | MO | 63129-4363 |
| NAGY, MARGARET E | 17504 FORT ST APT 21 | | | | RIVERVIEW | MI | 48193-6641 |
| NAGY, MARIA T. | 375 BELLUS RD | | | | HINCKLEY | OH | 44233-9768 |
| NAGY, MARILYN | 1866 LAUREL ST | | | | NEWPORT | MI | 48166-8815 |
| NAGY, MARILYN A | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| NAGY, MARION P | 778 COUNTY ROAD 519 | | | | FRENCHTOWN | NJ | 08825-3032 |
| NAGY, MARK A | 1527 HENDRIE | | | | CANTON | MI | 48187-4657 |
| NAGY, MARK ANDREW | 1527 HENDRIE | | | | CANTON | MI | 48187-4657 |
| NAGY, MARLENE | 17621 HERRICK STREET | | | | ALLEN PARK | MI | 48101-3428 |
| NAGY, MARY | 2661 GLENNY LN | | | | WEST MIFFLIN | PA | 15122-3542 |
| NAGY, MARY | STE 100 | 43550 ELIZABETH ROAD | | | CLINTON TWP | MI | 48036-4807 |
| NAGY, MICHAEL C | 2766 LARRY TIM DR | | | | SAGINAW | MI | 48601-5614 |
| NAGY, MICHAEL E. | 1740 HAMMOND COURT | | | | BLOOMFIELD | MI | 48304-2405 |
| NAGY, MICHAEL E. | 1740 HAMMOND CT | | | | BLOOMFIELD HILLS | MI | 48304-2405 |
| NAGY, MICHAEL JOSEPH | 7332 E FRUMIN CT | | | | WESTLAND | MI | 48185-2525 |
| NAGY, MICHELLE E | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| NAGY, MYRNA A | 116 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| NAGY, NANCY A | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| NAGY, PAMELA J | 6057 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| NAGY, PATRICK | 444 PARK AVE | | | | POLAND | OH | 44514-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGY, PAUL | 126 REED RD | | | | SUMMERTOWN | TN | 38483-7345 |
| NAGY, PEGGY M | 2820 W 7TH AVE APT 1 | | | | SPOKANE | WA | 99224-1132 |
| NAGY, PETER S | 9 MILTON AVE | | | | WOODBRIDGE | NJ | 07095-2621 |
| NAGY, RICHARD A | 12211 CENTER RD | | | | FENTON | MI | 48430-9511 |
| NAGY, RICHARD J | 1509 DAKOTA LOOP | | | | SANFORD | NC | 27332-8579 |
| NAGY, ROBERT | 1528 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| NAGY, ROBERT A | 3336 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| NAGY, ROBERT L | 124 LAKELAND DR | | | | MANY | LA | 71449-6251 |
| NAGY, ROBERT P | 117 RAGTIME LN | | | | WAPPAPELLO | MO | 63966-8239 |
| NAGY, ROBERT P | 1674 17TH ST | | | | WYANDOTTE | MI | 48192-3622 |
| NAGY, ROGER W | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| NAGY, RONALD | 313 BUCKLEY HWY | | | | STAFFORD SPRINGS | CT | 06076-4511 |
| NAGY, RONALD L | 2895 HAVERFORD DR | | | | CANTON | MI | 48188-3303 |
| NAGY, RONALD R | 1250 CUNNINGHAM CREEK DR | | | | JACKSONVILLE | FL | 32259-8965 |
| NAGY, ROSEMARY | 1701 CRESTBROOK LN | | | | FLINT | MI | 48507-5334 |
| NAGY, SHARON L | 2449 MELTON | | | | HOWELL | MI | 48843 |
| NAGY, SHAWN M. | PO BOX 87 | | | | WESTFORD | PA | 16134-5087 |
| NAGY, SHIRLEY ANN | 180 JACQUALYN DR | | | | LAPEER | MI | 48446-4110 |
| NAGY, STEPHEN C | PO BOX 1169 | | | | FLINT | MI | 48501-1169 |
| NAGY, STEPHEN E | 28220 SWAN ISLAND DR | | | | GROSSE ILE | MI | 48138-2028 |
| NAGY, STEPHEN M | APT 105 | 48671 DENTON ROAD | | | BELLEVILLE | MI | 48111-3203 |
| NAGY, STEPHEN W | 4490 BORLAND ST | | | | W BLOOMFIELD | MI | 48323-1410 |
| NAGY, STEVE | 16064 HOLZ DR UNIT 87 | | | | SOUTHGATE | MI | 48195-2994 |
| NAGY, STEVE | 46520 SNOWBIRD DR | | | | MACOMB | MI | 48044-4714 |
| NAGY, STEVE J | 809 STELLA ST | | | | SMYRNA | DE | 19977-1796 |
| NAGY, STEVEN G | 3851 WOODVIEW DR | | | | TOLEDO | OH | 43623-1165 |
| NAGY, STEVEN GLEN | 3851 WOODVIEW DR | | | | TOLEDO | OH | 43623-1165 |
| NAGY, SYBIL A | 500 PALM SPRINGS BLVD APT 805 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| NAGY, TEREZ | 126 REED RD | | | | SUMMERTOWN | TN | 38483-7345 |
| NAGY, THELMA F | 805 VIRGINIA AVE STE 21 | P O BOX 1750 | | | FORT PIERCE | FL | 34982-5881 |
| NAGY, THERESA E | 12980 SW HIGHWAY 484 | HAMPTON MANOR WEST | | | DUNNELLON | FL | 34432-6428 |
| NAGY, THERESA E | HAMPTON MANOR WEST | 12980 SW HWY 484 | | | DUNNELLON | FL | 34432-6428 |
| NAGY, THOMAS E | 2081 INDIAN RD | | | | LAPEER | MI | 48446-8040 |
| NAGY, THOMAS J | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| NAGY, THOMAS R | 2081 INDIAN RD | | | | LAPEER | MI | 48446-8040 |
| NAGY, TIBOR | 12392 GAGE RD | | | | HOLLY | MI | 48442-8310 |
| NAGY, TIMOTHY L | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 |
| NAGY, VICTOR | 3251 PALE ST | | | | TRENTON | MI | 48183-3419 |
| NAGY, VIRGINIA I | 4587 ROBIN AVE | | | | NAPLES | FL | 34104-4431 |
| NAGY, WILLIAM | 1496 CORTLAND DR | | | | NAPERVILLE | IL | 60565-1220 |
| NAGY, WILLIAM F | 5411 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| NAGY, WILLIAM M | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, WILLIAM S | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| NAGYVATHY, WILLIAM J | 6187 QUAIL RIDGE DR | | | | PORT ORANGE | FL | 32128-6053 |
| NAHAMA CORN | ACCOUNT A | 52 BLOKLAND DR | | | LONGMEADOW | MA | 01106-2025 |
| NAHAS, JEFF G | 1940 HAVEN GLN | | | | WHITE LAKE | MI | 48383-3339 |
| NAHAS, RODGER J | 1424 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435-0607 |
| NAHAS, STEPHEN J | 705 ABBEY WOOD DR | | | | SHOREWOOD | IL | 60404-0548 |
| NAHASS, MICHAEL E | 3184 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3958 |
| NAHED, MICHEL G | 2110 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4504 |
| NAHHAS, AMANDA | 5049 GREEN SPRUCE DR | | | | SYLVANIA | OH | 43560-1895 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 |
| NAHIRNIAK, MICHAEL | 619 BENNINGTON DR | | | | UNION | NJ | 07083-9105 |
| NAHIRNYJ, JEAN-PIERRE | 41616 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038-4642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAHIRNYJ, MICHEL | 41616 STONEHENGE MANOR DR | | | | CLINTON TOWNSHIP | MI | 48038-4642 |
| NAHLIK, DIANE C | 6 SUNBERRY DR | | | | PENFIELD | NY | 14526-2827 |
| NAHLUNAT SORAT | 680 CARRIAGE LN | | | | LAWRENCEVILLE | GA | 30045-3122 |
| NAHM, GARY | 3271 ROSWELL DR | | | | PORTAGE | IN | 46368-5155 |
| NAHORNIAK, CHARLES M | 1661 ROUND MOUNTAIN CIR | | | | SPARKS | NV | 89434-8016 |
| NAHORNIAK, NADA | 120 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757-6219 |
| NAHRA SHELL | 33200 AURORA RD | | | | SOLON | OH | 44139-3630 |
| NAHRA, PAUL R | 49582 DECKER DR | | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| NAHRWOLD, JULIA C | 827 FIELD CLUB RD | | | | PITTSBURGH | PA | 15238-2400 |
| NAI EARLE FURMAN, LLC | 101 E WASHINGTON ST STE 400 | | | | GREENVILLE | SC | 29601-4815 |
| NAI T CHANG | 2275 PARK BLVD | | | | OAKLAND | CA | 94606-1459 |
| NAIDA HARDOIN | 27742 GARFIELD ST | | | | ROSEVILLE | MI | 48066-3091 |
| NAIDU CHEKURU | 5010 21ST ST | | | | LUBBOCK | TX | 79407-2224 |
| NAIDYHORSKI JOSEPH J (355964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIF F NASEEF | 43588 INGLENOOK CT | | | | STERLING HTS | MI | 48314-1920 |
| NAIF JR, NORMAN J | 11313 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258-1462 |
| NAIFEH BRADLEY | 15325 FAIRVIEW FARM RD | | | | EDMOND | OK | 73013-1330 |
| NAIGUS, KENNETH D | 18034 VICTORIAN DR | | | | CLERMONT | FL | 34715-7743 |
| NAIK, SANJEEV M | 2701 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| NAIK, SHAMA | 1242 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| NAIL DUANE H (467034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL GLENN C (349994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL MAURICE | NAIL, MAURICE | SCHLOSSER AND PRITCHETT | 5709 W. FRIENDLY AVE | | GREENSBORO | NC | 27410 |
| NAIL RAYMOND W (173274) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NAIL WALTER (459223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL WALTER RAY (ESTATE OF) (481923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL, ANTHONY A | 84 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| NAIL, D L | 50 SHADOW TRACE LANE | | | | ANNISTON | AL | 36201 |
| NAIL, DEANA J | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| NAIL, EUGENE | 812 SILVERBROOK DR | | | | SAGINAW | TX | 76179-0935 |
| NAIL, JACKIE K | 731 LEFTYS CIR UNIT 20 | | | | GRAFORD | TX | 76449-1922 |
| NAIL, JUDY E | 124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-1440 |
| NAIL, JUNE M | 9008 WARRIOR KIMBERLY RD | | | | WARRIOR | AL | 35180-1731 |
| NAIL, LINDA M | 342 MOUNTAIN VIEW DR | | | | HAMPTON | TN | 37658-3354 |
| NAIL, LONNIE ALBERT | 3518 MADISON AVE | | | | GADSDEN | AL | 35904-2136 |
| NAIL, MARSHA DEE | 13343 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| NAIL, RICHARD E | 5584 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| NAIL, RICHARD E | PO BOX 2056 | | | | PINEDALE | WY | 82941-2056 |
| NAIL, RICHARD R | 3611 MICHAEL ANN AVE | | | | GADSDEN | AL | 35904-1806 |
| NAIL, RONALD G | 11511 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| NAIL, RONALD GLENN | 11511 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| NAIL, SHIRLEY L | 9316 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| NAIL, THOMAS M | 505 COVINGTON AVENUE SOUTHEAST | | | | ATTALLA | AL | 35954-3328 |
| NAIL, TIMOTHY L | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| NAIL, VIRGINIA L | 4555 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-9759 |
| NAILA MIKHAEIL-BOULES | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| NAILER JR, GEORGE | 310 FERRY AVE | | | | PONTIAC | MI | 48341-3217 |
| NAILER, DARRYL L | 48885 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| NAILER, JOHNNIE L | 16084 STRICKER AVE | | | | EASTPOINTE | MI | 48021-2948 |
| NAILER, MICHAEL D | 18504 PREST ST | | | | DETROIT | MI | 48235-2877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAILOR JR, BOOKER T | 128 WESTON AVE | | | | BUFFALO | NY | 14215-3537 |
| NAILOR, CATHERINE | 1508 1/2 N WALNUT | | | | DANVILLE | IL | 61832 |
| NAILOR, FORREST E | 305 E DUDLEY ST | | | | MAUMEE | OH | 43537-3303 |
| NAILOR, HENRY E | 2704 W RIVER ST | | | | ANNISTON | AL | 36201-1475 |
| NAILOR, JOANN N | PO BOX 309 | | | | ST MICHAELS | MD | 21663-0309 |
| NAILOR, JOHN H | 14 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| NAILOR, KEVIN V | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| NAILS DENNY | 231 GAIL DRIVE | | | | MARTINSBURG | WV | 25403 |
| NAILS, ALMA L | 118 KALMIA CT | | | | ARLINGTON | TX | 76018-1634 |
| NAILS, BOBBY R | 14494 DOGWOOD RD | | | | ATHENS | AL | 35611-8224 |
| NAILS, DENNIS C | 31 GAIL DR | | | | MARTINSBURG | WV | 25403-1252 |
| NAILS, EULANDA R | 5201 GOODYEAR DRIVE | | | | DAYTON | OH | 45406-1136 |
| NAILS, GLENDORIA | 128 RUTHVEN ST | | | | DORCHESTER | MA | 02121 |
| NAIM BARAKAT | 6225 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| NAIM SUGHAYAR | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2386 |
| NAIM, ELIE P | 28815 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| NAIMEH KHOURY | 16449 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2087 |
| NAIMI, KAYVAN & FARINAZ NAIMI | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| NAIMI, KAYVAN & FARINAZ NAIMI | KAMRAN NAIMI & NILOFAR NAIMI | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2605 |
| NAIMOLSKI, RODNEY A | 33115 LYNDON ST | | | | LIVONIA | MI | 48154-4174 |
| NAINAN, DAVID W | 16534 NAINAN DR | | | | KINROSS | MI | 49752-9178 |
| NAIPC | SS 13 GMDAT | | GMDAT COSTA RICA | | | | |
| NAIR & LEVIN P C | 510 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 |
| NAIR, SURESH S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAIR, WARD B | 6729 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-9105 |
| NAIRDA LTD | 1 SAINT JOHNS WOOD REDNAL | BIRMINGHAM B45 8DL | ENGLAND GREAT BRITAIN | | | | |
| NAIRDA LTD | 1 ST JOHNS WOOD REDNAL | | BIRMINGHAM GB B45 8DL GREAT BRITAIN | | | | |
| NAIREMORE, JOHNNY R | 215 RIVIERA DR | | | | PANAMA CITY BEACH | FL | 32413-3327 |
| NAIREMORE, RAYBURN C | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| NAIRN, DAVID M | 8810 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3926 |
| NAIRN, DONALD J | 16185 OXFORD CT | | | | HOLLY | MI | 48442-9645 |
| NAISER TERRI | UNIT 207 | 3907 YARDLEY COURT | | | LOUISVILLE | KY | 40299-7356 |
| NAISH JR, JOSEPH C | 8707 HIGH ST | | | | BARKER | NY | 14012-9401 |
| NAISH, BEATRICE R | 3854 CRAWFORD RD | | | | DRYDEN | MI | 48428-9711 |
| NAISH, EUGENE F | 9097 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| NAISH, MARJORIE A | 823 E US 22-3 | | | | MORROW | OH | 45152 |
| NAISH, MICHAEL T | 2423 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7799 |
| NAISMYTH, JAMES W | 2135 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9283 |
| NAIT TRADESHOW | 7403 LAKEWOOD DR W STE 7 | | | | LAKEWOOD | WA | 98499-7951 |
| NAITHEL HALL I I I | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| NAITHEL K HALL I I I | 4118 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| NAJA, JAMES | 21660 W MAC GREGOR DR | | | | NEW BERLIN | WI | 53146-4744 |
| NAJA, MOHAMMED Z | 118 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| NAJAR JR, RODOLFO | 2713 MEADOWLANE DR | | | | LANSING | MI | 48906-3438 |
| NAJAR, ARTHUR J | 4516 THERESA AVE | | | | FREMONT | CA | 94538-3312 |
| NAJAR, ERNEST S | PO BOX 200031 | | | | ARLINGTON | TX | 76006-0031 |
| NAJAR, ERNEST SONNY | PO BOX 200031 | | | | ARLINGTON | TX | 76006-0031 |
| NAJAR, GLORIA | 3641 ESTATES DR | | | | TROY | MI | 48084-1122 |
| NAJAR, LUCY M | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| NAJAR, MARIA | 5349 S SPAULDING AVE | | | | CHICAGO | IL | 60632-3222 |
| NAJAR, MAURO J | 15454 CHATSWORTH ST APT 31 | | | | MISSION HILLS | CA | 91345-1924 |
| NAJAR, RALPH T | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| NAJAR, RONALD S | 11538 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| NAJAR, YSTA O | 10139 WOODLEY AVE APT 221 | | | | NORTH HILLS | CA | 91343-1354 |
| NAJARIAN | 909 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2505 |
| NAJARIAN CATHRINE | 19902 LONGLEAF DR | | | | LUTZ | FL | 33548-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAJARIAN, PATRICIA | 4023 NEWCASTLE DR | | | | SYLVANIA | OH | 43560-3450 |
| NAJARIAN, PETER L | 4218 LANCELOT RD | | | | TOLEDO | OH | 43623-2520 |
| NAJBAR, THOMAS G | 1903 E MONTEREY ST | | | | CHANDLER | AZ | 85225-9072 |
| NAJBAROSKI, REGINA P | 11357 REGAL DR | | | | STERLING HTS | MI | 48313-4977 |
| NAJD CORPORATION | P.O. BOX 468 | | | TAIS SAUDI ARABIA | | | |
| NAJDUK, IRENE | 2283 FAIRVIEW RD APT 135 | | | | COSTA MESA | CA | 92627-1615 |
| NAJEEB AKBAR | 2909 CHENAULT ST | | | | FORT WORTH | TX | 76111-3813 |
| NAJERA ALEJANDRO (ESTATE OF) (513852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAJERA, ARTHUR M | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| NAJERA, FRANK | 1404 LEWIS AVE | | | | LAS VEGAS | NV | 89101-5229 |
| NAJERA, JOHNNY J | 11387 SPRING ST | | | | ADELANTO | CA | 92301-4064 |
| NAJERA, MANUEL | 2908 STATE ST | | | | SAGINAW | MI | 48602-3743 |
| NAJERA, MARGARET L | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| NAJESKI, ARTHUR J | 11 NATIONAL DR | | | | PITTSBURGH | PA | 15236-4432 |
| NAJESKI, MARY T | 11 NATIONAL DR | | | | PITTSBURGH | PA | 15236-4432 |
| NAJEWSKI, EDWIN R | PO BOX 208 | | | | MOKENA | IL | 60448-0208 |
| NAJI MURFIQ | 8187 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| NAJIN JOSEPH M | 4807 CURTIS ST | | | | DEARBORN | MI | 48126-4128 |
| NAJJAR MARK A | DBA NAJJAR PHOTOGRAPHY | PO BOX 957624 | | | DULUTH | GA | 30095-9528 |
| NAJJAR, ANNA M | 37592 SUMMERS ST | | | | LIVONIA | MI | 48154-4947 |
| NAJJAR, DONALD P | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| NAJJAR, DONALD PAUL | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| NAJM, BECHARA E | 44760 HUNTINGTON DR | | | | NOVI | MI | 48375-2220 |
| NAJM, GEORGE J | 1399 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| NAJMON, RALPH L | 1312 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8670 |
| NAJMULSKI, LEONARD J | 2422 MILLIGAN GRV | | | | GROVE CITY | OH | 43123-8625 |
| NAJT, PAUL M | 3860 NORTHDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3130 |
| NAJUCH, MARY ANN S | S-4409 STRATFORD TERRACE | | | | HAMBURG | NY | 14075 |
| NAJUNAS, JOAN M | 16 RAMBO DR | | | | NEW CASTLE | DE | 19720-4044 |
| NAJWA S MIDDLETON-SALIM | 1097 MANSFIELD CT | | | | NORCROSS | GA | 30093-4635 |
| NAK BAEK | 42443 LANE RANCH RD | | | | LANCASTER | CA | 93536-4452 |
| NAK SERVICES | 5005 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3432 |
| NAKALSKY, JOHN | 3716 MARTIN RD | | | | WARREN | MI | 48092-2502 |
| NAKAMOTO-OSAKA, MARY | 434 SHADY CT | | | | BREA | CA | 92821-3454 |
| NAKAMURA, LUCIANO M | 14770 HOLLY CT | | | | SHELBY TWP | MI | 48315-4341 |
| NAKAMURA, LUCIANO MASSAKI | 14770 HOLLY CT | | | | SHELBY TWP | MI | 48315-4341 |
| NAKAMURA, MADONNA | 11030 E VECINO ST | | | | CHANDLER | AZ | 85248-7807 |
| NAKAMURA/TANZO LTD | 34841 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4610 |
| NAKANE, TAKESHI | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| NAKANISHI, THOMAS H | PO BOX 386 | | | | VOLCANO | HI | 96785-0386 |
| NAKANISHI, TODD G | 10915 NORTH FOX MEADOW DRIVE | | | | BRIMFIELD | IL | 61517-9629 |
| NAKANO, JOAN Y | 3936 240TH PL SE | | | | ISSAQUAH | WA | 98029-6576 |
| NAKAO, TADAO T | 1182 INGLEWOOD ST | | | | HAYWARD | CA | 94544-3714 |
| NAKARA, SABIH W | 26437 SPICER ST | | | | MADISON HTS | MI | 48071-4926 |
| NAKAS, ALGIRDAS | 4083 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3012 |
| NAKASH 200 HELEN STREET LLC | C/O ROBERT SPIEGELMAN | 1400 BROADWAY 15TH FLOOR | | | NEW YORK | NY | 10018 |
| NAKASHIA JONES | 1122 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| NAKATA, JOYCE E | 165 N. BLUESTEM PTE. | | | | LECANTO | FL | 34461 |
| NAKATA, MITSUKO | 979 FEDORA ST | | | | LOS ANGELES | CA | 90006-1415 |
| NAKAUCHI, MICHIKO | 7548 GAVIOTA AVE | | | | VAN NUYS | CA | 91406-3043 |
| NAKAYASU, YUJI | 5462 WINCHESTER DR | | | | TROY | MI | 48085-3249 |
| NAKEIA GARRETT | 29154 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1221 |
| NAKEISHA BRAND | 3309 BUICK ST APT 25 | | | | FLINT | MI | 48505-6818 |
| NAKHLA, SAID S | 6890 SERENITY DR | | | | TROY | MI | 48098-1748 |
| NAKHLEH, BADI | 3858 HUGHES DR | | | | WARREN | MI | 48092-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAKHLEH, RAMESS E | 685 W BRENTWOOD ST | | | | DETROIT | MI | 48203-4511 |
| NAKIA D GREEN | 2317 W CLUBVIEW CIR | | | | YAZOO | MS | 39194 |
| NAKIA DAMES | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| NAKIA HARGROVE | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| NAKIA L STINSON & | TONYA M STINSON JTWROS | 384 ALGIE NEELY RD | | | DENMARK | TN | 38391 |
| NAKIA MARBURY | 37072 COCHISE ST | | | | CLINTON TWP | MI | 48036-2131 |
| NAKIA S GREEN | 1351 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| NAKIA SMOAK SMITH & | ROBERT ALAN SMOAK JT TEN | 450 BULL SWAMP RD | | | ST MATTHEWS | SC | 29135-7985 |
| NAKIC, ALICE M | 39711 KINGSBURY DR | | | | STERLING HTS | MI | 48313-4841 |
| NAKILIA D WEST | 1798 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| NAKIRI CAROLINA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAKIS, GEORGE D | 570 WELLSLEY CT | | | | LAKE ORION | MI | 48362-1592 |
| NAKISHA L MCCOY | 275 BURMAN AVE APT C | | | | TROTWOOD | OH | 45426 |
| NAKISHA SWANNER | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| NAKISO, KIM D | 1305 PERSHING AVE | | | | SAN MATEO | CA | 94403-1121 |
| NAKITA RICE | 18559 JEFFERSON PARK RD APT 203 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8462 |
| NAKIYA RICHMOND | 5838 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3166 |
| NAKKEN, LEWIS J | 908 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| NAKKEN, ROBERT L | 308 SIB RUMERY ST | | | | WAYLAND | MI | 49348-1332 |
| NAKKEN, STEVE | 11057 SUGAR ISLAND DR | | | | SCHOOLCRAFT | MI | 49087-9407 |
| NAKKULA, BRIAN R | 15217 MARL DR | | | | LINDEN | MI | 48451-8916 |
| NAKKULA, THEODORE L | 980 LIVINGSTON LOOP | | | | THE VILLAGES | FL | 32162-2633 |
| NAKO, GERTRUDE C | 22431 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080 |
| NAKO, MICHAEL P | 17848 BRIARWOOD DR | | | | MACOMB | MI | 48044-2088 |
| NAKOLAN, ANDREW P | 26900 WEDGEWOOD DR APT 203 | | | | BONITA SPRINGS | FL | 34134-8600 |
| NAKONECHNI, LISA A | 3781 PEREGRINE CT | | | | RENO | NV | 89508-6409 |
| NAKOU, MARK P | 4075 HOLT RD LOT 117 | | | | HOLT | MI | 48842-1833 |
| NAKOU, MARK PATRICK | 4075 HOLT RD LOT 117 | | | | HOLT | MI | 48842-1833 |
| NALA MANAGEMENT CORP | PROFIT SH PLAN DTD 12/15/80 | JOYCE HARVEY TTEE | 39 THE HOLLOWS NORTH | | EAST NORWICH | NY | 11732-1520 |
| NALAZEK, JACOB A | 1807 S JACKSON ST | | | | BAY CITY | MI | 48708 |
| NALAZEK, MICHAEL M | 2976 E ZURICH DR | | | | BAY CITY | MI | 48706-9273 |
| NALAZEK, PAUL A | 2009 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| NALAZEK, PAUL A | 7214 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| NALAZEK, THOMAS E | 1911 N BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1406 |
| NALBACH JR, RALPH G | 9512 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| NALBACH, FRANK R | 10151 DORRELL LN UNIT 3073 | | | | LAS VEGAS | NV | 89166-1052 |
| NALBANDIAN HARRY (513418) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NALBONE, CHARLES H | 540 MCCLELLAN AVE | | | | TRENTON | NJ | 08610-5624 |
| NALBONE, JOSEPH W | 2680 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| NALBONE, MARY S | 140 MILLER ST | | | | TRENTON | NJ | 08638-4130 |
| NALCO CHEM/FARM HILL | 27200 HAGGERTY RD STE B4 | | | | FARMINGTON HILLS | MI | 48331-3409 |
| NALCO CHEMICAL | APHRODITE PAPAIOANNOU | 1601 W DIEHL RD | | | NAPERVILLE | IL | 60563-0130 |
| NALCO CHEMICAL CO | 1 NALCO CTR | | | | NAPERVILLE | IL | 60563-1198 |
| NALCO CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 |
| NALCO CO | 37637 5 MILE RD | | | | LIVONIA | MI | 48154-1543 |
| NALCO HOLDING CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 |
| NALCO HOLDING CO | PMB 372 | 37637 5 MILE RD | | | LIVONIA | MI | 48154-1543 |
| NALDONY JOHN (627048) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NALDRETT JAMES E (464871) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NALE JR, SAM | PO BOX 184 | | | | ELLISTON | MT | 59728-0184 |
| NALE, LELA R | 22141 LITTLE FALLS AVE | | | | PORT CHARLOTTE | FL | 33952-6920 |
| NALE, MARK F | 8263 N 1880 EAST RD | | | | GEORGETOWN | IL | 61846-6304 |
| NALE, NORMAN | 1823 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| NALE, RAYMOND | 3244 HELEN ST | | | | HARRISON | MI | 48625-8007 |
| NALE, RONALD L | 4803 N ARVILLA DR | | | | TOLEDO | OH | 43623-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NALECZ, LEONA | 35184 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| NALEPA, BRUNO S | 1621 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| NALEPA, EDWARD S | PO BOX 497 | | | | MEMPHIS | MI | 48041-0497 |
| NALEPA, GERALD M | 23860 CHIPMUNK TRAIL | | | | NOVI | MI | 48375 |
| NALEPA, MARTHA | 60 EMERSON RD | | | | CLARK | NJ | 07066-1639 |
| NALEPKA, HELEN | 25721 ADAMS CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1059 |
| NALETT, JAMES B | 2280 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| NALETT, LARRY W | 4504 S LUND RD | | | | SHERIDAN | MI | 48884-9319 |
| NALETT, THELMA B | 303 N MAPLE AVE | BOX 364 | | | MANCELONA | MI | 49659 |
| NALETT, WILLIAM F | 2824 S SHORE DR | | | | CRYSTAL | MI | 48818-9722 |
| NALEVANKO, JOHN | 118 PETERS RD | | | | GREENSBURG | PA | 15601-6327 |
| NALEVAYKO, ESTELLA G | 4420 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| NALEVAYKO, EUGENE C | 8635 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8930 |
| NALEVAYKO, WAYNE M | 4420 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| NALEWALSKI, JEANNE M | 3744 LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| NALEWAY, HENRY W | 22909 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3965 |
| NALEWICK JR, FRANK J | APT 2 | 1114 CHERRY STREET | | | OSHKOSH | WI | 54901-3695 |
| NALEWYKO, JOE J | 4235 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| NALI, KAZEM | 867 E FOREST AVE APT 2 | | | | YPSILANTI | MI | 48198-3897 |
| NALIPA EDWARD J (460079) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NALIS MOONEY JR | 178 OLD BUCKTOWN RD | | | | ELLIJAY | GA | 30536-7132 |
| NALISA D LESTER | 1024 BRIDGE ST | | | | DAYTON | OH | 45407-1623 |
| NALL ASSOC/STHFLD | 17000 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| NALL GEORGE SR (488649) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| NALL HARDY & GERRY | 1420 BAKER ST | | | | PERRY | GA | 31069-3751 |
| NALL JR., WILLIAM A | 2895 N 900 E | | | | MARION | IN | 46952-8704 |
| NALL, CARRIE A | 137 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2406 |
| NALL, DARRYL W | 5309 LUCAS S HUNT | | | | SAINT LOUIS | MO | 63121 |
| NALL, EDWARD D | 5428 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| NALL, ELIZABETH | 8380 HWY 92 | | | | FAIRBURN | GA | 30213 |
| NALL, ETHEL D | 1833 TAMARACK ROAD | | | | OWENSBORO | KY | 42301-6867 |
| NALL, JANE W | 124 PEBBLE CREEK DR | | | | MADISONVILLE | KY | 42431-9016 |
| NALL, JOSEPH L | 3207 QUAIL RUN DR | | | | ALVIN | TX | 77511-3981 |
| NALL, MICHAEL W | 7155 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3606 |
| NALL, PHILLIP F | 1404 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| NALLAMOTHU DO PLC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| NALLAPATI, SANKAR R | 3639 ACORN DR | | | | TROY | MI | 48083-5793 |
| NALLAPERUMAL VENKATESWARAN | 271 HAMMOCKS DR | | | | ORCHARD PARK | NY | 14127-1683 |
| NALLAYA CHINNUSAMY | 125 EAGLE RIDGE ROAD | | | | LAKE ORION | MI | 48360-2612 |
| NALLE, HELEN | 265 W 1ST ST S APT 420 | | | | FULTON | NY | 13069-2269 |
| NALLEY BRUNSWICK AUTOMOBILES, INC. | CLARENCE NALLEY | 178 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525-2222 |
| NALLEY PONTIAC-GMC TRUCK | 178 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-2222 |
| NALLEY, ALICE M | 1958 N BANCROFT | | | | INDIANAPOLIS | IN | 46218-4712 |
| NALLEY, CHARLES R | 1212 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9258 |
| NALLEY, ELIZABETH H | 1802 MORGANTON RD | | | | FAYETTEVILLE | NC | 28305-4742 |
| NALLEY, LOMIA M | 3035 HARVEST DR | | | | THOMASVILLE | NC | 27360-6450 |
| NALLEY, MERLE L | 5302 24TH ST | | | | DETROIT | MI | 48208-1924 |
| NALLEY, MICHAEL W | 3495 PLEASANT GROVE RD | | | | CUMMING | GA | 30028-3749 |
| NALLEY, MILLICENT L | 5304 24TH ST | | | | DETROIT | MI | 48208-1924 |
| NALLEY, RAYMOND L | 1739 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| NALLEY, WARNER E | 4857 CARROLLTON VILLA RICA HWY | | | | VILLA RICA | GA | 30180-4913 |
| NALLEY, WAYNE R | 1342 MCCLAIN RD APT 9 | | | | ASHLAND | OH | 44805-9018 |
| NALLEY, WAYNE R | APT 9 | 1342 MCCLAIN ROAD | | | ASHLAND | OH | 44805-9018 |
| NALLIE, MARIE F | 1746 RAINBOW PARK | | | | COLUMBUS | OH | 43206-1836 |
| NALLS SPECIALIZED HAULING | 194 MAGNET DR | | | | ELIZABETHTOWN | KY | 42701 |
| NALLS, CORA L | 6180 DERBY RD | | | | DAYTON | OH | 45418-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NALLS, ELBERT B | 8350 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1440 |
| NALLS, ELLA | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746-2901 |
| NALLS, FRANKIE L | 10038 ASBURY PARK | | | | DETROIT | MI | 48227-1069 |
| NALLS, JACQUELINE EDNA | 6203 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| NALLS, JAMES A | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 |
| NALLS, LOLA M | 9747 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4520 |
| NALLS, PEARLIE M | 17167 WILDEMERE ST | | | | DETROIT | MI | 48221-2720 |
| NALLS, WILLIE C | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| NALLS, ZOLA | 1033 83RD AVE | | | | OAKLAND | CA | 94621-1805 |
| NALLURI MD | 5500 MARKET ST STE 128 | | | | YOUNGSTOWN | OH | 44512-2625 |
| NALLURI, BUTCHI B | 3412 LAPP LN | | | | NAPERVILLE | IL | 60564-8344 |
| NALLY JR, JOHN P | 202 WILSONIA RD | | | | ROCHESTER | NY | 14609-6725 |
| NALLY, CLIFFORD G | 1726 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| NALLY, DEBORA E | 2270 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| NALLY, JOHN F | 2270 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| NALLY, KEITH R | 5772 TRINITY RD | | | | DEFIANCE | OH | 43512-8281 |
| NALLY, KENNETH W | 15962 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| NALLY, PATRICK J | 1818 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| NALLY, TIMOTHY J | 4 IDLEWOOD RD | | | | ROCHESTER | NY | 14618-3906 |
| NALLY, VICKY L | ANGINO & ROVNER | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| NALLY, WANDA | 13260 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| NALLY, WILLIAM T | 13313 SPARREN AVE | | | | SAN DIEGO | CA | 92129-2337 |
| NALPAK INC | 1267 VERNON WAY | | | | EL CAJON | CA | 92020-1838 |
| NALPHRUS ENGLISH | 2510 SHADOWCREEK CT | | | | NORTH CHARLESTON | SC | 29406-9127 |
| NALVIN DAVIS | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012-4325 |
| NAM H NGUYEN | 3836 ELMIRA DR | | | | KETTERING | OH | 45439-2413 |
| NAM KIM | PO BOX 1424 | 868 HILL ST | | | BRISTOL | CT | 06011-1424 |
| NAM MARSHALL | 919 W ARGYLE ST APT B | | | | CHICAGO | IL | 60640-3805 |
| NAM NGO | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| NAM NGUYEN | 7580 AUDREY DR | | | | N SYRACUSE | NY | 13212-1035 |
| NAM TRINH | 3501 YACHTCLUB CT | | | | ARLINGTON | TX | 76016-2555 |
| NAM TRONG NGUYEN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 10633 58TH ST | | PINELLAS PARK | FL | 33782 |
| NAMA, JAMES D | 1018 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| NAMAKA, JOANNE T | 9901 HATTERAS DR | | | | PARRISH | FL | 34219-9605 |
| NAMAL KUMARA | 7429 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| NAMAN, SUHA | 6518 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| NAME QUEST/CAREFREE | 7440 E RIDGECREST ROAD | SUITE 101 | | | CAREFREE | AZ | 85377 |
| NAME, LYNDA L | 5179 E 250 N | | | | PERU | IN | 46970-8909 |
| NAMEL, KELLY S | 146 LADD RD | | | | WALLED LAKE | MI | 48390-3333 |
| NAMEN L MCKINLEY | 2690  ONAOTA AVE | | | | DAYTON | OH | 45414-5045 |
| NAMEN MCKINLEY | 2690 ONAOTO AVE | | | | DAYTON | OH | 45414-5045 |
| NAMEPROTECT INC | 8040 EXCELSIOR DR STE 400 | | | | MADISON | WI | 53717-2915 |
| NAMETH, LOUELLA P | 3003 CORTONA RD | | | | COLUMBUS | OH | 43204-4898 |
| NAMETH, MICHAEL | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| NAMEY JR, JOSEPH J | 3539 EASTVIEW DR NE | | | | GRAND RAPIDS | MI | 49525-3360 |
| NAMIE, JERRY W | 2220 ANDERSON DR SW | | | | DECATUR | AL | 35603-1002 |
| NAMIR E. ZAIBER | 25345 RED RIVER DR | | | | SOUTHFIELD | MI | 48075-7270 |
| NAMIR GEORGE | MICHIGAN INST OF REAL ESTATE | 24655 SOUTHFIELD RD STE 101 | | | SOUTHFIELD | MI | 48075-8100 |
| NAMIR ZARA | 4603 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-7001 |
| NAMIRR, DENNIS E | 143 N RIVER DR | | | | WOODSTOCK | GA | 30188-2721 |
| NAMISH, KENNETH A | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| NAMISH, LEROY E | 4710 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-9794 |
| NAMKERVIS, PHYLLIS J | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| NAMMANY FAMILY TRUST | U/A DTD 04/24/2000 | MICHELLE D GASCOIGNE & TAMARA | L STEGER TTEE | 844 MELLETTE AVE SW | HURON | SD | 57350 |
| NAMNATH, JOE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| NAMNATH, KHANITHA | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAMON BROWN | 4045 S BUFFALO DR STE A101420 | | | | LAS VEGAS | NV | 89147-7522 |
| NAMON E IRBY | 810   MARVINE AVENUE | | | | DAYTON | OH | 45417-1140 |
| NAMON L THOMAS | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| NAMON LILLY | 6797 DAVE DR | | | | MADISON | OH | 44057-1103 |
| NAMON SMITH | 1301 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| NAMON WILLIAMS | 2508 SHERI LN | | | | SHREVEPORT | LA | 71109-3026 |
| NAMOU, ANDREW J | 17298 REDWOOD AVE | | | | SOUTHFIELD | MI | 48076-2831 |
| NAMOVICH, THOMAS A | PO BOX 9022 | C/O HILVERSUM | | | WARREN | MI | 48090-9022 |
| NAMPA, ROBERT J | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 |
| NAMPHY, EVA | 1658 GOVERNMENT ST | | | | MOBILE | AL | 36604-1109 |
| NAMPHY, LOUIS R | PO BOX 30185 | | | | DETROIT | MI | 48238-0105 |
| NAMPHY, LOUIS R | PO BOX 38185 | | | | DETROIT | MI | 48238-0185 |
| NAMSUN ALUMINUM CO LTD | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | |
| NAMSUN ALUMINUM CO LTD AUTO PARTS | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | |
| NAMSUN ALUMINUM CO LTD AUTO PARTS | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | |
| NAMSUNG SHIPPING CO LTD | SEUNGKYO BAECK | 17TH FLOOR, JANGGYO BLDG 1 | JANGGYO-DONG, JUNG-GU | SEOUL 100-760 KOREA (REP) | | | |
| NAMUDURI, CHANDRA S | 5853 RUBY DR | | | | TROY | MI | 48085-3946 |
| NAMULIK, DOROTHY | 114 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| NAMULIK, STANLEY J | 225 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3169 |
| NAMULIK, STANLEY JOHN | 225 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3169 |
| NAN A LOWERY | 1645 ANDING CIRCLE NW | | | | BROOKHAVEN | MS | 39601-4482 |
| NAN B HARPOLE R/O IRA | FCC AS CUSTODIAN | 7765 WENTWORTH DR | | | DULUTH | GA | 30097-1608 |
| NAN BAILEY | 2835 FARMINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48301-3408 |
| NAN FUDGE | 1051 BUELL COLLINS RD | | | | GLENS FORK | KY | 42741-7838 |
| NAN GUISLER | 112 WISE LN | | | | MC DONALD | OH | 44437-1132 |
| NAN HOOK | 2 REED CIR | | | | MANSFIELD | TX | 76063-1520 |
| NAN K PALMER | W EDWARD POE JR | 401 S TRYON ST | STE 3000 | | CHARLOTTE | NC | 28202-1934 |
| NAN PREUSS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 4820 WIRE DRIVE | | DAYTON | OH | 45414-4839 |
| NAN R DICKSON AND | WAYNE KEITH DICKSON JTWROS | JEFFREY R DICKSON | 145 LORETTA LANE | | LUTHERSVILLE | GA | 30251-2108 |
| NAN RAKOWER | 1025 E 24TH ST | | | | BROOKLYN | NY | 11210 |
| NAN RINKER | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| NAN S BARRY | 14 DERBY RD | | | | PRT WASHINGTN | NY | 11050-4204 |
| NAN SCOTT CRAWFORD | TOD ACCOUNT | 208 N DELLROSE | | | WICHITA | KS | 67208-3922 |
| NAN WALES | 1136 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| NAN YOONG RIN | 548 SILVER OAK GRV | | | | COLORADO SPGS | CO | 80906-8622 |
| NANA A BOATENG | 2634 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4010 |
| NANA BOATENG | 2634 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4010 |
| NANA HOGAN | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965-8910 |
| NANA R HOGAN | 2240 PRAIRIE AVE PO BOX 1940 | | | | BELOIT | WI | 53511 |
| NANASY, BENJAMIN G | 1619 TUTTLE RD | | | | MASON | MI | 48854-9753 |
| NANASY, GEORGE | 4056 FLUSHING RD | | | | FLINT | MI | 48504-4243 |
| NANASY, JOHN R | 14280 S NOHEL RD | | | | PERRY | MI | 48872-8534 |
| NANASY, KAREN K | 9207 S MORRICE RD | | | | MORRICE | MI | 48857-9784 |
| NANASY, KAREN KAY | 9207 S MORRICE RD | | | | MORRICE | MI | 48857-9784 |
| NANASY, KEVIN C | 2080 E BRADEN RD | | | | PERRY | MI | 48872-9526 |
| NANASY, VERA | 4056 FLUSHING RD | | | | FLINT | MI | 48504-4243 |
| NANAVATI, PRANIT K | 8299 SANDPIPER ST | | | | CANTON | MI | 48187-1711 |
| NANCARROW ADELE 2ND ACTION | NANCARROW, ADELE | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 |
| NANCARROW ADELE 3RD ACTION | NANCARROW, ADELE | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 |
| NANCARROW, LAVERNE E | 6024 HERITAGE MEADOW DR | | | | HOLLAND | MI | 49428-8728 |
| NANCARROW, LEEROY C | 5101 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| NANCARROW, MAUREEN | 9366 SANILAC | | | | RICHVILLE | MI | 48758 |
| NANCARROW, RONALD E | 6091 COTTER AVE | | | | STERLING HTS | MI | 48314-2139 |
| NANCE A HOLINKO TTEE | NANCE A HOLINKO TRUST DT 7-16-01 | 2448 MERIDA CIRCLE | | | THE VILLAGES | FL | 32162-0165 |
| NANCE BOBBY JR | 1082 SARVIS FARM RD | | | | LONGS | SC | 29568-8928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCE DANIEL A (460080) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NANCE E FREEMAN TTEE | U/A/D 9/2/1999 | FREEMAN LIVING TRUST | 37 BEACH ROAD | | WEST HAMPTON | NY | 11978 |
| NANCE JR, LEVI | 502 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| NANCE JR, RICHARD E | 7642 SOPER CIR | | | | INDIANAPOLIS | IN | 46214-2361 |
| NANCE M COFFEY | 2105 EDINBURG DR | | | | YUKON | OK | 73099-7845 |
| NANCE MARVIN EARL (ESTATE OF) (634226) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NANCE RESOURCES INC | BOX 7027 | | | | BILLINGS | MT | 59103-7027 |
| NANCE SHERMAN | 6336 E COLBY ST | | | | MESA | AZ | 85205-7562 |
| NANCE STEEL SALES INC EMPL PENSION | SHAR PL DIRECT INVESTMENT FBO | STEPHEN STINE , JOEL ELBAUM TTEE | 15639 WEST 10 MILE RD | | SOUTHFIELD | MI | 48075-2188 |
| NANCE WILLIAM S (460081) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANCE, ALBERTA A | 306 N JEFFERSON ST | | | | MOUNT VERNON | OH | 43050-2121 |
| NANCE, ARTHUR D | 2433 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| NANCE, BRENDA F | 2211 MARSHAL AVE NW | | | | HUNTSVILLE | AL | 35810-1586 |
| NANCE, BRIAN A | APT 711 | 1050 WEST ASH LANE | | | EULESS | TX | 76039-2161 |
| NANCE, BRIDGET K | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| NANCE, BRYAN T | 48792 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| NANCE, CAROLYN M | RURAL ROUTE 2 BOX 134D | | | | ROSSVILLE | TN | 38066-9724 |
| NANCE, CATHERINE T | PO BOX 1655 | | | | HOMEWOOD | IL | 60430-0655 |
| NANCE, CHAD G | 120 REDLEAF CT | | | | ALPHARETTA | GA | 30005-6757 |
| NANCE, CHARLES R. | 9100 S THOROUGHBRED PT | | | | INVERNESS | FL | 34452-9523 |
| NANCE, CHARLES T | 244 VICTORIA CIR | | | | YORK | SC | 29745-6300 |
| NANCE, DALE D | 4115 CROOKS RD | | | | TROY | MI | 48098-4593 |
| NANCE, DARREL A | 713 NICOLE DR | | | | BURLESON | TX | 76028-5283 |
| NANCE, DEANNA K | 6604 NORTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46236-6318 |
| NANCE, DEBRA L | 204 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| NANCE, DORA L | 1108 WEST DR | | | | CARMI | IL | 62821-2332 |
| NANCE, DORTHY | 355 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| NANCE, ERNEST L | PO BOX 509 | | | | COURTLAND | AL | 35618-0509 |
| NANCE, FRED R | 3053 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |
| NANCE, GARY A | 2113 TWIN EAGLES DR | | | | TRAVERSE CITY | MI | 49686-9306 |
| NANCE, GERALD G | 130 S MAPLE ST | | | | EXCELSIOR SPRINGS | MO | 64024-2049 |
| NANCE, GERALD G | 130 SOUTH MAPLE STREET | | | | EXCELSIOR SPG | MO | 64024-2049 |
| NANCE, GREGORY L | 5730 E 250 S | | | | FRANKLIN | IN | 46131-8051 |
| NANCE, HALLIE M | 736 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2899 |
| NANCE, HILDA A | 1708 MAPLE AVE | | | | OWENSBORO | KY | 42301-4439 |
| NANCE, INEZ L | 802 S HAYES ST APT 7 | | | | ENID | OK | 73703-6655 |
| NANCE, JAMES B | 10411 E 39TH TERRACE 3 | | | | KANSAS CITY | MO | 64133 |
| NANCE, JAMES H | 229 HICKORY DR | | | | KINGSTON SPRINGS | TN | 37082-9050 |
| NANCE, JAMES L | 3005 SW BUCKSKIN TRL | | | | OKEECHOBEE | FL | 34974-2132 |
| NANCE, JAMES L | 39 PANAMA DR | | | | WATERFORD | MI | 48327-3666 |
| NANCE, JAMES P | 33003 WALLACE ST | | | | WESTLAND | MI | 48186-4688 |
| NANCE, JANICE F | 60 LAKEVIEW DR | | | | LEITCHFIELD | KY | 42754-9449 |
| NANCE, JANSSEN W | 841 IDLEWILDE AVE APT C3 | | | | NEWARK | OH | 43055-2484 |
| NANCE, JEFF A | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| NANCE, JERRY D | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| NANCE, JERRY J | 304 SITTON DR | | | | WASKOM | TX | 75692-5632 |
| NANCE, JERRY JUDSON | 304 SITTON DR | | | | WASKOM | TX | 75692-5632 |
| NANCE, JERRY K | 9375 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| NANCE, JOEY T | 62 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9006 |
| NANCE, JONATHAN D | 12735 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6563 |
| NANCE, JUDITH IRENE | 104 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2114 |
| NANCE, KRIS C | APT 214 | 201 HUNT STREET | | | CLERMONT | FL | 34711-2486 |
| NANCE, LA VERA F | 1518 GLENBROOK DR | | | | IRVING | TX | 75061-2326 |
| NANCE, LARRY A | 6150 E 600 N | | | | WINDFALL | IN | 46076-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCE, LARRY F | 795 CANDYMAN RD | | | | WASKOM | TX | 75692-6603 |
| NANCE, LARRY M | 7400 WHITSON RD | | | | SAINT JOSEPH | MO | 64507-7721 |
| NANCE, LAURA E | 7232 US HIGHWAY 158 | | | | STOKESDALE | NC | 27357-9344 |
| NANCE, LINDA J | 17227 MUNICH ST | | | | DETROIT | MI | 48224-2258 |
| NANCE, MAE V | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| NANCE, MARGARET E | 13477 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| NANCE, MARK A | 6420 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9001 |
| NANCE, MATTIE M | 1620 POST OAK VALLEY RD | | | | ROCKWOOD | TN | 37854-5242 |
| NANCE, MICHAEL A | 9727 MILLBURN DR | | | | SAINT LOUIS | MO | 63136-1945 |
| NANCE, NAOMI A | 9105 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| NANCE, NORA M | PO BOX 139 | | | | HOWARD CITY | MI | 49329-0139 |
| NANCE, PAT DEAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NANCE, PAULINE M | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| NANCE, RICHARD J | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| NANCE, RICHARD W | 2110 GREEN VALLEY DRIVE | | | | JANESVILLE | WI | 53546-1207 |
| NANCE, ROBERT L | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| NANCE, ROSIELENE | 6320 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2514 |
| NANCE, SUSAN M | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| NANCE, SUSAN MARIE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| NANCE, TERESA A | 4761 OLD POPLAR RD | | | | JACKSON | MS | 39212-5856 |
| NANCE, TERRI L | 153 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2138 |
| NANCE, W A | 6705 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| NANCE, WILLIA B | 5339 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| NANCE, WILLIE E | PO BOX 133 | | | | MOUNT MORRIS | MI | 48458-0133 |
| NANCE, WILLIE R | 19255 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| NANCE, WORTH E | 3903 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| NANCEE BEACH | 9767 S BIRCHWOOD DR | | | | BALDWIN | MI | 49304-7811 |
| NANCEE HOWARD | 8401 S SPRINKLE RD | | | | PORTAGE | MI | 49002-5853 |
| NANCI A BURG | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| NANCI BURG | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| NANCI J MAHONEY | 1007 PORTERS NECK ROAD RM 308 | | | | WILMINGTON | NC | 28411-7387 |
| NANCI KULCHAR | 4284 ARROWHEAD TRL | | | | COPLEY | OH | 44321-1850 |
| NANCI MACKENZIE (IRA) | FCC AS CUSTODIAN | #16 ROBLEDO DR | | | DALLAS | TX | 75230-3059 |
| NANCI RAY | 4156 HUNTERS CIR E | | | | CANTON | MI | 48188-2347 |
| NANCI SANDERS & | JAMES KOWALSKI JT WROS | 2780 N MICHIGAN RD | | | DIMONDALE | MI | 48821-9712 |
| NANCIANN HIBNER | BY NANCIANN HIBNER | 1565 MCDOWELL RD | | | EVANSVILLE | IN | 47712-5408 |
| NANCIE A AUSMUS | CGM IRA CUSTODIAN | 2895 COLUMBINE CT | | | THOUSAND OAKS | CA | 91360-1423 |
| NANCIE FRONING & | MARC FRONING TTEE | 2003 FRONING FAMILY | TRUST 3/19/03 | 1530 WINDSONG LANE | ESCONDIDO | CA | 92026-7844 |
| NANCIE K MANN TTEE | NANCIE K MANN REVOCABLE TRUST | U/A DTD 08/10/2001 | 5262 MISSISSIPPI BAR DR | | ORANGEVALE | CA | 95662 |
| NANCIE RODGERS | 5528 JOY RD | | | | DETROIT | MI | 48204-2904 |
| NANCIE S ATKINSON | PO BOX 240 | | | | GRAND BLANC | MI | 48480-0240 |
| NANCIE S WHITEHOUSE | 223 PINEWOOD RD | | | | STAMFORD | CT | 06903-2521 |
| NANCIE W EURE LIVING TR | NANCIE W EURE TTEE | U/A DTD 12/08/2000 | 1002 OLD DENBIGH BLVD | APT 108 | NEWPORT NEWS | VA | 23602-2017 |
| NANCIE WIENK | 8403 GRANGE HALL RD | | | | GARDEN PR | IL | 61038-9708 |
| NANCILEE E JENNINGS & | ELEANOR A YANNETTA JT TEN | 2504 MARIO COURT | | | VIRGINIA BCH | VA | 23456-1544 |
| NANCY A ALLEN | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| NANCY A APPLE | 2306 COUNTY ROAD 342 | | | | MCKINNEY | TX | 75071-0541 |
| NANCY A AUSHERMAN TOD A S WEAVER | G L ANDERSON, T AUSHERMAN | SUBJECT TO STA RULES | 702 STONEGATE COURT | | YORK | PA | 17408-1034 |
| NANCY A BARKER | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| NANCY A BARLOW | CYNTHIA ARLENE BUTANIS | 14010 12 OAKS CT | | | CLARKSVILLE | MD | 21029-1152 |
| NANCY A BIGLOW | 758 EAGLE CREEK DR APT 201 | | | | NAPLES | FL | 34113-8092 |
| NANCY A BREEN TTEE | WILLIAM H OCHS | U/A DTD 06/20/1988 | 505 SW LONG FARM RD | | WEST LINN | OR | 97068 |
| NANCY A BROADSTONE | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| NANCY A BRUHN | 1327 JEFFERSON | | | | MUSKEGON | MI | 49441-2026 |
| NANCY A BUCKINGHAM | 246 CENTRAL STREET | PO BOX 593 | | | BOYLSTON | MA | 01505-0593 |
| NANCY A CARLSON | 200 DESERT VISTA CT | | | | WHITEWATER | CO | 81527-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY A CLARK | 14703 HOLLEY ROAD | | | | ALBION | NY | 14411-9573 |
| NANCY A COINER | 359 SUMMERHILL DR | | | | MORRIS PLAINS | NJ | 07950-1180 |
| NANCY A DUTCHER - ROTH IRA | 7270 PANORAMA DR EAST | | | | FRANKSTON | TX | 75763 |
| NANCY A ELLIOTT | 36   ROSEDALE STREET | | | | ROCHESTER | NY | 14620-1810 |
| NANCY A EVANS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1030 DEVONSHIRE ROAD | | PITTSBURGH | PA | 15213 |
| NANCY A FAIRCHILD | 154 NW DELAWARE AVE | | | | BEND | OR | 97701 |
| NANCY A FILENBAUM TTEE | NANCY A FILENBAUM REV TRST | U/A DTD 04/14/1994 | 2100 S OCEAN BLVD #304N | | PALM BEACH | FL | 33480 |
| NANCY A HAASE | BRADLEY P ASPEL TTEE | FBO ALVIN R HAASE TRUST | U/A/D 08-16-1996 | 131 MARLBOROUGH ST (UNIT 2) | BOSTON | MA | 02116-1955 |
| NANCY A HAASE TTEE | FBO NANCY HAASE TRUST | U/A/D 08-16-1996 | 131 MARLBOROUGH ST (UNIT 2) | | BOSTON | MA | 02116-1955 |
| NANCY A HALL | 221 MOOREFIELD DR | | | | MATTHEWS | NC | 28104-5402 |
| NANCY A HATCH | 6053 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| NANCY A HENRY | 5219 RED HILL WAY | | | | BALTIMORE | MD | 21237-4913 |
| NANCY A KAZARIAN | 3154 SHORELINE DR | | | | CLEARWATER | FL | 33760-1736 |
| NANCY A KOSMER | 840 LINDENWOOD DR | | | | PITTSBURGH | PA | 15234-2537 |
| NANCY A KOSMER | DAVID F KOSMER | 840 LINDENWOOD DR | | | PITTSBURGH | PA | 15234-2537 |
| NANCY A KUNKLE | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| NANCY A KURDZIEL | 3 DAMASCUS DR | | | | MARLBORO | NJ | 07746-1949 |
| NANCY A LARSON | 27 TALCOTT FARM RD | | | | OLD LYME | CT | 06371-1474 |
| NANCY A LEAVITT TTEE | LEAVITT FAMILY LIVING TRUST U/A | DTD 12/02/1992 | 1752 BELLEVUE WAY NE | | BELLEVUE | WA | 98004-2856 |
| NANCY A LYNETTE & | PATRICK W LYNETTE JTWROS | 7028 ISLAND LAKE LANE | | | LAKELAND | FL | 33813-5621 |
| NANCY A MANNINO IRA | FCC AS CUSTODIAN | LTD POA SEE SPAD | 4524 18 1/2 MILE RD | | STERLING HTS | MI | 48314-2912 |
| NANCY A MCCLURE | 662 POWDER HORN CT | | | | TERRE HAUTE | IN | 47803-4286 |
| NANCY A MENDOZA | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| NANCY A MILLS | SOUTHWEST SECURITIES, INC. | 727 NORTH RIVER AVE. | | | ALMA | MI | 48801 |
| NANCY A MONCADA | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1625 |
| NANCY A MONSOUR TTEE | NANCY A MONSOUR LIV | TRUST U/A DTD 6-6-95 | 1500 LONG ROAD | | KALAMAZOO | MI | 49008-1322 |
| NANCY A MORGAN IRA | FCC AS CUSTODIAN | 1389 MALLET HILL DR | | | ELLISVILLE | MO | 63021-2041 |
| NANCY A MUNDORF | 2209 VOORHEES AVE #A | | | | REDONDO BEACH | CA | 90278-2423 |
| NANCY A NASH REV TRUST | NANCY A NASH  TTEE | UAD 8/20/97 | 634 W RIVERSIDE DR | | N TAZEWELL | VA | 24630-9532 |
| NANCY A NAWROCKI TTEE | FBO NANCY A NAWROCKI REV LIV | U/A/D 07-25-2007 | 821 TONKAWA TRAIL | | LAKE ORION | MI | 48362-1448 |
| NANCY A NEMRAVA & | JOSEPH P NEMRAVA JT TEN | 1141 SWEET HEATHER LANE | | | APOPKA | FL | 32712-4505 |
| NANCY A NEUMANN (IRA) | FCC AS CUSTODIAN | 11 KEW COURT | | | NORTHPORT | NY | 11768-1146 |
| NANCY A NORDMEYER & | DAVID R NORDMEYER | JT TEN WROS | 2500 SPIRIT KNOB RD | | WAYZATA | MN | 55391-2649 |
| NANCY A PERRY | 2465 BURTON ST SE | | | | WARREN | OH | 44484 |
| NANCY A PERRY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 565 FORESTDALE DR NE | | ATLANTA | GA | 30342 |
| NANCY A PERRY | DESIGNATED BENE PLAN/TOD | 565 FORESTDALE DR NE | | | ATLANTA | GA | 30342 |
| NANCY A PETHERS | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928 |
| NANCY A PIERMAN IRA | FCC AS CUSTODIAN | 465 BAYPOINT DRIVE | | | MOUNTAIN HOME | AR | 72653-7037 |
| NANCY A PROVOST (IRA) | FCC AS CUSTODIAN | 20 BIG DIKE ROAD | | | HEBER SPRINGS | AR | 72543-7780 |
| NANCY A RAUSCH | & DANIEL J MCNEIL JTTEN | 1611 KILEY COURT | | | LADY LAKE | FL | 32159 |
| NANCY A RITTENBERRY | 234 LOCKWOOD | | | | SAGINAW | MI | 48602 |
| NANCY A ROGERS | 8801 EVERMORE COURT | | | | LAUREL | MD | 20723-2700 |
| NANCY A ROOT | 52 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1650 |
| NANCY A RUE | 1115 WAYNE AVENUE | | | | GREENVILLE | OH | 45331 |
| NANCY A SALERNO R/O IRA | FCC AS CUSTODIAN | 66 E SHORE AVE | PO BOX 3493 | | GROTON | CT | 06340-8840 |
| NANCY A SCHMIDT | 2526 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| NANCY A SCHWENDY | 25   PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3953 |
| NANCY A SEDAT | CGM MONEY PURCHASE CUSTODIAN | 2811 WILSHIRE BLVD., #580 | | | SANTA MONICA | CA | 90403-4806 |
| NANCY A SHARP | 2124 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| NANCY A SHAW | C/O REAY SHAW & MCKNIGHT | 2425 MISSION ST # 1 | | | SAN MARINO | CA | 91108-1620 |
| NANCY A SINCLAIR | CGM ROTH IRA CUSTODIAN | 415 W 4TH AVE | | | FLINT | MI | 48503-2403 |
| NANCY A SLATER | 6768 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589 |
| NANCY A STEINHARDT  & | LEONARD BACHMAN JT WROS | 5332 GRANDE PALM CIR | | | DELRAY BEACH | FL | 33484-1364 |
| NANCY A STEVENS | 202   GLENMARY AVENUE | | | | ENGLEWOOD | OH | 45322-1816 |
| NANCY A SWAIM-VIDELA | 5506 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9710 |
| NANCY A TAYLOR | 1507 PLUM ST | | | | PARKERSBURG | WV | 26101-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY A THOMAS | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| NANCY A THOMAS  TRUST | NANCY A THOMAS TTEE | U/A DTD 06/08/1999 | 2336 POPLAR ROAD | | HAVERTOWN | PA | 19083-1644 |
| NANCY A TOLLE | 10 SKYLINE DR | | | | LAKE PLACID | FL | 33852-7141 |
| NANCY A TOWNER | 2056 MCKINLEY AVE | | | | LORAIN | OH | 44055-3416 |
| NANCY A TURNER | 4804 NEW RD | | | | AUSTINTOWN | OH | 44515-3820 |
| NANCY A WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| NANCY A WESOLOWSKI TTEE | NANCY A WESOLOWSKI REV TRUST | U/A DTD 03/31/2004 | 7416 W 56TH ST | | SUMMIT | IL | 60501 |
| NANCY A WHITE TTEE | FBO NANCY A WHITE | U/A/D 04/15/97 | 19 LADY SLIPPER LANE | | OSTERVILLE | MA | 02655-2236 |
| NANCY A WILLIAMS | 3435 PORTSMOUTH CT | APT B | | | MISHAWAKA | IN | 46545 |
| NANCY A WILLIAMS | GUARANTEE & TRUST CO TTEE | 2154 TWAIN AVENUE | | | CARLSBAD | CA | 92008 |
| NANCY A WILSON | 5894 COLE RD | | | | WEST VALLEY | NY | 14171 |
| NANCY A WOOLPERT & | GERALD E WOOLPERT JT TEN | 2513 GARTH ROAD | | | WILMINGTON | DE | 19810-3530 |
| NANCY A ZAG | 5715 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 |
| NANCY A. ANGEL | 1221 EGO DRIVE | | | | CRESTVIEW | FL | 32536-4273 |
| NANCY A. KEATING | 11 PROSPECT PLACE | | | | MORRISTOWN | NJ | 07960 |
| NANCY A. MUSE IRA | FCC AS CUSTODIAN | 305 GOOSE ISLAND DR. | | | GEORGETOWN | TX | 78633-5306 |
| NANCY A. PARKER TTEE | FBO NANCY A. PARKER | U/A/D 05/20/03 | 5322 RYMOOR DR. | | SYLVANIA | OH | 43560-1852 |
| NANCY A. ZOSE | CGM IRA CUSTODIAN | 9445 LOGAN LANE | | | DOUGLASVILLE | GA | 30135-1793 |
| NANCY ABERNATHY | 262 BROW DR | | | | CLOUDLAND | GA | 30731-6206 |
| NANCY ABNEY | 2602 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5718 |
| NANCY ABRAHAM | 3813 TWILIGHT DR | | | | FLINT | MI | 48506-2518 |
| NANCY ADAIR | 108 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063-3157 |
| NANCY ADAMS | 3510 CLINTWOOD ROAD | | | | MIDLOTHIAN | VA | 23112-3600 |
| NANCY AGNER | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| NANCY AKROYD BENE IRA | RUTH S. AKROYD (DECD) | FCC AS CUSTODIAN | 40 NORTH SLOPE | | CLINTON | NJ | 08809-1134 |
| NANCY ALBERTSON AND | STEVE C ALBERTSON JTWROS | P.O. BOX 732 | | | LAKEVIEW | OR | 97630-0029 |
| NANCY ALDARONDO | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| NANCY ALEXANDER-MICHAELSON | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| NANCY ALGER | 258 W CENTRAL ST | | | | FRANKLIN | MA | 02038-2161 |
| NANCY ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| NANCY ALLEN | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| NANCY ALLEN | PO BOX 66 | | | | MENDON | MI | 49072-0066 |
| NANCY ALLENDORF | UNIT 1A | 934 WEST WASHINGTON STREET | | | SANDUSKY | OH | 44870-2382 |
| NANCY AMBROSINO | 134 CEDAR AVENUE | | | | HACKENSACK | NJ | 07601 |
| NANCY AMES | 64 PHILLIPS AVE | | | | HAMILTON | NJ | 08610-2618 |
| NANCY AMRICH | 1010 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| NANCY ANDERSEN | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| NANCY ANDERSON | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| NANCY ANDERSON | 5 PETRICK PL | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| NANCY ANDERSON | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| NANCY ANDERSON | 9725 ROLLING PLAIN DR | | | | NOBLESVILLE | IN | 46060-3958 |
| NANCY ANDERSON | 9994 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| NANCY ANDERSON | PO BOX 693 | | | | VERNON | AZ | 85940-0693 |
| NANCY ANDERSON SONES | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARGO S. ANDERSON | 4754 MEDALLION WAY | | MASON | OH | 45040-3832 |
| NANCY ANDERSON-JONES | 10291 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| NANCY ANDREWS & | GARY ANDREWS | JT TEN | 1980 NARRAGANSETT AVE | | BRONX | NY | 10461-1823 |
| NANCY ANDROSKY | 16204 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| NANCY ANISFIELD & SUSAN | ANISFIELD VALLARIO TTEES | NANCY ANISFIELD CRUT | TRUST U/A DTD 9/3/98 | 1067 SILVER STREET | HINESBURG | VT | 05461-9401 |
| NANCY ANN BLUM INTER VIVOS TR | NANCY ANN BLUM TTEE | U/A DTD 02/16/2007 | 475 PONDEROSA DRIVE | | ATHENS | GA | 30605-3323 |
| NANCY ANN BLUM IRA | FCC AS CUSTODIAN | 475 PONDEROSA | | | ATHENS | GA | 30605-3323 |
| NANCY ANN GIARETTI TTEE | KATHLEEN M NICOLETTI | RV LV TR DTD 10/26/89 | 2589 HICKS STREET | | BELLMORE | NY | 11710-3921 |
| NANCY ANN ISABELL | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| NANCY ANN LESLIE | 3270 AQUA VISTA DRIVE | | | | POMPANO BEACH | FL | 33062-6801 |
| NANCY ANN MELLETZ | CGM IRA CUSTODIAN | 109 W. DOMINION DRIVE | | | MARLTON | NJ | 08053-4407 |
| NANCY ANN NEMRAVA & BARBARA | J OTTO TTEES | THE FLORENCE J CRAIG REV TRUST | UAD 2-21-94 | 1141 SWEET HEATHER LANE | APOPKA | FL | 32712-4505 |
| NANCY ANN ROWLAND | 6127 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY ANN SHEVEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | | | MARENGO | IL | 60152 |
| NANCY ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| NANCY APPLETON REVOC LIV | TR TRUST | NANCY APPLETON TTEE | U/A DTD 09/14/1990 | 3544 MAGELLAN CIR APT 112 | AVENTURA | FL | 33180-3704 |
| NANCY ARNDT | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223-3974 |
| NANCY ASHBAUGH | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| NANCY ASHLEY | 2740 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9103 |
| NANCY ATCHISON | 2167 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5229 |
| NANCY ATWELL | 8 DEBORAH LN | | | | STEEP FALLS | ME | 04085-6848 |
| NANCY AUSTIN | RR 3 BOX 182 | | | | RICH HILL | MO | 64779-9352 |
| NANCY AXELRAD | 27599 LAHSER RD APT 119 | | | | SOUTHFIELD | MI | 48034-6262 |
| NANCY B BOBO | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| NANCY B CARTWRIGHT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 171 | | GRAND PRAIRIE | TX | 75050 |
| NANCY B CHAMBERLAIN | 1615 BELLE TERRE AVE | | | | NILES | OH | 44446 |
| NANCY B COTTER | CGM IRA ROLLOVER CUSTODIAN | 1140 TURTLE ROCK LANE | | | CONCORD | CA | 94521-3527 |
| NANCY B DALE | 14 BAGY WRINKLE CV | | | | WARREN | RI | 02885-4113 |
| NANCY B DILL-AGNER | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| NANCY B DIVITA AND | RICHARD A. DIVITA JTWROS | 127 DOMINIC DR | | | SCOTT DEPOT | WV | 25560-9475 |
| NANCY B DOTY | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| NANCY B DOUCETTE | 1117 EAST SHORE DRIVE | | | | WEST PALM BEACH | FL | 33406-5124 |
| NANCY B FRENT | 3011 NE 7TH DRIVE | | | | BOCA RATON | FL | 33431 |
| NANCY B GOOKIN | 5 SAN FELIPE | | | | FORT PIERCE | FL | 34951-2814 |
| NANCY B HINSON | PO BOX 651 | | | | LANCASTER | SC | 29721-0651 |
| NANCY B HOMA | 656   YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473-9605 |
| NANCY B JACKSON | 1070 SOUTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9726 |
| NANCY B JONES | 16 BUTTONWOOD ROAD | | | | SOUTH BERWICK | ME | 03908-2110 |
| NANCY B JONES | 605 EVANS AVE | | | | MIAMISBURG | OH | 45342-3309 |
| NANCY B KIMBRELL | 0010 DEER PATH | | | | CARBONDALE | CO | 81623-9614 |
| NANCY B KRAEMER | TOD ET AL | 26839 456TH AVE | | | PARKER | SD | 57053 |
| NANCY B KUGLAR | 2515 TUPELO DR | | | | AUGUSTA | GA | 30909-3787 |
| NANCY B MARSH TTEE | NANCY B MARSH REV TRUST U/A | DTD 06/12/2003 | 8345 S W 185TH TERRACE | | MIAMI | FL | 33157-7335 |
| NANCY B MINKLER | 251   CALLAHAN RD | | | | CANFIELD | OH | 44406-1308 |
| NANCY B PETERSON | 2802 S 975 E | | | | ZIONSVILLE | IN | 46077 |
| NANCY B PETTIJOHN SEPERATE | PROPERTY REV TR | NANCY B PETTIJOHN TTEE ET AL | U/A DTD 05/27/2005 | 7 HARBOR RIDGE DR | NEWPORT BEACH | CA | 92660-6815 |
| NANCY B QUINA | TOD JAMES F. QUINA | SUBJECT TO STA TOD RULES | 4435 ORTEGA FARMS CIR | | JACKSONVILLE | FL | 32210-7426 |
| NANCY B SCHWALL TTEE | FBO NANCY B SCHWALL REV | INTER VIVOS TR U/A/D 11/20/97 | SB ADVISOR | 42531 APPLECREEK | PLYMOUTH | MI | 48170-4155 |
| NANCY B SHIPMAN IRA | FCC AS CUSTODIAN | 579 MATSON HILL ROAD | | | S GLASTONBURY | CT | 06073-3414 |
| NANCY B SOBEL | 35 BEACON ST #5 | | | | BOSTON | MA | 02108-1416 |
| NANCY B STROCK | 1805 WRIGHTFIELD RD | | | | YARDLEY | PA | 19067-3132 |
| NANCY B SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| NANCY B TROTTIER | 7683   ROSEMONT | | | | DETROIT | MI | 48228-3461 |
| NANCY B WALSH | 11416 E 211TH STREET | | | | LAKEWOOD | CA | 90715-2045 |
| NANCY B WESSELMAN | PO BOX 185 | | | | TALLULA | IL | 62688-0185 |
| NANCY B. FERGUSON | 115 STUYVESANT ROAD | | | | ASHEVILLE | NC | 28803-3115 |
| NANCY B. HANAUER | 3867 RAINS COURT | | | | ATLANTA | GA | 30319-1605 |
| NANCY BABCOCK | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| NANCY BACKUS | 4171 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| NANCY BAGLEY | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| NANCY BAILEY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| NANCY BAILEY | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| NANCY BAIRD | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016-7678 |
| NANCY BALDWIN | 157 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| NANCY BALDWIN | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| NANCY BALEJA | 6185 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2787 |
| NANCY BALTZ & | JOSEPH BALTZ | JT TEN | 705 RAVINIA DR | | SHOREWOOD | IL | 60404-9122 |
| NANCY BANDY | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| NANCY BARBASTE | CGM IRA CUSTODIAN | 431 POMELO AVE. | | | PATTERSON | CA | 95363-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY BARBER | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |
| NANCY BARBER | PO BOX 1025 | | | | MUNCIE | IN | 47308-1025 |
| NANCY BARKEL | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| NANCY BARKER | 241 S PARKWAY DR | | | | ANDERSON | IN | 46013-3250 |
| NANCY BARKER | 8325 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9507 |
| NANCY BARLOWE | 4180 FULLER RD | | | | TALMO | GA | 30575-2031 |
| NANCY BARNARD | 1142 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1112 |
| NANCY BARRETT | 3573 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| NANCY BARRICK | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| NANCY BARTLETT | 5560 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| NANCY BASS | 43930 228TH SE | | | | ENUMCLAW | WA | 98022 |
| NANCY BATES | PO BOX 456 | | | | LOBELVILLE | TN | 37097-0456 |
| NANCY BATESON | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| NANCY BATTERSON | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| NANCY BAUCOM | 5616 WILDCAT RD | | | | WINCHESTER | OH | 45697-9505 |
| NANCY BAUMGART & | BRUCE A BAUMGART JT TEN | 1981 OLYMPIA | | | IDAHO FALLS | ID | 83402-1624 |
| NANCY BAXTER | CHARLES SCHWAB & CO INC CUST | BAXTER MEDICAL COMM. PSP PART | 879 VOSSELLER AVE | | MARTINSVILLE | NJ | 08836 |
| NANCY BAXTER INH IRA | BENE OF ROBERT E BAXTER | CHARLES SCHWAB & CO INC CUST | 879 VOSSELLER AVE | | MARTINSVILLE | NJ | 08836 |
| NANCY BEAL | 31225 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5639 |
| NANCY BEAM | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| NANCY BEAM LIVING TRUST | UAD 03/21/03 | NANCY BEAM TTEE | 22 COMMUNITY DRIVE | | AVON LAKE | OH | 44012-1591 |
| NANCY BEARDSLEY | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| NANCY BEARSS | 6446 STILLWAGON RD RT 4 | | | | GLADWIN | MI | 48624 |
| NANCY BECKMAN C/F | CATHERINE G DRABICKI UTMA MI | 22211 MORLEY AVE | | | DEARBORN | MI | 48124-2110 |
| NANCY BEDELL | 1978 BOCK STREET | | | | OWOSSO | MI | 48867-4004 |
| NANCY BEHNFELDT | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| NANCY BEITLER | 49432 TARRYTOWN CT | | | | SHELBY TWP | MI | 48315-3978 |
| NANCY BELCHER | APT 1 | 720 WALNUT STREET | | | GREEN CV SPGS | FL | 32043-3333 |
| NANCY BELL | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| NANCY BELL | 4052 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| NANCY BELL | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| NANCY BELL-KIMBLE | 3784 YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410 |
| NANCY BELLANT | 30478 GOLDEN GATE DRIVE | | | | CANYON LAKE | CA | 92587-7720 |
| NANCY BEMUS | 510 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1038 |
| NANCY BENDER | 961 JOLLY RD | | | | OKEMOS | MI | 48864-4120 |
| NANCY BENEDETTO | 234   BOCA AVENUE | | | | ROCHESTER | NY | 14626-4518 |
| NANCY BENJAMIN | 24048 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| NANCY BENNETT | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| NANCY BENNETT | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| NANCY BENT | CGM IRA CUSTODIAN | 1944 LOS ANGELES AVENUE | | | BERKELEY | CA | 94707-2419 |
| NANCY BENTLEY | 1637 SHARON RD | | | | CUMMING | GA | 30041-6853 |
| NANCY BERGHOLZ | 7185 WINDWOOD WAY | | | | OLMSTED FALLS | OH | 44138-1167 |
| NANCY BERRY | 6802 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| NANCY BERRY SKONIECZKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1231 NEW YORK DR | | ALTADENA | CA | 91001 |
| NANCY BESLANOWITCH | 11805 POST OAK LN | | | | BRYAN | TX | 77807-3449 |
| NANCY BESSETTE | 530 PACIFIC AVE | | | | LANSING | MI | 48910-3330 |
| NANCY BEVELACQUA | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| NANCY BEVERLY | 445 S 4TH AVE | | | | SAGINAW | MI | 48601-2129 |
| NANCY BIETH | 656 WESTMINISTER ST | | | | MARINE CITY | MI | 48039-3492 |
| NANCY BINDER SMITH | 11821 AUTUMN LEAVES | | | | OKLAHOMA CITY | OK | 73170-3614 |
| NANCY BIRCHLER | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| NANCY BISHOP | 137 HILLTOP PL | | | | NEW LONDON | NH | 03257-5412 |
| NANCY BISHOP | 2486 HUTCHINSON LANE | | | | FLINT | MI | 48507-3827 |
| NANCY BISHOP | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| NANCY BLACKMER | 2765 RED MOUNTAIN DR | | | | SANTA CLARA | UT | 84765-5289 |
| NANCY BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY BLACKWELL | 2520 MARLOWE PL | | | | COCOA | FL | 32926-4315 |
| NANCY BLAIR | 135 MEADOW POINTE DR | | | | FENTON | MI | 48430-1401 |
| NANCY BLAIR JOHNDROW & | ROLAND F JOHNDROW JT WROS | 131 DARYL DRIVE | | | VERNON | CT | 06066 |
| NANCY BLAND | 6048 FIRWOOD RD | | | | MENTOR ON THE LAKE | OH | 44060-2934 |
| NANCY BLASSINGAME | 33 OAK ST APT 4H | | | | WHITE PLAINS | NY | 10603-2638 |
| NANCY BLATCHLEY | 3650 KLEPINGER RD | C/O CATALPA HEALTH & REHAB | | | DAYTON | OH | 45416-1919 |
| NANCY BLOGIN IRA | FCC AS CUSTODIAN | 8224 N BRADFORD COURT | | | KANSAS CITY | MO | 64151-1064 |
| NANCY BLOME | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| NANCY BOBO | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| NANCY BOECK | 2035 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| NANCY BOETTCHER | 98 KINGSBURY LN | | | | TONAWANDA | NY | 14150-7206 |
| NANCY BOGARD | 706 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| NANCY BOGGES | 1211 WESCOTT DR | | | | FORT WAYNE | IN | 46818-8438 |
| NANCY BOHME & | SATURNINO ESPERANCILLA JT TEN | 61114 HALLEY ST | | | BEND | OR | 97702 |
| NANCY BOLIN | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| NANCY BOLOG | 421 ELDRIDGE ROAD | | | | AURORA | OH | 44202-7913 |
| NANCY BOLT | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| NANCY BOMIA | 8422 S MCCANN RD | | | | SOUTHPORT | FL | 32409-1913 |
| NANCY BOONE | 59133 EAST BROCKTON STREET | | | | NEW HAVEN | MI | 48048-1994 |
| NANCY BORTOLUSSI | 236 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012-2136 |
| NANCY BOUCHER | 16 OLD FARM RD | | | | CHATHAM | NJ | 07928-1510 |
| NANCY BOUDREAU | 430 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| NANCY BOULET | 119 PRISCILLA AVE | | | | WARWICK | RI | 02889-5730 |
| NANCY BOWLING | 4235 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| NANCY BOWMAN | PO BOX 3838 | | | | MANSFIELD | OH | 44907-3838 |
| NANCY BOWN SIMPLE IRA | FCC AS CUSTODIAN | 46 S.E. LAKE SHORE DR. | | | MILLVILLE | NJ | 08332-7209 |
| NANCY BOYCE | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3741 |
| NANCY BOYER | 286 S ALBION RD | | | | ALTMAR | NY | 13302-3108 |
| NANCY BOYLAN ALFORD & | JOHN ALFORD JTWROS | 119 MULBERRY COURT | | | LITTLETON | NC | 27850-8283 |
| NANCY BOYLE | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| NANCY BRADEMEYER | 11691 CHANNEL VIEW DR | | | | LAKEVIEW | OH | 43331-9208 |
| NANCY BRADLEY | 1344 CREST CT | | | | PLAINFIELD | IN | 46168-9361 |
| NANCY BRANCH | PO BOX 117 | | | | DAVISON | MI | 48423-0117 |
| NANCY BREEDLOVE | 50610 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| NANCY BREHM & | ROBERT BREHM JT TEN | 222 N COLUMBUS DR APT 1802 | | | CHICAGO | IL | 60601 |
| NANCY BRENIC | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |
| NANCY BREWER | 11911 NANCY BETH CT | | | | WASHINGTON | MI | 48094-2443 |
| NANCY BRIESKE | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| NANCY BRIGGS | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| NANCY BRIGGS | 58 WASHINGTON PIKE | | | | AVELLA | PA | 15312-2380 |
| NANCY BROADSTONE | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| NANCY BROCK TTEE | U/W WILLIAM HENRY NANCE TRUST | FBO GRACE BROCK DTD 4/27/97 | 26 LEXINGTON GREEN | | NASHVILLE | TN | 37215-2457 |
| NANCY BROOKS | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| NANCY BROWN | 20178 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| NANCY BROWN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| NANCY BROWN | 2445 SHERWOOD DRIVE | | | | LIMA | OH | 45805-1423 |
| NANCY BROWN | 3820 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1340 |
| NANCY BROWN | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075-7122 |
| NANCY BROWN | 6698 CHAMPAGNE RD | | | | KINDE | MI | 48445-9605 |
| NANCY BROWN | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| NANCY BROWN | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| NANCY BROWN | PO BOX 851 | | | | ANGOLA | IN | 46703-0851 |
| NANCY BRUCKMAN | 313 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1240 |
| NANCY BRUEN | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| NANCY BRYANT TTEE | SHIRLEY G CALL REVOCABLE TRUST U/A | DTD 10/09/1990 | 5546 OLD THOMPSON RD | | NORWOOD | NC | 28128-8400 |
| NANCY BRYERS | 1512 PRATT RD | | | | METAMORA | MI | 48455-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY BUCK | 6100 TUBSPRING RD | | | | ALMONT | MI | 48003-8311 |
| NANCY BUCKNER | 124 SOLAR DR | | | | TIPP CITY | OH | 45371-9489 |
| NANCY BUCKNER | 1872 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9777 |
| NANCY BUCY | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| NANCY BUIST | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| NANCY BURGESS | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| NANCY BURKE | 213 W 9TH ST | | | | ANDERSON | IN | 46016-1313 |
| NANCY BURKE | 4002 LOCUST | | | | JACKSON | MI | 49201-7043 |
| NANCY BURKHARDT | 831 ESSEX DR | | | | ANDERSON | IN | 46013-1610 |
| NANCY BURKHEIMER | 6219 S US HIGHWAY 51 LOT 226 | | | | JANESVILLE | WI | 53546-9429 |
| NANCY BURNS | 21414 RUTH ST | | | | FARMINGTON HILLS | MI | 48336-4744 |
| NANCY BURNSTRUM | 48 EMS B20A1 LN | | | | PIERCETON | IN | 46562-9118 |
| NANCY BURT | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| NANCY BUSCHMAN | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| NANCY BUSH | 2012 KENT ST | | | | FLINT | MI | 48503-4371 |
| NANCY BUSH | 3195 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| NANCY BYRNE (IRA) | FCC AS CUSTODIAN | 304 CARNATION DRIVE | | | CLARKS SUMMIT | PA | 18411-2106 |
| NANCY C ADAMS | 6442 WESTBAY CT | | | | DAYTON | OH | 45426 |
| NANCY C BARTH | CGM IRA CUSTODIAN | 5997 SIR LANCELOT CT NE | | | KEIZER | OR | 97303-3562 |
| NANCY C BRENNAN | TOD ACCOUNT | 3403 PEBBLE BEACH DR | | | WILMINGTON | DE | 19808-2616 |
| NANCY C BROWN | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| NANCY C COOK | 8336 CHADWICK DRIVE | | | | KNOXVILLE | TN | 37909 |
| NANCY C DAVIS | 2613 INGERSOLL LANE | | | | MARION | IL | 62959-4900 |
| NANCY C DAWSON | P.O. BOX 307 | | | | HAINES | AK | 99827-0307 |
| NANCY C DETURK TTEE | NANCY C DETURK REVOCABLE TRUST | U/A DTD 11/15/1985 | 5600 59TH AVE NE | | SEATTLE | WA | 98105 |
| NANCY C DUZY | 309 SANDCASTLE DRIVE | | | | BRYN MAWR | PA | 19010 |
| NANCY C FIELDS | 40 CATALPA DR. | | | | SPRINGBORO | OH | 45066 |
| NANCY C FISH | C/ GABRIELA MISTRAL, 8-7-B | 28035 MADRID | | SPAIN | | | |
| NANCY C GOFF | 5041  PIN OAK DR. S.E. | | | | VIENNA | OH | 44473-9629 |
| NANCY C HELBUSH | 1010 ALAMEDA #225 | | | | BELMONT | CA | 94002-3508 |
| NANCY C HICKS | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| NANCY C HODGE | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| NANCY C HUESER | ROBERT J HUESER | 9925 COUNTY RD #370 | | | SAVANNAH | MO | 64485 |
| NANCY C HUTCHENS | 54 STONE HILL RD | | | | WOODSTOCK | CT | 06281-3045 |
| NANCY C JACOBS (IRA) | FCC AS CUSTODIAN | 1504 WEST 4TH | | | ROCKPORT | TX | 78382-4506 |
| NANCY C JONES | 1897 JANET LN | | | | DECATUR | GA | 30035-1948 |
| NANCY C KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| NANCY C KIRCHNER TTEE | CONSTANCE A KIRCHNER AND | NANCY KIRCHNER REV TRUST | U/A DTD 7/12/1989 | 8075 SW 66TH AVENUE | PORTLAND | OR | 97223-9463 |
| NANCY C LOTT | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| NANCY C LYNN | 140   ARHAVEN DR | | | | NEWTON FALLS | OH | 44444-8741 |
| NANCY C MARKLE | 250 PLEASANT PARK CT | | | | WARREN | OH | 44481-9443 |
| NANCY C MAY | 1584 BELLMONTE RD | | | | PITTSBURGH | PA | 15237-6602 |
| NANCY C MIZEN | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| NANCY C MONTGOMERY IRA | FCC AS CUSTODIAN | 1218 MAIN STREET | | | SABETHA | KS | 66534-1858 |
| NANCY C MONTGOMERY TTEE | NANCY C MONTGOMERY REV | TRUST U/A DTD 3-11-94 | 1218 MAIN ST | | SABETHA | KS | 66534-1858 |
| NANCY C MURRAY | 538 GLADYS ST | | | | HUBBARD | OH | 44425-1550 |
| NANCY C NIMMO IRA | FCC AS CUSTODIAN | 10930 ARABIAN GATE | | | SAN ANTONIO | TX | 78254-5959 |
| NANCY C OSTH & | ROY A OSTH JT TEN | 17300 PEGGY LN | | | SOUTH BEND | IN | 46635-1449 |
| NANCY C OSTH (BENE IRA) | VIRGINIA F TAYLOR DEC'D | FCC AS CUSTODIAN | 17300 PEGGY LN | | SOUTH BEND | IN | 46635-1449 |
| NANCY C POLACHEK & | RICHARD A POLACHEK JT TEN | 206 SALTMAKERS RD | | | LIVERPOOL | NY | 13088 |
| NANCY C RAFTERY (IRA) | FCC AS CUSTODIAN | 121 PARK SHORES CIRCLE #30E | | | VERO BEACH | FL | 32963-3890 |
| NANCY C ROMAIN (DECD) | 283 HIGHLAND AVE | POB 2101 | | | MANCHSTER CTR | VT | 05255-9630 |
| NANCY C SHIPMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 549 FISHER AVENUE | | CATAWISSA | PA | 17820-1023 |
| NANCY C STOLZ CUST FOR | HOPE E STOLZ UFLUTMA | UNTIL AGE 21 | 213 OAKLAWN DR | | COLLEYVILLE | TX | 76034 |
| NANCY C STOLZ CUST FOR | HUNTER JAMES STOLZ UFLUTMA | UNTIL AGE 21 | 213 OAKLAWN DR | | COLLEYVILLE | TX | 76034 |
| NANCY C TIETZ IRA | FCC AS CUSTODIAN | U/A DTD 12/5/97 | 7208 EATON COURT | | DEXTER | MI | 48130-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY C TOBIAS TRUSTEE | IRREVOCABLE TR DTD 03/22/2004 | FBO NANCY C TOBIAS | | | SANTA MONICA | CA | 90402 |
| NANCY C WAYMAN BENE IRA | MARY C WAYMAN DECD | FCC AS CUSTODIAN | 9155 NORTHSHORE DR | | SPICER | MN | 56288-9515 |
| NANCY C WEBER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14205 N 14TH PLACE | | PHOENIX | AZ | 85022 |
| NANCY C. HUNTER | 24 CHARNWOOD ROAD | | | | RICHMOND | VA | 23229 |
| NANCY C. MUNN AND | ANDREW J. CARTER JTWROS | 3400 W. ADELINE STREET | | | HATTIESBURG | MS | 39402-1703 |
| NANCY CAIRNS | 2354 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2060 |
| NANCY CALABRO | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| NANCY CALCOTE | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191-9540 |
| NANCY CALDWELL | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| NANCY CALDWELL | 809 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1809 |
| NANCY CALKINS | W6317 WEBERS POINT RD | | | | SHAWANO | WI | 54166-3930 |
| NANCY CALLISON | 2270 EBERSOLE RD | | | | SPRINGFIELD | OH | 45502-9602 |
| NANCY CAMERON BROWN | 42414 ADAMS ST | | | | BERMUDA DUNES | CA | 92203-8090 |
| NANCY CAMPAGNA | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| NANCY CAMPBELL | 14 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7626 |
| NANCY CAMPBELL | 212 MAIN STREET | | | | DEFIANCE | OH | 43512-2316 |
| NANCY CAMPBELL | 300 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0406 |
| NANCY CAMPBELL | 612 DUTCHER TRL | | | | OSCODA | MI | 48750-9266 |
| NANCY CAMPBELL | 9269 S US HIGHWAY 231 | | | | LADOGA | IN | 47954-8016 |
| NANCY CAMPBELL | PO BOX 392 | | | | WAYNESVILLE | OH | 45068-0392 |
| NANCY CAMPIS & | ROBERT CAMPIS | JT WROS | PO BOX 102 | | LK HUNTINGTON | NY | 12752-0102 |
| NANCY CAMPOS | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| NANCY CAPLAN & PAULA | 2143 E 24TH ST | | | | TULSA | OK | 74114-2909 |
| NANCY CAPSTICK | 376 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3413 |
| NANCY CARETTI-MCINNES | 1014 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1413 |
| NANCY CARLEY | 8466 SW LIVERPOOL RD | | | | ARCADIA | FL | 34269-6710 |
| NANCY CARLSON | 200 DESERT VISTA CT | | | | WHITEWATER | CO | 81527-9308 |
| NANCY CARLSON | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| NANCY CAROLINE HILLHOUSE | 4379 REDCLOUD CT | | | | CONCORD | CA | 94518-1913 |
| NANCY CARPENTER-MUSGROVE | 59 RATLIFF RD | | | | SUMMERTOWN | TN | 38483-7328 |
| NANCY CARR | 3323 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| NANCY CARRETTA TTEE | NANCY V CARRETTA INTERVIVOS | TRUST | U/A DTD 08/05/96 | 2480 CLEAR MARSH ROAD | JOHNS ISLAND | SC | 29455 |
| NANCY CARTER | 6603 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3338 |
| NANCY CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| NANCY CASANZIO | 694 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2339 |
| NANCY CASELLA | 33 DREW PLACE | | | | TONAWANDA | NY | 14150-6201 |
| NANCY CAWTHON | 17860 3RD STREET | | | | ATLANTA | MI | 49709-9516 |
| NANCY CERUTTI/FAMILY SER OFFIC | ACCOUNT OF PAUL CERUTTI | PO BOX 269 | | | DEDHAM | MA | 02027-0269 |
| NANCY CERVINI  & | JOHN CERVINI JT WROS | 138 HAYES STREET | | | GARDEN CITY | NY | 11530-1001 |
| NANCY CHAPMAN | 3132 BEECHTREE LN | | | | FLUSHING | MI | 48433-1945 |
| NANCY CHAPMAN | 31609 E HANNA RD | | | | BUCKNER | MO | 64016-8218 |
| NANCY CHARGO | PO BOX 11 | | | | LENNON | MI | 48449-0011 |
| NANCY CHERNACK | 28 FRANKLIN PL | | | | MORRISTOWN | NJ | 07960-5378 |
| NANCY CHERWITZ | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 10/28/93 | 17127 EARTHWIND DR | | DALLAS | TX | 75248 |
| NANCY CHETSKO | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| NANCY CHILDRESS | 1121 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9246 |
| NANCY CHILDS EICH MCGUIRE & | ROBERT MCGUIRE JTWROS | 108 SUMMERWOOD DR | | | JACKSON | MS | 39208-9377 |
| NANCY CHISOLM | 700 POPLAR ST | | | | COLUMBIA | TN | 38401-2320 |
| NANCY CHOMUK-WEINBERG | 2 DIANE DR | | | | MORGANVILLE | NJ | 07751-1371 |
| NANCY CICERO | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216-6229 |
| NANCY CLARK | 10909 HART HWY | | | | DIMONDALE | MI | 48821-9560 |
| NANCY CLARK | 2205 COOPER TRL | | | | NATIONAL CITY | MI | 48748-9543 |
| NANCY CLARK | 28 SCENIC DR | APT D | | | CROTON HDSN | NY | 10520-1819 |
| NANCY CLARK | 719 N SUNRISE DR | | | | INDEPENDENCE | MO | 64050-3220 |
| NANCY CLARK | 94 N LIBERTY PLAINGROVE RD | | | | GROVE CITY | PA | 16127-3614 |
| NANCY CLAVIN | 16 WELLING AVE | | | | WARWICK | NY | 10990-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY CLAWSON | 1146 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2943 |
| NANCY CLAY | PO BOX 646 | | | | LYNCH | KY | 40855-0646 |
| NANCY CLAYTON | 3288 ANN DR | | | | FLUSHING | MI | 48433-2308 |
| NANCY CLEM | 13496 WALNUT ST | | | | SOUTHGATE | MI | 48195-1144 |
| NANCY COATS | 220 WELCOME WAY BLVD | BUILDING 3, APT 105B | | | INDIANAPOLIS | IN | 46214 |
| NANCY COBB | 6183 W HOWARD AVE UNIT 9 | | | | GREENFIELD | WI | 53220-1928 |
| NANCY COBBAN AND | MARION COBBAN JTWROS | 14 WESTON STREET | | | DERRY | NH | 03038-5822 |
| NANCY COFFRON | 2852 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| NANCY COHEE | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| NANCY COHOE | 5308 COLONY HILL RD | | | | FORT WORTH | TX | 76112-2819 |
| NANCY COLBY | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| NANCY COLEMAN | 9417 CORLEY COVE LN | | | | ELK GROVE | CA | 95624-5020 |
| NANCY COLLINS | 120 CHERRY ST | | | | EDGERTON | WI | 53534-1304 |
| NANCY COLLINS | 18643 CONLEY ST | | | | DETROIT | MI | 48234-2213 |
| NANCY COMAN IRA | FCC AS CUSTODIAN | 140 JOBS POND RD | | | PORTLAND | CT | 06480-1709 |
| NANCY COMER | 108 TRESCOTT LN | | | | HOUGHTON LAKE | MI | 48629-9390 |
| NANCY COMPTON | 5280 MOUNT VERNON WAY | | | | DUNWOODY | GA | 30338-3839 |
| NANCY CONFOEY | 15826 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| NANCY CONLEY SMITH  & | R SCOTT CONLEY JT WROS | P O BOX 83 | | | ALAMO | TN | 38001-0083 |
| NANCY CONN | 2770 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9215 |
| NANCY CONNER | 7613 E 75TH ST | | | | KANSAS CITY | MO | 64138-1111 |
| NANCY COOK | 1411 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3128 |
| NANCY COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| NANCY COOKE | 3335 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| NANCY COONS | G3263 ARLENE AVE | | | | FLINT | MI | 48532-5104 |
| NANCY COOPER | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| NANCY COOPER | 295 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1373 |
| NANCY COOPER | G3200 E PIERSON RD | | | | FLINT | MI | 48506 |
| NANCY CORONA | 11 KEYES RD | | | | HONEOYE FALLS | NY | 14472-9048 |
| NANCY CORRIGAN | 11230 ARBORWOOD TRL | | | | CARMEL | IN | 46032-6921 |
| NANCY CORWIN | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| NANCY COSLAR C/F | ELIZABETH LOURDES BELKA | UTTMA/PA | 1163 KIRK RD | | GARNET VALLEY | PA | 19061-1603 |
| NANCY COSLAR C/F | JOSHUA THOMAS C MCWILLIAMS | UTTMA/PA | 1163 KIRK RD | | GARNET VALLEY | PA | 19061-1603 |
| NANCY COSLAR C/F | VICTORIA LOURDES BELKA | UTTMA/PA | 1163 KIRK RD | | GARNET VALLEY | PA | 19061-1603 |
| NANCY COSSENTINO | 3939 W STATE ST | | | | EDINBURG | PA | 16116-1321 |
| NANCY COURTRIGHT | 1742 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| NANCY COWAN | 2450 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183-2217 |
| NANCY COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| NANCY CRABTREE | 2464 DAILEY RD | | | | NEW VIENNA | OH | 45159-9709 |
| NANCY CRADY | 3411 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| NANCY CRAFTON | 4660 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9617 |
| NANCY CRAIG | 3516 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| NANCY CRAMER | 207 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1765 |
| NANCY CRANE | 1607 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| NANCY CRAWFORD | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| NANCY CRAWFORD | PO BOX 247 | | | | HECKER | IL | 62248-0247 |
| NANCY CRENSHAW | 3578 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| NANCY CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| NANCY CRONIN | 637 ALLENHURST CIRCLE | | | | CARMEL | IN | 46032-8208 |
| NANCY CROOKES | PO BOX 63 | | | | REED CITY | MI | 49677-0063 |
| NANCY CROSS | 139 FLINTLOCK DR | | | | FRANKLIN | TN | 37064-2351 |
| NANCY CROSTON | 2312 POLLARD ROAD | | | | LANSING | MI | 48911-4536 |
| NANCY CROTSENBERG | # 33 | 2321 JACKSON STREET | | | STOUGHTON | WI | 53589-5405 |
| NANCY CROWLEY | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| NANCY CROWSON  RAFTERY TR | NANCY C RAFTERY TTEE | U/A DTD 06/27/2005 | 121 PARK SHORES CIR UNIT 30E | | VERO BEACH | FL | 32963 |
| NANCY CROZIER | 401 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY CUGLIETTA | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| NANCY CULBERTSON | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| NANCY CULVER | 215 W E ST | P.O. BOX 622 | | | IRON MOUNTAIN | MI | 49801-3909 |
| NANCY CUMMINS | 3227 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| NANCY CUNNINGHAM | 3668 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1641 |
| NANCY CURCIO | 1404 SW 1ST PL | | | | CAPE CORAL | FL | 33991-8003 |
| NANCY CURNOW | 3309 CHICAGO BLVD | | | | FLINT | MI | 48503-6615 |
| NANCY CURRY | 21207 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2120 |
| NANCY CURRY | 4005 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 |
| NANCY CURRY CHAP 13 TRUSTEE | ACCT OF LOIS C THOMAS | PO BOX 92893 | | | LOS ANGELES | CA | 90009 |
| NANCY CYBULSKI | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| NANCY CZARNOWSKI | 22401 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2453 |
| NANCY D BLANKSTEIN & | KENNETH B BLANKSTEIN JT WROS | 15 TALIA RD | | | FLEMINGTON | NJ | 08822-2640 |
| NANCY D CLEARY | 27627 WHITEHILL CIRCLE | | | | WESTLAKE | OH | 44145-1217 |
| NANCY D COMBETTA ROTH IRA | FCC AS CUSTODIAN | 24324 BLACKMAR | | | WARREN | MI | 48091-1798 |
| NANCY D GRIFFIN C/F | RILEY J GRIFFIN UTMA MI | 2699 FIRST ST | | | WEST BRANCH | MI | 48661-9302 |
| NANCY D GRIFFIN CUST FOR | ROBERT T GRIFFIN III | UNDER THE MI UNIF TRSF | TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661-9302 |
| NANCY D KOHR TOD D YOUNG, F KOHR | SUBJECT TO STA RULES | 2041 GARNET ROAD | | | YORK | PA | 17403-4205 |
| NANCY D KUELZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1709 VILLAGE DR | | LYNDEN | WA | 98264 |
| NANCY D MCFETRICH | 5130  PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| NANCY D NYE HUNT | 6622 MOON RD | | | | RIDGEWAY | WI | 53582-9631 |
| NANCY D ROTUNNO | CGM IRA CUSTODIAN | 400 N.E. 20TH ST. | APT. 306B | | BOCA RATON | FL | 33431-8112 |
| NANCY D SMITH | C/O DALLAS CNTY SUPP OFF | 600 COMMERCE ST | | | DALLAS | TX | 75202-4606 |
| NANCY D TUCKER | 6716 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403-0000 |
| NANCY D WAGERS | 136 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327 |
| NANCY D'ALOIA | 78 JEFFERSON COURT | | | | FLEMINGTON | NJ | 08822-2014 |
| NANCY D. GRIFFIN C/F | DELANI M. GRIFFIN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661-9302 |
| NANCY D. GRIFFIN C/F | MEGHAN D. FLYNN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661-9302 |
| NANCY D. GRIFFIN C/F | SHANNON M. FLYNN | UNDER THE MI UNIF | TRSF TO MINORS ACT | 2699 FIRST ST | WEST BRANCH | MI | 48661-9302 |
| NANCY D. LOWRY LIVING TRU TR | NANCY D LOWRY TTEE | KENNETH E LOWRY TTEE | U/A DTD 06/15/2006 | 9604 BONITA COURT | PORTAGE | MI | 49002-6989 |
| NANCY DAHLE | 1823 GREENBROOK LN | | | | FLINT | MI | 48507-2355 |
| NANCY DAHLINGHAUS | PO BOX 607 | | | | WHITE SULPHUR SPRINGS | WV | 24986-0607 |
| NANCY DAILY | 35133 FARRAGUT ST | | | | WESTLAND | MI | 48186-5475 |
| NANCY DAMON | C4338 STATE HIGHWAY 97 | | | | STRATFORD | WI | 54484-9765 |
| NANCY DAMOTH | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| NANCY DANIELS | 5717 NW HUTSON RD | | | | KANSAS CITY | MO | 64151-2833 |
| NANCY DARBY | 54635 SHELBY RD | UNIT 11 | | | SHELBY TOWNSHIP | MI | 48316 |
| NANCY DARBY | 9351 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| NANCY DAUENHAUER | 5405 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5312 |
| NANCY DAUGHERTY | PO BOX 357 | | | | CORTLAND | OH | 44410-0357 |
| NANCY DAVENPORT | 2509 NW 31ST ST | | | | NEWCASTLE | OK | 73065-6453 |
| NANCY DAVIDSON | 135 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| NANCY DAVIDSON | 1656 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| NANCY DAVIDSON TOD | KAREN LYNN DELINSKY | KATHY JANE D ROGERS | CINDI JO DELINSKY | 97 SR 1005 | TUNKHANNOCK | PA | 18657 |
| NANCY DAVILA & | AMELIA JIMENEZ JT TEN | AVENIDA GONZALEZ SUAREZ 811 | EDIFICIO GONZALEZ SUAREZ 9-A | QUITO ECUADOR | | | |
| NANCY DAVIS | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091-2234 |
| NANCY DAVIS | 4050 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9361 |
| NANCY DAVIS | 42188 MEADOW LANE | | | | LAGRANGE | OH | 44050-9677 |
| NANCY DAVIS | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765-8753 |
| NANCY DEANGELO | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| NANCY DEATSMAN | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| NANCY DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| NANCY DECKER | 9101 BOURASSA DRIVE BOX 112 | | | | FLUSHING | MI | 48433 |
| NANCY DEEL | 872 LOW GAP RD | | | | CLINCHCO | VA | 24226-8747 |
| NANCY DEL GANDIO | 2 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY DELANEY | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| NANCY DELCONTE | 17 FOX LN | | | | BROOMALL | PA | 19008-2008 |
| NANCY DELL | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| NANCY DELLAR PICHARDO | 2223 EAGLE ROCK DRIVE | | | | HOUSTON | TX | 77080 |
| NANCY DELUNG | 1036 PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| NANCY DENNIS | 7727 MOORE RD | | | | AKRON | NY | 14001-9431 |
| NANCY DENT | 160 W ADAMS ST | | | | ATLANTA | IN | 46031-9442 |
| NANCY DENTON | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| NANCY DERY | 5550 WALNUT GROVE DR | | | | HOLLY | MI | 48442-8832 |
| NANCY DETERT TTEE | FBO NANCY DETERT UAD 12/26/90 | 200 THE GLEBE BLVD, #5044 | | | DALEVILLE | VA | 24083-3730 |
| NANCY DEWEES TTEE | NANCY DEWEES REV TRUST | U/A DTD 05/18/04 | 8168 KATO ST | | LA MESA | CA | 91942-2483 |
| NANCY DI PAOLA | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| NANCY DIAL | 420 EAST SWORDS DRIVE | | | | EDELSTEIN | IL | 61526-9208 |
| NANCY DICKERSON | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| NANCY DICKISON | RTE 1 BOX 316 | | | | CHATSWORTH | IL | 60921 |
| NANCY DICUS | 10505 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9523 |
| NANCY DIDOMENICO | 107 CHRIS DR | | | | IRWIN | PA | 15642-9120 |
| NANCY DILLARD | 4806 COUNTRY MEADOWS DR | | | | GASTONIA | NC | 28056-8641 |
| NANCY DILTS | 3528 14TH ST W LOT C1 | | | | BRADENTON | FL | 34205-6201 |
| NANCY DIRUBBA | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| NANCY DISILVESTRO | 7 COLLEGE AVE | | | | HAVERFORD | PA | 19041-1310 |
| NANCY DIXON | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 |
| NANCY DIXSON | 1912 HINE ST S | | | | ATHENS | AL | 35611-4149 |
| NANCY DODGE | 2436 EGRETS GLADE DR | | | | JACKSONVILLE | FL | 32224-1315 |
| NANCY DOLPHIN MOONAN | P O BOX 1872 | | | | KINGSTON | PA | 18704 |
| NANCY DOMINGO | 4034 PATE RIDGE CT | | | | LOGANVILLE | GA | 30052-5117 |
| NANCY DONOVAN | 110 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1612 |
| NANCY DOOLEY | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| NANCY DOTY | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| NANCY DOUGLASS | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| NANCY DOWD | 3631 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| NANCY DOWDLE | 1148 HOMESTEAD DR | | | | YORKVILLE | IL | 60560-1859 |
| NANCY DOWNEY NEWHOUSE TRUST | JOE DOWNEY TTEE | 294 SAVANNAH PARK DR | | | MARYVILLE | TN | 37803 |
| NANCY DOYLE | 108 DELAWARE AVE | | | CHATHAM ON N7L 2W2 | | | |
| NANCY DRAKE | 3880 LOCKPORT OLCOTT RD LOT 23 | | | | LOCKPORT | NY | 14094-1162 |
| NANCY DREMAN | G-5275 BEECHER RD | | | | FLINT | MI | 48532 |
| NANCY DREWS | 4464 RAINBOW LN | | | | FLINT | MI | 48507-6227 |
| NANCY DROBET | 4004 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| NANCY DUBRITTON | 1201 HILLCREEK RD | | | | PASADENA | MD | 21122-2460 |
| NANCY DUELL | 31901 PASEO CIELO | | | | SAN JUAN CAPO | CA | 92675-3410 |
| NANCY DUELL | ROBERT DUELL | 31901 PASEO CIELO | | | SAN JUAN CAPO | CA | 92675-3410 |
| NANCY DUFFER | PO BOX 31 | | | | KEMPTON | IN | 46049-0031 |
| NANCY DUGGAN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| NANCY DUIGOU | PO BOX 244 | | | | LEAVITTSBURG | OH | 44430-0244 |
| NANCY DUNIGAN | 1284 CROSS ST | | | | MARTINSVILLE | IN | 46151-2927 |
| NANCY DUPREE | 56 JOST VILLA DRIVE | | | | FLORISSANT | MO | 63034-2270 |
| NANCY DURANCE | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| NANCY DUSSAULT | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 |
| NANCY DYCEWICZ | 2262 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| NANCY DYE | 277 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3723 |
| NANCY DYKSTRA TTEE | NANCY DYKSTRA TTEE U/A | DTD 08/03/2004 | 2716 W CONNIE DR | | ROTHBURY | MI | 49452-8037 |
| NANCY E BAILEY | 4019 SMITH ST | | | | KITTY HAWK | NC | 27949-4133 |
| NANCY E BAUMAN IRA | FCC AS CUSTODIAN | 4901 HUNTER LN | | | MURRYSVILLE | PA | 15668-9416 |
| NANCY E BELL-KIMBLE | 3784  YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410-- 00 |
| NANCY E BLOEMENDAAL | PO BOX 346 | 301 LENAWEE ST | | | MANITOU BEACH | MI | 49253-0346 |
| NANCY E BOCK | 245 THIRD ST | | | | DUNELLEN | NJ | 08812-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY E BOSMA | 1631 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |
| NANCY E BRADLEY | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| NANCY E BRINER | 364 144TH AVE | | | | MADIERA BEACH | FL | 33708 |
| NANCY E CARTER | 249 HARPER AVENUE | | | | MORRISVILLE | PA | 19067-1153 |
| NANCY E CROSS | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 |
| NANCY E DANNER TTEE | NANCY E DANNER TRUST DD1/26/96 | 2016 THACKERY | | | MANHATTAN | KS | 66502-3630 |
| NANCY E DAVIS | 27619 CONCORD LN | | | | SUN CITY | CA | 92585-9160 |
| NANCY E DEGRAW TRUSTEE OF THE | NANCY E DEGRAW REVOCABLE TRUST | DATED APRIL 22 1996 | 3513 VENEMAN AVENUE NORTH | | MODESTO | CA | 95356-2435 |
| NANCY E DENSMORE | CGM IRA CUSTODIAN | 433 SW WEST HILL DR | | | MCMINNVILLE | OR | 97128-9605 |
| NANCY E EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| NANCY E FEY IRA | FCC AS CUSTODIAN | 12 TAMARACK AVE | | | NAPERVILLE | IL | 60540-8018 |
| NANCY E HAMILL | 26 MADISONVILLE ROAD | | | | BASKING RIDGE | NJ | 07920-1629 |
| NANCY E HAMILTON TTEE | FBO NANCY E HAMILTON | U/A/D 12/21/94 | 203 HARTCOURT | | JERSEYVILLE | IL | 62052-2050 |
| NANCY E HAWKINS TRUST | U/A DTD 06/06/2003 | NANCY E HAWKINS TTEE | PO BOX 624 | | PINE VALLEY | CA | 91962 |
| NANCY E HOWARD | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| NANCY E HOWELL | CGM IRA ROLLOVER CUSTODIAN | 139 PUTTER DR | | | PALM COAST | FL | 32164-4762 |
| NANCY E HUDDLESTON | 1155  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| NANCY E HULL TTEE | HULL FAMILY TRUST U/A | DTD 08/24/2001 | 10015 W ROYAL OAK RD APT 110 | | SUN CITY | AZ | 85351-3114 |
| NANCY E JAMISON | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483 |
| NANCY E KEATES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2307 VINE CREEK DR | | KINGWOOD | TX | 77345 |
| NANCY E KIRK | 9910 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| NANCY E KUKURA | 6 CLAYMORE CT. | | | | GREER | SC | 29650-2835 |
| NANCY E LEDBETTER | 4 VANDERGRIFT DRIVE | | | | RIVERSIDE | OH | 45431 |
| NANCY E LUZIUS | 5408 STAYSAIL COURT | | | | RALEIGH | NC | 27613-5745 |
| NANCY E MATELSKE | 3116 COLCHESTER RD | | | | LANSING | MI | 48906-3407 |
| NANCY E MCCARTY | 1308 NE 26TH AVE | | | | FT LAUDERDALE | FL | 33304-1551 |
| NANCY E MUIR | 800 S SHORE DR | | | | BSL/SOUTHPORT | NC | 28461 |
| NANCY E O'CONNELL & LOUIS D | O'CONNELL TTEES NANCY E O'CONNELL | REV LIV TR DTD 9/29/90 | P O BOX 629 | | KAILUA KONA | HI | 96745-0629 |
| NANCY E OLSEN TOD BARBARA D MASON | SUBJECT TO STA RULES | 623 HOWARD CREEK LANE | | | STUART | FL | 34994-9114 |
| NANCY E PEYTON | 1530 S. MAPLE AVE. | | | | FAIRBORN | OH | 45324-3427 |
| NANCY E POLUMBO TRUST | NANCY E POLUMBO TTEE | U/T/A DTD 6/9/93 | 11708 LONGSHORE WAY W | | NAPLES | FL | 34119-8830 |
| NANCY E REDMAN  AND | THOMAS R REDMAN | JT TEN WROS | WILMA F REDMAN  POA | 999 MAIDEN LN | SAINT JOSEPH | MI | 49085 |
| NANCY E ROBBINS | 4208  ELLERY AVE | | | | DAYTON | OH | 45439-2148 |
| NANCY E RUTH | 6101 FLEMINGTON RD. | | | | CENTERVILLE | OH | 45459 |
| NANCY E SCHULTHEIS | 480 LYTLE COVE ROAD | | | | SWANNANOA | NC | 28778-3707 |
| NANCY E SMITH | 25   STULL ROAD | | | | W RUSH | NY | 14543-9426 |
| NANCY E SPARKS | 375 25TH AVENUE SW | | | | VERO BEACH | FL | 32962-3331 |
| NANCY E SPEKMAN IRA | FCC AS CUSTODIAN | 7730 HELENA DRIVE | | | FALLS CHURCH | VA | 22043-3138 |
| NANCY E STERGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4675 MORGAN TERRITORY RD | | CLAYTON | CA | 94517 |
| NANCY E STEVENS IRA | FCC AS CUSTODIAN | 401 SUNSET DRIVE | | | LEROY | IL | 61752-1615 |
| NANCY E STOCKERT | 24   SOUTH UNION ST | | | | TROY | OH | 45373-3615 |
| NANCY E TESTA & | RICHARD H TESTA JTTEN | 309 JUNE STREET | | | ENDICOTT | NY | 13760-4051 |
| NANCY E TRIMARCO (DECD) | ELIZABETH R TRIMARCO (DECD) | ATTN: BAILEY TRIMARCO | 10107 N ASHLEY ST | | TAMPA | FL | 33612-7431 |
| NANCY E WAITES TRUST | ROBERT R WAITES TTEE | JOHN G WAITES TTEE ET AL | U/A DTD 02/07/1978 | FOUNTAINS#359-15826 CLAYTON RD | ELLISVILLE | MO | 63011-2240 |
| NANCY E WELLS | 4293 LOCUST ST | | | | RIVERSIDE | CA | 92501 |
| NANCY E ZOLTNER | 74   ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| NANCY E. CLEMENTS AND | ROGER P. CLEMENTS JTWROS | 3059 HARBOR CT | | | WATERFORD | MI | 48328-2593 |
| NANCY E. KEITH | 3147 S. CHERRY CIRCLE | | | | MESA | AZ | 85210-8302 |
| NANCY E. ROHN TRUSTEE | NANCY E. ROHN TRUST UNDER DEC | OF TRUST OF VIOLA J NICHOLSON | U/A DTD 9/11/95 | 2722 THAYER | EVANSTON | IL | 60201 |
| NANCY EADS | 2105 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| NANCY EARLY | 142 CUMBERLAND AVE | | | | MARYLAND HTS | MO | 63043-2638 |
| NANCY EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| NANCY EDDY | 19835 N 147TH DR | | | | SUN CITY WEST | AZ | 85375-5737 |
| NANCY EDMONSON | 1026 DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| NANCY EDWARDS CHRISTIAN | 110 BELMEADE CIRCLE | | | | JOHNSON CITY | TN | 37601 |
| NANCY EGGLESTON | 1777 HASLETT RD APT 204 | | | | EAST LANSING | MI | 48823-2892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY EISENHAUER | 5254 N PINE RIVER RD | | | | HESSEL | MI | 49745 |
| NANCY ELBERTY | PO BOX 552 | | | | CALFON | NJ | 07830-0552 |
| NANCY ELDRIDGE | 1248 YOUNCE ST | | | | FRANKLIN | IN | 46131-1250 |
| NANCY ELINOR LEGUM | 3607 S LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906-1717 |
| NANCY ELIZABETH DUBBERLY | 4331 GEORGIA HIGHWAY 147 | | | | LYONS | GA | 30436 |
| NANCY ELIZABETH SCHONBRUN | TOD BENEFICIARIES ON FILE | 8429 BARBEE LN | | | KNOXVILLE | TN | 37923-6323 |
| NANCY ELKIN | 5243 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7318 |
| NANCY ELKO | 253 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1424 |
| NANCY ELLIS | 3124 MIDVALE DR | | | | JANESVILLE | WI | 53546-1156 |
| NANCY ELMER TTEE | SAKS FAMILY TRUST U/A | DTD 04/17/1996 | 14205 SW 79TH COURT | | PALMETTO BAY | FL | 33158 |
| NANCY ELWOOD | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| NANCY ERDMAN | 1608 SIENNA XING | | | | JANESVILLE | WI | 53546-3751 |
| NANCY ERICKSON | 2404 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| NANCY EVANETSKI | 100 KELSEY DR | | | | BUFFALO | NY | 14224-1964 |
| NANCY EVANS | 1007 HENRY ST | C/O JUDY BUCHANAN | | | BELLE VERNON | PA | 15012-1615 |
| NANCY EVANS | 1256 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709-9739 |
| NANCY EVANS | 15910 EDSEL DR | | | | CLINTON TWP | MI | 48035-2118 |
| NANCY EVERETT | 1812 PARK AVE | | | | RICHMOND | VA | 23220-2821 |
| NANCY F BEAM | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| NANCY F CLIFFORD (IRA) | FCC AS CUSTODIAN | 1501 SE 15TH STREET | APT 1-5 | | FT LAUDERDALE | FL | 33316 |
| NANCY F FLUCKINGER IRA R/O | FCC AS CUSTODIAN | 546 CARDINAL DR | | | ARCHBOLD | OH | 43502-1289 |
| NANCY F GILLETTE LIVING TRUST | NANCY F GILLETTE TTEE & | WILLIAM H GILLETTE DECEASED | U/A DTD 10/7/98 | 1600 WESTBROOK AVE APT 607 | RICHMOND | VA | 23227-3329 |
| NANCY F HUNTER | 2823 GRAY CIRCLE | | | | COLUMBIA | TN | 38401-5195 |
| NANCY F JONES | 837 SUSSEX PL | | | | VANDALIA | OH | 45377-1648 |
| NANCY F O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| NANCY F ODONNELL (IRA) | FCC AS CUSTODIAN | 272 S RIVER STREET | | | WILKES BARRE | PA | 18702-2409 |
| NANCY F RINKER | 556 MANOR AVENUE | | | | GRAYSLAKE | IL | 60030-1246 |
| NANCY F SINGH | 66 COLONIAL DR | | | | SHREWSBURY | MA | 01545-1544 |
| NANCY F WALTMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | P O BOX 446 | | APALACHIN | NY | 13732 |
| NANCY F. HUBBARD | 648 POMONA AVE. | | | | HADDONFIELD | NJ | 08033-3826 |
| NANCY FARBER | 3750 N LAKE SHORE DR APT 11B | | | | CHICAGO | IL | 60613-4229 |
| NANCY FARMER | 6035 SANGAMON RD | | | | DECATUR | IL | 62521-8526 |
| NANCY FARR | 15235 VALENTINE RD | | | | THOMPSON | OH | 44086-9757 |
| NANCY FARRAND | 106 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3656 |
| NANCY FEARN | 331 E ELMO ST | | | | PICKFORD | MI | 49774-8925 |
| NANCY FENG | 635 NADA DR | | | | TROY | MI | 48085-4764 |
| NANCY FERENCY | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| NANCY FERNANDEZ | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NANCY FERRANTI | 50 W 11TH AVE | | | | OSHKOSH | WI | 54902-6010 |
| NANCY FETTER | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| NANCY FETTING | 4107 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| NANCY FIEDLER | PO BOX 167 | | | | JANESVILLE | WI | 53547-0167 |
| NANCY FILBERT | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| NANCY FINERTY | 1080 S GRAY RD | | | | WEST BRANCH | MI | 48661-9233 |
| NANCY FIORINO | 6119 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| NANCY FISCHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10385 TUPELO LN | | LOS ANGELES | CA | 90077 |
| NANCY FISHER | 15670 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| NANCY FISHER | 221 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| NANCY FISHER AND BRYAN FISHER | ATTN:  ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER, P C | 205 PARK CENTRAL EAST, SUITE 511 | | SPRINGFIELD | MO | 65906 |
| NANCY FISK | 9316 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125-1355 |
| NANCY FLETCHER | 3908 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2710 |
| NANCY FLINTOFF | PO BOX 329 | | | | IRONS | MI | 49644-0329 |
| NANCY FLORIAN | 4942 VENICE CIR | | | | NORTHVILLE | MI | 48167-8708 |
| NANCY FLOWERS | 17440 SE 74TH NETHERCLIFT TER | | | | THE VILLAGES | FL | 32162-5855 |
| NANCY FOGG | 32119 PARKWOOD ST | | | | WESTLAND | MI | 48186-4948 |
| NANCY FOLAND | 504 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY FONDAW | 1583 HIGHLAND PARK DR APT C | | | | HIGHLAND | MI | 48356-2760 |
| NANCY FOPMA | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| NANCY FORBES | 7320 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| NANCY FORD | 240 SAND KEY ESTATES DR APT 27 | | | | CLEARWATER | FL | 33767-2931 |
| NANCY FOWLER | 5803 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-8364 |
| NANCY FOWLER | RR 2 BOX 352 | | | | CONVERSE | IN | 46919 |
| NANCY FOX RAY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1710 ESQUIRE LN | | MC LEAN | VA | 22101 |
| NANCY FRAKES | 629 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| NANCY FRALEY | 117 NEWBERRY AVE | | | | SANDUSKY | OH | 44870-6247 |
| NANCY FRALEY | 2020 S ALTON CT | | | | DENVER | CO | 80231-3402 |
| NANCY FRANCIS | 7616 GRANADA DR | | | | BUENA PARK | CA | 90621-1213 |
| NANCY FRASHER | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| NANCY FRAZER | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| NANCY FREAS | 3346 CORNELL ST | | | | DEARBORN | MI | 48124-3230 |
| NANCY FREEMAN | 4283 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| NANCY FRICK | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| NANCY FRIEH | 720 NORTH ST | | | | ESSEX | IL | 60935-6119 |
| NANCY FROMM-KOWALSKI | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| NANCY FROST | 7510 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5356 |
| NANCY FULCO | 42 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9409 |
| NANCY FULLER | 30648 397TH AVE | | | | BELLEVUE | IA | 52031-9478 |
| NANCY FULTON | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9662 |
| NANCY FURNARI | 1128 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| NANCY G ALCORN | P.O. BOX 519 | | | | RUSKIN | FL | 33575-0519 |
| NANCY G ALFORD | 422 WEST HILL DR. | | | | JACKSON | MS | 39209-2147 |
| NANCY G BROWN | 409 KAYING RD | | | | GADSDEN | AL | 35903 |
| NANCY G CALCOTE | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191 |
| NANCY G DALTON TR | DTD 9/27/91 | NANCY G DALTON REVOCABLE TRUST | 121 DOVER | | JEFFERSON CITY | MO | 65109-4925 |
| NANCY G EBEL IRA | FCC AS CUSTODIAN | 44 LAKE POINT COURT | | | CROSSVILLE | TN | 38555-5730 |
| NANCY G FRIEND | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| NANCY G HURST IRA | FCC AS CUSTODIAN | 3 SAMUEL WAY | | | WYCKOFF | NJ | 07481-2435 |
| NANCY G KEDANSKY | CGM IRA ROLLOVER CUSTODIAN | 7567 IMPERIAL DRIVE | APT. 301 C | | BOCA RATON | FL | 33433-2859 |
| NANCY G KLINGENSMITH | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984 |
| NANCY G MONHOLLEN | 297 HAMBLIN HOLLOW RD. | | | | WILLIAMSBURG | KY | 40769 |
| NANCY G RUTAR | 4228 NORDIC RD | | | | GRAND ISLAND | NE | 68803-1427 |
| NANCY G STONE | 8 SOUTH STREET | | | | HOULTON | ME | 04730-1611 |
| NANCY G WOLF TTEE | NANCY G. WOLF TR UAD 6-17-2002 U/A | DTD 06/17/2002 FBO ARIC GREENFIELD | 30000 SHAKER BLVD | | PEPPER PIKE | OH | 44124-5043 |
| NANCY G. DENUTTE, TOD | ROBERT T. MARLOW | SUBJECT TO STA TOD RULES | 1500 PICARDAE CT. | | POWELL | OH | 43065-9791 |
| NANCY GAFFNEY | 111 ESMONT DR | | | | MC CORMICK | SC | 29835-5663 |
| NANCY GAGALA | 20337 COLUMBIA DR | | | | MACOMB | MI | 48044-3561 |
| NANCY GAIL BARRETT  AND | TERESA GAIL ALFORD | JT TEN WROS | 1305 POST ST | | KINGSPORT | TN | 37664 |
| NANCY GANYARD | 6688 ALABAMA AVE NW | | | | CANAL FULTON | OH | 44614-9745 |
| NANCY GARCIA | 18641 WOODBINE | | | | FRASER | MI | 48026-2186 |
| NANCY GARGUS | 652 S BRUNE CT.MEADOWLAKEST | | | | NEW PALESTINE | IN | 46163 |
| NANCY GARNER | 2605 PAUL MALCOM ROAD | | | | GOOD HOPE | GA | 30641-2906 |
| NANCY GARNS TTEE | NANCY FOLEY GARNS TRUST U/T/A | DTD 05/29/1986 | 52 E WOODBRIDGE LANE | | KANSAS CITY | MO | 64145-1386 |
| NANCY GARVER | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 |
| NANCY GASSER | PO BOX 99 | | | | OTTOVILLE | OH | 45876-0099 |
| NANCY GATES | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| NANCY GAUER | 182 W LAKENGREN DR. | | | | EATON | OH | 45320-2800 |
| NANCY GAWLENSKY | 219 STIRRUP RD | | | | SWEDESBORO | NJ | 08085-1440 |
| NANCY GAYDOS | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| NANCY GEORGE | 1314 4TH ST | | | | BEDFORD | IN | 47421-1821 |
| NANCY GERHART | 7 TAYLOR ST | GD | | NAIRN CENTRE ON P0M 2L0 | | | |
| NANCY GERMANY | 901 MOORE ST | | | | CEDAR HILL | TX | 75104-6003 |
| NANCY GERRISH (IRA) | FCC AS CUSTODIAN | 4032 HOLLY KNOLL DRIVE | | | LOS ANGELES | CA | 90027-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY GERTIG & | JOHN G GERTIG JT WROS | 5240 E READING | | | OSSEO | MI | 49266-9010 |
| NANCY GHEEN | 391 BROADWAY ST | | | | MAINEVILLE | OH | 45039-9653 |
| NANCY GIANNETTO TR | NANCY GIANNETTO TRUST | U/A DATED 1/1/00 | 6620 DEVON PLACE | | GILROY | CA | 95020-6721 |
| NANCY GIFFORD | 1249 SMITH RD | | | | XENIA | OH | 45385-8750 |
| NANCY GILBERT | 2700 N WASHINGTON ST TRLR 261 | | | | KOKOMO | IN | 46901-7813 |
| NANCY GILBERT | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| NANCY GILLENWATER | PO BOX 102 | 11511 NORTH 300 WEST | | | ZANESVILLE | IN | 46799-0102 |
| NANCY GIRT | 4224 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |
| NANCY GLAZE | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| NANCY GNAGE | ACCT OF DOUGLAS GNAGE | 15 FAIRWOOD DR | | | HILTON | NY | 14468-1003 |
| NANCY GOFF | 5041 PIN OAK DR | | | | VIENNA | OH | 44473-9629 |
| NANCY GOKEE | 924 N SALEM DR APT 1 | | | | ESSEXVILLE | MI | 48732-1818 |
| NANCY GOLDING | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| NANCY GONZALEZ | 1899 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1701 |
| NANCY GOOD | 776 VICTORIA CIR | | | | MEDINA | OH | 44256-3228 |
| NANCY GOODACK | 3345 N 60TH ST | | | | KANSAS CITY | KS | 66104-1406 |
| NANCY GOODWIN | 200 E 84TH ST APT 5E | | | | NEW YORK | NY | 10028-2926 |
| NANCY GORDON | 26939 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| NANCY GRAGG | 503 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| NANCY GRANGER | PO BOX 68713 | | | | INDIANAPOLIS | IN | 46268-0713 |
| NANCY GRAVES | 8418 CREEKWOOD DR | | | | HOUSE SPRINGS | MO | 63051-1965 |
| NANCY GRAY | 8428 S 300 W | | | | WABASH | IN | 46992-7901 |
| NANCY GRECU | PO BOX 49 | | | | KOKOMO | IN | 46903-0049 |
| NANCY GREENBERG TTEE | FBO NANCY GREENBERG | U/A/D 10/07/94 | 7045 SW 110 TERRACE | | MIAMI | FL | 33156-3970 |
| NANCY GREENE RAINE | STE. 499 | 3220 VILLAGE WAY | | SUN PEAKS BC V0E 5N0 CANADA | | | |
| NANCY GREESON | 6070 W COOK RD | | | | MONROVIA | IN | 46157-9207 |
| NANCY GRIFFITH | 7264 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| NANCY GRIFFITHS | 71 NESTINGROCK LN | | | | LEVITTOWN | PA | 19054-3809 |
| NANCY GRIMALDI | 73 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6034 |
| NANCY GRIMSLEY | PO BOX 717 | | | | NORRIS | TN | 37828-0717 |
| NANCY GROOMS | 2202 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8090 |
| NANCY GROSS LESTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21 SALISBURY RD | | NEWTON | MA | 02458 |
| NANCY GROSS LESTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 92 | | N MARSHFIELD | MA | 02059-0092 |
| NANCY GROVES | 1001 JACKSON AVE | | | | KANSAS CITY | MO | 64127-1647 |
| NANCY GRUBBA | 6419 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| NANCY GRUDA | 51255 MISTY BROOK DR | | | | CHESTERFIELD | MI | 48047-5923 |
| NANCY GUNTER & | JERRY GUNTER JTWROS | 103 HARTWOOD DRIVE | | | GADSDEN | AL | 35901 |
| NANCY GUSEY | 1557 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| NANCY GUTENBERG | 4354 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1018 |
| NANCY GUTHRIE | 6041 HIGHWAY 49 N | | | | MARMADUKE | AR | 72443-9560 |
| NANCY H CROSS | 366 PINNACLE COURT | | | | LAKE ORION | MI | 48360-2478 |
| NANCY H CYPSER AND | GUSTAV J CYPSER JTWROS | 1207 MELVILLE ROAD | | | FARMINGDALE | NY | 11735-1623 |
| NANCY H FERNANDEZ | 3965  BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NANCY H FOOR | 1105 ARCTURUS LANE | | | | ALEXANDRIA | VA | 22308-1710 |
| NANCY H GREGORY R/O IRA | FCC AS CUSTODIAN | 3785 E OLD GOSHEN RD SE | | | LACONIA | IN | 47135-9243 |
| NANCY H HACKO | 1617 3RD AVE APT 1 | | | | NEW BRIGHTON | PA | 15066-2353 |
| NANCY H HANN | 77   FLOWERS AVE. | | | | SHARON | PA | 16146-2938 |
| NANCY H HIPKINS | 6755  SARANAC DRIVE | | | | TRANSFER | PA | 16154-8959 |
| NANCY H HITE | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| NANCY H HOFFMAN | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444 |
| NANCY H HOLLINGSWORTH | REVOCABLE TRUST, | NANCY H HOLLINGSWORTH TTEE | U/A DTD 08/08/02 | 55 CRESTVIEW DRIVE | PITTSFORD | NY | 14534-2242 |
| NANCY H HUFFMAN | 581  SHERMAN ST | | | | NILES | OH | 44446-1459 |
| NANCY H MIETZ | 2317 MICA MINE LN | | | | WAKE FOREST | NC | 27587-8722 |
| NANCY H PROBERT TOD | DEBORAH L PROBERT GREEN & | CYNTHIA L PROBERT MYERS | SUBJECT TO STA TOD RULES | 2400 SPINNAKER CT | VIRGINIA BEACH | VA | 23451-1221 |
| NANCY H SAHLEIN | 30 COUNTRY CLUB DRIVE | | | | LARCHMONT | NY | 10538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY H THOMPSON REV TRUST | NANCY H THOMPSON TRUSTEE | U/A/D 03-06-97 | | | JAXVILLE BCH | FL | 32250-3367 |
| NANCY H WORLEY | 25  TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1040 |
| NANCY HAACKER | 2358 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| NANCY HACKBARTH | 14426 KERNER DR | | | | STERLING HTS | MI | 48313-2372 |
| NANCY HAECK | 6390 TOWAR AVE | | | | EAST LANSING | MI | 48823-6209 |
| NANCY HAGA | 7047 CASCADE RD | | | | GRAND RAPIDS | MI | 49546-7304 |
| NANCY HAGEN | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| NANCY HAGER | 6508 PERGOLA LN | | | | INDIANAPOLIS | IN | 46241-1853 |
| NANCY HAHN | 539 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2846 |
| NANCY HAINES | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| NANCY HALINSKI | 38335 WINKLER | | | | HARRISON TWP | MI | 48045-5367 |
| NANCY HALL | 9720 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| NANCY HAMEL & | ROBERT HAMEL JT WROS | 209 WILDWOOD STREET | | | WILMINGTON | MA | 01887-2567 |
| NANCY HAMMOCK TTEE | THE NANCY HAMMOCK TRUST | UAD 11/14/05 | 2038 YALE AVE E #3 | | SEATTLE | WA | 98102-3551 |
| NANCY HAMMOND WILLIAMS | REVOCABLE TRUST UAD 11/12/91 | NANCY H WILLIAMS DECD TTEE | 2185 LEMOINE AVENUE APT 2M | | FORT LEE | NJ | 07024-6017 |
| NANCY HAMMONS | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| NANCY HAMPTON | 320 W CLEMENT ST | | | | DE SOTO | MO | 63020-2058 |
| NANCY HANAWALT | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| NANCY HANCOCK | 17153 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| NANCY HANDKE | 107 ANN ST | | | | CLARENDON HILLS | IL | 60514-1401 |
| NANCY HANN | 77 FLOWERS AVE | | | | SHARON | PA | 16146-2938 |
| NANCY HANSON | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 |
| NANCY HANTVERK | 18 ROSE LN | | | | EAST ROCKAWAY | NY | 11518-2129 |
| NANCY HARDIN | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| NANCY HARDING | 244 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| NANCY HARDY | 299 WESTFORD RD | | | | TYNGSBORO | MA | 01879-2410 |
| NANCY HARLOW | 2970 INDIAN LAND DR | | | | LAKE HAVASU CITY | AZ | 86406-8400 |
| NANCY HARMSEN | 1718 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| NANCY HARNISH | APT 1A | 3609 NORTH CHADAM LANE | | | MUNCIE | IN | 47304-5231 |
| NANCY HARPER | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| NANCY HARRIS | 802 JOE LOUIS AVENUE | | | | MOULTRIE | GA | 31768-3167 |
| NANCY HARRIS | PO BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| NANCY HART | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| NANCY HARVEY | 6637 STRUTHERS RD | | | | POLAND | OH | 44514-2260 |
| NANCY HASBROUCK R/O IRA | FCC AS CUSTODIAN | 3484 7 LKS W | | | SEVEN LAKES | NC | 27376-9316 |
| NANCY HATFIELD | PO BOX 235 | | | | JUMPING BRANCH | WV | 25969-0235 |
| NANCY HAWKINS | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| NANCY HAYES | 5124 OLD COLONY RD | | | | OWOSSO | MI | 48867-9729 |
| NANCY HAYNES | 1280 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| NANCY HAYNES | 411  LEWIS ST | | | | SOMERSET | NJ | 08873-3141 |
| NANCY HAYS | 145 TOWN CTR # 265 | | | | CORTE MADERA | CA | 94925 |
| NANCY HEALD | 2 CONSTITUTION DR | | | | MICHIGAN CITY | IN | 46360-3300 |
| NANCY HEALEY | 13 MOORES MILL MOUNT ROSE ROAD | | | | PENNINGTON | NJ | 08534-1840 |
| NANCY HEALEY | CGM ROTH IRA CUSTODIAN | 13 MOORES MILL MOUNT ROSE ROAD | | | PENNINGTON | NJ | 08534-1840 |
| NANCY HEIN | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 |
| NANCY HELD | 715 S HOLLAND SYLVANIA RD LOT 75 | | | | TOLEDO | OH | 43615-6369 |
| NANCY HELTON | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| NANCY HENDERSON | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| NANCY HENDERSON | 2123 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| NANCY HENDERSON | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179-9223 |
| NANCY HENDRICKSON | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| NANCY HENRY | 114 OAK GROVE CIR | | | | DAHINDA | IL | 61428-9764 |
| NANCY HENRY | 3450 SHEPPARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| NANCY HENRY | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| NANCY HENSLEY | 501 W LEXINGTON RD | | | | EATON | OH | 45320-9274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY HENSON | PO BOX 161 | | | | ASTATULA | FL | 34705-0161 |
| NANCY HEPBURN | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| NANCY HERMAN | CGM IRA CUSTODIAN | 15 VIA MAGNALENA | | | LAFAYETTE | CA | 94549-2846 |
| NANCY HERMAN TTEE | THE HERMAN FAMILY TRUST B | U/A/D 05/14/92 | 15 VIA MAGNALENA | | LAFAYETTE | CA | 94549-2846 |
| NANCY HERRICK | 6066 E DECATUR ST | | | | MESA | AZ | 85205-6714 |
| NANCY HERZLINGER | TOD BENEFICIARIES ON FILE | 10744 GRANDE BLVD | | | WEST PALM BEACH | FL | 33412 |
| NANCY HICKEY | 5602 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8713 |
| NANCY HICKLIN | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| NANCY HICKMAN | 3340 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| NANCY HICKS | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| NANCY HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| NANCY HIGGINS | 36 BURWELL AVE | | | | LANCASTER | NY | 14086-2620 |
| NANCY HIGHAM | 1265 S DYE RD | | | | FLINT | MI | 48532-3317 |
| NANCY HIGHDUKE  (IRA) | FCC AS CUSTODIAN | 1485 LATIGO HILLS TRAIL | | | FLOWER MOUND | TX | 75022-8614 |
| NANCY HILL | 3436 W 300 S | | | | KOKOMO | IN | 46902-4763 |
| NANCY HILL | PO BOX 194 | | | | WILTON | WI | 54670-0194 |
| NANCY HINE KRAMPITZ | 208 LITCHFIELD RD | | | | HARWINTON | CT | 06791-2208 |
| NANCY HIPKINS | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| NANCY HIRSH TTEE | VIVIAN BLATT 2008 IRREVOCABLE | U/A DTD 01/03/2008 | 17 CLAYTON PLACE | | RIDGEFIELD | CT | 06877 |
| NANCY HISER | 4957 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| NANCY HISHKE | 7151 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| NANCY HITCHCOCK | 616 WAYNE ST | | | | SANDUSKY | OH | 44870-2722 |
| NANCY HITE | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| NANCY HOADLEY | 7515 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 48426 |
| NANCY HOCKSTRA | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| NANCY HODGES | 135 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| NANCY HODO | 1701 BEGOLE ST | | | | FLINT | MI | 48503-1239 |
| NANCY HOFFMAN | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| NANCY HOFMANN | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| NANCY HOLDER | 3511 MELODY CT | | | | KOKOMO | IN | 46902-3937 |
| NANCY HOLDER | 6515 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| NANCY HOLLAND | 3015 MATTISON ST | | | | DULUTH | GA | 30096-2716 |
| NANCY HOLLANDER | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| NANCY HOLMES | 5618 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| NANCY HOLMES | 990 VIENNA AVE | | | | NILES | OH | 44446-2704 |
| NANCY HOMA | 656 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9605 |
| NANCY HOMEYER | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| NANCY HONEA | 7361 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| NANCY HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| NANCY HORNER | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |
| NANCY HORVATH | 9196 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| NANCY HOUCK | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| NANCY HOUCK | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| NANCY HOWARD | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| NANCY HOWARD | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| NANCY HOWARD-ARDUINI | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| NANCY HOWEY | 6032 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| NANCY HOWLAND | 5807 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9316 |
| NANCY HRIBERNIK | 8343 E HADLEY RD | | | | CAMBY | IN | 46113-8699 |
| NANCY HUBBARD | 7084 SE 202ND ST | | | | HOLT | MO | 64048-9399 |
| NANCY HUBER | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| NANCY HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| NANCY HUDSON | 100 OXFORD DR APT 310 | | | | MONROEVILLE | PA | 15146-2322 |
| NANCY HUFFMAN | 3113 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| NANCY HUGHES | 300 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| NANCY HULL | 50 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY HUNTER | 117 BRANDON DR | | | | CORBIN | KY | 40701-4183 |
| NANCY HUNTER | 712 E STROOP RD | | | | DAYTON | OH | 45429-3228 |
| NANCY HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| NANCY HUTSON | 3539 S HAYS DR | | | | BLOOMINGTON | IN | 47403-4505 |
| NANCY I DAUGHERTY | PO BOX 367 | | | | CORTLAND | OH | 44410 |
| NANCY I KAHLE TTEE | NANCY I KAHLE TRUST | U/A DTD 5/22/89 | 7411 SANDERLING RD. | | SARASOTA | FL | 34242-2644 |
| NANCY I KRIVAK | 201 BURDETTE RD | | | | STONEBORO | PA | 16153-3515 |
| NANCY I ULANOWICZ | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1911 WATSON RD | | OWINGS | MD | 20736 |
| NANCY I VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| NANCY IMBER | 4611 FIELDS WAY | | | | LORAIN | OH | 44053-4419 |
| NANCY INGRAM | 3400 SANDON PL | | | | WINSTON SALEM | NC | 27104-1337 |
| NANCY INMAN PIERCE | 10519 COUNTY ROAD 202 | | | | FORNEY | TX | 75126 |
| NANCY IPSEN | & JAY IPSEN JTTEN | 1120 WELCOME AVE | | | GOLDEN VALLEY | MN | 55422 |
| NANCY J ALDARONDO | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| NANCY J ANDROSKO | 538 LAIRD AVE NE | | | | WARREN | OH | 44483 |
| NANCY J BARTON | 9111 WEST 21ST ST NORTH | #6 | | | WICHITA | KS | 67205-1809 |
| NANCY J BEANEY | 3   INGRAM DRIVE | | | | ROCHESTER | NY | 14624-2906 |
| NANCY J BEATY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| NANCY J BROWN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| NANCY J BURANDT | 1713 ROOSEVELT | | | | YPSILANTI | MI | 48197-2051 |
| NANCY J CAMPBELL | 4190 BANTZ DR. | | | | KETTERING | OH | 45440 |
| NANCY J CANGELOSI & | JOSEPH V CANGELOSI JT TEN | 3609 NW 37TH ST | | | LAUD LAKES | FL | 33309-5345 |
| NANCY J CAPPARELLI | 2337 SHERER AVE | | | | DAYTON | OH | 45414 |
| NANCY J COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| NANCY J COOPER-GIEGERICH | 11210 ODELL FARMS COURT | | | | BELTSVILLE | MD | 20705-4108 |
| NANCY J CRIBBS | 1236 MISSION ROAD APT # 2 | | | | LATROBE | PA | 15650-2862 |
| NANCY J DE MERELL | 16 QUEEN ST | | | | CHARLESTON | SC | 29401-2809 |
| NANCY J DEAN IRA | FCC AS CUSTODIAN | 109 MEADOWVIEW | | | RUSHVILLE | IL | 62681-1558 |
| NANCY J DONOVAN | 110  KISLINGBURY | | | | ROCHESTER | NY | 14613-- 16 |
| NANCY J DUNN | 8916  PERRY AVENUE | | | | MIDDLETOWN | OH | 45042-1326 |
| NANCY J EVOLA | 1746 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390-2838 |
| NANCY J FAIRBANKS   AND | DONALD R FAIRBANKS CO-TTEES | U/A DTD 10-8-89 | NANCY J FAIRBANKS REV TRUST | 8862 APPLESEED ROAD | CINCINNATI | OH | 45249 |
| NANCY J FAIRBANKS REV TRUST | U/A/D 10 8 89 | NANCY J FAIRBANKS & | DONALD R FAIRBANKS TTEES | 8862 APPLESEED DR | CINCINNATI | OH | 45249-1777 |
| NANCY J FOLKL | 643 CANNONBURY DR. | | | | ST LOUIS | MO | 63119-5312 |
| NANCY J FREEMAN | 14 NORMANDY DRIVE | | | | GREENVILLE | SC | 29615-1628 |
| NANCY J FREEMAN | CGM IRA CUSTODIAN | 14 NORMANDY ROAD | | | GREENVILLE | SC | 29615-1628 |
| NANCY J FREEMAN TTEE | WILLIAM S FREEMAN TRUST U/W | DTD 08/13/1992 | 14 NORMANDY ROAD | | GREENVILLE | SC | 29615-1628 |
| NANCY J GARVER | 6239  SENECA RD. | | | | SHARPSVILLE | PA | 16150-9668 |
| NANCY J GILBERT | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| NANCY J GROOM AND | GLENWOOD T. GROOM JR JTWROS | 24300 COUNTY ROAD #280 | | | GLENCOE | OK | 74032-1001 |
| NANCY J HANBY | 124 SOLAR DR | | | | TIPP CITY | OH | 45371 |
| NANCY J HARPER TTEE | NANCY J HARPER TRUST | UTA 11/19/98 | 672 S COLUMBIA DR | | WOODBURN | OR | 97071-4426 |
| NANCY J HERCHENBACH | 7751  SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 |
| NANCY J HESS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 161 RAINBOW DR # 6115 | | LIVINGSTON | TX | 77399 |
| NANCY J HONEA | 5071 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1140 |
| NANCY J HORNSBY IRA | FCC AS CUSTODIAN | 341 NORMANDY CT | | | GRANDVILLE | MI | 49418-3301 |
| NANCY J HORTON | 1545 DEER CROSSING DR | | | | DIAMOND BAR | CA | 91765-2627 |
| NANCY J JOHNSON | 3955 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| NANCY J JOHNSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4463 SAND BEACH TRL NE | | REMER | MN | 56672 |
| NANCY J KOWALSKI & | ROBERT R KOWALSKI JTWROS | 1994 MAPLEHURST DRIVE | | | WALLED LAKE | MI | 48390-3260 |
| NANCY J KURSIK U/A DTD 08/26/03 NANCY | KURSIK TTEE | PREFERRED ADVISOR NON-DISCRETIONARY | 15326 RIVIERA SHORES DRIVE | | HOLLY | MI | 48442 |
| NANCY J LAWS | 11343 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 |
| NANCY J LOCHER IRA | FCC AS CUSTODIAN | 9601 SCORPIO | | | BOISE | ID | 83709-4748 |
| NANCY J LONNIE | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| NANCY J MASON | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY J MCTAGUE | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| NANCY J MERTZ | 51505 SILVER BELL DR | | | | MACOMB TWP | MI | 48042-4347 |
| NANCY J MEYERS (IRA) | FCC AS CUSTODIAN | 14210 COUNTRY CLUB DRIVE | | | ASHLAND | VA | 23005-3138 |
| NANCY J MILHOUSE IRA | FCC AS CUSTODIAN | 419 48TH ST | | | SANDUSKY | OH | 44870-4983 |
| NANCY J MILLER | #60 RIDGEVIEW RD | | | | SIOUX CITY | IA | 51104-4052 |
| NANCY J MILLER | 137 HUFFMAN AVE | | | | DAYTON | OH | 45403-1915 |
| NANCY J MOORE (IRA) | FCC AS CUSTODIAN | 3120 INDEPENDENCE ST #10 | CHATEAU ESTATES | | CPE GIRARDEAU | MO | 63703-5043 |
| NANCY J MOSER | TOD ACCOUNT | 2904 RUE SANS FAMILLE | | | RALEIGH | NC | 27607-3047 |
| NANCY J NELLIS | 17 COOL MEADOWS DR | | | | BALLWIN | MO | 63011-3808 |
| NANCY J NELSON | 741 LINDSAY AVE | | | | COCOA | FL | 32927-4910 |
| NANCY J NELSON | 941 LINDSAY AVENUE | | | | COCOA | FL | 32927 |
| NANCY J NEW TTEE | NANCY J NEW REV TRUST | U/A DTD 12/21/94 | 14034 SE 237TH PL | | KENT | WA | 98042-3843 |
| NANCY J NEWBURG | 2005 ELAINE PL NE | | | | ALBUQUERQUE | NM | 87112-3621 |
| NANCY J OLMSTEAD TTEE | NANCY J OLMSTEAD TRUST | U/A DTD 01/31/2002 | 2360 FENCEGATE ST NE | | CANTON | OH | 44705-3127 |
| NANCY J ORLIKOWSKI & | STANLEY V ORLIKOWSKI JTWROS | 1028 BLUEBELL LANE | | | DAVISON | MI | 48423 |
| NANCY J PETROCCO | 38 UNION PL | | | | N ARLINGTON | NJ | 07031-6316 |
| NANCY J PRESTON TOD S PRESTON | M PRESTON | SUBJECT TO STA RULES | 844 W ORCHARD DRIVE APT 314 | | BELLINGHAM | WA | 98225-1779 |
| NANCY J REED TRUSTEE | U/A DTD 11/30/95 | NANCY J REED REV LIV TR | 14575 13 MILE RD | | BATTLE CREEK | MI | 49014 |
| NANCY J REID | CGM IRA CUSTODIAN | 2360 W WILLARD RD | | | CLIO | MI | 48420-7814 |
| NANCY J REYNOLDS | 139 KING AVENUE | | | | DUNDEE | IL | 60118-1515 |
| NANCY J ROBERSON | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1000 LONDON DRIVE | | ANADARKO | OK | 73005 |
| NANCY J SACHIRE | 4843 WESTCHESTER DR APT207 | | | | AUSTINTOWN | OH | 44515-2558 |
| NANCY J SACHIRE | APT 61 131 KIMBERLY RD | | | | YOUNGSTOWN | OH | 44515 |
| NANCY J SCHLACHTER | 607 W MAIN ST | | | | WOODVILLE | OH | 43469-1015 |
| NANCY J SCHUMACHER | TOD REGISTRATION | 809 OAKWOOD AVE | | | DAYTON | OH | 45419-2906 |
| NANCY J SEKANY | 9345 ROBIN LN | | | | NEWCASTLE | CA | 95658-9717 |
| NANCY J SHAFFER SMITH | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/11/04 | PO BOX 364 | | RED LODGE | MT | 59068 |
| NANCY J SHIELDS | & RANCE T SHIELDS JTWROS | 3028 LAMP POST LN | | | OKLAHOMA CITY | OK | 73120-5932 |
| NANCY J SHUGRUE | PO BOX 1811 | 68 LOVERS LANE | | | NANTUCKET | MA | 02554-1811 |
| NANCY J STRAKA | 2415 E PLUM TREE RD | | | | LINDENHURST | IL | 60046-8941 |
| NANCY J STURDIVANT IRA | FCC AS CUSTODIAN | 513 SUNSET DRIVE | | | WINSTON-SALEM | NC | 27107-9851 |
| NANCY J SUEHRSTEDT | 916 W NEW YORK AVE APT 208 | | | | DELAND | FL | 32720-5152 |
| NANCY J THOMAS | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| NANCY J THOMAS | 6351 TAHOE PLACE | | | | WOODBURY | MN | 55125 |
| NANCY J TIPTON | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338 |
| NANCY J TODD | IRA DCG & T TTEE | 3010 WOODS TRAIL | | | FLOWER MOUND | TX | 75022-8484 |
| NANCY J TRAVIS IRA | FCC AS CUSTODIAN | 0-140 FENNESSEY ROAD | | | GRAND RAPIDS | MI | 49534 |
| NANCY J WAJDA | 5141 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| NANCY J WELCH (IRA) | FCC AS CUSTODIAN | 5014 LODENBERRY CT | | | KATY | TX | 77494-4674 |
| NANCY J WHITE | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| NANCY J WILLIAMS | 5509 WATER VIEW DR | | | | GRANBURY | TX | 76048-3264 |
| NANCY J WISER | TOD DTD 04/21/2004 | 28701 WHITE RD | | | PERRYSBURG | OH | 43551-3657 |
| NANCY J ZANDI | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| NANCY J. GROSSMAN, TTEE | NANCY J. GROSSMAN REVOCABLE | INTEVIVOS TR DTD 10/31/91 | 43875 SAN YSIDRO CIRCLE | | PALM DESERT | CA | 92260-3139 |
| NANCY J. MILLER-DEMERCURIO AND | MR DONALD J DEMERCURIO JTWROS | 18 ELM STREET | | | BRISTOL | VT | 05443-1001 |
| NANCY J. ROCHE | TOD ACCOUNT | 450 LOMA PASEO DRIVE | | | LADY LAKE | FL | 32159-0084 |
| NANCY J. SKIFF | 66 RIDGE ROAD | | | | RUMSON | NJ | 07760-1832 |
| NANCY J. WEERS IRA | FCC AS CUSTODIAN | 7240 COLBY | | | LINCOLN | NE | 68505-1430 |
| NANCY JACKSON | 1070 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| NANCY JACKSON | 24550 BIDDLE APT 714 | | | | WYANDOTTE | MI | 48192 |
| NANCY JACKSON | 4925 M72 | | | | HARRISVILLE | MI | 48740 |
| NANCY JACKSON | 609 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| NANCY JACKSON | 8797 HAMMERLY BLVD APT 3101 | | | | HOUSTON | TX | 77080-6628 |
| NANCY JANE DAVIS | CGM IRA ROLLOVER CUSTODIAN | 7236 NOBLESTOWN ROAD | | | OAKDALE | PA | 15071-1902 |
| NANCY JANE JOHNSON INH IRA | BENE OF LILLIAN JANE JOHNSON | CHARLES SCHWAB & CO INC CUST | 1729 N SHORE DR | | BELLINGHAM | WA | 98226 |
| NANCY JANE OSTERBROCK | TTEE NANCY JANE | OSTERBROCK | TRUST U/A DTD 5-11-93 | 6534 WILLOW HOLLOW LN | MADEIRA | OH | 45243-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY JANE REDMOND TABARDEL & | JEAN-MARC ALAIN FOUQUET JTWROS | INCOME ACCT | | | OSAGE BEACH | MO | 65065-0526 |
| NANCY JAREMBA | 3020 N HENDERSON RD E | | | | LUPTON | MI | 48635-9311 |
| NANCY JAYNES | 426 W 4TH ST | | | | ANDERSON | IN | 46016-1109 |
| NANCY JEAN BARNABEI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11 GREAT OAK DR | | GLEN MILLS | PA | 19342 |
| NANCY JEAN MALO TRUSTEE | NANCY MALO REVOCABLE LIVING | TRUST U/A DTD 09/22/2006 | 214 OAKVIEW ROAD | | SAINT PAUL | MN | 55118 |
| NANCY JEAN MOSER IRA | FCC AS CUSTODIAN | 2904 RUE SANS FAMILLE | | | RALEIGH | NC | 27607-3047 |
| NANCY JEAN MURNIN | 12321 BALLAS LANE | | | | TOWN & COUNTRY | MO | 63131 |
| NANCY JEAN WELLS | 12129 LOCKHART LN | | | | RALEIGH | NC | 27614-8006 |
| NANCY JECKS | 11924 VALDO RD | | | | EATON RAPIDS | MI | 48827-8759 |
| NANCY JENCO | 529 FETZNER RD | | | | ROCHESTER | NY | 14626-2066 |
| NANCY JENKS | 122 E ELM ST | | | | MASON | MI | 48854-1610 |
| NANCY JERSEY | 8995 LANE RD | | | | MILLINGTON | MI | 48746-9650 |
| NANCY JEWELL | 107 N PINE ST | | | | SAINT LOUIS | MI | 48880-1428 |
| NANCY JO BISSELL | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| NANCY JO LAKE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9 CIMARRON VALLEY CIRCLE | | LITTLE ROCK | AR | 72212 |
| NANCY JO SHAFFER SMITH TTEE | UTD 02/12/97 | FBO NANCY JO SHAFFER SMITH FAM TR | PO BOX 364 | | RED LODGE | MT | 59068 |
| NANCY JOHNSON | 22130 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167-9347 |
| NANCY JOHNSON | 376 HAMILTON ST | | | | DIMONDALE | MI | 48821-9701 |
| NANCY JOHNSON | 3955 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| NANCY JOHNSON | 417 MADISON AVE | | | | CALUMET CITY | IL | 60409-2109 |
| NANCY JOHNSON | 432 SLAB RD | | | | DELTA | PA | 17314-9437 |
| NANCY JOHNSON | 443 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2567 |
| NANCY JOHNSON | 5640 OXFORD GETTYSBURG ROAD | | | | EATON | OH | 45320-9618 |
| NANCY JOHNSON | 84 COUNTY ROAD 361 | | | | TRINITY | AL | 35673-5536 |
| NANCY JOHNSON | APT 102 | 545 SPINNAKER BAY | | | GREENWOOD | IN | 46143-8003 |
| NANCY JONES | 1897 JANET LN | | | | DECATUR | GA | 30035-1948 |
| NANCY JONES | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8319 |
| NANCY JONES | 30 TANNER RD | | | | GREENVILLE | SC | 29607-5915 |
| NANCY JONES | 3937 SALVATION RD | | | | FLORISSANT | MO | 63034-3334 |
| NANCY JONES | 401 W AIRPORT HWY | | | | SWANTON | OH | 43558-1445 |
| NANCY JONES | 4080 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| NANCY JONES | 837 SUSSEX PL | | | | VANDALIA | OH | 45377-1648 |
| NANCY JONES IRA | FCC AS CUSTODIAN | 16644 HUERTA RD | | | ENCINO | CA | 91436-3503 |
| NANCY JONES-SHELTON | 23 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335-2263 |
| NANCY JOSLIN | 4945 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| NANCY JOY LONG | 2907 DELTA ST | | | | LANSING | MI | 48906-2742 |
| NANCY JUDD | 11506 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| NANCY JULIAN | 1921 WOLF TRAILS | | | | MADISON | IN | 47250 |
| NANCY K DAMICO IRA | FCC AS CUSTODIAN | U/A DTS 7/24/00 | 92 THORNCREST LANE | | NAPLES | FL | 34113-8335 |
| NANCY K EKIERT | 679  QUAKER RD | | | | MACEDON | NY | 14502-9170 |
| NANCY K GARY TTEE | NANCY K. GARY TR U/T/A | DTD 02/17/2000 | 3503 E 15TH ST UNIT 1 | | LONG BEACH | CA | 90804-2849 |
| NANCY K GIFFIN | TOD  SCOTT D GIFFIN | 2033 LYNN BAY COURT | | | CHESTERFIELD | MO | 63017-5410 |
| NANCY K HOLMES | 990 VIENNA AVE. | | | | NILES | OH | 44446 |
| NANCY K KASTEN TTEE | NANCY K KASTEN LIVING TRUST | U/A DTD 09/20/85 | 11 SAGO PALM ROAD | | VERO BEACH | FL | 32963 |
| NANCY K LAMARR | 1140 HIGHGROVE GARDENS WAY | | | | KNOXVILLE | TN | 37922-8529 |
| NANCY K LAWLEY (SEP IRA) | FCC AS CUSTODIAN | 336 HATHAWAY LANE | | | WYNNEWOOD | PA | 19096-1925 |
| NANCY K MATTHIS TOD | SALLY HUGHES AND JEFFREY MATTHIS | SUBJECT TO STA RULES | 4855 OLD DOMINION DR | | ARLINGTON | VA | 22207-2744 |
| NANCY K MCCLAIN | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| NANCY K MILLS | 1045 POOL AVENUE | | | | VANDALIA | OH | 45377 |
| NANCY K NEALE | 49 SHEFFIELD CIRCLE | | | | ASHEVILLE | NC | 28803-3420 |
| NANCY K SEWELL & | RONALD B SEWELL | 9107 206TH ST SW | | | EDMONDS | WA | 98026-6657 |
| NANCY K SKURNICK & | HAROLD D SKURNICK JT TEN | 1131 FEARRINGTON POST | | | PITTSBORO | NC | 27312 |
| NANCY K TEAGUE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 339 E 3RD ST | | MOORESTOWN | NJ | 08057 |
| NANCY K TEGTMEIER | 2045 LAKE BEACH RD | | | | KINGSTON | OK | 73439-6004 |
| NANCY K WALLACE | 1969 MILL CREEK LN SW | | | | BOGUE CHITTO | MS | 39629-8334 |
| NANCY K WEATHERS R/O IRA | FCC AS CUSTODIAN | 10770 BLACK MOUNTAIN RD #159 | | | SAN DIEGO | CA | 92126-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY K. BARNETTE IRA | FCC AS CUSTODIAN | 3619 NE 17TH LANE | | | OCALA | FL | 34470-8402 |
| NANCY K. KNIPP | CGM IRA ROLLOVER CUSTODIAN | 13005 SE 285TH ST | | | AUBURN | WA | 98092-9349 |
| NANCY K. SHIFMAN | 1301 BUENA VISTA N.E. | | | | CANTON | OH | 44714-1078 |
| NANCY KACHUR | 5237 STATE RT. #46, N.E. | | | | CORTLAND | OH | 44410 |
| NANCY KAMEL | VALUEWORKS MANAGED ACCOUNT | 235 NORTHSIDE DRIVE | | | SAG HARBOR | NY | 11963-2021 |
| NANCY KAPLAN | 760-4 COCOPLUM CIRCLE | | | | PLANTATION | FL | 33324-3745 |
| NANCY KAPLAN HEALEY | CGM IRA CUSTODIAN | 13 MOORES MILL MOUNT ROSE ROAD | | | PENNINGTON | NJ | 08534-1840 |
| NANCY KAPLAN HEALEY ACF | SIMON HEALEY U/NJ/UTMA | 13 MOORES MILL MOUNT ROSE ROAD | | | PENNINGTON | NJ | 08534-1840 |
| NANCY KAPLAN HEALEY AND | JOHN HEALEY JTWROS | 13 MOORES MILL MOUNT ROSE ROAD | | | PENNINGTON | NJ | 08534-1840 |
| NANCY KASTL | 919 WAKE FOREST RD | | | | DAYTON | OH | 45431-2866 |
| NANCY KATHLEEN ROBERTS BRYAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13809 BIGGIN POND CT | | MIDLOTHIAN | VA | 23114 |
| NANCY KAUFELD | 3112 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| NANCY KAY MEYER AND | WILLIAM A. MEYER JT TEN | 2050 LAKEVIEW DR. #103 | | | CLEARWATER | FL | 33763-4300 |
| NANCY KAY VELTING TRUST | NANCY KAY VELTING TTEE | UAD 7/23/1987 | 6984 VISTA DE ORO DRIVE NE | | ROCKFORD | MI | 49341-9405 |
| NANCY KAZIMER | 129 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1560 |
| NANCY KEITH | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| NANCY KELLEY | 227 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| NANCY KELLY | 34327 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-3232 |
| NANCY KELLY | 63037 CALVIN CENTER RD | | | | CASSOPOLIS | MI | 49031-8537 |
| NANCY KEMMET | 6201 RAINIER RD | | | | PLANO | TX | 75023-4401 |
| NANCY KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| NANCY KENDRICK | 203 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| NANCY KERVIN | 925 W MAUMEE ST | | | | ADRIAN | MI | 49221-1915 |
| NANCY KETTERER | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |
| NANCY KEY | N7566 STATE RD. #120 | | | | EAST TROY | WI | 53120 |
| NANCY KIDDER | 13001 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9372 |
| NANCY KIDWELL | 3886 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| NANCY KIFER | 152 OLDTOWN RD | P.O. BOX 32 | | | FISHERTOWN | PA | 15539 |
| NANCY KINER | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| NANCY KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| NANCY KING | 5107 FRANKIES CT | | | | SHARPSBURG | MD | 21782-1212 |
| NANCY KINGERY | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 |
| NANCY KINNEY | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| NANCY KIOGIMA | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| NANCY KIRBY | 130 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4870 |
| NANCY KIRK | 9910 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| NANCY KISEL | APT 2 | 50 MAIN STREET | | | DOBBS FERRY | NY | 10522-2186 |
| NANCY KITCHEN | 6100 HACKETT | | | | WATERFORD | MI | 48327-1742 |
| NANCY KLAIMAN | 2 WOODED ACRES LANE | | | | MORRISTOWN | NJ | 07960-3242 |
| NANCY KLAVAS | 3105 SUNRISE DR | | | | CROWN POINT | IN | 46307-8905 |
| NANCY KLINGENSMITH | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984-6518 |
| NANCY KNEALE | 6404 ROSEBUD DR | | | | ROWLETT | TX | 75089-6770 |
| NANCY KNIGHT | 312 BAKER AVE | | | | SYRACUSE | NY | 13205-1302 |
| NANCY KNIGHT | 49 VASSAR ROAD | | | | GREAT MEADOWS | NJ | 07838-2005 |
| NANCY KOLB | 4003 MECHANICSVILLE RD | | | | DOYLESTOWN | PA | 18902-1619 |
| NANCY KONDEL | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| NANCY KONESKO | 1441 57TH ST W | | | | BRADENTON | FL | 34209-4714 |
| NANCY KOPCZYNSKI | 1520 W VOGEL AVE | | | | MILWAUKEE | WI | 53221-3550 |
| NANCY KOURIK | 14 FOREST LN | | | | UNION | MO | 63084-4824 |
| NANCY KOVACH | 2933 E MARKET ST | | | | WARREN | OH | 44483-6260 |
| NANCY KOVACS | 11035 MUSTANG DR | | | | DADE CITY | FL | 33525-0915 |
| NANCY KOZAK | 2373 JAKEWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| NANCY KRAWCZAK | 205 SPRING ST | PO BOX 5 | | | KAWKAWLIN | MI | 48631-2512 |
| NANCY KREGER | 4340 MURRAY RD | | | | MAYVILLE | MI | 48744-9716 |
| NANCY KREINBRINK | PO BOX 27177 | | | | EL JOBEAN | FL | 33927-7177 |
| NANCY KREUSER | CGM IRA CUSTODIAN | 1016 LAKE ST | | | LIBERTYVILLE | IL | 60048-1854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY KUBIAK | 2473 DARWIN LN | | | | SAGINAW | MI | 48603-3466 |
| NANCY KUKURA | 6 CLAYMORE CT | | | | GREER | SC | 29650-2835 |
| NANCY KUPCZYK | 9896 SEWARD RD | | | | ALEXANDER | NY | 14005-9711 |
| NANCY KURZWEIL | 137 SUNSET DR | | | | CAPE MAY | NJ | 08204-3853 |
| NANCY KUZILLA | 32561 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4932 |
| NANCY KWIATKOWSKI | 26 CADET DR | | | | N RIDGEVILLE | OH | 44039-4036 |
| NANCY L ADAMS | WILLIE C ADAMS | 3510 CLINTWOOD ROAD | | | MIDLOTHIAN | VA | 23112-3600 |
| NANCY L ANDREIEV | IRA DCG & T TTEE | 18 BRIARWOOD DRIVE | | | GLENCOVE | NY | 11542-1602 |
| NANCY L BAILEY TTEE | NANCY L BAILEY REVOCABLE TRUST U/A | DTD 11/14/2003 | 2350 INDIAN CREEK BLVD WEST D115 | | VERO BEACH | FL | 32966-2404 |
| NANCY L BECKNER | 9912 BRIGHT DR. | | | | WINDHAM | OH | 44288 |
| NANCY L BELL & | WENDY J BRAUN JT TEN | OCEAN COLONY APT 7B | 1620 S. OCEAN BLVD | | POMPANO BEACH | FL | 33062-7704 |
| NANCY L BELLANCA | 286   FORD AVE | | | | ROCHESTER | NY | 14606-3907 |
| NANCY L BENEDICT | 1204 POST OAK LANE | | | | EDMOND | OK | 73034-8056 |
| NANCY L BERRY | 6802 RIDGE ROAD NE | | | | CORTLAND | OH | 44410 |
| NANCY L BLOMLIE | 13603 85TH AVE | | | | CHIPPEWA FALLS | WI | 54729-8843 |
| NANCY L BOMIA | 8422 S MCCANN RD | | | | SOUTHPORT | FL | 32409-1913 |
| NANCY L BOWLUS | TOD BRUCE & LEE BOWLUS | & BETTY HUBER | SUBJECT TO STA TOD RULES | 1318 KEYSTOVER TRAIL | CENTERVILLE | OH | 45459-2414 |
| NANCY L BURNS | 704 CHAMBERS RIDGE | | | | YORK | PA | 17402-8821 |
| NANCY L BUTTNY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 124 ALPINE RD | | WEST PALM BEACH | FL | 33405 |
| NANCY L CARLSON | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| NANCY L CARLSTON (IRA) | FCC AS CUSTODIAN | ROLLOVER | 119 LAURELWOOD DR | | DANVILLE | CA | 94506-1409 |
| NANCY L CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| NANCY L CHAMAS BENEFICIARY IRA | BAMA D CHAMAS (DECD) | FCC AS CUSTODIAN | 603 LAKE RIDGE COURT | | MESQUITE | NV | 89027-7602 |
| NANCY L COLE | 57 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611-2091 |
| NANCY L COLIN | 7136 DUCHAMP DR | | | | CHARLOTTE | NC | 28215-7561 |
| NANCY L COULOMBE SEPARATE | PROPERTY TR | NANCY L COULOMBE TTEE | U/A DTD 03/11/2008 | 8407 HOLLYBROOK LN | TINLEY PARK | IL | 60487-4468 |
| NANCY L CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458 |
| NANCY L CUGLIETTA | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| NANCY L DAY | TOD ACCOUNT | 2147 CELESTIAL DRIVE NE | | | WARREN | OH | 44484-3902 |
| NANCY L DENNEY | 8502 BRIDGEWATER DR | | | | ROWLETT | TX | 75088-6600 |
| NANCY L DUBOVIK | 617 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-3006 |
| NANCY L FERRANDINO ROTH IRA | FCC AS CUSTODIAN | 303 SUMMIT STREET | | | WEST READING | PA | 19611-1134 |
| NANCY L FIGURA IRA | FCC AS CUSTODIAN | 2473 MONTE VISTA AVE | | | OROVILLE | CA | 95966-7277 |
| NANCY L FRANCIS (IRA) | FCC AS CUSTODIAN | 1303 TURNER AVENUE | | | OCEAN | NJ | 07712-4544 |
| NANCY L FULTON | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| NANCY L GARCIA R | URB LOMAS DE LA LAGUNITA AV | CIRCUNVALACION QTA NAYMAR EL | URB LOMAS DE LA LAGUNITA AV | CIR QTA NAYMAR EL HATILLO CARA 1083 VENEZUELA | | | |
| NANCY L GILLETTE | 1726 THEODAN DR | | | | PITTSBURGH | PA | 15216-1106 |
| NANCY L GOWENS | 3028 NORTH STREET | | | | GADSDEN | AL | 35904 |
| NANCY L HENRY | 3450 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-8175 |
| NANCY L HENRY | 3450 SHEPPARD RD | | | | MT PLEASANT | MI | 48858 |
| NANCY L HOEFS (IRA) | FCC AS CUSTODIAN | 1206 TOWNE AVENUE | | | BATAVIA | IL | 60510-3565 |
| NANCY L HOLMES | 1773  CARDIGAN ST. #8 | | | | NILES | OH | 44446 |
| NANCY L HOWLAND | 5807 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9316 |
| NANCY L HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| NANCY L HURST | 6071 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| NANCY L JINGOZIAN | 1069 BALD EAGLE DR APT 503 | | | | MARCO ISLAND | FL | 34145-2028 |
| NANCY L KAELIN IRA | FCC AS CUSTODIAN | PO BOX 130949 | | | ANN ARBOR | MI | 48113-0949 |
| NANCY L KASTOR | ACCT OF DONALD R KASTOR | 9435 HASKELL AVE | | | SEPULVEDA | CA | 91343-3118 |
| NANCY L KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| NANCY L KINNEY | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| NANCY L KRAFT TOD CHRISTINE L | CAHILL AND DANA L YOUNG | SUBJECT TO STA RULES | 6119 BOXER DRIVE | | BETHEL PARK | PA | 15102-3213 |
| NANCY L LINN | 3022 WHITEHAVEN BLVD | | | | STEUBENVILLE | OH | 43952-2463 |
| NANCY L LITTLE | 1788 DANBURY RD | | | | CLAREMONT | CA | 91711-2506 |
| NANCY L LITTLE | 2125 UNIVERSITY PARK DR STE 250 | | | | OKEMOS | MI | 48864-5903 |
| NANCY L LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY L MACE | CGM IRA ROLLOVER CUSTODIAN | 5045 VALLEY CREST DR, APT 334 | | | CONCORD | CA | 94521-4902 |
| NANCY L MANDUCA | 4710 OLD NORTH RD | | | | SOUTHOLD | NY | 11971-2325 |
| NANCY L MANENTE | 3446  CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440-0000 |
| NANCY L MANN | 10 GLEN AVE CASTLE HILLS | | | | NEW CASTLE | DE | 19720 |
| NANCY L MANN | 107 S. WHIPPS MILL ROAD | | | | LOUISVILLE | KY | 40222 |
| NANCY L MANTONE | GAIL E PETERS | CARL D CHANDLER | GREGORY A CHANDLER | 21 HILLSIDE AVE | FLORHAM PARK | NJ | 07932-2403 |
| NANCY L MASON | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| NANCY L MATHIS TR | UA 06-08-1994 NANCY L MATHIS | REVOCABLE LIVING TRUST | 510 SAND CRANE CT | | BRADENTON | FL | 34212-6202 |
| NANCY L MATIJEVIC | 523 JOHNSON PLANK ROAD NE | | | | WARREN | OH | 44481-8805 |
| NANCY L MCCARTY | 18515 EGRET BAY BLVD #1003 | | | | HOUSTON | TX | 77058-3277 |
| NANCY L MCCAULEY | 543 TOWSON ST. | | | | WARREN | OH | 44483 |
| NANCY L MCKAY TRUST | NANCY L MCKAY TTEE | DICK L MCKAY TTEE | U/A DTD 05/12/1999 | 2304 E LIBBIE DR | LANSING | MI | 48917-4413 |
| NANCY L MECHLING | 2860 DEERPATH DRIVE | | | | DUNCAN FALLS | OH | 43734 |
| NANCY L MICHENER | 206 EVERGREEN RD | | | | FLINT | MI | 48506-5312 |
| NANCY L MILLER | 2830 COUNTY ROAD 7780 | | | | MOODY | MO | 65777-9768 |
| NANCY L MOKRZECKI | JOHN A MOKRZECKI | PO BOX 163 | | | ALTON BAY | NH | 03810-0163 |
| NANCY L MOLDOVAN | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442 |
| NANCY L MOLEN | 3   LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2537 |
| NANCY L MORRIS | 10445 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437-2627 |
| NANCY L MURPHY | 4361  FILBURN LN | | | | DAYTON | OH | 45426-1817 |
| NANCY L MYERS | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484 |
| NANCY L NICHOLAS | 1885  SHAGGY BARK RD. | | | | TROY | OH | 45373-9680 |
| NANCY L ODACHOWSKI AND | JOHN A ODACHOWSKI | JT TEN WROS | 1009 LINWORTH VILLAGE DR | | COLUMBUS | OH | 43235 |
| NANCY L PAINTER | 3037 SWANSEA CR WEST | | | | ALLISON PARK | PA | 15101-1561 |
| NANCY L PETERS | 837 JOHNSON AVENUE | | | | MIAMISBURG | OH | 45342-3020 |
| NANCY L POORE | 17 UPTACK RD | | | | GROVELAND | MA | 01834-1004 |
| NANCY L POPPE IRA | FCC AS CUSTODIAN | 7601 WOODVALE | | | GRAND RAPIDS | MI | 49546-9148 |
| NANCY L RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| NANCY L RICHEY | 504 LINWOOD DR | | | | MIDLAND | MI | 48640-3447 |
| NANCY L ROACH | & BILL J ROACH JTTEN | 17376 EAST WILLIAMS RD | | | CONROE | TX | 77303 |
| NANCY L ROSS | 372 HIGH ST | | | | RICHMOND | KY | 40475-1361 |
| NANCY L SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| NANCY L SCHONBERGER | CGM IRA CUSTODIAN | 177 107TH AVENUE N.E. #2101 | | | BELLEVUE | WA | 98004-5941 |
| NANCY L SEDLECKY | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| NANCY L SHEPPARD & | THOMAS W ROMANO TR | UA 07/21/95 | MURIEL B LESTINA TRUST | 2715 MOORE LN | FORT COLLINS | CO | 80526 |
| NANCY L SHOCKEY & | JAMES SHOCKEY JTWROS | TOD ELIZABETH, SUSAN & | JOSHUA SHOCKEY | 3772 EBENEZER RD | CINCINNATI | OH | 45248-2208 |
| NANCY L SIMPSON | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| NANCY L SMITH | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 |
| NANCY L SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| NANCY L SODERHOLM | 257 COREYS RD | | | | TUPPER LAKE | NY | 12986-7723 |
| NANCY L SPENCER GRIGSBY SEP | IRA FCC AS CUSTODIAN | 1700 BEARDS CREEK COURT | | | DAVIDSONVILLE | MD | 21035 |
| NANCY L ST MARTIN IRA | FCC AS CUSTODIAN | 3437 KAISER RD | | | PINCONNING | MI | 48650-7519 |
| NANCY L SUTA | 1519 51ST ST W | | | | BRADENTON | FL | 34209-5025 |
| NANCY L THORN | 585 CHELSEA RD | | | | LONGWOOD | FL | 32750-3902 |
| NANCY L TODD | 2308 RANCH AVENUE | | | | LEBANON | PA | 17042-5749 |
| NANCY L WENTWORTH | 54 LAUREL STREET | | | | TRUMBULL | CT | 06611-3946 |
| NANCY L WHITAKER | CGM ROTH IRA BENEFICIARY CUST | BEN OF CARRIE WHITAKER | 2882 COLERIDGE DRIVE | | LOS ALAMITOS | CA | 90720-4013 |
| NANCY L WHITE | & MICHAEL WHITE JTTEN | PO BOX 864 | | | VERNAL | UT | 84078 |
| NANCY L WHITLOCK | 145 AZALEA DRIVE | | | | AFTON | VA | 22920-2516 |
| NANCY L WIDNER | 1268 TWIN PINES DR | | | | MACON | GA | 31211-1316 |
| NANCY L WRIGHT | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| NANCY L. BARBOUR | 81 ACACIA AVE | | | | BELVEDERE | CA | 94920-2307 |
| NANCY L. BYERS | 107 TYROL PL | | | | SAN ANTONIO | TX | 78209 |
| NANCY L. BYERS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 107 TYROL PL | | SAN ANTONIO | TX | 78209 |
| NANCY L. RAICHLE | CGM IRA CUSTODIAN | 2709 OTTERBEIN DR. | | | ALLISON PARK | PA | 15101-4118 |
| NANCY L. REDFOX | 6082 CURSON DRIVE | | | | TOLEDO | OH | 43612-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY L. SEIM | CGM MONEY PURCHASE CUSTODIAN | MONEY PURCHASE PENSION | | 72 CROSSWIND DR. | SHREWSBURY | PA | 17361-1836 |
| NANCY L. TINER | 141 CEDAR ELM RD. | | | | WILLOW BEND | TX | 76087-9267 |
| NANCY L. TINER IRA | FCC AS CUSTODIAN | 141 CEDAR ELM RD. | | | WILLOW BEND | TX | 76087-9267 |
| NANCY LA BELLE | 5862 N BRINTON RD | | | | LAKE | MI | 48632-9645 |
| NANCY LACH | 1501 PROPWASH BAY RD | | | | ARBOR VITAE | WI | 54568-9129 |
| NANCY LACROSS | 11408 9 MILE RD | | | | SOUTH LYON | MI | 48178-8816 |
| NANCY LAMAY | 12414 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9669 |
| NANCY LAMBERT | 798 N PINE RD APT 109 | | | | ESSEXVILLE | MI | 48732-2134 |
| NANCY LAMBRIX | 568 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1222 |
| NANCY LANDAU | 36 WOODLAND DRIVE | | | | ROSLYN | NY | 11576-3035 |
| NANCY LANG | 31656 CAMPBELL RD | C/O MARY A RESCH | | | MADISON HEIGHTS | MI | 48071-1069 |
| NANCY LAPIDUS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 02/24/1986 | 401 FERGUS WAY | | TOBYHANNA | PA | 18466 |
| NANCY LARNDER | 366 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9128 |
| NANCY LASLEY | ROUTE 1 06140 STATE ROUTE 15 | | | | NEY | OH | 43549 |
| NANCY LATIMORE | 3798 S BALCOM RD | | | | OVID | MI | 48866-9591 |
| NANCY LAWRENCE | 2706 DAKOTA DR | | | | ANDERSON | IN | 46012-1412 |
| NANCY LAWS | 11343 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 |
| NANCY LAWTHER-CARROLL | 5516 JASPER BUTTE ST | | | | LAS VEGAS | NV | 89130-3714 |
| NANCY LAY | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| NANCY LEACH | 14804 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| NANCY LEACH | 3545 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| NANCY LEADER | 213 W CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8612 |
| NANCY LEARMAN | 1821 AXTELL DR APT 1 | | | | TROY | MI | 48084-4413 |
| NANCY LEBIRE | PO BOX 24 | | | | RAYMONDVILLE | NY | 13678-0024 |
| NANCY LEBLOND | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ALBERTA LEBLOND | 243-16 52 AVE | | DOUGLASTON | NY | 11362-1540 |
| NANCY LEBLOND TTEE | FBO JANET MULKEEN | U/A/D 10/10/91 | ALBERTA LEBLOND TRUST | 243-16 52 AVE | DOUGLASTON | NY | 11362-1540 |
| NANCY LEBLOND TTEE | FBO JANET MULKEEN | U/A/D 10/10/91 | LUCIEN LEBLOND TRUST | 243-16 52 AVE | DOUGLASTON | NY | 11362-1540 |
| NANCY LECK | 34 SKYLINE DRIVE | | | | MORRISTOWN | NJ | 07960-5145 |
| NANCY LEDZIANOWSKI | 2628 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| NANCY LEE | 1353 R AVE | | | | NEW CASTLE | IN | 47362-2106 |
| NANCY LEE | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| NANCY LEE | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| NANCY LEE | 334 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| NANCY LEE | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| NANCY LEE HELLER PALMER TRUST | 1997 REVOCABLE TRUST | NANCY L PALMER TTEE UA DTD | 11/20/97 | 56 MIDDLEBURY LN | IRVINE | CA | 92620-0213 |
| NANCY LEE HUGHES & | JAMES A. HUGHES | JT TEN | 300 N. MACKINAW | | LINWOOD | MI | 48634-9549 |
| NANCY LEEMAN | 21497E 2425TH ROAD | | | | CHRISMAN | IL | 61924 |
| NANCY LEEMAN | 974 PATRIATE SQURE DR. | | | | DAYTON | OH | 45459 |
| NANCY LEFANTY | 4028 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| NANCY LEIB | 150 E 18TH ST APT 8S | | | | NEW YORK | NY | 10003-2454 |
| NANCY LEIN | 3298 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9135 |
| NANCY LEISTRA | 208 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| NANCY LEMIRE | 2121 S. PANTANO RD | | | | TUCSON | AZ | 85710 |
| NANCY LENAHAN | CGM IRA CUSTODIAN | 307 SEA VIEW AVE | | | PIEDMONT | CA | 94610-1267 |
| NANCY LENOX | 29 E FRANKLIN ST | | | | MORRISVILLE | PA | 19067-6227 |
| NANCY LENTINI | 518 BROWNLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1817 |
| NANCY LEONARD | 4460 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| NANCY LESKO | 968 KREHL AVENUE | | | | GIRARD | OH | 44420-1904 |
| NANCY LEWANDOWSKI | 323 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5105 |
| NANCY LEWIS | PO BOX 72 | | | | HARTLAND | VT | 05048-0072 |
| NANCY LIBBY | 2345 CLOISTER CT | | | | TROY | MI | 48085-6701 |
| NANCY LIEBERMAN BASKETBALL | CAMPS | PO BOX 117132 | | | CARROLLTON | TX | 75011-7132 |
| NANCY LIKENS | 110 W MELOY ST | | | | NORTH VERNON | IN | 47265-2141 |
| NANCY LINDON | 6429 E CAMINO DE LOS RANCHOS | C/O DEBORAH MARTIN | | | SCOTTSDALE | AZ | 85254-3959 |
| NANCY LINZ | 705 COMPASS RD | APT 218 | | | BALTIMORE | MD | 21220-2443 |
| NANCY LITTLE | 21542 WOODFARM DR | | | | NORTHVILLE | MI | 48167-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY LLOYD | 3202 BEECHER RD | | | | FLINT | MI | 48503-4968 |
| NANCY LO | 1101 NATIONAL AVE APT 1415 | | | | SAN BRUNO | CA | 94066-2490 |
| NANCY LOISY | 1523 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| NANCY LOMBARDO | 2161 ROYAL DR | | | | MELBOURNE | FL | 32904-9120 |
| NANCY LONDBERG | 4090 E CAMP IZZARD PL | | | | DUNNELLON | FL | 34434-4704 |
| NANCY LONG | 1026 LILAC CT NE APT 1 | | | | GRAND RAPIDS | MI | 49503-3600 |
| NANCY LONG | 257 LEACH AVE | | | | JOLIET | IL | 60432-2613 |
| NANCY LONNIE | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| NANCY LOTT | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| NANCY LOUGH | 461 BELMONT AVE NE | | | | WARREN | OH | 44483-4940 |
| NANCY LOUISE HILL | 3928 TOM WHITE CIR | | | | ANCHORAGE | AK | 99504-4752 |
| NANCY LOUISE SHIFFLETT | 8011 PATHWAY TRL | | | | SHREVEPORT | LA | 71107-5656 |
| NANCY LOUISE SHIFLETT | ACCT OF EVERETT H SHIFLETT | 8200 PINES RD APT 1502 | | | SHREVEPORT | LA | 71129-4425 |
| NANCY LOWE | 1618 N PHILIPS ST | | | | KOKOMO | IN | 46901-2079 |
| NANCY LOWERY | 206 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| NANCY LUCAS BROOKS | P O BOX 2394 | | | | ARDMORE | OK | 73402-2394 |
| NANCY LUMGAIR COOK | 802 SO MORRIS ST | PO BOX 439 | | | OXFORD | MD | 21654-0439 |
| NANCY LYNCH | 1310 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| NANCY LYNEMA | PO BOX 131 | 4215 18TH ST - | | | DORR | MI | 49323-0131 |
| NANCY LYNN JAMES | 3552 SOUTH STREET | | | | LUPTON | MI | 48635-9626 |
| NANCY LYNN STEUCK | 1465 FOWLER RD | | | | LINCOLN | CA | 95648-9762 |
| NANCY LYNN TAYLOR (IRA) | FCC AS CUSTODIAN | 905 PUTNAM STREET | | | ANTIOCH | CA | 94509-4729 |
| NANCY M ADAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 781 E FORT CHURCHILL RD | | PAHRUMP | NV | 89060 |
| NANCY M AIKEN | 3800 RISHER RD SW | | | | WARREN | OH | 44481 |
| NANCY M ANTHONY | APT 1407 | 24 HIGHBRIDGE CROSSING | | | ASHEVILLE | NC | 28803-3446 |
| NANCY M BANDIERE | TOD MONICA M. RAKOWSKI | SUBJECT TO STA TOD RULES | 1321 PARK AVE | | BALTIMORE | MD | 21217-4104 |
| NANCY M BENDER TTEE | NANCY M BENDER TRUST | U/A DTD 09/27/85 | 480 HUNTINGTON DR | | ANN ARBOR | MI | 48104-1822 |
| NANCY M BLIND | 5251 HAHN STREET NE | | | | NORTH CANTON | OH | 44721-2344 |
| NANCY M BOLTZ TTEE | FBO NANCY M BOLTZ REV LV TST U/A | DTD 01/25/1990 | 12021 TRALEE ROAD APT 201 | | TIMONIUM | MD | 21093-3850 |
| NANCY M BOONE | 59133 E BROCKTON ST | | | | NEW HAVEN | MI | 48048-1994 |
| NANCY M BRAY | BY NANCY M BRAY | 1 PARKMONT CT | | | GREENSBORO | NC | 27408-3808 |
| NANCY M CRAWLEY | 716 CROWFIELDS LN | | | | ASHEVILLE | NC | 28803-3293 |
| NANCY M DESANTIS | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| NANCY M DIPAOLA-VICARI | 452   CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NANCY M FEICK & | RICK D FEICK JT WROS | 4377 S OTTER CRK | | | LA SALLE | MI | 48145-9780 |
| NANCY M FREEMAN | 12926 STONE TOWER LOOP | | | | FORT MYERS | FL | 33913-6773 |
| NANCY M GARDNER  IRA | FCC AS CUSTODIAN | 1 APPLE STREET | | | MONROEVILLE | PA | 15146-4103 |
| NANCY M HARRELL TTEE | NANCY MAY HARRELL REVOC LIVING TRST | U/A DTD 09/08/2000 | 6450 1/2 N INTAKE BLVD | | BLYTH | CA | 92225-9341 |
| NANCY M HENDERSON TR | NANCY M HENDERSON TTEE | U/A DTD 06/14/1983 | 245 NORCLIFF DR | | BLOOMFIELD | MI | 48302-1557 |
| NANCY M HERRMANN | 472 HIGH STREET | | | | WALPOLE | MA | 02081-2140 |
| NANCY M HESKIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10307 S HAMILTON | | CHICAGO | IL | 60643 |
| NANCY M IASIELLO | 27   RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701-2880 |
| NANCY M JAMES | CGM IRA CUSTODIAN | P O BOX 782 | | | BELMONT | NC | 28012-0782 |
| NANCY M JOHNSON | 2827 LEWISBURG RD | | | | EATON | OH | 45320-9710 |
| NANCY M JOPLIN | 2039 YALE DR | | | | LEVELLAND | TX | 79336 |
| NANCY M JOPLIN TTEE | MUSSLEWHITE IRREVOCABLE | FAMILY TRUST | U/A DTD 06/20/1996 | 2039 YALE DR | LEVELLAND | TX | 79336 |
| NANCY M KOWALEWSKI | 215   CREEKWOOD DRIVE | | | | ROCHESTER | NY | 14626-1522 |
| NANCY M KRAMER & | KIM MURDOCK-TIMMERMAN | JT-WROS | PO BOX 505 | | DUBUQUE | IA | 52004-0505 |
| NANCY M LANZY | 133 QUEENS WAY | | | | CANONSBURG | PA | 15317-2295 |
| NANCY M LEDERMAN | TOD ACCOUNT | 25 TIRRELL CRES | | | CHESTNUT HILL | MA | 02467-3026 |
| NANCY M LONG | APT 1 | 1026 LILAC COURT NORTHEAST | | | GRAND RAPIDS | MI | 49503-3600 |
| NANCY M MARCHENKO | 35   CROSSBOW  DRIVE | | | | PENFIELD | NY | 14526-9757 |
| NANCY M MCCRORY | 3800 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5834 |
| NANCY M MCKEEVER TR | UA 12/02/96 | NANCY M MCKEEVER TRUST | 675 GARLAND AVE | | WINNETKA | IL | 60093 |
| NANCY M MCKIBBEN | 4884  OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| NANCY M NASH LIVING TRUST | NANCY M NASH TRUSTEE | U/A/D 7/6/1995 | 5111 HOLDEN STREET | | FAIRFAX | VA | 22032-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY M NICHOLS | 409 ONEIDA AVE | | | | JACKSON | MS | 39212-5246 |
| NANCY M PIERCE | 2824  LEXINGTON N.W. | | | | WARREN | OH | 44485-1536 |
| NANCY M PIRONE | 162 GRAND AVE | | | | LEONIA | NJ | 07605-2051 |
| NANCY M PRISK | 7920 SANCTUARY DRIVE | | | | EAGLE RIVER | WI | 54521-8147 |
| NANCY M PULLO | CGM IRA CUSTODIAN | 7211 GOODMAN | | | OVERLAND PARK | KS | 66204-1741 |
| NANCY M RAE | DELMAR GARDENS UNIT 409 | 404 KING SPRINGS VILLAGE | PARKWAY SE | | SMYRNA | GA | 30082-4240 |
| NANCY M RAINEY | 145 PLUM NELLY ROAD | | | | ATHENS | GA | 30606 |
| NANCY M RAKKE | TOD MARK &BETH & KRISTIN RAKKE | 1606 IRVINE AVE | | | BEMIDJI | MN | 56601 |
| NANCY M ROMEO | 9606 COASTAL POINTE DRIVE | | | | VILLA RICA | GA | 30180-8443 |
| NANCY M ROSS | 2420 IONIA ST | | | | FORT SMITH | AR | 72901-7406 |
| NANCY M ROSSI | 546 VALLEY VIEW ROAD | | | | TOWSON | MD | 21286-1336 |
| NANCY M RUSSELL | 8751 JAFFA CT | UNIT 12 | | | INDIANAPOLIS | IN | 46260-2398 |
| NANCY M SERVATI | 452 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NANCY M SHALES | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| NANCY M SPANGLER TOD | CHARLOTTE JACKSON BENEFICIARY | U/MD UNIF TOD ACT | 34 LEBANON HILLS DRIVE | | PITTSBURGH | PA | 15228-1819 |
| NANCY M TALL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHY M GARDNER | 29541 MONARCH DRIVE | | SAN JUAN CAPISTRANO | CA | 92675 |
| NANCY M WAGNER | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| NANCY M WHITEHEAD | 17046 SILVER SHORES LN | | | | ODESSA | FL | 33556-2222 |
| NANCY M WILLIAMS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF NAOMI G WILLIAMS | 6502 NASHVILLE AVENUE | | ST. LOUIS | MO | 63139-3427 |
| NANCY M WISSE | 119 FREEMAN STREET | | | | MT. PLEASANT | SC | 29464-4720 |
| NANCY M. ELTALAWI | CGM IRA CUSTODIAN | 529 4TH AVENUE | | | NORTH BRUNSWICK | NJ | 08902-3309 |
| NANCY M. KELLY | 405 WAYLAND ROAD | | | | CHERRY HILL | NJ | 08034-2718 |
| NANCY M. LANSDOWNE | CGM IRA CUSTODIAN | 1341 BIADA STREET | | | VISTA | CA | 92081-5019 |
| NANCY M. PEDDICORD | W. PEDDICORD AMENDED TTEE | U/A/D 05/14/03 | FBO WILFRED & NANCY PEDDICORD | 122 CAMBRIDGE BLVD | PLEASANT RIDGE | MI | 48069-1004 |
| NANCY MAIN | 5001 SOUTH AVE LOT 243 | | | | TOLEDO | OH | 43615-6459 |
| NANCY MALAHOSKY | 799 E HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4728 |
| NANCY MALAK | 1621 GLEN MEADOW CT | | | | ROCHESTER HILLS | MI | 48307-3427 |
| NANCY MALDOVAN | 8741 SCHRADER BLVD | | | | PORT RICHEY | FL | 34668-1249 |
| NANCY MALINOWSKI | 5020 2ND ST | | | | SWARTZ CREEK | MI | 48473-1421 |
| NANCY MALLORY | 2159 SPRING HILL AVE | | | | INKSTER | MI | 48141-1617 |
| NANCY MANCINI | 596 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| NANCY MANENTE | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| NANCY MANFRE | 5048 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| NANCY MANN | 10 GLEN AVE | CASTLE HILLS | | | NEW CASTLE | DE | 19720-3529 |
| NANCY MANNING | 12844 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8630 |
| NANCY MAPLES | 308 W HOWARD ST | | | | SIMS | IN | 46986-9683 |
| NANCY MARIE MERCER | 9250 FOX RD | | | | CLAYTON | OH | 45315 |
| NANCY MARIETTA | 11911 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9554 |
| NANCY MARKHAM | 5525 KIOWA CIR | | | | EVANSVILLE | IN | 47715-7059 |
| NANCY MARKLAND | 6446 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46214 |
| NANCY MARKLE | 250 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| NANCY MARNEY | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1912 |
| NANCY MARSAW | 4434 PINE CREEK DR | | | | BURTON | MI | 48519-1200 |
| NANCY MARSH | 30800 MUNGER ST | | | | LIVONIA | MI | 48154-6242 |
| NANCY MARSHALL | 15003 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2023 |
| NANCY MARSHALL | 15704 GARRISON LN | | | | SOUTHGATE | MI | 48195-2639 |
| NANCY MARTH | 711 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| NANCY MARTIN | 222 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419-1253 |
| NANCY MARTIN | 2761 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| NANCY MARTIN | 818 SCHOOL ST | | | | GREENFIELD | IN | 46140-1254 |
| NANCY MARTIN | SEPARATE PROPERTY | 14232 KELLYWOOD LN. | | | HOUSTON | TX | 77079-7410 |
| NANCY MARTINDALE TTEE | NANCY MARTINDALE DELCARATION OF TR | U/A DTD 08/08/2006 | 6753 N HAZEL | | FRESNO | CA | 93711-1027 |
| NANCY MARTINELLI | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |
| NANCY MARTINHO | 129 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4939 |
| NANCY MARTSON BOND | PO BOX 221 | | | | GRESHAM | NE | 68367-0221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY MASON | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| NANCY MASSEY | 4482 S 50 E | | | | BRINGHURST | IN | 46913-9804 |
| NANCY MATELSKE | 3116 COLCHESTER RD | | | | LANSING | MI | 48906-3407 |
| NANCY MATIJEVIC | 523 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| NANCY MATLEWSKI | 1593 RYAN ST | | | | FLINT | MI | 48532-5067 |
| NANCY MAYBEE | 1602 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| NANCY MAYEW | 2701 NEWELL DR | | | | WILMINGTON | DE | 19808-3333 |
| NANCY MAYHEW | 1150 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| NANCY MAZURCZAK | 35 AIRVIEW TER | | | | DEPEW | NY | 14043-1529 |
| NANCY MC ALLISTER | 1104 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| NANCY MC CRELLIAS | 582 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| NANCY MC ELRATH | 6947 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| NANCY MC GRATH | CGM SEP IRA CUSTODIAN | 213 EAST ALLENDALE AVENUE | | | ALLENDALE | NJ | 07401-2016 |
| NANCY MC LAUGHLIN | 3830 CHENLOT | | | | WATERFORD | MI | 48328-4303 |
| NANCY MC LEMORE | 20541 CHARLTON SQ APT 111 | | | | SOUTHFIELD | MI | 48076-4006 |
| NANCY MC NAMARA | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| NANCY MCCABE | 188 LAWRENCE AVE E | | | TORONTO ON M4N 1T1 | | | |
| NANCY MCCABE | 6391 ROWANBERRY DR APT 203 | | | | ELKRIDGE | MD | 21075-1016 |
| NANCY MCCALLUM | 4100 SOUTH 10 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9630 |
| NANCY MCCAULEY | 543 TOWSON DR NW | | | | WARREN | OH | 44483-1736 |
| NANCY MCCLAIN | 6647 VERNETTE AVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| NANCY MCCOLLUM | 8115 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| NANCY MCCRORY | 3800 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5834 |
| NANCY MCDONALD | 1104 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2037 |
| NANCY MCDONALD | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 |
| NANCY MCDUFFORD | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 |
| NANCY MCEVOY | 1320 OLD PLANK RD | | | | MILFORD | MI | 48381-2936 |
| NANCY MCFETRICH | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481-9147 |
| NANCY MCGLOTHIN | 1809 PINEDELL AVE | | | | MONROE | NC | 28110-7814 |
| NANCY MCGRATH | 152 HAMBURG RD | | | | TRANSFER | PA | 16154-2512 |
| NANCY MCGUIRE | 3000 N APPERSON WAY TRLR 400 | | | | KOKOMO | IN | 46901-1305 |
| NANCY MCGUIRE | 501 1/2 PATTERSON AVE | | | | BAY CITY | MI | 48706-4192 |
| NANCY MCINTOSH TTEE | NANCY W MCINTOSH TRUST U/A | DTD 06/28/1996 | 100 HICKORY ST APT D103 | | GREENVILLE | NC | 27858-1675 |
| NANCY MCINTYRE | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| NANCY MCINTYRE | 5814 SILVER OAKS DR | | | | INDIANAPOLIS | IN | 46237-9206 |
| NANCY MCINTYRE | 6323 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| NANCY MCKIBBEN | 4884 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| NANCY MCKINNEY | 4709 AUTUMN LANE | | | | CLEVELAND | OH | 44144-3150 |
| NANCY MCKINSEY | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| NANCY MCLANE | 5963 TREND STREET | | | | MAYVILLE | MI | 48744-9158 |
| NANCY MCLEAN | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| NANCY MCLEOD | 3308 RISDALE AVE | | | | LANSING | MI | 48911-2674 |
| NANCY MCNAUGHT | 931 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| NANCY MCTAGUE | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| NANCY MEADE-BROWN | 5873 ERICSSON WAY | | | | DAYTON | OH | 45426 |
| NANCY MEADOWS | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143-8401 |
| NANCY MEADOWS | 915 1ST AVE NW | | | | ARAB | AL | 35016-5848 |
| NANCY MEEGAN | 2206 CAMPUS DR | | | | SAINT CHARLES | MO | 63301-1052 |
| NANCY MEHAFFEY | PO BOX 1634 | | | | CLOVER | SC | 29710-4634 |
| NANCY MEIRING | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| NANCY MELICK | 3198 ESPANOLA DR | | | | SARASOTA | FL | 34239 |
| NANCY MENDOZA | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| NANCY MENZ | 6655 JACKSON RD UNIT 744 | | | | ANN ARBOR | MI | 48103-9682 |
| NANCY MERCIER | 2703 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| NANCY MERTA | 29691 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| NANCY MESHELL | 3232 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112-3129 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NANCY MEYER | 123 ROSEBOROUGH DR | | PORT PERRY ON L9L 2E2 | | | |
| NANCY MEYERS | 449 MAPLE SPRINGS DR | | | CENTERVILLE | OH | 45458-9232 |
| NANCY MICHENER | 206 EVERGREEN RD | | | FLINT | MI | 48506-5312 |
| NANCY MIDDAUGH | 409 W WASHINGTON ST | | | HARTFORD CITY | IN | 47348-2063 |
| NANCY MIDDAUGH | 7947 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-9044 |
| NANCY MIKASHUS | 14918 S HAWTHORN CIR | | | PLAINFIELD | IL | 60544-2106 |
| NANCY MILLER | 10156 STANLEY RD | | | FLUSHING | MI | 48433-9259 |
| NANCY MILLER | 1720 YORKTOWN DR | | | ARLINGTON | TX | 76014-2535 |
| NANCY MILLER | 210 JEFFERSON AVE APT 503 | | | BUFFALO | NY | 14204-1968 |
| NANCY MILLER | 302 E DAVIS ST BOX 112 | | | SWEETSER | IN | 46987 |
| NANCY MILLER | 41 CROSSTRAILS | | | WINCHESTER | TN | 37398-4588 |
| NANCY MILLER | 4800 OLIVE RD | | | TROTWOOD | OH | 45426-2284 |
| NANCY MILLER | 5356 TMBERWOOD POINT DR | | | FLINT | MI | 48532-2266 |
| NANCY MILLER | 8087 N GENESEE RD | | | MOUNT MORRIS | MI | 48458-8828 |
| NANCY MILLER & | MICHELE EVENSEN JT TEN | 8272 HUNTINGTON ST | | WESTLAND | MI | 48185-1644 |
| NANCY MILLS | 30125 SAINT MARTINS ST # 415 | | | LIVONIA | MI | 48152 |
| NANCY MILLS | 4085 WIDE VIEW DR | | | MORRISTOWN | TN | 37814-6729 |
| NANCY MILNER | 1933 GOLD LAKE DR | | | FORT MOHAVE | AZ | 86426-6773 |
| NANCY MILNER | 4059 SILVER BIRCH DR | | | WATERFORD | MI | 48329-3870 |
| NANCY MINKLER | 251 CALLAHAN RD | | | CANFIELD | OH | 44406-1308 |
| NANCY MIRANDA | 116 N CRANDON AVE | | | NILES | OH | 44446-3415 |
| NANCY MISSIG | 595 N 600 E | | | KOKOMO | IN | 46901-8878 |
| NANCY MITCHELL | 1595 CLEVELAND ST | | | SALEM | OH | 44460-2311 |
| NANCY MITCHELL | 2460 TAYLOR ST | | | DETROIT | MI | 48206-2064 |
| NANCY MITCHELL | 8396 OXFORD CIR | | | WAYNESBORO | PA | 17268-9228 |
| NANCY MITTEER | 1414 CEDARWOOD DR | | | FLUSHING | MI | 48433-1809 |
| NANCY MIZEN | 2012 ARCHER LN | | | MOBILE | AL | 36605-3401 |
| NANCY MOATS | 7707 HUNTER COVE DR | | | SPOTSYLVANIA | VA | 22551-2725 |
| NANCY MONHOLLEN | 297 HAMBLIN HOLLOW RD | | | WILLIAMSBURG | KY | 40769-9025 |
| NANCY MONKABA-WADSWORTH | 815 OSSINGTON AVE | | | FLINT | MI | 48507-1639 |
| NANCY MOORE | 1337 S 90TH ST | | | WEST ALLIS | WI | 53214-2842 |
| NANCY MOORE | 8911 PEMBROKE AVE | | | DETROIT | MI | 48221-1128 |
| NANCY MOORMAN | 4356 E 100 S | | | KOKOMO | IN | 46902-9335 |
| NANCY MORALES-KEY | 178 LAFAYETTE AVE | | | BUFFALO | NY | 14213-1448 |
| NANCY MORAN | 801 S EAST ST | | | FENTON | MI | 48430-2969 |
| NANCY MORRIS | 3496 W 95TH ST | | | CLEVELAND | OH | 44102-4712 |
| NANCY MORRISON | 6445 STONEHURST DR | | | HUBER HEIGHTS | OH | 45424-2168 |
| NANCY MORSE | 8133 N MCKINLEY RD | | | FLUSHING | MI | 48433-8801 |
| NANCY MOSS  AND | ELIZABETH DESKINS CO-EXECUTRIX | ESTATE OF LUCILLE H MOSS | 2026 STRATMOOR BLVD | LOUISVILLE | KY | 40205 |
| NANCY MOWERY | 337 MYERS RD | | | LAPEER | MI | 48446-3153 |
| NANCY MOY | 3404 CARRIAGE CT | | | NORTH WALES | PA | 19454-3792 |
| NANCY MOZINGO | 7091 FAIRGROVE DR | | | SWARTZ CREEK | MI | 48473-9408 |
| NANCY MROZINSKI | 4668 ELM DR | | | BAY CITY | MI | 48706-9414 |
| NANCY MUEHLHOFF | 12520 RALEIGH DR | | | STERLING HTS | MI | 48313-3366 |
| NANCY MUIR | 800 S SHORE DR | | | SOUTHPORT | NC | 28461-8813 |
| NANCY MUNCHBACH | PO BOX 266 | | | SUNFIELD | MI | 48890-0266 |
| NANCY MURPHY | 4361 FILBURN LN | | | DAYTON | OH | 45426-1817 |
| NANCY MURPHY | 5767 BIG PINE DR | | | YPSILANTI | MI | 48197-7184 |
| NANCY MURRAY | 538 GLADYS ST | | | HUBBARD | OH | 44425-1550 |
| NANCY MUZICHUK | 43931 COLUMBIA DR | | | CLINTON TOWNSHIP | MI | 48038-1327 |
| NANCY MYERS | 2131 N LOCKE ST | | | KOKOMO | IN | 46901-1610 |
| NANCY MYERS | 760 WILLOW RIDGE DR. | | | KOKOMO | IN | 46901-7043 |
| NANCY N CORNFIELD | 2600 SPENCER HILL RD | | | CORNING | NY | 14830-9392 |
| NANCY N FENG | 635 NADA DR | | | TROY | MI | 48085-4764 |
| NANCY N HOGAN | PO BOX 455 | | | OGUNQUIT | ME | 03907-0455 |
| NANCY N HOGAN (IRA) | FCC AS CUSTODIAN | PO BOX 455 | | OGUNQUIT | ME | 03907-0455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY N KOVACH | 2933 E. MARKET ST. | | | | WARREN | OH | 44483 |
| NANCY N KUNERT | DESIGNATED BENE PLAN/TOD | 793 ACKLEY RD | | | CINCINNATI | OH | 45255 |
| NANCY N LIDDELL | 7810 SAN JUAN AVE | | | | BRADENTON | FL | 34209-3356 |
| NANCY N RUSH | 226  MEDLEY | | | | NEWTON FALLS | OH | 44444-1427 |
| NANCY NASO | 20311 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-3824 |
| NANCY NEGRON | 185  SANTEE STREET | | | | ROCHESTER | NY | 14606-2533 |
| NANCY NELSON | 0-1028 LUCE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| NANCY NELSON | 13128 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| NANCY NELSON | 741 LINDSAY AVENUE | | | | COCOA | FL | 32927-4910 |
| NANCY NESTOROWICH | 2 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2359 |
| NANCY NETZEL | 6653 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1722 |
| NANCY NEWBERRY  & | RICHARD NEWBERRY JT WROS | 2409 FLAMINGO BLVD | | | BRADENTON | FL | 34207-4516 |
| NANCY NEWCOM | 126 E 2ND ST | | | | PERU | IN | 46970-2331 |
| NANCY NICHOLAS | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NANCY NICHOLS | 409 ONEIDA AVE | | | | JACKSON | MS | 39212-5246 |
| NANCY NICKOLICH | 1324 PENOBSCOT TRAIL | | | | IRONTON | OH | 45638 |
| NANCY NICKOLS | 208 E WEBB DR | | | | DEWITT | MI | 48820-8369 |
| NANCY NOELL-BOADWAY | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| NANCY NOONAN | 35880 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| NANCY NORGREN TTEE | FBO NANCY NORGREN | U/A/D 09/03/93 | P O BOX P | | RANCHO SANTA FE | CA | 92067-0639 |
| NANCY NORMAN | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NANCY NORRIS | 2401 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3343 |
| NANCY NORTH LIVING TRUST | NANCY NORTH TTEE UA DTD | 05/28/96 | 10201 S ALBANY AVE | | EVERGREEN PK | IL | 60805-3522 |
| NANCY NOTARANGELO | 1147 LINWOOD AVE | | | | WASHINGTON TWP | NJ | 07675 |
| NANCY NOVICK | 12008 BENNETT FARMS CT | | | | OAK HILL | VA | 20171-1626 |
| NANCY NOVICK | 12008 BENNETT FARMS CT | | | | HERNDON | VA | 20171-1626 |
| NANCY NOWAK | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 |
| NANCY NUBELO | 338 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| NANCY O DEMO | 630 CRYSTAL DRIVE | | | | SPARTANBURG | SC | 29302-2717 |
| NANCY O DYER | 22241 E CANYON PL | | | | AURORA | CO | 80016-7259 |
| NANCY O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| NANCY O PURCELL | CGM IRA CUSTODIAN | 5730 BANKSIDE DRIVE | | | HOUSTON | TX | 77096-6002 |
| NANCY O'BRIEN | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| NANCY O'DONNELL | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| NANCY O'LEARY | 6 TIMBER LANE | | | | SARATOGA SPR | NY | 12866-5457 |
| NANCY O'ROURKE | 761 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| NANCY OBRIEN | 3450 DOUGALL AVE | | | WINDSOR ON N9E1T1 CANADA | | | |
| NANCY OBRYANT | 2818 DELAWARE ST | | | | ANDERSON | IN | 46016-5229 |
| NANCY OESCH TOD M OESCH, | S OESCH, L OESCH | SUBJECT TO STA RULES | 6548 MERRICK LANDING | | WINDEMERE | FL | 34786-7350 |
| NANCY OFFEN | 5452 MUIRWOOD TRL | | | | POWDER SPRINGS | GA | 30127-3000 |
| NANCY OGLE | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| NANCY OGLESBY | 5245 WILDWOOD DR | | | | HOWELL | MI | 48843-9146 |
| NANCY OLDENBURG | 9267 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| NANCY OLDS | 362 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9301 |
| NANCY OLEARY | 3817 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| NANCY OLSON | 170 BUTEN ST | | | | MILTON | WI | 53563-1272 |
| NANCY OPRSAL | 6235 VERNON WAY | | | | CARMICHAEL | CA | 95608 |
| NANCY ORTIZ | 9176 BANWELL RD | | | | ALANSON | MI | 49706-9715 |
| NANCY OSBORN | 2309 STARKWEATHER ST | | | | FLINT | MI | 48506-4723 |
| NANCY OSBORNE | 6395 AMANDA LN LOT#167 | | | | RAVENNA | OH | 44266 |
| NANCY OTTO | PO BOX 641 | | | | IRWIN | PA | 15642-0641 |
| NANCY OUGH | 143 BREWSTER ST | | | | COVENTRY | CT | 06238-1405 |
| NANCY OWENS | 435 STONERIDGE LN | | | | BLOOMFIELD | MI | 48302-1168 |
| NANCY OWENS | 5952 BRIGHAM RD | | | | GOODRICH | MI | 48438-9646 |
| NANCY P ANDERSON TTEE | WILTON J. ANDERSON REV TRUST U/A | DTD 07/08/2003 | 5441 134TH W | | APPLE VALLEY | MN | 55124-8720 |
| NANCY P BOLIN | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY P BOUTWELL | #7 459 DUNN RATCLIFF RD | | | | BROOKHAVEN | MS | 39601 |
| NANCY P CHEVALIER | LYNNE E PIZER POA | 3101 DRIFTWOOD DR | | | NORTON | OH | 44203-5245 |
| NANCY P COLAVITO | 1090 IDESON RD | | | | HONEOYE FALLS | NY | 14472-8604 |
| NANCY P DOWNING | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004 |
| NANCY P GULINO | 365 CARTERET AVE | | | | CARTERET | NJ | 07008-2150 |
| NANCY P HASKINS | 701 WEST MAIN ST | | | | MANCHESTER | GA | 31816-1545 |
| NANCY P JANSSENS (IRA) | FCC AS CUSTODIAN | 590 ISSAC PRUGH WAY APT 543 | | | KETTERING | OH | 45429 |
| NANCY P LABELLE | 5862 N BRINTON RD | | | | LAKE | MI | 48632-9645 |
| NANCY P PAPPAS | JOSEPH PUPELLO | 1648 SEABREEZE DR | | | TARPON SPGS | FL | 34689-2028 |
| NANCY P PAULEY | 27700 LANDAU BLVD APT A4 | | | | CATHEDRAL CITY | CA | 92234-5587 |
| NANCY P TURNER | 201 CONTOUR DRIVE | | | | CHESHIRE | CT | 06410-2104 |
| NANCY P WILLIAMS | 184 CREEKSIDE DR | | | | LEESBURG | GA | 31763-4705 |
| NANCY PACKARD | 740   BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| NANCY PAGE | 321 BARRINGTON CIR | | | | ALEXANDRIA | AL | 36250-7216 |
| NANCY PAGE | 39687 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| NANCY PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| NANCY PALIN | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| NANCY PALMER | 2407 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| NANCY PALMER | 9901 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| NANCY PALMER CAHOON | P. O. BOX 636 | | | | MONTICELLO | UT | 84535-0636 |
| NANCY PALMER ROBERTS | 1516 LOUDEN HEIGHTS ROAD | | | | CHARLESTON | WV | 25314-1653 |
| NANCY PANETTA | 2   RADARICK STREET | | | | ROCHESTER | NY | 14624-1626 |
| NANCY PANICO | 812 OTTAWA AVENUE | | | | DEFIANCE | OH | 43512-3052 |
| NANCY PAPP | 6729 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY PARCHER | 535 MARC DR APT 2 | | | | SAINT CHARLES | MI | 48655-1253 |
| NANCY PARE | 552 CH SAINT-JEAN | | SAINT-PAUL QC J0K 3E0 | | | | |
| NANCY PARKER | 10398 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| NANCY PARKER | 4708 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| NANCY PARKER | 4925 SE 130TH PL | | | | BELLEVIEW | FL | 34420-5031 |
| NANCY PARKIN | 7357 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| NANCY PARRISH | 13444 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| NANCY PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| NANCY PASS | 5900 RIVER RD | | | | WATERVILLE | OH | 43566 |
| NANCY PATE | 190 TOTTY DR | | | | HOHENWALD | TN | 38462-2312 |
| NANCY PATNODE | 17711 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| NANCY PATRONIK | 1068 HAMPDEN ROAD | | | | MUSKEGON | MI | 49441-4123 |
| NANCY PATTERSON | 1000 E ASH LN | | | | EULESS | TX | 76039-4774 |
| NANCY PATTERSON | 248 RAWSON ST | | | | DUNDEE | MI | 48131-1024 |
| NANCY PATTERSON | 3104 HAWTHORNE DR | | | | BAY CITY | MI | 48706-3189 |
| NANCY PAUL | 962 VINE ST | | | | ADRIAN | MI | 49221-3246 |
| NANCY PAULEY | 27700 LANDAU BLVD APT A4 | | | | CATHEDRAL CITY | CA | 92234-5587 |
| NANCY PAYNE | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 |
| NANCY PEANS | 276 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| NANCY PELISSIER | 1494 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3861 |
| NANCY PELLER | 8 QUAIL HOLLOW ROAD | | | | OSSINING | NY | 10562-2545 |
| NANCY PERDUE | 1503 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1419 |
| NANCY PEREZ | 324 FALCONER STREET | | | | N TONAWANDA | NY | 14120-7302 |
| NANCY PEREZ | 7603 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1545 |
| NANCY PERKINS | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| NANCY PERSIN | 1300 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484-6742 |
| NANCY PERSINGER | 14096 FELLRATH STREET | | | | TAYLOR | MI | 48180-4458 |
| NANCY PERSINGER | 184 MAPLEWOOD AVE | | | | WHITEHALL | OH | 43213-1730 |
| NANCY PETERS | 5979 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| NANCY PETERSEN SIMMONS | 14025A N SUSSEX PL | | | | FOUNTAIN HILLS | AZ | 85268 |
| NANCY PETHERS | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| NANCY PETROSKY | 23334 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY PETRUNIA | 10192 CEDARWOOD DR | | | | UNION | KY | 41091-9211 |
| NANCY PETTIT | 1815 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| NANCY PETTY | 311 ROMADOOR AVE | | | | EATON | OH | 45320-1045 |
| NANCY PEYTON | 1530 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| NANCY PFEIFER | 136 N NEWCOMB ST | | | | WHITEWATER | WI | 53190-2131 |
| NANCY PFEIL | 13990 OLD PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44130-4963 |
| NANCY PHELPS | 1122 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| NANCY PHILIPPART | 1302 BRADBURY DR | | | | TROY | MI | 48098-6312 |
| NANCY PHILLIPS | 124 S HARBINE AVE | | | | DAYTON | OH | 45403-2202 |
| NANCY PHILLIPS | 1692 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2247 |
| NANCY PHILLIPS | 215 W 14TH ST | | | | DANVILLE | IL | 61832-7577 |
| NANCY PHILLIPS | 5636 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2811 |
| NANCY PHILLIPS | 6609 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7908 |
| NANCY PIASIO | MARK PIASIO | PO BOX 142 | | | LOCUST VALLEY | NY | 11560-0142 |
| NANCY PIATT | 6017 NORTH KANSAS AVENUE | | | | KANSAS CITY | MO | 64119-2115 |
| NANCY PIERCE | 2824 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1536 |
| NANCY PIERCE JOHNSON | TOD ACCOUNT | 511 NW WOODSON | | | GRANTS PASS | OR | 97526-1174 |
| NANCY PIETZ | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| NANCY PINE | 1019 N MORRISON ST | | | | KOKOMO | IN | 46901-2765 |
| NANCY PINET | 1112 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5411 |
| NANCY PING | 4631 N PEACOCK TRL | | | | IRONS | MI | 49644-9328 |
| NANCY PINTER | 5063 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| NANCY PINYON | 2832 E 350 N | | | | BLUFFTON | IN | 46714-9259 |
| NANCY PIPPIN | PO BOX 51 | | | | COLLINS | OH | 44826-0051 |
| NANCY PISAURO | 2350 HIGHWAY 70 E APT F | | | | COOKEVILLE | TN | 38506-4408 |
| NANCY PISCHKE & | SHARON STRAND TTEES | JUNE A HEWITT TRUST | U/A DTD 6/23/93 | 9130 E. 38TH STREET | TUCSON | AZ | 85730-1343 |
| NANCY PLACHE | 2690 W CREEK RD | | | | NEWFANE | NY | 14108-9752 |
| NANCY PLATT | 1517 WESTWOOD DR NW | | | | WARREN | OH | 44485-1837 |
| NANCY PLUTA | 12212 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228-2447 |
| NANCY POEDER | 1085 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| NANCY POLIS | 2413 BAYSHORE BLVD APT 2102 | | | | TAMPA | FL | 33629-7336 |
| NANCY POND | 503 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| NANCY POPE | 2346 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9565 |
| NANCY POPIELARZ | 416 CHURCH ST | | | | EAST TAWAS | MI | 48730-1142 |
| NANCY POPSON | 13828 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| NANCY POSTL | 3933 WHITE ROSE LN | | | | SAINT CHARLES | MO | 63304-7029 |
| NANCY POWERS | 15201 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| NANCY PRITCHETT | 23812 CARRIAGE HILL CT | | | | SOUTHFIELD | MI | 48075-3662 |
| NANCY PROFFER | 300 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9688 |
| NANCY PROTASENIA | 104   NO. EDWARD ST | | | | SAYREVILLE | NJ | 08872-1151 |
| NANCY PRUS | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| NANCY PULIZARI | 18731 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137-1602 |
| NANCY PUTSEY | 814 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| NANCY QUEEN | 1226 BIRCH LN | | | | BEAVERTON | MI | 48612-8507 |
| NANCY QUINN | 410 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| NANCY R BARWIG | CGM IRA ROLLOVER CUSTODIAN | 710 N RUSH STREET | | | GARY | IN | 46403-2272 |
| NANCY R BOWER | 722 BRADFORD TERRACE | | | | WEST CHESTER | PA | 19382-1993 |
| NANCY R CANTOR EXECS | THE ESTATE OF HYMAN D ROTHKOPF | 1280 ROUND HILL ROAD | | | BRYN MAWR | PA | 19010-1950 |
| NANCY R CANTOR TTEE | U/A/D 12-29-86 SELMA ROTHKOPF | FBO CAITLIN D CANTOR | 1280 ROUND HILL RD | | BRYN MAWR | PA | 19010 |
| NANCY R CANTOR TTEE U/A/D | 12-29-86/SELMA ROTHKOPF | FBO ANTHONY J CANTOR | 1280 ROUNDHILL DR | | BRYN MAWR | PA | 19010 |
| NANCY R CAREY | CGM IRA CUSTODIAN | 4705 MIDLAND RD. | | | SAGINAW | MI | 48603-4903 |
| NANCY R COX | 2650 W PARK ROW DR APT 124 | | | | PANTEGO | TX | 76013-2294 |
| NANCY R FARRINGTON | 6013 CANNON HILL ROAD | | | | FT WASHINGTON | PA | 19034-1801 |
| NANCY R FELDMAN & | MARC D FELDMAN JT TEN | 233 S 6TH ST APT 1704 | | | PHILADELPHIA | PA | 19106-3755 |
| NANCY R GRIMES | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 |
| NANCY R HAIGH | 1561 NOTTINGHAM DR | | | | WINTER PARK | FL | 32792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY R JEZEK | 46 EDGEWOOD ST UNIT 81 | | | | STAFFORD SPRINGS | CT | 06076-1254 |
| NANCY R MILLER | 4800  OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| NANCY R MOORE | CGM IRA CUSTODIAN | 6331 WOODMERE COURT | | | FLINT | MI | 48532-2165 |
| NANCY R MOORE TTEE | FBO NANCY R MOORE REV TR | U/A/D 09/17/97 | 6331 WOODMERE COURT | | FLINT | MI | 48532-2165 |
| NANCY R NATALICIO TOD LUIZ NATALICI | SUBJECT TO STA RULES | 1113 WHITAKER | | | EL PASO | TX | 79902-2126 |
| NANCY R SCHMIDT | 217 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064-3401 |
| NANCY R SPENCER | PO BOX 77174 | | | | CORONA | CA | 92877-0105 |
| NANCY R STAPLETON | CGM ROTH IRA CUSTODIAN | 7324 FONT AVENUE | | | RIVERSIDE | CA | 92509-5503 |
| NANCY R WEIR IRA | FCC AS CUSTODIAN | 19539 FAIRWIND DRIVE | | | ANDERSON | CA | 96007-4869 |
| NANCY R WINTER TTEE | DAVID A WINTER TRUST | NANCY R WINTER TRUST #1 | UAD 3/20/1996 | 8356 S JACKSON RD | CLARKLAKE | MI | 49234-9634 |
| NANCY RADCLIFFE | CGM IRA ROLLOVER CUSTODIAN | 141 WELLESLEY CRESCENT | # 103 | | REDWOOD CITY | CA | 94062-1744 |
| NANCY RAFFEL | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| NANCY RAGSDALE-VINE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| NANCY RAHJA | 351 N SQUIRREL RD LOT 104 | | | | AUBURN HILLS | MI | 48326-4045 |
| NANCY RANCOUR | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| NANCY RANDALL | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| NANCY RANDALL BOONE | 4624 MARTIN LUTHER KING FREEWAY | | | | FORTH WORTH | TX | 76119-4019 |
| NANCY RASE | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| NANCY RATAJCZAK | 5115 WESTCOMBE LN | | | | W BLOOMFIELD | MI | 48324-2263 |
| NANCY RATELL | 306 EDA CT | | | | ESSEXVILLE | MI | 48732-1126 |
| NANCY RATLIFF | 3418 LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| NANCY RATTAN | 98 OAKWELL FARMS PKWY | | | | SAN ANTONIO | TX | 78218 |
| NANCY RAUB | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| NANCY RAWLINS | 2501 CRUMPS LANDING CIR | | | | SNELLVILLE | GA | 30039-4203 |
| NANCY RAZ | 4271 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3917 |
| NANCY REA | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| NANCY REBECCA KASTEN | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/09/93 | 5040 MEADVILLE ST | | EXCELSIOR | MN | 55331 |
| NANCY REBECCA MCKINNEY | 1254 PECAN LANE | | | | WEST POINT | MS | 39773-3949 |
| NANCY REBON | 1763 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| NANCY RECINE | 29 FRANCES AVE | | | | NORWALK | CT | 06854-2510 |
| NANCY RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| NANCY REDMOND | 133 20TH ST N | | | | BATTLE CREEK | MI | 49015-1746 |
| NANCY REED | 1400 W BERKLEY AVE | | | | MUNCIE | IN | 47304-1811 |
| NANCY REED | 7664 QUAIL RDG N | | | | PLAINFIELD | IN | 46168-9306 |
| NANCY REEHLING | 505 CHARLES CT | | | | CROWN POINT | IN | 46307-7865 |
| NANCY REEVES | 1501 RAY ST | | | | DEXTER | MO | 63841-1452 |
| NANCY REIDER | 822 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1289 |
| NANCY REIS | 1930 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| NANCY REVENAUGH | 2310 DEER HOLW | | | | BURTON | MI | 48519-1705 |
| NANCY RHADIGAN | 11583 WHITEHILL ST | | | | DETROIT | MI | 48224-1654 |
| NANCY RHEAVES | 2233 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| NANCY RICE | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| NANCY RICH | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| NANCY RICHARD | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| NANCY RICHARDS | NAMED BENEFICIARY | SUBJ. TO STA TOD RULES | 16419 SAPPHIRE PLACE | | WESTON | FL | 33331-3115 |
| NANCY RICHARDSON | 4515 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| NANCY RICHEY | 4744 S 800 E | | | | GREENTOWN | IN | 46936-8968 |
| NANCY RICK | 30008 CINNAMON WAY | | | | NORTH OLMSTED | OH | 44070-4772 |
| NANCY RIDENOUR | 1007 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2035 |
| NANCY RIDGWAY | 582 IRVING AVE | | | | BRIDGETON | NJ | 08302-6130 |
| NANCY RIGAS | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| NANCY RILEY | 6192 ELRO ST | | | | BURTON | MI | 48509-2442 |
| NANCY RITZ | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 |
| NANCY ROBBINS | 4208 ELLERY AVE | | | | MORAINE | OH | 45439-2148 |
| NANCY ROBERTS | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| NANCY ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY ROCK | 3027 ARIZONA AVE | | | | BALTIMORE | MD | 21234-4140 |
| NANCY ROCKWOOD | 7790 CENTER LINE RD | | | | KINGSTON | MI | 48741-9761 |
| NANCY ROGERS | 3847 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| NANCY ROGERS | 8801 EVERMORE CT | | | | LAUREL | MD | 20723-2700 |
| NANCY ROMANEK | 14401 HICKS LAKE DR | | | | EVART | MI | 49631-8337 |
| NANCY ROME | 37417 STONEGATE CIRCLE | APT. 28 | | | CLINTON TWP | MI | 48036 |
| NANCY RONTHI | 9334 WHITE LAKE RD | | | | FENTON | MI | 48430-8720 |
| NANCY ROSA | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| NANCY ROSE | 8970 W BLUE RD | | | | LAKE CITY | MI | 49651-9022 |
| NANCY ROSE FAIR | TTEE F/T NANCY ROSE FAIR TST U/W | OF SE WOOD JR DECD,DTD 6/4/68 | 200 GLENHAVEN CIRCLE | | TYLER | TX | 75701-5317 |
| NANCY ROSENBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5628 BARFIELD ROAD | | MEMPHIS | TN | 38120 |
| NANCY ROSENBLUM | 13 SCENIC DRIVE | | | | SUFFERN | NY | 10901-1735 |
| NANCY ROSENTHAL FARBER | 3750 N LAKE SHORE DR APT 11B | | | | CHICAGO | IL | 60613-4229 |
| NANCY ROSSER | 301 SINGING BROOK LN | | | | MCDONOUGH | GA | 30253-2177 |
| NANCY ROUSH | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |
| NANCY RUDD | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| NANCY RUETH & JEROME | RUETH & HAROLD G RUETH | JR TTEE HAROLD G RUETH | INS TR UAD 12/21/1960 | 1220 W ELM PLACE | GRIFFITH | IN | 46319-2688 |
| NANCY RUMBAUGH | 10867 W 200 N | | | | KOKOMO | IN | 46901-9642 |
| NANCY RUSH | 226 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| NANCY RUSSELL | 1321 STUDER AVE | | | | COLUMBUS | OH | 43206-3249 |
| NANCY RUTLEDGE | 19480 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| NANCY RYAN | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| NANCY S BANAZEK TTEE | FBO NANCY S. BANAZEK | U/A/D 06-28-2006 | 3218 SUSSEX WAY | | VERO BEACH | FL | 32966-6473 |
| NANCY S BARNES | 3056 LODWICK DR | | | | WARREN | OH | 44485 |
| NANCY S BEARDSLEY | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484--00 |
| NANCY S BLUM | 3500 W CHESTER PIKE APT C-101 | APT C-101 | | | NEWTOWN SQ | PA | 19073-4101 |
| NANCY S BOSCH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17862 WHITEFISH CT | | PENN VALLEY | CA | 95946 |
| NANCY S COFFEY AND | ANN ALEXANDER JTWROS | 4425 VERONA AVE | | | JACKSONVILLE | FL | 32210-6036 |
| NANCY S GALANT | WILLIAM S GALANT | 11022 IRON HORSE WAY | | | FORT MYERS | FL | 33913-7081 |
| NANCY S GILCHRIST TTEE | NANCY S. GILCHRIST TRUST U/A | DTD 04/29/1992 | 105 CAMINO MATIAS | | SANTE FE | NM | 87501 |
| NANCY S GLOYESKI | HOLY CROSS VILLAGE | SCHUBERT VILLA #312 | P O BOX 706 | | NOTRE DAME | IN | 46556-0706 |
| NANCY S GLOYESKI (IRA) | FCC AS CUSTODIAN | HOLY CROSS VILLAGE | SCHUBERT VILLA #312 | P O BOX 706 | NOTRE DAME | IN | 46556-0706 |
| NANCY S GOODWIN | 200 EAST 84TH STREET | APT 5E | | | NEW YORK | NY | 10028-2926 |
| NANCY S GREEN IRA | FCC AS CUSTODIAN | 13020 SW 69 AVENUE | | | MIAMI | FL | 33156-6905 |
| NANCY S GROFF | 19 N MARKET ST | | | | ELIZABETHTOWN | PA | 17022-2039 |
| NANCY S HIGHLEY | 1215 CLARKSON CT | | | | ELLISVILLE | MO | 63011-2210 |
| NANCY S JACKSON | 3905  W MONROE-CONCORD ROAD | | | | TROY | OH | 45373-9516 |
| NANCY S JUNKINS TTEE | NANCY H SMITH FAMILY TRUST | U/A/D 11/19/92 | NANCY H SMITH SETTLOR & TTEE | 259 CIDER HILL RD | YORK | ME | 03909-5303 |
| NANCY S KIRBY | 5 SADDLE BROOK RD | | | | SARATOGA SPGS | NY | 12866-6432 |
| NANCY S KLEIN | 94 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1558 |
| NANCY S LEBUS | PARK PLACE SENIOR LIVING | 2002 BOARDWALK PLACE DR | APT 222 | | O FALLON | MO | 63368 |
| NANCY S MAYBEE | 1602  DIFFORD DRIVE | | | | NILES | OH | 44446-2845 |
| NANCY S MITCHELL TR | NANCY S MITCHELL TTEE | U/A DTD 11/02/1995 | 725 GAYFEATHER LANE | | VERO BEACH | FL | 32963-2046 |
| NANCY S MOZINGO | 7091 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| NANCY S POND | 503 STONE PATH CT. | | | | CARLISLE | OH | 45005 |
| NANCY S POOLE | 616 GREENGLEN LN | | | | PALM HARBOR | FL | 34684-3012 |
| NANCY S RAPHAEL, TTEE | CGM IRA BENEFICIARY CUSTODIAN | GALE L RAPHAEL RETIREMENT TR | 10 ROGERS ST. APT 818 | | CAMBRIDGE | MA | 02142-1250 |
| NANCY S RICHARD | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| NANCY S SAMUELS | TOD DTD 10/03/2008 | 14125 B CAINE STABLE ROAD | | | OCEAN CITY | MD | 21842-5607 |
| NANCY S SOFFOS | 278 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 |
| NANCY S STONE | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| NANCY S TAGUE IRA | FCC AS CUSTODIAN | 500 RIVERSIDE AVE APT 206 | | | PARK RAPIDS | MN | 56470-1686 |
| NANCY S VIVODA | 3428  N PARK AVE | | | | WARREN | OH | 44483-2243 |
| NANCY S WALLINGFORD REVOCABLE | NANCY S WALLINGFORD TTEE | 75 CLOVER HILL LN | | | SPRING CITY | PA | 19475-2311 |
| NANCY S WATKINS TTEE | EDITH N SMITH LIVING TRUST | U/A DTD 10/28/2004 | 1401 SPRING LN | | SALT LAKE CITY | UT | 84117 |
| NANCY S WEISS | 1925 WINDSOR PL | | | | FINDLAY | OH | 45840-7018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY S WHITE | 2441  WILSHIRE DR | | | | CORTLAND | OH | 44410-9226 |
| NANCY S WILKENS TTEE | FBO NANCY S WILKENS FAM TRUST | U/A/D 12/11/96 | 7403 REDWOOD DR | | HUBBARD | OH | 44425-8712 |
| NANCY S WILLIAMS & | DAVID WILLIAMS JT WROS | 997 BLUE ROCK LANE | | | BLUE BELL | PA | 19422-2001 |
| NANCY S WOODSIDE | 649   DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| NANCY S YANNACEY | 8635  CARRIAGE-HILL N.E. | | | | WARREN | OH | 44484-1625 |
| NANCY S. GERRISH 2003 TR | NANCY GERRISH TTEE | U/A DTD 10/28/2003 | 4032 HOLLY KNOLL DRIVE | | LOS ANGELES | CA | 90027-3220 |
| NANCY S. PURVIS - ROTH IRA | P.O. BOX 724 | | | | MADISON | MS | 39130 |
| NANCY S. ROSENBERG TTEE | CREDIT SHELTER TRUST U/W | WILLIAM G. STERNBERGER | 5628 BARFIELD RD. | | MEMPHIS | TN | 38120-2058 |
| NANCY S. WOOD & DUANE B. | WOOD TRUSTEES NANCY S | WOOD TRUST UAD 04-19- | 2006 | 10622 WESWT 61ST | SHAWNEE | KS | 66203 |
| NANCY SABANSKI | 3196 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| NANCY SACHIKO FALBO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 11143 NANCY DR | | WARREN | MI | 48093 |
| NANCY SACHIRE | 4843 WESTCHESTER DR APT 207 | | | | AUSTINTOWN | OH | 44515-2558 |
| NANCY SALEM | 15 MOUNTVIEW DR | | | | ASHLAND | MA | 01721-2245 |
| NANCY SALO BENE IRA | DAVID A. WILKINSON (DECD) | FCC AS CUSTODIAN | 3985 MORNHILL | | ORCHARD LAKE | MI | 48324 |
| NANCY SALOMON | STIFEL INVESTOR ADVISORY PRGRM | 429 10TH STREET | | | BROOKLYN | NY | 11215-4027 |
| NANCY SALOMON CUSTODIAN FOR | JOMACK MIRANDA UTMA/NY | UNDER NY UNIF TRF TO MIN ACT | 429 10TH STREET | | BROOKLYN | NY | 11215-4027 |
| NANCY SALOMON CUSTODIAN FOR | LEO MIRANDA | UNDER NY UNIF TRF TO MIN ACT | 429 10TH STREET | | BROOKLYN | NY | 11215-4027 |
| NANCY SAROW | 1616 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8990 |
| NANCY SARPOLIS | 13099 EAGLE CT | | | | SOUTH LYON | MI | 48178-9587 |
| NANCY SAUNDERS LIVING TRUST | NANCY SAUNDERS | FRANK SAUNDERS CO-TTEES UA | DTD 05/09/01 | 14334 SUNBURY ST | LIVONIA | MI | 48154-4552 |
| NANCY SAYRE | 225 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| NANCY SCARDINA | 8240 DENWOOD DR APT 53 | | | | STERLING HEIGHTS | MI | 48312-5957 |
| NANCY SCHEETZ | 5131 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| NANCY SCHEIN | 33 COTSWOLD CIRCLE | | | | OCEAN | NJ | 07712-2645 |
| NANCY SCHENCK | 8189 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9182 |
| NANCY SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| NANCY SCHIMMELPFENNIG | TOD DTD 09-03-05 | 13516 W FOND DU LAC AVE #208B | | | MENOMONEE FALLS | WI | 53051 |
| NANCY SCHLIEBE | 1380 WHEELER RD | | | | BERLIN | MI | 48002-3104 |
| NANCY SCHMIDT | 2526 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| NANCY SCHMIDT | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| NANCY SCHNAUDT | 4037 N STYGLER RD | | | | GAHANNA | OH | 43230-4859 |
| NANCY SCHNEIDER | 2263 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3643 |
| NANCY SCHOENOW | 5331 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| NANCY SCHOEWE | 1721 MILLS ST | | | | SANDUSKY | OH | 44870-4559 |
| NANCY SCHROEDER | RR 1 | | | | MARK CENTER | OH | 43536 |
| NANCY SCHULTZ | 820 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1595 |
| NANCY SCHUNEMAN | 6223 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| NANCY SCHUTZE | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169-8714 |
| NANCY SCHWARZWALDER | 132 N PROSPECT ST | | | | OBERLIN | OH | 44074-1037 |
| NANCY SCHWENKNER | 1531 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1416 |
| NANCY SCOGGINS | 4407 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127-2237 |
| NANCY SCOTT | 11332 NORA DR | | | | FENTON | MI | 48430-8701 |
| NANCY SCOTT | 38 ROEBLING AVE | | | | BUFFALO | NY | 14215-3816 |
| NANCY SEABOLT | 1334 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7712 |
| NANCY SEDLECKY-STEDMAN | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| NANCY SEWELL TTEE | ERIC SEWELL TR | UAD 6/20/1991 | 9107 206TH ST SW | | EDMONDS | WA | 98026-6657 |
| NANCY SHAFER TTEE | TRUST U/W/O JOHN SLAVIK | 5865 OAK HILL DRIVE | | | W FARMINGTON | OH | 44491-9751 |
| NANCY SHALES | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| NANCY SHAMPACK | 28 FILBERT ST | | | | SWOYERSVILLE | PA | 18704-2124 |
| NANCY SHANABERGER | CGM IRA ROLLOVER CUSTODIAN | 40W516 BOWES ROAD | | | ELGIN | IL | 60124-8312 |
| NANCY SHANDS | 8215 MOORISH RD | | | | BIRCH RUN | MI | 48415-8569 |
| NANCY SHANNON | 10323 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| NANCY SHARP | 2126 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| NANCY SHAUGHNESSY | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| NANCY SHAUL | 5655 S ROWENA CT | | | | PENDLETON | IN | 46064-9591 |
| NANCY SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY SHAYNE KEE | 4524 N. ROCKY CREEK | | | | TUCSON | AZ | 85750-6112 |
| NANCY SHEFFER-ERWIN | 37562 WILDERNESS DR | | | | ONTONAGON | MI | 49953-9358 |
| NANCY SHEILA SIMONIAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 100 EAST BELLEVUE PL APT 28A | | CHICAGO | IL | 60611 |
| NANCY SHELNUTT | 1091 NETTS RD | | | | DAWSON | GA | 31742 |
| NANCY SHELTON KIMBLE | PO BOX 310372 | | | | FLINT | MI | 48531-0372 |
| NANCY SHICK | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| NANCY SHILLING | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| NANCY SHOOK | 1810 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| NANCY SHORTERAGE | 1028 PROSSER HILL RD | | | | JAMESTOWN | NY | 14701-9389 |
| NANCY SHUFF IRA | FCC AS CUSTODIAN | 34150 HARVEST WAY | | | WILDOMAR | CA | 92595-9139 |
| NANCY SHULHOF-CONNELL | 7207 EMERSON DR | | | | CANTON | MI | 48187-2401 |
| NANCY SIGMAN | 5555 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2535 |
| NANCY SILVER | 2033 SIDNEY ST | | | | ST. LOUIS | MO | 63104 |
| NANCY SIMIONI | 1989 CANCIONES DEL CIELO | | | | VISTA | CA | 92084-3645 |
| NANCY SIMMONS | 190 BLUE WINGED DR SE | | | | WARREN | OH | 44484-2402 |
| NANCY SIMONIS | 4726 ARDEN AVE | | | | WARREN | MI | 48092-1180 |
| NANCY SIMPSON | 2166 S GILPIN ST | | | | DENVER | CO | 80210-4615 |
| NANCY SIMPSON | 221 CHERRY DR | | | | BRANDON | MS | 39042-4025 |
| NANCY SIMPSON | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| NANCY SINGLETON | 7247 BRADSHAW DR | | | | NEW PORT RICHEY | FL | 34653-3512 |
| NANCY SINN | 2888 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| NANCY SITES | 204 E 7TH ST | | | | LOWRY CITY | MO | 64763-9513 |
| NANCY SIZEMORE | 769 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| NANCY SKAGGS | 743 MADISON DR | | | | HINESVILLE | GA | 31313-6515 |
| NANCY SKIDMORE | 11402 HARBOR COVE DR | | | | FENTON | MI | 48430 |
| NANCY SLAYMAN | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| NANCY SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| NANCY SMITH | 10509 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7786 |
| NANCY SMITH | 28 EVERGREEN DR | | | | SAINT LOUIS | MI | 48880-1006 |
| NANCY SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| NANCY SMITH | 514 N CRAVEN ST BOX 331 | | | | SWEETSER | IN | 46987 |
| NANCY SMITH | PO BOX 105 | | | | CHATHAM | PA | 19318-0105 |
| NANCY SMITH | PO BOX 1415 | | | | OKMULGEE | OK | 74447-1415 |
| NANCY SMOLKA | 523 BEREA ST | | | | SAINT LOUIS | MI | 48880-1621 |
| NANCY SNIVELY | 9536 CEDAR SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-1281 |
| NANCY SNYDER | 1917 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4545 |
| NANCY SNYDER | 3018 ROBERTS DR UNIT 1 | | | | WOODRIDGE | IL | 60517 |
| NANCY SNYDER | 4413 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| NANCY SOBCZAK TOD | 5716 S NEENAH AV | | | | CHICAGO | IL | 60638-3306 |
| NANCY SODEN | 9872 S OGALA HORSE CAMP RD | | | | SEYMOUR | IN | 47274-9023 |
| NANCY SOLOMON | PINEVIEW APT #148 | 854 NORTH PINE ROAD | | | ESSEXVILLE | MI | 48732 |
| NANCY SOMERS | 1046 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| NANCY SORCI | 4620 RANSOM RD | | | | CLARENCE | NY | 14031-2110 |
| NANCY SOVIERO (IRA) | FCC AS CUSTODIAN | 82 30 234TH ST | | | BELROSE MANOR | NY | 11427 |
| NANCY SOWDER | 2601 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4907 |
| NANCY SPANGLER | 1310 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| NANCY SPANGLER | 203 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| NANCY SPEARS | 10113 SHADOW OAK CIRCLE | LOT 51 | | | RIVERVIEW | FL | 33569 |
| NANCY SPENCE | 2701 MUTUAL UNION RD | | | | URBANA | OH | 43078-9756 |
| NANCY SPENCER | 1061 VIEWPOINTE LN | | | | CORONA | CA | 92881-0956 |
| NANCY SPRAGUE | 145 REVOLUTION LN | | | | FLINT | MI | 48507-5944 |
| NANCY SPRINGER | 13814 STATE ROUTE 61 | | | | COLLINS | OH | 44826-9617 |
| NANCY SQUIER | 12950 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8988 |
| NANCY STAFFORD | 390 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| NANCY STAFFORD | 9390 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| NANCY STALEY | 11 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY STALLINGS | 10134 TANNER HILL RUN | | | | FORT WAYNE | IN | 46825-6962 |
| NANCY STARCEVICH | 7633 SO CITY RD A | | | | SUPERIOR | WI | 54880 |
| NANCY STAUP | PO BOX 251 | | | | MONTEREY | TN | 38574-0251 |
| NANCY STEARNS | 646 W 11TH ST | | | | ASHLAND | OH | 44805-1609 |
| NANCY STEFFIC | 58869 EDGEWOOD DR | | | | THREE RIVERS | MI | 49093-9274 |
| NANCY STEINMAN | 352 PRIMROSE DR | | | | LANSDALE | PA | 19446-7601 |
| NANCY STEPP | 1525 INVERNESS RD | | | | MANSFIELD | TX | 76063-2962 |
| NANCY STEVENS | 28598 BRIDGE WATER LN | | | | MENIFEE | CA | 92584-8977 |
| NANCY STEVENS | 4513 PAWNEE TRL | | | | SARASOTA | FL | 34233-1948 |
| NANCY STILES | 89 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4321 |
| NANCY STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| NANCY STINSON | 2176 DREW ST NE | | | | BELMONT | MI | 49306-8875 |
| NANCY STONE | 1113 LARRY DR | | | | MARSHALL | TX | 75672-8742 |
| NANCY STONE | 1200 W RUNDLE AVE | | | | LANSING | MI | 48910-2574 |
| NANCY STONE | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| NANCY STONE | 28 GENTRY DR | | | | ENGLEWOOD | NJ | 07631-5033 |
| NANCY STONE | 5612 WILLIAMSBURG LN | | | | WILDWOOD | FL | 34785-8126 |
| NANCY STRAIN | 2100 E NIXON DR | | | | BLOOMINGTON | IN | 47401-8984 |
| NANCY STRICKER | 898 CITY VIEW DR | | | | MANSFIELD | OH | 44905-2507 |
| NANCY STRIETER | 3306 PATRICIA PL | | | | SAGINAW | MI | 48602-3424 |
| NANCY STRIGEL | 317 FINLEY AVE | | | | TRENTON | NJ | 08610-1909 |
| NANCY STRUNK | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| NANCY STULL | 10 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| NANCY SUE KINSEY & | DON R KINSEY TTEES | NANCY SUE KINSEY REV TR | UA DTD 4/9/93 | 3127 ROCK CREST | ST LOUIS | MO | 63125 |
| NANCY SUNDQUIST | 5821 JONES RD | | | | NORTH BRANCH | MI | 48461-9740 |
| NANCY SURA | 1413 ASHFORD CT | | | | TROY | MI | 48084-7061 |
| NANCY SUTTLES | CGM IRA CUSTODIAN | 621 COX DR | | | IRVING | TX | 75062-3630 |
| NANCY SWAIM-VIDELA | 5506 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9710 |
| NANCY SWAIN | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| NANCY SWEATLAND | 10550 FAWN DR | | | | NEW PORT RICHEY | FL | 34654-1406 |
| NANCY SWEENEY | 24 CHILMARK DR # F | | | | E FALMOUTH | MA | 02536-5167 |
| NANCY SWEENEY | 6305 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47303-9141 |
| NANCY SWENSON EXECS | ESTATE OF MADELYN CARROLL | 902 EAST BROADWAY | | | CAPE VINCENT | NY | 13618-2135 |
| NANCY SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| NANCY T DOAK TTEE | NANCY T DOAK TRUST | U/A DTD 6/13/00 | 2617 PARK WAY | | E LIVERPOOL | OH | 43920-1400 |
| NANCY T GREEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5051 OAKHURST DR | | CAMBRIA | CA | 93428 |
| NANCY T HEPBURN | 676   SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1144 |
| NANCY T JOSEPH CUST | GABRIELA JOSEPH UGMA FL | 2627 S BAYSHORE DR APT 2403 | | | COCONUT GROVE | FL | 33135-5449 |
| NANCY T KAFFKA | 6209 N LEGETT AVE | | | | CHICAGO | IL | 60646-4817 |
| NANCY T MILLER | 4719 EVERETT HULL | | | | CORTLAND | OH | 44410-9774 |
| NANCY T RADOVICH | 3007 NW 65TH ST | | | | SEATTLE | WA | 98117-6212 |
| NANCY T RAUSCHER | 13415 MONTCLAIR PL | | | | BRADENTON | FL | 34202-2402 |
| NANCY T WALTON IRA | FCC AS CUSTODIAN | U/A DTD 11/24/97 | 10824 SANDRINGHAM ROAD | | COCKEYSVILLE | MD | 21030-2947 |
| NANCY T WEMETT | 409 ALLEGANY DR | | | | ROCHESTER | NY | 14626-2007 |
| NANCY TAGUE | 500 RIVERSIDE AVE APT 206 | | | | PARK RAPIDS | MN | 56470-1686 |
| NANCY TARAS SNYDER | 6059 DELLOR RD | | | | BELLEVILLE | MI | 48111-1008 |
| NANCY TATAREK | 3911 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4324 |
| NANCY TAYLOR | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| NANCY TAYLOR | 5607 S MILL RD | | | | CARBON | IN | 47837-8543 |
| NANCY TAYLOR | 755 VAN BUREN STREET WEST | | | | BATTLE CREEK | MI | 49037-2217 |
| NANCY TEGTMEIER | 2045 LAKE BEACH RD | | | | KINGSTON | OK | 73439-6004 |
| NANCY TENNISWOOD | 629 QUARTER ST | | | | ROCHESTER | MI | 48307-2652 |
| NANCY TERRY | 410 W MOHAWK LN | | | | PHOENIX | AZ | 85027-5922 |
| NANCY THACKER | 1089 E YORK ST | | | | MARTINSVILLE | IN | 46151-2662 |
| NANCY THAYER | 3907 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| NANCY THELEN | 1019 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY THEODORE | APT 11 | 200 EAST 1ST STREET | | | STANTON | MI | 48888-9596 |
| NANCY THIRION | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| NANCY THOMAS | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| NANCY THOMAS | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| NANCY THOMAS | 35240 W MICHIGAN AVE STE 102 | | | | WAYNE | MI | 48184-3301 |
| NANCY THOMAS | 6097 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| NANCY THOMAS | UNIT 303 | 7570 EAST SPEEDWAY BOULEVARD | | | TUCSON | AZ | 85710-8817 |
| NANCY THOMPSON | 13160 PINEWOOD RT #1 | | | | GOWEN | MI | 49326 |
| NANCY THOMPSON | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| NANCY THOMPSON | 553 CHERRY CREEK LN | | | | CHINO VALLEY | AZ | 86323-7475 |
| NANCY THOMPSON | 66 THE FARM RD | | | | MCDONOUGH | GA | 30252-5618 |
| NANCY THOMPSON | 837 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| NANCY TIPTON | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| NANCY TIRONE | 900 VALLEY RD APT F4 | | | | CLIFTON | NJ | 07013-4045 |
| NANCY TISA | 106 SUELLEN DRIVE | | | | ROCHESTER | NY | 14609-3221 |
| NANCY TODD | 1900 ALEX WAY | | | | TURLOCK | CA | 95382-9207 |
| NANCY TOLLE | 10 SKYLINE DR | | | | LAKE PLACID | FL | 33852-7141 |
| NANCY TOPOLINSKI | PO BOX 90795 | | | | BURTON | MI | 48509-0795 |
| NANCY TOUGAW TTEE | FBO TRUST B TOUGAW FAMILY TRUS | U/A/D 06-05-1998 | 1475 SUMMIT STREET | | CARDIFF | CA | 92007-2431 |
| NANCY TOVEY | 10247 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| NANCY TOWNER | 2056 MCKINLEY AVE | | | | LORAIN | OH | 44055-3416 |
| NANCY TRENZ | 54737 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| NANCY TREUTER | 4044 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2153 |
| NANCY TUCKER | 6716 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY TURNBOW | 3423 E MAPLE AVE | | | | BURTON | MI | 48529-1813 |
| NANCY TURNER | 411 OAKWOOD ST | | | | HOLLY | MI | 48442-1337 |
| NANCY TURNER | 4804 NEW RD | | | | AUSTINTOWN | OH | 44515-3820 |
| NANCY TURNER | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| NANCY TURNQUIST | 14013 SILENT WDS DR | | | | SHELBY TWP | MI | 48315 |
| NANCY TUYN | 34695 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-4229 |
| NANCY TYLER | 111 OLD HICKORY BLVD APT 196 | | | | NASHVILLE | TN | 37221-6927 |
| NANCY U ANDERSON TR | FBO ANDERSON SURVIVOR TRUST | UTD DTD 1-28-85 | 20 GRANADA DRIVE | | RANCHO MIRAGE | CA | 92270-3859 |
| NANCY UHAZIE | 2710 HIGH WINDS LN | | | | OAKLAND | MI | 48363-2342 |
| NANCY ULREY | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| NANCY UNTNEKER | 5441 LEGEND CT | | | | WELDON SPRING | MO | 63304-5713 |
| NANCY V FITCH | CGM IRA ROLLOVER CUSTODIAN | 9408 N EDISON AVENUE | | | TAMPA | FL | 33612-7832 |
| NANCY V PERELLO AND SALVADOR | PERELLO AND HECTOR PERELLO AND | AURORA DE PERELLO, JTTEN | EDIF ANA APT 11-A, CLL 71 #12-61 | TIERRA NEGRA, MARACAIBO ,VENEZUELA | | | |
| NANCY V RYAN | CGM IRA CUSTODIAN | 6669 RED CEDAR LANE | | | WEST BLOOMFIELD | MI | 48324-3767 |
| NANCY V TRENZ | 54737 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| NANCY VAN KLEECK | 65 PAPA'S TALK/COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025 |
| NANCY VAN METER | 5531 PARVIEW DR APT 210 | | | | CLARKSTON | MI | 48346-2829 |
| NANCY VAN PATTEN & | DENISE C MC KENZIE & | MICHELLE C BECANNON JTTEN | 4842 CURTIS CIRCLE | | HUNTINGTON BH | CA | 92649-4313 |
| NANCY VANDENBURG | 1304 HAMLET RD | | | | NAPERVILLE | IL | 60564-5159 |
| NANCY VANDERMEER | 4167 KNAPP VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-9437 |
| NANCY VANDERVER | 10443 KING RD | | | | DAVISBURG | MI | 48350-1911 |
| NANCY VAUGHN | 6261 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| NANCY VAYDA DEMBINSKI | 37000 GRAND RIVER AVE STE 300 | | | | FARMINGTON HILLS | MI | 48335-2882 |
| NANCY VEACH | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| NANCY VERNIER | 15176 33-ROAD | | | | WETMORE | MI | 49895 |
| NANCY VERRILLO | 607 E 5TH ST APT 7 | | | | DAYTON | OH | 45402-2959 |
| NANCY VERSCHEURE | 254 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5261 |
| NANCY VETOVICK | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| NANCY VILLARREAL | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| NANCY VISSER | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| NANCY VOELKL | 104 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430-2117 |
| NANCY VOGEL | 3511 WOODLAKE DR | | | | ALLISON PARK | PA | 15101-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY VOLK | 3310 FAIRMOUNT ST #17D | PARK TOWERS | | | DALLAS | TX | 75201-1241 |
| NANCY VORHOFF | 2400 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| NANCY VOSS | 522 SW FIFER AVE | | | | PORT ST LUCIE | FL | 34953-3870 |
| NANCY VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| NANCY W BALL | 800 A SOUTHERLY RD. | APT. 929 | | | TOWSON | MD | 21286-8435 |
| NANCY W DELUNG | 1036   PARK CIRCLE DR | | | | GIRARD | OH | 44420-2314 |
| NANCY W HARRISON | 1605 HAMMOND ST | | | | ROCKY MOUNT | NC | 27803-2312 |
| NANCY W MOOSE | 1348 36TH AVE DRIVE NE | | | | HICKORY | NC | 28601-8267 |
| NANCY W PERSIN | 1300 ST ANDREWS PLACE NE | | | | WARREN | OH | 44484-6742 |
| NANCY W RICE | 7207 210TH ST SW #202 | | | | EDMONDS | WA | 98026-7273 |
| NANCY W RISCH AND | THEODORE H RISCH JR TTEES | NANCY W RISCH REV TR | U/A/D 06/23/94 - INCOME ACCT | 4153 SOUNDPOINTE DRIVE | GULF BREEZE | FL | 32563-3585 |
| NANCY W ROBINSON | PO BOX 928 | | | | CLINTON | MS | 39060 |
| NANCY W SCHEG | CGM IRA CUSTODIAN | 111 HALLBAR RD | | | ROCHESTER | NY | 14626-1108 |
| NANCY W WALPOLE | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| NANCY W WILHELM | 210   CARNEGIE AVE. | | | | YOUNGSTOWN | OH | 44515-2803 |
| NANCY W WIMER | 2953 TRUMBULL AVE | | | | MC DONALD | OH | 44437 |
| NANCY WACHTER | 1616 SEARLES RD | | | | BALTIMORE | MD | 21222-2126 |
| NANCY WAGNER | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| NANCY WAGONER | 53 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| NANCY WALKER | 515 SLACK DR | | | | ANDERSON | IN | 46013-3734 |
| NANCY WALPOLE | 1459 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| NANCY WALSH | TOD THOMAS WALSH ET AL | 10015 31ST AVE N | | | MINNEAPOLIS | MN | 55441 |
| NANCY WALTERS | 1070 BRISTOL-CHAMPION TWNL | | | | BRISTOLVILLE | OH | 44402 |
| NANCY WALTERS | 444 FALLWOOD LN | | | | LAS VEGAS | NV | 89107-2847 |
| NANCY WALZ | 360 NORTH BLOCK ROAD | | | | REESE | MI | 48757-9308 |
| NANCY WAMBLE | 1 TIGRETT PL | | | | JACKSON | TN | 38301-4175 |
| NANCY WARD | 21801 STERLING RD | | | | LOGAN | OH | 43138-8438 |
| NANCY WARF | 135 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| NANCY WARRIX | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| NANCY WASHAM | 1131 BECKS CHURCH RD | | | | LEXINGTON | NC | 27292-8330 |
| NANCY WASHINGTON | 1433 CLOVERDALE DR | | | | FORT WORTH | TX | 76134-1710 |
| NANCY WASMUTH | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| NANCY WATSON | 12239 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| NANCY WATZ | 2304 BLACKMORE ST | | | | SAGINAW | MI | 48602-3511 |
| NANCY WEATHERS | 8415 TEXTILE RD | | | | YPSILANTI | MI | 48197-7072 |
| NANCY WEBB | 2540 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9590 |
| NANCY WEBB | 4021 E CARMEL CIR | | | | MESA | AZ | 85206-1909 |
| NANCY WEBBER | PO BOX 130352 | | | | TAMPA | FL | 33681-0352 |
| NANCY WEIDENBURNER | 27423 VIRGINIA DR | | | | DANVILLE | IL | 61834-6046 |
| NANCY WEILER | 2252 RIVERSIDE DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-4058 |
| NANCY WEISENBURGER | 22770 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| NANCY WELCH | 2834 HAYES RD | | | | HARRISON | MI | 48625-9052 |
| NANCY WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| NANCY WELLS | 2530 MOUNTAIN RD | | | | CUMMING | GA | 30040-2909 |
| NANCY WELLS | CARO SENIOR APARTMENTS 1601 W GILFORD RD BOX 617 | | | | CARO | MI | 48723 |
| NANCY WERNER | 937 E BERWYN ST | | | | INDIANAPOLIS | IN | 46203-5116 |
| NANCY WEST | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| NANCY WESTMORELAND | PO BOX 84 | | | | TROUTMAN | NC | 28166-0084 |
| NANCY WETHERHOLT | 829 ALVORD AVE | | | | FLINT | MI | 48507-2523 |
| NANCY WHARTON | 2146 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| NANCY WHEELER | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| NANCY WHEELER | 407 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| NANCY WHEELER | 504 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |
| NANCY WHISENANT | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| NANCY WHITAKER | 11141 ELMCREST RD | | | | WHITMORE LAKE | MI | 48189-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY WHITE | 1224 VERMILYA AVE | | | | FLINT | MI | 48507-1541 |
| NANCY WHITE | 1282 AUTUMN HILL DR | | | | COLUMBUS | OH | 43235-7510 |
| NANCY WHITE | 2441 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| NANCY WHITE | 3734 MILAN AVE SW | | | | WYOMING | MI | 49509-3936 |
| NANCY WHITE | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| NANCY WICK | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310-3227 |
| NANCY WICK | 8701 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7705 |
| NANCY WIDMARK | 5429 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| NANCY WIEDEMANN | 7275 WINBERT DR | | | | N TONAWANDA | NY | 14120-1457 |
| NANCY WIEGAND | 6490 KING RD | | | | BRIDGEPORT | MI | 48722-9612 |
| NANCY WIENER | MELISSA WIENER | 524 S ANDREWS AVE STE 101-N | | | FT LAUDERDALE | FL | 33301-2867 |
| NANCY WIERING | 3689 E SHEARER RD | | | | MIDLAND | MI | 48642-8434 |
| NANCY WIESE- JARSTAD | 1327 MONTEREY LN | | | | JANESVILLE | WI | 53546-5566 |
| NANCY WIGHTMAN | 720 DELAWARE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1550 |
| NANCY WILDER | 1888 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380-3335 |
| NANCY WILHELM | 210 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2803 |
| NANCY WILKERSON | 1581 NORTHBROOK DR | | | | LIMA | OH | 45805-1069 |
| NANCY WILKERSON | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| NANCY WILKINS | 14 MOUNTBATTEN CT | APT 101 | | | GWYNN OAK | MD | 21207-5596 |
| NANCY WILL | 1901 BRANDY LN | | | | BRIGHTON | MI | 48114-8945 |
| NANCY WILLIAMS | 184 CREEKSIDE DR | | | | LEESBURG | GA | 31763-4705 |
| NANCY WILLIAMS | 2602 29TH AVE W | | | | BRADENTON | FL | 34205-3722 |
| NANCY WILLIAMS | 5509 WATER VIEW DR | | | | GRANBURY | TX | 76048-3264 |
| NANCY WILLIAMS | 6451 NE 43RD TER APT 218 | | | | KANSAS CITY | MO | 64117-1595 |
| NANCY WILLIAMS | 840 N SYCAMORE ST | | | | LANSING | MI | 48906-5068 |
| NANCY WILLIAMS | PO BOX 19372 | | | | ASHEVILLE | NC | 28815-1372 |
| NANCY WILLIAMS IRA | FCC AS CUSTODIAN | 32061 TIBOE PLAZA | | | SPRINGFIELD | LA | 70462-8205 |
| NANCY WILLIAMSON | 3741 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| NANCY WILLIS | 2239 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| NANCY WILSON | 3522 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5263 |
| NANCY WILSON | 6101 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9633 |
| NANCY WILSON | 744 CONNORS DR APT B | | | | GREENWOOD | IN | 46143-1816 |
| NANCY WILSON | CGM ROTH IRA CUSTODIAN | 1120 GEORGIA | | | EDWARDSVILLE | IL | 62025-1473 |
| NANCY WILT | 440 WILT RD | | | | MC CLURE | PA | 17841-8940 |
| NANCY WIMPEE | 7403 WALNUT AVE | | | | JENISON | MI | 49428-9731 |
| NANCY WINSOR | CGM IRA CUSTODIAN | 5440 ELMER DR | | | TOLEDO | OH | 43615-2804 |
| NANCY WISBISKI | 41500 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1439 |
| NANCY WISTOW | 2023 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1919 |
| NANCY WIXOM TRUSTEE | PO BOX 816 | | | | JANESVILLE | WI | 53547-0816 |
| NANCY WOLCOTT TTEE | U/W IRENE R. CHURCH | FBO ROBERT E. COLE JR. | 11 HANCOCK DR. | | FLORHAM PARK | NJ | 07932-2306 |
| NANCY WOLEVER | PO BOX 341 | | | | VERMONTVILLE | MI | 49096-0341 |
| NANCY WOLSKY TRUST | NANCY L GILLIES TTEE UA | DTD 02/01/94 | 779 CAMINO DE ORO | | SAN JACINTO | CA | 92583-6806 |
| NANCY WOOD | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| NANCY WOOD | 5127 KELLY RD | | | | FLINT | MI | 48504-1011 |
| NANCY WOOD | 66 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| NANCY WOODSIDE | 649 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| NANCY WOODWARD | 11116 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| NANCY WOOLSON | 7152 W SOMERSET RD | | | | APPLETON | NY | 14008-9681 |
| NANCY WORDEN | 1975 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| NANCY WORDEN | 398 S BUELL DR | | | | FORT MYERS | FL | 33905-3346 |
| NANCY WORLEY | 25 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1040 |
| NANCY WRIGHT | 3066 S TRENTON ST | | | | DENVER | CO | 80231-4164 |
| NANCY WRIGHT | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| NANCY WSZOLEK | CGM IRA ROLLOVER CUSTODIAN | 111 GEORGE TOWN CHESTERFIELD | | | CHESTERFIELD | NJ | 08515 |
| NANCY WYANT | 2317 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY Y BLANCHARD TTEE | NANCY Y BLANCHARD REV | TRUST U/A DTD 01/20/98 | | | NORTH CANTON | OH | 44720-5840 |
| NANCY Y DICK | 3028 STATE RT 48 N | | | | LEBANON | OH | 45036 |
| NANCY Y MCFARLAND | 930 THOMAS AVE | | | | ROCHESTER | NY | 14617-1445 |
| NANCY Y WILSON | 705 PAMELA ST | | | | GADSDEN | AL | 35904 |
| NANCY YAKLIN | PO BOX 7223 | | | | FLINT | MI | 48507-0223 |
| NANCY YANNACEY | 8635 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| NANCY YEADON | 3577 S RIVERSIDE DR | | | | BELOIT | WI | 53511-1536 |
| NANCY YELLAND | 2728 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| NANCY YETTER R/O IRA | FCC AS CUSTODIAN | 6 BUTTONWOOD CT | | | STRATFORD | NJ | 08084-1809 |
| NANCY YOAKAM | 10329 PERIWINKLE DR | BLDG 4 | | | PORTAGE | MI | 49024 |
| NANCY YOUNG TOD J THOMAS | A KIMBERLY, K KIER | SUBJECT TO STA RULES | 759 WILDFLOWER DR | | PALM HARBOR | FL | 34683-5889 |
| NANCY YURK | 3829 S 11TH ST | | | | SHEBOYGAN | WI | 53081-8607 |
| NANCY Z DEVENEAU | 215 N MOORE ROAD # 5021 | | | | COPPELL | TX | 75019 |
| NANCY Z PAPP | 6729  STEWART-SHARON RD, S.E | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY ZAG | 5715 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 |
| NANCY ZAKEM | 1905 N OCEAN BLVD | APARTMENT 11A EAST | | | FT LAUDERDALE | FL | 33305-3747 |
| NANCY ZANDI | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| NANCY ZAPASNIK | WALT ZAPASNIK | 2440 CAMINO RAMON, SUITE 285 | | | SAN RAMON | CA | 94583 |
| NANCY ZDROJKOWSKI | 3929 CHEMEHUEVI BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4542 |
| NANCY ZIELINSKI | 1511 MARSAC ST | | | | BAY CITY | MI | 48708-8555 |
| NANCY ZIMBORSKI | 2009 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3905 |
| NANCY ZWIEG | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| NANCYE WASHINGTON | 927 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1463 |
| NANCYJEAN CALLERY | EDWARD R. CALLERY TTEE | U/A/D 12/11/01 | FBO C. FAMILY REV. TRUST | 40 RENALDO STREET | DRACUT | MA | 01826-2637 |
| NANCYLEA B WARD SIMPLE IRA | FCC AS CUSTODIAN | 4269 LAKE ELEANOR DR | | | MT DORA | FL | 32757-4301 |
| NANCYLEE A BROLIN | 3504 PINTO DR | | | | MEDINA | MN | 55340-9608 |
| NAND, JORDAN R | 27211 PLEASANT DR | | | | WARREN | MI | 48088-6070 |
| NANDA MCKIM | 6106 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| NANDA, GAURAV | 1966 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2748 |
| NANDA, UPENDER N | 6420 DOUBLE EAGLE DR UNIT 701 | | | | WOODRIDGE | IL | 60517-1765 |
| NANDIGALA, USHASHREE V | 38325 LOWELL DR | | | | FARMINGTON HILLS | MI | 48331-1175 |
| NANDORI FRANK (460082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NANDORY, JOHN R | 112 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| NANDWANI, SUNIL | 6215 MOHICAN | | | | TROY | MI | 48085-1131 |
| NANELLA B ARNOLD | 3825 SHERWOOD AVENUE | | | | FORT WORTH | TX | 76107-1043 |
| NANELLA B ARNOLD TTEE | ARNOLD CREDIT SHELTER TRUST U/W | DTD 12/21/1999 | 3825 SHERWOOD AVE | | FORT WORTH | TX | 76107-1043 |
| NANETTA JONES | 2704 GREENBRIAR CT | | | | GRAPEVINE | TX | 76051-6563 |
| NANETTE A WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| NANETTE A. PATRICK | 8219 WESTCOTT | | | | FAIRBORN | OH | 45324 |
| NANETTE CASTILLO-MCCOLLUM | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| NANETTE DONITHAN | 201 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9748 |
| NANETTE E LESLIE TRUST | NANETTE E LESLIE TRUSTEE | UAD 09/21/99 | 1910 QUEENSMILL DR | | SALEM | VA | 24153 |
| NANETTE FIALA | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1930 |
| NANETTE HECKENDORN | 4525 FOREST AVE SE | | | | MERCER ISLAND | WA | 98040 |
| NANETTE HIATT | 1019 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1632 |
| NANETTE KOSIBA | 20561 AUDETTE ST | | | | DEARBORN | MI | 48124-3964 |
| NANETTE KOWALEWICZ | 2836 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3066 |
| NANETTE L VENTERS | 3186 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| NANETTE LEVY | 1904 WICKFORD RD | | | | S PLAINFIELD | NJ | 07080-4126 |
| NANETTE LEWIS | 4105 BURNSIRE DR | | | | IRWIN | PA | 15642-7511 |
| NANETTE M FIALA | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1930 |
| NANETTE M JOHNSTON TTEE | NANETTE M. JOHNSTON REVOCABLE TRUST | U/A DTD 08/07/2002 | 1525 FIRST STREET S307 | | CORONADO | CA | 92118-1547 |
| NANETTE M PETERSON | 270 DORNOCH STREET | | | | COURTLAND | OH | 44410 |
| NANETTE MCCOY | APT 6 | 60 TANGLEWOOD DRIVE | | | DELAWARE | OH | 43015-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANETTE MOHLER | 2622 SCHIPPELL ST | | | | HOLT | MI | 48842-8770 |
| NANETTE OVERBERG | 1860 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| NANETTE PETERSON | 270 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| NANETTE RELERFORD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| NANETTE S FISHER | SEPARATE PROPERTY | 1 RENEE AVE | | | LAFAYETTE | LA | 70503-3366 |
| NANETTE S FORRER | 9   PLEASANT AVE | | | | TROTWOOD | OH | 45426-2834 |
| NANETTE S. HIBBITT | P O BOX 1592 | | | | WEST CHESTER | OH | 45071-1592 |
| NANETTE TOUPS | 5013 HIGH RIDGE ET | | | | MIDLAND | MI | 48640 |
| NANETTE VENTERS | 3186 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| NANETTE WAGGONER | 13791 CLAREMONT ST | | | | WESTMINSTER | CA | 92683-3402 |
| NANETTE WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| NANETTE WESSON | 4703 BALDWIN BLVD | | | | FLINT | MI | 48505-3179 |
| NANETTE Y RELERFORD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| NANETTE Z FRIED | CGM IRA CUSTODIAN | 5801 NICHOLSON LANE | APT 1814 | | N BETHESDA | MD | 20852-5737 |
| NANG V HINH | 571 LAUREL GROVE COURT | | | | CINCINNATI | OH | 45244 |
| NANGERONI PAUL | 3368 BRYANT STREET | | | | PALO ALTO | CA | 94306-3524 |
| NANGLE RALPH (460083) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANGLE, DOROTHY A | 7 CANARY WAY | | | | HAMILTON | NJ | 08690-3550 |
| NANGLE, NANCY | 1966 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 |
| NANIE STEVENS | PO BOX 78 | | | | NEW CASTLE | IN | 47362-0078 |
| NANJING INDUSTRIAL & TRADE CO LTD. ATT:ZHIHONG SHI | 66 DAJIANYIN XIANG | | | NANJING PC210029 CHINA (PEOPLE'S REP) | | | |
| NANJING TAIXING AUTOMOBILE PARTS MA | 73 ZHONGYANG RD | | | JIANSU CN 210037 CHINA (PEOPLE'S REP) | | | |
| NANJING UNI OF TECH | 5 XINMOFAN RD | | | NANJING CITY, JIANGSU PR 210009 CHINA | | | |
| NANJING UNIVERSITY OF TECHNOLO | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | |
| NANJING UNIVERSITY OF TECHNOLOGY | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | |
| NANJING YUNHAI SPECIAL METALS CO LT | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN HK 00000 HONG KONG, CHINA | | | |
| NANK, MARJORIE A | 15081 FORD RD APT 318 | | | | DEARBORN | MI | 48126-4640 |
| NANKERVIS JR, WILLIAM H | G4071 FENTON RD APT 00000002 G4071 FENTON RD | | | | BURTON | MI | 48529-1557 |
| NANKERVIS, JAMES A | 4452 CEDAR AVE | | | | W BLOOMFIELD | MI | 48323-1109 |
| NANKEY, RUTH IRENE | 28144 SONG SPARROW LN | | | | FORT MILL | SC | 29707-5911 |
| NANNA DACUS | 312 N 7TH AVE | | | | PARAGOULD | AR | 72450-3634 |
| NANNA GLAZIER | 2427 SUNNINGLOW ST | | | | PT CHARLOTTE | FL | 33948-3421 |
| NANNAPANENI, VEERAIAH C | 903 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3461 |
| NANNERY, ROBERT E | 717 ERUDO ST | | | | LINDEN | NJ | 07036-5731 |
| NANNES, SOPHIE | 27725 BOCK ST | | | | GARDEN CITY | MI | 48135-3007 |
| NANNESKA NALL HAZEL | 6300 SPRUCEWOOD CV | | | | AUSTIN | TX | 78731-2686 |
| NANNETTE BART | 7316 PINEGROVE DR | | | | JENISON | MI | 49428-7796 |
| NANNETTE CUNNINGHAM | 3435 STIRLING RD | | | | PALM HARBOR | FL | 34684-2428 |
| NANNETTE D DUNHAM | 514 GREENWALD ST | | | | DAYTON | OH | 45410 |
| NANNETTE HOLMES | 3064 MCCOLLUM AVE | | | | FLINT | MI | 48504-1706 |
| NANNETTE R. PARKER | MELVIN N .PARKER TTEE | U/A/D 05-17-2005 | FBO NANNETTE R PARKER LIVING T | 8228 PINE DRIVE | TAMARAC | FL | 33321-1625 |
| NANNEY, BESSIE G | 204 W 10TH ST | | | | PORTAGEVILLE | MO | 63873-1166 |
| NANNEY, JANE C | 7909 W HIAWATHA ST | | | | TAMPA | FL | 33615-3334 |
| NANNEY, JERRY W | 5093 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| NANNEY, ORVIL E | 4261 HIGHWAY 49 | | | | GREENWAY | AR | 72430-7006 |
| NANNEY, ROBERT C | 1517 CRACKERS NECK RD | | | | BIG STONE GAP | VA | 24219-4243 |
| NANNEY, STEPHEN C | 3375 PHILLIP AVE | | | | FLINT | MI | 48507 |
| NANNI, MARY-JO K | 27936 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-2958 |
| NANNI, POLO ' | 31158 TECLA DR | | | | WARREN | MI | 48088-2036 |
| NANNIE AGEE | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANNIE ARNOLD | 728 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| NANNIE BAKER | 3778 GERALD LN | | | | HAMILTON | OH | 45015-2094 |
| NANNIE BRADEN | 128 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| NANNIE BURNSIDE | 135 WILLIS WAY | | | | GERMANTOWN | OH | 45327-1634 |
| NANNIE C CURTIS | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| NANNIE CRAWFORD | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| NANNIE CROWE | 3949 OBERLIN CT | | | | TUCKER | GA | 30084-6022 |
| NANNIE CURTIS | 433 HOMESTEAD RD | APT 1 | | | WILMINGTON | DE | 19805 |
| NANNIE DAVIS | 1537 MILL DAM RD APT 218 | | | | VIRGINIA BCH | VA | 23454-1356 |
| NANNIE DAVIS | 809 WESTWOOD DR | | | | ORMOND BEACH | FL | 32174-1485 |
| NANNIE DUNIGAN | 900 E BROADWAY ST | | | | KOKOMO | IN | 46901-3114 |
| NANNIE EDWARDS | 1266 7TH ST | | | | OKEECHOBEE | FL | 34974-0448 |
| NANNIE ELDRIDGE | 115 E GOODMAN DR | | | | FAIRBORN | OH | 45324-3411 |
| NANNIE ELLISON | PO BOX 221 | | | | NEW TAZEWELL | TN | 37824-0221 |
| NANNIE FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| NANNIE GRENNIER | 3883 OLD MURPHY RD | | | | FRANKLIN | NC | 28734-7702 |
| NANNIE HAWK | 7324 COPPERSIDE DR | | | | DAYTON | OH | 45415-1260 |
| NANNIE HEGLUND | 14 S SHORE RD | | | | ELKTON | MD | 21921-8158 |
| NANNIE HILL | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| NANNIE HIX | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| NANNIE HORTON | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| NANNIE HYDEN | PO BOX 62 | | | | BUCKHORN | KY | 41721-0062 |
| NANNIE J KLECKA | 3455 COUNTRYSIDE BLVD APT 58 | | | | CLEARWATER | FL | 33761-1311 |
| NANNIE K LONG | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| NANNIE KERBY | 4280 LANCASHIRE | | | | MILFORD | MI | 48380-1125 |
| NANNIE KLECKA | 3455 COUNTRYSIDE BLVD APT 58 | | | | CLEARWATER | FL | 33761-1311 |
| NANNIE LONG | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| NANNIE MADLENER | 2234 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342-3990 |
| NANNIE MOBLEY | 135 STAINTON AVE | | | | DAYTON | OH | 45403-1140 |
| NANNIE MOSER | 1050 VERNON RD | | | | GREENVILLE | PA | 16125-9287 |
| NANNIE MOSLEY | 13183 KINCANNON RD | | | | GLADE SPRING | VA | 24340-4809 |
| NANNIE PARKER | 1554 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| NANNIE REED | 2014 W 1100 N | | | | ALEXANDRIA | IN | 46001-8681 |
| NANNIE S DAVIS | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174 |
| NANNIE S HAWK | 7324 COPPERSIDE LANE | | | | DAYTON | OH | 45415-1260 |
| NANNIE SALIM | 6201 PARKRIDGE AVE | | | | CLEVELAND | OH | 44144-1566 |
| NANNIE TAYLOR | 6314 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2109 |
| NANNIE W MOSER | 1050 VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| NANNIE WARD | 149 KENSINGTON RD | | | | COLUMBIA | SC | 29203-5450 |
| NANNIE WILSON | BOX 8517 DAVIS ROAD | | | | MAINEVILLE | OH | 45039 |
| NANNIE WOODS | 163 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2825 |
| NANNIL G KAMMER | RT # 1 BOX 82B | | | | W LIBERTY | KY | 41472-9801 |
| NANNINGA, DIANA L | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| NANNINGA, DICK A | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| NANNINI WILLIAM (ESTATE OF) (660919) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NANNINI, ROBERT | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 |
| NANNINI, FRANCIS G | 2055 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| NANO, GEORGE A | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| NANO-X GMBH | THEODOR-HEUSS STR 11A | | SAARBRUCKEN SL 66130 GERMANY | | | | |
| NANO-X GMBH | THEODOR-HEUSS-STR 11A | | SAARBRUCKEN D-66130 GERMANY | | | | |
| NANOFOCUS | 4470 COX RD STE 250 | | | | GLEN ALLEN | VA | 23060-6765 |
| NANOFOCUS INC | 4470 COX RD STE 250 | | | | GLEN ALLEN | VA | 23060-6765 |
| NANOMANTUBE, LOIS M | 312 DOUBLE HORSESHOE CT | | | | SUNRISE BEACH | MO | 65079-5731 |
| NANOMATERIALS CO | 15 N BACTON HILL RD | | | | MALVERN | PA | 19355-1005 |
| NANOS JR, ERNEST N | 24722 LYNDON | | | | REDFORD | MI | 48239-3308 |
| NANOS, CATHY A | 1533 W LAKE DR | | | | NOVI | MI | 48377-1341 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NANOSCIENCE ENGINEERING CORPORATION | PO BOX 250875 | | | WEST BLOOMFIELD | MI | 48325-0875 |
| NANOSKY, JOHN R | 13353 N VISTOSO BLUFF PL | | | ORO VALLEY | AZ | 85755-1956 |
| NANOSTELLAR | 3696 HAVEN, REDWOOD CITY | | | REDWOOD CITY | CA | 94063 |
| NANOSTRUCTURED & AMORPHOUS MATERIALS INC | 820 KRISTI LN | | | LOS ALAMOS | NM | 87544-2865 |
| NANSTAD, CHARLES I | 2222 COMMONS AVE | | | JANESVILLE | WI | 53546-5966 |
| NANSTAD, CHARLES I | 770 STATE ROAD 82 | | | WISCONSIN DELLS | WI | 53965-8506 |
| NANTAIS JR, JAMES J | 48207 LINCOLN DR | | | MACOMB | MI | 48044-5013 |
| NANTAIS, JAMES J | 15350 18 MILE RD APT 201 | | | CLINTON TOWNSHIP | MI | 48038-5894 |
| NANTAMBU, KAHLFANI S | PO BOX 491192 | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAMBU, KAHLFANI SHOMARI | PO BOX 491192 | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAMBU, STEPHANIE JEAN | PO BOX 491192 | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAU, WAYNE E | 16732 BLOSSOM | | | FRASER | MI | 48026-2001 |
| NANTEL AUTO ELECTRIQUE INC. | 640-9 AVENUE | | ST. ANTOINE QC J7Z 4T2 CANADA | | | |
| NANTES, UNIVERSITY OF, FRANCE, | CENTRE NATIONAL DE RECHERCHE SCIENTIFIQUE (CNRS-RENNES) | | FRANCE | | | |
| NANTHAVONGSA, PHONG | 610 S HAVERHILL LN | | | SOUTH ELGIN | IL | 60177-3210 |
| NANTON, NIGEL A | 5050 HACIENDA DR APT 2312 | | | DUBLIN | CA | 94568-7960 |
| NANTON, NIGEL A | APT 2312 | 5050 HACIENDA DRIVE | | DUBLIN | CA | 94568-7960 |
| NANTON, REGINALD S | 8719 S HARPER AVE | | | CHICAGO | IL | 60619-7119 |
| NANTUCKET WINE FESTIVAL | ATTN FRANK NEER | 52 JERUSALEM ROAD DR | | COHASSET | MA | 02025-1162 |
| NANTZ, BLOSSOM V | 718 GREEN CIR APT 102 | | | ROCHESTER | MI | 48307-6605 |
| NANTZ, CORNELIUS | 707 SAINT DUNSTON CT | | | DAYTON | OH | 45449-2346 |
| NANTZ, CORNELIUS | 707 ST. DUNSTAN CT | | | W. CARROLLTON | OH | 45449-2346 |
| NANTZ, EDWARD A | 5836 JENNY MARIE CT | | | HAMILTON | OH | 45011-8523 |
| NANTZ, HAYDEN | PO BOX 168 | | | ASHER | KY | 40803-0168 |
| NANTZ, IVAN L | 11752 CEDAR RD | | | LAKE STATION | MI | 48632-8537 |
| NANTZ, JOHN W | 34 WRENWOOD DR | | | HAMILTON | OH | 45013-2452 |
| NANTZ, RANDALL F | 31724 BOCK ST | | | GARDEN CITY | MI | 48135-1439 |
| NANUA, PRABJOT | 1954 UPLAND DR | | | ANN ARBOR | MI | 48105-2100 |
| NANWARDS_FAMILY PARTNERSHIP, L.P. | 3999 GRANDVIEW AVE | | | MEMPHIS | TN | 38111 |
| NANZER, RANDOLPH K | 7035 60TH ST SE | | | GRAND RAPIDS | MI | 49512-9656 |
| NAO - LORD OH - US V GMC (BOC LORD) | NO ADVERSE PARTY | | | | | |
| NAO - PONTIAC MI - FIERO - GM VS. EPA #98-1027 | NO ADVERSE PARTY | | | | | |
| NAO - VAN-NUYS CA - AMICUS CURIAL LETTERS | NAO | | | | | |
| NAO - VAN-NUYS CA - PEOPLE V GM - CWA APPEAL | NO ADVERSE PARTY | | | | | |
| NAO CAR GROUP VEHICLE DEVELOPMENT | 3300 GM RD BLDG 27 SO | | | MILFORD | MI | 48380 |
| NAO CLCD PITTS/MCKEE | 1453 LEBANON SCHOOL ROAD | | | WEST MIFFLIN | PA | 15122 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SO BLVD W MC 483-604-461 | | | PONTIAC | MI | 48341 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SOUTH BLVD W | | | PONTIAC | MI | 48341-2984 |
| NAO COMPANY VEHICLE OPERATIONS | 2609 NOBLE ST | | | ANDERSON | IN | 46016-4576 |
| NAO COMPANY VEHICLE OPERATIONS | 2901 TYLER RD | | | YPSILANTI | MI | 48198-6126 |
| NAO COMPANY VEHICLE OPERATIONS | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |
| NAO CVO-NORTHEAST OHIO REGION | 150 CHESTNUT AVE SE | | | WARREN | OH | 44483-5963 |
| NAO ENGINEERING CTR, FLT OPR | 30200 MOUND RD BLDG 1-11 | | | WARREN | MI | 48092 |
| NAO FLEET OPERATIONS, EAST | P. O. BOX 892 | | | PURCHASE | NY | 10577-0892 |
| NAO FLEET OPERATIONS, MIDWEST | 387 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 |
| NAO FLEET OPERATIONS, WEST | P. O. BOX 5053 | | | THOUSAND OAKS | CA | 91359 |
| NAO FLEET SERVICE | 100 RENAISSANCE CENTER M/C 482-A11-B16 | | | DETROIT | MI | 48243 |
| NAO FLEET SERVICE | 100 RENAISSANCE CTR # MC482-A11-B16 | | | DETROIT | MI | 48265-0001 |
| NAO-CVO- ILLINOIS REGION | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAO/CVO LANSING REGION | 920 TOWNSEND MS 6803 | | | | LANSING | MI | 48921-0002 |
| NAO/CVO LANSING REGION | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| NAOKI NAKAMURA & | KEIKO NAKAMURA JT TEN | 902-313 | SAHODAI 3-CHROME | NARA CITY NARA 630-8105 | | | |
| NAOMA C LUCAS | 5050 ROBINSONVAIL ROAD | | | | FRANKLIN | OH | 45005 |
| NAOMA J SCHOTT TTEE | NAOMA J SCHOTT REV TRUST | U/A DTD 12/22/88 | 590 MOHAWK W | | LAKE QUIVIRA | KS | 66217-8641 |
| NAOMA LUCAS | 5050 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4731 |
| NAOMA M GESME | 2204 14TH AVE N | | | | CLEAR LAKE | IA | 50428 |
| NAOMA SLONE | 1940 LINCOLN RD | | | | MEDWAY | OH | 45341-1567 |
| NAOMI A GIBESON TRUSTEE | NAOMI A GIBESON TRUST | DTD 05/11/1998 | 1205 SW 29TH ST., MB 226 | | TOPEKA | KS | 66611-3203 |
| NAOMI ABROM | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| NAOMI ADAMS | 403 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| NAOMI ADAMS | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| NAOMI ALKIRE | 909 E PEORIA ST | | | | PAOLA | KS | 66071-1817 |
| NAOMI ALLEN | 3221 EAST BALDWIN RD | ABBEY PARK, APT #238 | | | GRAND BLANC | MI | 48439 |
| NAOMI ARNOLD TOD NEIL I ARNOLD | SUBJECT TO STA RULES | 1280 RIVERSIDE LANE | | | MENDOTA HTS | MN | 55118-1748 |
| NAOMI AUSTIN | 1643 S DREXEL AVE | C/O MARK AUSTIN | | | INDIANAPOLIS | IN | 46203-3532 |
| NAOMI B KENT | 17827 BAY WINDS DR | | | | SOUTH BEND | IN | 46635-1489 |
| NAOMI B SPILKY | 6 WESTON PLACE | | | | LAWRENCE | NY | 11559 |
| NAOMI BAKER | 115 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1425 |
| NAOMI BALLENGER | PO BOX 429 | | | | NOBLESVILLE | IN | 46061 |
| NAOMI BANDY | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| NAOMI BARNETT | 1613 E 45TH ST | | | | ANDERSON | IN | 46013-2521 |
| NAOMI BASNER | 874 E ANDREWS RD | | | | AU GRES | MI | 48703-9757 |
| NAOMI BAYER | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| NAOMI BELL | 17625 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3595 |
| NAOMI BENNETT | 10993 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9610 |
| NAOMI BERRY | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320-6251 |
| NAOMI BLACK | 14 S KATRIN CIR | | | | NEW CASTLE | DE | 19720-3575 |
| NAOMI BORNEMANN | 7217 IRELAN ST | | | | KETTERING | OH | 45440 |
| NAOMI BOWERS | 251 BLUE MEADOW RD | | | | BRANSON | MO | 65616 |
| NAOMI BROOKS | 1975 MICHIGAN AVE APT B3 | | | | MARYSVILLE | MI | 48040-1870 |
| NAOMI BROWN | 830 DAMON | | | | FLINT | MI | 48505 |
| NAOMI BROYLES | 3609 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| NAOMI BRYANT | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| NAOMI BURCH | 258 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| NAOMI BURSTEIN MAX | ALICE M BURSTEIN TTEE | U/A/D 02/05/91 | FBO MORRIS BURSTEIN TR UA | 271 MADISON AVENUE, #903 | NY | NY | 10016-1001 |
| NAOMI BURT | 16143 ESKES ST | | | | LANSING | MI | 48906-1902 |
| NAOMI BYALL | 621 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| NAOMI C WADE | 515 CHERRY ST | | | | KENT | OH | 44240-3768 |
| NAOMI C. DALE TTEE | NAOMI C. DALE TRUST U/A | DTD 5/17/94 | 3799 S. BANANA RIVER BL | # 1030 | COCOA BEACH | FL | 32931-4131 |
| NAOMI CANFIELD | 3024 LAKE WOODWARD DR | | | | EUSTIS | FL | 32726-7372 |
| NAOMI CAPERS | PO BOX 557 | | | | NEW BEDFORD | PA | 16140-0557 |
| NAOMI CARRUTHERS | 2722 OAKDALE PASTURE DR | | | | CHARLOTTE | NC | 28216-5009 |
| NAOMI CATER | 298 N HAYES ST | PO BOX 502 | | | FARWELL | MI | 48622-9341 |
| NAOMI CAVAZOS | PO BOX 955 | | | | LOCKNEY | TX | 79241-0955 |
| NAOMI CEBALLOS | 18106 ERIK CT UNIT 575 | | | | SANTA CLARITA | CA | 91387-4979 |
| NAOMI CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| NAOMI CLAIBORNE | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| NAOMI CLARA KAEUPER TRUSTEE | U/A DTD 12/13/00 | FBO NAOMI CLARA KAEUPER LIV TR | 3003 SOUTHEAST PARKWAY | | RICHMOND | IN | 47374 |
| NAOMI CLATTERBUCK | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220 |
| NAOMI CLAYBORNE | 12363 UPPER FREDERICKTOWN RD | | | | MOUNT VERNON | OH | 43050-8741 |
| NAOMI COLLINS | 904 RIFFLE DR | | | | PLEASANT HILL | MO | 64080-1789 |
| NAOMI COMBS | 74 ANNIES LN | | | | MARTIN | KY | 41649-7854 |
| NAOMI CONLEY | 1908 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| NAOMI COX | 312 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1335 |
| NAOMI CRABTREE | 2216 TITUS AVE | | | | DAYTON | OH | 45414-4138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI D BAKER | 115 FAIRVIEW STREET | | | | CORTLAND | OH | 44410-1425 |
| NAOMI D HUDSON TTEE | HUDSON FAMILY TRUST | UA DTD 12/24/91 | 238 N LA ARBOLETA DR | | GILBERT | AZ | 85234-6446 |
| NAOMI D SHERMAN BENEFICIARY | SHERMAN G SHRAGER DECEASED | IRA DCG & T TTEE | 15275 N 91ST WAY | | SCOTTSDALE | AZ | 85260-2729 |
| NAOMI D SMITH | 7582 PEGOTTY DR | | | | WARREN | OH | 44484-- 14 |
| NAOMI DAVIDSON | 201 BELLWOOD DR | | | | PARAGOULD | AR | 72450-3858 |
| NAOMI DAVIS | 1331 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5761 |
| NAOMI DAVIS | 2812 MERSEY LN APT A | | | | LANSING | MI | 48911-1476 |
| NAOMI DAVIS | 715 S HOLLAND SYLVANIA RD LOT 100 | | | | TOLEDO | OH | 43615-6371 |
| NAOMI DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| NAOMI DODD | 5960 BROOKDALE LN SW | | | | MABLETON | GA | 30126-3502 |
| NAOMI E. SCHACHTER | CGM IRA CUSTODIAN | 3625 DEVONSHIRE RD | | | ALLENTOWN | PA | 18103-9674 |
| NAOMI EIDENIER | 3002 WALTON CT | | | | AIKEN | SC | 29805 |
| NAOMI ENNIS | 21249 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| NAOMI EWING | 5126 COUNTRY PLACE LN | | | | PLAIN CITY | OH | 43064-8402 |
| NAOMI F EDDINGS AND | SIDNEY M EDDINGS AND | 135 YVON STREET | | | ODENVILLE | AL | 35120-4544 |
| NAOMI F STAFFORD | 7406 FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005 |
| NAOMI FAUST | 2020 DIVISION ST | | | | SAGINAW | MI | 48602-1907 |
| NAOMI FORTUNOFF TR | NAOMI FORTUNOFF TTEE | U/A DTD 08/25/2007 | 8200 BOULEVARD EAST | | NORTH BERGEN | NJ | 07047-6039 |
| NAOMI FOSTER | 3557 DRAPER AVE SE | | | | WARREN | OH | 44484-3330 |
| NAOMI FRAZIER | 602 14TH AVE | | | | MIDDLETOWN | OH | 45044-5604 |
| NAOMI FRUSHOUR | 8616 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-9642 |
| NAOMI FRYE | 1755 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-2945 |
| NAOMI GARRISON | 10178 E 2750 NORTH RD | | | | POTOMAC | IL | 61865-3012 |
| NAOMI GAVITA | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| NAOMI GIBBS | 20161 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3413 |
| NAOMI GRAY | 350 UNION BLVD APT 103 | | | | ENGLEWOOD | OH | 45322-2198 |
| NAOMI GRIFFIN | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3745 |
| NAOMI GWOREK | 346 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| NAOMI H OLIN LIVING | TRUST TRUST | NAOMI H OLIN TTEE | U/A DTD 12/09/1989 | 17970 W UDALL DR | SURPRISE | AZ | 85374-2942 |
| NAOMI H. VIVIAN | 1225 MORGAN HILL ROAD | | | | EASTON | PA | 18042-6942 |
| NAOMI HANDELMAN AND | ROBIN HANDELMAN TTEE | NAOMI HANDELMAN REV LVNG | TRUST U/A DTD 3-26-97 | 19 TANNERS ROAD | GREAT NECK | NY | 11020-1628 |
| NAOMI HARDEBECK | 1201 S I ST | | | | ELWOOD | IN | 46036-2356 |
| NAOMI HARRIS | 1194 W YALE AVE | | | | FLINT | MI | 48505-1360 |
| NAOMI HASECUSTER | 7802 W NORTHCREST LN | C/O POA SHARON DAVIS | | | CLAYPOOL | IN | 46510-9333 |
| NAOMI HATA TAUBE & | LAWRENCE TAUBE JTWROS | 1015 MARINE STREET, UNIT #1 | | | SANTA MONICA | CA | 90405 |
| NAOMI HAUGLIE | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| NAOMI HAYES | 1103 SOUTHMOOR DR APT B | | | | ARLINGTON | TX | 76010-5828 |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3156 |
| NAOMI HENDERSON | 2787 MARGARET | | | | HARRISON | MI | 48625-9044 |
| NAOMI HOER | 600 VIRGINIA AVE | | | | UNION | MO | 63084-2240 |
| NAOMI HOLLIS | APT 10 | 215 EAST 5TH STREET | | | LAWSON | MO | 64062-9392 |
| NAOMI HUTCHERSON | 2972 LAVITA LN | | | | FARMERS BRANCH | TX | 75234-6487 |
| NAOMI ISON | 8616 W 10TH ST APT 124 | | | | INDIANAPOLIS | IN | 46234-2168 |
| NAOMI J BLACK | 14 S KATRIN CIR | | | | NEW CASTLE | DE | 19720-3575 |
| NAOMI J CANFIELD | 3024 LAKE WOODWARD DRIVE | | | | EUSTIS | FL | 32726-7372 |
| NAOMI J CAPERS | BOX 557 WILLOWBROOK DR. | | | | NEW BEDFORD | PA | 16140-0557 |
| NAOMI J HEIDNER REVOCABLE TR | NAOMI J HEIDNER  TTEE | UA DTD 03-13-96 | 5830 MCKELLIPS ROAD #100 | | MESA | AZ | 85215-2786 |
| NAOMI J YOUNG | 510 WIER ST | | | | MUSCATINE | IA | 52761 |
| NAOMI JACOT | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| NAOMI JEAN BELL | NAOMI JEAN BELL | 100 ARBOR LN | | | VICKSBURG | MS | 39180-6104 |
| NAOMI JOHNSON | 4410 FAIRWAYS BLVD APT 406 | | | | BRADENTON | FL | 34209-8022 |
| NAOMI JOHNSONON | 1040 EASTLAND TER | | | | CINCINNATI | OH | 45230-4029 |
| NAOMI JONES | 2545 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| NAOMI JONES | 38 JANE LN | | | | DEPEW | NY | 14043-1910 |
| NAOMI K LINDON | 430 ALKALINE SPRINGS EAST | | | | VANDALIA | OH | 45377-2636 |
| NAOMI KAHRL | 31 DICKS DR APT 10 | | | | SHELBY | OH | 44875-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI KELLEY | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 |
| NAOMI KING | 5509 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111-1804 |
| NAOMI KOTTKAMP | PO BOX 67 | | | | IROQUOIS | IL | 60945-0067 |
| NAOMI KOUKOUDIAN TOD G KOUKOUDIAN, | M RAYMOND, N KEENAN, R KOUKOUDIAN | SUBJECT TO STA RULES | 6593 BALFOUR | | ALLEN PARK | MI | 48101-2303 |
| NAOMI KREPPENNECK | 4969 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9633 |
| NAOMI KRESGE | R D 1 BOX 1336 | | | | FACTORYVILLE | PA | 18419-9724 |
| NAOMI KRULL | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 |
| NAOMI L HOSACK TTEE | NAOMI L HOSACK TRUST | U/A/D 6/27/90 | 12001 W 150TH CIRCLE | | OLATHE | KS | 66062-9410 |
| NAOMI L ROBERTS | 9446 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| NAOMI LANE | 3795 TRAVIS DR | | | | SEDALIA | MO | 65301-9010 |
| NAOMI LARSON | 6294 HENRY ST | | | | MUSKEGON | MI | 49441-6110 |
| NAOMI LASKEY | 4375 SUNSET DR | | | | LOCKPORT | NY | 14094-1219 |
| NAOMI LEACH | 1344 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| NAOMI LEAMON | 6086 SOUTH 226 HWY | | | | BAKERSVILLE | NC | 28705 |
| NAOMI LEATHERMAN | 17 HERMOSA LN | | | | PORT SAINT LUCIE | FL | 34952-8543 |
| NAOMI LEDFORD | 3178 MARTIN RD | | | | PLEASANT PLAIN | OH | 45162-9775 |
| NAOMI LEWIS-SCHWARTZ | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| NAOMI LINDON | 430 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2636 |
| NAOMI LOPEZ | 39438 ROSLYN DR | | | | STERLING HEIGHTS | MI | 48313-5079 |
| NAOMI LYKINS | 5407 MOUNDCREST DR | | | | NORWOOD | OH | 45212-1718 |
| NAOMI M BRUNS | HERMAN H BRUNS | 4945 CHATSWORTH LN | | | SUWANEE | GA | 30024-1384 |
| NAOMI M CRABTREE | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| NAOMI M EIDENIER | 3002 WALTON CP | | | | AIKEN | SC | 29805 |
| NAOMI M FOSTER | 3557 DRAPER AVE. S.E. | | | | WARREN | OH | 44484-3330 |
| NAOMI M GAYNES TRUST | NAOMI M GAYNES TRUSTEE | UAD 12-11-96 | 9560 GROSS POINT ROAD STE 201B | | SKOKIE | IL | 60076-1382 |
| NAOMI M PETTIGREW TTEE | FBO NAOMI M PETTIGREW LIV TRUS | U/A/D 11-05-1992 | 230 CAMPBELL LANE | | PLEASANT HILL | CA | 94523-3802 |
| NAOMI M PIRAINO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7762 DEERFIELD ROAD | | LIVERPOOL | NY | 13090 |
| NAOMI M PREWITT | TOD REGISTRATION | 1006 NEW WINSOR LOOP | | | SUN CITY CENTER | FL | 33573 |
| NAOMI M THOMAS | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| NAOMI MAHONEY | 1935 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| NAOMI MALADY | 205 E WASHINGTON ST | | | | KENNETT | MO | 63857-2043 |
| NAOMI MANGUS | 8374 BENNETT | | | | FENTON | MI | 48430 |
| NAOMI MANLEY | 3145 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2200 |
| NAOMI MANLOVE | 1520 N MAIN ST APT 6C | | | | LAPEL | IN | 46051-9606 |
| NAOMI MARCUS TTEE | NAOMI MARCUS REV TRUST | DTD 3/29/04 | 2316 EBONY ST | | PORT TOWNSEND | WA | 98368 |
| NAOMI MARLETT | 4017 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4700 |
| NAOMI MARTIN | 301 W PASADENA AVE | | | | FLINT | MI | 48505-4013 |
| NAOMI MAY | PO BOX 36 | | | | GOODRICH | MI | 48438-0036 |
| NAOMI MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| NAOMI MCDANIEL | 2903 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| NAOMI MCFREDERICK | 331 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2421 |
| NAOMI MCGHEE | 1244 MADISON AVE | | | | EDWARDSVILLE | IL | 62025-2328 |
| NAOMI MCILWAIN | 6724 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9564 |
| NAOMI MCPHEARSON | 1010 INDEPENDENCE DR E | HOLIDAY MANOR | | | ELWOOD | IN | 46036-8325 |
| NAOMI MCVICKER | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| NAOMI MEYERSON | 6262 N BRAESWOOD | APT 205 | | | HOUSTON | TX | 77074-7536 |
| NAOMI MILLS | 609 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6212 |
| NAOMI MOFFITT | 436 WEST WILSON STREET | | | | FAYETTEVILLE | AR | 72701-9068 |
| NAOMI MONTER | P.O. BOX 803 | | | | BRICK | NJ | 08723-0803 |
| NAOMI MONTER TTEE | FBO ILSE WERTHEIM REVOCABLE T | U/A/D 09-04-1996 | PO BOX 803 | | BRICK | NJ | 08723-0803 |
| NAOMI MOORE | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| NAOMI MORGAN | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| NAOMI NEVIN | 1714 CINCINNATI AVE | C/O PATRICIA E REASON | | | ANDERSON | IN | 46016-1985 |
| NAOMI NUNLEY | 1264 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2845 |
| NAOMI OSBORN | 619 N MONROE DR | | | | XENIA | OH | 45385-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAOMI P HAYAMI R/O IRA | FCC AS CUSTODIAN | 2344 AHAIKI PL | | | PEARL CITY | HI | 96782-1103 |
| NAOMI PICKETT | 5255 NE 45TH PL | | | | PORTLAND | OR | 97218-1515 |
| NAOMI PITTS | 404 N. DECKER AVE. | | | | DAYTON | OH | 45417-1638 |
| NAOMI POEHLER | 11155 FLORIDANO RD | | | | SAN DIEGO | CA | 92127-1328 |
| NAOMI PONSLER | 220 W 11TH ST | | | | RUSHVILLE | IN | 46173-1241 |
| NAOMI POWERS | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| NAOMI PRICE | 311 HIGHWAY FF | | | | JONESBURG | MO | 63351-2202 |
| NAOMI PROVENCE & | MARY FOX | JT TEN | 251 FIRE FIELD RD | | NEW BRAUNFELS | TX | 78130-8216 |
| NAOMI R DAVID & | MICHAEL S DAVID JT TEN | 3612 HILLSIDE ROAD | | | EVANSTON | IL | 60201-4936 |
| NAOMI R JACKSON | 5979 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9780 |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| NAOMI R SANDERS | 3504  ST RT 122 WEST | | | | EATON | OH | 45320-9528 |
| NAOMI R STEVENS | 1128 HIDDEN MIST ST | | | | HENDERSON | NV | 89052 |
| NAOMI RAHM | 2415 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| NAOMI RAPPOPORT | WILLIAM RAPPOPORT | 45 TIMBER LN | | | FAIRFIELD | CT | 06824-2265 |
| NAOMI RELEFORD | 310 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110-3318 |
| NAOMI RIFE | 118 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| NAOMI ROBBINS | PO BOX 122 | 104 MEYERS AVE | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0122 |
| NAOMI ROBERTS | 280 HENDERSON DR | | | | PARIS | TN | 38242-8157 |
| NAOMI ROGERS | 3091 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| NAOMI ROLANDO REVOC LIV TRUST | U/A/D 7 7 99 | NAOMI ROLANDO TTEE | 9320 MANOR AVE | | ALLEN PARK | MI | 48101-3437 |
| NAOMI ROMANO | 10406 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8924 |
| NAOMI ROWLAND | 398 ACKERMAN PL | | | | XENIA | OH | 45385-2414 |
| NAOMI RUMMEL | 12680 VINCENT RD | | | | MOUNT VERNON | OH | 43050-8269 |
| NAOMI RUSHIN | 6157 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| NAOMI RUTH ROSENBERG IRA | FCC AS CUSTODIAN | 12 PURITAN RD | | | HINGHAM | MA | 02043-3635 |
| NAOMI S MCVICKER | 2806  WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9742 |
| NAOMI SESCO | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827-1746 |
| NAOMI SEXTON | 1308 N 64TH ST | | | | KANSAS CITY | KS | 66102-1112 |
| NAOMI SHAPIRO | 134 FOUNTAIN AVE | | | | PISCATAWAY | NJ | 08854-4607 |
| NAOMI SHIELDS | 3370 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| NAOMI SIEGMANN | C/O ROBERT SIEGMANN | 1657 MICHIGAN AVE | | | MIAMI BEACH | FL | 33139-2506 |
| NAOMI SIMONELLI (IRA) | FCC AS CUSTODIAN | 20785 5TH WEST | | | SUMMERLAND KEY | FL | 33402 |
| NAOMI SIMS | 42 REVERE | | | | ADRIAN | MI | 49221-4243 |
| NAOMI SMITH | 17 CANDLE LN | | | | DALLAS | GA | 30132-2298 |
| NAOMI SMITH | 609 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| NAOMI SMITH | 7582 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| NAOMI SMUZESKI | 6117 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| NAOMI SNIDER | G-4489 TORREY RD | | | | FLINT | MI | 48507 |
| NAOMI SOPENOFF | 23855 SANDERS CEMETERY RD | | | | MAGNOLIA | TX | 77355-2814 |
| NAOMI SUTTON | 2403 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| NAOMI T DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| NAOMI TAYLOR | 5451 SIGNAL HILL DR | | | | DUBLIN | CA | 94568-1186 |
| NAOMI THURLOW | 3701 HENSLER PL | | | | SAGINAW | MI | 48603-7241 |
| NAOMI TOBIN | 1108 NORTH RURAL STREET | | | | INDIANAPOLIS | IN | 46201-1329 |
| NAOMI TOWNSEND IRA | FCC AS CUSTODIAN | 511 FRANK KEASLER | | | DUNCANVILLE | TX | 75116-2003 |
| NAOMI TUCK | 1076 SPINNING RD | | | | DAYTON | OH | 45432-1665 |
| NAOMI TUCK | 49 DONNYBROOK ROAD | | | | SCARSDALE | NY | 10583-6703 |
| NAOMI V RUSHIN | 6157 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| NAOMI VANALSTINE | 390 301 BLVD W UNIT 20A | | | | BRADENTON | FL | 34205-7921 |
| NAOMI VANCE | 871 DEBORAH DR | | | | WILLOWICK | OH | 44095-4320 |
| NAOMI WENGER | 750 CHESTNUT ST | C/O DALE E. WENGER | | | GREENVILLE | OH | 45331-1312 |
| NAOMI WHEELER | APT A | 3118 MATTHEW DRIVE | | | KOKOMO | IN | 46902-4076 |
| NAOMI WHITE | 1413 WEBB ST APT C4 | | | | DETROIT | MI | 48206-1378 |
| NAOMI WILLIAMS | 1108 S GREENWOOD ST APT 210 | | | | BELLEFONTAINE | OH | 43311-1673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAOMI WILLIAMS | 5187 SENECA ST | | | | DETROIT | MI | 48213-2935 |
| NAOMI WILSON | 2828 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| NAOMI WILSON | APT 1 | 885 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4782 |
| NAOMI WINNINGHAM | 4288 CORDELL DR | C/O SHIRLEY ADKINS | | | DAYTON | OH | 45439-2706 |
| NAOMI WOOD | 43 S PARK AVE | | | | SPENCER | IN | 47460-1854 |
| NAOMI WOOD | 4516 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| NAOMI WRIGHT | 501 KINGSWAY DR | | | | KING | NC | 27021-9433 |
| NAOMI WYAN | 209 HICKORY DR | | | | GREENVILLE | OH | 45331-2821 |
| NAOMI YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| NAOMI ZILINSKI | 11070 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| NAOMIE L RICKS | 1404 ALFORD BEND ROAD | | | | HOKES BLUFF | AL | 35903-4500 |
| NAOMIE LEDOUX | APP A | 265 RUE DE NOTRE-DAME-DE-L'ILE | | GATINEAU QC J8X 3T9 | | | |
| NAOUR, HENRY M | 2507 CARLYLE DR | | | | KALAMAZOO | MI | 49008-2217 |
| NAOUR, JOHN F | 2565 TREASURE DR | # BH2220 | | | SANTA BARBARA | CA | 93105-4148 |
| NAP GLADU | 2130 BARRETT PARK DRIVE NW | | | | JASPER | IN | 47547 |
| NAP TOOLS LLC | 1180 WERNSING RD | | | | JASPER | IN | 47546-8171 |
| NAP TOOLS, LLC | KERRY JOCHIM | 1180 WERNSING RD | | | JASPER | IN | 47546-8171 |
| NAP, ALAN M | 19 TIMBERLINE DR | | | | ESKO | MN | 55733-9500 |
| NAPA | 2999 CIRCLE 75 PKWY SE | | | | ATLANTA | GA | 30339-3050 |
| NAPA COUNTY TAX COLLECTOR | 1195 3RD ST STE 108 | | | | NAPA | CA | 94559-3035 |
| NAPA VERDUN 0029 | 1088 RUE DE L'EGLISE | | | VERDUN QC H4G 2N5 CANADA | | | |
| NAPAPORN, WORRAPAT | 82 MOO7 SUKSAWAT RD | RAJBURAN | | BANGKOK 10140 THAILAND | | | |
| NAPCO INC | 16 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4501 |
| NAPD | | 4032 JEWETT AVE | | | | CA | 93301 |
| NAPER AUTO WORKS | 320 N MILL ST | | | | NAPERVILLE | IL | 60540-4440 |
| NAPERKOSKI, JOHN J | 2456 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| NAPERVILLE ART LEAGUE | 508 N CENTER ST | | | | NAPERVILLE | IL | 60563-3137 |
| NAPERVILLE AUTOMOTIVE, INC. | GEORGE HONIOTES | 1661 AURORA AVE | | | NAPERVILLE | IL | 60540-6102 |
| NAPERVILLE RADIOLOGI | 6910 S MADISON ST | | | | WILLOWBROOK | IL | 60527-5504 |
| NAPERVILLE RADIOLOGISTS SC | 6910 S MADISON ST | | | | WILLOWBROOK | IL | 60527-5504 |
| NAPERVILLE UNITED WAY | 231195 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| NAPERVILLE UNITED WAY | PO BOX 5317 | | | | HINSDALE | IL | 60522-5317 |
| NAPHIER, MARIE L | 1458 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| NAPHIER, SARAH E | 3810 LYNN CT | | | | FLINT | MI | 48503-4543 |
| NAPHIER, SHERMAN | 3308 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| NAPHTALI GUTSTEIN TTEE | NAPHTALI GUTSTEIN LIVING TRUST U/A | DTD 05/03/1998 | 4545 W TOUHY APT 216 | | LINCOLNWOOD | IL | 60712-1776 |
| NAPIANTEK JR, WILLIAM D | 1331 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3360 |
| NAPIANTEK, OLIVIA | 4297 TWELVE ST | | | | ECORSE | MI | 48229 |
| NAPIECEK, STEPHEN M | 1005 S STRATFORD RD | | | | OLATHE | KS | 66062-2116 |
| NAPIER & SONS INC | 517 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6961 |
| NAPIER BERNARD & MARY JO | 5600 JANET BOULEVARD | | | | SOLON | OH | 44139-1963 |
| NAPIER ENTERPRISES | 4 NIHAN DR UNIT 2 | | | ST CATHARINES ON CANADA | | | |
| NAPIER ENTERPRISES | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | |
| NAPIER ENTERPRISES | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | |
| NAPIER I I I, LEO | PO BOX 13179 | | | | FLINT | MI | 48501-3179 |
| NAPIER JR, GEORGE | 306 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| NAPIER JR, GEORGE | 3957 BROCKTON MANOR SOUTH DR | | | | GREENWOOD | IN | 46143-8411 |
| NAPIER JR, PAT | 6804 CHIMNEY HILL RD | | | | CRESTWOOD | KY | 40014-7222 |
| NAPIER JR, WILLIAM | 1943 LOUISE ST | | | | DETROIT | MI | 48203-2646 |
| NAPIER KOSPI C (491654) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPIER LAWRENCE E (626675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPIER MARCIA | 1919 OAKWELL FARMS PKWY STE 150 | | | | SAN ANTONIO | TX | 78218-1714 |
| NAPIER THOMAS BENTON (429521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPIER THOMAS L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219 |
| NAPIER THOMAS L (507039) | (NO OPPOSING COUNSEL) | | | | | | |
| NAPIER TRUCK DRIVING TRAINING | 3113 DIXIE HWY | | | | HAMILTON | OH | 45015-1653 |
| NAPIER, ALBERT O | 2230 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| NAPIER, ANNA L | 14130 RIVERVIEW | | | | REDFORD | MI | 48219 |
| NAPIER, ANNA L | 69 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1231 |
| NAPIER, ASHFORD | 4068 HANNAN RD | | | | CANTON | MI | 48188-2941 |
| NAPIER, AUDREY | BOX 68 266 EAST 3RD ST | | | | CEREDO | WV | 25507 |
| NAPIER, BASEL E | PO BOX 1016 | | | | CARRABELLE | FL | 32322-1016 |
| NAPIER, BELVIA M | 95 LAKEVIEW CT | | | | BROOKVILLE | OH | 45309-9208 |
| NAPIER, BERTHA | 3156 GA HIGHWAY 49 | | | | FORT VALLEY | GA | 31030-6818 |
| NAPIER, BETTY P | 301 CLARK STREET APT203 | | | | MIDDLETOWN | OH | 45042-5042 |
| NAPIER, BEVERLY H | 1733 JACKLIN ROAD R.D.NO. 1 | | | | HINCKLEY | OH | 44233 |
| NAPIER, BILLY | 919 S HAVENS DR | | | | NEW PALESTINE | IN | 46163-8884 |
| NAPIER, BOBBY R | 5007 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| NAPIER, CARL | 25 EAVES RD | | | | LAKE PLACID | FL | 33852-5462 |
| NAPIER, CARL | 446 SAYRE DR | | | | GREENWOOD | IN | 46143-1135 |
| NAPIER, CAROL | 209 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| NAPIER, CLARENCE | 5967 BEVERLY LN | | | | MIDDLETOWN | OH | 45042-8912 |
| NAPIER, CLYDE H | 6216 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| NAPIER, CYNTHIA S | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440-2815 |
| NAPIER, DALE W | 8655 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| NAPIER, DAVID L | 916 DERRYDOWN WAY | | | | DECATUR | GA | 30030-4129 |
| NAPIER, EDMUND F | 7845 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| NAPIER, ELLIOTT O | 1321 STEPHENS ST | | | | SAGINAW | MI | 48602-2438 |
| NAPIER, ERNEST E | 5947 POPLAR DR. | | | | HILLSBORO | OH | 45133-5133 |
| NAPIER, ERNEST J | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| NAPIER, EUGENE | 4545 BYRKIT ST | | | | INDIANAPOLIS | IN | 46221-4901 |
| NAPIER, EUGENE | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143-8457 |
| NAPIER, EVA L | 1731 CALUMET ST | | | | DETROIT | MI | 48208-2746 |
| NAPIER, EWING F | 464 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| NAPIER, FRANKLIN | PO BOX 92 | | | | MORRISTOWN | IN | 46161-0092 |
| NAPIER, GARY H | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| NAPIER, GARY HOWARD | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| NAPIER, GEORGE E | 17795 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| NAPIER, GLORIA L | 2622 MONACO TER | | | | WEST PALM BEACH | FL | 33410-1409 |
| NAPIER, IDA M | 6087 NEWFOUND RD | | | | ONEIDA | KY | 40972-6020 |
| NAPIER, INEZ L | PO BOX 970112 | | | | YPSILANTI | MI | 48197-0802 |
| NAPIER, JACK | 739 E MCNEIL ST | | | | CORUNNA | MI | 48817-1788 |
| NAPIER, JAMES D | 10021 SW 99TH AVE | | | | OCALA | FL | 34481-9062 |
| NAPIER, JAMES R | 15723 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| NAPIER, JAMES R | 2360 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| NAPIER, JAMES W | 13484 CLAREMONT AVE | | | | CLEVELAND | OH | 44130-2720 |
| NAPIER, JAN A | 49770 SANDRA DR | | | | SHELBY TWP | MI | 48315-3539 |
| NAPIER, JANET L | 1017 SUMMER ST | | | | HAMILTON | OH | 45013-2831 |
| NAPIER, JERRY D | 541 KRISTINE LN | | | | FRANKLIN | OH | 45005-2151 |
| NAPIER, JERRY T | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| NAPIER, JERRY W | 1915 KING ST | | | | OWOSSO | MI | 48867-9518 |
| NAPIER, JERRY W | 2381 E LASS AVE | | | | KINGMAN | AZ | 86409-1352 |
| NAPIER, JERRY WAYNE | 1915 KING ST | | | | OWOSSO | MI | 48867-9518 |
| NAPIER, JIMMIE D | 45 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3533 |
| NAPIER, JOHN E | 14727 DOHONEY RD | | | | DEFIANCE | OH | 43512-8709 |
| NAPIER, JON E | 126 W APPLE ALY | | | | MOORESVILLE | IN | 46158-8498 |
| NAPIER, JULIE A | 916 DERRYDOWN WAY | | | | DECATUR | GA | 30030-4129 |
| NAPIER, JUNE | 15723 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| NAPIER, KATIE W | 228 WALTON AVE | | | | DAYTON | OH | 45417-1668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPIER, LARRY | 659 DEER PATH TRL | | | | WATERFORD | MI | 48327-4341 |
| NAPIER, LARRY W | 3550 N WOODLAND POINT DR | | | | MARTINSVILLE | IN | 46151-8087 |
| NAPIER, LOIS G | 4273 FORESTRIDGE LANE | | | | KANNAPOLIS | NC | 28081-9133 |
| NAPIER, LOTTIE A | 13964 OAKBROOK DR | | | | NORTH ROYALTON | OH | 44133-4618 |
| NAPIER, MARGARET J | 8720 WARSAW RD | | | | DIG RIDGE | KY | 41035 |
| NAPIER, MARK A | 16 1/2 S 6TH ST | | | | GRAND HAVEN | MI | 49417-1416 |
| NAPIER, MARK VERLIN | 11681 MORAN ST | | | | HAMTRAMCK | MI | 48212-3163 |
| NAPIER, MARVIN J | 2455 GRAND RIVER RD | | | | BANCROFT | MI | 48814-9731 |
| NAPIER, MARVIN J | 2456 GRAND RIVER ROAD | | | | BANCROFT | MI | 48814-9731 |
| NAPIER, MARY | 3763 MCINTYRE RD | | | | FELICITY | OH | 45120-9641 |
| NAPIER, MARY B | 90 TWINBROOK DR | | | | HAMILTON | OH | 45013-2159 |
| NAPIER, MARY E | 1765 STEWART | | | | LINCOLN PARK | MI | 48146 |
| NAPIER, MIKE D | 4100 TYLERSVILLE RD | | | | HAMILTON | OH | 45011-8633 |
| NAPIER, MYRTLE | 427 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| NAPIER, NENA | 11761 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-4108 |
| NAPIER, PATRICIA C | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PATSY J | 5967 BEVERLY LANE | | | | MIDDLETOWN | OH | 45042-8912 |
| NAPIER, PAULENA | 3025 WISEMAN RD | | | | URBANA | OH | 43078-9651 |
| NAPIER, PAULINE | 117 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| NAPIER, RICHARD | 3740 BLUE BYRD LN | | | | KODAK | TN | 37764-1378 |
| NAPIER, ROGER D | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440-2815 |
| NAPIER, ROSIE | 911 JEFFERSON AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-1149 |
| NAPIER, RUBY W | 6156 CARNATION ROAD | | | | DAYTON | OH | 45449-3062 |
| NAPIER, SAMUEL C | 7181 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9695 |
| NAPIER, STEPHEN D | 841 MAGDELINE DR | | | | MADISON | WI | 53704-6058 |
| NAPIER, STEPHEN F | 7267 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| NAPIER, SUSAN M | 75 WENTWORTH AVE W | | | | W ST PAUL | MN | 55118-3828 |
| NAPIER, TOMMY C | 2925 MIRAMAR DR | | | | DAYTON | OH | 45431-8748 |
| NAPIER, VALERIE A | 5090 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| NAPIER, VERNA R | 5007 ASSYRIA ROAD | | | | NASHVILLE | MI | 49073-9704 |
| NAPIER, VIOLA | 2252 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6220 |
| NAPIER, WILLIAM T | 201 DAFFODIL CT | | | | ANTIOCH | TN | 37013-7312 |
| NAPIER, WILLIE M | 418 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| NAPIER, WILMA J | 919 S HAVENS DR | | | | NEW PALESTINE | IN | 46163-8884 |
| NAPIER-FAEIH JEAN | 4716 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| NAPIER-REID LTD | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | |
| NAPIER-REID LTD | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | |
| NAPIERALA JUDY | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| NAPIERALA, CHESTER E | 21 DUNDEE ST | | | | BUFFALO | NY | 14220-2409 |
| NAPIERALA, CHESTER T | 25 LEHIGH ST | | | | BUFFALO | NY | 14206-2511 |
| NAPIERALA, JAMES A | 3961 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| NAPIERALA, JAMES C | 515 AURORA ST | | | | LANCASTER | NY | 14086-3251 |
| NAPIERALA, JAMES E | 38 HENNEPIN ST | | | | BUFFALO | NY | 14206-1347 |
| NAPIERALA, JUDY A | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| NAPIERALA, LORRAINE | 1818 COMO PARK BLVD | C/O ELDERWOOD AT LINWOOD | | | LANCASTER | NY | 14086-2824 |
| NAPIERALA, PAUL T | 303 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5804 |
| NAPIERALA, RAYMOND D | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| NAPIERALA, RAYMOND DONALD | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| NAPIERALA, RONALD R | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| NAPIERALA, RONALD RAYMOND | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| NAPIERALA, STEPHEN | 704 S HILL PARK DR | | | | HOLLAND | OH | 43528-8585 |
| NAPIERALSKA, DOROTHY R | 91 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2755 |
| NAPIERALSKI, ARTHUR A | 3025 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| NAPIERALSKI, DOROTHY A | 880 N YORK DR APT 1 | | | | ESSEXVILLE | MI | 48732-1861 |
| NAPIERALSKI, JANICE | 17142 BIG FALLS RD | | | | MONKTON | MD | 21111-1127 |
| NAPIERALSKI, RAYMOND W | 221 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPIERALSKI, ROBERT A | 4427 HYATT ST | | | | EATON RAPIDS | MI | 48827-9077 |
| NAPIERATA, GAIL | 100 PHILLIPS ST | | | | FITCHBURG | MA | 01420-3710 |
| NAPIERSKI, JAMES J | 8062 EAST ERDBANK ROAD | | | | MERRITT | MI | 49667 |
| NAPIERSKI, LEON S | 39 WESTCHESTER DR | | | | BUFFALO | NY | 14225-4531 |
| NAPIEWOCKI, CHARLENE M | 899 THURBER DR | | | | TROY | MI | 48085-4829 |
| NAPIORKOWSKI, GENEVIEVE | 22648 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2117 |
| NAPIORKOWSKI, JAMES L | 38321 CASTLE DR | | | | ROMULUS | MI | 48174-4704 |
| NAPKIE JR, VICTOR M | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| NAPKIE, ROSE K | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| NAPLE, EUGENE A | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLE, JACQUELINE | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLE, JACQUELINE D | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLER GLENN H (410453) - NAPIER GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPLES ANGELO (401241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPLES III, ANTHONY J | 1040 SHIVE LN APT J13 | | | | BOWLING GREEN | KY | 42103-8099 |
| NAPLES, ANTHONY N | 3095 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| NAPLES, CARMEL M | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| NAPLES, DEBRA L | 14500 CUTTEN RD | APT 21205 | | | HUSTON | TX | 77069 |
| NAPLES, FRANK D | 3957 STATE ST, BOX 68 | | | | BRIDGEPORT | MI | 48722 |
| NAPLES, JOANN F | 3245 BELL WICK RD | | | | HUBBARD | OH | 44425-1373 |
| NAPLES, MARK A | 11804 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| NAPLES, PAULETTE | 68 WEST PETTEBONE STREET | | | | KINGSTON | PA | 18704-3926 |
| NAPLES, PETER A | 6171 BERT KOUNS INDUSTRIAL LOOP APT G100 | | | | SHREVEPORT | LA | 71129-5010 |
| NAPLES, ROBERT | 290 RAINBOW DR | | | | STROUDSBURG | PA | 18360-8580 |
| NAPLES, RONALD J | 1160 N MILLER RD | | | | SAGINAW | MI | 48609-4863 |
| NAPLES, RUTH A | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |
| NAPLES, SANDRA A | 1544 W BEHREND DR | | | | PHOENIX | AZ | 85027-4212 |
| NAPLES, UNIVERSITA DEGLI STUDI DI NAPOLI FEDERICO II | POLO DSELLE SCIENZE E DELLE TECNOLOGIE | | ITALY | | | | |
| NAPLETON CADILLAC - SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON CADILLAC INC | 10400 W HIGGINS RD | STE 235 | | | ROSEMONT | IL | 60018-3710 |
| NAPLETON CADILLAC INC | 200 N NORTHWESTERN HWY | | | | PARK RIDGE | IL | 60068 |
| NAPLETON CADILLAC SAAB | 642 N DEARBORN ST | | | | CHICAGO | IL | 60654-5885 |
| NAPLETON CADILLAC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| NAPLETON FLEET GROUP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON INVESTMENT PARTNERSHIP LP | 17W240 22ND ST STE 312 | | | | OAKBROOK TERRACE | IL | 60181-4722 |
| NAPLETON MOTOR CORPORATION | WILLIAM NAPLETON | 505 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON ROBERT | 400 SUNSET AVE | | | | LA GRANGE | IL | 60525-6115 |
| NAPLETON SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB | NAPLETON, WILLIAM F. | 505 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/DONLEN CORPORATION | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| NAPLETON'S RIVER OAKS CADILLAC, INC | 6131 HOHMAN AVE | | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S RIVER OAKS CADILLAC, INC. | PAUL NAPLETON | 6131 HOHMAN AVE | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S SCHAUMBURG P-GMC/FLT GRP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON'S SCHAUMBURG PONTIAC-GMC TRUCKS, INC. | STEPHEN NAPLETON | 100 W GOLF RD | | | SCHAUMBURG | IL | 60195-3604 |
| NAPLETON'S SCHAUMBURG/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| NAPLETON, KATHERINE R | SOSIN LAWLER & ARNOLD LLC | 11800 S 75TH AVE STE 300 | | | PALOS HEIGHTS | IL | 60463 |
| NAPLETONS SCHAUMBURG BUICK PONTIAC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPLETONS SCHAUMBURG BUICK PONTIAC GMC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |
| NAPOLEON AUTO REPAIR | 1381 KISER BLVD | | | | GREENEVILLE | TN | 37745-1568 |
| NAPOLEON CALHOUN JR | 1945 PARKWOOD DR NW | | | | WARREN | OH | 44485-2324 |
| NAPOLEON KELLY | 328 VILLA LANE | | | | ST CLR SHORES | MI | 48080-2764 |
| NAPOLEON ODOM | 610 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| NAPOLEON SNELL | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| NAPOLEON SPEAR | 1419 KENNESAW DR NW | | | | ATLANTA | GA | 30318-6553 |
| NAPOLEON SPEAR | 1516 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1618 |
| NAPOLEON SPEAR | PO BOX 7122 | | | | BALTIMORE | MD | 21218-0122 |
| NAPOLEON STINSON | 15804 PINEHURST ST | | | | DETROIT | MI | 48238-1017 |
| NAPOLEON T COLLIER | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 |
| NAPOLEON TROY | NAPOLEON, TROY | 3221 CALIFORNIA ST | | | CHICKASHA | OK | 73018 |
| NAPOLEON WATKINS | 1819 W 163RD ST | | | | MARKHAM | IL | 60428-5707 |
| NAPOLEON, ANTHONY J | 609 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069-6536 |
| NAPOLEON, BETTY L | 12210 MONICA ST | | | | DETROIT | MI | 48204-3502 |
| NAPOLEON, J | 20 WALNUT ST | | | | NATICK | MA | 01760-2836 |
| NAPOLEON, MOSES | 4605 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7022 |
| NAPOLEON-BROGDON, KATHRYN | 14161 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2923 |
| NAPOLEONE, DONALD A | 5 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| NAPOLEONVILLE SHERIFF AND EX OFFICIO TAX COLLECTOR | PO BOX 69 | THOMAS P MABILE | | | NAPOLEONVILLE | LA | 70390-0069 |
| NAPOLES, MARIA C | 10833 NW 1ST LN | | | | MIAMI | FL | 33172-5203 |
| NAPOLI, ANGELO | 549 4TH AVE | | | | ELIZABETH | NJ | 07202-3728 |
| NAPOLI, ANTHONY J | 1323 AMERICAN ELM DRIVE | | | | ALTAMONTE SPG | FL | 32714-1143 |
| NAPOLI, ANTONIO | 12 BERYL CT | | | | BREWSTER | NY | 10509-4620 |
| NAPOLI, CHERYL A | 2081 COTTONDALE AVE | | | | SPRING HILL | FL | 34608-5309 |
| NAPOLI, JOEL D | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 |
| NAPOLI, JOSEPH C | 314 ROOSEVELT RD | | | | E ROCHESTER | NY | 14445-2010 |
| NAPOLI, JULIE M | 20 TERRE VERTE CT | | | | SAINT CHARLES | MO | 63304-1217 |
| NAPOLI, MICHAEL A | PO BOX 256 | | | | KELLER | TX | 76244-0256 |
| NAPOLI, NORA E | 45 PIEPERS GLEN CT | | | | O FALLON | MO | 63366-2020 |
| NAPOLI, RICHARD J | 106 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5141 |
| NAPOLIELLO, RICHARD M | 4870 OAKLEIGH PKWY | | | | GREENWOOD | IN | 46143-8365 |
| NAPOLIELLO, VINCENT | 1520 NEW JERSEY AVE APT 111 | | | | CAPE MAY | NJ | 08204 |
| NAPOLITAN JAMES J | 13 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| NAPOLITAN JOE A (419694) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NAPOLITAN JR, DANIEL | 3457 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| NAPOLITAN LEO (494042) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN RAYMOND (494043) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN RAYMONG | NAPOLITAN, RAYMOND | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NAPOLITAN, ANNAMARIE | 2019 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5206 |
| NAPOLITAN, CHARMAINE C | 24613 SE 44TH ST | | | | ISSAQUAH | WA | 98029-7544 |
| NAPOLITAN, HARRIET R | 1200 S PROSPECT AVE UNIT 106 | | | | ELMHURST | IL | 60126-5644 |
| NAPOLITAN, JAMES J | 13 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| NAPOLITAN, LINDA | 24 FERNWOOD CT | | | | COLUMBUS | NJ | 08022-1027 |
| NAPOLITAN, SANDRA A | 352 E RAVENNWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1923 |
| NAPOLITAN, SANDRA ANN | 352 E RAVENNWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1923 |
| NAPOLITAN, VINCENT J | 650 SYME ST | | | | MASURY | OH | 44438-1658 |
| NAPOLITANO ANTHONY | NAPOLITANO, ANTHONY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NAPOLITANO, ALFRED | 78 YORK ST UNIT 206516 | | | | WEST HAVEN | CT | 06516 |
| NAPOLITANO, ANNA E | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| NAPOLITANO, CINDY J | 25152 GOLF LAKE CIR | | | | BONITA SPRINGS | FL | 34135-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPOLITANO, GABRIELE | 20 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2250 |
| NAPOLITANO, JEFFREY D | 12045 BUSCH RD | | | | BIRCH RUN | MI | 48415-9729 |
| NAPOLITANO, JOHN J | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| NAPOLITANO, LEATHA J | 10468 RATHBUNWAY RD | | | | BIRCH RUN | MI | 48415 |
| NAPOLITANO, MARY | LAW OFFICES OF CRAIG T FORMICA | 17800 CASTLETON ST STE 135 | | | CITY OF INDUSTRY | CA | 91748-5721 |
| NAPOLITANO, NEIL L | 95-08 97 STREET | | | | OZONE PARK | NY | 11416 |
| NAPOLITANO, NICHOLAS A | 935 KENNELY RD UNIT H125 | | | | SAGINAW | MI | 48609-6742 |
| NAPOLITANO, NUNZIO | 4440 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9532 |
| NAPOLITANO, PATRICK J | 4409 GRAND LIN STREET | | | | SWARTZ CREEK | MI | 48473-9133 |
| NAPOLITANO, THOMAS J | 5014 LAKEVIEW DR | | | | INTERLOCHEN | MI | 49643-9596 |
| NAPOLITANO, VINCENT | 64 PUTNEY DR | | | | WEST HAVEN | CT | 06516-2930 |
| NAPORA, DAVID W | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| NAPORA, ELISABETH A | 4242 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| NAPORA, ELIZABETH A | 4242 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| NAPORA, MARY E | PO BOX 20338 | | | | SAGINAW | MI | 48602-0338 |
| NAPORA, RICHARD F | 104 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| NAPOWOCKI, CHRISTINE C | 2703 23RD ST | | | | WYANDOTTE | MI | 48192-4838 |
| NAPPA, LEONARD | 607 SOUTH PARK AVE | | | | ELY | MN | 55731 |
| NAPPA, NEAL JAMES | 147 NORTHCREST AVE | | | | BUFFALO | NY | 14225-3433 |
| NAPPA, NEIL R | 114 CHARLES DR | | | | CAMILLUS | NY | 13031-1423 |
| NAPPA, TONIA F | 147 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3433 |
| NAPPER, CANDICE | 222 VIRGIL CROWELL RD | | | | UNIONVILLE | TN | 37180-8501 |
| NAPPER, CHRISTINE | 701 FALL STREET | | | | CAHOKIA | IL | 62206-2303 |
| NAPPER, CHRISTINE | PO BOX 1526 | | | | E SAINT LOUIS | IL | 62206-0526 |
| NAPPER, ROBERT L | 3899 CHERU DR | | | | DECATUR | GA | 30034-5114 |
| NAPPER, ROBERT L | PO BOX 371659 | | | | DECATUR | GA | 30037-1659 |
| NAPPER, WILLIAM F | 5904 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| NAPPER, WILLIAM S | 2847 SW 49TH TER | | | | CAPE CORAL | FL | 33914-6035 |
| NAPPER, YVONNE L | 4563 CRAFTSBURY CIR | | | | FORT WAYNE | IN | 46818-2060 |
| NAPPI TRUCKING CORP | 151C MORRISTOWN RD | | | | MATAWAN | NJ | 07747 |
| NAPPI TRUCKING CORP | PO BOX 510 | | | | MATAWAN | NJ | 07747-0510 |
| NAPPIER, ALEX | 4172 N TORONTO ST | | | | MILWAUKEE | WI | 53216-1741 |
| NAPPIER, DAVID L | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| NAPPIER, FRANCES L | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| NAPPIER, KATHRYN A | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| NAPPIER, KILLIS | 1022 GRANT RD | | | | GRAYSON | LA | 71435-4803 |
| NAPPIER, KILLIS R | 1022 GRANT RD | | | | GRAYSON | LA | 71435-4803 |
| NAPPIER, MAEDEAN E. | 5503 SUMMERLAND CIRCLE | | | | SAINT LOUIS | MO | 63128-3264 |
| NAPPIER, MIKE A | 6748 HELMAN BLVD | | | | LANSING | MI | 48911-7030 |
| NAPPIER, WALLACE T | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| NAPPO, MARY BETH | 4109 SW 23RD PL | | | | CAPE CORAL | FL | 33914 |
| NAPRESTEK, ALMA F | 15370 AGLER RD | | | | GARRETTSVILLE | OH | 44231-9521 |
| NAPROSA CORP SA | 1900 NW 97TH AVE STE 051489019 | | | | DORAL | FL | 33172-2310 |
| NAPURANO, DIANA J | 6702 PINE ISLAND RD | | | | TOMARAC | FL | 33321-3725 |
| NAPURANO, MICHAEL V | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| NAPURANO, PATRICIA B | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| NAQI, SYED M | 21531 SNOW AVE | | | | DEARBORN | MI | 48124-2824 |
| NAQUIN CHEV-OLDS-CAD/MONACO COACH | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| NAQUIN CHEVROLET INC TOM | HARDIG LEE & GROVES | 205 W JEFFERSON BLVD STE 502 | | | SOUTH BEND | IN | 46601 |
| NAQUIN, MARY | 3229 E LAKE DR N | | | | ELKHART | IN | 46514-4214 |
| NAQVI, ALI K | 921 DACEA CT | | | | WHITE LAKE | MI | 48386-4501 |
| NAQVI, SYED A | 1152 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| NARA MOLD & DIE CO LTD | 50-1 SUNGJU-DONG | | | CHANGWON  KYONGNAM 641-120 KOREA (REP) | | | |
| NARA MOODY | 2321 ASHLAND HWY | | | | TALLADEGA | AL | 35160-5400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARADAIN JAMES | 544 HEIDI LN | | | | MANSFIELD | OH | 44904-1686 |
| NARAGON, ANGELINE ANN | 363 POPLAR CT | | | | FLINT | MI | 48506-5356 |
| NARAGON, DANIEL E | 2956 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| NARAGON, DARWIN J | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| NARAGON, SYLVIA | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| NARAGON/REDFORD | 26158 W 6 MILE RD | | | | REDFORD | MI | 48240-2217 |
| NARAHARI S GURJALA | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 02/18/97 | 329 TEASDALE DR | | CLAREMONT | CA | 91711 |
| NARAIN GEHANI & | INDU GEHANI JT TEN | 25 BEVERLY ROAD | | | SUMMIT | NJ | 07901 |
| NARAINDAS HEMANDAS NANDWANI & | ASHOK NARAINDAS NANDWANI & | RAMESH SHATLANI JTWROS | P.O. BOX 7279 | PANAMA 5, REP. OF PANAMA | | | |
| NARAINEN, RODRIGUE | 2241 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| NARAMOR, GARY W | 4272 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| NARAMORE, MELTON W | 4415 MS HIGHWAY 182 | | | | EUPORA | MS | 39744-6783 |
| NARAMORE, RICKY ALLEN | 2499 DUFFIELD RD | | | | LENNON | MI | 48449 |
| NARAN BHAGAT & | JASHODA BHAGAT JT TEN | 715 LANCASTER DR | | | THORNFARE | NJ | 08086-3819 |
| NARANG, SWATI | 8059 LILLIAN CT 1 | | | | CANTON | MI | 48187 |
| NARANJO FELIX ARAVALOS (442719) - ORTIZ ESTEBAN R | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NARANJO, ALEJANDRA | 9433 AERO DR | | | | PICO RIVERA | CA | 90660-4701 |
| NARANJO, APRIL M | APT 3 | 602 WASHINGTON STREET | | | EDGERTON | WI | 53534-1173 |
| NARANJO, CANDELARIO G | 9201 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9409 |
| NARANJO, DOLORES A | 125 E NALDRETTE ST | | | | DURAND | MI | 48429-1670 |
| NARANJO, GILBERT E | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| NARANJO, MATTHEW T | 2457 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| NARANJO, MATTHEW TIMOTHY | 2457 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| NARANJO, MICHAEL L | 1005 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| NARANJO, MIKE | 11224 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4345 |
| NARANJO, ROSA H | 6452 PEAK LN | | | | INDIANAPOLIS | IN | 46214-5903 |
| NARAS, MARK G | 9079 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 |
| NARASIMHA PUTCHA | 6040 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| NARASIMHAIAH, DAYANANDA | 30600 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5385 |
| NARASIMHAN SHRIKANT | 2702 ABBOTT ROAD | | | | MIDLAND | MI | 48642-4738 |
| NARASIMHAN SURINDER | ATTN SURI SURINDER | 600 INDIAN CEDAR DRIVE | | | CHESAPEAKE | VA | 23320-3573 |
| NARASIMHAN, RAMA | 2002 UPSHIRE CT | | | | BOWIE | MD | 20721-2819 |
| NARAUS, IRENE A | 2305 S CUSTER RD APT 2405 | | | | MCKINNEY | TX | 75070-6224 |
| NARAYAN DAS | 918 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4270 |
| NARAYAN JYCTHIRMAI | 3129 WESTLOCH CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-9655 |
| NARAYAN JYOTHIRMAI | 302 CHARLTON LN | | | | BRANCHBURG | NJ | 08853-4289 |
| NARAYAN KUMAR & | GAYATHRI HARIHAR JT TEN | 3245 W MAIN ST STE 235-365 | | | FRISCO | TX | 75034 |
| NARAYAN, JYOTHIRMAI | 302 CHARLTON LANE | | | | BRANCHBURG | NJ | 08853-4289 |
| NARAYANA BELLAMKONDA TTEE | NARAYANA BELLAMKONDA LIVING | TRUST | U/A DTD 02/26/1996 | 24 35TH AVE NW | GIG HARBOR | WA | 98335 |
| NARAYANA, ARUNA S | 4721 MAURA LN | | | | W BLOOMFIELD | MI | 48323-3626 |
| NARAYANAN C S | 3505 WYNFIELD DR | | | | RICHMOND | IN | 47374-8308 |
| NARAYANAN, KANNAN | PO BOX 902 | | | | WARREN | MI | 48090-0902 |
| NARAYANAN,VIJAY | 419 CENTENNIAL OLYMPIC PARK DR NW | | | | ATLANTA | GA | 30313-2201 |
| NARAYANASWAMY, KUSHAL | 37216 CAMELOT DR APT 24 | | | | STERLING HEIGHTS | MI | 48312-2466 |
| NARAYANI MITAL | 675 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3453 |
| NARBONNE, ARLENE | 503 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060-4019 |
| NARBONNE, DIANE M | 31 MOORE ST | APT 1 | | | BOSTON | MA | 02128 |
| NARBUT, EUGENE J | 27900 PRESCOTT ST | | | | ROMULUS | MI | 48174-9216 |
| NARBUT, GERALD S | 4865 WARWICK DR S | | | | CANFIELD | OH | 44406-9242 |
| NARCHUS, HELEN L | 409 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| NARCHUS, ROSE A | 18 ROSE CIR | | | | NORTH TONAWANDA | NY | 14120-1851 |
| NARCHUS, ROSE A | 18 ROSE CIRCLE | | | | N. TONAWANDA | NY | 14120-1851 |
| NARCIO, BLANCA | 24 HOLLAND PARK LN | | | | FRANKLIN | TN | 37069-4328 |
| NARCIO, FERNANDO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| NARCIO, JOSE G | 400 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARCIO, NATALEY | 400 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| NARCIO, SALVADOR | 2150 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| NARCISCO ONEILL JR. | 727 SAN YSIDRO BLVD APT 415 | | | | SAN YSIDRO | CA | 92173 |
| NARCISI, LUIGI C | VIA DEGLI ADIMARI 109 | | | ROME 00148 ITALY | | | |
| NARCISO AVILA | 7061 DEBORAH DR | | | | SAGINAW | MI | 48609-5229 |
| NARCISO GARZA | 7604 MINT LEAF DRIVE | | | | ANTIOCH | TN | 37013-4610 |
| NARCISO PACHECO | 4513 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5621 |
| NARCISO RAMOS | 26955 BEREA AVE | | | | DEARBORN HEIGHTS | MI | 48127-2816 |
| NARCISO RODRIGUEZ | 1966 SW 136TH PL | | | | MIAMI | FL | 33175-1045 |
| NARCISO, LUCILLE | 52 OSBORNE HILL RD LOT 24 | | | | WAPPINGERS FALLS | NY | 12590-5372 |
| NARCISO, PASQUALE | 4478 CONASHAUGH LK | | | | MILFORD | PA | 18337-9397 |
| NARCISO, RALPH J | 40 WIDMER RD | | | | WAPPINGERS FL | NY | 12590-3020 |
| NARCISSE BEDARD | 1601 US HIGHWAY 441 SE LOT 87 | | | | OKEECHOBEE | FL | 34974-7366 |
| NARCISSE C B | NARCISSE, C B | 262 W MAIN ST | | | DOTHAN | AL | 36301-1628 |
| NARCISSE, MATTIE L | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| NARCISSE, MICHELET | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| NARCISSE, PRONY | PO BOX 1144 | | | | LINDEN | NJ | 07036-0002 |
| NARCISSUS BOLT | RT 5 BOX 805 | | | | MULDROW | OK | 74948 |
| NARCISSUS, TOM | 329 PALMER DR | | | | LOS ANGELES | CA | 90065 |
| NARD JR, ROOSVELT | 530 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| NARD JR, VERNON T | 22835 REPORTER ROAD | | | | WAYNESVILLE | MO | 65583-2768 |
| NARD WILLIE | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| NARD, DONALD W | 1859 TEBO ST | | | | FLINT | MI | 48503-4433 |
| NARD, JESSE R | 2530 WOLCOTT STREET | | | | FLINT | MI | 48504-3355 |
| NARD, JOSEPH D | PO BOX 5442 | | | | FLINT | MI | 48505-0442 |
| NARD, MARY HELEN | 1504 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| NARD, NATHANIEL | 1036 ROOT ST | | | | FLINT | MI | 48503-1505 |
| NARD, RICHARD A | 3915 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| NARD, ROBERT E | 530 HURLEY STREET | | | | FLINT | MI | 48505-4346 |
| NARD, WILLIE D | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| NARDA JONES | 18230 MACK AVE | PROFESSIONAL COUNSELING | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| NARDA L YOUNG | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| NARDECCHIA, JOHN R | 31800 SAINT MARGARET ST | | | | ST CLAIR SHRS | MI | 48082-1205 |
| NARDELLA ERNEST (360438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NARDELLI, BARBARA S | 37 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| NARDELLI, ROBERT R | 37 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| NARDELLO, NICHOLAS JAMES | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NARDI, FLAVIO | 33215 RAPHAEL RD | | | | FARMINGTON HILLS | MI | 48336-1793 |
| NARDI, GARRICK W | 8509 WESTPORT LN | | | | INDIANAPOLIS | IN | 46234-2146 |
| NARDI, LEROY S | 97 E WATTLES RD | | | | TROY | MI | 48085-4701 |
| NARDI, LOUISE | 94 LAWRENCE AVE | | | | KEANSBURG | NJ | 07734-1658 |
| NARDI, REGINA A | 7717 DANDY CT | | | | INDIANAPOLIS | IN | 46254-9785 |
| NARDI, RONALD G | 10469 WASHINGTONIA PALM WAY APT 3512 | | | | FORT MYERS | FL | 33966-6437 |
| NARDI, RONALD L | 4540 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8987 |
| NARDICCHIO, DINO S | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, JENNIFER L | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, JENNIFER L H | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, PENNY L | 3441 CRANBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-5112 |
| NARDIELLO, VINCENT | 5377 SW 40TH AVE # 102 | | | | FORT LAUDERDALE | FL | 33314-6503 |
| NARDINA COLBY | 1673-5 STOWELL DR | | | | ROCHESTER | NY | 14616-1885 |
| NARDINE, CHARLES A | 335 OLIVER RD | | | | SANTA BARBARA | CA | 93109-1939 |
| NARDINI, DOROTHY S | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARDINI, JESSE J | 17 WARWICK WAY | | | | SOUTHAMPTON | NJ | 08088-1143 |
| NARDO ANTHONY (492090) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NARDO NICHOLAS | 220 BELL BLVD | | | | WEIRTON | WV | 26062-3321 |
| NARDO, JOANN P | 330 VIRGINIA AVE | | | | SAINT CLOUD | FL | 34769-2438 |
| NARDOLILLO, KENNETH S | 9156 PHILLIPS RD | | | | HOLLAND | NY | 14080-9670 |
| NARDONE, BENEDETTO C | 11279 TAYLOR DRAPER LN APT 330 | | | | AUSTIN | TX | 78759-3965 |
| NARDONE, DONNA M | 15434 EVERLY ST | | | | ROSEVILLE | MI | 48066-4051 |
| NARDONE, JOHN D | 8157 FOREST VILLAS CIR APT G | | | | SPRING HILL | FL | 34606-2485 |
| NARDONE, JOSEPH | 5157 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| NARDONE, RENEE | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| NARDONE, RONALD J | 36311 DUKE CT | | | | CLINTON TWP | MI | 48035-1035 |
| NARDONE, THOMAS F | 135 AVON ST | | | | ROSELLE PARK | NJ | 07204-2302 |
| NARDONI, JOSEPH J | 5622 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3530 |
| NARDONI, ROBERT S | 2 SOMMERS RD | | | | EWING | NJ | 08638-1418 |
| NARDOZZI, ANTHONY J | 76955 MCKAY RD | | | | BRUCE TWP | MI | 48065-2711 |
| NARDOZZI, EDWARD T | 1727 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| NARDUCCI HEATHER | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| NARDUCCI, HEATHER A | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| NARDUCCI, KENNETH J | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| NARDUCCI, KENNETH JOSEPH | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| NARDUCCI, KENNETH R | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| NARDUZZI, RONALD G | 6560 NORTON DR | | | | TROY | MI | 48085-1632 |
| NARED JR, FRANK | 140 ROSEWOOD DR | | | | DAYTON | OH | 45415-3008 |
| NAREHOOD, RUBY H | 516 KIMBERLY DR | | | | WASHINGTON COURT HOUSE | OH | 43160-1777 |
| NARELLE KIRKLAND | 71 ASHLEIGH LANE | | | | FRANKLIN | NC | 28734-9396 |
| NAREN SHAH | 5583 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| NARENDRA GUPTA | 421 YORKSHIRE BLVD APT 110 | | | | DEARBORN HTS | MI | 48127-3544 |
| NARENDRA KOTA | 46549 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3775 |
| NARENDRA KUMAR | APT 203 | 121 FIELDCREST STREET | | | ANN ARBOR | MI | 48103-6408 |
| NARENDRAN, JEEVAGAN B | 409 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| NARESH K SHARMA MD I | 550 N GOLDEN CIRCLE DR STE A | | | | SANTA ANA | CA | 92705-3977 |
| NARESKI, JOANNE J | 4648 23RD ST | | | | WYANDOTTE | MI | 48192-6909 |
| NARETHA SHATTUCK | 802 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| NAREW, KATHRYN C | 4461 HELMOND CT | | | | TOLEDO | OH | 43611-2035 |
| NAREWSKI, DAVID E | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| NAREWSKI, DAVID EUGENE | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| NAREZO, JOSE A | 354 S MILLER DR APT 3 | C/O BRENDA K NAREZO | | | EATON RAPIDS | MI | 48827-2612 |
| NAREZO, JOSE A | C/O BRENDA K NAREZO | 354 MILLER 3 | | | EATON RAPIDS | MI | 48827-1281 |
| NAREZO, VICTOR L | 1626 MARCY AVE | | | | LANSING | MI | 48917-9592 |
| NARGIS VIRANI | 4C-20 RIVER ROAD | | | | NEW YORK | NY | 10044 |
| NARGIZIAN AVETIS A | NARGIZIAN, AVETIS A | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1716 |
| NARHI, LLOYD H | 3396 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| NARIMAN ELKIBBI | C/O LERNERS LLP | ATTN: FAISAL JOSEPH | 85 SUFFERIN AVE., PO BOX 2335 | LONDON, ON  N6A 4G4 | | | |
| NARIMISSA, AZADEH | 84 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2758 |
| NARIMISSA, KIAMARS | 332 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| NARINDAR KUMAR KALRA | SANTOSH KALRA AND | SANJAY KALRA JTWROS | 45 EAST 51ST ST 2ND FL | | BAYONNE | NJ | 07002-4116 |
| NARINDER GREWAL | 336 BRACKEN DR | | | | TROY | MI | 48098-4692 |
| NARINDER SANGARI | 1 MACKANZIE COURT | | | | FREEHOLD | NJ | 07728-8477 |
| NARINDER THAKRAL & | MEENAKSHI THAKRAL JTWROS | 3 LORI DRIVE | | | KENDALL PARK | NJ | 08824-1832 |
| NARINDER VIRK | 420 SPRINGFIELD DR | | | | CANTON | MI | 48188-1965 |
| NARIO, ALFONSO A | 4794 S LISBON WAY | | | | AURORA | CO | 80015-5459 |
| NARK, DAVID A | 5590 CLAIRIDGE DR | | | | WILLOUGHBY | OH | 44094-4119 |
| NARK, RAYMOND J | 226 CHELMSFORD DR | | | | AURORA | OH | 44202-7831 |
| NARKIEWICZ, DANNY | 3968 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARKIEWICZ, WILHELMINA | 2 VANDERPOOL DR | | | | HAMPTON | NH | 03842-2077 |
| NARKITA WILLIAMS | 1625 ROCKWELL AVE | | | | BLOOMFIELD HILLS | MI | 48302-0043 |
| NARL FORSTON | 274 DELAWARE AVE | | | | HARRINGTON | DE | 19952-1240 |
| NARLOCH, BRIAN H | 5243 MATTAWA DRIVE | | | | CLARKSTON | MI | 48348-3127 |
| NARLOCH, CHRISTINE A | 2537 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2255 |
| NARLOCH, CHRISTINE A | W2435 KESHENA LAKE RD | | | | KESHENA | WI | 54135 |
| NARLOCH, SONIA R | 2527 CHUMLEIGH CIR | | | | TALLAHASSEE | FL | 32309-2926 |
| NARLOCK, GARY L | 4033 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4666 |
| NARMCO | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NARMCO-CANADIAN ELECTROCOATING LTD. | DAVE LAVOIE | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | |
| NARMCO-CENTRAL STAMPING | DAVE LAVOIE | 2525 CENTRAL AVE | | WINDSOR ON N8W 4J6 CANADA | | | |
| NARMCO-FALCON TOOL & DIE | DAVE LAVOIE | 3238 MARENTETTE AVE | | WINDSOR ON N8X 4G4 CANADA | | | |
| NARMCO-NATIONAL AUTO RAD. | DAVE LAVOIE | 2575 AIRPORT RD | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NARMORE, RHONDA L | 9321 N 25 W | | | | FOUNTAINTOWN | IN | 46130-9778 |
| NARNEY, DONNA L | 1302 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4425 |
| NARO, BRUCE E | 12635 BAYVIEW DR | | | | KNOXVILLE | TN | 37922-9317 |
| NARO, NELSON A | 9115 MERIWETHER AVE NE | | | | ALBUQUERQUE | NM | 87109-6417 |
| NARODOWIEC, ANGELINA N | 2301 HAMPDEN DR | | | | LANSING | MI | 48911-1638 |
| NAROLD, GERARD J | 181 PAINE RD | | | | N ATTLEBORO | MA | 02750-5219 |
| NAROLIS AARON | NAROLIS, AARON | PO BOX 149 | | | NORTH BAY | NY | 13123 |
| NARON ABRAMS | 29270 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| NAROPA INSTITUTE OFFICE OF ADMISSIONS | 2130 ARAPAHOE AVE | | | | BOULDER | CO | 80302-6602 |
| NAROTZKY NADJA | NAROTSKY, NADJA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| NAROVEC, RUTH T | 2632 MOTOR ROAD R | | | | RICHFIELD | OH | 44286 |
| NAROZNY, FLORENCE C | 7206 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| NARR, DAVID A | 11607 NE 172ND ST | | | | KEARNEY | MO | 64060-9437 |
| NARRAMORE, BENNY C | 1454 OLD YORK HWY N | | | | DUNLAP | TN | 37327-4556 |
| NARRAMORE, JOHN E | 3700 GOLF COLONY LN UNIT 4E | | | | LITTLE RIVER | SC | 29566-8050 |
| NARRAMORE, RICHARD R | 33 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9660 |
| NARRIN, BARRY B | PO BOX 193 | 9224 MAPLE | | | FOSTORIA | MI | 48435-0193 |
| NARRIN, DEBORAH A | 165 S OPDYKE RD LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| NARRIN, STEPHEN C | 340 DONNA DR | | | | LOWELL | MI | 49331-1218 |
| NARROGIN FINANCE CORP | C/O IRVYSA PMB 381 | 2520 SW 22 STREET SUITE 2 | | | CORAL GABLES | FL | 33145-3438 |
| NARROWS, MARION S | 300 TWINRIDGE LN APT 214 | | | | RICHMOND | VA | 23235-5286 |
| NARRY, JOHN E | 94 LEIGHTON AVE | | | | BOARDMAN | OH | 44512-2909 |
| NARS OF DELAWARE LLC | DBA NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | | | BALTIMORE | MD | 21201 |
| NARSA NATIONAL AUTOMOTIVE | RADIATOR SERVICE ASSOC | 2767 GERYVILLE PIKE | | | PENNSBURG | PA | 18073-2306 |
| NARSH, JERRY L | 3382 CHALICE RD | | | | LAKE ORION | MI | 48359-1115 |
| NARSH, V R | 1203 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| NARSINGARAO CHELLURY | 2739 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| NARSISIANA, EMMA | 653 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| NARTECH METAL | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | |
| NARTECH METAL PROD. LTD. | DAVE LAVOIE | 400 ELMIRA RD N | | GUELPH ON N1K 1C3 CANADA | | | |
| NARTECH METAL PRODUCTS INC | 400 ELMIRA RD | | | GUELPH CANADA ON N1K 1C3 CANADA | | | |
| NARTECH METAL PRODUCTS LIMITED | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARTECH METAL PRODUCTS LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | |
| NARTKER, DANIEL L | 2930 ROLFE RD | | | | MASON | MI | 48854-9787 |
| NARTKER, DAVID F | 223 KUHL DR | | | | OTTAWA | OH | 45875-1018 |
| NARTKER, DORIS J | 1412 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2304 |
| NARTKER, EUGENE J | 18230 ROAD L | | | | OTTAWA | OH | 45875-8411 |
| NARTKER, GREG J | Q912 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7960 |
| NARTKER, KENNETH M | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| NARTKER, KEVIN L | 1228 HILLCREST ST | | | | LANSING | MI | 48910-0307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARTKER, KIRK E | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| NARTKER, LAWRENCE L | 1021 WEDGESTONE CT | | | | CENTERVILLE | OH | 45458-5458 |
| NARTKER, RICHARD J | 6777 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| NARTKER, WAYNE D | 11922 E COUNTYLINE RD | | | | FIFE LAKE | MI | 49633 |
| NARTRON CORP | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 |
| NARTRON CORPORATION | PO BOX 3488 | | | | GRAND RAPIDS | MI | 49501-3488 |
| NARTRON CORPORATION | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 |
| NARU HARVEY | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| NARU HARVEY JR | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| NARUMANCHI, RADHA RAMANA MURTY | NARUMANCHI, RADHA RAMANA MURTY | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUMANCHI, RADHA RAMANA MURTY | RE: RADHA BHAVATARINI DEVI NARUMANCHI | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUMANCHI, RADHA RAMANA MURTY | RE: RADHA RAMANA MURTY NARUMANCHI | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUTIS, PILYPAS | 4120 W 93RD PL | | | | OAK LAWN | IL | 60453-1911 |
| NARVA, KERN E | PO BOX 352 | | | | RUTLAND | MA | 01543-0352 |
| NARVAEZ ALFREDO MELTZ | NARVAEZ, ALFREDO MELTZ | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ ALFREDO MELTZ | SEPULVEDA, ADA RIVERA | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ, ALFREDO | 1011 CALLE FORDHAM | | | | SAN JUAN | PR | 00927-4824 |
| NARVAEZ, ALFREDO MELTZ | BUFETE COLON SANTANA & ROMAN | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ, ERNEST A | 1503 WINDSONG COURT | | | | MORGAN HILL | CA | 95037-9004 |
| NARVAEZ, FERNANDO A | 2600 SHERIDAN AVE | | | | GRANITE CITY | IL | 62040-5618 |
| NARVAEZ, LUIS G | 3860 WOODSON RD | | | | SAINT LOUIS | MO | 63134-3712 |
| NARVAEZ, RICARDO L | 6460 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| NARVAEZ, SANTIAGO | GUERRA CARLOS L LAW OFFICE OF | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| NARVAIS, DAVID G | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| NARVAIS, LAZARO G | 27107 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3374 |
| NARVAIS, THOMAS C | 355 S 21ST ST | | | | SAGINAW | MI | 48601-1448 |
| NARVEL TALLEY | 3687 JAMES RD | | | | CARO | MI | 48723-9459 |
| NARVIN BAILEY | 3670 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4011 |
| NARY, ROBERT W | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| NAS MANAGEMENT | 25 OLD HOUSE LN | | | | SANDS POINT | NY | 11050-1914 |
| NASA | 2101 NASA PARKWAY, MC/AT BLDG 45, ROOM 422A, HOUSTON | | | | HOUSTON | TX | 77058 |
| NASA | ROBERT SAVELY | NASA | MAIL STOP ER111, 2101 NASA PARKWAY | | HOUSTON | TX | 77058 |
| NASA SHARED SERVICE CENTER | FMD ACCOUNTS RECEIVABLE | 2101 NASA PKWY | | | HOUSTON | TX | 77058-3607 |
| NASADOS, JOSEPH J | 3214 INDEPENDENCE DR | APT B | | | DANVILLE | IL | 61832-7979 |
| NASADOWSKI, ANN M | 2929 W 102ND ST | | | | EVERGREEN PARK | IL | 60805-3554 |
| NASAR, JAVAID | 45599 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3082 |
| NASARI, LEVERN | 539 CHOICE CT | | | | TROY | MI | 48085-4767 |
| NASATKA, RICHARD G | 59 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| NASBY BROOKS | 77 SULLIVAN PL APT 20C | | | | BROOKLYN | NY | 11225-2518 |
| NASCA, ANGELO S | 43 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| NASCA, EDITH R | 515 LOCUST ST APT D2 | | | | LOCKPORT | NY | 14094-5659 |
| NASCA, JEFF E | 4671 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1145 |
| NASCA, JOSEPH C | 515 LOCUST ST APT D2 | | | | LOCKPORT | NY | 14094-5659 |
| NASCA, MARK A | 43 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| NASCAR | NORRIS SCOTT | 1801 W. INTERNATIONAL BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32120 |
| NASCAR | PO BOX 2875 | | | | DAYTONA BEACH | FL | 32120-2875 |
| NASCAR PR | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| NASCAR PRODUCTIONS LLC | 4205-B STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 |
| NASCAR STATISTICAL SERVICES | PO BOX 1124 | | | | DUMFRIES | VA | 22026-9124 |
| NASCHAK WILLIAM R | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCHAK, DELORES P | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCHAK, GREGORY S | 5970 FORDHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASCHAK, WILLIAM R | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCIMENTO PAUL | NASCIMENTO, PAUL | PO BOX 486 | | | METUCHEN | NJ | 08840-0486 |
| NASCO | 3251 NASHVILLE RD | NHK ASSOCIATED SPRING | | | BOWLING GREEN | KY | 42101-4048 |
| NASCO | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101-4048 |
| NASCO | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 |
| NASCO, VIRGINIA K | 2852 OLIVER AVE SW | | | | COKATO | MN | 55321-4136 |
| NASCO/BOX 901 | PO BOX 901 | | | | FORT ATKINSON | WI | 53538-0901 |
| NASCOTE IND/IL | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASE, ANNABELLE M | 8211 DEERFIELD DR | | | | PARMA | OH | 44129-4332 |
| NASEEF, NAIF F | 43588 INGLENOOK CT | | | | STERLING HEIGHTS | MI | 48314-1920 |
| NASEEF, STEVEN S | 4166 BANDURY DR | | | | ORION | MI | 48359-1858 |
| NASEEM AHMED | 5146 DANIELS DR | | | | TROY | MI | 48098-3031 |
| NASEER AHMED | 575 SOUTH VIRGINIA HILLS DRIVE | UNIT # 206 | | | MCKINNEY | TX | 75070-2828 |
| NASELROAD STEPHEN | NASELROAD, STEPHEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| NASELROAD, KENNETH D | 765 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| NASELROAD, MARIAN D | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| NASELROAD, THOMAS L | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| NASEMAN, LENORA I | 4830 BEECH DR | | | | LAKEVIEW | MI | 48850-9440 |
| NASER HINEITI | 39500 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| NASERS, MICHAEL D | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| NASERS, MICHAEL DAVID | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| NASH BILLY | 137 W LEWIS FERRY RD | | | | STATESVILLE | NC | 28677-8704 |
| NASH BROTHERS MOTOR COMPANY, INC. | FRANK CLARK | 524 N MAIN ST | | | GUYMON | OK | 73942-4318 |
| NASH CHEVROLET COMPANY | | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH CHEVROLET COMPANY | 630 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH CHEVROLET COMPANY | COY NASH | 630 SCENIC HWY | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH COUNTY COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| NASH CREGAN RICHARD | 3607 MELINDA CT | | | | MONROVIA | MD | 21770-8803 |
| NASH FAMILY REV LIVING TRUST | DANIEL T NASH TTEE & | SUSAN M NASH TTEE | 1749 W BEAVER LAKE DR SE | | ISSAQUAH | WA | 98075-8017 |
| NASH FINIS KEITH (ESTATE OF) (626676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NASH FLEMING, MARGIE | 2025 RANDY SNOW RD APT 228 | | | | ARLINGTON | TX | 76011-8990 |
| NASH GEORGE (474479) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| NASH JEFFERY | 1423 DUPONT AVE | | | | SALT LAKE CITY | UT | 84116-3648 |
| NASH JR, EDGAR | 3533 SPRINGLAKE DRIVE | | | | SAN LEANDRO | CA | 94578-4521 |
| NASH JR, GEORGE A | 320 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| NASH JR, JESSE L | 800 FLOYD RD | | | | FORSYTH | GA | 31029-5441 |
| NASH JR, LEONARD | 2906 RIVER RIDGE DR SW | | | | ATLANTA | GA | 30354-2132 |
| NASH JR, PERCELL | 2424 INDIANA AVE | | | | SAGINAW | MI | 48601-5513 |
| NASH JR, WILLIAM R | 29 E CEDAR RD | | | | MEDWAY | OH | 45341-1309 |
| NASH JR., CLARENCE LEO | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| NASH KEYONNA | 46110 GOVERNERS HOUSE DR #1002 | | | | HUNTSVILLE | AL | 35805 |
| NASH MARJORIE | 4909 19TH ST | | | | LUBBOCK | TX | 79407-2201 |
| NASH MICHAEL | 1400 MOUNT SALEM LN | | | | WILMINGTON | DE | 19806-1131 |
| NASH MICHAEL J (ESTATE OF) (657764) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| NASH MITZI | 110 RIVERBEND DRIVE | | | | MCDONOUGH | GA | 30252-4102 |
| NASH PODVIN TUCHSCHERER | HUTTENBURG WEYMOUTH&KRYSHAK SC | 170 THIRD STREET N | | | WISCONSIN RAPIDS | WI | 54495 |
| NASH QUEEN E. | NASH, QUEEN E. | | | | | | |
| NASH SARAH | 15241 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-5101 |
| NASH THEODORE M (308453) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NASH, ALAN W | 610 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| NASH, ALICE E | 4075 HOLT RD LOT 262 | C/O ROSEMARY MARTIN | | | HOLT | MI | 48842-6008 |
| NASH, ALICE F | 600 1/2 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-5329 |
| NASH, ANNIE F | 5514 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASH, ANNIE L | 4255 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-3131 |
| NASH, ARLENE J | 9638 HAWKES BAY WAY | | | | ELK GROVE | CA | 95757-4623 |
| NASH, ARTHUR H | 207 BITTERSWEET TRL W | | | | MONROE | MI | 48161-5746 |
| NASH, BEATRICE N | 7 BRIARWOOD BLVD | | | | GREENVILLE | SC | 29615-1213 |
| NASH, BENJAMIN F | 304 W WOODLAND ST | | | | FERNDALE | MI | 48220-2755 |
| NASH, BENNIE R | 7545 PERSIMMON TREE RD | | | | LULA | GA | 30554-2310 |
| NASH, BETTY J | 3063 EAST DR | | | | MARION | OH | 43302-8673 |
| NASH, BEVERLY L | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| NASH, BILLIE J | 1007 MARTHA ST | | | | SAGINAW | MI | 48601-2347 |
| NASH, BILLIE W | PO BOX 748 | | | | INDIAN RIVER | MI | 49749-0748 |
| NASH, BILLIRAE B | 24261 FILMORE ST | | | | TAYLOR | MI | 48180-2167 |
| NASH, BILLIRAE B | 24520 CHERNICK ST | | | | TAYLOR | MI | 48180-2196 |
| NASH, BOBBY E | 526 ROSEWOOD CIR | | | | WINDER | GA | 30680-8313 |
| NASH, BRENDA S | 7957 PECK LAKE RD | | | | SARANAC | MI | 48881-8633 |
| NASH, C A | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| NASH, C ALICE | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| NASH, CAMILLE E | 335 COLUMBIA ST APT A | | | | SHREVEPORT | LA | 71104-3342 |
| NASH, CAROL J | 600 WILDES ST | | | | MIDLAND | MI | 48640-4176 |
| NASH, CAROL L | 3044 W GRAND BLVD | C/O PARIS RM 3-220 | | | DETROIT | MI | 48202-3009 |
| NASH, CHARLES R | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |
| NASH, CHARLES W | 1217 W NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| NASH, CHARLOTTE F | 2615 GUM CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-7215 |
| NASH, CHRISTIE M | 95 SUGAR BEND CT | | | | SAINT PETERS | MO | 63376-7419 |
| NASH, CLARY S | 7329 BARKRIDGE DR | | | | SHREVEPORT | LA | 71119-2501 |
| NASH, CRAIG S | 10023 SKY VIEW WAY APT 1205 | | | | FORT MYERS | FL | 33913-6629 |
| NASH, CYNTHIA R | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| NASH, DANIEL J | 13602 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| NASH, DANIEL S | 2719 S B ST | | | | ELWOOD | IN | 46036-2224 |
| NASH, DAVID L | 1249 M-222 LOT 52 | | | | MARTIN | MI | 49070 |
| NASH, DAVID L | 1925 KELSEY HWY | | | | IONIA | MI | 48846-9644 |
| NASH, DEBORAH A. | 6857 POTTERS RD | | | | SARANAC | MI | 48881-9545 |
| NASH, DENNIS A | 7665 PECK LAKE RD | | | | SARANAC | MI | 48881-9658 |
| NASH, DENNIS J | 4766 BASSWOOD DR | | | | SAGINAW | MI | 48603-2904 |
| NASH, DONALD E | 5247 N ACCESS RD | | | | IRONS | MI | 49644-8794 |
| NASH, DONALD J | 1993 CHURCH CREEK RD | | | | CHURCH CREEK | MD | 21622-1324 |
| NASH, DONALD W | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| NASH, DOROTHY A | 638 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| NASH, DOROTHY M | 1514 HIAWATHA WAY | | | | GARLAND | TX | 75043-1627 |
| NASH, DOROTHY M | 5318 HARRY S TRUMAN DR APT 104 | | | | GRANDVIEW | MO | 64030-4757 |
| NASH, DUANE M | 3526 KELSEY HWY | | | | IONIA | MI | 48846-9659 |
| NASH, EDDIE | 1602 REED ST | | | | MONROE | LA | 71202-4336 |
| NASH, EDWARD L | PO BOX 605 | | | | LAKELAND | MI | 48143-0605 |
| NASH, EDWIN F | 4891 WILLFORD RD | | | | GLADWIN | MI | 48624-9663 |
| NASH, EMANUEL | 19018 GARNET WAY | | | | WALNUT | CA | 91789-4728 |
| NASH, EMOGENE | 9 APOLLO AVE | | | | FLUSHING | MI | 48433-9209 |
| NASH, FREDDY H | 4377 ORCHARD RD | | | | NEW HAVEN | MO | 63068-2607 |
| NASH, FRENCHIE | 460 PORTAFINO CT APT 310 | | | | POMONA | CA | 91766-0939 |
| NASH, GARY A | 5291 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| NASH, GARY W | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| NASH, GASTON | 14320 GREENVIEW RD | | | | DETROIT | MI | 48223-2914 |
| NASH, GEORGE C | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| NASH, GEORGE R | 15106 NORTHEAST 223RD CIRCLE | | | | BATTLE GROUND | WA | 98604-4601 |
| NASH, GEORGE S | 200 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| NASH, GERALD D | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| NASH, GORDON E | 121 PARKER CT | | | | HUDSON | MI | 49247-9317 |
| NASH, GREGGORY S | 120 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASH, GREGGORY SHAWN | 120 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| NASH, GREGORY A | 5864 DEERING ST | | | | GARDEN CITY | MI | 48135-2505 |
| NASH, GREGORY G | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| NASH, GUIRU L | 3115 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60616-3789 |
| NASH, GUIRU LIU | 3115 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60616-3789 |
| NASH, GUY R | 3603 S CLARKS CK RD | APT 29 | | | PLAINFIELD | IN | 46168 |
| NASH, HAROLD | 17528 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| NASH, HAROLD A | 2788 STANTON DR | | | | SAGINAW | MI | 48601-7055 |
| NASH, HAROLD A | 3086 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| NASH, HATTIE | 611 SOUTH PARK AVENUE | | | | SAGINAW | MI | 48607-1757 |
| NASH, HENRY | PO BOX 4186 | | | | SAGINAW | MI | 48606-4186 |
| NASH, HERBERT C | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| NASH, HERBERT W | 3325 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| NASH, HOWARD L | 2949 HETALA ROAD 1022 | | | | KOSCIUSKO | MS | 39090 |
| NASH, IMOGEAN | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |
| NASH, IRENE | 16843 SNOWDEN | | | | DETROIT | MI | 48235 |
| NASH, JACK L | 17928 HARMAN ST | | | | MELVINDALE | MI | 48122-1402 |
| NASH, JAMES | 427 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| NASH, JAMES A | 1523 OAK HILLS DR | | | | COLORADO SPRINGS | CO | 80919-1417 |
| NASH, JAMES C | 17804 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3063 |
| NASH, JAMES E | 398 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| NASH, JAMES L | 13221 TECUMSEH | | | | REDFORD | MI | 48239-4618 |
| NASH, JAMES L | 4081 SWARTHOUT RD | | | | HOWELL | MI | 48843-9446 |
| NASH, JAMES M | 700 TOM MILLER RD | | | | WINDER | GA | 30680-3982 |
| NASH, JAMES O | 5001 COUNTY ROAD 63 | | | | KILLEN | AL | 35645-5401 |
| NASH, JAMES R | P.O. 3227 | | | | MELVINDALE | MI | 48122 |
| NASH, JEANNETTE W | 6400 TEMPEST DR | | | | ARLINGTON | TX | 76001-7437 |
| NASH, JEANNETTE WYNELL | 6400 TEMPEST DR | | | | ARLINGTON | TX | 76001-7437 |
| NASH, JEFFREY L | 6306 DETROIT ST | | | | OTTER LAKE | MI | 48464-9149 |
| NASH, JEFFREY L | PO BOX 17 | | | | OTTER LAKE | MI | 48464 |
| NASH, JEFFREY R | 11295 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| NASH, JENEANE M | 1504 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3978 |
| NASH, JERRYE L | 1118 MELOAN DR | | | | JACKSON | MS | 39209-7307 |
| NASH, JESSIE L | 5622 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4048 |
| NASH, JESSIE W | 1747 SILVER ST | | | | WICKLIFFE | OH | 44092-1947 |
| NASH, JOAN A | 113 BEECHWOOD AVE | | | | LIVERPOOL | NY | 13088-6401 |
| NASH, JOE M | 3225 HALL RD | | | | DACULA | GA | 30019-1605 |
| NASH, JOHN | PO BOX 13495 | | | | FLINT | MI | 48501-3495 |
| NASH, JOHN W | 2842 BUTNER RD SW | | | | ATLANTA | GA | 30331-7869 |
| NASH, JOSEPH C | 2201 MAXWELL DR SW | | | | ATLANTA | GA | 30331-5500 |
| NASH, KENNETH R | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| NASH, KENNETH ROBERT | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| NASH, KENNETH W | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| NASH, LARRY B | 2331 HARBINS RD | | | | DACULA | GA | 30019-1707 |
| NASH, LAWRENCE A | 2 WASHINGTON CIR | | | | NEW CITY | NY | 10956-3734 |
| NASH, LAWRENCE E | PO BOX 2995 | | | | KALAMAZOO | MI | 49003-2995 |
| NASH, LINDA | 3000 NORTH WEST ROAD | | | | LAKE CITY | FL | 32055 |
| NASH, LINDA R | 2241 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5409 |
| NASH, MABEL S | PO BOX 242 | | | | GRAND RIVERS | KY | 42045-0242 |
| NASH, MARGARET | 630 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| NASH, MARGARET M | 39500 WARREN RD TRLR 339 | | | | CANTON | MI | 48187-5710 |
| NASH, MARY K | PO BOX 2038 | | | | BEDFORD | IN | 47421-7038 |
| NASH, MAX E | PO BOX 303 | | | | SUMMITVILLE | IN | 46070-0303 |
| NASH, MICHAEL J | 12372 OSTARA CT | | | | FISHERS | IN | 46037-8754 |
| NASH, MILDRED R | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| NASH, MILLIE F | PO BOX 898 | | | | FLINT | MI | 48501-0898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASH, NELL M | 820 AUSTIN RD | | | | ELLENWOOD | GA | 30294-3218 |
| NASH, NORMAN E | 4418 WICKHAM CT | | | | ADRIAN | MI | 49221-9320 |
| NASH, PATRICIA MARIE | 1106 S WATER ST | | | | JONESBORO | IN | 46938-1650 |
| NASH, PAUL D | 4317 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4148 |
| NASH, PHYLLIS A. | 7341 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8937 |
| NASH, PLES W | 3652 ROSELAWN AVE | | | | BEACHWOOD | OH | 44122-4534 |
| NASH, RAYMOND A | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-8371 |
| NASH, RICHARD A | 24999 WISE RD | | | | GOBLES | MI | 49055-8604 |
| NASH, RICHARD M | 9401 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| NASH, RICHARD P | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| NASH, RICHARD W | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| NASH, RICHARD WALKER | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| NASH, ROBERT A | 4594 BULL RUN RD | | | | GREGORY | MI | 48137-9777 |
| NASH, ROBERT C | 16151 HARDY RD | | | | ATHENS | AL | 35611-8150 |
| NASH, ROBERT G | 7333 CHEROKEE CIR | | | | BUENA PARK | CA | 90620-1604 |
| NASH, ROBERT L | 111 HARVEST ROW CT | | | | CARY | NC | 27513-8416 |
| NASH, ROBERT N | 6052 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-8403 |
| NASH, ROGER | 8839 BROOKSIDE LN | | | | DELTA | OH | 43515-9284 |
| NASH, ROLLAND J | 3479 GERMAN ROAD | | | | COLUMBIAVILLE | MI | 48421-8966 |
| NASH, RONALD HALL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NASH, RONALD K | 2434 S BLOOMINGSPORT RD | | | | WINCHESTER | IN | 47394-8562 |
| NASH, RONALD L | 34668 MISTY PINES LN | | | | ZEPHYRHILLS | FL | 33541-2145 |
| NASH, RONNIE L | 1045 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5701 |
| NASH, ROSE A | 750 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| NASH, ROSE M | 392 WOODBRIDGE DR UNIT C | | | | RIDGE | NY | 11961-1380 |
| NASH, RUSSELL H | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| NASH, RUTHA B | 122 4TH STREET | | | | TIPTON | IN | 46072 |
| NASH, SCOTT A | 4960 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| NASH, STACEY N | 14710 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1936 |
| NASH, STEPHEN A | 205 RED FOX CT | | | | MIDDLETOWN | DE | 19709-8609 |
| NASH, STEVEN D | 4497 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| NASH, STEVEN E | 113 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1304 |
| NASH, STEVEN EDWARD | 113 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1304 |
| NASH, THOMAS A | 39632 DANIELLE DR | | | | NORTHVILLE TW | MI | 48167-3949 |
| NASH, THOMAS C | 3467 S FORMAN RD | | | | BALDWIN | MI | 49304-7105 |
| NASH, THOMAS K | 110 FOX MEADOW DRIVE | | | | WEXFORD | PA | 15090-8670 |
| NASH, THOMAS R | 16555 LINWOOD ST | | | | DETROIT | MI | 48221-3124 |
| NASH, TIMOTHY J | 307 BONNIE BRAE AVE SE APT A | | | | WARREN | OH | 44484-4272 |
| NASH, VAN B | 15355 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 |
| NASH, VERNIETA J | 4921 BOETTCHER CT | | | | LANSING | MI | 48910-3666 |
| NASH, VINCENT | 3819 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| NASH, WALTER C | 7957 PECK LAKE RD | | | | SARANAC | MI | 48881-8633 |
| NASH, WAYNE A | 8525 30TH ST E | | | | PARRISH | FL | 34219-8341 |
| NASH, WAYNE S | 41 TALL TIMBERS CIR | | | | NEWNAN | GA | 30265-3123 |
| NASH, WESLEY G | 6720 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |
| NASH, WILLIAM H CO INC | 4202 PIONEER DR STE E | | | | COMMERCE TOWNSHIP | MI | 48390-1361 |
| NASH, WILLIAM K | 1651 W SPENCER AVE | | | | MARION | IN | 46952-3308 |
| NASH, WILLIE P | 18457 HARLOW ST | | | | DETROIT | MI | 48235-3274 |
| NASH, WILMA C | 1443 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NASH-DOMARACKI, DARLENE L | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| NASHANDRA R TENNER | ROUTE 2, BOX A57 | | | | FAYETTE | MS | 39069-9714 |
| NASHAR, GEORGE M | 6710 LOUANN DR | | | | NORTH OLMSTED | OH | 44070-4944 |
| NASHAR, JOHN C | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301-3748 |
| NASHEF, FRANCO M | 4221 MARY'S WAY | | | | LANSING | MI | 48917 |
| NASHIF, JOSEPH A | 7392 MEADOWRIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASHIF, ZIAD Y | 36801 N WOODWARD AVE | C/O GOODE REAL ESTATE | | | BIRMINGHAM | MI | 48009 |
| NASHLENAS, FRANK | 1120 E BOILING SPRING RD | | | | SOUTHPORT | NC | 28461-7704 |
| NASHONDA M WADE | 1876  PALISADES DR | | | | DAYTON | OH | 45414-3790 |
| NASHTOCK, THOMAS | 190 HERITAGE LN | | | | CORTLAND | OH | 44410-1162 |
| NASHUA POLICE DEPT. | | 0 PANTHER DRIVE | | | | NH | 03061 |
| NASHVILLE ANESTHESIA | PO BOX 442 | | | | GOODLETTSVILLE | TN | 37070-0442 |
| NASHVILLE AUTO AUCTION | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASHVILLE AUTO AUCTION | 8400 EASTGATE BLVD | | | | MOUNT JULIET | TN | 37122-3141 |
| NASHVILLE AUTO AUCTION INC | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASHVILLE AUTO DIESEL COLLEGE | 1524 GALLATIN AVE | | | | NASHVILLE | TN | 37206-3210 |
| NASHVILLE AUTO-DIESEL COLLEGE | 1524 GALLATIN AVE | | | | NASHVILLE | TN | 37206-3210 |
| NASHVILLE CHEMICAL & EQUIPMENTCO INC | 7001 WESTBELT DR | | | | NASHVILLE | TN | 37209-1023 |
| NASHVILLE CONVENTION CENTER | 601 COMMERCE ST | | | | NASHVILLE | TN | 37203-3707 |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | | TN | 37246 |
| NASHVILLE EYE ASSOC | 397 WALLACE RD STE 310 | | | | NASHVILLE | TN | 37211-8018 |
| NASHVILLE EYE ASSOCI | 397 WALLACE ROAD,C-310 | | | | NASHVILLE | TN | 37211 |
| NASHVILLE INSTAPR/TN | 418 2ND AVE S | | | | NASHVILLE | TN | 37201-2312 |
| NASHVILLE INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| NASHVILLE MACH/TN | 530 WOODYCREST AVE | | | | NASHVILLE | TN | 37210-4323 |
| NASHVILLE MACHINE CO INC | | 530 WOODYCREST AVE | | | | TN | 37210 |
| NASHVILLE MACHINE/TN | PO BOX 101603 | | | | NASHVILLE | TN | 37224-1603 |
| NASHVILLE MEDIA/TN | 526 3RD AVE S STE B | | | | NASHVILLE | TN | 37210-2048 |
| NASHVILLE OFF/NSHVIL | 1500 CHURCH ST | | | | NASHVILLE | TN | 37203-3005 |
| NASHVILLE PREDATORS | 501 BROADWAY | | | | NASHVILLE | TN | 37203-3932 |
| NASHVILLE SOUNDS BASEBALL CLUBLP | 534 CHESTNUT ST | | | | NASHVILLE | TN | 37203-4803 |
| NASHVILLE STAT/NSHVI | 120 WHITE BRIDGE PIKE | | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE COMMUNITY COLLEGE | 120 WHITE BRIDGE PIKE | BURSARS OFFICE | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE TECH INSTITUTE | 120 WHITE BRIDGE PIKE | | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE TECHNICAL COMMUNITY COLLEGE | 120 WHITE BRIDGE PIKE | PO BOX 90285 | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE SYMPHONY | 1 SYMPHONY PL | | | | NASHVILLE | TN | 37201-2031 |
| NASHVILLE TENT/NSHVI | 1301 HERMAN ST | | | | NASHVILLE | TN | 37208-3334 |
| NASHWINTER, CINDY L | 2860 BEEBE ROAD | | | | NEWFANE | NY | 14108-9630 |
| NASHWINTER, ELMER D | 3576 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9519 |
| NASHWINTER, WEBSTER L | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| NASI, JOHN R | 30 PELICAN POINT DR | | | | NEWPORT COAST | CA | 92657-2006 |
| NASIATKA NANCY | NASIATKA, NANCY | 12312 CABOT DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| NASIBETT, AHMAD OMER | 122 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197-5439 |
| NASIM JABER | 2005 LANSING ST | | | | DETROIT | MI | 48209-1607 |
| NASIOPOULOS, GUS E | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834-5143 |
| NASIPAK, CHARLENE M | 948 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| NASIPAK, THERESA A | 1045 CAPELLA DR | | | | TAVARES | FL | 32778-2508 |
| NASIR HUSAIN M.D. PC | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| NASKI, ALICE M | 24 HAWTHORNE RD | | | | GROSSE POINTE SHORES | MI | 48236-1411 |
| NASKI, GERALD | 49585 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4341 |
| NASKI, JENNIFER M | 3328 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5238 |
| NASKI, JENNIFER MARIE | 3328 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5238 |
| NASLUND ELMER C (429522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NASO, JOANNA | 6429 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1245 |
| NASO, JOSEPH C | 42916 BILAND DR | | | | CLINTON TWP | MI | 48038-5617 |
| NASO, JOSEPH CARL | 42916 BILAND DR | | | | CLINTON TWP | MI | 48038-5617 |
| NASO, NANCY J | 20311 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-3824 |
| NASON EDWARD | 5218 NORWICH LANE | | | | LOGANSPORT | IN | 46947-2462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASON, DENISE A | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| NASON, DENISE ANN | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| NASON, DENN | 2228 CAMP DAGGETT RD | | | | PETOSKEY | MI | 49770-9729 |
| NASON, EMILINA | 10858 BIRCHARD LN | | | | JACKSONVILLE | FL | 32257-6950 |
| NASON, FRANCES M. | 37 PERKINS DR | | | | ESSEX JUNCTION | VT | 05452-3859 |
| NASON, GEORGE R | 111 E BAKER AVE | | | | CLAWSON | MI | 48017-1667 |
| NASON, LARRY L | 2 BIRCH LN | | | | OLMSTED FALLS | OH | 44138-2906 |
| NASON, ROBIN M | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| NASONS DELIVERY | 71 NASON BLVD | PO BOX 219 | | | SPRINGVILLE | NY | 14141-1046 |
| NASONT, DENNIS A | 4874 E 107TH ST | | | | GARFIELD HTS | OH | 44125-2206 |
| NASR, RIMON E | 2499 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| NASRALLAH DC | 11500 OLIVE BLVD STE 112 | | | | CREVE COEUR | MO | 63141-7126 |
| NASRALLAH FRED | DBA MUSTANG MATERIAL HANDLING | 1251 W WATERLOO RD | | | AKRON | OH | 44314-1522 |
| NASREY KATHLEEN M | NASREY, KATHLEEN M | 32080 SCHOOLCRAFT ROAD SUITE 104 | | | LIVONIA | MI | 48150 |
| NASREY, ANTHONY G | 4700 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| NASREY, EDWARD L | 1981 SEABRIGHT CT | | | | ROYAL OAK | MI | 48073-1218 |
| NASREY, KATHLEEN M | 5052 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| NASREY, RYAN E | 7432 NORTHWAY ST | | | | W BLOOMFIELD | MI | 48324-4749 |
| NASREY, SHELLY S | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| NASRI SAYED | 7800 TERNES ST | | | | DEARBORN | MI | 48126-1020 |
| NASS CLIFFORD | 450 SERRA MALL BLDG 120 | | | | STANFORD | CA | 94305-2050 |
| NASS DANIEL | 285 RUGBY RD | | | | NORTH BARRINGTON | IL | 60010-2130 |
| NASS, DAWN M | 1166 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1572 |
| NASS, DONALD K | 7400 BRUDY RD | | | | WOLVERINE | MI | 49799-9752 |
| NASS, EVERETT H | 7685 S 140 E | | | | WOLCOTTVILLE | IN | 46795-9298 |
| NASS, JOHN P | PO BOX 53 | | | | BURT | MI | 48417-0053 |
| NASS, RICHARD W | 4682 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| NASS, THEODORE W | 16380 KINGSTON | | | | FRASER | MI | 48026-3268 |
| NASS, THOMAS L | 2535 S LAPEER RD | | | | LAPEER | MI | 48446-9444 |
| NASS, WILLIAM D | 1220 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| NASSAR, ALI M | 26328 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3352 |
| NASSAR, CHRISTINE | 8206 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| NASSAR, JAMIL FARID | 4321 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| NASSAR, JASON A | 488 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| NASSAR, KARAM F | 8150 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| NASSAR, LAURETTE | 6357 GLASTONBURY ST | | | | WESTLAND | MI | 48185-2837 |
| NASSAR, MARGARET M | 3055 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3031 |
| NASSAR, MICHELLE ANN | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| NASSAR, RENE H | 15360 ASHURST ST | | | | LIVONIA | MI | 48154-2604 |
| NASSAR, SAM S | 3366 GORDON DR | | | | STERLING HTS | MI | 48310-4343 |
| NASSAR, WILLIAM A | 7301 FORESTWOOD DR | | | | INDEPENDENCE | OH | 44131-5262 |
| NASSAU CO.POLICE DEPT-FLT | 101 GRUMMAN RD W | | | | BETHPAGE | NY | 11714-3568 |
| NASSAU COMMUNITY COLLEGE | 1 EDUCATION DR | | | | GARDEN CITY | NY | 11530-6719 |
| NASSAU COUNTY BOCES | 333 EARLE OVINGTON BOULEVARD SUITE 502 | | | | UNIONDALE | NY | 11553 |
| NASSAU COUNTY BOCES | NEW YORK SCHOOLS INSURANCE RECIPROCAL | 333 EARLE OVINGTON BOULEVARD SUITE 502 | | | UNIONDALE | NY | 11553 |
| NASSAU MOTOR COMPANY | SS 13 GMDAT | | GMDAT BAHAMAS | | | | |
| NASSAU MOTOR COMPANY LTD. | SHIRLEY & DOWDESWELL ST. | | NASSAU BAHAMAS | | | | |
| NASSAU SUFFOLK SERVICES FOR AUTISM | 80 HAUPPAUGE ROAD | | | | COMMACK | NY | 11725-4403 |
| NASSAUER WILLIAM B | 16072 WROTHAM COURT | | | | CLINTON TWP | MI | 48038-4089 |
| NASSAUER WILLIAM BURTON | 16072 WROTHAM COURT | | | | CLINTON TWP | MI | 48038-4089 |
| NASSAUER, WILLIAM | 16072 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4089 |
| NASSEFF EDWARD (446598) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NASSENSTEIN, RAYMOND | 736 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASSER & FERY DAYZADEH CO-TTEES | THE DAYZADEH U/A DTD 05/10/1996 | 10529 OHIO AVE | | | LOS ANGELES | CA | 90024-6019 |
| NASSER A ALGALHAM | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| NASSER ALGALHAM | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| NASSER ASHABI | PO BOX 12506 | | | | HAMTRAMCK | MI | 48212-0506 |
| NASSER ELMADARI | 1305 WYOMING ST | | | | DEARBORN | MI | 48120-1725 |
| NASSER HAMADEH | 5 CABRI LN | | | | DEARBORN HTS | MI | 48127-3478 |
| NASSER JR, GEORGE J | 944 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| NASSER NASSER | 4600 HELEN ST | | | | DEARBORN | MI | 48126-4114 |
| NASSER, FRANK E | 5350 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3328 |
| NASSER, GEORGE E | 2536 CLUBHOUSE CIR UNIT 202 | | | | SARASOTA | FL | 34232-3578 |
| NASSER, GERARD L | PO BOX 1083 | | | | PENTWATER | MI | 49449-1083 |
| NASSER, GERARD LOUIS | PO BOX 1083 | | | | PENTWATER | MI | 49449-1083 |
| NASSER, HASAN A | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803-8593 |
| NASSER, NASSER H | 4600 HELEN ST | | | | DEARBORN | MI | 48126-4114 |
| NASSER, RUDOLPH F | PO BOX 545 | | | | CLIO | MI | 48420-0545 |
| NASSER, TAISIR M | 6040 HORGER ST | | | | DEARBORN | MI | 48126-2225 |
| NASSER, TONEY W | 3162 CORNERSTONE DR | | | | FLUSHING | MI | 48433-3706 |
| NASSER, TONEY WILLIAM | 3162 CORNERSTONE DR | | | | FLUSHING | MI | 48433-3706 |
| NASSER, TROY A | 1478 SHIRLEY ST | | | | FLINT | MI | 48532-4056 |
| NASSER, VALERIA J | PO BOX 545 | | | | CLIO | MI | 48420-0545 |
| NASSI, FRANCES A | 65 DEAN ST | | | | WOONSOCKET | RI | 02895-1313 |
| NASSIEF CHEVROLET-PONTIAC-CADILLAC | 5456 MAIN AVE | | | | ASHTABULA | OH | 44004-7058 |
| NASSIEF PONTIAC-CADILLAC, INC. | MARYBETH NASSIEF | 5456 MAIN AVE | | | ASHTABULA | OH | 44004-7058 |
| NASSIF BACHROUCHE A | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| NASSIF, BRIAN B | 129 VERMILLIAN DRIVE | | | | WHITELAND | IN | 46184-7011 |
| NASSIF, GENEVIA | 1491 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4414 |
| NASSIF, KATHLEEN | 504 LINCOLN DR | LAGOON BEACH | | | BAY CITY | MI | 48706-1411 |
| NASSOIY, CAROL A | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| NASSOIY, MATHEW L | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| NASSOURI, CRYSTAL J | 2401 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1858 |
| NASSRIE, JOHNNIE L | 1301 ANGLESEA ST APT 2D | | | | BALTIMORE | MD | 21224-5478 |
| NAST JANE | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| NAST JR, FRANK | 5396 COLCHESTER WAY | | | | GLADWIN | MI | 48624-8510 |
| NAST, CHARLES K | 5457 KATHY DR | | | | FLINT | MI | 48506-1549 |
| NAST, CHARLES KEITH | 5457 KATHY DR | | | | FLINT | MI | 48506-1549 |
| NAST, JANE R | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| NAST, JANE RENEE | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| NAST, LAVINA | 5396 COLCHESTER WAY | | | | GLADWIN | MI | 48624-8510 |
| NAST, RONALD F | 1801 HARPER RD LOT 35 | | | | NORTHPORT | AL | 35476-2378 |
| NASTAJ, DANIEL A | 1871 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3953 |
| NASTAL, LINDA | 23587 NEWCASTLE STREET | | | | TAYLOR | MI | 48180-1776 |
| NASTALI, FRANCIS J | 6417 S KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| NASTASI KATHLEEN (436903) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NASTASI, CATHERINE A | 1134 LANTERN LN | | | | NILES | OH | 44446-3506 |
| NASTASI, MICHAEL L | 7814 66TH WAY | | | | PINELLAS PARK | FL | 33781-2056 |
| NASTASIAK, STEVEN M | 49 QUARTER TURN RD EAST | | | | LEVITTOWN | PA | 19057 |
| NASTEFF JULES A (435778) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NASTER, MARIE T | 6171 WILLOW CREEK DR | | | | CANTON | MI | 48187-3355 |
| NASTERNAK, DAVID H | 12142 RANCHO BERNARDO RD UNIT B | | | | SAN DIEGO | CA | 92128-7016 |
| NASTI MICHAEL | ADAMS BUICK PONTIAC AND GMC TRUCK | 1797 WEST STREET | | | ANNAPOLIS | MD | 21401-3246 |
| NASTI MICHAEL | NASTI, MICHAEL | PO BOX 806 | | | HUNTINGTOWN | MD | 20639-0806 |
| NASTIC, D S TRUCKING | 24 WALNUT ST | | | | BELLEVUE | PA | 15202-1541 |
| NASTOFF, DEBRA D | 2846 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| NASTOFF, MICHAEL L | 2846 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| NASTOV, ALEXANDER N | 42654 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASTOVSKI, JOSIF | 46051 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| NASTOVSKI, ZORAN | 14178 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| NASTRI, MICHAEL J | 1239 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5730 |
| NASTWOLD, ELLA D | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| NASTWOLD, LOTTIE T | 4178 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| NAT COHEN | 11110 VALLEYDALE DR. | | | | DALLAS | TX | 75230 |
| NAT M ZANGARA JR TTEE | DAISY M ZANGARA DEC OF TR | U/A DTD 06/28/1991 | 1144 HANSFORD RD | | LYNDHURST | OH | 44124 |
| NAT SANCHEZ | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| NAT TERSIGNI | 4525 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-8116 |
| NAT'L CTR FOR EDU RES & TECH | DEFINED BENEFIT PENSION PLAN | 22 CENTER COURT | | | LAGUNA NIGUEL | CA | 92677-5708 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DR | | | | MUSKEGON | MI | 49441 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DRIVE | | | | MUSKEGON | MI | 49441 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DRIVE (MUSKEGON COUNTY AIRPORT) | | | | MUSKEGON | MI | 49441 |
| NATAL, MARIA M | 63 HOME ST | | | | SOMERSET | NJ | 08873-2134 |
| NATAL, ROSA M | 625 CALLE COLLINS | | | | SAN JUAN | PR | 00920-4343 |
| NATALE BASILE | 4401 ARIZONA AVE | | | | BALTIMORE | MD | 21206-3610 |
| NATALE CORAZZA | 10691 ANGELA DR | | | | KIRTLAND | OH | 44094-9656 |
| NATALE FAZZINI | 3000 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462-7106 |
| NATALE RAYMOND G SR | NATALE, RAYMOND G | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NATALE'S AUTO SERVICE CENTER | 2091 DEL MONTE AVE | | | | MONTEREY | CA | 93940-3709 |
| NATALE, ANTHONY | GILMAN AND PASTOR | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 2108-2108 |
| NATALE, ANTHONY F | 50 MARSHALL CORNER WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2815 |
| NATALE, ANTHONY J | 203 GREGG CIR | | | | EDINBURG | PA | 16116-2217 |
| NATALE, ANTHONY J | 52 KARTES DR | | | | ROCHESTER | NY | 14616-2119 |
| NATALE, ERIC D | 1043 HOCKEY LN | | | | LAPEER | MI | 48446-3380 |
| NATALE, ERIC DAVID | 1043 HOCKEY LN | | | | LAPEER | MI | 48446-3380 |
| NATALE, JESSE | 34978 WINDSONG LN | | | | RICHMOND | MI | 48062-4831 |
| NATALE, JOHN R | 23 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6029 |
| NATALE, JOSEPH | 72 BALTUSROL RD | | | | SUMMIT | NJ | 07901-3343 |
| NATALE, JOSEPH C | 20 KENNEDY ST | | | | ISELIN | NJ | 08830-1725 |
| NATALE, MAFALDA | 2820 NE 55TH PL | | | | FT LAUDERDALE | FL | 33308-3456 |
| NATALE, MARIA | 41 WOOD CUTTERS CIR | | | | ROCHESTER | NY | 14612-2267 |
| NATALE, MARY | 11 MOLTEG DR | | | | PARLIN | NJ | 08859-2183 |
| NATALE, MICHAEL A | 325 MILL RD APARTMENT K42 | | | | EAST AURORA | NY | 14052 |
| NATALE, MICHAEL A | APT K-42 | 325 MILL ROAD | | | EAST AURORA | NY | 14052-2824 |
| NATALE, MICHAEL R | 44 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| NATALE, NUNZIO J | 143 KAREN DR | | | | RUTLAND | VT | 05701-9365 |
| NATALEE BENSTOCK | 33 GATES CIR | | | | BUFFALO | NY | 14209-1197 |
| NATALEE SIMON | 5981 ELTON RD | | | | VENICE | FL | 34293-6657 |
| NATALI RECCHIO | 11711 BROADWAY ST | | | | ALDEN | NY | 14004-8606 |
| NATALI, ADAM L | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| NATALI, JOSEPH M | 1999 CAPAC ROAD | | | | BERLIN | MI | 48002-2405 |
| NATALI, LOUIS J | 4921 NELSON MOSIER RD | P.O. BOX 103 | | | SOUTHINGTON | OH | 44470-9537 |
| NATALI, MARGARITE I | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| NATALI, RACHEL R | 1999 CAPAC RD | | | | BERLIN | MI | 48002-2405 |
| NATALI, SANDRA K | 622 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| NATALIA COOPER | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| NATALIA FABERGE | 4250 GALT OCEAN DRAPT 8R | | | | FT LAUDERDALE | FL | 33308-6113 |
| NATALIA POSEWA | 5 AQUA TER | | | | TRENTON | NJ | 08620-9738 |
| NATALIE A BURKHARDT | CGM IRA CUSTODIAN | 106 WHITEHALL STREET | | | STATEN ISLAND | NY | 10306-3938 |
| NATALIE A FEINGOLD REV TRUST | UAD 08/15/97 | NATALIE FEINGOLD TTEE | 25 TAIN DRIVE | | GREAT NECK | NY | 11021-4422 |
| NATALIE A KAWYN | 113   BENDING CREED RD #3 | | | | ROCHESTER | NY | 14624-2113 |
| NATALIE A LARSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 15 LINDEN DR | | SPRING LAKE HEIGHTS | NJ | 07762 |
| NATALIE A LYON TTEE | FBO NATALIE LYON REV LVG TST | U/A/D 2/04/2000 | P O BOX 9045 | | MISSOULA | MT | 59807-9045 |
| NATALIE A PHILLIPS | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE B LASS & | LINDA L ROSS JT TEN | 3092 PERRIWINKLE CIRCL | | | DAVIE | FL | 33328-6701 |
| NATALIE B MCELROY | 38 ROGER DRIVE | | | | PORT WASHINGTON | NY | 11050 |
| NATALIE BARNEY | 304 CHERYL CT | | | | EATON | OH | 45320-1601 |
| NATALIE BAZAMAN | 1600 AUGUSTA DR #242 | | | | HOUSTON | TX | 77057-2345 |
| NATALIE BENSON | 5100 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| NATALIE BLOOM | 3533 N VILLAGE CT | | | | SARASOTA | FL | 34231-8243 |
| NATALIE BREEDING | 405 UNION STREET | | | | LAKEVIEW | OH | 43331-9456 |
| NATALIE C FLACK | 2903  VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-9006 |
| NATALIE CARROLL | 4164 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4291 |
| NATALIE CARROLL | 749 OAK ST | | | | HUNTINGTON | IN | 46750-2021 |
| NATALIE CARUSO | 1490 63RD TER S | | | | ST PETERSBURG | FL | 33705-5846 |
| NATALIE CICAIROS | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| NATALIE COLLINS TTEE | ANN K FRIEDMAN REV TRUST | U/A DTD 07/17/96 | 8618 TIERRA LAGO COVE | | LAKE WORTH | FL | 33467-3723 |
| NATALIE D BUTCHER | 124 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| NATALIE D BUTLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5515 REGAL LANDING | | KINGWOOD | TX | 77345 |
| NATALIE DAVIS | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| NATALIE DAVIS | 14382 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| NATALIE DEAN | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| NATALIE DUNLAP | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| NATALIE E COSTA | 2240 FREEPORT ROAD | | | | NEW KENSINGTON | PA | 15068 |
| NATALIE E LEBOVITZ | TOD REGISTRATION | 50 LAWLER RD | | | WEST HARTFORD | CT | 06117-2749 |
| NATALIE E SANFORD | 53 BRIGGS AVE | | | | FAIRPORT | NY | 14450-2403 |
| NATALIE F DAVIS | 5300 BUTLER CT | | | | COLUMBIA | MD | 21044 |
| NATALIE FLACK | 2903 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9006 |
| NATALIE FOLTZ | TOD YANCO A GONZALEZ-RAMIREZ | 27613 240TH AVE | | | CALLAWAY | MN | 56521 |
| NATALIE FREE | 680 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| NATALIE FROST | 23 POTTERS LN | | | | PALM COAST | FL | 32164-6711 |
| NATALIE G LINGER | 8669 MERRIMOOR BLVD E | | | | LARGO | FL | 33777 |
| NATALIE GENO | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| NATALIE GERENSTEIN | 25596 ARTHUR PL | | | | CHANTILLY | VA | 20152-6310 |
| NATALIE GINSBERG TTEE | GINSBERG FAMILY TRUST | U/A DTD FEB 1 1990 | 1600 AUGUSTA DR. #242 | | HOUSTON | TX | 77057-2345 |
| NATALIE GUNDRUM & | KEITH GUNDRUM JTWROS | 325 SOMERSET AVE | | | SARASOTA | FL | 34243-1926 |
| NATALIE HARLEY | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| NATALIE HASSEN | 25 VENTURA DR | C/O KEVIN HASSEN | | | ORCHARD PARK | NY | 14127-2381 |
| NATALIE HENRY | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| NATALIE I HENKELMAN | 605 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411-8402 |
| NATALIE J CHILSON (IRA) | FCC AS CUSTODIAN | 1539 AVOHILL DR | | | VISTA | CA | 92084-1325 |
| NATALIE J VAN STEENBERGHE & | EVERETT VAN STEENBERGHE JT TEN | 777 HIGH MTN. RD. | | | FRANKLIN LKS | NJ | 07417-2914 |
| NATALIE JAMES | DESIGNATED BENE PLAN/TOD | 36444 ROYAL SAGE CT | | | PALM DESERT | CA | 92211 |
| NATALIE JOHNSON | 2625 PEMBROKE ROAD | | | | BIRMINGHAM | MI | 48009-5831 |
| NATALIE JOSHUA | 8401 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| NATALIE JOZA | 18222 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467-8983 |
| NATALIE K CLAYMAN | 2132 CHAPEL AVE W | | | | CHERRY HILL | NJ | 08002-2047 |
| NATALIE KACHINSKI | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| NATALIE KONIN PATTERSON | 231 W 230 STREET | APT 3G SEC C | | | BRONX | NY | 10463-5207 |
| NATALIE KRAVETZ | 4124 MEYERWOOD DR | | | | HOUSTON | TX | 77025-4038 |
| NATALIE L BELLOWS | 13801 YORK RD APT K3 | | | | HUNT VALLEY | MD | 21030-1889 |
| NATALIE L BREEDING | 5158 BEARCREEK RD. | | | | MIAMISBURG | OH | 45342 |
| NATALIE L CORDREY | 2615  MARDELLA DRIVE | | | | XENIA | OH | 45385-6403 |
| NATALIE L DUNSON | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406 |
| NATALIE L JONES | 3545  ROEJACK DR. | | | | DAYTON | OH | 45408-1545 |
| NATALIE LAGUARDIA | 755 OHLTOWN ROAD | | | | AUSTINTOWN | OH | 44515 |
| NATALIE LEUZZI | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| NATALIE M DIFRANCESCO | 15   SHADY WOOD DRIVE | | | | ROCHESTER | NY | 14606-4920 |
| NATALIE M HARRIS | 2818 MARGARET MITCHELL DR NW | | | | ATLANTA | GA | 30327-1843 |
| NATALIE M HOSKINS | 1100 KATY MEDOW COURT | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATALIE M MCCLOSKEY | 101   CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| NATALIE M MERCURI | 5935 SALEM BEND | | | | DAYTON | OH | 45426-1415 |
| NATALIE MALLON | 1130 LUCILLE ST | | | | SAN LEANDRO | CA | 94577-1430 |
| NATALIE MASSARO | 169 BUTTERNUT LN | | | | SOUTHINGTON | CT | 06489-3840 |
| NATALIE MCCLOSKEY | 101 CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| NATALIE METLITZ | 5 BOMAR CT | | | | MANCHESTER | NJ | 08759-6034 |
| NATALIE MITORAJ | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| NATALIE MORAN CAMBON | 3404 WEST ESPALADE AVE | APT C | | | METRIE | LA | 70002 |
| NATALIE N PETE | 4526   WOODHURST DR | | | | AUSTINTOWN | OH | 44515 |
| NATALIE P FREE | 607 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8132 |
| NATALIE PAULSON | 3409 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| NATALIE PAVONE | 383 E 700 S | | | | JONESBORO | IN | 46938-9613 |
| NATALIE PODDAM | APT 201 | 16630 SHERWOOD LANE | | | WOODHAVEN | MI | 48183-1662 |
| NATALIE POTTER | CGM IRA CUSTODIAN | 6009 STILL FOREST | | | DALLAS | TX | 75252-5319 |
| NATALIE POTTER TTEE | FBO THE POTTER LIV TRUST | U/A/D 10-12-1993 | 6009 STILL FOREST | | DALLAS | TX | 75252-5319 |
| NATALIE PURVILLE | 415 E PROSPECT AVE | | | | MOUNT VERNON | NY | 10553-1113 |
| NATALIE R WILLIAMS | 1292   EMERSON STREET #23 | | | | ROCHESTER | NY | 14606-3031 |
| NATALIE RAVA | NATALIE RAVA | 43794 VIA CANADA | | | KING CITY | CA | 93930-9674 |
| NATALIE ROSS IRA | FCC AS CUSTODIAN | 28960 VIA PLAYA DEL REY | | | MURRIETA | CA | 92563-6609 |
| NATALIE ROUSH | CGM IRA CUSTODIAN | 7103 NORTHBEND RD | | | WILMINGTON | NC | 28411-9574 |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 |
| NATALIE S AYERS ROTH IRA | FCC AS CUSTODIAN | 9841 SW 141ST DR | | | MIAMI | FL | 33176-6739 |
| NATALIE SKAGGS | 6051 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| NATALIE SNIDER | 90 LINDEN AVE | | | | DAYTON | OH | 45403-1944 |
| NATALIE STAMMEL AND | WALTER STAMMEL JTWROS | 158 MEISTER BLVD | | | FREEPORT | NY | 11520-5919 |
| NATALIE STEIN | 2 SECORA RD APT C 14 | | | | MONSEY | NY | 10952-3781 |
| NATALIE STEINMETZ | 2424 WILLOW GROVE | | | | PENN YAN | NY | 14527 |
| NATALIE SUCHOTINE & | HENRY MARX JT TEN | 4658 WORTSER AVE | | | SHERMAN OAKS | CA | 91423-3334 |
| NATALIE SUHY | 44 BELLEVIEW ST | | | | MOUNT CLEMENS | MI | 48043-2241 |
| NATALIE TAYLOR | 37 HAESSIG GLEN RD | | | | WALLKILL | NY | 12589-9203 |
| NATALIE THWAITES | 4280 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-6107 |
| NATALIE TIMM TTEE | ELIZABETH T. CARRAN TRUST | U/A DTD 10/02/1995 | 7464 FIRCREST AVE | | SEBASTOPOL | CA | 95472 |
| NATALIE TONEY | 130 MEADOW CREEK LN | | | | ATHENS | GA | 30605-5520 |
| NATALIE VAN NORMAN | 2418 CORUNNA ROAD | | | | FLINT | MI | 48503-3359 |
| NATALIE VAN STEENBERGHE | CGM SEP IRA CUSTODIAN | 777 HIGH MOUNTAIN ROAD | | | FRANKLIN LAKES | NJ | 07417-2914 |
| NATALIE WALKER | 421 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| NATALIE WIENCKOWSKI | 43241 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2168 |
| NATALIE WILLIAMS | 315 S CENTER ST | | | | HOWELL | MI | 48843-2206 |
| NATALIE WOLIS TTEE | NATALIE WOLIS REV LIVING TR | UA DTD 11/18/94 | 9824 LEMONWOOD WAY | | BOYNTON BEACH | FL | 33437-5467 |
| NATALIE WOLK TTEE | FBO N. WOLK FAM. LIV. TRUST | U/A/D 07/05/94 | 870B LIVERPOOL CIRCLE | | MANCHESTER | NJ | 08759-5226 |
| NATALIE WOOD | 9341 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |
| NATALIE Y BRONSON | 9647 KINGSMAN PYMATUNING RD | | | | KINGSMAN | OH | 44428-0000 |
| NATALIE YELLIN | 6924 PEBBLECREEK WOODS DR | | | | W BLOOMFIELD | MI | 48322-3501 |
| NATALIE ZAJAC | CGM IRA ROLLOVER CUSTODIAN | 1038 ROCKRIMMON ROAD | | | STAMFORD | CT | 06903-1200 |
| NATALIE ZIMMER | 127 BUCKINGHAM ROAD | | | | UPPER MONTCLAIR | NJ | 07043-2306 |
| NATALIE, LILLIAN M | 217 HIDDEN FOREST CT | | | | FAIRLESS HILLS | PA | 19030-4110 |
| NATALINA CONSOL | 4355 PEAR TREE CIR APT A | | | | BOYNTON BEACH | FL | 33436-0697 |
| NATALINI ANTHONY & SHARON | 2910 TOWER RD | | | | HUNTINGDON VALLEY | PA | 19006-5014 |
| NATALINO, TIMOTHY K | 340 BUCYRUS DR | | | | AMHERST | NY | 14228-1953 |
| NATALINO, TIMOTHY KENNETH | 340 BUCYRUS DR | | | | AMHERST | NY | 14228-1953 |
| NATALIZIA, DEBORAH M | 103 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1051 |
| NATALJA R OWENS | 4 E 107TH ST APT 2A | | | | NEW YORK | NY | 10029-3812 |
| NATARAJ, K G | 38181 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| NATARAJAN SRINIVASAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NATARAJAN SRINIVASAN & | KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NATARAJAN, KAVASSERY V | 4835 PICKFORD DR | | | | TROY | MI | 48085-4976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATARAJAN, KUMAR | 18584 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| NATARELLI, WILLIAM J | 317 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9743 |
| NATASHA CLARK | 5704 MAPLEBROOK LN | | | | FLINT | MI | 48507-4164 |
| NATASHA FEIKE | 27785 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4913 |
| NATASHA GRAHAM | 12 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| NATASHA JASKOWSKI | 39222 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8238 |
| NATASHA L BLAND | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| NATASHA L LAWSON | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |
| NATASHA N SAUNDERS | 921 ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44510 |
| NATASHA SCOTT | 2309 BERKELEY AVE APT 2048 | | | | AUSTIN | TX | 78745-4363 |
| NATASHA SNOWDEN | 22897 SAGEBRUSH | | | | NOVI | MI | 48375-4166 |
| NATASHI HUDSON | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NATASHI K HUDSON | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NATAXIS | ATTN:  MICHELLE ALVAREZ | 9 W 57TH ST | 35TH FL | | NEW YORK | NY | 10019 |
| NATCAN TRUST COMPANY | ATTN: VICE PRESIDENT, CORPORATE SERVICES | 1100 UNIVERSITY STREET, 9TH FLOOR | | MONTREAL QC H3B 2G7 CANADA | | | |
| NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | | | | NATCHITOCHES | LA | 71458-0266 |
| NATCHURAS, EVELYN | 27 OLIVIA WAY | | | | JACKSON | NJ | 08527-4269 |
| NATCO CARLTON LP | PO BOX 1758 | 4600 NATIONAL RD WEST | | | RICHMOND | IN | 47375-1758 |
| NATE FARRELL L (636590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NATE KLINKNER | 334 1/2 E MARKET ST | | | | HUNTINGTON | IN | 46750-2710 |
| NATE R LINDAMOOD | 2864  TILLMAN ROAD | | | | ARCANUM | OH | 45304-9263 |
| NATE SCHINIK | DESIGNATED BENE PLAN/TOD | 15612 BOTTLEBRUSH CIR | | | DELRAY BEACH | FL | 33484 |
| NATE'A TAYLOR | 3613 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| NATEMEIER JR, WILLIAM A | 10720 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8519 |
| NATH CLYDE | 26 S LONDON GRN | | | | CONROE | TX | 77384-4570 |
| NATH, AMIYA K | 1639 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3107 |
| NATHALENE WASHINGTON | 1344 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2768 |
| NATHALIE BILICKI TTEE | FBO NATHALIE BILICKI | U/A/D 07/11/02 | 8267 VIRGIL | | DEARBORN HEIGHTS | MI | 48127-1519 |
| NATHALIE BROOKS | 17659 N LAUREL PARK DR | APT 617 | | | LIVONIA | MI | 48152 |
| NATHALIE CAESAR | 1008 FALCONHEAD LN UNIT 202 | | | | LAS VEGAS | NV | 89128-0317 |
| NATHALIE H BONSAL | 5608 MONTGOMERY ST | | | | CHEVY CHASE | MD | 20815-3402 |
| NATHALIE H BONSAL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5608 MONTGOMERY ST | | CHEVY CHASE | MD | 20815 |
| NATHALIE H BONSAL | CHARLES SCHWAB & CO INC CUST | NATHALIE H BONSAL, | PROFIT SHARING PLAN PART QRP | 5608 MONTGOMERY ST | CHEVY CHASE | MD | 20815 |
| NATHALIE HAUT | 735 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9427 |
| NATHALIE IFERGAN | C/O BK LEUMI NEW YORK AGENCY | HM-7918065308 | 562 5TH AVE | | NEW YORK | NY | 10036-4800 |
| NATHALIE LEATHERS | 5480 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9528 |
| NATHALIE MARKULIS | 5908 BANYAN RD | | | | SEBRING | FL | 33875-6135 |
| NATHALIE ROETHEMEYER | 11927 BANNISTER DR | | | | SHELBY TOWNSHIP | MI | 48315-5126 |
| NATHAN & EVELYN NEGRIN | GENERAL PARTNERS | N & E NEGRIN FAMILY L P | 6376 OVERLAND DRIVE | | DELRAY BEACH | FL | 33484-1574 |
| NATHAN A BANSE | 715 S 10TH ST | | | | ADEL | IA | 50003-2068 |
| NATHAN A BLAKEMORE | 2523 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| NATHAN A BOOKER | 503 WINTERGREEN PL | | | | CLAYTON | OH | 45315 |
| NATHAN A TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483-4137 |
| NATHAN ALBERT | APT 3113 | 915 DESCO LANE | | | GRAND PRAIRIE | TX | 75051-1542 |
| NATHAN ALLEN | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| NATHAN AMOROSO | 1904 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| NATHAN AMPUNAN | 24403 CAVENDISH AVE E | | | | NOVI | MI | 48375-2360 |
| NATHAN ANURAK | 10442 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-7642 |
| NATHAN ARCHER | 1550 PONTIUS RD | | | | CIRCLEVILLE | OH | 43313 |
| NATHAN ATKINSON | 4000 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| NATHAN B FRIEDMAN | 34 SPRING HILL LN | | | | BETHEL | CT | 06801-2724 |
| NATHAN BAILEY | 630 9TH ST | | | | MARIETTA | OH | 45750-1939 |
| NATHAN BANKS | PO BOX 400492 | | | | LAS VEGAS | NV | 89140-0492 |
| NATHAN BEEKS | 4125 ROCKBURN DR | | | | FORT WAYNE | IN | 46818-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN BELL | 849 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| NATHAN BENNETT | 7849 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| NATHAN BIRCH | 14501 PURITAS AVE | | | | CLEVELAND | OH | 44135-2813 |
| NATHAN BLACK | 2162 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| NATHAN BLAKEMORE | 2523 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| NATHAN BLANKENSHIP | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| NATHAN BLISS | 1911 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1408 |
| NATHAN BLISS | 41 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2133 |
| NATHAN BRAGG | 670 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| NATHAN BRAND | 33 PASEO GRANDE APT D | | | | SAN LORENZO | CA | 94580-1769 |
| NATHAN BRANDES | 4421 VALLEY BROOK DR | | | | N LITTLE ROCK | AR | 72116-7032 |
| NATHAN BREWER | 3443 CURTICE RD | | | | NORTHWOOD | OH | 43619-1640 |
| NATHAN BRITTON | 136 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| NATHAN BROT | GLORIA BROT JT TEN | 4 GREENTREE RD | | | WEST ORANGE | NJ | 07052-4711 |
| NATHAN BRUNKER | 9425 RIVER TRAIL DRIVE | | | | LOUISVILLE | KY | 40229-1297 |
| NATHAN BUCHHOLZ | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| NATHAN BULLOCK JR | 1605 MELROSE PL | | | | CLINTON | MS | 39056 |
| NATHAN BURGESS | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| NATHAN BUTLER JR | 2729 WILLARD AVE | | | | CINCINNATI | OH | 45209-2204 |
| NATHAN C BEST JR | 701 PEACHTREE HILLS CIR NE | #701 | | | ATLANTA | GA | 30305-4245 |
| NATHAN CALLAGHAN | 12870 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| NATHAN CARRASQUILLO | 26922 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44138-1153 |
| NATHAN CARTER | 2207 WHEATLEY DR APT 201 | | | | BALTIMORE | MD | 21207-7765 |
| NATHAN CASSON | 962 MICHAELS DR | | | | FRANKLIN | OH | 45005-1909 |
| NATHAN CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| NATHAN COOPERSMITH & | JANICE COOPERSMITH | DESIGNATED BENE PLAN/TOD | 16300 GOLF CLUB RD APT 819 | | WESTON | FL | 33326 |
| NATHAN COX | 3315 HIGHWAY 9 NORTH | | | | PIEDMONT | AL | 36272 |
| NATHAN CRUTCHFIELD | 6393 MAYBEE RD | | | | CLARKSTON | MI | 48346-3028 |
| NATHAN D GARNER | 902 SHERRIS LANE | | | | BENTON | AR | 72019 |
| NATHAN D GREW | 405 CHANDLER ST | | | | BAY CITY | MI | 48706-5003 |
| NATHAN D MARSHALL | 2300 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| NATHAN D WILSON | 246 HESS RD | | | | BENTLEYVILLE | PA | 15314-1977 |
| NATHAN D. GOLDENTHAL | CGM SEP IRA CUSTODIAN | 17233 NORTH 60TH PLACE | | | SCOTTSDALE | AZ | 85254-5914 |
| NATHAN D. GOLDENTHAL | ELAINE S. GOLDENTHAL TTEE | U/A/D 12-05-2007 | FBO GOLDENTHAL FAMILY TRUST | 17233 NORTH 60TH PLACE | SCOTTSDALE | AZ | 85254-5914 |
| NATHAN DANBACK | 4001 VILLAGE RD | | | | FARMINGTON | MO | 63640-8104 |
| NATHAN DANIELS | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| NATHAN DAVIS | PO BOX 3 | | | | NORTH JACKSON | OH | 44451-0003 |
| NATHAN DICK | APT 1022 | 7477 COMMONS BOULEVARD | | | CHATTANOOGA | TN | 37421-2360 |
| NATHAN DONALDSON | 2344 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| NATHAN DRATCH | 8030 MUIRHEAD CIR | | | | BOYNTON BEACH | FL | 33472-5017 |
| NATHAN DRESSMAN | 9151 ELLIS RD | | | | CLARKSTON | MI | 48348-2527 |
| NATHAN DUBOIS | 1900 SOUTHRIDGE LN | | | | SHERMAN | TX | 75092-6246 |
| NATHAN E BARBER | 607 FOREST AVENUE | | | | DAYTON | OH | 45405 |
| NATHAN E CASSON | 962  MICHAELS DR | | | | FRANKLIN | OH | 45005-1909 |
| NATHAN E JONES | 2122 TITUS AVE | | | | DAYTON | OH | 45414-4136 |
| NATHAN E MONTGOMERY | 4405 SOPER AVE | | | | NASHVILLE | TN | 37204-4227 |
| NATHAN E STUBBS | 903 WILMINGTON AVE., #307 | | | | DAYTON | OH | 45420-1629 |
| NATHAN E SWENSON I I | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| NATHAN EHRLICH | 3185 BEDFORD AVE | | | | BROOKLYN | NY | 11210-3723 |
| NATHAN ELAM | 2259 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| NATHAN ELMORE | 3160 WATERSIDE DR | | | | ARLINGTON | TX | 76012-2130 |
| NATHAN ESTREICHER REV TRUST | U/A DTD 6/5/90 | NATHAN ESTREICHER TRUSTEE | 901 SEMINOLE BLVD APT 342 | | LARGO | FL | 33770-7447 |
| NATHAN FAVAROTH | 19002 OWEN OAK DR | | | | HUMBLE | TX | 77346-6070 |
| NATHAN FINLEY JR | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| NATHAN FITZPATRICK | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |
| NATHAN FORRESTER | 2268 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN FOX | 39 GENESEE ST | APT 3 | | | AVON | NY | 14414-1246 |
| NATHAN FRIEDMAN | 84 HOYTS HILL RD. | | | | BETHEL | CT | 06801 |
| NATHAN FRITH | 60 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| NATHAN G JACKSON | 446 ASHWOOD CT. | | | | TROY | OH | 45373 |
| NATHAN GEIGER | 7590 WALMAC ST | | | | DAYTON | OH | 45424-2358 |
| NATHAN GENTILE | 110 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8836 |
| NATHAN H DAVIS | 2443 THORNTON DR. | | | | DAYTON | OH | 45406 |
| NATHAN HALE | 1131 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1123 |
| NATHAN HALICEK | 2907 DAKOTA AVENUE | | | | FLINT | MI | 48506-2924 |
| NATHAN HALLMARK | 9426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| NATHAN HANDLIN | 33 COVENTRY TERRACE | | | | MARLBORO | NJ | 07746-1740 |
| NATHAN HANKINS | PO BOX 6102 | | | | SHREVEPORT | LA | 71136-6102 |
| NATHAN HARMON | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| NATHAN HAUSLER | SUSAN HAUSLER JT TEN | 6557 LILAC ST | | | PITTSBURGH | PA | 15217-3033 |
| NATHAN HENDRIX | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 |
| NATHAN HENSLEY | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| NATHAN HERRON | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| NATHAN HESS JR | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| NATHAN HICKS | 4992 MIDDLE RIDGE RD | | | | PERRY | OH | 44081-8700 |
| NATHAN HICKS IRA | FCC AS CUSTODIAN | 2992 BODDINGTON WAY | | | VIERA | FL | 32940-6624 |
| NATHAN HOLT | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| NATHAN HOOD | 23 ROSEBUD LN | | | | MOUNT CLEMENS | MI | 48043-1474 |
| NATHAN I MANN | 225   N. MAIN ST. | | | | GERMANTOWN | OH | 45327-1007 |
| NATHAN J HAWKEY | 4451 CHILDRENS HOME | BRADFORD ROAD | | | GREENVILLE | OH | 45331 |
| NATHAN J RUBIN | 2950 137TH ST | | | | FLUSHING | NY | 11354 |
| NATHAN JOHNSON | 107 S COUNTY LINE RD | | | | WINDSOR | MO | 65360-1401 |
| NATHAN JOHNSON | 2978 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| NATHAN JOHNSTON | 1433 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |
| NATHAN JR, MELVIN L | 1117 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| NATHAN K BAKER | 349   OLD 122 RD | | | | LEBANON | OH | 45036-2442 |
| NATHAN KENSETH | 2828 EASTON RIDGE PL | | | | FORT WAYNE | IN | 46818-8707 |
| NATHAN KLINGMAN | PO BOX 139 | | | | SUNFIELD | MI | 48890-0139 |
| NATHAN KNIGHT | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| NATHAN KORKUS | 22135 SAINT STEPHENS ST | | | | ROCKWOOD | MI | 48173-1134 |
| NATHAN KOSS | & AUDREY STEWART KOSS JTTEN | 3305 WOODLAKE | | | WACO | TX | 76710 |
| NATHAN KRATSAS | 9207 COLONEL CUMMINS RD | | | | LOUISVILLE | KY | 40228-2384 |
| NATHAN L BANKS | PO BOX 400492 | | | | LAS VEGAS | NV | 89140-0492 |
| NATHAN L BANKS | PO BOX 585 | | | | CARROLLTON | MI | 48724-0585 |
| NATHAN L FREEDMAN TTEE AND | FBO NATHAN L FREEDMAN REV TR | PEARL B FREEDMAN TTEE | FBO PEARL B FREEDMAN REV TR | P.O. BOX 1577 | PORT WASHINGTON | NY | 11050-7577 |
| NATHAN L NEVILLE | 54 MORLEY AVE | | | | CAMPBELL | OH | 44405-1026 |
| NATHAN L REYNOLDS SR. | 3500 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640-2742 |
| NATHAN L. THOMAS | KATHERINE A. THOMAS JTEN | TOD ACCOUNT | 550 WICKHAM WAY | | GAHANNA | OH | 43230-2233 |
| NATHAN LANDAKER | 826 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| NATHAN LANE | 24292 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9487 |
| NATHAN LATEINER AND | CORINNE LUSTIG JTWROS | 33 GORDON AVENUE | | | EAST BRUNSWICK | NJ | 08816-4203 |
| NATHAN LAURIA | PO BOX 384 | | | | WHITTEMORE | MI | 48770-0384 |
| NATHAN LAWSON | 3500 PLAINS ROAD | | | | MASON | MI | 48854-9254 |
| NATHAN LITWACK & | AIDA G LITWACK JTWROS | 459 PASSAIC AVENUE | APT. 190 | | WEST CALDWELL | NJ | 07006 |
| NATHAN LOFTON | 6695 HOOVER AVE | | | | DAYTON | OH | 45427-1504 |
| NATHAN LOVE | 3017 AUTUMN SAGE TRL | | | | FLOWER MOUND | TX | 75022-1045 |
| NATHAN LUGER | 6912 37 STREET | | | | LUBBOCK | TX | 79407-1831 |
| NATHAN M FLORA | 1086  WHITESTONE RD | | | | XENIA | OH | 45385-1560 |
| NATHAN M. FEIBELMAN - IRA | 5657 RICH ROAD | | | | MEMPHIS | TN | 38120 |
| NATHAN MAGEE | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| NATHAN MAKAREWICZ | 176 BEAUMONT COURT | | | | OXFORD | MI | 48371-6317 |
| NATHAN MANSUY | 42 RODENBUSH DR | REGINA, SK S4R 7X5, CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN MANSUY | 42 RODENBUSH DR. | | | REGINA, SA S4R 7X5, CANADA | | | |
| NATHAN MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| NATHAN MATTHIS | 17 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| NATHAN MAYNOR | 2183 N ENGLEHART RD | | | | DEFORD | MI | 48729-9641 |
| NATHAN MAZUR | 359 TESSA PL | | | | CORTLAND | OH | 44410-1215 |
| NATHAN MCCOY | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040-9269 |
| NATHAN MCNUTT | 22 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| NATHAN MILES BANES JR | WBNA CUSTODIAN TRAD IRA | 3371 NW 37TH ST | | | GAINESVILLE | FL | 32605-2042 |
| NATHAN MOLDREM | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8748 |
| NATHAN MURRAY | 22806 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3974 |
| NATHAN MYLES | 110 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| NATHAN N HARA | 1866 NORTH LAKEMAN AVE | | | | BELLBROOK | OH | 45305 |
| NATHAN N SALANT | 641 NORTH LAKE CIRCLE | | | | BIRMINGHAM | AL | 35242 |
| NATHAN N. WITHINGTON | UPTOWN REALTY | C/O SMITH BARNEY INC. | 53 STATE STREET 39TH FLOOR | EXCHANGE PLACE | BOSTON | MA | 02109-2802 |
| NATHAN NEIBERG TTEE | FBO NATHAN NEIBERG REV TRUST | U/A/D 09-20-2005 | 1414 KINGSPORT COURT | | NORTHBROOK | IL | 60062-5100 |
| NATHAN NELSON | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NATHAN NELSON | 726 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2103 |
| NATHAN NEWMAN | SPECIAL ACCOUNT | GOLDEN HILLS OFFICE CENTER | 701 XENIA AVENUE SOUTH STE. 100 | | GOLDEN VALLEY | MN | 55416 |
| NATHAN OLIPHANT | 104 CELIA CIR | | | | EXCELSIOR SPRINGS | MO | 64024-1113 |
| NATHAN OLSON | 3220 W 915 N | | | | HUNTINGTON | IN | 46750-7952 |
| NATHAN OSBORNE | 299 HUMMINGBIRD LN | | | | DUNGANNON | VA | 24245-3560 |
| NATHAN OWENS | 1233 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7972 |
| NATHAN P FREEMAN & | BURGESS FREEMAN JT TEN | 503 S SHENANDOAH DR | | | LATROBE | PA | 15650 |
| NATHAN P KENNARD | 110 BRUMBAUGH CT | | | | UNION | OH | 45322 |
| NATHAN P LEMOINE JR. | 10600-1407 LAKES BLVD | | | | BATON ROUGE | LA | 70810 |
| NATHAN P MARQUEZ | 1514 SKY LN | | | | MIAMI | OK | 74354-3847 |
| NATHAN P MASEK | 720 AMHERST DR SE | | | | ALBUQUERQUE | NM | 87106-1505 |
| NATHAN P TEJEDA | 1059 CIRCLE DR | | | | XENIA | OH | 45385 |
| NATHAN PARKER | 103 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| NATHAN PARKER | 953 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3488 |
| NATHAN PARKS | 4458 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| NATHAN PEABODY | 7563 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| NATHAN PEPPER | CGM IRA ROLLOVER CUSTODIAN | 40 LOWELL STREET | | | HICKSVILLE | NY | 11801-2528 |
| NATHAN PICOT | 28152 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3826 |
| NATHAN PORTER | 10368 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| NATHAN PUCKETT | 14168 NORTH RD | | | | FENTON | MI | 48430-1394 |
| NATHAN R DIKE | 225 ELBERT STREET | | | | URBANA | OH | 43078 |
| NATHAN R HOLTHAUS | 6394 E. CARLTON RD. | | | | WEST ALEXANDR | OH | 45381 |
| NATHAN R LERNER & | SYLVIA LERNER | 12665 TUCANO CIRCLE | | | BOCA RATON | FL | 33428-4761 |
| NATHAN RADTKE | 4113 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| NATHAN REED | 6855 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| NATHAN RENTZ | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642-3289 |
| NATHAN RIDDLEY JR | 3760 TERRELL AVE | | | | JACKSON | MS | 39213-4844 |
| NATHAN ROGERS | 615 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| NATHAN ROSNOV & | MARY L. ROSNOV JT TEN | 59 MILL STREET | UNIT 201 | | DRACUT | MA | 01826-3268 |
| NATHAN ROTH & GRACE ROTH JT TEN | 238 A MEDFORD COURT | | | | MANALAPAN | NJ | 07726-4435 |
| NATHAN RUBIN | 2950 137TH ST APT 4F | | | | FLUSHING | NY | 11354-2028 |
| NATHAN RUES | 419 S SUNBLEST BLVD | | | | FISHERS | IN | 46038-1390 |
| NATHAN RUFF | 86 TENTH AVE | | | BRANTFORD ON CANADA N3S-1G4 | | | |
| NATHAN S BRENNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 13524 | | PALM DESERT | CA | 92255 |
| NATHAN S BROWDER ROLLOVER IRA | 464 CROSS CREEK COVE | | | | BYHALIA | MS | 38611 |
| NATHAN S HAMILTON | DONOR TRUST UAD 09/01/98 | ROBERTA HAMILTON TTEE | 1073 OTTO RIDGE CT | | HENDERSON | NV | 89052-0406 |
| NATHAN S JONES | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| NATHAN SADIK TRUST | DTD 12/03/1992 | NATHAN SADIK TTEE | 9781 SUNRISE LAKES BLVD | | SUNRISE | FL | 33322-6240 |
| NATHAN SANSHUCK TTEE FBO THE NATHAN | SANSHUSK & SARAH SANSHUCK FAMILY TR | TRUST-EXEMPTION TRUST DTD 4-22-91 | 912 WOODBRIDGE DR. | | LAS VEGAS | NV | 89108-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN SCHLOSSBERG | 2 CLARIDGE DR APT 10AW | | | | VERONA | NJ | 07044-3032 |
| NATHAN SCHULSINGER & | LUBA SCHULSINGER JT TEN | 476 HUNGRY HARBOR ROAD | | | NO. WOODMERE | NY | 11581-3647 |
| NATHAN SCHWARTZBERG | CGM IRA ROLLOVER CUSTODIAN | 880 EAST ST | APT 190 | | LEE | MA | 01238-9192 |
| NATHAN SHAFFER | 160 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| NATHAN SHAW | PO BOX 40647 | | | | FORT WORTH | TX | 76140-0647 |
| NATHAN SHAWL | 3197 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| NATHAN SIEBERT | 889 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| NATHAN SIENKIEWICZ | 977 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| NATHAN SILVERMAN | 2960 N LAKESHORE DR APT 1709 | CHICAGO IL 60657-5659 | | | CHICAGO | IL | 60657-5659 |
| NATHAN SILVERMAN | C/O LEATRICE D SILVERMAN | 2960 N LAKESHORE DR APT 1709 | | | CHICAGO | IL | 60657-5659 |
| NATHAN SMITH | 218 W 17TH ST | | | | WILMINGTON | DE | 19802-4713 |
| NATHAN SMITH | 269 DEUPREES STORE RD | | | | DRAKES BRANCH | VA | 23937-2510 |
| NATHAN STANSELL | 9140 CAYUGA DR | | | | CLARKSTON | MI | 48348-3203 |
| NATHAN STORCK | 1322 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| NATHAN STOVALL | 1907 KERRY DR | | | | ARLINGTON | TX | 76013-4932 |
| NATHAN STRINGER | 913 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| NATHAN STYLES | 3667 JEFFERSON PL | | | | GAINESVILLE | GA | 30504-5719 |
| NATHAN SUSSMAN TTEE | FBO NATHAN SUSSMAN | U/A/D 06/20/95 | 1227 DOUGHTY BLVD | | LAWRENCE | NY | 11559-1314 |
| NATHAN SUTHERBY | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| NATHAN SWENSON I I | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| NATHAN T CLEVINGER & | BRADFORD THOMAS CLEVINGER JT TEN | 3629 WOODRIDGE ROAD | | | FORT COLLINS | CO | 80524-1664 |
| NATHAN T GRANT | 2914 HARVARD BLVD | | | | DAYTON | OH | 45406-4003 |
| NATHAN THROOP | 7800 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| NATHAN TROTTER & CO INC | 241 STEWART HUSTON DR | | | | COATESVILLE | PA | 19320-1688 |
| NATHAN TROTTER & CO INC | PO BOX 369 | | | | SADSBURYVILLE | PA | 19369-0369 |
| NATHAN TROTTER/EXTON | PO BOX 1066 | 316 COMMERCE DRIVE | | | EXTON | PA | 19341-0923 |
| NATHAN TWEED | 8541 OXFORD DR | | | | STRONGSVILLE | OH | 44149-1524 |
| NATHAN UBOGY AND | DR ZEENA UBOGY JTWROS | 3701 E BASELINE STE F-106-181 | | | GILBERT | AZ | 85234-5414 |
| NATHAN VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| NATHAN VAUGHN | PO BOX 333 | | | | SENATH | MO | 63876-0333 |
| NATHAN VAUGHN | PO BOX 5225 | | | | SAGINAW | MI | 48603-0225 |
| NATHAN W FINLEY JR | 5119  LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| NATHAN W GEIGER | 7590  WALMAC AVE | | | | DAYTON | OH | 45424-2358 |
| NATHAN W MASON | 3126  WEXFORD PLACE | | | | DAYTON | OH | 45408-1155 |
| NATHAN WEBER | 9034 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| NATHAN WEIDNER CHILDRENS ADVOCACY CENTER | 715 N EUCLID AVE | | | | BAY CITY | MI | 48706-2951 |
| NATHAN WEISER | 595 4TH STREET | | | | BROOKLYN | NY | 11215 |
| NATHAN WESLER | BY NATHAN WESLER | 12772 CORAL LAKES DR | | | BOYNTON BEACH | FL | 33437-4142 |
| NATHAN WEST | 215 N POWER RD UNIT 33 | | | | MESA | AZ | 85205-8430 |
| NATHAN WIGGS | 2948 IVORY AVE | | | | SIMI VALLEY | CA | 93063-2146 |
| NATHAN WIGGS JR | 22 WINDSONG CT | | | | SAINT CHARLES | MO | 63303-6630 |
| NATHAN WILEY | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| NATHAN WILLOUGHBY | 1016 DUSHANE ST | | | | NEW CASTLE | PA | 16101-4742 |
| NATHAN WILMOT | 302 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| NATHAN WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| NATHAN YOST | 23   KLAFHEN DRIVE | | | | HILTON | NY | 14468-1009 |
| NATHAN ZIPPERMAN & | CARLA NELSON CO TTEES | FBO NATHAN ZIPPERMAN | REV LIV TR U/A/D 03/22/91 | 7751 SOUTHAMPTON TERR APT 103 | TAMARAC | FL | 33321-9124 |
| NATHAN ZORATTI | 51284 HOOK DR | | | | MACOMB | MI | 48042-4330 |
| NATHAN ZOUSMER, P.C. | ATTY FOR YAREMA DIE & ENGINEERING CO. | ATTN: KENNETH A. NATHAN | 29100 NORTHWESTERN HIGHWAY SUITE 260 | | SOUTHFIELD | MI | 48034 |
| NATHAN ZUMOFF, MICHAEL ZUMOFF, | JOEL ZUMOFF CO-TTEES NATHAN ZUMOFF | REV TRUST DTD 11/05/91 | 736 NORMANDY P | | DELRAY BEACH | FL | 33484-4709 |
| NATHAN, EUGENE | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| NATHAN, GERALDINE K | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| NATHAN, JESSE C | 2769 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| NATHAN, JOEANN H | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-6825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATHAN, MARY E | 136 ONTARIO ST | | | | ROCHESTER | NY | 14605-2618 |
| NATHAN, NATHANIEL | 17 ALBACON RD | | | | NANUET | NY | 10954-4415 |
| NATHAN, PERCY E | PO BOX 63 | | | | CHESANING | MI | 48616-0063 |
| NATHAN, RAY R | 9616 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-4858 |
| NATHAN, TERESA M | 3555 CEDAR CREEK DR APT 206 | | | | SHREVEPORT | LA | 71118-2347 |
| NATHANAEL BAUER AND | NORMA BAUER JTWROS | 6327 SPRINGBROOK RD | | | ROCKFORD | IL | 61114-5662 |
| NATHANEAL D JOHNSON | 280 OBERLIN | | | | DAYTON | OH | 45427 |
| NATHANIA MCGAUGHY | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| NATHANIAL GUISE | 4026 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| NATHANIAL HENDERSON | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| NATHANIAL MARABLE | 502 LISCUM DR | | | | DAYTON | OH | 45427 |
| NATHANIAL MOSES | 20361 PAHUTE RD | | | | APPLE VALLEY | CA | 92308-5118 |
| NATHANIEL A ARMSTRONG | 6436  LANDSEND CT | | | | DAYTON | OH | 45414-- 59 |
| NATHANIEL ANDERSON JR | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| NATHANIEL ARMSTRONG | 511 CHRISTIAN AVE | | | | VIVIAN | LA | 71082-2913 |
| NATHANIEL ASHE | 1485 GRAND CONCOURSE APT 3A | | | | BRONX | NY | 10452-6622 |
| NATHANIEL B MURRAY IRA | FCC AS CUSTODIAN | 4746 MONICA DR | | | HUEYTOWN | AL | 35023-2167 |
| NATHANIEL BARKER | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| NATHANIEL BATTLE | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| NATHANIEL BETTS JR | PO BOX 5214 | | | | FLINT | MI | 48505-0214 |
| NATHANIEL BIGGINS | 925 FLORIDA AVENUE | | | | MC DONALD | OH | 44437-1611 |
| NATHANIEL BLALOCK | 5000 KAN AWHA | | | | BLUFFTON | GA | 30087 |
| NATHANIEL BOUIE | 1629  CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609-3548 |
| NATHANIEL BRADLEY | 2853 W 39TH ST APT 101 | | | | INDIANAPOLIS | IN | 46228-3166 |
| NATHANIEL BRAZWELL | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |
| NATHANIEL BRAZWELL JR | 6203 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| NATHANIEL BRUIN-SLOT | 5009 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| NATHANIEL BUSSELL | 9557 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2210 |
| NATHANIEL C BENN | 746  EAST 95TH STREET | | | | CLEVELAND | OH | 44108-1223 |
| NATHANIEL C JAMES | 2366 TUXEDO ST | | | | DETROIT | MI | 48206-1287 |
| NATHANIEL CALHOUN | 4739 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| NATHANIEL CALLON | 3817 LIPPINCOTT BLVD APT 16 | | | | FLINT | MI | 48507-4901 |
| NATHANIEL CAMPBELL | 709 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| NATHANIEL CONEY | 4039 GAHELLHER | | | | SAGINAW | MI | 48601 |
| NATHANIEL COOPER | 6850 DIAL DRIVE | | | | HUBER HEIGHTS | OH | 45424-2719 |
| NATHANIEL CORMIER | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| NATHANIEL CUNNINGHAM | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324 |
| NATHANIEL D CALTON | 2138 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| NATHANIEL D F FOSTER | 55 WILD TURKEY DR | | | | STAFFORD | VA | 22556 |
| NATHANIEL D GALLEN | 1455 26TH ST S | APT 2 | | | ARLINGTON | VA | 22206-3721 |
| NATHANIEL D GUSTIN | 310  CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9720 |
| NATHANIEL D HENCH | 1104 GREEN ST | | | | HARRISBURG | PA | 17102-2919 |
| NATHANIEL D STARCK | 1161 SONORA AVE #303 | | | | GLENDALE | CA | 91201-3122 |
| NATHANIEL DAVIS | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| NATHANIEL DAVIS JR | 8074 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| NATHANIEL DONALDSON | 37   SUMNER AVE | | | | SOMERSET | NJ | 08873-2432 |
| NATHANIEL ELLIOTT & | BARBARA ACOMB ELLIOTT | JT TEN | 506 DEVON RD | | HADDONFIELD | NJ | 08033-3938 |
| NATHANIEL EPPERLY | 7260 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-4018 |
| NATHANIEL FLEMING | 5418 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| NATHANIEL FRED | 4618 W OUTER DR | | | | DETROIT | MI | 48235-1222 |
| NATHANIEL G LAMBRIGHT | KRISTINA LAMBRIGHT | 15 EDGEMONT DR | | | CORTLAND | NY | 13045-1010 |
| NATHANIEL GOINS | 1803 N LONGVIEW | | | | BEAVERCREEK | OH | 45432 |
| NATHANIEL GREEN | 118 WEST BLVD. | | | | EAST ROCKAWAY | NY | 11518-2528 |
| NATHANIEL GREEN | CGM IRA ROLLOVER CUSTODIAN | 118 WEST BLVD | | | EAST ROCKAWAY | NY | 11518-2528 |
| NATHANIEL H BLATCHFORD AND | JACQUELINE H BLATCHFORD TTEES | BLATCHFORD LIVING TR II DTD 2/16/98 | 1411 ESTATE LN | | LAKE FOREST | IL | 60045-3625 |
| NATHANIEL HARDY | 1229 E DECAMP ST | | | | BURTON | MI | 48529-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL HARRIS | 355 E UTICA ST | | | | BUFFALO | NY | 14208-2128 |
| NATHANIEL HAWTHORNE | 5515 VILLAGE TRCE | | | | UNION CITY | GA | 30291-5154 |
| NATHANIEL HOI-YUN WONG | 4640 GOLDENROD LANE | | | | PLYMOUTH | MN | 55442 |
| NATHANIEL HOLLIS | 239 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3404 |
| NATHANIEL HOPKINS JR | 210 CENTER ST | | | | SARANAC | MI | 48881-9729 |
| NATHANIEL HUDSON | 20522 TRINITY ST | | | | DETROIT | MI | 48219-1319 |
| NATHANIEL HUFF | PO BOX 501 | | | | CONTINENTAL | OH | 45831-0501 |
| NATHANIEL J ARK | 1146   RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5758 |
| NATHANIEL J BATTLE | 1221   KAMMER AVENUE | | | | DAYTON | OH | 45417-1514 |
| NATHANIEL J SHAND | 1166   NILES CORTLAND N.E. | | | | WARREN | OH | 44484-1007 |
| NATHANIEL JACKSON | 3338 MINE RD | | | | FREDERICKSBURG | VA | 22408-0221 |
| NATHANIEL JAMES | 2366 TUXEDO ST | | | | DETROIT | MI | 48206-1287 |
| NATHANIEL JOHNSON | 143 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9612 |
| NATHANIEL JOHNSON | 15539 AGNEW PL | | | | SOUTHFIELD | MI | 48075-3103 |
| NATHANIEL JOHNSON | 3815 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| NATHANIEL JONES | 588 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3461 |
| NATHANIEL JORDAN | 16119 ARCHDALE ST | | | | DETROIT | MI | 48235-3414 |
| NATHANIEL K MC GEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL K MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL L ANDERSON JR | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| NATHANIEL L BOLTON | 425 BEASLEY RD #K-7 | | | | JACKSON | MS | 39206-2929 |
| NATHANIEL L LOVE | 1524 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| NATHANIEL L OVERSTREET | 5230 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| NATHANIEL L SCOTT | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| NATHANIEL LANGLEY | 18281 ROSEMONT AVE | | | | DETROIT | MI | 48219-2918 |
| NATHANIEL LANKFORD | 7978 GREENBRIAR WAY | | | | HOKES BLUFF | AL | 35903-4961 |
| NATHANIEL LEFTWICH | PO BOX 114 | | | | GLEN JEAN | WV | 25846-0114 |
| NATHANIEL LEWIS | 18004 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2045 |
| NATHANIEL LEWIS | 3455 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| NATHANIEL LITTLE | 9759 CHERBOURG DR | UNION | | | UNION | KY | 41091-7523 |
| NATHANIEL LOVE | 1524 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| NATHANIEL M BARUSCH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 729 HILLTOP RD | | SALT LAKE CITY | UT | 84103 |
| NATHANIEL M ZEMAL | EDWARD S ZEMEL | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| NATHANIEL M ZEMEL | EDWARD S ZEMEL | BY KAREN L BERZON ET. AL | 4540 ADAMS AVE | | MIAMI BEACH | FL | 33140-2932 |
| NATHANIEL M ZEMEL | EDWARD S ZEMEL | FBO BETH LISA ZEMEL | 4540 ADAMS AVE | | MIAMI BEACH | FL | 33140-2932 |
| NATHANIEL M ZEMEL | EDWARD S ZEMEL | FBO JOSHUA HERSH ZEMEL | 4540 ADAMS AVE | | MIAMI BEACH | FL | 33140-2932 |
| NATHANIEL M. PIGMAN JR TTEE | PIGMAN FAMILY TRUST | U/A DTD 08/25/1998 | 10101 GOVERNOR WARFIELD PKWY | UNIT 349 | COLUMBIA | MD | 21044 |
| NATHANIEL MANN | 5755 VIA DEL POTRERO | | | | YORBA LINDA | CA | 92887-3550 |
| NATHANIEL MASON | 12321 EAST 56TH STREET | | | | KANSAS CITY | MO | 64133-3082 |
| NATHANIEL MCAFEE | 16477 SOUTH RIPLEY STREET | | | | OLATHE | KS | 66062-7871 |
| NATHANIEL MCCRAY | 3938 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4817 |
| NATHANIEL MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL MONGOSA JR | 2236 S 300 W | | | | PERU | IN | 46970-3171 |
| NATHANIEL MOORE | 1200 GLENWOOD AVE SE APT 1111 | | | | ATLANTA | GA | 30316-1952 |
| NATHANIEL NORWOOD | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NATHANIEL O'SEEP | 814 UNION ST APT 1 | | | | BROOKLYN | NY | 11215 |
| NATHANIEL OLIVER | 4410 HILLCROFT DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4902 |
| NATHANIEL PIGEE | 409 PEARL ST | | | | MOUND CITY | IL | 62963-1023 |
| NATHANIEL POLIN | 3721 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6058 |
| NATHANIEL POWELL | 4404 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4222 |
| NATHANIEL R BRAZWELL | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |
| NATHANIEL R HENDERSON | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| NATHANIEL R HENEIN | 5 ROCHELLE DRIVE | | | | HAZLET | NJ | 07730-2130 |
| NATHANIEL R WARE | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| NATHANIEL REID | PO BOX 129 | | | | ROCHELLE | GA | 31079-0129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL ROBERTS | 359 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| NATHANIEL ROBERTSON | 2315 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| NATHANIEL ROBINSON SR | 14029 GRAMATAN AVE | | | | CLEVELAND | OH | 44111-2305 |
| NATHANIEL ROSEBERRY | 688 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| NATHANIEL ROSS | PO BOX 6942 | | | | ARLINGTON | TX | 76005-6942 |
| NATHANIEL S WHITEMAN | PO BOX 571 | | | | YONCALLA | OR | 97499-0571 |
| NATHANIEL SANDERS | 1225 S K ST | | | | ELWOOD | IN | 46036-2727 |
| NATHANIEL SCOTT | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| NATHANIEL SCRUGGS | 1604 TOP BLUFF LN | | | | SHREVEPORT | LA | 71109-1800 |
| NATHANIEL SELLERS | 1016A N 19TH ST | | | | SAINT LOUIS | MO | 63106-3515 |
| NATHANIEL SHAFER MD | CGM IRA CUSTODIAN | 10 EAST 85TH STREET | | | NEW YORK | NY | 10028-0412 |
| NATHANIEL SHAND | 1166 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| NATHANIEL SMALLS | PO BOX 19122 | | | | DETROIT | MI | 48219-0122 |
| NATHANIEL SOCK TTEE | FBO THE NATHANIEL SOCK 2007 | 2007 REV TR DTD 07/02/07 | 274 MIANTONOMO DRIVE | | WARWICK | RI | 02888-5242 |
| NATHANIEL STEWART | P.O. BOX 318 | | | | CUMBERLAND GAP | TN | 37724-0318 |
| NATHANIEL SWAFFORD | 66 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| NATHANIEL THOMAS | 13924 QUARRY RD | | | | OBERLIN | OH | 44074-9444 |
| NATHANIEL TUCKER | 16873 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| NATHANIEL VANDYKE | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 |
| NATHANIEL VERELLEN | 7455 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2709 |
| NATHANIEL W LOVELL | 125 W CONCORD ST | | | | BOSTON | MA | 02118 |
| NATHANIEL WARE | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| NATHANIEL WARREN | 300 RIVERFRONT DR APT 24E | | | | DETROIT | MI | 48226-4524 |
| NATHANIEL WARTHON | 11783 BURL DR. | | | | FONTANA | CA | 92337-0551 |
| NATHANIEL WASHINGTON | 1912 EDWARD LN | | | | JACKSON | MS | 39213-4436 |
| NATHANIEL WASHINGTON | 3349 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| NATHANIEL WASHINGTON | G-6494 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| NATHANIEL WEAVER | 4750 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| NATHANIEL WILKE | 3774 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| NATHANIEL WILLIAMS | 1380 OTTAWA AVE | | | | AKRON | OH | 44305-2762 |
| NATHANIEL WYATT | 2146 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| NATHANIEL YOUNGER | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 |
| NATHANIEL YOUNGER, JR. | 5947 LAKE TRACE CIR | | | | JACKSON | MS | 39211-3330 |
| NATHANIEL, HOUSTON | 829 A 56TH STREET | | | | OAKLAND | CA | 94608 |
| NATHANIEL, SILVESTER | 5 FOSTER CT | | | | OAKLAND | CA | 94603-2025 |
| NATHANS, MARK G | 1266 W STRAFORD AVE | | | | GILBERT | AZ | 85233-4619 |
| NATHANSON MARK | 511 ALMONTE CT | | | | NASHVILLE | TN | 37215-3253 |
| NATHE, AMY C | RR 5 BOX 150 | | | | DETROIT LAKES | MN | 56501 |
| NATHENIA JOHNSON | 19056 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |
| NATHLIE DIXON | 6256 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1096 |
| NATHO, JAMES H | 15343 HELEN STRRET | | | | SOUTHGATE | MI | 48195 |
| NATHO, JAMES HENRY | 15343 HELEN STREET | | | | SOUTHGATE | MI | 48195-2069 |
| NATI ROSALES | 3874 PEAR ST | | | | SAGINAW | MI | 48601-5564 |
| NATI, FRANK J | 277 RESERVOIR AVE APT 1302 | | | | MERIDEN | CT | 06451-5804 |
| NATI, MICHELANGELO C | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4265 |
| NATICIA M OLIVER | 1102 SALEM AVE #3A | | | | DAYTON | OH | 45406-5150 |
| NATIELLO, ROBERT | 39-21 ROMANA DR | | | | FAIR LAWN | NJ | 07410-5402 |
| NATILLA SMITH | RR 1 BOX 149B | | | | FAYETTEVILLE | WV | 25840-9738 |
| NATINAL HOT ROD ASSOCIATION | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATINAL/ALAMO CAR RENTAL | 5527 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NATINAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATION JR, ARTHUR J | 2102 DUNDEE DR SW | | | | DECATUR | AL | 35603 |
| NATION JR, ARTHUR J | 2706 MCTAVISH AVE SW | | | | DECATUR | AL | 35603-1106 |
| NATION, ANDREA | 22619 230TH AVE | | | | PARIS | MI | 49338-9428 |
| NATION, BRENDA J | 5 1/2 W LANE | | | | DEARBORN | MI | 48124-1193 |
| NATION, CLIFFORD K | 1577 N 450 E | | | | COLUMBIA CITY | IN | 46725-7756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATION, COILA A | 435 HOMESTEAD ST | | | | AKRON | OH | 44306-1819 |
| NATION, EDNA M | 311 POPLAR DR | | | | NOBLESVILLE | IN | 46062-8521 |
| NATION, JACKIE W | 1314 LAKECREST DR | | | | NORMAN | OK | 73071-3637 |
| NATION, JUDY W | 1809 BROOKLINE AVE SW | | | | DECATUR | AL | 35603-2610 |
| NATION, PAUL C | 2802 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5046 |
| NATION, RICHARD R | 555 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-2013 |
| NATION, ROBERT E | 221 W MAIN ST APT 1 | | | | DURAND | MI | 48429-1687 |
| NATION, SAMUEL | 9312 GREEN FOREST ROAD | | | | SHREVEPORT | LA | 71118-2829 |
| NATIONAL / ALAMO CAR RENTAL | | 9020 AVIATION BLVD | | | | CA | 90301 |
| NATIONAL / ALAMO CAR RENTAL | 2200 69TH AVE | | | | MOLINE | IL | 61265-8315 |
| NATIONAL / ALAMO CAR RENTAL | 2300 N AIRPORT BLVD STE 101 | | | | SPRINGFIELD | MO | 65802-7537 |
| NATIONAL / ALAMO CAR RENTAL | 25 S PERIMETER RD | | | | LONDONDERRY | NH | 03053-2041 |
| NATIONAL / ALAMO CAR RENTAL | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 |
| NATIONAL / ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL ABATEMENT CORP | 5048 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| NATIONAL ACADEMIES OF | EMERGENCY DEPATCH | 139 E SOUTH TEMPLE STE 200 | | | SALT LAKE CITY | UT | 84111-1172 |
| NATIONAL ACADEMIES THE PGA/GUIRR | ATTN DENISE GREENE KECK 509 | 500 FIFTH STREET NW | | | WASHINGTON | DC | 20001 |
| NATIONAL ACADEMY FOR PARALEGAL STUDIES INC | 28 INDUSTRIAL DR | | | | MIDDLETOWN | NY | 10940 |
| NATIONAL ACADEMY OF ENGINEERING FUND | 500 FIFTH STREET NW NAS 218 | | | | WASHINGTON | DC | 20001 |
| NATIONAL ACADEMY OF ENGINEERING MEMBERSHIP OFFICE | PO BOX 1247 | | | | SPRINGFIELD | VA | 22151-0247 |
| NATIONAL ACADEMY OF HR | 226 PUTNAM RD | | | | NEW CANAAN | CT | 06840-6809 |
| NATIONAL ADH/FRMNGTN | 24083 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| NATIONAL AEROSPACE LABORATORY, | COUNCIL OF SCIENTIFIC AND IND. RES., CSIR, INDIA | | INDIA | | | | |
| NATIONAL AIR FILTER | SERVICE CO OF NEW JERSEY INC | 325 WASHINGTON AVE | | | CARLSTADT | NJ | 07072-2805 |
| NATIONAL AIR SERVICE INC | PO BOX 9767 | BAER FIELD | | | FORT WAYNE | IN | 46899-9767 |
| NATIONAL AIR VIBRATOR CO | 11929 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041-7226 |
| NATIONAL AIR VIBRATOR CO | PO BOX 40563 | | | | HOUSTON | TX | 77240-0563 |
| NATIONAL ALAMO | MINOT AIRPORT - ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO | MINOT AIRPORT, ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO CAR RENTAL | 4550 TERMINAL ROAD, RAPID CITY REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| NATIONAL ALLIANCE FOR AUTISM | 99 WALL STREET RESEARCH PARK | | | | PRINCETON | NJ | 08540 |
| NATIONAL AMERICAN PUBLICATIONS | 33 ELM ST | | | | CHAMPLAIN | NY | 12919-5312 |
| NATIONAL AMERICAN UNIVERSITY | 7490 NW 87TH ST | | | | KANSAS CITY | MO | 64153-1934 |
| NATIONAL AMERICAN UNIVERSITY | MALL OF AMERICA | W 112 WEST MARKET | | | BLOOMINGTON | MN | 55425 |
| NATIONAL AMUSEMENTS INC | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| NATIONAL ANALYSIS CENTER | 2365 VISTA PKWY STE 1 | | | | WEST PALM BEACH | FL | 33411-2783 |
| NATIONAL ANESTHESIA | SERVICES PSP | STEPHEN READ  ET AL | U/A DTD 10/01/1995 | 31040 LAHSER RD | BEVERLY HILLS | MI | 48025-3628 |
| NATIONAL ARBOR DAY FOUNDATION | 100 ARBOR AVE | | | | NEBRASKA CITY | NE | 68410-1067 |
| NATIONAL ASSOC OF FLEET ADMINISTRATORS | NORTH CENTRAL CHAPTER | 100 4TH AVE NAD CHG 1/22/7 AM | | | BAYPORT | MN | 55003 |
| NATIONAL ASSOCIATION ALCOHOL | DRUG ABUSE COUNSELORS | 1911 FORT MYER DR STE 900 | | | ARLINGTON | VA | 22209-1605 |
| NATIONAL ASSOCIATION FOR ADVANCEMENT OF COLORED PEOPLE | PO BOX 1357 | | | | BOWLING GREEN | KY | 42102-1357 |
| NATIONAL ASSOCIATION FOR PUPILTRANSPORTATION | 1840 WESTERN AVE | | | | ALBANY | NY | 12203-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | 21 N 12TH ST | BETHANY PLAZA | | | KANSAS CITY | KS | 66102-5161 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | PO BOX 335 | ATTN GEORGE CHARLES | | | BAY CITY | MI | 48707-0335 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | PO BOX 7143 | | | | DEFIANCE | OH | 43512-7143 |
| NATIONAL ASSOCIATION OF | ADDICTION TREATMENT PROFESSION | 313 W LIBERTY ST STE 129 | | | LANCASTER | PA | 17603-2748 |
| NATIONAL ASSOCIATION OF | EMERGENCY MED TECHNICIANS | 102 W LEAKE ST | | | CLINTON | MS | 39056-4252 |
| NATIONAL ASSOCIATION OF | MINORITY AUTOMOBILE DEALERS | 8201 CORPORATE DR STE 190 | | | HYATTSVILLE | MD | 20785-2208 |
| NATIONAL ASSOCIATION OF | NEIGHBORHOODS | 1300 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 |
| NATIONAL ASSOCIATION OF | PURCHASING MANAGEMENT | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 |
| NATIONAL ASSOCIATION OF | REAL ESTATE INVESTMENT TRUSTS | 1875 I ST NW STE 600 | | | WASHINGTON | DC | 20006-5413 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTY FOR STATE OF NEBRASKA AND OTHER STATES SIGNATORY TO OBJECTION | FILED ON 6/19/09, DOCKET NOS. 2043 & 2425 | ATTN:  KAREN CORDRY | 2030 M ST., N.W., 8TH FLOOR | WASHINGTON | DC | 20036 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 750 1ST ST NE STE 1100 | | | WASHINGTON | DC | 20570-0001 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL 2008 | PRESIDENTIAL INITIATIVE | 2030 M ST NW 8TH FLOOR | | | WASHINGTON | DC | 20036 |
| NATIONAL ASSOCIATION OF BLACK ACCOUNTANTS INC | 7249 HANOVER PKWY STE A | | | | GREENBELT | MD | 20770-3608 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIER | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS | 25505 NORTHLINE RD | LAKE OF TAYLOR GOLF CLUB | | | TAYLOR | MI | 48180-4597 |
| NATIONAL ASSOCIATION OF BLACK JOURNALISTS | 8701A ADELPHI RD | | | | ADELPHI | MD | 20783-1716 |
| NATIONAL ASSOCIATION OF BLACK OWNED BROADCASTERS | 1155 CONNECTICUT AVE NW STE 600 | | | | WASHINGTON | DC | 20036-4324 |
| NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1133 21ST ST NW STE 700 | | | | WASHINGTON | DC | 20036-3372 |
| NATIONAL ASSOCIATION OF CREDITMANAGEMENT | NACM GREAT LAKES | 28157 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL ASSOCIATION OF EMS PHYSICIANS | PO BOX 15945-281 | UPTD 3/15/05 GJ | | | LENEXA | KS | 66285 |
| NATIONAL ASSOCIATION OF FLEET | ADMIN MIDWEST CHAPTER | 4980 S 118TH ST | | | OMAHA | NE | 68137-2200 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS | 1007 CLEVELAND AVE | C/O BARTON & BARTON | | | PARK RIDGE | IL | 60068-4955 |
| NATIONAL ASSOCIATION OF HISPANIC JOURNALISTS | 529 14TH ST NW STE 1000 | | | | WASHINGTON | DC | 20045-2003 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | 1201 15TH ST NW | ATTN ACCT RECEIVABLE | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | JOE BARNEY | 1201 15TH STREET NW, WASHINGTON | | | WASHINGTON | DC | 20005 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | LAKISHA CAMPBELL | 1201 15TH ST NW | | | | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | LAKISHA CAMPBELL | 1201 15TH ST NW | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | THOMAS J. WARD | 1201 15TH ST NW | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS NCHI | 1201 15TH ST NW | | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF WOMEN | BUSINESS OWNERS | 1760 OLD MEADOW RD STE 500 | | | MCLEAN | VA | 22102-4306 |
| NATIONAL ASSOCIATION OF WOMEN | BUSINESS OWNERS | 660 WOODWARD AVE STE 1166 | | | DETROIT | MI | 48226-3507 |
| NATIONAL AUDUBON SOCIETY | 225 VARICK ST  FL 7 | | | | NEW YORK | NY | 10014 |
| NATIONAL AUTO | P.O. BOX 5991 | | | DUBAI UNITED ARAB EMIRATES | | | |
| NATIONAL AUTO | SH MOHAMMED BENSALEM STR | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL AUTO AUCTION ASSOCIATION | 5320 SPECTRUM DR STE D | | | | FREDERICK | MD | 21703-7303 |
| NATIONAL AUTO BODY COUNCIL | PO BOX 3007 | | | | MECHANICSVILLE | VA | 23116-0026 |
| NATIONAL AUTO DEALERS | ARTHUR F. FAIRTHORNE | 326 ORCHARD HILL RD | | | POMFRET CENTER | CT | 06259-2109 |
| NATIONAL AUTO DEALERS EXCHANGE | 730 STATE ROUTE 68 | | | | BORDENTOWN | NJ | 08505-4412 |
| NATIONAL AUTO DEALERS EXCHANGE | 741 ROUTE 68 | | | | BORDENTOWN | NJ | 08505 |
| NATIONAL AUTO DEALERS SERVICE, INC. | 326 ORCHARD HILL RD. | PO BOX 160 | | | POMFRET CENTER | CT | 6259 |
| NATIONAL AUTO RADIATOR | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | CHATHAM ON CANADA | | | |
| NATIONAL AUTO RADIATOR | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2525 CENTRAL AVE | | | WINDSOR ON N8W 4J6 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | WINDSOR | ON | N8W 1 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | REMOVE MAIL CK US 7/17/97 | | WINDSOR ONT CANADA ON N8W 5E7 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR ,ON,N8W 1Z4 | | CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR,ON ,N8W 1Z4 | | CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 |
| NATIONAL AUTO RADIATOR MFG CO LTD | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR, ONTARIO C ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | CHATHAM ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | GUELPH ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | WINDSOR ON CANADA | | | |
| NATIONAL AUTO SERVICE | | 904 COBB PKWY S | | | | GA | 30060 |
| NATIONAL AUTO/WINDSR | 2575 AIRPORT ROAD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL AUTOCARE | 3004 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-6905 |
| NATIONAL AUTOMOBILE AEROSPACE | CAW LOCAL 599 | P.O. BOX 1931 | | TIMMINS ON P4N 7X1 CANADA | | | |
| NATIONAL AUTOMOBILE DEALER ASSOCIATION | DEPT 6000 | | | | WASHINGTON | DC | 20042-0001 |
| NATIONAL AUTOMOBILE DEALERS | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE DEALERS ASSOC | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE DEALERS ASSOCIATION | 8400 WESTPARK DR MS 33 | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE DEALERS ASSOCIATION | 8400 WESTPARK DRIVE | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE, AEROSPACE WORKERS, TRANSPORTATION | AND GENERAL UNION OF CANADA LOCAL 103 | F. SIEBERT, CHAIRPERSON | | KAPUSKASING ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA | MS. S.E. ROSS, CHAIRPERSON SHOP COMMITTEE LOCAL 636 | | WOODSTOCK ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA AND ITS LOCAL 197 | MR. PETER KENNEDY | 205 PLACER COURT | NORTH YORK ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA AND ITS LOCAL 1973 | MR. PETER KENNEDY | 205 PLACER CRT | NORTH YORK ON M2H 3H9 CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA AND ITS LOCAL 199 | 124 BUNTING RD. | | ST. CATHARINES ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL 1973 | MR. K. BRUNER, CHAIRPERSON GENERAL MOTORS SHOP COMMITTEE | 3719 WALKER RD | WINDSOR ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL 1973 | MR. R. BRUNER, CHAIRPERSON, GENERAL MOTORS SHOP COMMITTEE | 3719 WALKER RD | WINDSOR ON N8W 3S9 CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL NO. 199 | MR. T.L. WHITE, CHAIRPERSON SHOP COMMITTEE | 124 BUNTING RD | ST CATHARINES ON L2P 3G5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL NO. 199 | MR. T.L. WHITE, CHAIRPERSON SUB COMMITTEE | | ST. CATHARINES ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION AND GENERA | WORKERS UNION OF CANADA AND ITS LOCAL 199 | 124 BUNTING RD | | ST CATHARINES ON L2P 3G5 CANADA | | | |
| NATIONAL AUTOMOTIVE & TRUCK MUSEUM OF THE UNITED STATES IN | 1000 GORDON M BUEHRIG PL | | | | AUBURN | IN | 46706-3525 |
| NATIONAL AUTOMOTIVE MAINTENANCE | | 2000 KENDALL ST NE | | | | DC | 20002 |
| NATIONAL AUTOMOTIVE RADIATOR SERVICE ASSOCIATION | 15000 COMMERCE PKWY STE C | | | | MOUNT LAUREL | NJ | 08054-2212 |
| NATIONAL AUTOTECH | 1190 EXPLORER ST | | | | DUNCANVILLE | TX | 75137-3012 |
| NATIONAL BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | J KOSOLA | | LOUISVILLE | KY | 40233-6520 |
| NATIONAL BANK BY MAIL | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | R MITUTA | | LOUISVILLE | KY | 40233-6520 |
| NATIONAL BANK OF DETROIT | 611 WOODWARD AVE | | | | DETROIT | MI | 48226-3408 |
| NATIONAL BANK OF DETROIT | 611 WOODWARD AVE | | | | DETROIT | MI | 48226-3408 |
| NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN,2ND FLOOR | | | DECATUR | IL | 62523 |
| NATIONAL BARRICADE CO, LLC | 401K PROFIT SHARING PLAN | FAO BRETT D ROGERS | 5120 151ST PL SE | | EVERETT | WA | 98208-8942 |
| NATIONAL BATTERY CORPORATION | 900-400 4 AVE S | | | LETHBRIDGE AB T1J 4E1 CANADA | | | |
| NATIONAL BEER WHOLESALERS ASSN | PO BOX 485 | | | | LA GRANGE | IL | 60525-0485 |
| NATIONAL BIOFUELS EDUCATION AND SUPPORT TEAM | 172 BALL RD | | | | NASHUA | MT | 59248-9120 |
| NATIONAL BLACK MBA ASSOCIATION | PO BOX 809132 | | | | CHICAGO | IL | 60680-9132 |
| NATIONAL BLACK MBA ASSOCIATIONINC | 180 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601-7478 |
| NATIONAL BLACK PRESS | PO BOX 572199 | | | | TARZANA | CA | 91357-2199 |
| NATIONAL BOILER SYSTEMS | CHRIS ROBERTS | 176 N INDUSTRIAL BLVD | | | TRENTON | GA | 30752-2208 |
| NATIONAL BRAKE&MUFFLER | | 1412 BOWLING LN | | | | GA | 30223 |
| NATIONAL BROWNFIELD ASSOCIATION | 8765 W HIGGINS RD STE 290 | | | | CHICAGO | IL | 60631-4024 |
| NATIONAL BUS | BRENT ROY | 15578 HIGHWAY 114 | | | JUSTIN | TX | 76247-8555 |
| NATIONAL BUS | BRENT ROY | 15580 HIGHWAY 114 | | | JUSTIN | TX | 76247-8555 |
| NATIONAL BUS/MT.CLEM | 158 SOUTH MAIN ST. | | | | MOUNT CLEMENS | MI | 48043 |
| NATIONAL BUSINESS COALITION ONHEALTH | 1015 18TH ST NW STE 730 | | | | WASHINGTON | DC | 20036-5207 |
| NATIONAL BUSINESS GROUP ON HEALTH | 50 F ST NW STE 600 | | | | WASHINGTON | DC | 20001-1566 |
| NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702-3067 |
| NATIONAL BUSINESS SUPPLY INC | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 |
| NATIONAL BUSINESS SUPPLY INC | 2595 BELLINGHAM DR | | | | TROY | MI | 48083-2036 |
| NATIONAL CABLE COMMUNICATIONS, LLC | GREG SCHAEFER | 405 LEXINGTON AVE FL 6 | | | NEW YORK | NY | 10174-0699 |
| NATIONAL CALIBRATION INC | 2380 WYECROFT RD UNIT 11 | | | OAKVILLE ON L6L 6W1 CANADA | | | |
| NATIONAL CAR (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL | | | | | GREER | SC | 29612 |
| NATIONAL CAR RENTAL | | 860 NORTH AVE E | | | | NJ | 07201 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH DR | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH ROAD | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | 1000 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31909-5381 |
| NATIONAL CAR RENTAL | 1000 GLENN HEARN BLVD SW STE 20005 | | | | HUNTSVILLE | AL | 35824-2103 |
| NATIONAL CAR RENTAL | 1000 PALM BCH INTL AIRPORT UNIT 138 | | | | WEST PALM BEACH | FL | 33406-1402 |
| NATIONAL CAR RENTAL | 101 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | 10530 ROUTT CO. ROAD 5/A | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL CAR RENTAL | 109 5TH ST N | | | | COLUMBUS | MS | 39701-4521 |
| NATIONAL CAR RENTAL | 1171 ACCESS RD | | | | SARASOTA | FL | 34243 |
| NATIONAL CAR RENTAL | 1180 SW 36TH AVE STE 101 | | | | POMPANO BEACH | FL | 33069-4837 |
| NATIONAL CAR RENTAL | 119 E REED AVENUE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL CAR RENTAL | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403-6028 |
| NATIONAL CAR RENTAL | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 |
| NATIONAL CAR RENTAL | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| NATIONAL CAR RENTAL | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012-1133 |
| NATIONAL CAR RENTAL | 142 W MOKUEA PL | | | | KAHULUI | HI | 96732-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL | 143 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| NATIONAL CAR RENTAL | 1501 SUMNER AVE | | | | ALLENTOWN | PA | 18102-1239 |
| NATIONAL CAR RENTAL | 1527 AIRPORT ROAD | | | | SAN JOSE | CA | 95110 |
| NATIONAL CAR RENTAL | 1586 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-1280 |
| NATIONAL CAR RENTAL | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| NATIONAL CAR RENTAL | 1675 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| NATIONAL CAR RENTAL | 1702 23RD AVENUE N | | | | FARGO | ND | 58102 |
| NATIONAL CAR RENTAL | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL | 1920 TRASK DR | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| NATIONAL CAR RENTAL | 219 W 77TH ST | | | | NEW YORK | NY | 10024-6601 |
| NATIONAL CAR RENTAL | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 |
| NATIONAL CAR RENTAL | 2301 NW 33RD AVE | | | | MIAMI | FL | 33142-6921 |
| NATIONAL CAR RENTAL | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704-4768 |
| NATIONAL CAR RENTAL | 2340 S ARLINGTON HEIGHTS RD STE 620 | | | | ARLINGTON HEIGHTS | IL | 60005-4510 |
| NATIONAL CAR RENTAL | 2430 AIRPORT BLVD | | | | PENSACOLA | FL | 32504 |
| NATIONAL CAR RENTAL | 2510 N 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL CAR RENTAL | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| NATIONAL CAR RENTAL | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 |
| NATIONAL CAR RENTAL | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| NATIONAL CAR RENTAL | 2912 AOLELE STREET | | | | HONOLULU | HI | 96819 |
| NATIONAL CAR RENTAL | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| NATIONAL CAR RENTAL | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| NATIONAL CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL CAR RENTAL | 3280 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| NATIONAL CAR RENTAL | 3324 SW 11TH ST | | | | LAWTON | OK | 73501-8263 |
| NATIONAL CAR RENTAL | 3377 EDWARDS AVE | | | | DALLAS | TX | 75235-4809 |
| NATIONAL CAR RENTAL | 3420 NORMAN BERRY DR STE 600 | | | | HAPEVILLE | GA | 30354-1368 |
| NATIONAL CAR RENTAL | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| NATIONAL CAR RENTAL | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 |
| NATIONAL CAR RENTAL | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809-3166 |
| NATIONAL CAR RENTAL | 40 EDWARDS CT | | | | BURLINGAME | CA | 94010-2413 |
| NATIONAL CAR RENTAL | 4205 CAR RENTAL ROW | | | | ATLANTA | GA | 30320 |
| NATIONAL CAR RENTAL | 4235 S MASON ST | | | | FORT COLLINS | CO | 80525-3048 |
| NATIONAL CAR RENTAL | 4235 SOUTH MASON UNIT B | | | | FORT COLLINS | CO | 80525 |
| NATIONAL CAR RENTAL | 4317 N US HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004-2309 |
| NATIONAL CAR RENTAL | 4551 WILL CLAYTON PKWY | | | | HOUSTON | TX | 77032-5261 |
| NATIONAL CAR RENTAL | 5109 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| NATIONAL CAR RENTAL | 5155 STATE STREET | | | | FREELAND | MI | 48623 |
| NATIONAL CAR RENTAL | 5233 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1218 |
| NATIONAL CAR RENTAL | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| NATIONAL CAR RENTAL | 5501 44TH S.E. | | | | GRAND RAPIDS | MI | 49512 |
| NATIONAL CAR RENTAL | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6232 |
| NATIONAL CAR RENTAL | 6019 BRIAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| NATIONAL CAR RENTAL | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| NATIONAL CAR RENTAL | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111-1317 |
| NATIONAL CAR RENTAL | 620 MAIN ST | | | | KERRVILLE | TX | 78028-5309 |
| NATIONAL CAR RENTAL | 6500 CONVAIR | | | | EL PASO | TX | 79925 |
| NATIONAL CAR RENTAL | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756-7012 |
| NATIONAL CAR RENTAL | 6950 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| NATIONAL CAR RENTAL | 7070 SMITH ROAD | | | | DENVER | CO | 80207 |
| NATIONAL CAR RENTAL | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL CAR RENTAL | 7111 W. WASHINGTON/LEAHY | | | | INDIANAPOLIS | IN | 46241 |
| NATIONAL CAR RENTAL | 715 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5016 |
| NATIONAL CAR RENTAL | 7700 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL | 7801 B. BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CAR RENTAL | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL | 79 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | 83 E PLYMOUTH RD | | | | COLUMBUS | MS | 39705-9267 |
| NATIONAL CAR RENTAL | 8350 HANGAR BLVD | | | | ORLANDO | FL | 32827-5422 |
| NATIONAL CAR RENTAL | 860 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2104 |
| NATIONAL CAR RENTAL | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| NATIONAL CAR RENTAL | 9225 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1350 |
| NATIONAL CAR RENTAL | 9305 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3144 |
| NATIONAL CAR RENTAL | 9419 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4950 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S W | | | | CEDAR RAPIDS | IA | 52404 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S.W. | | | | CEDAR RAPIDS | IA | 52404 |
| NATIONAL CAR RENTAL | 9510 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369-1227 |
| NATIONAL CAR RENTAL | AIRPORT DRIVE HIA BLDG 25 | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL CAR RENTAL | AIRPORT RD | | | | KAILUA KONA | HI | 96740 |
| NATIONAL CAR RENTAL | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| NATIONAL CAR RENTAL | ATTN CYNTHIA PEREZ | 95-10 DITMARS BLVDF | | | EAST ELMHURST | NY | 11369 |
| NATIONAL CAR RENTAL | ATTN KLIF ROCHA | 8927 INTERNATIONAL ST | | | SAN ANTONIO | TX | 78216-4702 |
| NATIONAL CAR RENTAL | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| NATIONAL CAR RENTAL | C E HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL CAR RENTAL | CHARLESTON INTL AIRPORT | | | | CHARLESTON | SC | 29418 |
| NATIONAL CAR RENTAL | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49686 |
| NATIONAL CAR RENTAL | COLUMBIA AIRPORT | | | | WEST COLUMBIA | SC | 29169 |
| NATIONAL CAR RENTAL | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| NATIONAL CAR RENTAL | DET METRO AIRPORT | | | | DETROIT | MI | 48242 |
| NATIONAL CAR RENTAL | DOUGLAS AIRPORT | | | | CHARLOTTE | NC | 28219 |
| NATIONAL CAR RENTAL | DRESS REGIONAL A/P HWY 57 | | | | EVANSVILLE | IN | 47711 |
| NATIONAL CAR RENTAL | DULUTH AIRPORT | | | | DULUTH | MN | 55811 |
| NATIONAL CAR RENTAL | EPPLEY AIRFIELD | | | | OMAHA | NE | 68110 |
| NATIONAL CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| NATIONAL CAR RENTAL | GR-PITTSBURGH AIRPT | | | | PITTSBURGH | PA | 15231 |
| NATIONAL CAR RENTAL | GREENSBORO AIRPORT | | | | GREENSBORO | NC | 27425 |
| NATIONAL CAR RENTAL | HOWARD & 25TH ST | | | | BALTIMORE | MD | 21218 |
| NATIONAL CAR RENTAL | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| NATIONAL CAR RENTAL | JFK AIRPORT-BLDG 308 | | | | JAMAICA | NY | 11430 |
| NATIONAL CAR RENTAL | LAREDO INTERNAT'L AIRPORT | | | | LAREDO | TX | 78041 |
| NATIONAL CAR RENTAL | LOGAN INT AIRPORT | | | | BOSTON | MA | 02128 |
| NATIONAL CAR RENTAL | METRO AIRPORT | | | | NASHVILLE | TN | 37217 |
| NATIONAL CAR RENTAL | MUNCIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| NATIONAL CAR RENTAL | NEWARK INTL AIRPORT | | | | NEWARK | NJ | 07114 |
| NATIONAL CAR RENTAL | O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60666 |
| NATIONAL CAR RENTAL | PITKIN COUNTY AIRPORT | | | | ASPEN | CO | 81611 |
| NATIONAL CAR RENTAL | PO BOX 18246 | | | | JACKSONVILLE | FL | 32229-0246 |
| NATIONAL CAR RENTAL | PO BOX 20063 | | | | KANSAS CITY | MO | 64195-0063 |
| NATIONAL CAR RENTAL | PO BOX 203207 | | | | ANCHORAGE | AK | 99520-3207 |
| NATIONAL CAR RENTAL | PO BOX 2908 | | | | LAREDO | TX | 78044-2908 |
| NATIONAL CAR RENTAL | PO BOX 75100 | | | | CINCINNATI | OH | 45275-0100 |
| NATIONAL CAR RENTAL | PO BOX 8701 | | | | BALTIMORE | MD | 21240-0701 |
| NATIONAL CAR RENTAL | PURCHASING DEPT | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL | RICHMND INTERN AIRPT | | | | RICHMOND | VA | 23231 |
| NATIONAL CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 |
| NATIONAL CAR RENTAL | ROUTE 5 BOX 286A | | | | SAVANNAH | GA | 31408 |
| NATIONAL CAR RENTAL | SPOKANE INTL AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL CAR RENTAL | WASH-DULLS INTERN AP | | | | WASHINGTON | DC | 20041 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4548 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL (ARELCO INC) | 7801 B BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL (BAKER CR) | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL (CAMPBELLS) | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 |
| NATIONAL CAR RENTAL (CONT'L LSG.) | NEW HANOVER COUNTY A/P | | | | WILMINGTON | NC | 28406 |
| NATIONAL CAR RENTAL (EATMAN LSG) | 1920 TRASK DRIVE | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL (PARKLAND CORP) | 52 COXE AVE | | | | ASHEVILLE | NC | 28801-3620 |
| NATIONAL CAR RENTAL (VAN HOUTEN CR) | 923 S MITCHELL ST | | | | CADILLAC | MI | 49601-2515 |
| NATIONAL CAR RENTAL INC | ACCOUNTING SERVICES DEPARTMENT | 280 ATTWELL DR | | TORONTO CANADA ON M9W 5B2 CANADA | | | |
| NATIONAL CAR RENTAL LICENSEE | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| NATIONAL CAR RENTAL LICENSEE ANCRLA | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSN | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOC. | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOICATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL OF PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL SYSTEM INC | 7700 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL SYSTEM INC | 7700 FRANCE AVE, SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. | ATTENTION: WILLIAM E. LOBECK, JR. | 1132 SOUTH LEWIS | | | TULSA | OK | 74104 |
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. | SIMPSON, THACHER & BARLETT | ATTENTION: ROBERT FRIEDMAN | 425 LEXINGTON AVE. | | NEW YORK | NY | 10017 |
| NATIONAL CAR RENTAL USA INC. | 2200 69TH AVE | | | | MOLINE | IL | 61265-8315 |
| NATIONAL CAR RENTAL USA INC. | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 |
| NATIONAL CAR RENTAL-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL/ARELCO | 7111 W WASHINGTON STE WARRANTY | | | | INDIANAPOLIS | IN | 46241 |
| NATIONAL CAR RENTAL/ARELCO | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CARGO INC | 499 RIVER RD | | | | CLIFTON | NJ | 07014-1520 |
| NATIONAL CARRIERS | PO BOX 38 | | | | KANSAS CITY | MO | 64183-0001 |
| NATIONAL CASE CORPORATION | 42710 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3254 |
| NATIONAL CENTER COMPOSITE SYST | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL CENTER COMPOSITE SYSTEMS | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL CENTER FOR CONTINUINGEDUCATION | 967 BRIARCLIFF DR | | | | TALLAHASSEE | FL | 32308-6908 |
| NATIONAL CENTER FOR CRISIS & CONTINUITY COORDINATION | 100 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 |
| NATIONAL CENTER FOR MISSING & EXPLOITED CHILDREN | CHARLES B WANG INTL UPTD 9/26 | CHILDRENS BLDG 699 PRINCE ST | | | ALEXANDRIA | VA | 22314 |
| NATIONAL CENTER OF MISSING & EXPLOITED CHILDREN NEW YORK | BRANCH | 610 MAIN STREET | | | BUFFALO | NY | 14202 |
| NATIONAL CHAMBER LITIGATION CENTER | 1615 H ST NW | | | | WASHINGTON | DC | 20062-0001 |
| NATIONAL CHAMBER LITIGATION CENTER | 1615 H ST NW STE 230 | | | | WASHINGTON | DC | 20062-0001 |
| NATIONAL CHECK BUREAU INC | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| NATIONAL CHILDRENS CANCER SOCIETY | 1015 LOCUST ST STE 600 | | | | SAINT LOUIS | MO | 63101-1322 |
| NATIONAL CINEMEDIA | DAVE KUPIEC | 122 E 42ND ST RM 511 | | | NEW YORK | NY | 10168-0599 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE STE 200 | | | | CENTENNIAL | CO | 80112-3451 |
| NATIONAL CITY | FOR DEPOSIT IN THE A/C OF | 1710 E 12 MILE RD | B MICHAJLYSZYN | | ROYAL OAK | MI | 48073-4200 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 2907 ORCHARD LAKE RD | L BIEN | | KEEGO HARBOR | MI | 48320-1458 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 31200 MOUND RD | J KIM | | WARREN | MI | 48092-4734 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 41652 FORD RD | J SAMUELS | | CANTON | MI | 48187-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 8130 GRAND RIVER RD | | | BRIGHTON | MI | 48114-9376 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 11700 15 MILE RD | H DECAMPOS | | STERLING HEIGHTS | MI | 48312-5102 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 1633 CHICAGO AVE | K JANOVITIS | | EVANSTON | IL | 60201-4504 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 246 LIBERTY ST | T CAMPBELL | | WALLED LAKE | MI | 48390-3534 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 8825 MACOMB ST | J QUICK | | GROSSE ILE | MI | 48138-1552 |
| NATIONAL CITY (CLEVELAND, OHIO) | DAVID PUCKETT | 1965 EAST 6TH STREET | 4TH FLOOR LOCATOR 01-3049 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK | 120 N WASHINGTON SQ STE 500 | PO BOX 30120 | | | LANSING | MI | 48933 |
| NATIONAL CITY BANK | COMMUNITY FOOD BANK | 1612 LINCOLN WAY | | | WHITE OAK | PA | 15131-1714 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2015 WALTON BLVD | J BELTRAN | | ROCHESTER HILLS | MI | 48309-1870 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2101 S ROCHESTER RD | R ARNESEN | | ROCHESTER HILLS | MI | 48307-3859 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 246 LIBERTY ST | T CAMPBELL | | WALLED LAKE | MI | 48390-3534 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 535 S MAIN ST | M MURPHY | | PLYMOUTH | MI | 48170-1761 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 7219 N CANTON CENTER RD | A GAGNE | | CANTON | MI | 48187-1530 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 725 E BIG BEAVER RD | I ZAKHEM | | TROY | MI | 48083-1403 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8130 GRAND RIVER RD | D WRIGHT | | BRIGHTON | MI | 48114-9376 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | C LONGWORTH | 5610 COVENTRY LN LOCATR 60-535 | | FORT WAYNE | IN | 46804 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | D CHURCH | 100 S CAPITAL AVENUE | | INDIANAPOLIS | IN | 46255-0001 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | J GRACE | 30701 WOODWARD AVE | | ROYAL OAK | MI | 48073 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 8043 | M JOHNSON | | ROYAL OAK | MI | 48068-8043 |
| NATIONAL CITY BANK | FOR DEPOSIT TO A/C OF | 31200 MOUND RD | THOMAS C ENGLIN | | WARREN | MI | 48092-4734 |
| NATIONAL CITY BANK | FOR DEPOSIT TO A/C OF | 48648 GRAND RIVER AVE | Y TENG | | NOVI | MI | 48374-1227 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | 3111 S BALDWIN RD | R ADAMS | | LAKE ORION | MI | 48359-1029 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | 3252 WASHTENAW AVE | L WHALEN | | ANN ARBOR | MI | 48104-4250 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | G CZOPEK | PO BOX 8043 | | ROYAL OAK | MI | 48067 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1165 MIAMISBURG CENTERVILLE RD | W VIDOVICH | | WASHINGTON TOWNSHIP | OH | 45459-6713 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 13951 TELEGRAPH RD | M GRAHAM | | REDFORD | MI | 48239-2853 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2015 WALTON BLVD | C MARTONE | | ROCHESTER HILLS | MI | 48309-1870 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 3001 W BIG BEAVER RD STE 108 | A RYAN | | TROY | MI | 48084-3102 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 31200 MOUND RD | M FERRI | | WARREN | MI | 48092-4734 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 31200 MOUND RD | P ZAK | | WARREN | MI | 48092-4734 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 31200 MOUND RD | R UHL | | WARREN | MI | 48092-4734 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 32001 GROESBECK HWY | L PEREZ | | FRASER | MI | 48026-3101 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 41652 FORD RD | C MA | | CANTON | MI | 48187-3652 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 45125 HAYES RD | R CALCATERRA | | SHELBY TOWNSHIP | MI | 48315-6209 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 8043 | F MILLER | | ROYAL OAK | MI | 48068-8043 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF D FROST | 402 N MAIN ST | | | ALMONT | MI | 48003-1122 |
| NATIONAL CITY BANK | REGIONAL OPERATIONS CENTER | 400 W 4TH ST | | | ROYAL OAK | MI | 48067-2557 |
| NATIONAL CITY BANK | ROBIN CHRISTHILF PRVT CL GROUP | 1900 E 9TH ST ST 3030 | | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK | TRUSTEE OF THE KL AVENUE FACILITY TRUST | ATTN ANGELICA WEAVER, CLIENT SERVICES UNIT | 200 PUBLIC SQ FL 5 | | CLEVELAND | OH | 44114-2332 |
| NATIONAL CITY BANK - OKEMOS BR | FOR DEPOSIT IN THE ACCOUNT OF | J REIMANN | 2260 JOLLY RD | | OKEMOS | MI | 48864 |
| NATIONAL CITY BANK AGENT FOR | SKINNER LANDFILL WK GROUP | 1900 EAST 9TH STREET | PCG RESOURCE CTR 01-3030 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK AGT FOR | SKINNER LANDFILL WORK GRP | ATTN LINDA MEZZULO PRVT CL GRP | 1900 E 9TH ST STE 3030 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK CASH | CONSENTRATION | 101 S 5TH ST | | | LOUISVILLE | KY | 40202 |
| NATIONAL CITY BANK INDIANA | FOR DEPOSIT IN THE ACCOUNT OF | D CHURCH | 1 NATIONAL CITY CENTER | | INDIANAPOLIS | IN | 46255-0001 |
| NATIONAL CITY BANK OF INDIANA | FOR DEPOSIT TO THE A/C OF | J COLEMAN | 7007 GRAHAM RD | | INDIANAPOLIS | IN | 46220 |
| NATIONAL CITY BANK OF MI/ILL | FOR DEPOSIT IN THE ACCOUNT OF | 28090 23 MILE RD | J THEUT | | CHESTERFIELD | MI | 48051-2316 |
| NATIONAL CITY BANK OF MI/ILL | FOR DEPOSIT TO THE ACCOUNT OF | 2907 ORCHARD LAKE RD | D EDWARDS | | KEEGO HARBOR | MI | 48320-1458 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | 2901 PLYMOUTH RD | L MAUGH | | ANN ARBOR | MI | 48105-3201 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | I ROZIN | 6230 ORCHARD LAKE RD | | WEST BLOOMFIELD | MI | 48322 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT TO THE A/C OF | 725 E BIG BEAVER RD | R KRIEG | | TROY | MI | 48083-1403 |
| NATIONAL CITY BANK OF THE MIDW | FOR DEPOSIT TO THE A/C OF | 11700 15 MILE RD | J MATT | | STERLING HEIGHTS | MI | 48312-5102 |
| NATIONAL CITY BANK TRUSTEE | ANFELICA WEAVER CLIENT SERVICES | 200 PUBLIC SQ FL 5 | | | CLEVELAND | OH | 44114-2332 |
| NATIONAL CITY FOR DEPOSIT TO | KL AVENUE TRUST | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CNTR/STHFLD | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1152 |
| NATIONAL COALITION OF 100 BLACK WOMEN | METRO ATLANTA CHAP | 250 AUBURN AVENUE | | | ATLANTA | GA | 30303 |
| NATIONAL COATING & PAINTING | 515 ARVIN AVE | | | STONEY CREEK ON L8E 2N1 CANADA | | | |
| NATIONAL COATING CORPORATION | 254 BEECH STREET | | | | ROCKLAND | MA | 02370 |
| NATIONAL COLLEGE | 1380 ENERGY LANE SUITE 13 | | | | SAINT PAUL | MN | 55108 |
| NATIONAL COLLEGE - DAYTON AREA | 1837 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY | 1638 BELL RD | | | | NASHVILLE | TN | 37211-6605 |
| NATIONAL COLLEGE OF CHIROPRACTIC | 200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4539 |
| NATIONAL COM/COLUMBI | 3975 CONTINENTAL DR | P.O. BOX 1006 | | | COLUMBIA | PA | 17512-9779 |
| NATIONAL COMMITTEE FOR QUALITYASSURANCE | DEPT 4038 | | | | WASHINGTON | DC | 20042-0001 |
| NATIONAL COMPOSITE CENTER | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL COMPUTER LEARNING INSTITUTE | 240 E LAKE ST STE 104 | | | | ADDISON | IL | 60101-2873 |
| NATIONAL CONFERENCE OF STATE | FLEET ADMINISTRATORS | 16051 COMPRINT CIR | C/O MERCURY ASSOCIATES INC | | GAITHERSBURG | MD | 20877-1320 |
| NATIONAL CONSTITUTION CENTER | MONICA CAWVEY | 525 ARCH ST | | | PHILADELPHIA | PA | 19106-1514 |
| NATIONAL CONSUMER LAW CENTER INC | 7 WINTHROP SQ | # 4FL | | | BOSTON | MA | 02110-1239 |
| NATIONAL CONVENTION SERVICES | 145 W 30TH ST | | | | NEW YORK | NY | 10001 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 |
| NATIONAL CORPORATE RESEARCH NCR | 10 E 40TH ST | | | | NEW YORK | NY | 10016-0200 |
| NATIONAL CORVETTE MUSEUM | 350 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9134 |
| NATIONAL CORVETTE RESTORERS SOCIETY | 658 EDGEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9720 |
| NATIONAL COUNCIL FOR | GEOGRAPHIC EDUC ENDWMNT | KIMBERLY CREWS, EXEC DIR | 1710 16TH STREET, NW | | WASHINGTON | DC | 20009-3104 |
| NATIONAL COUNCIL OF CORVETTE CLUBS INC | 2303 RANDY CT | C/O DEBBIE LINDSEY | | | MANSFIELD | TX | 76063-4896 |
| NATIONAL COUNCIL OF LA RAZA | ATTN FINANCE DEPARTMENT | 1126 SIXTEENTH STREET NW | | | WASHINGTON | DC | 20036 |
| NATIONAL COUNCIL OF NEGRO WOMEN | PO BOX 1383 | | | | LOUISVILLE | KY | 40201-1383 |
| NATIONAL COUNCIL OF SELF INSURERS | 1253 SPRINGFIELD AVE STE 345 | | | | NEW PROVIDENCE | NJ | 07974 |
| NATIONAL COUNCIL OF WOMEN (NCW US) | 777 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 |
| NATIONAL COUNCIL ON COMPE NSATION INSURAN CE | 750 PARK OF COMMERCE DR | | | | BOCA RATON | FL | 33487-3621 |
| NATIONAL COURT REPORTING INC | 3000 TOWN CENTER STE 707 | | | | SOUTHFIELD | MI | 48075 |
| NATIONAL COWBOYS OF COLOR MUSEUM AND HALL OF FAME | 2401 SCOTT AVE | | | | FORT WORTH | TX | 76103-2228 |
| NATIONAL CYCLE INC | | 2200 MAYWOOD DRIVE | | | | IL | 60153 |
| NATIONAL CYCLE/MAYWO | 2200 S MAYWOOD DR | P.O. BOX 158 | | | MAYWOOD | IL | 60153-1745 |
| NATIONAL DAIRY | 402 S KENTUCKY AVE STE 500 | | | | LAKELAND | FL | 33801-5337 |
| NATIONAL DAIRY | KEITH HENDERSON | 402 S KENTUCKY AVE | | | LAKELAND | FL | 33801 |
| NATIONAL DENTEX | 2 VISION DR | STE 5 | | | NATICK | MA | 01760-2086 |
| NATIONAL DENTEX CORP | 2 VISION DR | STE 5 | | | NATICK | MA | 01760-2086 |
| NATIONAL DENTEX CORP | 2 VISION DRIVE | | | | NATICK | MA | 01760 |
| NATIONAL DENTEX CORPORATION | RICHARD BECKER, JR | 2 VISION DRIVE | | | NATICK | MA | 01760 |
| NATIONAL DIRECT MAIL | 2283 SILVER FOX LN | | | | BUFORD | GA | 30519-7053 |
| NATIONAL DISCOUNT MUFFLERS | 2730 NEUSE BLVD | | | | NEW BERN | NC | 28562-2841 |
| NATIONAL DISTRIBUTORS INC | 1517 AVCO BLVD | | | | LOUISVILLE | KY | 40289-0001 |
| NATIONAL DRAGSTER (NHRA) | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATIONAL DRINKS (COCA COLA) | 2202 E 17TH STREET | | | | SCOTTSBLUFF | NE | 69361 |
| NATIONAL DRUGWORKS,I | 1919 WILLIAMS ST STE 201 | | | | SIMI VALLEY | CA | 93065-2899 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES INC | PO BOX 13917 | | | | NEWARK | NJ | 07101 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES INC | PO BOX 29677 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-9677 |
| NATIONAL EDUCATION ASSOCIATION | ATTN LAURI JOHNSON | 1201 16TH STREET NW STE 514 | | | WASHINGTON | DC | 20036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | PO BOX 75997 | | | | CHARLOTTE | NC | 28275-0997 |
| NATIONAL ELECTRICAL CONTRACTORS ASSOCIATION | 3 BETHESDA METRO CTR STE 1100 | | | | BETHESDA | MD | 20814-6302 |
| NATIONAL ELECTRONIC ALLOYS INC | 1335 E WARNER AVE | | | | SANTA ANA | CA | 92705-5400 |
| NATIONAL ELEVATOR INSPECTION S | 2300 MILLPARK DR STE 100 | PO BOX 503067 | | | SAINT LOUIS | MO | 63150-0001 |
| NATIONAL ELEVATOR INSPECTION SERVICES INC | 11088 MILLPARK DR STE 130 | | | | MARYLAND HEIGHTS | MO | 63043-3541 |
| NATIONAL EMERGENCY MANAGEMENT ASSOCIATION | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 |
| NATIONAL EMERGENCY NUMBER ASSN | PO BOX 634237 | | | | CINCINNATI | OH | 45263-4237 |
| NATIONAL EMERGENCY NUMBER ASSOCIATION | PO BOX 37151 | | | | BALTIMORE | MD | 21297-3151 |
| NATIONAL ENDOWMENT FOR | FINANCIAL PLANNING | 4695 S MONACO ST | | | DENVER | CO | 80237-3403 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 3610 COLLINS FERRY RD | PO BOX 880 | | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 626 COCHRANS MILL RD | PO BOX 10940 | | | PITTSBURGH | PA | 15236-3611 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | ERIN KIRCHOFF | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JANET LAUKAITIS | 626 COCHRANS MILL RD | P.O. BOX 10940 | | PITTSBURGH | PA | 15236-3611 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JEFFREY S. LOOSER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | KEITH L. CARRINGTON | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | PO BOX 10940 | 326 COCHRANS MILL RD. | | | PITTSBURGH | PA | 15236-0940 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | SUE MILTENBERGER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENVIRONMENTAL GROUP L | 5048 PILGRAM DR | | | | FLINT | MI | 48507 |
| NATIONAL ENVIRONMENTAL GROUP LLC | 660 WOODWARD AVE STE 1625 | | | | DETROIT | MI | 48226-3585 |
| NATIONAL ENVIRONMENTAL HEALTH ASSOCIATES | 720 S COLORADO BLVD | S TOWER 970 | | | DENVER | CO | 80246 |
| NATIONAL EQUIPMENT SERVICES IN | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| NATIONAL EQUIPMENT SERVICES INC | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| NATIONAL ETHANOL VEHICLE COALITION | PHILLIP LAMPERT, PROJECT COORDINATOR | 3118 EMERALD LANE | | | JEFFERSON CITY | MO | 65109 |
| NATIONAL EVENTS INC | 2776 S ARLINGTON MILL DR | # 804 | | | ARLINGTON | VA | 22206-3402 |
| NATIONAL FARM MACHINERY SHOW | PO BOX 37130 | | | | LOUISVILLE | KY | 40233-7130 |
| NATIONAL FAST FREIGHT INC | 205 DONEY CRESCENT | | | CONCORD CANADA ON L4K 1P6 CANADA | | | |
| NATIONAL FFA FOUNDATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 46268-0960 |
| NATIONAL FFA ORGANIZATION | MR. GLENN SIMS | 6060 FFA DRIVE, INDIANAPOLIS | | | INDIANAPOLIS | IN | 46278 |
| NATIONAL FINANCIAL SERV LLC | FOR DEPOSIT TO THE ACCOUNT OF | K PAREKH | 100 CROSBY PARKWAY KC1H | | COVINGTON | KY | 41015 |
| NATIONAL FINANCIAL SERVICE LLC | FOR DEPOSIT TO THE ACCOUNT OF | T FISH JR | PO BOX 770001 FIDELITY INVEST | | CINCINNATI | OH | 45277-0001 |
| NATIONAL FINANCIAL SERVICES | FBO: NATIONAL ADVISORS TRUST CO. | ATTN PRIME BROKER DESK | 200 LIBERTY ST., 5TH FLR CASHIER | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281-5598 |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | CNA SURETY | 333 S WABASH AVE | 41ST FLOOR | | CHICAGO | IL | 60604 |
| NATIONAL FIRE PROTECTION ASSOC | 11 TRACY DR | | | | AVON | MA | 02322-1136 |
| NATIONAL FIRE PROTECTION INC | 305 SOUTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-2416 |
| NATIONAL FIRE SAFETY COUNCIL | MARION FIRE DEPARTMENT | 301 S BRANSON ST | | | MARION | IN | 46952 |
| NATIONAL FIRE SAFETY COUNCIL INC | 209 W PEARCE BLVD | C/O WENTZVILLE FIRE PROTECTION | | | WENTZVILLE | MO | 63385-1419 |
| NATIONAL FIRE/QUINCY | BATTERYMARCH PARK | | | | QUINCY | MA | 02169-7471 |
| NATIONAL FLEET MANAGEMENT ASSOCIATION | 125 VILLAGE BLVD STE 200 | | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL FLEET SERVICE | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL FOOTBALL FOUNDATION | C/O HARTY INTEGRATED SOLUTIONS | 22 MAPLE AVE | | | MORRISTOWN | NJ | 07960-5215 |
| NATIONAL FOOTBALL LEAGUE | STEVE BORNSTEIN | 280 PARK AVE. | | | NEW YORK | NY | 10017 |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | 3696 N FEDERAL HWY STE 202 | NATIONAL HEADQUARTERS | | | FORT LAUDERDALE | FL | 33308-6262 |
| NATIONAL FOUNDATION CENTERS | FOR DISEASE CONTROL AND PREVENTION | 50 HURT PLZ SE STE 765 | | | ATLANTA | GA | 30303-2915 |
| NATIONAL FOUNDATION OF WOMEN LEGISLATORS INC | 3240 PROSPECT ST NW | | | | WASHINGTON | DC | 20007-3253 |
| NATIONAL FREIGHT DISTRIBUTION SERVICES | PO BOX 8291 | | | | ROLLING MEADOWS | IL | 60008-8291 |
| NATIONAL FREIGHT INC | PO BOX 11679 DEPT 591 | | | | NEWARK | NJ | 07101 |
| NATIONAL FUEL | 10 LAYFAYETTE SQ. | | | | BUFFALO | NY | 14203 |
| NATIONAL FUEL DISTRIBUTION COMPANY | MS. ALICIA MILIOTTO | 6363 MAIN ST | | | | NY | 14221-5855 |
| NATIONAL FUEL DISTRIBUTION COMPANY | MS. ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL DITSRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL GAS COMPANY | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES | SUITE 120 | 165 LAWRENCE BELL DRIVE | | | BUFFALO | NY | 14221-7817 |
| NATIONAL FUEL RESOURCES INC | PO BOX 9072 | | | | WILLIAMSVILLE | NY | 14231 |
| NATIONAL FUEL RESOURCES, INC. | 165 LAWRENCE BELL DR STE 120 | DAN BURKHARDT | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | ATTN: JOHNATHAN WILKINS, ACCOUNTS RECEIVABLE | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUNERAL DIRECTORS & MORTICIANS ASSOC INC | 3951 SNAPFINGER PKWY STE 570 | | | | DECATUR | GA | 30035-3298 |
| NATIONAL FUNERAL DIRECTORS ASSOCIATION | 13625 BISHOPS DR | | | | BROOKFIELD | WI | 53005 |
| NATIONAL FURNITURE RENTAL | 4050 W PIERSON RD | | | | FLINT | MI | 48504-1335 |
| NATIONAL GAS TRANSPORTATION ASSOCIATION | 7600 W TIDWELL STE 804 | | | | HOUSTON | TX | 77040 |
| NATIONAL GEOGRAPHIC MAGAZINE | PO BOX 630279 | | | | BALTIMORE | MD | 21263-0279 |
| NATIONAL GEOGRAPHIC SOCIETY | ATTN MEGAN F EDWARDS, VP AND ASSOCIATE GENERAL COUNSEL | 1145 17TH STREET NW | | | WASHINGTON | DC | 20036-4688 |
| NATIONAL GEOGRAPHIC SOCIETY | STEVE GIANNETTI | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4707 |
| NATIONAL GIFT CARD CORP | 800 S MCHENRY AVE STE A | | | | CRYSTAL LAKE | IL | 60014-7487 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR STE 302 | | | | MCLEAN | VA | 22102-3803 |
| NATIONAL GOLF FOUNDATION CONSULTING INC | 1150 S US HIGHWAY 1 STE 401 | | | | JUPITER | FL | 33477-7236 |
| NATIONAL GOLF FOUNDATION INC | 1150 S US HWY 1 | | | | JUPITER | FL | 33477 |
| NATIONAL GRAND PRIX LLC | 3475 MYER LEE DR | | | | WINSTON SALEM | NC | 27101-6209 |
| NATIONAL GRANGE MUTUAL INS ASO BURDICK | BURKE ALBRIGHT HARTER & RZEPKA L.L.P. | 500 EAST AVE STE 200 | | | ROCHESTER | NY | 14607-1999 |
| NATIONAL GRID | | 14 PLANK RD | | | | NY | 12077 |
| NATIONAL GRID | | 20 HILL ST | | | | NY | 12078 |
| NATIONAL GRID | | 235 OAKWOOD AVE | | | | NY | 12182 |
| NATIONAL GRID | | 734 BROADWAY | | | | NY | 12305 |
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 |
| NATIONAL GRID | ATTN BANKRUPTCY TEAM C-3 | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202 |
| NATIONAL GRID | PO BOX 1005 | | | | WOBURN | MA | 01807-1005 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240-1303 |
| NATIONAL GRID | PO BOX 960 | | | | NORTHBOROUGH | MA | 01532 |
| NATIONAL GRID (US) HOLDINGS, LTD. | 25 RESEARCH DR | | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID CORPORATION | LAURA DORAN | 55 BEARFOOT RD | | | NORTHBOROUGH | MA | 01532-1513 |
| NATIONAL GRID USA, NATIONAL GRID USA SERVICE COMPANY, INC. | AND NIAGARA MOHAWK POWER CORPORATION | 25 RESEARCH DR | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION | 25 RESEARCH DR | | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID-NEW HARTFORD | | 221 OLD CAMPION RD | | | | NY | 13413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL GUMMI AB | KRONTORPSVAGEN 14 | | | HALMSTAD SE 30265 SWEDEN | | | |
| NATIONAL GYPSUM GOLD BOND | 2001 REXFORD RD | | | | CHARLOTTE | NC | 28211-3415 |
| NATIONAL HEART COUNCIL | NATIONAL EMERGENCY MEDICINE | 306 W JOPPA RD | | | BALTIMORE | MD | 21204-4017 |
| NATIONAL HILLS GOODYEAR | 2718 WASHINGTON RD | | | | AUGUSTA | GA | 30909-2218 |
| NATIONAL HOT ROD ASSOCIATION | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | ATTN: LEGAL DEPARTMENT | 2035 E FINANCIAL WAY | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | MR. GARY DARCY | 2035 E FINANCIAL WAY | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOUSING TRUST | GM GLOBAL HEADQUARTERS | 300 RENAISSANCE CTR | 482-C31-C44 | | DETROIT | MI | 48265-3000 |
| NATIONAL HYDROGEN ASSOCIATION | 1211 CONNECTICUT AVE NW STE 600 | | | | WASHINGTON | DC | 20036-2705 |
| NATIONAL ILLUMINATION & SIGN CORPORATION | 6525 ANGOLA RD | | | | HOLLAND | OH | 43528-9651 |
| NATIONAL INDUC/HZLPK | 630 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1259 |
| NATIONAL INDUSTRIAL DEVELOPMENT CORP | 7620 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6078 |
| NATIONAL INDUSTRIAL LUMBER CO | 1 CHICAGO AVE | | | | ELIZABETH | PA | 15037-1766 |
| NATIONAL INDUSTRIAL SUPPLY CO INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083-2834 |
| NATIONAL INDUSTRIAL SUPPLY INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083-2834 |
| NATIONAL INDUSTRIAL TRANS LEAGUE | 1700 N MOORE ST STE 1900 | | | | ARLINGTON | VA | 22209-1931 |
| NATIONAL INDUSTRIES INC | 150 WILLIAMS ST | | | | ELKTON | MD | 21921-5479 |
| NATIONAL INSTITUTE FOR AUTOMOTIVE SERVICE EXCELLENCE | 101 BLUE SEAL DR SE STE 101 | | | | LEESBURG | VA | 20175-5684 |
| NATIONAL INSTITUTE OF DESIGN | C/O AMIT NARULA | V-33/13 DLF-3 | | GURAGAON HARYANA 122002 INDIA | | | |
| NATIONAL INSTITUTE OF STANDARD | 100 BUREAU DR STOP 8560 | | | | GAITHERSBURG | MD | 20899-8560 |
| NATIONAL INSTITUTE OF STANDARD | A929 BLDG 101 | | | | GAITHERSBURG | MD | 20899-0001 |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 100 BUREAU DR MS 3751 | | | | GAITHERSBURG | MD | 20899-0003 |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | J'AIME L. MAYNARD | OFFICE OF TECHNOLOGY PARTNERSHIPS | 100 BUREAU DRIVE | | GAITHERSBURG | MD | 20899-2200 |
| NATIONAL INSTITUTE OF TECH | DEARBORN CAMPUS | 23400 MICHIGAN AVE STE 200 | | | DEARBORN | MI | 48124-1927 |
| NATIONAL INSTITUTE OF TECHNOLOGY | 21107 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4400 |
| NATIONAL INSTR/AUSTI | 6504 BRIDGE POINT PKWY | | | | AUSTIN | TX | 78730-5011 |
| NATIONAL INSTRUMENTS CORP | 11500 N MO PAC EXPY | | | | AUSTIN | TX | 78759-3504 |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 |
| NATIONAL INSTRUMENTS CORP | PO BOX 840909 | | | | DALLAS | TX | 75284-0909 |
| NATIONAL INSURANCE CRIME BUREAU | BOB JACHNICKI | 1111 E. TOUHY AVE | | | DES PLAINES | IL | 60018 |
| NATIONAL INTERRENT/WARRANTY | 0233 AIRPORT ROAD | | | | ASPEN | CO | 81611 |
| NATIONAL INTERRENT/WARRANTY | 4235 S MASON UT B | | | | FORT COLLINS | CO | 80525 |
| NATIONAL INTERRENT/WARRANTY | STEAMBOAT SPRINGS AIRPORT | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL INVESTOR RELATIONS INSTITUTE | 8020 TOWERS CRESCENT DR STE 250 | | | | VIENNA | VA | 22182-6227 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET SUITE 1100 | | | | NEW YORK | NY | 10016 |
| NATIONAL KIDNEY FOUNDATION OF MICHIGAN | 1169 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108-9674 |
| NATIONAL LADDER & SCAFFOLD CO | 25917 JOHN R | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL LAW ENFORCEMENT OFFICERS MEMORIAL FUND | 400 7TH ST NW STE 300 | | | | WASHINGTON | DC | 20004-2241 |
| NATIONAL LEASE MANAGEMENT GROUP | 6391 SPRINT PKWY | MAILSTOP KSOPH0101-Z2020 | | | OVERLAND PARK | KS | 66251-6100 |
| NATIONAL LICENSEE ASSN | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LIMOUSINE ASSOCIATION | 49 S MAPLE AVE | | | | MARLTON | NJ | 08053-2031 |
| NATIONAL LINEN #04 | 115 FAIRVIEW RD | | | | ASHEVILLE | NC | 28803-2307 |
| NATIONAL LINEN #16 | 3313B BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-4001 |
| NATIONAL LINEN #86 | 201 S STRATFORD ROAD | | | | WINSTON SALEM | NC | 27103 |
| NATIONAL LINEN SERV | 1110 BURKBURNETT RD | | | | WICHITA FALLS | TX | 76306-7117 |
| NATIONAL LINEN SERV | 1161 FLORENCE BLVD | | | | FLORENCE | AL | 35630-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL LINEN SERV | 118 ROW THREE | | | | LAFAYETTE | LA | 70508-4320 |
| NATIONAL LINEN SERV | 1312 LOUISIANA ST | | | | MEMPHIS | TN | 38106-3924 |
| NATIONAL LINEN SERV | 1315 S 5TH AVE | | | | WILMINGTON | NC | 28401-6261 |
| NATIONAL LINEN SERV | 1414 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222-5204 |
| NATIONAL LINEN SERV | 1811 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33407-6505 |
| NATIONAL LINEN SERV | 1817 BROAD ST | | | | CHATTANOOGA | TN | 37408-1714 |
| NATIONAL LINEN SERV | 3101 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209-4053 |
| NATIONAL LINEN SERV | 3325 VICTORY BLVD | | | | PORTSMOUTH | VA | 23701-4319 |
| NATIONAL LINEN SERV | 3401 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24017-4943 |
| NATIONAL LINEN SERVICE | 1420 PEACHTREE ST,NE | | | | ATLANTA | GA | 30309 |
| NATIONAL LINEN SERVICE | 16140 OLD US 41 | | | | FORT MYERS | FL | 33912-2286 |
| NATIONAL LINEN SERVICE | 307 NW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301-1007 |
| NATIONAL LINEN SERVICE | 4921 CHATEAU AVE | | | | NORTH CHARLESTON | SC | 29405-4855 |
| NATIONAL LINEN SERVICE | 620 YORKTOWN ST | | | | DALLAS | TX | 75208-2053 |
| NATIONAL LITIGATION SERVICES | 5630 SYCAMORE LN N | | | | MINNEAPOLIS | MN | 55442-1417 |
| NATIONAL LOGISTICS MANAGEMENT CO IN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NATIONAL LOGISTICS MANAGEMENTINC | 14320 JOY ROAD | | | | DETROIT | MI | 48228 |
| NATIONAL LOUIS UNIVERSITY | EVANSTON CAMPUS | 2840 SHERIDAN RD | | | EVANSTON | IL | 60201-1730 |
| NATIONAL LOUIS UNIVERSITY | STUDENT ACCOUNTS OFFICE | 200 S NAPERVILLE RD | | | WHEATON | IL | 60187 |
| NATIONAL LOUIS UNIVERSITY | WHEELING CAMPUS | 1000 CAPITOL DR | | | WHEELING | IL | 60090-7201 |
| NATIONAL LOUIS UNIVERSITY ASSESSMENT CENTER | 200 S NAPERVILLE RD | | | | WHEATON | IL | 60187 |
| NATIONAL LUBRICATING GREASE | INSTITUTE INTL HEADQUARTERS | 4635 WYANDOTTE ST STE 202 | | | KANSAS CITY | MO | 64112-1537 |
| NATIONAL MACHINERY & CONVEYOR | PO BOX 3128 | | | | MARION | IN | 46953-0128 |
| NATIONAL MACHINERY LLC | 161 GREENFIELD ST | | | | TIFFIN | OH | 44883-2499 |
| NATIONAL MANAGEMENT INC. | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| NATIONAL MATERIAL CO | DIV OF NATIONAL MATERIAL L P | 1965 PRATT BLVD | RMVD MS | | ELK GROVE VILLAGE | IL | 60007 |
| NATIONAL MATERIAL CO. MASTER COIL | JOHN PAROLINI | 1505 DIXIE RD STE 2 | | | MONROE | MI | 48162-2598 |
| NATIONAL MATERIAL LP | 101 CAIRNS RD | PO BOX 1587 | | | MANSFIELD | OH | 44903-8992 |
| NATIONAL MATERIAL LP | JOHN PAROLINI | 1505 DIXIE RD STE 2 | | | MONROE | MI | 48162-2598 |
| NATIONAL MEDIA GROUP LLC | LINUS GITAHI | 545 5TH AVE RM 640 | | | NEW YORK | NY | 10017-3647 |
| NATIONAL MENTAL HEALTH ASSOC | 2000 N BEAUREGARD ST 6TH FL | | | | ALEXANDRIA | VA | 22311 |
| NATIONAL MET/WADSWRT | PO BOX 341 | 142 AUBLE STREET | | | WADSWORTH | OH | 44282-0341 |
| NATIONAL MICROSCOPE EXCHANGE | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MICROSCOPE EXCHANGE I | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MICROSCOPE EXCHANGE INC | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MILITARY FAMILY ASSOC | 2500 N VAN DORN ST STE 102 | | | | ALEXANDRIA | VA | 22302-1601 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL INC | 1040 AVENUE OF THE AMERICAS FL 2 | ADDR 5\99 | | | NEW YORK | NY | 10018-3741 |
| NATIONAL MINORITY/NY | 15 W 39TH ST FL 9 | | | | NEW YORK | NY | 10018-0631 |
| NATIONAL MOBILITY EQUIPMENT DEALERS ASSOCIATION | 3327 W BEARSS AVE | | | | TAMPA | FL | 33618-2100 |
| NATIONAL MOLD/NY | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING CORP | 2305 DUSS AVE | | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING CORP. | PAUL ELDREDGE | 5 DUBON COURT | | | WALTERBORO | SC | 29488 |
| NATIONAL MOLDING CORP. | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING LLC | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | CHESTERFIELD | MO | 63005 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON COURT | | | WALTERBORO | SC | 29488 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MONTE CARLO OWNERS ASSOCIATION INC | PO BOX 36494 | | | | PENSACOLA | FL | 32516-6494 |
| NATIONAL MOTOR COMPANY W.L.L. | P.O. BOX 11722 | | | MANAMA, BAHRAIN BAHRAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL MOTOR FREIGHT | 2200 MILL RD | | | | ALEXANDRIA | VA | 22314-4654 |
| NATIONAL MOTORS BANK | INTERCOMPANY | | | | | | |
| NATIONAL MOTORS COMPANY WLL | P.O. BOX 11722 | | | MANAMA BAHRAIN | | | |
| NATIONAL MOTORS CORPORATION | HIGHER 21 KEBELE 04 MEXICO SQUARE | | | ADDIS ABABA ETHIOPIA | | | |
| NATIONAL MS BIKE TOUR | 1501 REEDSDALE ST STE 105 | | | | PITTSBURGH | PA | 15233-2312 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1867 LACKLAND HILL PKWY | | | | SAINT LOUIS | MO | 63146-3545 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 401 TOMAHAWK DR | | | | MAUMEE | OH | 43537-1633 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVENUE | | | | NEW YORK | NY | 10017 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | MICHIGAN CHAPTER INC | 21311 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48076 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY INDIANA STATE | 7301 GEORGETOWN RD STE 112 | CHAPTER | | | INDIANAPOLIS | IN | 46268-4157 |
| NATIONAL MUZZLELOADING RIFLE | ASSOC / BOARD DESIGNATED | UNRESTRICTED (LAND) | ATTN: JOAN ROHRIG | P.O. BOX 67 | FRIENDSHIP | IN | 47021-0067 |
| NATIONAL NARCOTIC OFFICERS ASSOCIATION COALITION | PO BOX 828877 | | | | PHOENIX | AZ | 85071 |
| NATIONAL NEWSPAPER PUBLISHERS ASSOCIATION | 3200 13TH ST NW | | | | WASHINGTON | DC | 20010-2410 |
| NATIONAL O/DOWNEY | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 |
| NATIONAL O/FRMNGTN | 37652 HILLS TECH DR | AMERICAN UNITED PRODUCTS, INC. | | | FARMINGTON HILLS | MI | 48331-5727 |
| NATIONAL OIL & GAS | EMPLOYEES SVGS PL | ATTN: JAY KIPFER | U/A DTD 3-1-91 | P O BOX 476 | BLUFFTON | IN | 46714 |
| NATIONAL OILWELL | 10000 RICHMOND AVE | | | | HOUSTON | TX | 77042 |
| NATIONAL OILWELL/VARCO INC | PO BOX 4638 | | | | HOUSTON | TX | 77210-4638 |
| NATIONAL OILWELL/VARCO INC. | D. TATUM | 12950 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4212 |
| NATIONAL ORGANIZATION | SONS OF SPANISH AMERICAN | WAR VETERANS | 19731 LAUREL AVE | | ROCKY RIVER | OH | 44116-2713 |
| NATIONAL OSTEOPOROSIS FOUNDTN | 1232 22ND STREET NW | | | | WASHINGTON | DC | 20037 |
| NATIONAL PAPER & PACKAGING CO | 26401 RICHMOND RD | | | | CLEVELAND | OH | 44146-1443 |
| NATIONAL PARK SERVICE | | 2700 GW MEMORIAL PARKWAY | | | | VA | 22202 |
| NATIONAL PARK SERVICE | DEATH VALLEY NATIONAL PARK | HIGHWAY 190 | | | DEATH VALLEY | CA | 92328 |
| NATIONAL PARTNERSHIP FOR WOMEN | 1875 CONNECTICUT AVE NW STE 710 | | | | WASHINGTON | DC | 20009-5740 |
| NATIONAL PATTERN INC | 5900 SHERMAN RD | | | | SAGINAW | MI | 48604-1170 |
| NATIONAL PENN BANK | LYNN B. EAGLESON | PHILADELPHIA AVE. | | | BOYERTOWN | PA | 19512 |
| NATIONAL PEST MANAGEMENT ASSOCIATION INC | 10460 NORTH ST | | | | FAIRFAX | VA | 22030-2502 |
| NATIONAL PETRO/ATTAL | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954-3128 |
| NATIONAL PETROLEUM EQUIPMENT, INC. | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954-3128 |
| NATIONAL POSTAGE FORUM | 3998 FAIR RIDGE DR STE 300 | | | | FAIRFAX | VA | 22033-2907 |
| NATIONAL POWER RODDING CORP. 85 | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| NATIONAL PRACTICE INSTITUTE | 701 4TH AVE S STE 800 | | | | MINNEAPOLIS | MN | 55415-1633 |
| NATIONAL PREC/FRNKLN | 131 SEABOARD LN | | | | FRANKLIN | TN | 37067-8215 |
| NATIONAL PRESS CLUB | 529 14TH ST NW | | | | WASHINGTON | DC | 20045-1002 |
| NATIONAL PROCESS EQUIPMENT INC | ACCOUNTING DEPT | 10685 176 ST | | EDMONTON CANADA AB T5S 1G5 CANADA | | | |
| NATIONAL PRODUCTS INC | 1205 S ORR ST | | | | SEATTLE | WA | 98108-4431 |
| NATIONAL PROPERTY SUPPLY | PO BOX 255 | | | | GALLATIN | MO | 64640-0255 |
| NATIONAL PUBLIC RADIO | JACK FAGAN | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 |
| NATIONAL PUBLIC SAFETY INFORMATION BEREAU | PO BOX 365 | | | | STEVENS POINT | WI | 54481-0365 |
| NATIONAL PUMP & PROCESS INC | 180 TREAT RD | | | | AURORA | OH | 44202-8704 |
| NATIONAL QUALITY FORUM | 601 13TH ST NW STE 500 N | | | | WASHINGTON | DC | 20005 |
| NATIONAL QUIK CASH #459 | 6508 CERMAK RD | | | | BERWYN | IL | 60402-2323 |
| NATIONAL QUIK CASK #463 | 1420 W JEFFERSON ST | | | | JOLIET | IL | 60435-6702 |
| NATIONAL RAC (ARELCO) | SHREVEPORT AIRPORT | | | | SHREVEPORT | LA | 71109 |
| NATIONAL RAC LICENSEE | 335 PINSIN DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | 335 PINSON | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | 335 PINSON DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | CAPITAL CITY AIRPORT | | | | LANSING | MI | 48906 |
| NATIONAL RAC LICENSEE | CAPITOL CITY AIRPORT | | | | LANSING | MI | 48906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL RADIO INSTITUTE | 4401 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 |
| NATIONAL REF/NSHVL | 1400 DONELSON PIKE STE B10 | | | | NASHVILLE | TN | 37217-2992 |
| NATIONAL REF/PHILADE | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 |
| NATIONAL REFRIGERANTS INC | ATTN ACCOUNT RECEIVABLE | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154-2102 |
| NATIONAL REFRIGERANTS INC | MAUREEN BEATTY | | | | | PA | 19154 |
| NATIONAL REGISTRY OF CERTIFIEDCHEMISTS | 927 S WALTER REED DR STE 11 | | | | ARLINGTON | VA | 22204-2311 |
| NATIONAL REGISTRY OF EMERGENCYMEDICAL TECHNICIANS | SWM SYSTEMS INC | 3015 RANDOM RD | | | KALAMAZOO | MI | 49004-1875 |
| NATIONAL REHAB EQUIP | PO BOX 1135 | | | | MOON TOWNSHIP | PA | 15108-6135 |
| NATIONAL RENEWABLE ENERGY LABORATORY | ATTN FINANCE CENTER- | MAIL STOP 1723 1617 COLE BLVD | | | LAKEWOOD | CO | 80401 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | 1617 COLE BLVD | | | GOLDEN | CO | 80401 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | AHMAD PESARAN | 1617 COLE BLVD | | LAKEWOOD | CO | 80401-3305 |
| NATIONAL RENT A CAR | 6100 W EVERETT MCKINLEY DIRKSEN PKWY | | | | PEORIA | IL | 61607 |
| NATIONAL RENTAL CAR | DALLAS PKWY | 2424 E. 38TH STREET AVE | | | DALLAS | TX | 75254-2941 |
| NATIONAL RENTAL INC | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| NATIONAL RENTAL INC. | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BLDG M 58 | | | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| NATIONAL RESEARCH COUNCIL CANADA | FINANCE BRANCH | 1200 MONTREAL RD BLDG M-58 | | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| NATIONAL RESEARCH COUNCIL OF C | 1200 MONTREAL RD BLDG M-36 | | | OTTAWA ON K1A 0R6 CANADA | | | |
| NATIONAL RESEARCH COUNCIL OF C | 1200 MONTREAL RD M58 | | | OTTAWA ON K1A 0R6 CANADA | | | |
| NATIONAL RIFLE ASSOCIATION (NRA) | JOE. H. GRAHAM | 11250 WAPLES MILL RD. | | | FAIRFAX | VA | 22030 |
| NATIONAL RISK MANAGEMENT RESEARCH LABORATORY (NRMRL), | SUBSURFACE PROTECION AND REMEDIATION DIVISION | REGION 6 | PO BOX 1198 | | ADA | OK | 74821-1198 |
| NATIONAL ROOFING & SHEET METAL | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| NATIONAL ROOFING & SHEET METAL CO | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| NATIONAL ROOFING & SHEET METAL CO INC | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 |
| NATIONAL RUB/BLMFLD | 1533 NORTH WOODWARD AVENUE | SUITE 170 | | | BLOOMFIELD HILLS | MI | 48034 |
| NATIONAL RUBBER, INC | JEFF MILLS | 35 CAWTHRA AVE. | | MAGOG ON CANADA | | | |
| NATIONAL RUBBER, INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON CANADA | | | |
| NATIONAL RUBBER, INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON M6N 3C2 CANADA | | | |
| NATIONAL SAFE KIDS CAMPAIGN | ATTN CNMC\SAFE KIDS STE 1000 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143-3200 |
| NATIONAL SAFETY COUNCIL | PO BOX 552 | | | | BROOKFIELD | IL | 60513-0552 |
| NATIONAL SAFETY/DEER | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| NATIONAL SALES COMPANY | 4201 DUNCAN AVE | | | | SAINT LOUIS | MO | 63110-1107 |
| NATIONAL SATELLITE | 1219 36TH AVE NW | | | | NORMAN | OK | 73072-3302 |
| NATIONAL SCAFFOLD RENTAL CO INC | 29350 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL SEATING & MOBILITY, INC. | 5959 SHALLOWFORD RD STE 443 | | | | CHATTANOOGA | TN | 37421-2245 |
| NATIONAL SEATING CO | 200 NATIONAL DR 03/01/07 | | | | VONORE | TN | 37885 |
| NATIONAL SEATING CO | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885-2124 |
| NATIONAL SEATING CO | CHRIS WILSON X4823 | 200 NATIONAL DRIVE | | | MANCHESTER | TN | 37355 |
| NATIONAL SEMINARS GROUP | 6901 W 63RD STREET | | | | SHAWNEE MISSION | KS | 66201 |
| NATIONAL SEMINARS GROUP | BUSINESS TRAINING & | 14502 W 105TH ST | INC | | LENEXA | KS | 66215-2014 |
| NATIONAL SEMINARS/KS | PO BOX 2949 | 6901 WEST 63RD STREET | | | SHAWNEE MISSION | KS | 66201-1349 |
| NATIONAL SERVICE | 5741 SAINT VINCENT AVE | | | | SHREVEPORT | LA | 71108-4126 |
| NATIONAL SERVICE INC | 1420 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 |
| NATIONAL SERVICE INC | 460 ENGLEWOOD AVE SE | | | | ATLANTA | GA | 30315-2502 |
| NATIONAL SERVICES | 728 W WOODLAND AVE | | | | KNOXVILLE | TN | 37921-6831 |
| NATIONAL SET SCREW CORP | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE ST | | | | ALEXANDRIA | VA | 22314-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL SHIPPING COMPANY OF | SAUDI ARABIA NSCSA AMERICA INC | 401 E PRATT ST 26TH FL | | | BALTIMORE | MD | 21202 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48317-2870 |
| NATIONAL SIGNAL CORP | PO BOX 182003 | | | | SHELBY TWP | MI | 48318-2003 |
| NATIONAL SKI AREAS ASSOCIATION | 133 S VAN GORDON ST STE 300 | | | | LAKEWOOD | CO | 80228-1706 |
| NATIONAL SOC/DC | 1126 SIXTEENTH STREET N.W. | SUITE 102 | | | WASHINGTON | DC | 20036 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | | | | ALEXANDRIA | VA | 22314-2833 |
| NATIONAL SOCIETY OF HISPANIC | MBAS | 1303 W WALNUT HILL LN STE 100 | | | IRVING | TX | 75038-3001 |
| NATIONAL SPEEDWAY DIRECTORY | PO BOX 448 | | | | COMSTOCK PARK | MI | 49321-0448 |
| NATIONAL SPORTS PARTNERS | PHILO # 55434 | | | | LOS ANGELES | CA | 90074-0001 |
| NATIONAL STARCH & CHEMICAL | PO BOX 6500 | | | | BRIDGEWATER | NJ | 08807-0500 |
| NATIONAL STARCH & CHEMICAL CO | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3355 |
| NATIONAL STARCH/WI | 420 MARQUETT | | | | OAK CREEK | WI | 53154 |
| NATIONAL STE/LIVONIA | 12261 MARKET ST | PRODUCT APPLICATIONS CENTER | | | LIVONIA | MI | 48150-1166 |
| NATIONAL STEEL CORP | ATTN ACCOUNTS RECEIVABLE | 4100 EDISON LAKES PKWY | | | MISHAWAKA | IN | 46545 |
| NATIONAL SUPPLY CO LTD | 60 CONSTANT SPRING ROAD | KINGSTON 10 | JAMAICA | | | | |
| NATIONAL TEC/ENGLEWO | PO BOX 4558 | | | | ENGLEWOOD | CO | 80155-4558 |
| NATIONAL TECHNICAL SYSTEMS | 12601 SOUTHFIELD RD | | | | DETROIT | MI | 48223 |
| NATIONAL TECHNICAL SYSTEMS INC | 5730 BUCKINGHAM PARKWAY | | | | CULVER CITY | CA | 90230 |
| NATIONAL TECHNOLOGICAL UNIV | DEPT 839 | | | | DENVER | CO | 80291-0839 |
| NATIONAL TECHNOLOGICAL UNIVERSITY | 700 CENTRE AVE | | | | FORT COLLINS | CO | 80526-1842 |
| NATIONAL TECHNOLOGY TRANSFER | DEPT 1096 | | | | DENVER | CO | 80256-0001 |
| NATIONAL TECHNOLOGY TRANSFER INC | PO BOX 1096 | | | | DENVER | CO | 80256-0001 |
| NATIONAL TECHNOLOGY TRANSFER INC | PO BOX 173861 | | | | DENVER | CO | 80217-3861 |
| NATIONAL TRAIL RACEWAY | 2650 NATIONAL RD SW | | | | HEBRON | OH | 43025-9639 |
| NATIONAL TRANS PROD | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATIONAL TRANSPORTATION SERVICES | 14200 JOY RD | | | | DETROIT | MI | 48228-2478 |
| NATIONAL TRANSPORTATION SYSTEMS INC | 5621 BROADVIEW RD STE 6 | | | | PARMA | OH | 44134-7801 |
| NATIONAL TRUCK EQUIPMENT ASSOC | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| NATIONAL TRUCK EQUIPMENT ASSOCIATION | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| NATIONAL TRUCKING CO | PO BOX 771006 | | | | DETROIT | MI | 48277-1006 |
| NATIONAL TRUST CO | C\O CIBC MELLON TRUST CO | 320 BAY ST | | TORONTO ON M5H 4A6 CANADA | | | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 |
| NATIONAL UNDERGROUND STORAGE | PO BOX L996P | | | | PITTSBURGH | PA | 15264 |
| NATIONAL UNION CAW | MR. BASIL 'BUZZ' HARGROVE, PRESIDENT | 205 PLACER COURT | | NORTH YORK ON CANADA | | | |
| NATIONAL UNION CAW | MR. BASIL 'BUZZ' HARGROVE, PRESIDENT | 205 PLACER CRT | | NORTH YORK ON M2H 3H9 CANADA | | | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA, ET AL | SARAH MERENS | 1375 EAST 9TH STREET | | | CLEVELAND | OH | 44114 |
| NATIONAL UNION FIRE INSURANCE OF PITTSBURGH PA | 300 S RIVERSIDE PLAZA STE 2100 | ADD CORR 10/14/04 CP | | | CHICAGO | IL | 60606 |
| NATIONAL UNIVERSITY | 11255 N TORREY PINES STE 247 | | | | LA JOLLA | CA | 92037 |
| NATIONAL UNIVERSITY | ACCTS RECEIVABLE QUALITY CNTRL | 4025 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 |
| NATIONAL UNIVERSITY | PO BOX 82357 | | | | SAN DIEGO | CA | 92138-2357 |
| NATIONAL UNIVERSITY | STUDENT ACCOUNTS | 4141 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-4103 |
| NATIONAL UNIVERSITY OF | SIGAPORE | ATTN TAN CHIN TUAN WING | UHT-03-02 21 LOWER KENT RIDGE | | SINGAPORE | | |
| NATIONAL UNIVERSITY OF | SINGAPORE DEPT OF PHYSICS | 2 SCIENCE DR 3 | | SINGAPORE 117542 SINGAPORE | | | |
| NATIONAL UNIVERSITY OF HEALTH SCIENCES | 200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4539 |
| NATIONAL UNIVERSITY OF SINGAPO | 10 KENT RIDGE CRESCENT | | | SINGAPORE CN 119260 CHINA (PEOPLE'S REP) | | | |
| NATIONAL UNIVERSITY OF SINGAPORE | NATIONAL UNIVERSITY OF SINGAPORE | INDUSTRY AND TECHNOLOGY RELATIONS OFFICE | 21 LOWER KENT RIDGE ROAD | SINGAPORE 119077 | | | |
| NATIONAL URBAN LEAGUE INC | 120 WALL ST 8TH FL | | | | NEW YORK | NY | 10005 |
| NATIONAL URBAN LEAGUE INC | 120 WALL STREET 8TH FLOOR | | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL VACUUM CORP | 408 47TH ST | | | | NIAGARA FALLS | NY | 14304-2102 |
| NATIONAL VACUUM CORP | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1510 |
| NATIONAL VALET | 2901 VERO DR | | | | HIGHLAND | MI | 48356-2258 |
| NATIONAL VEHICLE LEASING ASSOC | 1199 N FAIRFAX ST STE 400 | | | | ALEXANDRIA | VA | 22314-1448 |
| NATIONAL WATERWORKS, INC (SUBLEASE) | NATIONAL WATERWORKS, INC | C/O KATHRYN WILLIAMS, HOLLAND & KNIGHT LLP | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| NATIONAL WATERWORKS, INC. | 200 W STATE HIGHWAY 6 | AMERICAN PLAZA, SUITE 620 | | | WACO | TX | 76712-3969 |
| NATIONAL WELDERS SUPPLY | PO BOX 31007 | | | | CHARLOTTE | NC | 28231-1007 |
| NATIONAL WILD TURKEY FEDERATION | JAMES SPARKS | 770 AUGUSTA RD | | | EDGEFIELD | SC | 29824-1573 |
| NATIONAL WILD TURKEY FEDERATION INC | PO BOX 530 | | | | EDGEFIELD | SC | 29824-0530 |
| NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DR | | | | RESTON | VA | 20190-5361 |
| NATIONAL WILDLIFE FEDERATION | 1400 16TH ST NW | | | | WASHINGTON | DC | 20036 |
| NATIONAL/ALAMO | 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | BILLINGS LOGAN FIELD, 1901 TERMINAL CIRCLE | | | | BILLINGS | MT | 59105 |
| NATIONAL/ALAMO | GALLATIN FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | GALLATINE FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | GLACIER INTERNATIONAL AIRPORT, 4170 HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| NATIONAL/ALAMO | GLACIER INTERNATIONAL AIRPORT, HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| NATIONAL/ALAMO | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | JACKSON HOLE AIRPORT, 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO CAR RENTAL | 1000 AIRPORT RD STE 13 | | | | DURANGO | CO | 81303-7742 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLEEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102-1915 |
| NATIONAL/ALAMO CAR RENTAL | 1011 TRADE COURT | | | | RALEIGH | NC | |
| NATIONAL/ALAMO CAR RENTAL | 1011 TRADE COURT | | | | RALEIGH | NC | 27623 |
| NATIONAL/ALAMO CAR RENTAL | 10124 NATURAL BRIDGE RD. | | | | SAINT LOUIS | MO | 63134 |
| NATIONAL/ALAMO CAR RENTAL | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 |
| NATIONAL/ALAMO CAR RENTAL | 10801 AIRPORT BLVD | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 10815 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 10950 NE HOLMAN ST | | | | PORTLAND | OR | 97220-1205 |
| NATIONAL/ALAMO CAR RENTAL | 11 ROSELAND AVE | | | | WARWICK | RI | 02888-5922 |
| NATIONAL/ALAMO CAR RENTAL | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| NATIONAL/ALAMO CAR RENTAL | 119 E. REED AVE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL/ALAMO CAR RENTAL | 119 EAST REED AVENUE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL/ALAMO CAR RENTAL | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |
| NATIONAL/ALAMO CAR RENTAL | 1200 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314-1356 |
| NATIONAL/ALAMO CAR RENTAL | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| NATIONAL/ALAMO CAR RENTAL | 142 W MOKUEA PL | | | | KAHULUI | HI | 96732-2310 |
| NATIONAL/ALAMO CAR RENTAL | 1425 TERMINAL DRIVE | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 143 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| NATIONAL/ALAMO CAR RENTAL | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | |
| NATIONAL/ALAMO CAR RENTAL | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | 39208 |
| NATIONAL/ALAMO CAR RENTAL | 16006 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| NATIONAL/ALAMO CAR RENTAL | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| NATIONAL/ALAMO CAR RENTAL | 1720 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9250 |
| NATIONAL/ALAMO CAR RENTAL | 1723 E. RENTAL CAR WAY | | | | PHOENIX | AZ | 85034 |
| NATIONAL/ALAMO CAR RENTAL | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL/ALAMO CAR RENTAL | 17326 PINE CUT | | | | HOUSTON | TX | 77032-6518 |
| NATIONAL/ALAMO CAR RENTAL | 17332 PINE CUTT BLVD | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO CAR RENTAL | 17332 PINE CUTT BLVD. | | | | HOUSTON | TX | |
| NATIONAL/ALAMO CAR RENTAL | 18625 DES MOINES MEMORIAL DR | | | | SEATTLE | WA | 98148-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 2006 S 146TH ST | | | | SEATAC | WA | 98168-3718 |
| NATIONAL/ALAMO CAR RENTAL | 2030 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| NATIONAL/ALAMO CAR RENTAL | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 2125 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 2222 N 73RD EAST AVE | | | | TULSA | OK | 74115-3605 |
| NATIONAL/ALAMO CAR RENTAL | 225 E AIRLINE HWY | | | | KENNER | LA | 70062-6805 |
| NATIONAL/ALAMO CAR RENTAL | 2323 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29H ST/VALLEY AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 235 MARGINAL ST | | | | CHELSEA | MA | 02150-3538 |
| NATIONAL/ALAMO CAR RENTAL | 2447 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| NATIONAL/ALAMO CAR RENTAL | 245 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1911 |
| NATIONAL/ALAMO CAR RENTAL | 24530 E 78TH AVE | | | | DENVER | CO | 80249-6388 |
| NATIONAL/ALAMO CAR RENTAL | 24530 E. 57TH AVENUE | | | | DENVER | CO | 80229 |
| NATIONAL/ALAMO CAR RENTAL | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116-3029 |
| NATIONAL/ALAMO CAR RENTAL | 2510 N 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | 2510 NORTH 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | 2555 AVIATION BLVD | | | | RENO | NV | 89502-4499 |
| NATIONAL/ALAMO CAR RENTAL | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| NATIONAL/ALAMO CAR RENTAL | 2610 N 76TH E | | | | TULSA | OK | |
| NATIONAL/ALAMO CAR RENTAL | 2610 N 76TH E | | | | TULSA | OK | 74145 |
| NATIONAL/ALAMO CAR RENTAL | 2627 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 |
| NATIONAL/ALAMO CAR RENTAL | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2624 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DELACRUZ BLVD. | | | | SANTA CLARA | CA | 95050 |
| NATIONAL/ALAMO CAR RENTAL | 2800 TERMINAL DR | | | | GREAT FALLS | MT | 59404-5501 |
| NATIONAL/ALAMO CAR RENTAL | 2850 SKYLINE DRIVE | | | | HELENA | MT | 59601 |
| NATIONAL/ALAMO CAR RENTAL | 2860 RENTAL ROAD | | | | MEMPHIS | TN | |
| NATIONAL/ALAMO CAR RENTAL | 2860 RENTAL ROAD | | | | MEMPHIS | TN | 38118 |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92264 |
| NATIONAL/ALAMO CAR RENTAL | 3106 DELEKE STREET | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE STREET/LIHUE AIRPORT | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | 3195 WALNUT AVE | | | | LONG BEACH | CA | 90807-5223 |
| NATIONAL/ALAMO CAR RENTAL | 3206 N 10TH ST DULLES AIRP | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL/ALAMO CAR RENTAL | 3230 LOOMIS ROAD | | | | HEBRON | KY | |
| NATIONAL/ALAMO CAR RENTAL | 3230 LOOMIS ROAD | | | | HEBRON | KY | 41048 |
| NATIONAL/ALAMO CAR RENTAL | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | |
| NATIONAL/ALAMO CAR RENTAL | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 |
| NATIONAL/ALAMO CAR RENTAL | 3280 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| NATIONAL/ALAMO CAR RENTAL | 3350 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| NATIONAL/ALAMO CAR RENTAL | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| NATIONAL/ALAMO CAR RENTAL | 3450 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 |
| NATIONAL/ALAMO CAR RENTAL | 3455 NORTH MILITARY HIGHWAY | | | | NORFOLK | VA | 23518 |
| NATIONAL/ALAMO CAR RENTAL | 3600 NATURALLY FRESH BLVD | | | | COLLEGE PARK | GA | 30349-2910 |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE. DFW AIRPO | RT | | | DALLAS | TX | |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE. DFW AIRPORT | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| NATIONAL/ALAMO CAR RENTAL | 4000 NW 31ST ST | | | | MIAMI | FL | 33142-5649 |
| NATIONAL/ALAMO CAR RENTAL | 4000 TERMINAL DR STE 103 | | | | LEXINGTON | KY | 40510-9645 |
| NATIONAL/ALAMO CAR RENTAL | 40OO TERMINAL DRIVE SUITE 103 | | | | LEXINGTON | KY | 40510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL/ALAMO CAR RENTAL | 4108 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| NATIONAL/ALAMO CAR RENTAL | 4221 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 |
| NATIONAL/ALAMO CAR RENTAL | 4232 CAMPUS DRIVE | | | | NEWPORT BEACH | CA | 92660 |
| NATIONAL/ALAMO CAR RENTAL | 4242 CAMPUS DR | | | | NEWPORT BEACH | CA | 92660-1907 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSDEN DR | | | | SAVANNAH | GA | |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8058 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J. GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION DR. SUITE 100 | | | | GREER | SC | 29651 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION PKWY STE 15 | | | | GREER | SC | 29651-6650 |
| NATIONAL/ALAMO CAR RENTAL | 5074 E ANDERSEN AVE | STE 104 | | | FRESNO | CA | 93727-1567 |
| NATIONAL/ALAMO CAR RENTAL | 5111 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| NATIONAL/ALAMO CAR RENTAL | 5175 E. CLINTON | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5175 E. CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5175 EAST CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE DRIVE | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE HOPKINS APT | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO CAR RENTAL | 5402 W LAUREL ST | | | | TAMPA | FL | 33607-1730 |
| NATIONAL/ALAMO CAR RENTAL | 5500 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4093 |
| NATIONAL/ALAMO CAR RENTAL | 5501 PORSCHE BLVD UNIT 300 | | | | CHARLESTON | SC | 29418-6935 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRLINE DR. BIRMINGHAM MUNICIPAL AIRPORT | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | 6211 TIPPIN AVE | | | | PENSACOLA | FL | 32504-8221 |
| NATIONAL/ALAMO CAR RENTAL | 6319 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CICLE | | | | SACRAMENTO | CA | 95837 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1118 |
| NATIONAL/ALAMO CAR RENTAL | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119-3607 |
| NATIONAL/ALAMO CAR RENTAL | 6950 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| NATIONAL/ALAMO CAR RENTAL | 7001 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3234 |
| NATIONAL/ALAMO CAR RENTAL | 7434 NEW RIDGE RD | | | | HANOVER | MD | 21076-3101 |
| NATIONAL/ALAMO CAR RENTAL | 746 TERMINAL DR. | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 760 AIRPORT LANE | | | | NASHVILLE | TN | |
| NATIONAL/ALAMO CAR RENTAL | 760 AIRPORT LANE | | | | NASHVILLE | TN | 37217 |
| NATIONAL/ALAMO CAR RENTAL | 7600 AIRPORT BLVD | | | | HOUSTON | TX | 77061-4005 |
| NATIONAL/ALAMO CAR RENTAL | 7600 AIRPORT BLVD (HOBBY) | | | | HOUSTON | TX | 77061 |
| NATIONAL/ALAMO CAR RENTAL | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. BLDG #49 | | | | MOBILE | AL | 36608 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. BLDG 49 | | | | MOBILE | AL | 36608 |
| NATIONAL/ALAMO CAR RENTAL | 8450 HANGAR BLVD | | | | ORLANDO | FL | 32827-5420 |
| NATIONAL/ALAMO CAR RENTAL | 850 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1416 |
| NATIONAL/ALAMO CAR RENTAL | 868 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2029 |
| NATIONAL/ALAMO CAR RENTAL | 880 ERMINE RD STE C | | | | WEST COLUMBIA | SC | 29170-2268 |
| NATIONAL/ALAMO CAR RENTAL | 884 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| NATIONAL/ALAMO CAR RENTAL | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| NATIONAL/ALAMO CAR RENTAL | 9030 AVIATION BLVD | | | | INGLEWOOD | CA | 90301 |
| NATIONAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATIONAL/ALAMO CAR RENTAL | 9319 RENTAL CAR LANE | | | | AUSTIN | TX | 78719 |
| NATIONAL/ALAMO CAR RENTAL | 95-10 DITMAR BLVD | | | | EAST ELMHURST | NY | |
| NATIONAL/ALAMO CAR RENTAL | 95-10 DITMAR BLVD | | | | EAST ELMHURST | NY | 11369 |
| NATIONAL/ALAMO CAR RENTAL | 9502 LA FORCE AVENUE | | | | MIDLAND | TX | 79711 |
| NATIONAL/ALAMO CAR RENTAL | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL/ALAMO CAR RENTAL | BLDG 308 FEDERAL CICLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308 FEDERAL CIRCLE JFK AIRPORT | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRCLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRL | | | | JAMAICA | NY | |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRL | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 338, LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | |
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATL FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| NATIONAL/ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL/ALAMO CAR RENTAL | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | CE HANCOCK AIRPORT | | | | SYRACUSE | NY | |
| NATIONAL/ALAMO CAR RENTAL | CE HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | DAL/FT WORTH APT/LOOP 1-W SERV RD | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTERNATIONAL AIRPORT | | | | DULLES | VA | |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTERNATIONAL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | EPPLEY FIELD | | | | OMAHA | NE | 68114 |
| NATIONAL/ALAMO CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | |
| NATIONAL/ALAMO CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | 15108 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | HONOLULU INTL AIRPORT | | | | HONOLULU | HI | 96819 |
| NATIONAL/ALAMO CAR RENTAL | JFK AIRPORT BLDG 308 | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | KAHULUI AIRPORT | | | | KAHULUI | HI | 96732 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | LUBBOCK APT RT #3 BOX 392 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | |
| NATIONAL/ALAMO CAR RENTAL | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | MPLS/ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | |
| NATIONAL/ALAMO CAR RENTAL | MPLS/ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | 07105 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG. #25 | | | | NEWARK | NJ | 07114 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG.#25 | | | | NEWARK | NJ | 07105 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH APT/RNTL CAR ACCESS RD | | | | PITTSBURGH | PA | 15122 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH INT'L AIRPORT LOT # 7 | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | PO BOX 17 | | | | HONOLULU | HI | 96810-0017 |
| NATIONAL/ALAMO CAR RENTAL | PO BOX 9082 | | | | ALBUQUERQUE | NM | 87119-9082 |
| NATIONAL/ALAMO CAR RENTAL | PORTLAND INTL AIRPORT | | | | PORTLAND | OR | 97223 |
| NATIONAL/ALAMO CAR RENTAL | RICHMOND INT'L AIRPORT | | | | RICHMOND | VA | |
| NATIONAL/ALAMO CAR RENTAL | RICHMOND INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| NATIONAL/ALAMO CAR RENTAL | ROUTE 3 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL APT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | SYRACUSE INTERNATL AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT - 524 AIRPORT LOOP STE 5 | | | | TWIN FALLS | ID | 83301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT, 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 |
| NATIONAL/ALAMO CAR RENTAL | VALLEY INTERNATIONAL AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTALL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO LICENSEE | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| NATIONAL/ALAMO RAC | 1050 JETPORT ROAD | | | | MYRTLE BEACH | SC | 29577 |
| NATIONAL/ALAMO RAC | 8530 EASTERN ST | | | | SAN ANTONIO | TX | 78216-6002 |
| NATIONAL/ALAMO RAC | 8927 INTERNATIONAL ST | | | | SAN ANTONIO | TX | 78216-4702 |
| NATIONAL/ALAMO RAC | 9400 CUANDET RD | | | | GULFPORT | MS | 39503-4796 |
| NATIONAL/ALAMO RENT A CAR | 17332 PINE CUTT BLVD | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO RENTAL CAR CO. | | 3230 LOOMIS ROAD | | | | KY | 41408 |
| NATIONAL/CAR RENTAL LICENSEE ASSOC. | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL/FTZ | CHRIS OUTLAW | 515 PALMETTO DRIVE | | | SAUNDERSTOWN | RI | 02874 |
| NATIONALEASE PURCHASING CORP | ONE S 450 SUMMIT AVE - STE 300 | | | | OAKBROOK TERRACE | IL | 60181 |
| NATIONALGRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13252-0001 |
| NATIONALS INCORPORATED | 1951 SHENANGO VALLEY FREEWAY SUITE 2 SOUTH | | | | HERMITAGE | PA | 16148 |
| NATIONS EXPRESS | PO BOX 536441 | | | | ATLANTA | GA | 30353 |
| NATIONS EXPRESS, INC | JAMES MOSS | 1815 COFFEY POINT DR STE 103 | | | CHARLOTTE | NC | 28217-2923 |
| NATIONS JR, SHIRL W | 2249 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| NATIONS PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 551 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2385 |
| NATIONS PONTIAC-BUICK-CADILLACGMC TRUCK INC | 551 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2385 |
| NATIONS RENT | 4351 EQUITY DR | | | | COLUMBUS | OH | 43228-3842 |
| NATIONS ROBERT J (476920) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NATIONS, ANN L | 9980 MIDDLETON ROAD | | | | OVID | MI | 48866-9578 |
| NATIONS, ANNA M | 10781 HOLTZ RD | | | | BISMARCK | MO | 63624-9336 |
| NATIONS, ANNA MARIE | 10781 HOLTZ RD | | | | BISMARCK | MO | 63624-9336 |
| NATIONS, BARRY J | 3720 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 |
| NATIONS, BARRY JAMES | 3720 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 |
| NATIONS, BETTIE | 64 LOW DR. | | | | MACKS CREEK | MO | 65786-8294 |
| NATIONS, BURRELL L | 348 OAK HILL DR | | | | RUSSELLVILLE | KY | 42276-9671 |
| NATIONS, CHARLES L | 2125 OLD BISMARCK RD | | | | PARK HILLS | MO | 63601-8103 |
| NATIONS, FRED | 509 NORTH MAIN STREET | | | | EDMONTON | KY | 42129-9318 |
| NATIONS, HENRY W | 1268 WALKER ROAD | | | | TERRY | MS | 39170-7179 |
| NATIONS, HERMAN P | 429 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523-3915 |
| NATIONS, JOHN R | PO BOX 108 | | | | BISMARCK | MO | 63624-0108 |
| NATIONS, JOHN W | 106 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| NATIONS, RICHARD A | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| NATIONS, RONALD J | PO BOX 576 | | | | RAYMORE | MO | 64083-0576 |
| NATIONS, RONALD L | 227 S 91ST PL | | | | MESA | AZ | 85208-1663 |
| NATIONS, THOMAS J | 170 FOREST ST | | | | CORNELIA | GA | 30531-4109 |
| NATIONS, THOMAS JOE | 170 FOREST ST | | | | CORNELIA | GA | 30531-4109 |
| NATIONS, WAYNE D | 2000 STATE HIGHWAY 32 | | | | PARK HILLS | MO | 63601-7206 |
| NATIONS, WILLIAM J | 64 LOW DR | | | | MACKS CREEK | MO | 65786-8294 |
| NATIONS, WILLIAM S | 3714 HIGHWAY B | | | | PARK HILLS | MO | 63601-8114 |
| NATIONSBANC/TUCKER | 2300 NORTHLAKE CENTRE DRIVE | SUITE 300 | | | TUCKER | GA | 30084 |
| NATIONSBANK | CAPITAL AUTOMOTIVE LP | | | | RICHMOND | VA | |
| NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | ONE NATIONSBANK PLAZA | | | NASHVILLE | TN | 37239 |
| NATIONSBANK OF VIRGINIA NA | ATTN FRANKLIN WOOD | PO BOX 26904 | | | RICHMOND | VA | 23286-0001 |
| NATIONSWAY TRANSPORT INC | 5601 HOLLY ST | | | | COMMERCE CITY | CO | 80022-3901 |
| NATIONWIDE | PO BOX 8 | | | | RODEO | CA | 94572-0008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONWIDE | RE: DAVID HAMILTON | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE ADVER/DET | 300 RIVER PLACE DR STE 5550 | | | | DETROIT | MI | 48207-5067 |
| NATIONWIDE AUTO SERVICE | 16921 EUCLID AVE | | | | CLEVELAND | OH | 44112-1408 |
| NATIONWIDE AUTO SERVICES INC | 2413 LACY LN | | | | CARROLLTON | TX | 75006-6514 |
| NATIONWIDE COURT REPORTING LTD | 45 ROCKEFELLER PLZ STE 2265 | | | | NEW YORK | NY | 10111-2200 |
| NATIONWIDE DES/STRLH | PO BOX 385 | | | | HOWELL | MI | 48844-0385 |
| NATIONWIDE EQUIPMENT TRANSPORT | PO BOX 2157 | | | | WILMINGTON | CA | 90748-2157 |
| NATIONWIDE EXPRESS INC | PO BOX 1066 | | | | SHELBYVILLE | TN | 37162-1066 |
| NATIONWIDE FENCE & SUPPLY CO | INDUSTRIAL DIV | 53861 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-1718 |
| NATIONWIDE FREIGHT SERVICE | 1702 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-7727 |
| NATIONWIDE HOLDINGS LLC | ONE EAST WACKER DRIVE SUITE 1208 | | | | CHICAGO | IL | 60601 |
| NATIONWIDE INSURANCE | RE: DENNIS CAMPAY | P.O. BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE INSURANCE | RE: LOUIS DALE DAY | P.O. BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE INSURANCE COMPANY | BROWN BUCHANAN PA | PO BOX 1377 | | | BILOXI | MS | 39533-1377 |
| NATIONWIDE INSURANCE COMPANY | GAIL WATSON | 1 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215-2226 |
| NATIONWIDE INSURANCE COMPANY OF AMERICA | COZEN OCONNOR | 222 S RIVERSIDE PLZ STE 1500 | | | CHICAGO | IL | 60606-6000 |
| NATIONWIDE MARKETING | PO BOX 2416 | | | | HENDERSONVILLE | TN | 37077-2416 |
| NATIONWIDE MUTUAL | INSURANCE | | | | | | |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | COZEN O'CONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | FELDMAN & HICKEY | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032-3056 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | ZIEGLER METZGER & MILLER | 925 EUCLID AVE STE 2020 | | | CLEVELAND | OH | 44115-1407 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | BROOKS LAW OFFICE | 5120 MONROE RD | | | CHARLOTTE | NC | 28205-7826 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | FUSSELMAN LAW FIRM | 1717 SAINT JAMES PL STE 470 | | | HOUSTON | TX | 77056-3434 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | HOPKINS CURRAN & SMITH PC | 26899 NORTHWESTERN HWY STE 316 | | | SOUTHFIELD | MI | 48033-2140 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | JACOBS & SABA | 100 BRODHEAD RD STE 150 | | | BETHLEHEM | PA | 18017-8940 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | RANDALL W MAY MANAGING COUNSEL | NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA 2 5 15 | | COLUMBUS | OH | 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | TOMS FREDERIC E & ASSOCIATES PLLC | 103 KILMAYNE DR STE A | | | CARY | NC | 27511-4425 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ZIEGLER METZGER & MILLER | 925 EUCLID AVE STE 2020 | | | CLEVELAND | OH | 44115-1407 |
| NATIONWIDE PAPERS | 1201 FAST LINCOLN AVE | | | | MADISON HTS | MI | 48071 |
| NATIONWIDE POWER SOLUTIONS INC | 7390 EASTGATE RD | | | | HENDERSON | NV | 89011 |
| NATIONWIDE POWER SOLUTIONS INC | 7390 EASTGATE RD STE 140 | | | | HENDERSON | NV | 89011-4024 |
| NATIONWIDE PREC/NY | 200 TECH PARK DR | | | | ROCHESTER | NY | 14623-2445 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 200 TECH PARK DR | | | ROCHESTER | NY | 14623 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | RANCHO SANTA MARGARITA | CA | 92688 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | ROCHESTER | NY | 14624 |
| NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY | HOPKINS CURRAN & SMITH PC | 26899 NORTHWESTERN HWY STE 316 | | | SOUTHFIELD | MI | 48033-2140 |
| NATIONWIDE SHIPPER COOPERATIVEASSOCIATION | 240 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1728 |
| NATIONWIDE TRANS SVS INC | 2910 LUCERNE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| NATIONWIDE TRANSFER INC | PO BOX 450365 | | | | ATLANTA | GA | 31145-0365 |
| NATIONWIDE TRANSMISSIONS & AUTO REPAIR, LLC | 4201 HAWKINS ST NE | | | | ALBUQUERQUE | NM | 87109-4509 |
| NATIONWIDE TRANSPORT FINANCE | 6511 EASTLAND RD | PO BOX 2449 | | | CLEVELAND | OH | 44142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONWIDE TRANSPORT FINANCE | PO BOX 81860 | | | | LAS VEGAS | NV | 89180-1860 |
| NATIONWIDE TRANSPORTATION INC | 1951 KEIM CT | | | | NAPERVILLE | IL | 60565-2809 |
| NATIONWIDE TRUCK BROKERS INC | 7350 CLYDE PARK SW | | | | GRAND RAPIDS | MI | 49509 |
| NATIONWIDE TRUST CO FSB TTEE | COUNTY OF SAN DIEGO 457 PLAN | FBO STANLEY K SNYDER | 925 E ALVARADO | | FALLBROOK | CA | 92028 |
| NATIONWIDE TRUST CO TTEE | COUNTY OF SAN MATEO 457 PL | FBO ALIA R BACON | 1885 UNIVERSITY WAY | | SAN JOSE | CA | 95126 |
| NATIVE AMERICAN ARTS & CRAFTS COUNCIL | 725 RIDGEWOOD AVE | ATTN ROBIN L MENEFEE | | | LANSING | MI | 48910-4653 |
| NATIVE AMERICAN BUSINESS ALLIANCE MICHIGAN OFFICE | 23400 MICHIGAN AVE STE 503 | | | | DEARBORN | MI | 48124-1985 |
| NATIVE AMERICAN VETERANS ASSOC | SOUTHEASTERN MICHIGAN | 26641 LAWRENCE | ATTN MICHELLE POKORNEY | | CENTER LINE | MI | 48015-1263 |
| NATIVIDAD DOYLE | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108-5227 |
| NATIVIDAD ESPIRICUETA | 1203 STATLER DR | | | | DUNCANVILLE | TX | 75116-2043 |
| NATIVIDAD LUNA | 1613 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3127 |
| NATIVIDAD MALDONADO | 7610 CRANFORD CT | | | | ARLINGTON | TX | 76001-7031 |
| NATIVO, PEARL | 60 NICOLL AVE APT 431 | | | | GLEN ELLYN | IL | 60137-8211 |
| NATIXIS FUNDING CORP | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| NATKIEL, BEVERLY A | 15320 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| NATKIEL, LEWIS B | 15320 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| NATKIN, BILL S | 77 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1024 |
| NATKOWSKI, EDWARD A | 3357 DALLAS ST | | | | DEARBORN | MI | 48124-4187 |
| NATKOWSKI, KATHLEEN | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| NATKOWSKI, RONALD R | 7450 FIGURA DR | | | | JUSTICE | IL | 60458-1048 |
| NATL BANK BY MAIL/CHASE NBBM | FOR DEPOSIT TO THE ACCOUNT OF | P NICO JR | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| NATL CAR RENTAL-PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATOCI, SHARON M | 4441 FOREST HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1591 |
| NATOLE, GRACE E | 171 HWY 78 NW | | | | MONROE | GA | 30655 |
| NATOLE, GRACE E | 5319 NORTH 90TH STREET | | | | MILWAUKEE | WI | 53225-3515 |
| NATOLI ANGELA | NATOLI, ANGELA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NATOLI MAXWELL, KAREN L | 314 JOREE LN | | | | SAN RAMON | CA | 94582-3265 |
| NATOLI ROBERT | 137 DEMASS RD | | | | OSWEGO | NY | 13126-5657 |
| NATOLI, BERNARD | 3917 RIVERSONG CT | | | | SUWANEE | GA | 30024-3802 |
| NATOLI, CARMELO A | 15899 WOODRING DR | | | | LIVONIA | MI | 48154-2930 |
| NATOLI, CARMELO ANTHONY | 15899 WOODRING DR | | | | LIVONIA | MI | 48154-2930 |
| NATOLI, DONALD R | 12205 MCKAYS PT | | | | FORT WAYNE | IN | 46814-8944 |
| NATOLI, EDWARD J | 8229 ROSELAWN ST | | | | WESTLAND | MI | 48185-1613 |
| NATOLI, FRANK A | 6804 ECHO CLIFFS DR | | | | EL PASO | TX | 79912-7404 |
| NATOLI, JOHN A | 1010 HAWKS LANDING DR | | | | LAKE SAINT LOUIS | MO | 63367-1833 |
| NATOLI, MARY BETH | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| NATOLI, SUSAN E | 26A JAMES BUCHANAN DR | | | | MONROE TWP | NJ | 08831-5654 |
| NATON D LESLIE | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601 |
| NATON LESLIE | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8391 |
| NATONIA G CAUGHEY & | CARL W CAUGHEY JT TEN | 1868 SPENCER DR | | | MUSKEGON | MI | 49441-4536 |
| NATORIUS T BROWN | 4981 THEKIA APT.B | | | | SAINT LOUIS | MO | 63115 |
| NATORP'S LANDSCAPING | | 8601 SNIDER RD | | | | OH | 45040 |
| NATOSHA L SMITH | 91   FAIRBANKS STREET | | | | ROCHESTER | NY | 14621-3629 |
| NATOSHA PATILLO-BROWN | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| NATP - PONTIAC MI - W - DAVIS V GMC - LEAD POISONING | NO ADVERSE PARTY | | | | | | |
| NATP - SHREVEPORT LA - US V GMC | NO ADVERSE PARTY | | | | | | |
| NATPRO | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATRATICS, MARIA | 81 HUNTINGTON WOODS PKWY | | | | BAY VILLAGE | OH | 44140-1006 |
| NATRIGO, CARMEN W | 113 DUXBURY RD | | | | ROCHESTER | NY | 14626-2501 |
| NATRIGO, CARMEN W | 427 PENNY ROYAL LANE | | | | GARNER | NC | 27529-8305 |
| NATRIGO, NORENE M | 7585 W BERGEN RD | | | | BERGEN | NY | 14416-9702 |
| NATRONA COUNTY TREASURER | PO BOX 2300 | | | | CASPER | WY | 82602-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATS SERVICES LIMITED | OSBORNE HOUSE 1-5 OSBORNE | TERRACE EDINBURGH EH12 5HG | | UNITED KINGDOM GREAT BRITAIN | | | |
| NATSUHARA, MARTIN E | 37073 LASSEN ST | | | | FREMONT | CA | 94536-5723 |
| NATT, ANNIE G | 410 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| NATT, JOHN H | 122 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| NATT, JOSEPH A | 9276 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| NATTERSTAD, DONALD D | 1312 WEST MACAW DRIVE | | | | CHANDLER | AZ | 85286-7584 |
| NATTRASS, KARI L | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| NATTRASS, KEITH A | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| NATUA K KING | PO BOX 143 | | | | DAYTON | OH | 45402 |
| NATURAL GAS VEHICLE COALITION | PO BOX 79346 | 1515 WISLON BLVD STE 1030 | | | ARLINGTON | VA | 22209 |
| NATURAL HOLDINGS, INC. | C/O CANO PROPERTIES, INC. | P.O. BOX 310698 | | | MIAMI | FL | 33231-0698 |
| NATURAL RESOURCE INFORMATION SYSTEM | REGION 8 | PO BOX 201800 | 1515 EAST 6TH AVENUE | | HELENA | MT | 59620-1800 |
| NATURAL RESOURCES CANADA | 580 BOOTH 3C2 | | | OTTAWA CANADA ON K1A 0E4 CANADA | | | |
| NATURAL RESOURCES CANADA | STEVE AKEHURST | OFFICE OF ENERGY EFFICIENCY | 580 BOOTH ST FLOOR 18TH | OTTAWA ON K1A 0E4 CANADA | | | |
| NATURAL RESOURCES DEFENSE COUNCIL | 40 WEST 20TH STREET | | | | NEW YORK | NY | 10011 |
| NATURALLY NATIVE NURSERY | 13737 MIDDLETON PIKE | | | | BOWLING GREEN | OH | 43402-9481 |
| NATURANA DOLKER GMBH & CO KOMMANDITGESELLSCHAFT | HINTERWEILERSTRABE 3 | | | 71810 GOMARINGEN, FEDERAL REP OF GERMANY | | | |
| NATURANA DOLKER GMBH & CO KOMMANDITGESELLSCHAFT | HINTERWEILERSTRABE 3, 71810 GOMARINGEN, FEDERAL REP OF GERMANY | | | GERMANY | | | |
| NATURE AMERICA, INC. | 75 VARICK ST FL 9 | | | | NEW YORK | NY | 10013-1917 |
| NATURE CONSERVANCY | 4245 FAIRFAX DR STE 100 | | | | ARLINGTON | VA | 22203-1637 |
| NATURE CONSERVANCY | OKLAHOMA CHAPTER | 1001 NW 59RD ST | STE 260 | | OKLAHOMA CITY | OK | 73116-7344 |
| NATURE DISCOVERY | 5900 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9497 |
| NATURE PUBLISHING GROUP | ATTN JUDI CRAVEN | SITE LICENCE DEPT BRUNEL RD | BASINGSTOKE HAMPSHIRE BG21 6XS | UNITED KINGDOM GREAT BRITAIN | | | |
| NATURE SPRINGS WATER CO INC | 280 COCASSET ST | | | | FOXBORO | MA | 02035-2260 |
| NATURES HEALTH SHOPPE | 973 W ELLIOT SUITE 2 | | | | CHANDLER | AZ | 85225-1882 |
| NATUS GILCHRIST JR | PO BOX 242 | | | | DECATUR | AL | 35602-0242 |
| NATUS WILLIAMS | 26600 SCHOOLCRAFT | | | | REDFORD | MI | 48239 |
| NATVERLAL PATEL | 15711 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2708 |
| NATWARLAL SHAH | MANJULA SHAH | 7122 BUENA VISTA CT | | | W BLOOMFIELD | MI | 48322-2777 |
| NATWORA, RICHARD L | 245 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2221 |
| NATWORA, RUSSELL L | 24 CAROLINE LN | | | | ELMA | NY | 14059-9276 |
| NATYSHAK WALTER (494044) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NATYSHAK, WALTER J | 2440 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| NATZ, ROBERT C | 4220 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3400 |
| NATZEL, BETTY A | 1305 SOUTH PEARCE STREET | | | | OWOSSO | MI | 48867 |
| NATZEL, GEORGE A | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 |
| NATZEL, JOHN H | 1493 RINIEL ROAD | | | | LENNON | MI | 48449-9335 |
| NATZEL, LAURENCE C | 1240 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| NATZEL, ROBERT E | 1458 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| NATZEL, THERESA C | 361 NORTH MOUNT PLEASANT AVE | | | | MONROEVILLE | AL | 36460-1313 |
| NATZKE, GERALD D | 1057 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| NATZKE, PHILLIP H | 5029 HALTOM RD | | | | HALTOM CITY | TX | 76117-1108 |
| NATZKE, WILLIAM J | 6256 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| NAU RONALD (ESTATE OF) (493065) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAU, CATHERINE A | 360 MAHOGONY COURT SOUTHWEST | | | | LABELLE | FL | 33935-9441 |
| NAU, DENNIS L | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| NAU, GERRY R | 326 ELM DR SW | | | | LABELLE | FL | 33935-9438 |
| NAU, KATHLEEN M | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| NAU, MARY E | 1116 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| NAU, MICHAEL L | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAU, PERRY R | 1801 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| NAU, RICHARD E | 4501 ESTA DR | | | | FLINT | MI | 48506-1433 |
| NAU, WAYNE R | 1857 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| NAUD, PETER J | 5843 FOREST CROSSING | | | | ERIE | PA | 16506-7003 |
| NAUDASHER, WANDA L | 4240 FLOWERDALE AVE | | | | DAYTON | OH | 45429-5104 |
| NAUDEEN J BEEK | TOD REGISTRATION | 506 CARVED OAK DR | | | DURHAM | NC | 27707-5183 |
| NAUDZIUS, MARY T | 6279 CELESTE RD | | | | WEST BLOOMFIELD | MI | 48322-1318 |
| NAUERT, CHARLES N | 10822 RUNNING BROOK RD | | | | INDIANAPOLIS | IN | 46234-7741 |
| NAUERTH, JOHN M | 693 N GREECE RD | | | | ROCHESTER | NY | 14626-1042 |
| NAUERZ, FREDERICK O | 2 N HORSESHOE DR | | | | STEVENS | PA | 17578-9411 |
| NAUERZ, RUTH ANN | 4 EASY ST SILVERMEAD | | | | FREEHOLD | NJ | 07728 |
| NAUGATUCK TAX COLLECTOR | 229 CHURCH ST. | | | | NAUGATUCK | CT | 06770 |
| NAUGATUCK VALLEY COMMUNITY TECHNICAL COLLEGE | 750 CHASE PKWY | | | | WATERBURY | CT | 06708-3011 |
| NAUGHTON ANTHONY | NAUGHTON, ANTHONY | 4930 M 63 N | | | COLOMA | MI | 49038 |
| NAUGHTON WILLIAM (408870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAUGHTON, DAVID G | 137 OLGA RD | | | | WILMINGTON | DE | 19805-2041 |
| NAUGHTON, EDWARD M | 175 BERLIN AVE APT 21 | | | | SOUTHINGTON | CT | 06489-3262 |
| NAUGHTON, HARRIETTE L | 150 THOMPSON DR SE APT 222 | | | | CEDAR RAPIDS | IA | 52403-1746 |
| NAUGHTON, JULIA | 3639 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| NAUGHTON, MARGARET M | 900 PALMER ROAD | | | | BRONXVILLE | NY | 10708 |
| NAUGHTON, MAUREEN | 23469 GREENING DR | | | | NOVI | MI | 48375-3226 |
| NAUGHTON, PATRICK A | 6842 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| NAUGLE CHEVROLET | PO BOX 510 | | | | STRATFORD | TX | 79084-0510 |
| NAUGLE JR, MILTON S | 7195 PENNINGTON RD | | | | CLINTON | MI | 49236-9536 |
| NAUGLE, CLIFFORD E | 1037 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2912 |
| NAUGLE, DAVID A | 1271 GRANGER RD | | | | MEDINA | OH | 44256-7337 |
| NAUGLE, DAVID A | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| NAUGLE, DAVID ALLEN | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| NAUGLE, DAVID M | 2442 MOGADORE RD | | | | AKRON | OH | 44312-1350 |
| NAUGLE, DONNA M | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| NAUGLE, GERALD R | 4179 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| NAUGLE, KAREN L | 4715 SUNSET DR | | | | LOCKPORT | NY | 14094-1229 |
| NAUGLE, MICHAEL E | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| NAUGLE, NORMAN C | 420 CENTER ST | | | | BRYAN | OH | 43506-2332 |
| NAUGLE, ROBERT K | 7060 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| NAUGLE, ROBERT T | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| NAUGLE, THERESA M | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| NAUGLE, WILLIAM J | 8016 WHITE STALLION TRAIL | | | | MCKINNEY | TX | 75070-7950 |
| NAUGO, FRANK J | 54323 ALGONQUIN DR | | | | SHELBY TOWNSHIP | MI | 48315-1106 |
| NAUJOK, ALLAN O | 10829 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8624 |
| NAUKA, DAVID J | 6655 DOWNINGTON RD | | | | DECKER | MI | 48426-9791 |
| NAUKA, EDWARD | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 |
| NAUKA, JAMES F | 4226 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| NAUKEISHA COLEMAN | 1 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| NAULLS, BILL G | 1019 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019-2572 |
| NAULT GERARD (ESTATE OF) (510926) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| NAULT, HARRY H | 909 BRAASTADS ROAD | | | | ISHPEMING | MI | 49849-9790 |
| NAULT, MARIAN | 5201 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-2450 |
| NAULT, MICHAEL A | 141 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| NAULT, MICHAEL L | 37353 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2413 |
| NAULT, PHILLIP J | 5201 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-2450 |
| NAULT, WILLIAM M | 10442 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| NAULT, WILLIE S | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAULTY, MARTI | 133 ELK LN | | | | MC GAHEYSVILLE | VA | 22840-3308 |
| NAUM KHROMOV | 5 LEAF COURT | | | | AIRMONT | NY | 10901-7106 |
| NAUM, BARBARA L | 38753 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3388 |
| NAUM, GEORGI | 1903 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| NAUM, HELEN | 1278 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| NAUM, JOHN G | 1278 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| NAUM, KIRIL | 1145 MANDERLY DR | | | | MILFORD | MI | 48381-1315 |
| NAUM, NICK | 5070 RAMSEY RD | | | | OXFORD | MI | 48371-3909 |
| NAUM, VONDA | 5560 HISEVILLE PARK RD | | | | HORSE CAVE | KY | 42749-8408 |
| NAUMAN JR, CHARLES F | 1693 EMERY DR | | | | ALLISON PARK | PA | 15101-1749 |
| NAUMAN SMITH SHISSLER & HALL | 200 N 3RD ST | | | | HARRISBURG | PA | 17101-1511 |
| NAUMAN, FRANK L | 2323 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| NAUMAN, FRANK R | 6219 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| NAUMAN, MARK A | P 0 BOX384 | | | | MASONTOWN | PA | 15461 |
| NAUMAN, VERNA M | 3509 W. 95TH | APT. #10 | | | OVERLAND PARK | KS | 66206 |
| NAUMANN, GEORGE C | 1180 OVERLAND PARK DR | | | | BRASELTON | GA | 30517-1446 |
| NAUMANN, HARRY H | 6364 NORTH KATY LANE | | | | FRESNO | CA | 93722-7938 |
| NAUMANN, MARK A | 34020 BLACKFOOT ST | | | | WESTLAND | MI | 48185-7015 |
| NAUMANN, PHILLIP A | 2995 DARLINGTON WEST RD | | | | BELLVILLE | OH | 44813-9288 |
| NAUMANN, ROBERT F | 1716 S WISTERIA DR | | | | SAINT CHARLES | MO | 63303-3818 |
| NAUMCHICK JR, HARRY | 215 COLUMBUS AVE | | | | HURON | OH | 44839-1319 |
| NAUMOVA, MIRJANA L | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| NAUMOVSKI VANCHO | NAUMOVSKI, VANCHO | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NAUMOWICZ, MERL | 962 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| NAUS, JOSEPH | 457 LOZENGE COURT | | | | ROCKTON | IL | 61072-1694 |
| NAUS, MICHAEL J | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| NAUSE, JOSEPHINE M | 5916 CRESTHAVEN LN APT 515 | SWAN CREEK RETIREMENT VILLAGE | | | TOLEDO | OH | 43614-1269 |
| NAUSEDA, ARDITH E | 3125 PARK AVE | | | | BROOKFIELD | IL | 60513-1321 |
| NAUSEDA, PETER L | 24352 NEW YORK ST | | | | DEARBORN | MI | 48124-3124 |
| NAUSEDA, RANDALL A | 18922 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3050 |
| NAUSIEDA JR, EDWARD J | 4329 BEDAKI AVE NE | | | | LOWELL | MI | 49331-9459 |
| NAUSIEDA, ANTON W | 5200 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| NAUSIEDA, FRANK V | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| NAUSIEDA, MARY A | 1579 BLANCHARD ST SW | | | | GRAND RAPIDS | MI | 49509-2754 |
| NAUSIEDA, MILDRED A | 410 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| NAUSLEY, MICHAEL W | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |
| NAUSLEY, MICHAEL WAYNE | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |
| NAUSS, CLIFFORD L | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| NAUSS, LOREN R | 4296 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| NAUSS, ROBERT E | 5255 MALVERN CT | | | | NAPLES | FL | 34112-3749 |
| NAUSZELSKI, JOSEPH MATTHEW | 720 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-4616 |
| NAUT, ROSANGELA M | 99 BRITTANY FARMS RD | APT C | | | NEW BRITAIN | CT | 06053-1262 |
| NAUTH, LESSIE | 2890 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| NAUTICAL FIRE SUPPRESSION LTD | 24 EDENBRIDGE DR | | | ANGUS CANADA ON L0M 1B3 CANADA | | | |
| NAUTILUS HEALTH & FITNESS GROUP | PO BOX 9165 | | | | MINNEAPOLIS | MN | 55480-9165 |
| NAUTILUS INC | 16400 SE NAUTILUS DR | | | | VANCOUVER | WA | 98683-5535 |
| NAUTILUS INC | LISA SHIM | 16400 SE NAUTILUS DR | | | VANCOUVER | WA | 98683-5535 |
| NAUTILUS SCHWINN | 16400 SE NAUTILUS DR | | | | VANCOUVER | WA | 98683-5535 |
| NAUTITECH PTY LIMITED | UNIT 9/6 ANELLA AVE | CASTLE HILL NSW 2154 | | AUSTRALIA AUSTRIA | | | |
| NAUTIYAL, JITENDRA | 2224 GOLFSIDE DR APT 145 | | | | YPSILANTI | MI | 48197-1192 |
| NAUYOK I I I, WILLIAM F | 13393 ANDERSON RD | | | | WINDSOR | MO | 65360-3258 |
| NAUYOKAS, JANET | 37705 N CAPITOL CT | | | | LIVONIA | MI | 48150-5002 |
| NAV CANADA | ATTN ACCOUNTS RECEIVABLE | 77 METCALFE STREET | | OTTAWA CANADA ON K1P SL6 CANADA | | | |
| NAV SOEL N.V. LTD | 5620 LAKESHORE DR | | | | COLUMBIA | SC | 29206-4915 |
| NAVA ALEJANDRO | 583 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| NAVA JOSIE | NAVA, JOSIE | 11508 CLEAR LAKE WAY | | | EL PASO | TX | 79936-4385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVA JR, AMADOR C | 40518 GRIMMER BLVD APT 12 | | | | FREMONT | CA | 94538-3469 |
| NAVA JUAN M (494045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAVA OMAR | 6340 MAIN ST | | | | HOUSTON | TX | 77005-1843 |
| NAVA, ALEJANDRO | 583 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| NAVA, ANTONIA C | 20 DE NOVIEMBRE #9 | | PARACHO MICHOACAN 60250 MEXICO | | | | |
| NAVA, ARMANDO | 2170 AGUILA DR | | | | MOHAVE VALLEY | AZ | 86440-8587 |
| NAVA, DAVID | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| NAVA, DOLORES | 1003 8TH AVE. #7 | | | | LA GRANGE | IL | 60525-6941 |
| NAVA, ESTHER | 2731 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95148-1105 |
| NAVA, FELIPE A | 1003 8TH AVE APT 7 | | | | LA GRANGE | IL | 60525-6941 |
| NAVA, J | 456 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| NAVA, JOSE | 1217 CASGRAIN ST | | | | DETROIT | MI | 48209-2206 |
| NAVA, JUAN M | 42203 ASPEN CT | | | | CLINTON TOWNSHIP | MI | 48038-5261 |
| NAVA, MANUEL R | 10116 LEV AVE | | | | ARLETA | CA | 91331-4528 |
| NAVA, OMAR | 3321 WAYSIDE STREET | | | | EL PASO | TX | 79936-1920 |
| NAVA, RICARDO V | 319 WILD WILLOW DR | | | | EL PASO | TX | 79922-1848 |
| NAVA, VALERIE | 659 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| NAVAIRA, ANTONIO | 31274 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1803 |
| NAVAJO COUNTY TREASURER | PO BOX 668 | | | | HOLBROOK | AZ | 86025-0668 |
| NAVAJO LTL | 5600 E 56TH AVE | | | | COMMERCE CITY | CO | 80022-3937 |
| NAVAJO NATION | 72A & B WINDOW ROCK BLVD | | | | WINDOW ROCK | AZ | |
| NAVAJO NATION | 72A & B WINDOW ROCK BLVD | | | | WINDOW ROCK | AZ | 86515 |
| NAVAJO NATION CROWNPOINT | | HWY 371 RT 9 | | | | NM | 87313 |
| NAVAJO NATION FLEET MANAGEMENT | | INDIAN ROUTE 8181 | | | | AZ | 86503 |
| NAVAJO NATION FLEET MANAGEMENT | | NAVAJO TRAIL HWY 89 | | | | AZ | 86045 |
| NAVAJO NATION SHIPROCK FLEET MAINTENANCE | | EAST HWY 64 | | | | NM | 87420 |
| NAVAJO SHOPPING CENTER | | 901 CHINO LOOP | | | | NM | 87317 |
| NAVAJO TRIBAL UTILITY AUTH. (NTUA) | HWY.12 NORTH | | | | FORT DEFIANCE | AZ | 86504 |
| NAVAJO TRIBE | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515-0608 |
| NAVAL RUSSEL | NAVAL, RUSSEL | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| NAVALAZARO, CYNTHIA ISELA | OWEN & ASSOCIATES | 1001 N CENTRAL AVE STE 600 | | | PHOENIX | AZ | 85004-1989 |
| NAVALAZARO, CYNTHIA ISELA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| NAVALE, VIPUL | APT 30 | 3193 WAYSIDE PLAZA | | | WALNUT CREEK | CA | 94597-7765 |
| NAVALINE, TERESA | NASH JOEL | 4325 MAYFIELD RD | | | CLEVELAND | OH | 44121-3662 |
| NAVALINE, TERESA | PEROTTI THOMAS I | 100 CENTER ST STE 170 | | | CHARDON | OH | 44024-1181 |
| NAVALTA, LAWRENCE C | 36012 ANN ARBOR TRAIL UNIT 306 | | | | LIVONIA | MI | 48150 |
| NAVANUGRAHA, ANIRUTH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAVANUGRAHA, ANIRUTH | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| NAVAR, ALICE L | 203 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640-4611 |
| NAVARATNAM, CHANDRAKANTHAN | 23820 CHIPMUNK TRL | | | | NOVI | MI | 48375-3334 |
| NAVARATNAM, CHANDRAKANTHAN | 238820 CHIPMUNK TRL | | | | NOVI | MI | 48375-3334 |
| NAVARES, ALFRED | 8165 ELIZABETH AVE | | | | SOUTH GATE | CA | 90280-2402 |
| NAVARETE, JOSIAH | 919 W 24TH ST | | | | ODESSA | TX | 79763-2513 |
| NAVARETTE, ERIC | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| NAVARETTE, ERIC | PERONA LANGER BECK & LALLANDE | PO BOX 7948 | | | LONG BEACH | CA | 90807-0948 |
| NAVARETTE, I | 10432 SW 138TH PL | | | | MIAMI | FL | 33186-3163 |
| NAVARETTE, LARRY J | 220 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| NAVARI, MICHAEL A | 109 MACADEMIA LN | | | | SIMI VALLEY | CA | 93065-6914 |
| NAVARINI, ARO | 854 EXETER HALL AVE | | | | BALTIMORE | MD | 21218-4243 |
| NAVAROLI, JAMES W | 11813 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| NAVAROLI, ROBERT | 45550 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| NAVAROLI, TRISHA M | 37732 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2425 |
| NAVARRA PATRIZIA | NAVARRA, NANCY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| NAVARRA PATRIZIA | NAVARRA, PATRIZIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVARRA, FRANK P | 27505 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1703 |
| NAVARRA, ROMULO B | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| NAVARRA, THOMAS I | 69 CEDER RD | | | | NORTHPORT | NY | 11731 |
| NAVARRE CHEVROLET, INC. | WILLIAM NAVARRE | 1300 E COLLEGE ST | | | LAKE CHARLES | LA | 70607-1948 |
| NAVARRE JR, JOHN A | 1008 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1202 |
| NAVARRE MARK A | 200 S MAIN ST | | | | URBANA | OH | 43078-2188 |
| NAVARRE SR, PETER C | 3642 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| NAVARRE, DAVID L | 203 CASWELL CIRCLE | | | | CURRIE | NC | 28435-5875 |
| NAVARRE, DEAN T | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| NAVARRE, ERIC W | 6209 LANCASTER DR | | | | FLINT | MI | 48532-3218 |
| NAVARRE, ERIC WARREN-SNYDER | 6209 LANCASTER DR | | | | FLINT | MI | 48532-3218 |
| NAVARRE, HARLAN J | 114 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| NAVARRE, JAMES B | 4225 MILLER ROAD | # 122 | | | FLINT | MI | 48507 |
| NAVARRE, JAMES P | 5001 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 |
| NAVARRE, JEAN FRANCOIS | 118 UNION ST APT 10B | | | | BROOKLYN | NY | 11231-2973 |
| NAVARRE, JOYCE | 1972 N GREEN MEADOW ST | | | | SANFORD | MI | 48657-9231 |
| NAVARRE, KENNETH L | 7605 COTTAGE DR | | | | BELLAIRE | MI | 49615-9228 |
| NAVARRE, KIM D | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| NAVARRE, KIM DAVID | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| NAVARRE, LARRY | 4495 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| NAVARRE, MARK A | 5491 NETTLECREEK RD | | | | URBANA | OH | 43078-9641 |
| NAVARRE, MAY G | 2637 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3424 |
| NAVARRETE JOSEFINA | FUENTES, MARIA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | FUENTES, MARIA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | MACIAS, MARIA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | MACIAS, MARIA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, ARRADO | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, ARRADO | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, GONZALO | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, GONZALO | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, JOSEFINA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, JOSEFINA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, JUAN | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, JUAN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, PILAR | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, PILAR | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, SANTANA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, SANTANA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | OLIVAS, CONSEPCION | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | OLIVAS, CONSEPCION | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, ANDRES | APT 1 | 310 NORTH AVENUE | | | GAINESVILLE | GA | 30501-3278 |
| NAVARRETE, CHRISTOPHER | 3323 FALLS DR | | | | DALLAS | TX | 75211-5940 |
| NAVARRETE, FEDERICO | 1802 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| NAVARRETTE GRACE | 610 N TOWNSEND ST | | | | SANTA ANA | CA | 92703-2841 |
| NAVARRETE JOSIAH | NAVARRETTE, JOSIAH | THE MALHOTRA LAW FIRM | 319 N. GRANT STREET | | ODESSA | TX | 79763 |
| NAVARRETTE, ADRIAN S | 1828 W PEREZ AVE | | | | VISALIA | CA | 93291-2430 |
| NAVARRETTE, SHARON K | 4205 MOUNTAIN ROSE AVE | | | | N LAS VEGAS | NV | 89031-3651 |
| NAVARRETTE, TONY | 2800 GLEN RIDGE CT | | | | ARLINGTON | TX | 76016-4916 |
| NAVARRETTE, TONY G | 4205 MOUNTAIN ROSE AVE | | | | NORTH LAS VEGAS | NV | 89031-3651 |
| NAVARRIA, MARION C | 224 D TIMBER TRAIL | | | | BEL AIR | MD | 21014 |
| NAVARRO COUNTY | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| NAVARRO COUNTY TAX OFFICE | PO BOX 1070 | | | | CORSICANA | TX | 75151-1070 |
| NAVARRO ERIC | 13860 MOUNTAIN VIEW PL | | | | SYLMAR | CA | 91342-1973 |
| NAVARRO HEALTH CARE | PO BOX 189 | | | | WHITNEY | PA | 15693-0189 |
| NAVARRO MAX | NAVARRO PHOTOGRAPHY | 30069 HARVESTER RD | | | MALIBU | CA | 90265-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVARRO MICHELLE | NAVARRO, MICHELLE | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO MICHELLE | NAVARRO, NOELLE JULIA | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO MICHELLE | NAVARRO, PAUL MICHAEL | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO PAUL HENRY | NAVARRO, PAUL HENRY | 806 SW BROADWAY | | | PORTLAND | OR | 97205 |
| NAVARRO STEPHANIE | NAVARRO, STEPHANIE M | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| NAVARRO, ABEL | 1305 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1723 |
| NAVARRO, ALARICE M | 5238 LINSDALE ST | | | | DETROIT | MI | 48204-3634 |
| NAVARRO, ALBERT | 6629 TABOR DR | | | | ARLINGTON | TX | 76002-5443 |
| NAVARRO, ALBERTO N | 6517 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4305 |
| NAVARRO, ANTONIO V | 10118 ARLETA AVE | | | | ARLETA | CA | 91331-4410 |
| NAVARRO, BERNARDO | 27 NEPERAN RD | | | | TARRYTOWN | NY | 10591-3443 |
| NAVARRO, CARLOS G | 14799 MACLAY ST | | | | MISSION HILLS | CA | 91345-1735 |
| NAVARRO, CAROLE J | 11310 MORNING GLORY PASS | | | | HARLAN | IN | 46743-7555 |
| NAVARRO, CHRISTOPHER D | 1991 GUS MORAN ST | | | | EL PASO | TX | 79936-4039 |
| NAVARRO, DANIEL R | 131 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| NAVARRO, DAVID D | 9972 MILL ST | | | | REESE | MI | 48757-9551 |
| NAVARRO, DAVID R | 611 NIOBRARA AVE | | | | ALLIANCE | NE | 69301-3423 |
| NAVARRO, DONNAJEAN | 301 S SIGNAL BUTTE RD LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| NAVARRO, EDUARDO A | 5652 SW 34TH TER | | | | TOPEKA | KS | 66614-4556 |
| NAVARRO, ESPERANZA G | 2339 S CONWAY RD APT 412 | | | | ORLANDO | FL | 32812-8354 |
| NAVARRO, FAUSTO | 1240 WESTBROOK DR | | | | LOMPOC | CA | 93436-8105 |
| NAVARRO, FRANCISCA M | 627 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1616 |
| NAVARRO, FRANCISCO | 3036 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| NAVARRO, GREGORY Q | 6080 FOREST HILL BLVD APT 205 | FOREST HILL GARDENS EAST | | | WEST PALM BEACH | FL | 33415-6233 |
| NAVARRO, GUADALUPE | 142 W HARVEY ST | | | | MCALLEN | TX | 78501-9443 |
| NAVARRO, HELEN A | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| NAVARRO, IVETTE | 17630 NW 77TH CT | | | | HIALEAH | FL | 33015-3625 |
| NAVARRO, JEAN C | 841 PARKVIEW PLACE EAST | | | | FERNANDINA | FL | 32034-4631 |
| NAVARRO, JEFF | 11361 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| NAVARRO, JESSIE | 3008 CROWNOVER ST | | | | AUSTIN | TX | 78725-4766 |
| NAVARRO, JESUS G | 5134 DALE EWING RD | | | | FRANKLIN | TN | 37064-0700 |
| NAVARRO, JOHN | 6527 SADLER RD | | | | DECKER | MI | 48426-9706 |
| NAVARRO, JOHN A | 12901 SHAFFER RD | | | | DAVISBURG | MI | 48350-3722 |
| NAVARRO, JOHN H | 704 BLACK MAPLE DR | | | | DELTONA | FL | 32725-8821 |
| NAVARRO, JOHN J | 708 SOUTHLAND ST APT A | | | | LANSING | MI | 48910-5919 |
| NAVARRO, JOHN S | PO BOX 3241 | | | | MERCED | CA | 95344-1241 |
| NAVARRO, JOHN W | 140 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| NAVARRO, JOSE A | 523 N 83RD TER | | | | KANSAS CITY | KS | 66112-1922 |
| NAVARRO, JOSEPH | 1711 VAN DYKE RD | | | | DECKER | MI | 48426-9725 |
| NAVARRO, JUAN | 132 SUSSEX STREET | | | | HACKENSACK | NJ | 07601-4106 |
| NAVARRO, JULIA E | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| NAVARRO, JUNE R | 789 MCKEE TRL | | | | HINCKLEY | OH | 44233-9201 |
| NAVARRO, LIVORIO G | 2601 WESTCOATT ST | | | | ACTON | CA | 93510-1351 |
| NAVARRO, LORENZO | 379 POTOMAC CIR APT C104 | | | | AURORA | CO | 80011-8591 |
| NAVARRO, MANUEL A | 168 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4902 |
| NAVARRO, MARIA D | PO BOX 193885 | | | | SAN JUAN | PR | 00919-3885 |
| NAVARRO, MARIELA | 8582 EAGLES NEST DR | | | | AVON | IN | 46123-8729 |
| NAVARRO, MARTIN | 12105 SUNDANCE CT | | | | RESTON | VA | 20194-5614 |
| NAVARRO, MICHELLE | 2805 NE 183RD CT | | | | VANCOUVER | WA | 98682-3725 |
| NAVARRO, MICHELLE | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |
| NAVARRO, NOELLE | 2805 NE 183RD CT | | | | VANCOUVER | WA | 98682-3725 |
| NAVARRO, NOELLE JULIA | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |
| NAVARRO, PAUL HENRY | 2805 NE 183RD CT | | | | VANCOUVER | WA | 98682-3725 |
| NAVARRO, PAUL HENRY | WISE MICHAEL & ASSOCIATES PC | 806 SW BROADWAY | | | PORTLAND | OR | 97205 |
| NAVARRO, PAUL MICHAEL | 2805 NE 183RD CT | | | | VANCOUVER | WA | 98682-3725 |
| NAVARRO, PAUL MICHAEL | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVARRO, PAULETTE F | 15222 NW CHANNA DR | | | | PORTLAND | OR | 97229-8719 |
| NAVARRO, RAYMOND E | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| NAVARRO, RICHARD G | 1645 STATE HIGHWAY 258 E | | | | WICHITA FALLS | TX | 76310-7023 |
| NAVARRO, ROBERT R | 7017 KINGS MILL CT | | | | RIVERBANK | CA | 95367-3333 |
| NAVARRO, ROBIN A | 640 THIERIOT AVE | | | | BRONX | NY | 10473-2922 |
| NAVARRO, RUDY | 9517 RICHFIELD RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1531 |
| NAVARRO, SAM J | 4854 BISHOP RD RT 2 | | | | DRYDEN | MI | 48428 |
| NAVARRO, STANLEY R | 3542 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| NAVARRO, STEVE S | 3508 KNIGHT HWY | | | | ADRIAN | MI | 49221-9539 |
| NAVARRO, ZEFERINO P | 13065 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3148 |
| NAVAS INVESTMENTS BV | CHARLES BUSUTTIL -31 | 50903 E RUSSELL SCHMIDT | | | FARMINGTON HILLS | MI | 48331 |
| NAVAS JOSEPH | NAVAS, JOSEPH | 508 VALE LOOP | | | CRESTVIEW | FL | 32536-5467 |
| NAVAZIO, JANET | 569 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4317 |
| NAVE CHARLES (662765) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NAVE COSMETOLOGY ACADEMY | 112 E JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| NAVE II, JAMES M | 1212 S HACKLEY ST | | | | MUNCIE | IN | 47302-3565 |
| NAVE II, JAMES MELVIN | 1212 S HACKLEY ST | | | | MUNCIE | IN | 47302-3565 |
| NAVE MARQUIS | 3927 KOHLER WAY | | | | N LAS VEGAS | NV | 89032-0442 |
| NAVE SR, GUY D | 2033 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| NAVE SR, JIMMY L | 1629 W 16TH ST | | | | ANDERSON | IN | 46016-3215 |
| NAVE, BILLY J | 40 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| NAVE, CHARLES R | 2534 PLUM LEAF LN | | | | TOLEDO | OH | 43614-4513 |
| NAVE, CHARLES S | 520 SYCAMORE GARDENS ST | | | | ELIZABETHTON | TN | 37643-4035 |
| NAVE, DARLEEN | 2515 S KICKAPOO AVE | | | | SPRINGFIELD | MO | 65804-3128 |
| NAVE, EARL D | 1738 WYOMING AVE | | | | FLINT | MI | 48506-4631 |
| NAVE, EDWARD E | 3225 W 8TH ST | | | | ANDERSON | IN | 46011-1980 |
| NAVE, ELIZABETH C | 1441 REDFIELD RD | | | | BEL AIR | MD | 21015-5759 |
| NAVE, GERALD A | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| NAVE, GREEK M | 2586 HIGHLAND ST | | | | DETROIT | MI | 48206-3606 |
| NAVE, JACOB D | 1132 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807-4601 |
| NAVE, JAMES M | 19232 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6003 |
| NAVE, JAMES R | 137 PINNACLE DRIVE | | | | ELIZABETHTON | TN | 37643-5688 |
| NAVE, KIMBERLY | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| NAVE, KIMBERLY D. | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| NAVE, LEE F | 4933 TULIP TREE LN | | | | HAZELWOOD | MO | 63042-1550 |
| NAVE, PHILIP R | 8045 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3809 |
| NAVE, PHILIP RONALD | 8045 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3809 |
| NAVE, RALPH E | 10084 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| NAVE, ROBERT W | 7103 S 200 E | | | | MARKLEVILLE | IN | 46056-9644 |
| NAVE, VICKIE D | 2900 W 22ND ST | | | | ANDERSON | IN | 46011-4033 |
| NAVE, WILLIAM E | 4005 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| NAVEEN MITAL | 818 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1009 |
| NAVEEN NAVEEN | 1609 SW 78TH TERRACE | | | | OKLAHOMA CITY | OK | 73159-5338 |
| NAVEEN RAVURI | 1938 NORTH WILSON AVENUE | | | | ROYAL OAK | MI | 48073-4221 |
| NAVELLA BOGAN | 1505 ROCKDALE DR | | | | ARLINGTON | TX | 76018-2040 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC-BUICK-GMC, INC. | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC-BUICK-GMC, INC. | JOHN NAVELLI | 7113 E DOMINICK ST | | | ROME | NY | 13440 |
| NAVENTI GABRIEL | 41 PUTNAM AVE | | | | PITTSFIELD | MA | 01201-7224 |
| NAVERS, ROSE R | 339 NORTH BRANCH ROAD | | | | GLENVIEW | IL | 60025-5130 |
| NAVERY MOORE II | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| NAVETTA, ROBERT A | 2929 WILDEMERE DR | | | | MILFORD | MI | 48380-3573 |
| NAVEY, CLIFFORD A | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVEY, CLIFFORD ARNOLD | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |
| NAVIA, OSCAR J | 1264 CALLE AURORA | | | | CAMARILLO | CA | 93010-8438 |
| NAVIDAD IN THE NEIGHBORHOOD | PO BOX 190905 | | | | DALLAS | TX | 75219-0905 |
| NAVIDONSKI, ELLEN W | 2970 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| NAVIDZADEH, MOHAMMAD H | 3135 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1351 |
| NAVIDZADEH, MOHAMMAD H | PO BOX 55691 | | | | RIVERSIDE | CA | 92517 |
| NAVIGANT CONSULTING | 1801 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-1320 |
| NAVIGATING BUSINESS SPACE | 6305 FAIRFIELD DR | | | | NORTHWOOD | OH | 43619-7508 |
| NAVIGATION MADELEINE INC | 313 CHEMIN DU QUAI | CANADA | | CAP-AUX-MEULES PQ G4T 1R5 CANADA | | | |
| NAVIGATION TECHNOLOGIES | 30600 NORTHWESTERN HWY STE 302 | | | | FARMINGTON HILLS | MI | 48334-3172 |
| NAVIGON INC | 200 W MADISON ST STE 650 | | | | CHICAGO | IL | 60606-3412 |
| NAVIN J PATEL | 4227 BRAEBURN DR | | | | FAIRFAX | VA | 22032-1803 |
| NAVIN R. PARIKH ACF | KSHAMA PARIKH U/GA/UTMA | 4510 TRILAND WAY | | | APEX | NC | 27518-5760 |
| NAVIN R. PARIKH ACF | RAVI N. PARIKH U/GA/UTMA | 4510 TRILAND WAY | | | APEX | NC | 27518-5760 |
| NAVIN, CAROLINE A | 573 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1382 |
| NAVIN, JAMES D | 654 GREEN TREE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2571 |
| NAVIN, SHARI L | 1348 BROOKFIELD DR | | | | ANN ARBOR | MI | 48103-6088 |
| NAVIS, GORDON E | 3419 13TH ST | | | | WAYLAND | MI | 49348-9547 |
| NAVIS, JAMES S | 1604 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2967 |
| NAVIS, JAMES STEPHEN | 1604 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2967 |
| NAVIS, STANLEY A | 3269 130TH AVE | | | | HOPKINS | MI | 49328-9751 |
| NAVISITE INC | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810-1093 |
| NAVISTA INC | 1 THOMAS CIR NW FL 10 | | | | WASHINGTON | DC | 20005-5816 |
| NAVISTAR INTERNATIONAL TRANSPORTATION CORP. | ATTN: GENERAL COUNSEL | 455 N. CITYFRONT PLAZA DR. | | | CHICAGO | IL | 60611 |
| NAVISTAR, INC. | JEAN MASCETTI | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555-4025 |
| NAVITA JOHNSON | 11651 CONNELL ST APT 6 | | | | OVERLAND PARK | KS | 66210-3225 |
| NAVLEET SINGH | 1235 N DORT HWY | | | | FLINT | MI | 48506-3911 |
| NAVNEETHA, JAYAPRAKASH | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |
| NAVNEETHA,JAYAPRAKASH | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |
| NAVNITBHAI A PATEL | & PURNIMA N PATEL JTWROS | 5864 BROOKSIDE DRIVE | | | MABLETON | GA | 30126-2877 |
| NAVOCK, GLENN J | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| NAVOYSKI, GARY H | 6468 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| NAVOYSKI, LINDA M | PO BOX 500365 | | | | MARATHON | FL | 33050-0365 |
| NAVOYSKI, MICHAEL P | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 |
| NAVRATIL , HARDY, & BOURGEOIS, LLP | EMPLOYEES BENEFIT TRUST DTD 2/1/92 | DAVID HARDY TTEE | 8440 JEFFERSON HWY STE 301 | | BATON ROUGE | LA | 70809-7654 |
| NAVRATIL, CHERIE V | 9288 E MOUNTAIN SPRING RD | | | | SCOTTSDALE | AZ | 85255-6608 |
| NAVRATIL, JAMES E | 9288 E MOUNTAIN SPRING RD | | | | SCOTTSDALE | AZ | 85255-6608 |
| NAVROTSKI, EDWIN J | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 |
| NAVTEQ | 425 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60606 |
| NAVTEQ | LARRY KAPLAN, GENERAL COUNSEL | 425 W RANDOLF ST. | | | CHICAGO | IL | 60606 |
| NAVTEQ CORP | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 |
| NAVTEQ CORPORATION | 425 W RANDOLPH ST FL 7 | | | | CHICAGO | IL | 60605-1515 |
| NAVTEQ EUROPE BV | DE RUN 1115 5503 LB VELDHOVEN | | | LB VELDHOVEN 5503 NETHERLANDS | | | |
| NAVTEQ NORTH AMERICA LLC | 400 GALLERIA OFFICENTRE STE 220 | | | | SOUTHFIELD | MI | 48034-2164 |
| NAVY & MARINE CORPS RELIEF | 875 NORTH RANDOLF STREET | | | | ARLINGTON | VA | 22203 |
| NAVY DAVID | NAVY, DAVID | | | | | | |
| NAVY FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T COMISKEY | PO BOX 3501 | | MERRIFIELD | VA | 22119-3501 |
| NAVY FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | PO BOX 3100 | | | MERRIFIELD | VA | 22119-3100 |
| NAVY JR, ALEXANDER | 2514 N CAMDEN PKWY | | | | HOUSTON | TX | 77067-5209 |
| NAVY JR, ANTHONY M | 580 EDISON ST | | | | STRUTHERS | OH | 44471-1363 |
| NAVY PUBLIC WORKS | 9742 MARYLAND AVE | | | | NORFOLK | VA | 23511-3015 |
| NAVYAC, NICOLE M | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| NAWAF TUWAIG | 2604 S SAGINAW ST APT 5 | | | | FLINT | MI | 48503-3987 |
| NAWAL K BATTEH & | MAHA BATTEH JT TEN | 840 MANDALAY RD | | | JACKSONVILLE | FL | 32216-3202 |
| NAWARA, AMANDA M | 136 ERIN CT | | | | LEMONT | IL | 60439-7477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAWARA, RAYMOND M | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| NAWARA, STEVEN PATRICK | 8800 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1304 |
| NAWARTHA D PROCTOR | 116   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1835 |
| NAWATHA MARSHALL | 353 EASTVIEW AVE | | | | VANDALIA | OH | 45377-2015 |
| NAWN RICHARD J SR (455786) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| NAWOJSKI, GERALD J | 4516 SCHWARTZ AVE | | | | LISLE | IL | 60532-1247 |
| NAWOJSKI, JAMES A | 320 ROWLEY RD | | | | DEPEW | NY | 14043-4112 |
| NAWOJSKI, JAMES ALFRED | 320 ROWLEY RD | | | | DEPEW | NY | 14043-4112 |
| NAWOJSKI, LEONARD J | 47 S COLBY ST | | | | BUFFALO | NY | 14206-2514 |
| NAWOJSKI, MICHAEL J | 77 ST. MARY'S RD. LOWER | | | | BUFFALO | NY | 14211 |
| NAWOJSKI, RICHARD H | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| NAWOJSKI, RICHARD HENRY | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| NAWOTHA, AURELIA | 12 CROMWELL DR | | | | DEPEW | NY | 14043-4415 |
| NAWOTKA, AURELIA | 12 CROMWELL DRIVE | | | | DEPEW | NY | 14043-4415 |
| NAWRAT, HELENA | 321 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| NAWRAT, PAUL | 321 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| NAWROCKI JR, JAMES A | 1433 CAPE SAINT CLAIRE RD | | | | ANNAPOLIS | MD | 21409-5697 |
| NAWROCKI JR, JOHN H | 84 HOLLAND AVE | | | | WEST SENECA | NY | 14224-2924 |
| NAWROCKI PAUL E | 2900 BULLARD RD | | | | HARTLAND | MI | 48353-3010 |
| NAWROCKI, ALAN E | 28251 CAMPBELL DR | | | | WARREN | MI | 48093-4973 |
| NAWROCKI, B R | 7704 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5030 |
| NAWROCKI, CAROL | 2145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7609 |
| NAWROCKI, DENNIS J | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| NAWROCKI, EARLE E | 7225 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9379 |
| NAWROCKI, ERNEST J | 27148 MERIDETH DR | | | | WARREN | MI | 48092-3034 |
| NAWROCKI, FRANK J | 7652 BINGHAM ST | | | | DEARBORN | MI | 48126-1145 |
| NAWROCKI, IRENE D | 7879 CEDAR RD | | | | CHESTERLAND | OH | 44026-3422 |
| NAWROCKI, IRMINA J | 712 N BROAD ST APT 1D | | | | ELIZABETH | NJ | 07208-2321 |
| NAWROCKI, JAY | 412 RESERVE DR | | | | CRYSTAL LAKE | IL | 60012-3400 |
| NAWROCKI, LOTTIE C | 310 SE 22ND TER | | | | CAPE CORAL | FL | 33990-4365 |
| NAWROCKI, MARILYN B | 469 W CALLE ARTISTICA | | | | GREEN VALLEY | AZ | 85614-6148 |
| NAWROCKI, PATRICIA M | 19216 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4108 |
| NAWROCKI, PAUL E | 14530 HUFF ST | | | | LIVONIA | MI | 48154-4982 |
| NAWROCKI, PAUL E | 2900 BULLARD RD | | | | HARTLAND | MI | 48353-3010 |
| NAWROCKI, RICHARD W | 10886 E LE MARCHE DR | | | | SCOTTSDALE | AZ | 85255-8822 |
| NAWROCKI, ROBERT S | 8070 W RUSSELL RD UNIT 2117 | | | | LAS VEGAS | NV | 89113-1561 |
| NAWROCKI, THOMAS M | 4208 LYTLE WAY | | | | BELCAMP | MD | 21017-1379 |
| NAWROT, THOMAS R | 28606 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3233 |
| NAWROT, WILLIAM R | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| NAWROT, WILLIAM RAYMOND | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| NAY HER | 232   ALLEN ST | | | | FRANKLIN | OH | 45005-2106 |
| NAY JR, JAMES M | 187 CENTRE ST | | | | MORRISVILLE | PA | 19067-6248 |
| NAY WILLIAM (491251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAY, ALAN R | 9 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |
| NAY, ALICIA | 2260 HEDGE RD | | | | SEYMOUR | IN | 47274-3304 |
| NAY, CLARA L | 1809 N WAUGH ST | | | | KOKOMO | IN | 46901-2484 |
| NAY, EDWARD L | 1006 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| NAY, LARRY A | 1223 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9272 |
| NAY, LAWRENCE W | 11005 BIG CANOE | | | | BIG CANOE | GA | 30143-5141 |
| NAY, SHARON M | 119 NATHANS LANE | | | | MOUNT ORAB | OH | 45154-8254 |
| NAY, THERON D | 36988 DUNLAP RD | | | | SQUAW VALLEY | CA | 93675-9606 |
| NAYAK, RAVIRAJ U | 1427 KIRTS BLVD APT 202 | | | | TROY | MI | 48084-4308 |
| NAYAL, DENNIS J | 4620 S KEATING AVE | | | | CHICAGO | IL | 60632-4823 |
| NAYAL, RONALD G | 1136 BARCROFT CT | | | | NAPERVILLE | IL | 60540-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAYAN J VAYWALA CUSTODIAN | SACHIN VAYWALA | UTMA MD | | | REISTERSTOWN | MD | 21136-3533 |
| NAYAN PATEL | 713 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9137 |
| NAYAR, AMIT | 6 BUCHANAN RD | | | | PITTSFORD | NY | 14534-3113 |
| NAYBACK, CARL R | 11342 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9263 |
| NAYBAR, CLARA S | 3250 S TOWN CENTER DRIVE | APT #2010-1 | | | LAS VEGAS | NV | 89135 |
| NAYCIE LINN | 7211 GLIDDEN ST | | | | GENESEE | MI | 48437-7700 |
| NAYDA P MARSH TRUSTEE | U/A/D 10/15/03 | NAYDA P MARSH LIVING TRUST | 8240 FAUSSETT RD | | FENTON | MI | 48430 |
| NAYDENE KLINGLER | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| NAYDENE SHOWERS | 430 N ITHACA ST | | | | ITHACA | MI | 48847-1234 |
| NAYER, SOO-HI K | 566 VERMONT ST | | | | SAN FRANCISCO | CA | 94107-2328 |
| NAYLOR DONALD E (474133) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NAYLOR DONALD E (655713) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NAYLOR JR, CHARLES E | 26255 MARY ST | | | | TAYLOR | MI | 48180-1471 |
| NAYLOR JR, GARVICE W | 4531 RANCHWAY DR SW | | | | CONCORD | NC | 28027-0423 |
| NAYLOR JR., HOWARD E | 16072 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9609 |
| NAYLOR JR., HOWARD E | 33622 CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9710 |
| NAYLOR KEVIN C (628551) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| NAYLOR SAMUEL B (463251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAYLOR TRUCKING | 4301 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| NAYLOR, ADA | 1638 HOLYOKE | | | | E. CLEVE. | OH | 44112-2126 |
| NAYLOR, ADA | 20716 APPLEGATE ROAD | | | | MAPLE HEIGHTS | OH | 44137-3108 |
| NAYLOR, ARLENE | 180 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| NAYLOR, BRUCE A | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 |
| NAYLOR, CECIL A | 786 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1233 |
| NAYLOR, CHARLES R | 176 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| NAYLOR, DARRELL T | 4076 N 100 E | | | | ANDERSON | IN | 46012-9379 |
| NAYLOR, DEAN A | 1920 WALMAR DR | | | | LANSING | MI | 48917-1234 |
| NAYLOR, DELANO J | 3004 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| NAYLOR, ELSIE MARIE | 3479 W STATE ROAD 234 | | | | CAYUGA | IN | 47928-8105 |
| NAYLOR, ERNEST L | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| NAYLOR, GEORGE C | 2660 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| NAYLOR, GEORGIA | 27515 KIME HOLDERMAN RD | | | | CIRCLEVILLE | OH | 43113-9434 |
| NAYLOR, GERALD D | 3218 ASPEN BEND DR | | | | HOUSTON | TX | 77068-1948 |
| NAYLOR, HAROLD H | 1200 BACKUS ST | | | | EL PASO | TX | 79925-6603 |
| NAYLOR, HOSIE | 701 LENA FLOYD RD | | | | COLLINSVILLE | MS | 39325-7246 |
| NAYLOR, JAMES W | 9179 WINTERGREEN DR | | | | WEST CHESTER | OH | 45069-3658 |
| NAYLOR, JEFFREY M | 1245 MARTIN LUTHER KING BLVD SW | | | | WARREN | OH | 44485-3029 |
| NAYLOR, JIMMIE B | 4853 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1936 |
| NAYLOR, JR,BRUCE A | 2505 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063-7565 |
| NAYLOR, LELA H | 194 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| NAYLOR, M SHEILA | 3190 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1111 |
| NAYLOR, MELVIN W | 1810 N MILES ST | | | | ELIZABETHTOWN | KY | 42701-7935 |
| NAYLOR, MICHAEL E | 330 MILLER LAKE RD | | | | WOOSTER | OH | 44691-2368 |
| NAYLOR, MICHAEL J | 172 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| NAYLOR, MILDRED | 6518 FASCINATION WAY | | | | HILLSBORO | OH | 45133-9384 |
| NAYLOR, MILLER M | 1007 COLEMAN ST | | | | RIPLEY | MS | 38663-1346 |
| NAYLOR, NELLIE E | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NAYLOR, NICHOLAS J | 1503 STANLEY ST | | | | SAGINAW | MI | 48602-1060 |
| NAYLOR, OSCAR D | 243 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| NAYLOR, PATRICK R | 2025 EASTLAWN ST | | | | SAGINAW | MI | 48601-5310 |
| NAYLOR, RENEE G | 206 PEACH RD | | | | BEVERLY | NJ | 08010-2706 |
| NAYLOR, RICHARD E | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| NAYLOR, RICHARD H | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| NAYLOR, RICHARD H | 3393 US ROUTE 11 | | | | LA FAYETTE | NY | 13084-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAYLOR, RICHARD J | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| NAYLOR, ROBERT A | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NAYLOR, ROBERT P | 6978 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| NAYLOR, RONAL A | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| NAYLOR, RONALD E | 6545 SAWTOOTH PASS | | | | MIAMISBURG | OH | 45342-1366 |
| NAYLOR, RUTH P | 6383 OCONNOR DR | | | | LOCKPORT | NY | 14094-6530 |
| NAYLOR, SADIE A | 132 HAMPSHIRE ROAD | | | | WELLESLEY HLS | MA | 02481-2744 |
| NAYLOR, SAMUEL | 954 WHITBY RD | | | | CLEVELAND | OH | 44112-2348 |
| NAYLOR, SAMUEL B | 527 PEARL ST | | | | BEREA | OH | 44017-1267 |
| NAYLOR, WILFRED J | 9203 NW 59TH TER | | | | PARKVILLE | MO | 64152-3533 |
| NAYLOR, WILLIAM E | 939 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| NAYMAN, DONALD G | 6581 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| NAYMAN, EARL D | 4202 HARTLAND RD | | | | GASPORT | NY | 14067-9319 |
| NAYMAN, HARVEY D | 4687 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| NAYMAN, KATHERINE M | 2100 TANGLEWILDE ST | APT 669 | | | HOUSTON | TX | 77063-1267 |
| NAYMAN, KATHERINE M | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1267 |
| NAYMAN, MARJORIE M | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094 |
| NAYMAN, PAUL D | 78 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9702 |
| NAYMICK, THOMAS T | 5183 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9500 |
| NAYOSHA HARRIS | 56 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| NAYOUNG KIM CUSTODIAN | ABRAHAM J PEARLMAN UTMA/NJ | 21 GULF ROAD | | | E BRUNSWICK | NJ | 08816-1362 |
| NAYPAUER, ROBERT A | 9012 FERNHILL AVE | | | | PARMA | OH | 44129-2026 |
| NAYRA A ATIYA | BY NAYRA A ATIYA FAMILY TRUST | 1335 PERRY AVE | | | SALT LAKE CTY | UT | 84103-4470 |
| NAYRA GORENDER KOS TOD | IVO KOS | SUBJECT TO STA RULES | 160 BORICA STREET | | SAN FRANCISCO | CA | 94127-2804 |
| NAYSMITH, DOLORES A | 21157 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9601 |
| NAYSMITH, KENNETH A | 26950 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9716 |
| NAYSMITH, KENNETH D | 5206 COPPER RIDGE RD | | | | MORRISTOWN | TN | 37814-6753 |
| NAYYAR AZAM | 215 HANCOCK AVENUE | | | | BRIDGEWATER | NJ | 08807-2670 |
| NAZ, FRED T | 14706 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| NAZAR JADAN | 28079 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3056 |
| NAZAR LINDA | 225 BENJAMIN RD # 45 | | | WATERLOO CANADA ON N2V 1Z3 CANADA | | | |
| NAZAR S SHAYA AND | SANDRA S SHAYA JTTEN | 3859 MANCHESTER CT | | | BLOOMFLD HLS | MI | 48302-1240 |
| NAZAR, RITA J | 2751 ROBINDALE AVE | | | | AKRON | OH | 44312-1619 |
| NAZARENO SALVATERRA | 1209 BRITTANY DR | | | | WAYNE | NJ | 07470-8503 |
| NAZARETH COLLEGE OF ROCHESTER | 4245 EAST AVE | | | | ROCHESTER | NY | 14618-3703 |
| NAZARETH LAVENDER | 11424 HUBBELL ST | | | | DETROIT | MI | 48227-2700 |
| NAZARETH MORAVIAN CONGREGATION | MUSIC ENDOWMENT ACCOUNT | P. O. BOX 315 | | | NAZARETH | PA | 18064-0315 |
| NAZARETH, GREGORY J | 30759 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-1830 |
| NAZARETH, GREGORY JOHN | 30759 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-1830 |
| NAZAREY, GEORGE J | 5706 CRESTVIEW DR | | | | EMERALD ISLE | NC | 28594-3400 |
| NAZARI BERNARD | 2000 STARVALE RD | | | | GLENDALE | CA | 91207-1060 |
| NAZARIAN, ALBERT | 1569 COURTNEY CT | | | | SUPERIOR TOWNSHIP | MI | 48198-7608 |
| NAZARIAN, BERGE N | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| NAZARIAN, BERGE NAZAR | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| NAZARIAN, PAUL SAM | 515 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3923 |
| NAZARIAN, RALPH H | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| NAZARIAN, RALPH HOGAP | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| NAZARIJCHUK, DONNA M | 12070 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| NAZARIJCHUK, JAY W | 2501 HIGH AVE | | | | PANAMA CITY | FL | 32405-1224 |
| NAZARIO MANSILLA | 8104 GLISTENING GLEN AVE | | | | LAS VEGAS | NV | 89131-4670 |
| NAZARIO MARQUEZ | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| NAZARIO PANZARIELLO | 84050 SORVARO CASTINATELLI | | | SALERNO ITALY | | | |
| NAZARIO, CONCEPCION | APT 1414 | 50 SAVILLE ROW | | | CINCINNATI | OH | 45246-4389 |
| NAZARIO, INOCENCIO | PO BOX 340843 | | | | HARTFORD | CT | 06134-0843 |
| NAZARIO, NILDA V | 554 ANTELOPE DR | | | | DELTONA | FL | 32725-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAZARIO, VICTOR A | ANGUISES 1760 VENUS GARDENS | | | | RIO PIEDRAS | PR | 00926 |
| NAZARYAN VARDAN | BALBOA INSURANCE COMPANY | 30495 CANWOOD ST STE 100 | | | AGOURA HILLS | CA | 91301-4331 |
| NAZARYAN, VARDAN | 12461 LITHUANIA DR | | | | GRANADA HILLS | CA | 91344-1641 |
| NAZARYK, STEVEN | 2241 BARBARA WAY | | | | UPLAND | CA | 91784-1266 |
| NAZDAR | 2910 FORTUNE CIRCLE DR WEST STE C | | | | INDIANAPOLIS | IN | 46241 |
| NAZDAR MICHIGAN | 1117 ROCHESTER RD | | | | TROY | MI | 48083-6013 |
| NAZEEH RASHEED | 2488 WHITES MILL LN | | | | DECATUR | GA | 30032-6314 |
| NAZELROD, EVA E | 4454 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| NAZERN J SALAMONI & | SANDRA SALAMONI TEN COM | PO BOX 1990 | | | GONZALES | LA | 70707-1990 |
| NAZIH HALABI IRA | FCC AS CUSTODIAN | 4604 RADCLIFF BLVD | | | VESTAL | NY | 13850-3848 |
| NAZIH SAKER | 1142 LILLY VUE CT | | | | MARS | PA | 16046-3055 |
| NAZIONE JR, JOSEPH F | 53490 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| NAZIONE, JOSEPH F | 13085 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| NAZIONE, JOSEPH F | 2481 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1269 |
| NAZIONE, MARIE A | PO BOX 88 | | | | CORUNNA | MI | 48817-0088 |
| NAZIR ALI | 29097 ROYCROFT ST | | | | LIVONIA | MI | 48154-3803 |
| NAZIR LALANI | 703 KILLARNEY CT | | | | MERRITT ISLAND | FL | 32953-8064 |
| NAZMI A TADROS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10102 E DREYFUS AVE | | SCOTTSDALE | AZ | 85260 |
| NAZMI TADROS & | FAWZIA TADROS TTEE | TADROS TRUST | U/A DTD 01/23/1998 | 10102 E DREYFUS AVE | SCOTTSDALE | AZ | 85260 |
| NAZOROV ALEXANDER | 1258 SULLIVANS RDG | | | | ZIONSVILLE | IN | 46077-9125 |
| NAZOYAN, SUZANNE M | 7153 WHITE PINE DR | | | | BLOOMFIELD | MI | 48301-3719 |
| NAZRI, G | 4700 HADDINGTON LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| NAZWORTH JR, KAYE D | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| NAZWORTH JR, KAYE DONALD | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| NAZWORTH, GAIL GRESHAM | 4103 VERN SIKKING RD | | | | APPLING | GA | 30802-4010 |
| NAZZARENO R IATI | 296   CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6006 |
| NAZZORO INC. | | 133 REDDING ROAD | | | | CT | 06829 |
| NB COATINGS | 2851 HIGH MEADOW CIR STE 140 | | | | AUBURN HILLS | MI | 48326-2794 |
| NB COATINGS USA | 2701 E 170TH ST | | | | LANSING | IL | 60438-1107 |
| NB GLOBAL COMMODITIES LLC | 1890 SHELLEY CT | | | | HIGHLAND PARK | IL | 60035 |
| NB SYSTEMS INC | 5 SCHUMAN RD STE 3 | | | | MILLWOOD | NY | 10546-1100 |
| NBA PROPERTIES INC | 100 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 |
| NBAA FREEDOM TO FLY FUND | 1200 18TH ST NW STE 400 | | | | WASHINGTON | DC | 20036-2527 |
| NBC TRUCK AND EQUIPMENT/LIGHT COMMERCIAL | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQ/ROSEVIL | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT | E. W. ROLAND, JR. | 28130 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT INC/MEDIUM DUTY | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC UNIVERSAL | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| NBC UNIVERSAL | 75 ROCKEFELLER CENTER | OFFICE 1120 NORTH, FLOOR 11 | | | NEW YORK | NY | 10019 |
| NBC UNIVERSAL CFS | BANK OF AMERICA | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 |
| NBD BANK NA | ACCT OF BRENDA CARTER | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| NBD BANK NA | GM TRUST OPERATIONS | 611 WOODWARD AVE | | | DETROIT | MI | 48226-3408 |
| NBD BANK NA TRUST | 1 INDIANA SQ | | | | INDIANAPOLIS | IN | 46266-0001 |
| NBD BANK, N.A. | ACCT OF JOHN B. MARLOW, JR | | | | | | |
| NBD BANK, N.A. | STATE OF MICHIGAN TAX A/C | FOR GENERAL MOTORS | CENTRAL OFFICE | | | | |
| NBD DELAWARE BANK | ACCT OF SHIRLEY J LIVINGSTON | | | | | | |
| NBD SKOKIE BANK, N.A. | ACCT OF WILLIAM A YOUNG | | | | | | |
| NBD SKOKIE BANK, N.A. FKA | ACCT OF KAREN L SCHROEDER | | | | | | |
| NBJ OUTPATIENT THERA | 510 W MAIN ST STE B | | | | CANFIELD | OH | 44406-1454 |
| NBS TRUCKING LTD | 1411 WAYNE ST | | | | ERIE | PA | 16503-1475 |
| NBTY | 90 ORVILLE DR | | | | BOHEMIA | NY | 11716-2521 |
| NBTY, INC. | PATRICK MAZZEO | 90 ORVILLE DR | | | BOHEMIA | NY | 11716-2521 |
| NBW LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NBW LLC | SATURN OF TALLAHASSEE | MYERS & FULLER | 3525 THOMASVILLE GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| NC AUTO PARTS, LLC | 1150 MATLEY LN | | | | RENO | NV | 89502-2180 |
| NC CHILD SUPPORT CC | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 |
| NC CS CENTRALIZED COLLECTION | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 |
| NC DEPARTMENT OF REVENUE ACT OF J E ALLEN | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| NC DEPARTMENT OF TRANSPORTATION DIVISION 2 | | 251 S GLENBURNIE RD | | | | NC | 28560 |
| NC DIVISION OF MOTOR VEHICLES | DEALER UNIT | 3129 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-3100 |
| NC GMC #9 LLC | JAMES CROWLEY | 5445 PASEO DEL NORTE | | | CARLSBAD | CA | 92008-4427 |
| NC SEAFOOD FESTIVAL | PO BOX 1812 | | | | MOREHEAD CITY | NC | 28557-1812 |
| NC SERVO TECHNOLOGY | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 |
| NC SERVO TECHNOLOGY CORP | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 |
| NC SEWER LLC | C/O CONDYNE LLC | 2 ADAMS PL STE 100 | | | QUINCY | MA | 02169-7456 |
| NC STATE UNIVERSITY COLLEGE OF MANAGEMENT | PO BOX 8113 | | | | RALEIGH | NC | 27695-8113 |
| NCAA | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| NCBFAA | 1200 18TH ST NW STE 901 | | | | WASHINGTON | DC | 20036-2572 |
| NCBW METRO ATLANTA CHAPTER | 100 EDGEWOOD AVE STE 1605 | | | | ATLANTA | GA | 30303 |
| NCC ELECTRONICS INC | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185-9127 |
| NCC ELECTRONICS LTD | 7800 TWIN OAKS DR | | | WINDSOR ON N8N 5B6 CANADA | | | |
| NCCJ-MT | 1959 E JEFFERSON AVE STE 100 | | | | DETROIT | MI | 48207-4195 |
| NCDA OF GREATER TARRANT COUNTYGREATER TARRANT COUNTY AUTO | SHOW | ONE SUMMIT AVE STE 800 | | | FORT WORTH | TX | 76102 |
| NCDENR | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 |
| NCH CANADA INC | 239-243 ORENDA RD | | | BRAMPTON ON L6T 1E6 CANADA | | | |
| NCH COR | 1400 E NORTHGATE DR | PO BOX 152102 | | | IRVING | TX | 75062-4716 |
| NCH CORP | 2972 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| NCH CORPORATION | GREG SCHWARTZ | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062-6454 |
| NCH INSTITUTE 401K FBO PAUL | CARPENTER AST TRUST CO TTEE | 1624 S MAIN AVE | | | SIOUX FALLS | SD | 57105-1848 |
| NCI ASSOCIATES LTD | 241 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3623 |
| NCI MANUFACTURING INC | 209 LONNIE E CRAWFORD BLVD | | | | SCOTTSBORO | AL | 35769-7408 |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | BADEN BADEN GERMANY | | | |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | URAWA-CITY, SAITAMA JAPAN | | | |
| NCL NATURAL RESOURCES | 25231 GORGAN'S MILL RD. | SUITE 500 | | | THE WOODLANDS | TX | 77380 |
| NCM ASSOC/SHAWNEE MI | 10551 BARKLEY ST STE 200 | | | | OVERLAND PARK | KS | 66212-1813 |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | | | | OVERLAND PARK | KS | 66212-1813 |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | PO BOX 12903 | | | SHAWNEE MISSION | KS | 66212-1813 |
| NCM CAPITAL ADVISERS | ATTENTION: MICHAEL LAWRENCE | 2634 DURHAM CHAPEL HILL BLVD | STE 206 | | DURHAM | NC | 27707-2875 |
| NCNB TEXAS BANK | 1202 AVENUE R | | | | GRAND PRAIRIE | TX | 75050-1601 |
| NCO FINANCIAL SERVIC | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS INC | 209 E WASHINGTON AVE STE 320 | | | | JACKSON | MI | 49201-2398 |
| NCO FINANCIAL SYSTEMS INC | ATTN ARO | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 |
| NCO FINANCIAL SYSTEMS, INC. | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS, INC. | PO BOX 73518 | | | | CLEVELAND | OH | 44193-0002 |
| NCODE INTERNATIONAL INC | 26555 EVERGREEN RD STE 700 | | | | SOUTHFIELD | MI | 48076-4210 |
| NCODE INTERNATIONAL INC | PO BOX 2457 | 702 W KILLARNEY ST | | | CHAMPAIGN | IL | 61825-2457 |
| NCODE INTERNATIONAL INC | PO BOX 44870 | | | | DETROIT | MI | 48244-0870 |
| NCODE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 230 WOODBOURN RD. | | SHEFFIELD S9 3LQ GREAT BRITAIN | | | |
| NCOLLETT, DAVID | 5000 BRYEN STATION ROAD | | | | LEXINGTON | KY | 40516 |
| NCR ACQUISITION CORP | ATTN: WILLIAM E. LOBECK, JR. | 1132 SOUTH LEWIS | | | TULSA | OK | 74104 |
| NCR ACQUISITION CORP | SIMPSON, THACHER & BARLETT | ATTN: ROBERT FRIEDMAN | 425 LEXINGTON AVE | | NEW YORK | NY | 10017 |
| NCR CORPORATION | STEVE WALKER | 6865 CENTURY AVE | | MISSISSAUGA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NCR CORPORATION, GENERAL COUNSEL, C/O SOUTH DAYTON DUMP | 1700 S PATTERSON BLVD | | | | DAYTON | OH | 45479-0002 |
| NCR TRANS DIV(PWC WASH - CODE 760) | 2859 DEFENSE BLVD SW | | | | WASHINGTON | DC | 20373-5106 |
| NCR-ABBOTSFORD-CLEARWATER RENTAL | 203-30720 SIMPSON RD | | | ABBOTSFORD CANADA BC V2T 6C7 CANADA | | | |
| NCREIF | 2 PRUDENTIAL PLAZA | 180 N STETSON AVE STE 2515 | | | CHICAGO | IL | 60601-6778 |
| NCRLA | 6036 SIX FORKS RD | | | | RALEIGH | NC | 27609-3899 |
| NCRLA | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NCS INDUSTRIES INC | 375 IVYLAND RD STE 11 | | | | WARMINSTER | PA | 18974-2200 |
| NCS PEARSON INCORPORATED | 13036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 |
| NCSP INC | NILESH PARMAR | 118 WOODSIDE GRN APT 2A | | | STAMFORD | CT | 06905-4915 |
| NCSPC | PO BOX 82890 | | | | LINCOLN | NE | 68501-2890 |
| NCSTATE ENGINEERING FOUNDATION | ECOCAR - ATTN DONNA HORTON | C O | 1223 BROUGHTON HALL | | RALEIGH | NC | 27695-7910 |
| ND DOT | 214 AIRPORT RD | | | | | ND | 58504 |
| ND INDUSTRIES | ADHESIVE & SEALANTS DIVISION | 1893 BARRETT DR | | | TROY | MI | 48084-5369 |
| ND INDUSTRIES INC | 1000 N CROOKS RD | | | | CLAWSON | MI | 48017-1003 |
| NDDOT STATE FLEET SERVICES | 214 S. AIRPORT ROAD | | | | BISMARCK | ND | 58504 |
| NDEYE SECK | 11402 ARBORVIEW DR APT 106 | | | | INDIANAPOLIS | IN | 46236-7914 |
| NDI GROUP INC | 310 SIMMONS RD STE B | | | | KNOXVILLE | TN | 37922-1943 |
| NDIAYE, MOUSSA | 6600 KINGS MILL DR | | | | CANTON | MI | 48187-5472 |
| NDOYE, MBOR | 5277 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| NDS INVESTMENT HOLDINGS, LLC | MR NORMAN T SHUE | MRS DEANNA S SHUE | P.O. BOX 5127 | | CONCORD | NC | 28027-1502 |
| NDS-DRS REVOCABLE TRUST | DONNA STROM TTEE | U/A DTD 04/01/1996 | 450 W KNIGHT LN | | TEMPE | AZ | 85284-1369 |
| NE CHEMCAT CORP | 25-3 KOSHINDAIRA | BANDO | | IBARAKI JP 306-0608 JAPAN | | | |
| NE CHEMCAT CORPORATION | TSUKUBA PLANT | 25-3 KOSHINDAIRA | | BANDO IBARAKI 306-0608 JAPAN | | | |
| NE GA DIAGNOSTIC CLI | 1240 JESSE JEWELL PKWY SE STE 500 | | | | GAINESVILLE | GA | 30501-3861 |
| NEA EVENTS LLC | 4834 S FORRESTVILLE STE 100 | | | | CHICAGO | IL | 60615 |
| NEACE, ALVIN | 27234 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| NEACE, DAREL P | 8560 S HIGHWAY 99 | | | | PRAGUE | OK | 74864-6483 |
| NEACE, DUDLEY L | 5780 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9620 |
| NEACE, DUSTIN F | 8234 STATE ROUTE 726 | | | | ELDORADO | OH | 45321-9737 |
| NEACE, HENDERSON L | 236 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| NEACE, MARVIN | 2590 NOBLE COCKRELL | FORK ROAD | | | LOST CREEK | KY | 41348 |
| NEACE, MELISSA L | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| NEACE, MICHAEL | 2001 FARMERSVILLE W ALEXAND | | | | FARMERSVILLE | OH | 45325-5325 |
| NEACE, MICHAEL R | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| NEACE, REVA | 9097 SNAKE RD | | | | TROTWOOD | OH | 45426-4045 |
| NEACE, STANLEY P | 9459 KENRICK RD | | | | CENTERVILLE | OH | 45458-5309 |
| NEACE, WALTER B | 101 SULPHUR SPRING RD | | | | RANGER | WV | 25557-9610 |
| NEACOL M JOHNSON | 138 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| NEAD WALKER JR | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418 |
| NEAD, CHARLES A | 39820 US HIGHWAY 19 N LOT 207 | | | | TARPON SPRINGS | FL | 34689-8313 |
| NEAD, DENNIS J | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| NEAD, GARY M | 138 S 5TH ST | | | | CEDAR SPRINGS | MI | 49319-9466 |
| NEAD, RONALD L | 11257 CARON ST | | | | LOWELL | MI | 49331-9663 |
| NEAD, SCOTT C | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| NEAD, SHARON L. | 12205 HART ST NE LOT 39 | | | | GREENVILLE | MI | 48838-9323 |
| NEADDA BAIRD | TOD KATHY JO THOMAS & JERRY R | BAIRD & THOMAS R MACY | 1700 N TRELLIS COURT | | POST FALLS | ID | 83854 |
| NEAGLE, DEBORAH J | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| NEAGLEY, JOHN C | PO BOX 356 | | | | GRAND RAPIDS | OH | 43522-0356 |
| NEAGLEY, JOHN CHARLES | PO BOX 356 | 24029 FRONT ST | | | GRAND RAPIDS | OH | 43522-0356 |
| NEAGLEY, SHIRLEY J | 5615 AYERS RD | 24029 FRONT ST | | | WALBRIDGE | OH | 43465-9671 |
| NEAGLEY, SHIRLEY JOYCE | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| NEAGOS, ANGELA | 38384 TIMBERLAND DR | | | | WESTLAND | MI | 48185-2688 |
| NEAHR, VICKIE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| NEAHUSAN, RONALD L | 3836 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | | | | NASHVILLE | TN | 37219-2498 |
| NEAL & JOAN CHAPMAN TRUST | U/A 10/21/98 | WILLIAM N CHAPMAN CO TRUSTEE | 10000 BRYAN CT. NW | | ALBUQUERQUE | NM | 87114-4207 |
| NEAL A ECKEL | CGM SEP IRA CUSTODIAN | U/P/O DURAZZO AND ECKEL PC | 6370 N PINNACLE RIDGE DRIVE | | TUCSON | AZ | 85718-3535 |
| NEAL A FEINBERG IRROVOCABLE TRUST U/A DT | D 02/18/05 SONIA S GREENBERG TTEE, FBO N | EAL A FEINBERG | 510 KING STREET | | CHARLESTON | SC | 29403 |
| NEAL A FRANKLIN TRUSTEE | U/A DTD 04/23/2008 | NEAL A FRANKLIN REV LIV TRUST | 630 SUNSET AVE | | EVANSVILLE | IN | 47713 |
| NEAL A KOONTZ | 500 SAVOY AVE | | | | W. CARROLLTON | OH | 45449 |
| NEAL A NYBERG BENE IRA | DAVID NYBERG (DECD) | FCC AS CUSTODIAN | 9878 NE DAY ROAD EAST | | BAINBRIDGE ISLD | WA | 98110 |
| NEAL A THOMPSON | P.O. BOX 657 | | | | GARRETT | KY | 41360 |
| NEAL ALLEN J (406772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEAL ALLEN ROBERTSON & | PATRICIA R ROBERTSON | JTWROS | 8185 LANDING SOUTH | | ATLANTA | GA | 30350-2617 |
| NEAL ALPHONSO L SR (496660) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NEAL AMSTUTZ | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9748 |
| NEAL AND BEA SMITH FAMILY FOUNDATION | 300 WALNUT STREET UNIT 90 | | | | DES MOINES | IA | 50309 |
| NEAL ARDAHL | 1397 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| NEAL B CRAVENS | MULTIPLE TOD BENE | SUBJ TO STA TOD RULES | 4721 NE 29TH AVE | | FT LAUDERDALE | FL | 33308-4826 |
| NEAL BABCOCK | 10223 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9663 |
| NEAL BALL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1335 N ASTOR ST APT 9 | | CHICAGO | IL | 60610 |
| NEAL BECKER | 8926 WAGER RD | | | | LYONS | MI | 48851-9200 |
| NEAL BEIGH | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| NEAL BISHOP | 3918 RUCKER BLVD LOT 5 | | | | ENTERPRISE | AL | 36330-8776 |
| NEAL BOND | 2450 PLACID WAY | | | | ANN ARBOR | MI | 48105-1273 |
| NEAL BONE | 4100 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3107 |
| NEAL BREWSTER | 689 REGINA DR | | | | WEBSTER | NY | 14580-2646 |
| NEAL BRITTIN | LOUISE BRITTIN | 5727 ROUND TREE DR | | | PARADISE | CA | 95969-4830 |
| NEAL BROWNFIELD | 44669 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4366 |
| NEAL C COFFMAN & | MARY E COFFMAN TR | FBO COFFMAN REV TRUST | U A DATED 6/05/95 | 13307 PROSPECT DR | SUN CITY WEST | AZ | 85375-4840 |
| NEAL CAMBER | 14122 W 138TH TER | | | | OLATHE | KS | 66062-5514 |
| NEAL CANADA | 2743 TRITON LN | | | | LAKE HAVASU CITY | AZ | 86403-6024 |
| NEAL CHAPERON | 310 DEAN ST | | | | MILFORD | MI | 48381-2214 |
| NEAL CRAIG | 11371 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9610 |
| NEAL CREAMER | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 |
| NEAL D HINTON | 14   GLENADA CT | | | | W. CARROLLTON | OH | 45449-1744 |
| NEAL D IRWIN | 319 STEWART ST NW | | | | WARREN | OH | 44483-2135 |
| NEAL D NIELSEN | ACCT OF ROGER C PURDY | | | | | | |
| NEAL D WOODMAN | SANDRA L WOODMAN | JT WROS | 1950 CATALINA | | JACKSON | MI | 49201-8954 |
| NEAL D. NELSON & RUTH M. NELSON | 2949 B AVENUE | | | | WINNEBAGO | NE | 68071-5049 |
| NEAL D. NIELSEN, P.C., ATTORNEY AT LAW | NIEL NIELSEN | 2000 GRAND RIVER ANNEX | STE 200 | | BRIGHTON | MI | 48114 |
| NEAL DANISON | 4004 S BAZIL AVE | | | | INDIANAPOLIS | IN | 46239-9655 |
| NEAL DILWORTH | 14082 CLOVERLAWN STREET | | | | DETROIT | MI | 48238-2479 |
| NEAL DUPRIE JR | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| NEAL E AMSTUTZ | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502 |
| NEAL ELECTRIC | 13250 KIRKHAM WAY | | | | POWAY | CA | 92064-7115 |
| NEAL F FISHER | P    O BOX 1032 | | | | WILMINGTON | OH | 45177-4032 |
| NEAL FABIAN | 4153 COLT RD | | | | LAS CRUCES | NM | 88011 |
| NEAL FANGMANN | 204 NE COTTONWOOD ST | | | | OAK GROVE | MO | 64075-6128 |
| NEAL FELD | 4026 N RIDGE AVE | | | | ARLINGTON HTS | IL | 60004-1350 |
| NEAL FELTON | & VANETTE FELTON JTTEN | 408 RANCH ROAD 3235 | | | MOUNTAIN HOME | TX | 78058 |
| NEAL FITZGERALD | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| NEAL FLOWERS | 26429 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6535 |
| NEAL FRANK (478861) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NEAL FREEMAN INVESTMENT LLC | PO BOX 459 | | | | VERMILION | OH | 44089-0459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL FULLER | 1150 CLARK ST | | | | KOKOMO | IN | 46902-2627 |
| NEAL FUTRAN | 5494 CRANE FEATHER DR | | | | PORT ORANGE | FL | 32128-2506 |
| NEAL G L'AMOUREAUX | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484 |
| NEAL G SMITH & | VIVIAN G SMITH JT TEN | 1014 AUSTIN COURT | | | WEATHERFORD | TX | 76086-6347 |
| NEAL GADDIS | 7284 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| NEAL GALBRAITH | 3012 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| NEAL GERBER & EISENBERG LLG | 2 NORTH LASALLE ST | | | | CHICAGO | IL | 60602 |
| NEAL GERBER & EISENBERG LLP | 2 NORTH LASSALLE ST | | | | CHICAGO | IL | 60602 |
| NEAL GIVNER | 150 W END AVE APT 8H | | | | NEW YORK | NY | 10023-5713 |
| NEAL GOSHORN | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| NEAL GRADY L (456559) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NEAL GRIGG | 952 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| NEAL GRIM | 2323 DARGAN RD | | | | SHARPSBURG | MD | 21782-2121 |
| NEAL H ARNOLDY | 8449 CITADEL WAY | | | | SACRAMENTO | CA | 95826 |
| NEAL H SCHERBERG | 5490 S SOUTH SHORE DR APT 9S | | | | CHICAGO | IL | 60615-5960 |
| NEAL HARTZLER, JANICE L | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| NEAL HAZEN | 1558 LINCOLN AVE | | | | LAKEWOOD | OH | 44107-4437 |
| NEAL HEAD | 2204 PRIMROSE AVE | | | | FORT WORTH | TX | 76111-1419 |
| NEAL HENSON | 10222 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| NEAL HERMANN | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 |
| NEAL HEYMAN | 2332 SWANS CV | | | | FENTON | MI | 48430-3006 |
| NEAL HINTON | 14 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| NEAL HODGDON | 5147 W 149TH ST | | | | BROOK PARK | OH | 44142-1726 |
| NEAL HOLLOWAY & | JEAN HOLLOWAY JT TEN | BOX 67 | | | PUXICO | MO | 63960-0067 |
| NEAL HUMMEL | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| NEAL HUMPHRIES | 637 NE 6TH COURT APTL | | | | BOYNTON BEACH | FL | 33435 |
| NEAL III, EDWARD P | 1554 GREER LN | | | | SPRINGVILLE | IN | 47462-5047 |
| NEAL IRWIN | 319 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| NEAL J ADAMS (SEP IRA) | FCC AS CUSTODIAN | 16434 DE LOZIER ST | | | HOUSTON | TX | 77040-2054 |
| NEAL J COLEMAN | BOX 5111 | | | | QUINCY | IL | 62305 |
| NEAL J JACOBSON & | JAN H SELET JT TEN | 5825 BLUSH AVE | | | LAS VEGAS | NV | 89130-5143 |
| NEAL J KAPPELER | MILDRED M KAPPELER | 3613 CREST DR | | | BAKERSFIELD | CA | 93306-1133 |
| NEAL J SOLOMON | P O BOX 1224 | | | | GLOVERSVILLE | NY | 12078-0010 |
| NEAL J WILENSKY | 6500 CENTURION DR STE 230 | | | | LANSING | MI | 48917-8226 |
| NEAL JANUS | 2789 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1339 |
| NEAL JOHNSON | 317 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1522 |
| NEAL JR, G D | 130 BRITTAIN CIR | | | | STEPHENVILLE | TX | 76401-1931 |
| NEAL JR, RAYMOND | 4910 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| NEAL JR, ROBERT L | 408 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2522 |
| NEAL JR, RUFUS L | 2424 PINE CHASE CIRCLE | | | | SAINT CLOUD | FL | 34769-6500 |
| NEAL JR, SHELBY C | 259 CROOK RD | | | | PANGBURN | AR | 72121-9653 |
| NEAL JR, SIDNEY B | 2269 SCENIC DR | | | | SNELLVILLE | GA | 30078-3131 |
| NEAL JR, SIDNEY L | 14634 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| NEAL JR, WALTER E | 9516 E PRIOR RD | | | | DURAND | MI | 48429-9413 |
| NEAL JR, WILBERT L | 7705 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1067 |
| NEAL JR, WILLIAM L | 2234 LANDOINE LANE | | | | LEWISVILLE | TX | 75056-5554 |
| NEAL KAPLAN | 121 WHEATLEY RD | | | | OLD WESTBURY | NY | 11568-1210 |
| NEAL KESTERSON | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| NEAL KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| NEAL KORTES JR | 446 E KLINE ST | | | | GIRARD | OH | 44420-2732 |
| NEAL KRISHER | 3522 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| NEAL L RUE | 110 FAR HILLS AVENUE | | | | DAYTON | OH | 45409-2228 |
| NEAL L SOLOMON | RT 1 BOX 135 AA | | | | TERRA ALTA | WV | 26764 |
| NEAL LADD | 8261 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| NEAL LARNER | 801 BROOKSIDE DR APT 112 | | | | LANSING | MI | 48917-9299 |
| NEAL LARRY (507572) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL LIVINGSTON | 6306 MEADOW GLEN DR | | | | ARLINGTON | TX | 76018-2944 |
| NEAL LOSURE | 914 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1038 |
| NEAL LULA B (492091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL M FRIEDMAN & | DIANE S FRIEDMAN JT TEN | 122 W CRESTLYN DR | | | YORK | PA | 17402-5072 |
| NEAL MADAN | 82   VALLEY VIEW DRIVE | | | | BROCKPORT | NY | 14420-1444 |
| NEAL MADDAN & | HEATHER MADDAN JTWROS | 11366 VINEY GROVE RD | | | PRAIRIE GROVE | AR | 72753-8224 |
| NEAL MARTZOWKA | 707 PIPER DR | | | | SAGINAW | MI | 48604-1815 |
| NEAL MATHESON | 782 W SILVER KING RD | | | | QUEEN VALLEY | AZ | 85218-9085 |
| NEAL MCCLURE | 2725 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| NEAL MCFERRON | 2700 COMBES RD | | | | QUINCY | IN | 47456-8508 |
| NEAL MONTGOMERY | 915 COMSTOCK STA | | | | SAINT PETERS | MO | 63376-7184 |
| NEAL NELSON | 332 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| NEAL NEUROHR | 170 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEAL NEWTON | 9832 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| NEAL NUTTER | 5745 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| NEAL PANEK | 6967 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| NEAL PARKS | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| NEAL PATRAW | 9391 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| NEAL PATRICK | NEAL, PATRICK | 800 LOYOLA DRIVE | | | LITTLE ROCK | AR | 72211-5522 |
| NEAL PENNY | 5153 COBBLEFIELD LN | | | | KALAMAZOO | MI | 49004-8738 |
| NEAL PETERS | 149 MILLER LN | | | | EOLIA | MO | 63344-2037 |
| NEAL PETTIT | 10478 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| NEAL PHILLIPS | 216 SANTIAGO CT. | | | | DANVILLE | CA | 94526-1942 |
| NEAL PHILPOTT | PO BOX 53 | C/O JOHN PHILPOTT | | | POSEN | MI | 49776-0053 |
| NEAL PORTER | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 |
| NEAL QUAST | 9632 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| NEAL R GALVIN | 91 JACKSON ST | | | | SARATOGA SPGS | NY | 12866-4905 |
| NEAL R PETERS | 149 MILLER LN | | | | EOLIA | MO | 63344-2037 |
| NEAL R TOBACK | CGM IRA CUSTODIAN | 2471 AUGUSTA WAY | | | HIGHLAND PK | IL | 60035-1805 |
| NEAL REETZ | 411 E HARRISON ST | | | | DILLON | SC | 29536-3543 |
| NEAL RESIDE | 823 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8964 |
| NEAL RIFKIN  AND | SHARON RIFKIN  JTWROS | 106 AVIGNON ROAD | | | MONROE TOWNSHIP | NJ | 08831-5529 |
| NEAL ROBERT C (446611) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEAL ROBERT L (429523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEAL ROBERTS | 1212 ENGLE ST | | | | CHESTER | PA | 19013-2419 |
| NEAL ROCHEFORD | 8 ATWOOD TER | | | | CHERRY VALLEY | MA | 01611-3347 |
| NEAL RONK | 9074 BAY CITY FORESTVILLE RD | | | | FAIRGROVE | MI | 48733-9738 |
| NEAL ROOT & CO INC | 64 PEABODY ST | | | | BUFFALO | NY | 14210-1523 |
| NEAL S LEVENSTEN & | JOELYN LEVENSTEN | 138 MONTROSE AVE 64 | | | BRYN MAWR | PA | 19010-1563 |
| NEAL S MAYRON | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/01/95 | 1004 HINMAN | | EVANSTON | IL | 60202 |
| NEAL S PETTIT | 10478 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| NEAL SACKENHEIM | 4534 CAVALIER CT | | | | FAIRFIELD | OH | 45014-1020 |
| NEAL SANDERS | 4476 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| NEAL SEIDMAN | DIANE SEIDMAN | 213 JUNIPER ROAD | | | HAVERTOWN | PA | 19083-5411 |
| NEAL SHANA | 348 BENDER AVE APT B | | | | EAST ALTON | IL | 62024-2091 |
| NEAL SHAPIRO | CGM IRA CUSTODIAN | 1742 SO SHERBOURNE DRIVE | | | LOS ANGELES | CA | 90035-4329 |
| NEAL SHARYN | NEAL, RICHARD | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | NEAL, SHANNON | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | NEAL, SHARYN | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | TIPTON FORD INC | PO BOX 1751 | | | BEAUMONT | TX | 77704-1751 |
| NEAL SHEA PETERS & | MARY A SIANO JTTEN | 106 G STREET | | | TURNERS FALLS | MA | 01376-1017 |
| NEAL SHELLEY | 309 BRYANT LN | | | | CEDAR HILL | TX | 75104-1743 |
| NEAL SMITH | 109 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL SMOUT | 833 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1806 |
| NEAL SPARKS | 1712 S SMITHVILLE RD | | | | DAYTON | OH | 45410-3235 |
| NEAL SPINNEWEBER | 7324 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| NEAL SR, ALPHONSO L | 3305 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244-3502 |
| NEAL SR, DAVID | 4234 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1444 |
| NEAL STRAUSS AND | CAROLYN STRAUSS TTEE | FBO NEAL STRAUSS REV TRUST | U/A/D 03/17/03 | 3306 W. 80TH ST | STILLWATER | OK | 74074-8113 |
| NEAL STUART MAYRON | 1004 HINMAN | | | | EVANSTON | IL | 60202 |
| NEAL STUART MAYRON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1004 HINMAN | | EVANSTON | IL | 60202 |
| NEAL STUIBLE | 5222 RIVER RIDGE DR | | | | LANSING | MI | 48917-1359 |
| NEAL SUMMA | 9316 N 300 E | | | | ALEXANDRIA | IN | 46001-8267 |
| NEAL SWARTZ | 6638 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 |
| NEAL T PRICHARD & | LOVELLA PRICHARD | JT TEN | 15513 CO. RD. 66 | | HEFLIN | AL | 36264-5152 |
| NEAL TALASKA | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| NEAL TAMMIE | 588 STONEY MOUNTAIN DR | | | | STRASBURG | VA | 22657-5161 |
| NEAL THOMAS | 2105 MINA LANE DR | | | | BUFORD | GA | 30518-4424 |
| NEAL TOWARD | 1837 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8536 |
| NEAL TRONGEAU | 1643 PAPOOSE WAY | | | | LUTZ | FL | 33559-8673 |
| NEAL W DARNELL | MARILYN D DARNELL | 4609 E BITTERSWEET WAY | | | SPRINGFIELD | MO | 65809-2401 |
| NEAL W GARNER TTEE | WINFRED GARNER AND | EMILYE GARNER TRUST | DTD 9-29-92 | 15896 STATE HIGHWAY AF | DEXTER | MO | 63841-8700 |
| NEAL W HARMAN | 3552 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| NEAL W KING | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-7268 |
| NEAL WAGNER | 9615 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8190 |
| NEAL WEBSTER | 336 N 2ND ST | | | | WEST BRANCH | MI | 48661-1032 |
| NEAL WEBSTER | 6254 CLISE RD | | | | BATH | MI | 48808-8444 |
| NEAL WEINGART | 6 ELSTON CT | | | | LAKE GROVE | NY | 11755-2818 |
| NEAL WILEY | 233 W HIGH ST | | | | MAYVILLE | MI | 48744-9174 |
| NEAL WILLIAM (446613) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL WRIGHT AND | JAN WRIGHT JTWROS | 1100 EARL ST | | | COMMERCE | TX | 75428-2427 |
| NEAL ZANE | 1951 HARTNELL AVE APT 6 | | | | REDDING | CA | 96002-5006 |
| NEAL, ADDIE L | 55 DIEHL DRIVE | | | | MT CLEMENS | MI | 48043 |
| NEAL, ADRIENNE E | 283 NANCY LN | | | | SAN JOSE | CA | 95127-3023 |
| NEAL, ALAN E | 6808 BROOKWOOD CT | | | | DOUGLASVILLE | GA | 30135-1602 |
| NEAL, ALBERT W | 8105 MCCLEMENTS RR#2 | | | | BRIGHTON | MI | 48114 |
| NEAL, ALFONZO W | APT 2A | 3979 BRAIDED STREAM WAY | | | INDIANAPOLIS | IN | 46268-3729 |
| NEAL, ALFRED | 12339 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| NEAL, ALGIE | 7601 CHANHASSEN RD APT 305 | | | | CHANHASSEN | MN | 55317-9723 |
| NEAL, ANDREW C | 9409 THERMAL ST | | | | OAKLAND | CA | 94605-4723 |
| NEAL, ANITA F | 5296 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9499 |
| NEAL, ANTHONY | 1216 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| NEAL, APRIL L | 316 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| NEAL, APRIL LYNN | 316 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| NEAL, ARLENE J | 1484 LAKE METAMORA DRIVE | | | | METAMORA | MI | 48455-8920 |
| NEAL, ARLIS L | 1629 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9771 |
| NEAL, ARMEDA | 2037 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| NEAL, ARTHUR | 10500 E SR 28/67 | | | | ALBANY | IN | 47320 |
| NEAL, ARTHUR | 1924 EXETER AVE | | | | HAMILTON | OH | 45015-1216 |
| NEAL, ARTHUR L | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-3232 |
| NEAL, ARTHUR L | 4080 MEADOWLAND DR | | | | FLORISSANT | MO | 63033-6615 |
| NEAL, ASHLEY | 39 OAK TREE CIR | | | | MONTICELLO | MS | 39654-9065 |
| NEAL, AUDRA L | 103 PARK AVE | | | | EDDYVILLE | KY | 42038-8280 |
| NEAL, BEN | 8209 S GREEN ST | | | | CHICAGO | IL | 60620-3146 |
| NEAL, BETTE A | 52146 BRENTWOOD | | | | SHELBY TOWNSHIP | MI | 48316-3733 |
| NEAL, BETTE A | 54930 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1270 |
| NEAL, BETTY C | 17 FORT ST PO BOX 58 | | | | MARKLEVILE | IN | 46056-0058 |
| NEAL, BETTY C | PO BOX 58 | | | | MARKLEVILLE | IN | 46056-0058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, BILL G | 5881 E S POE DR | | | | JONESBORO | IN | 46938 |
| NEAL, BILLY F | 10500 E ST ROAD 28/67 | | | | ALBANY | IN | 47320 |
| NEAL, BOBBIE G | 9411 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9793 |
| NEAL, BOBBY JOE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NEAL, BOBBY P | 936 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| NEAL, BOBBY R | 107 CARRIGAN ST | | | | CATLIN | IL | 61817-9701 |
| NEAL, BOYD B | 170 RUBY LN APT D | | | | IRVINE | KY | 40336-8673 |
| NEAL, BRANDON C | 449 THOMASVILLE RD | | | | SAREPTA | LA | 71071-3137 |
| NEAL, BRANDON S | 1972 BELL AVE | | | | CHAMBERSBURG | PA | 17202-7413 |
| NEAL, BUFORD | 7160 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| NEAL, BUNA E | 311 E MARION ST | | | | CONVERSE | IN | 46919 |
| NEAL, C M | 816 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| NEAL, CALEB C | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| NEAL, CALEB COOPER | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| NEAL, CARL A | 11356 E 1580 NORTH RD | | | | CATLIN | IL | 61817-9258 |
| NEAL, CARL ANTHONY | 4528 N 24TH ST | | | | MILWAUKEE | WI | 53209-6267 |
| NEAL, CARL G | 3551 15TH ST | | | | DETROIT | MI | 48208-2643 |
| NEAL, CARLA D | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, CARLA DENISE | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, CAROLINE E | 412A CHESTNUT ST | | | | NEW BRITAIN | CT | 06051-2335 |
| NEAL, CAROLYN | 3857 LANCEWOOD DR | | | | CORAL SPRINGS | FL | 33065-6003 |
| NEAL, CAROLYN ANN | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| NEAL, CAROLYN S | 169 STONEWALL LN | | | | LA FOLLETTE | TN | 37766-5212 |
| NEAL, CATHY J | 119 W VINYARD ST | | | | ANDERSON | IN | 46012-2550 |
| NEAL, CATHY JOANN | 119 W VINYARD ST | | | | ANDERSON | IN | 46012-2550 |
| NEAL, CECELIA A | 7003 LESOURDSVILLE W CHES R | | | | HAMILTON | OH | 45011-9732 |
| NEAL, CECELIA A | 7003 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-9732 |
| NEAL, CHARLES E | 11124 E 300 N | | | | VAN BUREN | IN | 46991-9756 |
| NEAL, CHARLES E | 11307 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8449 |
| NEAL, CHARLES E | 439 S SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-2249 |
| NEAL, CHARLES EDWARD | 11307 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8449 |
| NEAL, CHARLES L | 8504 BELLEHAVEN PL NE | | | | ALBUQUERQUE | NM | 87112-3822 |
| NEAL, CHARLES R | 12859 WOODGROVE DR | | | | SOUTH LYON | MI | 48178-8872 |
| NEAL, CHARLES S | P.O.BOX 391 R | | | | HESSEL | MI | 49745 |
| NEAL, CHARLES W | BOX 2225 GLENOBY RD | | | | JAMESTOWN | TN | 38556 |
| NEAL, CHARLOTTE S | 7147 N 59TH AVE | SOUTHWEST FIDUCIARY INC CONSERVATOR | | | GLENDALE | AZ | 85301-2411 |
| NEAL, CHARLYNN D | 2102 PLUM STREET | | | | NEW CASTLE | IN | 47362-3145 |
| NEAL, CHERYL M | 17 DEERPATH DR | | | | SAINT PETERS | MO | 63376-4213 |
| NEAL, CHRISTINE | 3056 HEISS RD | | | | MONROE | MI | 48162-9457 |
| NEAL, CHRISTINE | 8238 HAWKINS RD | | | | COLLEGE GROVE | TN | 37046-9113 |
| NEAL, CHRISTOPHER T | 201 E MAIN ST | | | | NORWALK | OH | 44857-1634 |
| NEAL, CLAIRE L | 9000 E JEFFERSON AVE APT 28-5 | | | | DETROIT | MI | 48214-2940 |
| NEAL, CLARENCE E | 3157 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| NEAL, CLAUDIA B | 112 ORANGE BLOSSOM CT | | | | NICHOLASVILLE | KY | 40356-2343 |
| NEAL, CLEON M | 57 GEORGE URBAN BLVD UPPR | | | | CHEEKTOWAGA | NY | 14225 |
| NEAL, CLYDE C | 200 A COOPER ROAD | | | | ALGOOD | TN | 38506 |
| NEAL, CURTIS R | 5240 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| NEAL, DANNY R | 4382 SEEDEN ST | | | | WATERFORD | MI | 48329-4057 |
| NEAL, DARLENE | 4755 CIRCLE SHORE DR SE | | | | KENTWOOD | MI | 49508-5174 |
| NEAL, DARLENE C | 823 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| NEAL, DAVID B | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| NEAL, DAVID L | 9511 EMPIRE RD | | | | OAKLAND | CA | 94603-1045 |
| NEAL, DAVID M | 5286 KILGORE RD | | | | KENOCKEE | MI | 48006-3227 |
| NEAL, DEBRA L | 3927 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| NEAL, DEBRA SUE J | 4378 GLENHAVEN DR | | | | DECATUR | GA | 30035-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, DELORES E | 497 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9302 |
| NEAL, DENNIS | 4766 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| NEAL, DENNIS | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| NEAL, DENNIS | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| NEAL, DENNIS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| NEAL, DEREK WAYNE | 301 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| NEAL, DEWEY W | 2128 S HARVEY ST | | | | WESTLAND | MI | 48186-4257 |
| NEAL, DONALD | 1832 1/2 HILL ST | | | | SAGINAW | MI | 48602-5530 |
| NEAL, DONALD E | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| NEAL, DONALD J | 10947 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8910 |
| NEAL, DONALD R | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754-6539 |
| NEAL, DONNA M | 15119 STILLBROOKE DR | | | | STRONGSVILLE | OH | 44136-9501 |
| NEAL, DONNA M | 40 WILORN DR | | | | DRY RIDGE | KY | 41035-9780 |
| NEAL, DORIS L | 200A COOPER RD. | | | | ALGOOD | TN | 38506 |
| NEAL, DOROTHY B | 4728 E. COUNTY RD 100 N. | | | | KOKOMO | IN | 46901 |
| NEAL, DOROTHY M | PO BOX 356 | | | | BLUE SPRINGS | MO | 64013-0356 |
| NEAL, E JEAN | 18473 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| NEAL, E L | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 |
| NEAL, EARL E | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133-2453 |
| NEAL, EARNEST E | 417 SPRINGVIEW DR | | | | GRIFFIN | GA | 30223-1337 |
| NEAL, EARNEST F | PO BOX 8059 | | | | MESA | AZ | 85214-8059 |
| NEAL, EDDIE | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, EDDIE E | 4424 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-1917 |
| NEAL, EDDIE L | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, EDNA L | 1939 JACKSON AVE @233 | | | | ANN ARBOR | MI | 48103-4041 |
| NEAL, EDWARD | 9616 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| NEAL, EDWARD A | 1907 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8260 |
| NEAL, ELENA M | 304 NORWOOD DR | | | | WACO | TX | 76712-2731 |
| NEAL, ELMA | 1216 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| NEAL, ELZIE B | 4818 HAMMETT PL | | | | SAINT LOUIS | MO | 63113-1804 |
| NEAL, EMMA M | 3207 KING LANE | | | | BURTON | MI | 48529 |
| NEAL, ESTUS | 102 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2209 |
| NEAL, EUGENE J | 232 GRANT ST # A | | | | SALEM | NJ | 08079-1016 |
| NEAL, EVELYN | 455 COMSTOCK ST NW | | | | WARREN | OH | 44483-3209 |
| NEAL, FLORRIE B | 3021 PINE MANOR CT SE | | | | ATLANTA | GA | 30316-4415 |
| NEAL, FRANK | 6800 S 800 W | | | | DALEVILLE | IN | 47334 |
| NEAL, FRED L | 5531 WASHINGTON AVE | | | | BARGERSVILLE | IN | 46106-8347 |
| NEAL, FREDERICK | 1604 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| NEAL, GARY F | 6212 AUTUMNWOOD DR | | | | FRISCO | TX | 75035-2152 |
| NEAL, GEORGE F | 4004 SNOW CREEK DR | | | | ALEDO | TX | 76008-3591 |
| NEAL, GEORGE W | 6905 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| NEAL, GERALD R | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| NEAL, GERALDINE E | 518 STEVENS | | | | SAGINAW | MI | 48602 |
| NEAL, GERALDINE S | 773 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| NEAL, GLENN F | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 |
| NEAL, GREGORY | 4932 OLD LANSING RD | | | | LANSING | MI | 48917-4463 |
| NEAL, GWYN | 135 DAVENPORT RD | | | | HARRISON | MI | 48625-9344 |
| NEAL, HARLEN W | 6721 DAFFODIL CT | | | | FORT WORTH | TX | 76137-2346 |
| NEAL, HELEN G | 11 LAKE SHORE DR | | | | WILLOWBROOK | IL | 60527-2221 |
| NEAL, HOBERT G | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NEAL, HOMER | 1622 W JEFFERSON BLVD APT 2 | | | | LOS ANGELES | CA | 90018-3959 |
| NEAL, HOWARD R | 14015 N 94TH ST APT 1100 | | | | SCOTTSDALE | AZ | 85260-3727 |
| NEAL, JACK D | 435 E CENTRAL AVE | | | | LAKE WALES | FL | 33853-3863 |
| NEAL, JAMES A | 2620 BULLOCK RD | | | | BAY CITY | MI | 48708-8468 |
| NEAL, JAMES A | 4201 NORTH OLD STATE RD 3 | | | | MUNCIE | IN | 47303-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, JAMES C | 302 OBERRY RD | | | | KINGSTON | TN | 37763-4325 |
| NEAL, JAMES C | 379 SHELTON DR | | | | AVON | IN | 46123-9321 |
| NEAL, JAMES L | 5710 S ADAMS ST | | | | MARION | IN | 46953-6143 |
| NEAL, JAMES W | 203 PULASKI ST | | | | BEREA | OH | 44017-1839 |
| NEAL, JAN L | 2606 DARGAN CIR | | | | CONWAY | SC | 29526-3918 |
| NEAL, JEANE A | 142 DOVER BLVD N | | | | BROWNSBURG | IN | 46112-1583 |
| NEAL, JEANNETTE | 3612 GORDON AVE | | | | SAINT LOUIS | MO | 63114-4006 |
| NEAL, JENNIE | 102 JOHN ODOM RD | | | | PETAL | MS | 39465-8922 |
| NEAL, JEROME | 12317 E OUTER DR | | | | DETROIT | MI | 48224-2626 |
| NEAL, JERRY | 131 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7670 |
| NEAL, JERRY C | 4278 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7960 |
| NEAL, JERRY P | 9747 KENDRICK RD | | | | VIVIAN | LA | 71082-8509 |
| NEAL, JERRY PATRICK | 9747 KENDRICK RD | | | | VIVIAN | LA | 71082-8509 |
| NEAL, JEWRELL | 1721 PARKDALE AVE | | | | TOLEDO | OH | 43607-1629 |
| NEAL, JIMMIE L | 4741 PINE RUN RD | | | | FARWELL | MI | 48622-9640 |
| NEAL, JINNIE N | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| NEAL, JOAN F | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| NEAL, JOHN E | 888 N SCHEURMANN RD APT D18 | | | | ESSEXVILLE | MI | 48732-1839 |
| NEAL, JOHN H | PO BOX 2 | | | | LOCKESBURG | AR | 71846-0002 |
| NEAL, JOHN K | 37 TULIP LN | | | | WILLINGBORO | NJ | 08046-3731 |
| NEAL, JOHN L | 966 CEDAR DR | | | | PLAINFIELD | IN | 46168 |
| NEAL, JOHN P | 4547 AUTUMN PALM DR | | | | ZEPHYRHILLS | FL | 33542-5653 |
| NEAL, JOHNNIE | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| NEAL, JOSEPH E | 20201 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| NEAL, JOYCE A | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NEAL, JUANITA | 80 MARSHALL ST | | | | BUFFALO | NY | 14211-1304 |
| NEAL, JULIA | 10047 STAHELIN AVE | | | | DETROIT | MI | 48228-1454 |
| NEAL, JULIE A | PO BOX 236 | | | | CONVERSE | IN | 46919-0236 |
| NEAL, JULIUS L | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| NEAL, JULIUS LAROSE | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| NEAL, JUNE MYRA | 1165 COLONY DR APT 221 | | | | WESTERVILLE | OH | 43081-3662 |
| NEAL, JUQUALLA | 1820 W JACKSON AVE | | | | FLINT | MI | 48504-2717 |
| NEAL, KAREN A | 4964 HAYES ST | | | | WAYNE | MI | 48184-2291 |
| NEAL, KAREN S | 7422 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3122 |
| NEAL, KATHRYN J | UNIT 204 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2243 |
| NEAL, KEITH A | 3939 MEADOWHILL DR | | | | MINERAL RIDGE | OH | 44440-9589 |
| NEAL, KENNEDY B | 15818 LIBERAL ST | | | | DETROIT | MI | 48205-2017 |
| NEAL, KENNETH J | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| NEAL, KENNETH M | 4690 ATTICA RD | | | | ATTICA | MI | 48412-9777 |
| NEAL, KENNETH T | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| NEAL, LARRY | 3368 RIVER MILL LN | | | | ELLENWOOD | GA | 30294 |
| NEAL, LARRY | PO BOX 50507 | | | | BOWLING GREEN | KY | 42102-3707 |
| NEAL, LARRY D | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441-4006 |
| NEAL, LARRY D | 8715 W 1000 S35 | | | | LA FONTAINE | IN | 46940-9618 |
| NEAL, LAWRENCE E | 2128 LILLY AVENUE | | | | SAINT LOUIS | MO | 63110-2943 |
| NEAL, LEON T | 28196 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| NEAL, LEONA | 19311 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| NEAL, LETHA D | 1913 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3193 |
| NEAL, LILLIAN | 18529 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| NEAL, LINDA F | 305 HAVEN AVE | | | | BARBERTON | OH | 44203-4141 |
| NEAL, LISA A | 790 N CEDAR BLUFF RD APT 2410 | | | | KNOXVILLE | TN | 37923-2264 |
| NEAL, LLOYD L | 4951 PEBBLE CT | | | | GREENWOOD | IN | 46142-9727 |
| NEAL, LONNIE G | APT 309 | 1900 BALLINGTON BLVD NORTHWEST | | | ROCHESTER | MN | 55901-5330 |
| NEAL, LORETTA M | 75 WEST COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1042 |
| NEAL, LOUISE B | 5010 S PROCTOR RD | | | | MUNCIE | IN | 47302-8887 |
| NEAL, MAE W | 2203 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, MAGGIE C | PO BOX 861 | | | | MANSFIELD | LA | 71052-0861 |
| NEAL, MALCOLM SCOTT | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| NEAL, MARIETTA F | 200 WHISPERING WIND COURT | | | | ENGLEWOOD | OH | 45322-2238 |
| NEAL, MARISA L | 2234 LANDOINE LANE | | | | LEWISVILLE | TX | 75056-5554 |
| NEAL, MARK O | 323 GRIGGS ST | | | | ROCHESTER | MI | 48307-1417 |
| NEAL, MARTIN D | 169 STONEWALL LN | | | | LA FOLLETTE | TN | 37766-5212 |
| NEAL, MARY | 3161 PINECREST ROAD | | | | CLERMONT | IN | 46234 |
| NEAL, MARY | 35 WIND CHIME DRIVE | | | | SOMERSET | KY | 42503-3790 |
| NEAL, MARY E | 1007 KING LN | | | | COLUMBIA | TN | 38401-8058 |
| NEAL, MARY E | 101 KIMBERLY ST | | | | PORTLAND | TN | 37148-2077 |
| NEAL, MARY E | 415 LANCER LN | | | | LANSING | MI | 48906-1650 |
| NEAL, MARY J | PO BOX 254 | | | | KNIGHTSTOWN | IN | 46148-0254 |
| NEAL, MARY M | 213 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| NEAL, MAXINE J | 6212 AUTUMNWOOD DR | | | | FRISCO | TX | 75035-2152 |
| NEAL, MICHAEL I | PO BOX 1842 | | | | ASHEVILLE | NC | 28802-1842 |
| NEAL, MICHAEL W | 7165 AUGUSTINE CT | | | | FENTON | MI | 48430-8984 |
| NEAL, MILDRED J | MASTER STREET | UNIT 9C | | | SPRINGFIELD | OH | 45504 |
| NEAL, MOLLIE F | 699 SCHILLER AVE | | | | AKRON | OH | 44310 |
| NEAL, MOLLIE F | 736 CARLYSLE ST | | | | AKRON | OH | 44310-2930 |
| NEAL, MYRNA | 320 HILO RD | | | | FAYETTEVILLE | GA | 30215-2436 |
| NEAL, NANCY | PO BOX 603 | | | | MONROE | MI | 48161-0603 |
| NEAL, NANCY M | 587 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| NEAL, NAOMI | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| NEAL, NATHAN W | PO BOX 1818 | | | | MARION | IN | 46952-8218 |
| NEAL, NELDA K | 310 CORNWALLIS DR | | | | DAVENPORT | FL | 33897-8038 |
| NEAL, NICOLE | 1554 GREER LN | | | | SPRINGVILLE | IN | 47462-5047 |
| NEAL, NOEL A | 9676 LAKE CONROE DR | | | | CONROE | TX | 77304-3715 |
| NEAL, NORMAN M | 2790 DAVIS RD | | | | MARIETTA | GA | 30062-6671 |
| NEAL, OLA F | 4835 W LAWTHER DR APT 105 | | | | DALLAS | TX | 75214-1840 |
| NEAL, OSCAR H | 3410 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| NEAL, PAMELA N | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 |
| NEAL, PATRICIA | 9401 W MCCREERY RD | | | | GASTON | IN | 47342-9714 |
| NEAL, PATRICIA A | 1810 E BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2801 |
| NEAL, PATRICIA A | 38896 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5107 |
| NEAL, PATRICIA A | 9414 WILLOWBRIDGE PARK BLVD | | | | HOUSTON | TX | 77064-7458 |
| NEAL, PATRICIA ANN | 38896 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5107 |
| NEAL, PAUL R | 145 ROSE LN | | | | GREENWOOD | IN | 46143-2444 |
| NEAL, PAUL R | 343 N LIBERTY LN | | | | GREENFIELD | IN | 46140-2741 |
| NEAL, PAULENE OLEDA | 2224 RIDGEWAY ST | | | | ARLINGTON | TX | 76010-7725 |
| NEAL, PEGGIE G | 3517 HIGHWAY 16 | | | | PANGBURN | AR | 72121-9633 |
| NEAL, PERCY L | 2937 MANDY CT | | | | JONESBORO | GA | 30236-4194 |
| NEAL, PHYLLIS A | 4278 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7960 |
| NEAL, QUAM W. | PO BOX 960 | | | | PARKIN | AR | 72373-0960 |
| NEAL, RALPH E | BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| NEAL, RALPH E | PO BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| NEAL, RAVEN | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, RAVEN L | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, REBA L | 2045 VALLEY VIEW DR E | C/O HERITAGE HALL NURSING HOME | | | BIG STONE GAP | VA | 24219-3319 |
| NEAL, REHNA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| NEAL, REHNA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| NEAL, REHNA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| NEAL, RICHARD | 104 DOWNING CT | | | | NOBLESVILLE | IN | 46060-4229 |
| NEAL, RICHARD | 5601 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| NEAL, RICHARD | PO BOX 313 | | | | DERMOTT | AR | 71638-0313 |
| NEAL, RICHARD L | PO BOX 2553 | | | | ZEPHYRHILLS | FL | 33539-2553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, RICHARD M | 1931 E 123RD ST | | | | COMPTON | CA | 90222-1251 |
| NEAL, RICKIE I | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| NEAL, RICKIE ISAAC | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| NEAL, RICKY C | 617 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| NEAL, RILLIE | 1857 N COUNTY ROAD 300 W | | | | NEW CASTLE | IN | 47362-8935 |
| NEAL, ROBERT A | 2721 BAGLEY DR W | | | | KOKOMO | IN | 46902-3228 |
| NEAL, ROBERT D | 123 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 |
| NEAL, ROBERT J | 261 PINEVIEW DR TROUT LAKE | | | | GLADWIN | MI | 48624 |
| NEAL, ROBERT K | 608 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1561 |
| NEAL, ROBERT L | 18331 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7175 |
| NEAL, ROBERT L | PO BOX 1288 | | | | FLINT | MI | 48501-1288 |
| NEAL, ROBERT LEE | PO BOX 1288 | | | | FLINT | MI | 48501-1288 |
| NEAL, ROBERT N | 6840 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46220-1030 |
| NEAL, ROBERT O | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 |
| NEAL, ROBERT S | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| NEAL, ROBERT S | 695 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8043 |
| NEAL, ROBERT S | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, ROBERT SCOTT | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, ROBERTA L | 894 BARBARA LYNN DR | | | | COLLIERVILLE | TN | 38017-1481 |
| NEAL, RONALD C | 4605 WINTER DR # R2 | | | | ANDERSON | IN | 46012 |
| NEAL, RONALD G | 8625 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| NEAL, RONALD L | 1680 SHANNON ROAD | | | | GIRARD | OH | 44420-1121 |
| NEAL, RONALD L | 435 SW JOSEPH LN | | | | GRAIN VALLEY | MO | 64029-8411 |
| NEAL, RONALD L | 5296 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9499 |
| NEAL, ROSS R | 601 W STATE ST | | | | JEFFERSON | IA | 50129-1723 |
| NEAL, ROY L | 1614 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| NEAL, ROYCE L | 45 COVINGTON COURT | | | | ENGLEWOOD | CO | 80113-4143 |
| NEAL, SAMMIE L | 2037 MCMENAMY DR | | | | SAINT LOUIS | MO | 63136-4025 |
| NEAL, SCOTT | 2 SENECA LN | | | | SANDWICH | MA | 02563-1881 |
| NEAL, SHIRLEY A | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| NEAL, SHIRLEY J | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| NEAL, SIDNEY B | PO BOX 411 | | | | RUTLEDGE | GA | 30663-0411 |
| NEAL, STARLING H | PO BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |
| NEAL, STEVE D | 604 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8578 |
| NEAL, STEVE DOUGLAS | 604 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8578 |
| NEAL, STUART M | 334 S CHERRY ST APT 406 | | | | WESTFIELD | IN | 46074-8508 |
| NEAL, TAMMY | 902 BOND ST | | | | ELIZABETH | NJ | 07201-1908 |
| NEAL, TERRY L | PO BOX 251 | | | | FOOTVILLE | WI | 53537-0251 |
| NEAL, THEARTIS | 120 CARONDELET COURT | | | | BOSSIER CITY | LA | 71111-5478 |
| NEAL, THOMAS A | UNIT 204 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2243 |
| NEAL, THOMAS C | 6330 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| NEAL, THOMAS M | 211 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| NEAL, THOMAS P | 1200 SNYDER RD | | | | NORWALK | OH | 44857-9768 |
| NEAL, TIMOTHY L | 589 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| NEAL, TODD A | 2517 W ADAMS ST | | | | MUNCIE | IN | 47303-4602 |
| NEAL, TODD ALAN | 2517 W ADAMS ST | | | | MUNCIE | IN | 47303-4602 |
| NEAL, TOM C | 235 S WEST ST | | | | TIPTON | IN | 46072-1849 |
| NEAL, TONY L | 601 N COUNTY ROAD 1226 | | | | GODLEY | TX | 76044-4320 |
| NEAL, TRAVIS R | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 52 | | | | SHREVEPORT | LA | 71129-5016 |
| NEAL, VERNA I | PO BOX 2192 | | | | WARREN | OH | 44484-0192 |
| NEAL, VICTORIA E | 9627 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| NEAL, VINCENT | 82 ODYSSEY DRIVE | | | | TINLEY PARK | IL | 60477-4847 |
| NEAL, WAYNE E | 4049 REID RD | | | | SWARTZ CREEK | MI | 48473-8803 |
| NEAL, WAYNE J | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076-2326 |
| NEAL, WESLEY S | 460 ETHELROB CIR. | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, WILLIAM J | 1708 MEDRA DR | | | | MONROE | LA | 71202-3030 |
| NEAL, WILLIE B | 6641 HAMMOND AVE APT 1 | | | | LONG BEACH | CA | 90805-2764 |
| NEAL, WILLIE B | 920 W 400 N | | | | SALT LAKE CITY | UT | 84116-2743 |
| NEAL, WILLIE D | 110 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| NEAL, WILLIE S | 3461 MADEIRA CT | | | | INDIANAPOLIS | IN | 46203-3309 |
| NEAL-CHEW, ANNA L | 3995 STEELE ST | | | | MEMPHIS | TN | 38127-3909 |
| NEAL-SHANDS, CAROL A | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| NEALA HENRY | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| NEALA HOWELL | 350 GARFIELD AVE | | | | CARROLLTON | OH | 44615-1014 |
| NEALA K MYERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2421 E CABALLERO ST | | MESA | AZ | 85213 |
| NEALAN ROBERT (628552) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEALE JENKINS | 305 GREENFIELD RD | | | | BRIDGEWATER | NJ | 08807-3713 |
| NEALE JR, HARRY E | 16 HOLBROOK ST | | | | NORFOLK | MA | 02056-1026 |
| NEALE R SMITH | 1928 HOWLAND WILSON RD. NE | | | | WARREN | OH | 44484-3917 |
| NEALE RONALD W | NEALE, KIMBERLY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| NEALE RONALD W | NEALE, RONALD A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEALE SMITH | 1928 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3917 |
| NEALE W BAUGH AND | CHARLOTTE L BAUGH, CO-TRUSTEES | THE BAUGH FAMILY TRUST | U/A/D 09/25/95 | 1325 SALT MARSH COVE | CHARLESTON | SC | 29412-8415 |
| NEALE, DAVID T | 3628 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3132 |
| NEALE, EMILIE A | 2818 S 347TH AVE | | | | TONOPAH | AZ | 85354-7821 |
| NEALE, GRACE A | 1640 BOARDWALK CIR | | | | MORRISTOWN | TN | 37814-6491 |
| NEALE, JAMES C | 118 MILES ST | | | | YPSILANTI | MI | 48198-4033 |
| NEALE, JAMES CHARLES | 118 MILES ST | | | | YPSILANTI | MI | 48198-4033 |
| NEALE, JAMES D | 2277 KOEBEL RD | | | | COLUMBUS | OH | 43207-2825 |
| NEALE, MARY S | 118 LINCOLN AVE | | | | NILES | OH | 44446-3123 |
| NEALE, WILLIAM A | 38126 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| NEALEN, DANIEL | 40 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3802 |
| NEALER, ESTELLE M | 859 E COMMERCE ST APT C1 | | | | MILFORD | MI | 48381-1707 |
| NEALEY ADDIE | NEALEY, ADDIE | P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN | 1809 STAPLES MILL ROAD RICHMOND | | RICHMOND | VA | 12120 |
| NEALEY TERRY D (629589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEALEY, ADDIE | PO BOX 1772 | | | | STAFFORD | VA | 22555-1772 |
| NEALEY, LILLIAN K | PO BOX 796682 | | | | DALLAS | TX | 75379-6682 |
| NEALIE HOLMES | 14810 NORTHLAWN ST | | | | DETROIT | MI | 48238-1850 |
| NEALIS, BARBARA A | 192 MANSION ST | | | | COXSACKIE | NY | 12051-1601 |
| NEALIS, JAMES J | 60-96-60TH ROAD | | | | MASPETH | NY | 11378 |
| NEALIS, KEITH C | 918 REED CANAL RD LOT 165 | | | | SOUTH DAYTONA | FL | 32119-3145 |
| NEALIS, KEITH C | PO BOX 266 | | | | HIGGINS LAKE | MI | 48627 |
| NEALIS, LLOYD A | 102 CANDLEWICK DR | | | | WINCHESTER | VA | 22602-5329 |
| NEALL, WILLIAM J | 1141 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1484 |
| NEALLEY, ALAN W | 17453 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4111 |
| NEALON, CHRISTOPHER PAUL | 121 E 88TH ST APT 4B | | | | NEW YORK | NY | 10128-1183 |
| NEALON, DAVID E | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| NEALON, HELEN B | 2230 S PATTERSON BLVD APT 64 | | | | DAYTON | OH | 45409-1940 |
| NEALS WHEELS | 103 BROADWAY ST | | | | MUSCLE SHOALS | AL | 35661-1607 |
| NEALS, ELTON J | 248 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2210 |
| NEALY BROWN | 1709 W 138TH ST | | | | COMPTON | CA | 90222-3123 |
| NEALY HAMPTON | 1805 36TH AVE | | | | MERIDIAN | MS | 39307-5576 |
| NEALY III, SAMUEL | 326 W. GRAND RIVER AVE. | | | | LANSING | MI | 48906 |
| NEALY, ANDREE | 5675 N 58TH ST | | | | MILWAUKEE | WI | 53218-2422 |
| NEALY, BETTY | 4112 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4520 |
| NEALY, CAROLINE M | 23741 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021-3431 |
| NEALY, DAVID A | 3016 SAN JOSE DR | | | | GREENWOOD | IN | 46143-8789 |
| NEALY, ELIZABETH | 850 N 5TH ST APT 208 | | | | BATON ROUGE | LA | 70802-5203 |
| NEALY, ERNEST L | 2173 S CENTER RD APT 225 | | | | BURTON | MI | 48519-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEALY, GARY W | 202 RICHMOND RD | | | | COLUMBIA | TN | 38401-5304 |
| NEALY, GEORGE | 6163 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| NEALY, HELEN S | 1003 MILLER RD | | | | OPELOUSAS | LA | 70570-0625 |
| NEALY, HERMAN | 3168 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| NEALY, IDELLA R | 6206 RED BIRD CT | | | | DALLAS | TX | 75232-2734 |
| NEALY, JANIE M | 14397 RUTHERFORD ST | C/O GENETTE CYNTHIA STOWERS | | | DETROIT | MI | 48227-1833 |
| NEALY, JANIE M | C/O GENETTE CYNTHIA STOWERS | 14397 RUTHERFORD | | | DETROIT | MI | 48227 |
| NEALY, JOHN | 8041 WILDT HWY | | | | BELLEVUE | MI | 49021-9440 |
| NEALY, LEONARD | 420 HOGAN LN | | | | QUINCY | FL | 32351-7680 |
| NEALY, MARY C | 7326 CABOOSE CT | | | | INDIANAPOLIS | IN | 46256-3909 |
| NEALY, YVONNE | 3604 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| NEALY-BUSBY, DORIS S | 2051 PLAINS CT | | | | GRAND PRAIRIE | TX | 75052-8863 |
| NEALY-BUSBY, DORIS S | PO BOX 532141 | | | | GRAND PRAIRIE | TX | 75053-2141 |
| NEAM, ANTHONY | 3845 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| NEAMONITAKIS, MIHAIL S | 17 HUNT PT | | | | ROCHESTER | NY | 14624-3703 |
| NEANOVER, MARIAN E | 987 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2813 |
| NEAPCO DRIVELINES | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | |
| NEAPCO DRIVELINES LLC | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | |
| NEAPOLITAN THOMAS | 117 PINEVIEW DRIVE | | | | MARIETTA | OH | 45750-6703 |
| NEAPOLITAN, LOUIS | 1320 FAMULARO DR | | | | SOUTH PLAINFIELD | NJ | 07080-2313 |
| NEAR, CLARENCE J | 4625 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9659 |
| NEAR, DALE EUGENE | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| NEAR, GLEN A | 4905 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9678 |
| NEAR, JASON L | 8681 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| NEAR, JASON LEE | 8618 S KREPPS | | | | LAINGSBURG | MI | 48848 |
| NEAR, LAURENCE H | 235 S 3RD ST | | | | LEWISTON | NY | 14092-1518 |
| NEAR, LEE R | 1855 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| NEAR, TROY A | 6135 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| NEARGARDNER KEITH | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |
| NEARGARDNER, JOHN J | 7438 KILLARNEY DR | | | | INDIANAPOLIS | IN | 46217-5472 |
| NEARGARDNER, KEITH N | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |
| NEARGARDNER, MICHAEL F | 1310 EDWARDS AVE | | | | LAKEWOOD | OH | 44107-2346 |
| NEARGARDNER, NORMAN J | 4748 SUSY LN | | | | INDIANAPOLIS | IN | 46221-3455 |
| NEARHOFF, IRENE | 8341 MINUET PL | | | | PANORAMA CITY | CA | 91402-3828 |
| NEARHOOD, EDWARD F | 7241 D DR N | | | | BATTLE CREEK | MI | 49014-8510 |
| NEARHOOD, MARGARET M | 1901 N GLASSCOCK RD LOT 7 | | | | MISSION | TX | 78572-3140 |
| NEARHOOF DONALD E (403716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEARHOOF, RUTH L | 380 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| NEARHOOF, WILLIAM E | 108 CROSSWIND DR | | | | SHREWSBURY | PA | 17361-1815 |
| NEARING, BARBARA J | 324 8TH ST | | | | LAKEVIEW | MI | 48850-9151 |
| NEARING, VIRGINIA Q | 9793 CHANDLER DRIVE | | | | MANCELONA | MI | 49659 |
| NEARMAN, DANIELLE M | 4110 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| NEARMYER, ROGER A | 529 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5228 |
| NEAROR, MILDRED | 262 REMY AVE | | | | MANSFIELD | OH | 44902-7745 |
| NEARPASS, ELIZABETH C | 7359 FURNACE RD | C/O RICHARD E NEARPASS | | | ONTARIO | NY | 14519-9723 |
| NEARVIA EVERETT | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| NEARY LISA | 429 LINCOLN AVE | | | | AVON BY THE SEA | NJ | 07717-1107 |
| NEARY, ALICE M | 304 PACKARD AVE | | | | GLEN BURNIE | MD | 21061-2419 |
| NEARY, DALE D | 8043 55TH STREET | | | | PINELLAS PARK | FL | 33781-2330 |
| NEARY, DOROTHY M | PO BOX 64 | | | | BAKER | MT | 59313-0064 |
| NEARY, FLORENCE E | 3646 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| NEARY, G I | 35250 FREEDOM RD APT 201 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| NEARY, GERALD G | 3646 EAST 1000 NORTH | | | | ROANOKE | IN | 46783-9433 |
| NEARY, GERALD T | 1621 N WOOD AVE | | | | LINDEN | NJ | 07036 |
| NEARY, JAMES M | 4313 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEARY, JOHN C | 2031 WHEELER ST | | | | WOODRIDGE | IL | 60517-1817 |
| NEARY, JOHN L | 159 CAROLINE DR | | | | BELLINGHAM | MA | 02019-1326 |
| NEARY, KATHLEEN M | 154 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| NEARY, MARK F | 8345 ASHWOOD RD | | | | JESSUP | MD | 20794-3225 |
| NEARY, MICHAEL T | 36383 LYNDON ST | | | | LIVONIA | MI | 48154-5124 |
| NEARY, TIMOTHY M | 380 VOORHEES AVE | | | | BUFFALO | NY | 14216-2116 |
| NEAS, DANIEL A | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| NEAS, MARY E | 4129 SARATOGA AVE APT 109 | | | | DOWNERS GROVE | IL | 60515-2022 |
| NEASBITT, RALEIGH A | 5036 SMISER ROAD | | | | CALERA | OK | 74730-3602 |
| NEASE RAY E (494046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEASE, BERNADINE | 302 BENTON DRIVER | | | | POOLER | GA | 31322 |
| NEASE, CYNTHIA J | 1228 GLOSSER RD | | | | LEBANON | OH | 45036-9351 |
| NEASE, DARRELL G | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| NEASE, HAROLD G | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| NEASE, LETTIE ANN | 930 S DOBSON RD UNIT 4 | | | | MESA | AZ | 85202-2911 |
| NEASE, RANDY | 302 BENTON DR | | | | POOLER | GA | 31322-1902 |
| NEASON COBURN A | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| NEASON COBURN A & LANCE W MASON | 615 GRISWOLD ST STE 901 | | | | DETROIT | MI | 48226-3984 |
| NEASON, COBURN A | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| NEAT INC | PO BOX 136 | | | | FULTON | MD | 20759-0136 |
| NEAT JOINT VENTURE GROUP (NJV) | 91 ABLAIKHAN PR | | ALMATY KAZAKHSTAN | | | | |
| NEAT, MICHAEL L | 265 TARPLEY AVE | | | | CORNERSVILLE | TN | 37047-4316 |
| NEATE ROLLER LTD | 6820 REXWOOD RD | | MISSISSAUGA CANADA ON L4V 1L8 CANADA | | | | |
| NEATE, DOROTHY J | 19808 GAUKLER ST | | | | ST CLAIR SHRS | MI | 48080-1764 |
| NEATE, JAMES J | 46712 COVINGTON DR | | | | MACOMB | MI | 48044-3570 |
| NEATE, THELMA J | 5741 W 18TH ST | | | | INDIANAPOLIS | IN | 46224-5314 |
| NEATH JR, DALE W | 6433 CHOUTEAU ST | | | | SHAWNEE | KS | 66226-3121 |
| NEATHAWK, DELIA G | PO BOX 224 | | | | APPOMATTOX | VA | 24522-0224 |
| NEATON AUTO PRODUCTS MANUFACTURING | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON AUTO PRODUCTS MANUFACTURING | BRYAN CZAR | 975 S FRANKLIN ST | | | EATON | OH | 45320 |
| NEATON AUTO PRODUCTS MFG INC | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON AUTO/EATON | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON, ANN M | 15081 FORD RD APT 205 | | | | DEARBORN | MI | 48126-4638 |
| NEATON, DANIEL J | 27050 29 MILE ROAD | | | | LENOX | MI | 48048-1006 |
| NEATON, GAYLENE M | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| NEATON, JACQUELINE F | 649 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| NEATON, KAREN | 3071 RIVERSHORE LN | | | | PORT CHARLOTTE | FL | 33953-5696 |
| NEATON, MICHAEL J | 1058 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| NEATON, PAULINE E | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| NEATON, ROBERT A | 14910 KINLOCH | | | | REDFORD | MI | 48239-3100 |
| NEATON, SUZANNE | 932 CASCADE DR | | | | FAIRVIEW | TX | 75069-1954 |
| NEATROUR, FREDERICK C | 242 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| NEAVERTH, MARY D | 108 HAMMERSCHMIDT AVE | | | | BUFFALO | NY | 14210-2245 |
| NEAVES, JAMES R | 13243 ROLLIE RD E | | | | BISHOPVILLE | MD | 21813-1107 |
| NEAVES, MICHAEL A | 17761 N SADDLE RIDGE DR | | | | SURPRISE | AZ | 85374-6414 |
| NEAVY, MARY C | 864 GLENDALE AVE | | | | PONTIAC | MI | 48341-1515 |
| NEAVINS, MELVIN | 18457 NORTH DRIVE | BLDG. 4 | | | SOUTHFIELD | MI | 48076 |
| NEAVINS, MELVIN | 18457 NORTH DRIVE | BLDG. 4 | APT. 48 | | SOUTHFIELD | MI | 48076 |
| NEBBIA HAROLD | 916 ELM AVE | | | | RIDGEFIELD | NJ | 07657-1144 |
| NEBBIAI, YOLANDA | 700 COLUMBUS AVE APT 12H | | | | NEW YORK | NY | 10025-6627 |
| NEBE, SUE A | 32574 OAKWOOD | | | | FARMINGTON HILLS | MI | 48334-4315 |
| NEBEL, GEORGE J | 750 N ATLANTIC AVE APT 701 | | | | COCOA BEACH | FL | 32931-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEBEL, STEVEN C | 26324 WEST YUKON COURT | | | | BUCKEYE | AZ | 85396-2204 |
| NEBEL, WILLIAM M | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| NEBERLE, JOHN M | 49333 WOODWAY DR | | | | PLYMOUTH | MI | 48170-6326 |
| NEBERT ROBERT | NEBERT, ROBERT | 345 RILEY DRIVE | | | MARENGO | IL | 60152-3538 |
| NEBLETT, WANDA L | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525-8459 |
| NEBLO, DEBRA S | 8802 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| NEBLOCK, BONNIE L | 11426 EDGEMERE TERRACE, | | | | ROSCOE | IL | 61073 |
| NEBO CHEVROLET, INC. | 1360 STATE HIGHWAY 22 W | | | | DARDANELLE | AR | 72834-2915 |
| NEBRASKA ATTORNEY GENERAL'S OFFICE | ATTY FOR STATE OF NEBRASKA | ATTN: LESLIE C. LEVY / ANTI-TRUST DIVISION | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 |
| NEBRASKA COLLEGE OF BUSINESS | 3350 N 90TH ST | | | | OMAHA | NE | 68134-4710 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA FARM BUREAU | 5225 S 16TH ST | | | | LINCOLN | NE | 68512-1275 |
| NEBRASKA FARM BUREAU FEDERATION | JULIE ANNA POTTS, ESQ. AND GENERAL COUNSEL | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| NEBRASKA FARM BUREAU SERVICES, INC. | 5225 S 16TH ST | | | | | NE | 68512-1275 |
| NEBRASKA FARM BUREAU SERVICES, INC. | 5225 S 16TH ST | | | | LINCOLN | NE | 68512-1275 |
| NEBRASKA FARM BUREAU SERVICES, INC. | DOUGLAS GIBSON | 5225 S 16TH ST | | | LINCOLN | NE | 68512-1275 |
| NEBRASKA MOTOR VEHICLE | INDUSTRY LICENSING BOARD | PO BOX 94697 | | | LINCOLN | NE | 68509-4697 |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 | 1305 STATE CAPITOL | | | LINCOLN | NE | 68509-4608 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | | LINCOLN | NE | 68509-4788 |
| NEBRASKA TIRE & AUTOMOTIVE SERVICE | 5034 S 24TH ST | | | | OMAHA | NE | 68107-2709 |
| NEBRASKA TRANSPORT | BRENT HOLLIDAY | 1225 COUNTRY CLUB RD | | | GERING | NE | 69341-1738 |
| NEBRASKA, BETTY L. | 205 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1023 |
| NEBRAZY ADAMS | 2105 ROYAL FERN LN | | | | BIRMINGHAM | AL | 35244-1466 |
| NEBRENDA BALL | 710 S SCOVILLE AVE | | | | OAK PARK | IL | 60304-1407 |
| NEBROSKIE JOSEPH M | NEBROSKIE, JOSEPH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEBZYDOSKI JOSEPH | PO BOX 646 | | | | JEFFERSONVILLE | NY | 12748-0646 |
| NEC ELECTRONICS AMERICA INC | 18340 LAUREL PARK DR N STE 450 | | | | LIVONIA | MI | 48152 |
| NEC ELECTRONICS AMERICA INC | 2880 SCOTT BLVD | PO BOX 58062 | | | SANTA CLARA | CA | 95050-2554 |
| NEC EXPO SERVICES INC | 43700 EXPO CENTER DR | | | | NOVI | MI | 48375-1135 |
| NEC LAMILION ENERGY LTD | 1120 SHIMOKUZAWA | SAGAMIHARA-SHI KANAGAWA | | JAPAN 229-1198 JAPAN | | | |
| NECA TRS | PO BOX 360090 | | | | PITTSBURGH | PA | 15251-6090 |
| NECA, ANTHONY M | 554 LA CONTENTA LN | | | | MANTECA | CA | 95337-6667 |
| NECASTRO, HARRY C | PO BOX 1653 | | | | HERMITAGE | PA | 16148-0653 |
| NECELIS, MARGARET R | 64 S PENNSVILLE AUBURN RD | | | | CARNEYS POINT | NJ | 08069-2917 |
| NECESSARY, GORDON R | 7836 ELIZABETH RD | | | | PASADENA | MD | 21122-2354 |
| NECESSARY, RANDY E | 149 FM 382 | | | | OVALO | TX | 79541-2901 |
| NECESSARY, RICHARD A | 4525 GOLDEN YARROW DRIVE | | | | KELLER | TX | 76248-6408 |
| NECHAL, JOHN S | 995 N SHAW RD | | | | GLADWIN | MI | 48624-9608 |
| NECHAL, MILDRED J | 1620 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1629 |
| NECHAMA WINER | LAMED HEH 7 | JERUSALEM 93661 | | ISRAEL | | | |
| NECHEMA EISENBERG TTEE | EISENBERG GRANDCHILDREN | U/T/A DTD 12/22/76 | 6204 N MONTICELLO | | CHICAGO | IL | 60659-1106 |
| NECHITA, VIRGINIA M | 25508 CULVER ST | | | | SAINT CLAIR SHORES | MI | 48081-3320 |
| NECHVATAL, JOSEPH P | 394 WEST ST | | | | BEREA | OH | 44017-2334 |
| NECHVIL, ALBERT J | 205 GWINNER ST | | | | ITHACA | MI | 48847-1515 |
| NECHVIL, LEONA B | 14457 ROCHOLTZ RD | | | | CHESANING | MI | 48616 |
| NECHYBA, LEO | 30237 WARNER AVE | | | | WARREN | MI | 48092-1850 |
| NECIA BARNETT | 3682 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| NECIA YOUNG | 3406 HAMILTON PL | | | | ANDERSON | IN | 46013-5268 |
| NECK, RONALD J | 8020 WOODBROOK COURT | | | | HUDSON | FL | 34667-1423 |
| NECK, WALTER W | 2265 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| NECKA-SANTOS, ANTONIA | 7236 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-1742 |
| NECKEL, FRANCIS W | 713 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| NECKEL, MICHAEL J | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NECKER JR, ROBERT E | 2020 LENORE RD | | | | COXS CREEK | KY | 40013-7602 |
| NECKER, BARBARA | 27858 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2213 |
| NECKER, RONALD C | 1261 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9702 |
| NECKOLAISHEN, DAVID ALLEN | 699 WOOD ST | | | | AURORA | IL | 60505-2360 |
| NECKROSH, ALAN G | 824 JAIPUR ST | | | | NAPERVILLE | IL | 60540-7754 |
| NECLERIO, MARY S | 87 STONEWALL DR | | | | HAMDEN | CT | 06518-1121 |
| NECOLE CASH-WEST | 28095 DANVERS DR | | | | FARMINGTN HLS | MI | 48334-4246 |
| NECOLE H CASH-WEST | 28095 DANVERS DR | | | | FARMINGTN HLS | MI | 48334-4246 |
| NECOVSKI, DIMCE | 6610 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2164 |
| NECOVSKI, RISTO | 1463 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3718 |
| NECTAR CANDY CO LLC | NECTAR CANDY CO | PO BOX 264 | | | DELAWARE | OH | 43015-0264 |
| NECTAR PACKER | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| NED A YAUGER | PO BOX 367 | | | | SWEETSER | IN | 46987-0367 |
| NED B EASTLACK & | HELEN L EASTLACK TEN COM | 5700 FREMONT STREET APT 115 | | | LINCOLN | NE | 68507-1676 |
| NED B MACPHAIL (IRA) | FCC AS CUSTODIAN | 3495 S US HWY 231 | | | GREENCASTLE | IN | 46135-8896 |
| NED BAKER | 2346 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| NED BAKER | 2900 N APPERSON WAY TRLR 38 | | | | KOKOMO | IN | 46901-1400 |
| NED BALLIETT JR | 2202 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| NED BARRIER | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| NED BECHTEL | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| NED BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| NED BIVINS | 1300 DARBY RD | | | | WALESKA | GA | 30183-3124 |
| NED BOSWORTH | 1640 W KINSEL HWY RR5 | | | | CHARLOTTE | MI | 48813 |
| NED BUCKNER | 5315 STREEFKERK DR | | | | WARREN | MI | 48092-3121 |
| NED BUDD | 30502 CAROLINE EMILY | | | | CHESTERFIELD | MI | 48051-3791 |
| NED BURDICK TTEE | LOREN J BURDICK TR | UAD 5/5/98 | 6410 WATERFORD HILL TER | | CLARKSTON | MI | 48346-4515 |
| NED C BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| NED C BOWLIN JR | 4770   DELBA DR. | | | | KETTERING | OH | 45439-2952 |
| NED D WAYMIRE | 6947  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| NED D WILSON GRANTOR TRUST | SALLY DU PUIS SUCC TTEE | UAD 5/3/93 | 324 W 17TH ST | | CROWLEY | LA | 70526-2820 |
| NED DAVY | 4501 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| NED DOYEN | 571 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| NED DUKES | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| NED E CASTOR | 2173 FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| NED ELLIOTT | 108 BEATRICE AVE | | | | BUFFALO | NY | 14207-1645 |
| NED F SCHAURER | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-- 96 |
| NED FEDDERKE | 1434 DEERFOOT DR | | | | DEFIANCE | OH | 43512-6880 |
| NED FEENEY | 321 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| NED FLORA | 3642 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| NED FOX | 3737 EL JOBEAN ROAD P6 | | | | PORT CHARLOTTE | FL | 33953 |
| NED G DIEFENDORF REV LIVING | TRUST UAD 01/04/93 | NED G DIEFENDORF & | REBECCA DIEFENDORF TTEES | 6775 ROLLING MEADOW DR | DAVISBURG | MI | 48350-2953 |
| NED GARBE | 2709 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 |
| NED GIBBONS | 53674 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2030 |
| NED GLYNN | 780 CONRAD STREET | | | | COLORADO SPRGS | CO | 80915 |
| NED GOSSELIN | 614 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| NED GUREVICH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 177 E 75TH ST APT 15F | | NEW YORK | NY | 10021 |
| NED H MOBLEY | 3301 CLAY STREET #301 | | | | SAN FRANCISCO | CA | 94118-2037 |
| NED HARRIS | 16 TAFT ST | | | | SHELBY | OH | 44875-1420 |
| NED HARRIS  & | SARAH HARRIS JT WROS | 45 WEST CLARKSTOWN RD. | | | NEW CITY | NY | 10956-1226 |
| NED HUNT | APT 2 | 421 SOUTH MAIN STREET | | | HARRISON | AR | 72601-5515 |
| NED ILLIG | 121 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| NED JONES | 7474 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4515 |
| NED L KASLOW MARITAL TRUST | DANIEL A KASLOW & | LEONARD R WIZMUR CO-TTEES | 12 MARYLAND RD | | MAPLEWOOD | NJ | 07040-1223 |
| NED L KASLOW TRUST | LAURIE A KASLOW TTEE | FBO LAURIE KASLOW | U/A/D 4-3-72 | 402 HILLSIDE ST | MILTON | MA | 02186-5223 |
| NED L SHIVELY (IRA) | FCC AS CUSTODIAN | 7 BLAKE LANE | | | BELLA VISTA | AR | 72714-2601 |
| NED M FEDDERKE | 1434 DEERFOOT DR | | | | DEFIANCE | OH | 43512-6880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NED MAYES JR | 5267 FRENCH RD | | | | DETROIT | MI | 48213-3382 |
| NED MC CORMICK | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| NED MCCLURG | 8121 BROKEN RDG E | | | | HARBOR SPRINGS | MI | 49740-8201 |
| NED MILNER | 12031 WARD ST | | | | DETROIT | MI | 48227-3760 |
| NED N SHOWALTER | 2837  FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3201 |
| NED PALMER | 121 1/2 W. HAMLIN STREET | | | | EATON RAPIDS | MI | 48827 |
| NED PEACE | 2840 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| NED RALPH | 5931 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| NED ROBERTS | 119 REGINA CT | | | | MURFREESBORO | TN | 37128-3669 |
| NED RODMAN JR | 1076 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| NED ROMANOLI JR | 80 ELDORADO DR | | | | FLORISSANT | MO | 63031-5358 |
| NED RUDE | 13675 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| NED SCHAAF | 652 NORTH SPRING STREET | | | | WABASH | IN | 46992-1823 |
| NED SCHAURER | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-9606 |
| NED SHOWALTER | 2837 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| NED SMALTZ | 5949 E SLEEPY HOLLOW LN | | | | EAST LANSING | MI | 48823-9706 |
| NED SMITH | 117 HONEYSUCKLE ROAD | | | | NOTTINGHAM | PA | 19362-9000 |
| NED T ALSPAUGH & | PHYLLIS J ALSPAUGH JT TEN | TOD ACCOUNT | 539 FLANDERS AVE | | BROOKVILLE | OH | 45309-1352 |
| NED THOMPSON | 5303 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| NED TREMBLEY | 10840 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4329 |
| NED WAGNER | 826 RED BLUFF DR | | | | FORT WAYNE | IN | 46814-9084 |
| NED WALLACE | 35173 PONETOWN RD | | | | RAY | OH | 45672-8971 |
| NED WALLING | 6809 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| NED WEISS AND HATTIE T WEISS JTTEN | TOD CINDI HASIT, ALAN WEISS | SUBJ TO STA RULES | 71D WINTHROP RD | | JAMESBURG | NJ | 08831-6693 |
| NED WERY | 777 PATRICIA RD | | | | ALGER | MI | 48610-9357 |
| NED WITTE, GONZALEZ SAGGIO & HARLAN | C/O NL INDUSTRIES, INC., PEDRICKTOWN SUPERFUND SITE | 225 E. MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| NED WITTE, GONZALEZ SAGGIO & HARLAN | C/O TONOLLI CORPORATION SUPERFUND SITE | 225 E. MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| NED WORTHINGTON | 5932 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| NED YAUGER | PO BOX 367 | | | | SWEETSER | IN | 46987-0367 |
| NEDA DENASON | 1491 NORTON ST | | | | BURTON | MI | 48529-1257 |
| NEDA E SCHWARTZ | 15801 17 MILE RD | | | | CLINTON TWP | MI | 48038-2703 |
| NEDA JEAN BYARS AND | JAMES E BYARS TTEES | NEDA J BYARS REVOCABLE TRUST | PREFERRED ADVISOR(NON-DISCRETIONARY) | 319 BYRD AVENUE | PHILADELPHIA | MS | 39350 |
| NEDA K MARGY TTEE | MARGY FAMILY TRUST U/A | DTD 08/25/1993 | 8756 MARIN CIRCLE UNIT 512B | | HUNTINGTON BEACH | CA | 92646-5716 |
| NEDA SCHWARTZ | 15801 17 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-2703 |
| NEDA Z. TKALCEVIC MDSC | RETIREMENT TRUST U/A/D | 5/1/1984 | 1801 MILLBURNE | | LAKE FOREST | IL | 60045-4109 |
| NEDAL EL-SAYED | 11868 FARMINGTON ROAD | | | | LIVONIA | MI | 48150-1734 |
| NEDBAL, RONALD E | 57234 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3181 |
| NEDBANK LIMITED | 135 RIVONIA RD. | SANDOWN | | GAUTENG 2196 SOUTH AFRICA | | | |
| NEDCO CONVEYOR TECHNOLOGY | 967 LEHIGH AVE | | | | UNION | NJ | 07083-7632 |
| NEDCO DIVISION | 254 GRANTHAM AVE | | | ST CATHARINES ON L2M 4Z7 CANADA | | | |
| NEDCO ELECTRONICS INC | 12110 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 |
| NEDDERMANN, CHARLES E | 49 DRIFTWOOD RD | | | | BRISTOL | CT | 06010-2529 |
| NEDDERMEYER, FAITH | PO BOX 6467 | | | | MARYVILLE | TN | 37802-6467 |
| NEDDERMEYER, ROGER T | 229 N FREMONT ST | | | | ROMEO | MI | 48065-4612 |
| NEDDERMEYER, RUSSELL | 3681 JOSLYN RD | | | | ORION | MI | 48359-1217 |
| NEDDERSEN, EMMETT C | 102 BROOK TER | | | | FREMONT | CA | 94538-5913 |
| NEDDIE FOSTER | 463 COUNTY ROAD 805 | | | | HEFLIN | AL | 36264-3501 |
| NEDDIE HOWARD | 7260 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| NEDDO, HILDA M | 180SO S COLONY DR APT 427 | | | | SAGINAW | MI | 48603 |
| NEDDO, HOWARD L | 30 CR 416S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| NEDDO, JERRY L | 1284 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1523 |
| NEDDS, CHRISTINE | ADDRESS NOT IN FILE | | | | | | |
| NEDDY WESH & RODINI WESH JT TEN | 2081 GRANT AVENUE | | | | MCDONOUGH | GA | 30252-7679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEDEAU, ROLAND L | 2200 LATHERS ST | | | | GARDEN CITY | MI | 48135-2943 |
| NEDEEM KENIEN & | JO ANNE KENIEN JT TEN | 33 CYPRESS STREET | | | BINGHAMTON | NY | 13905-2329 |
| NEDELA JAMES S (637958) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NEDELA, JOSEPH A | 9373 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| NEDELESCU, IULIAN | 227 PHEASANT RUN RD | UNIT B | | | CORTLAND | OH | 44410 |
| NEDELJKOVIC, JOAN M | 6966 SANDALWOOD DR | | | | BLOOMFIELD | MI | 48301-3025 |
| NEDELJKOVIC, JULIE A | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| NEDELJKOVIC, NEBOJSA | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| NEDELJKOVIC, RADOVAN R | 11906 W. WADSWORTH | | | | BEACH PARK | IL | 60087 |
| NEDELJKOVICH, LILJANA | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| NEDELJKOVICH, ZORAN | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| NEDELKOS, CHRIS L | 2289 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1673 |
| NEDELKOS, LAZAROS G | PO BOX 3854 | | | | MANSFIELD | OH | 44907-3854 |
| NEDELKOS, MARIA | 3395 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| NEDELMAN GLOETZNER, PLLC | ATTY FOR LOGISTICS INSIGHT CORP. | ATTN: MICHAEL A. NEDELMAN | 28580 ORCHARD LAKE ROAD, SUITE 140 | | FARMINGTON HILLS | MI | 48334 |
| NEDEN, MARGARET M | PO BOX 1564 | | | | LOCKPORT | NY | 14095-1564 |
| NEDERHOED, EDGAR D | 321 N DOUGLAS AVE | | | | THREE RIVERS | MI | 49093-2245 |
| NEDERLAND CHEVROLET LLP | LOUIS TURNER | 1451 HIGHWAY 69 N | | | NEDERLAND | TX | 77627-8017 |
| NEDERLAND CHEVROLET, INC. DBA JK CHEVROLET ISUZU | 1451 HIGHWAY 69 N | | | | NEDERLAND | TX | 77627-8017 |
| NEDERLAND GARAGE | 2202 NEDERLAND AVE | | | | NEDERLAND | TX | 77627-6044 |
| NEDERMAN INC | 39115 WARREN RD | | | | WESTLAND | MI | 48185-1928 |
| NEDERVELT, CATHERINE M | 234 SPEZIA DR | | | | OXFORD | MI | 48371-4748 |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | ES MARQUES QA 76246 MEXICO | | | |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG GERMANY | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD W 71 | | | HELMOND 5707LC NETHERLANDS | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD W 71 | | | HELMOND NL 5707LC NETHERLANDS | | | |
| NEDFAST INVESTMENT BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | |
| NEDFAST INVESTMENT BV | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 3A | | | BILLDAL 427 50 SWEDEN | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDFAST INVESTMENT BV | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | |
| NEDFAST INVESTMENT BV | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | |
| NEDFAST INVESTMENT BV | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | |
| NEDFAST INVESTMENT BV | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | | FRANKLIN | MA | 02038 |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | |
| NEDHAM, JOHN J | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 |
| NEDINE HARRIS | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| NEDJAR, LOLA | 37 GROVE ST | | | | BELMONT | MA | 02478-3622 |
| NEDLAND, GAIL L | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| NEDLAND, JAMES E | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| NEDLAND, JERRY E | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| NEDLAND, LINDA J | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| NEDLENE RENNER | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| NEDLEY, ORVETTA C | PO BOX 1527 | | | | LONE GROVE | OK | 73444-1527 |
| NEDLOSE, PAUL | 2803 W 62ND ST | | | | TULSA | OK | 74132-1390 |
| NEDOLAST, LARRY F | 14009 S OREGON DR | | | | PLAINFIELD | IL | 60544-7074 |
| NEDOROST JOSEPH S (357624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEDRA A HEDGECOTH | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322 |
| NEDRA BELLAH | 444 AUTUMN TRL | | | | WEST PALM BEACH | FL | 33410-6335 |
| NEDRA CAMPBELL | 2184 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| NEDRA CORP | 8291 ROAD 21 | | | | PAYNE | OH | 45880-9135 |
| NEDRA DEGRAFFENREID | 18870 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| NEDRA F LESTER | 236 SUGAR PINE DRIVE | | | | MIDDLETOWN | DE | 19709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEDRA HUGHEY | 130 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| NEDRA JOHNSON | PO BOX 137 | | | | FAIRLAND | IN | 46126-0137 |
| NEDRA MCCAULEY | 2514 SUNVIEW LK | | | | SAN ANTONIO | TX | 78245-3803 |
| NEDRA MCQUARTERS | 195 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 |
| NEDRA NOVICK | 13700 MARINA POINT DRIVE APT 1104 | | | | MARINA DEL REY | CA | 90292-9266 |
| NEDRA PRICE | 759 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| NEDRA RABER | 5014 NORTHERN LIGHTS DR UNIT F | | | | FORT COLLINS | CO | 80528-3172 |
| NEDRA THARP | 820 BAVENO DR | | | | VENICE | FL | 34285-4404 |
| NEDRAL L BROWN-GOCKEL | 1365 FENWAY CT | | | | DAYTON | OH | 45458 |
| NEDRICH, DAVID M | 9801 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| NEDRICH, WILLIAM J | 4803 SASSAFRAS DR | | | | PARMA | OH | 44129-6530 |
| NEDRO CARMICHAEL | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| NEDROSCIK, RONALD A | PO BOX 3 | | | | DOUGLAS | MA | 01516-0003 |
| NEDROW REF/WIXOM | 150 LANDROW DR | P.O. BOX 6009 | | | WIXOM | MI | 48393-2057 |
| NEDROW, DAVID L | PO BOX 580 | | | | BELLVILLE | OH | 44813-0580 |
| NEDROW, JAMES E | 346 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| NEDROW, JOSEPH R | 21 FAIROAKS LN | | | | COHASSET | MA | 02025-1307 |
| NEDSCHROEF ALTENA GMBH | PO BOX 16 51 | | | ALTENA 58746 GERMANY | | | |
| NEDSCHROEF ALTENA GMBH | WESTIGER STR 62 | | | | FRANKLIN | MA | 02038 |
| NEDSCHROEF ALTENA GMBH | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 3A | | | BILLDAL 427 50 SWEDEN | | | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 6 | | | BILLDAL S 427 50 SWEDEN | | | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDSCHROEF FASTENERS AB | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | |
| NEDSCHROEF FASTENERS GMBH | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | |
| NEDSCHROEF FASTENERS GMBH | PLETTENBERGER STRASSE 12 | | | WERDOHL D-58791 GERMANY | | | |
| NEDSCHROEF FRAULAUTERN GMBH | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | |
| NEDSCHROEF FRAULAUTERN GMBH | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | |
| NEDSCHROEF FRAULAUTERN GMBH | POSTFACH 1420 66714 SAARLOUIS | | | KLOSTERSTRASE 13 66740 SAARLOS GERMANY | | | |
| NEDSCHROEF HELMOND BV | KANAALDIJK NOORD W 71 | | | HELMOND 5707LC NETHERLANDS | | | |
| NEDSCHROEF HELMOND BV | KANAALDIJK NOORD W 71 | | | HELMOND NL 5707LC NETHERLANDS | | | |
| NEDSCHROEF HELMOND BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | |
| NEDSCHROEF PLATTENBERG GMBH | POSTFACH 5144 | | | PLETTENBERG D-58828 GERMANY | | | |
| NEDSCHROEF PLETTENBERG GMBH | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | ES MARQUES QA 76246 MEXICO | | | |
| NEDSCHROEF PLETTENBERG GMBH | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG GERMANY | | | |
| NEDSCHROEF PLETTENBERG GMBH | POSTFACH 5144 | | | PLETTENBERG D-58828 GERMANY | | | |
| NEDVED ADVERTISING | 10220 N NEVADA ST STE 110 | | | | SPOKANE | WA | 99218-3123 |
| NEDWICK HAMMONDS LEAH | NEDWICK HAMMONDS, LEAH | 15815 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-3011 |
| NEDWICK JR, STANLEY J | 2048 WELBECK DR | | | | WEST BLOOMFIELD | MI | 48324-3950 |
| NEDWICK, COLETTE H | 148 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| NEDWICK, DAN M | 44169 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| NEDWICK, JAMES | 435 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9668 |
| NEDWICKE, DOROTHY M | 1957 AIRPORT ROAD | | | | WEST BRANCH | MI | 48661-9332 |
| NEDWIN MINNICH | 4511 S JANE WAY | | | | WILMINGTON | DE | 19804-4012 |
| NEDZA, DENNIS F | 240 MARINA CT UNIT 18 | | | | WATERFORD | WI | 53185-4476 |
| NEDZA, FRANCIS R | 162 ROSEWOOD LN | | | | PORT READING | NJ | 07064-1432 |
| NEDZA, JOANNE M | 7635 W WABASH CT APT 10 | | | | MILWAUKEE | WI | 53223-2536 |
| NEDZA, JOZEF Z | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |
| NEDZA, PRISCILLA T | 45 W 29TH ST | | | | BAYONNE | NJ | 07002-3809 |
| NEDZBALA, FRANK P | 1969 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3621 |
| NEDZBALA, MARY D | 5 REGAL DR | | | | NASHUA | NH | 03063-1214 |
| NEDZELSKI, JOHN | 1224 STEWART RD | | | | SALEM | OH | 44460-4166 |
| NEDZELSKI, TED M | 8170 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| NEE JOHN J (ESTATE OF) (663082) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEE, EDWARD | 221 DOYLE TER | | | | BRICK | NJ | 08724-7703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEEB, B CONNIE | 300 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |
| NEEB, LYNN H | 7570 W BROOMFIELD RD | | | | REMUS | MI | 49340-9342 |
| NEECE, BILLY D | 3354 CEDAR FALLS RD | | | | BONNE TERRE | MO | 63628-3722 |
| NEECE, CAROL PERRY | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| NEECE, CHARLENE A | 1904 E RACINE ST APT 1 | | | | JANESVILLE | WI | 53545-4369 |
| NEECE, GEORGE J | 903 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1508 |
| NEECE, GEORGIA | 908 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NEECE, KIMBERLY A | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| NEECE, OLLIE J | 3634 MORNING GLORY DR | | | | CASTLE ROCK | CO | 80109-7510 |
| NEECE, SHIRLEY A | 3634 MORNING GLORY DR | | | | CASTLE ROCK | CO | 80109-7510 |
| NEECE, WALTER G | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| NEECE, WILLIAM H | 908 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NEECIE O LARSEN | 1841 RFD SCHAFFER ROAD | | | | LONG GROVE | IL | 60047 |
| NEECIE O LARSEN & | DAVID C LARSEN, JTWROS | 1841 RFD SCHAFFER ROAD | | | LONG GROVE | IL | 60047 |
| NEED, BLANCH E | 5265 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6863 |
| NEED, GEORGE H | 1272 BAYVIEWAKE | | | | UNION LAKE | MI | 48085 |
| NEED, LESTER E | 5190 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9541 |
| NEED, MYRON R | 122 S JEFFERSON ST | | | | WORTHINGTON | IN | 47471-1628 |
| NEEDA MARTIN | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| NEEDAM JR, FRIZZELLE | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| NEEDAM, ADRIAN L | 211 ERMINE DR | | | | NEW CASTLE | DE | 19720-8604 |
| NEEDAM, CHARLENE E | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| NEEDHAM HAROLD MICHAEL | 1220 GARNET ST | | | | HOUGHTON | MI | 49931-1653 |
| NEEDHAM JOSEPH W (489167) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NEEDHAM WALTON L (ESTATE OF) (483552) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEEDHAM WILLIAM (446616) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEEDHAM, BILLY M | 631 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| NEEDHAM, CARSON C | 4594 PARRISH CIRCLE | | | | MORRISTOWN | TN | 37814 |
| NEEDHAM, CHRISTOPHER L | 9355 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| NEEDHAM, DANNY E | 1470 STEWART RD | | | | MONROE | GA | 30655-4034 |
| NEEDHAM, DONALD A | 1550 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9678 |
| NEEDHAM, DONALD F | 230 NADINE ST | | | | CAHOKIA | IL | 62206-1131 |
| NEEDHAM, DONALD W | 6000 FIREFLY DR | | | | PENSACOLA | FL | 32507-8130 |
| NEEDHAM, DORIS E | 190 RIVER ROAD | | | | SUMMIT | NJ | 07901-1444 |
| NEEDHAM, DORIS M | 6466 FISHER RD | | | | OAKFIELD | NY | 14125-9426 |
| NEEDHAM, ELFRIEDE E | 6313 HERITAGE LN | | | | BRADENTON | FL | 34209-7053 |
| NEEDHAM, ERNEST B | 135 SMITH ST | | | | BRITTON | MI | 49229-9600 |
| NEEDHAM, EUGENE L | 4900 HWY 78 E | | | | LOGANVILLE | GA | 30249 |
| NEEDHAM, GARY G | PO BOX 53 | 215 E FRAZIER ST | | | NEW ROSS | IN | 47968-0053 |
| NEEDHAM, GEORGE | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| NEEDHAM, GEORGE A | 4257 PEACE DR | | | | MORRISTOWN | TN | 37814-6350 |
| NEEDHAM, GLENN F | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| NEEDHAM, HAROLD L | 7535 E US HIGHWAY 136 | | | | NEW ROSS | IN | 47968-8008 |
| NEEDHAM, HAROLD M | 8186 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6752 |
| NEEDHAM, JAMES J | 6489 ASBURY PARK | | | | DETROIT | MI | 48228-5203 |
| NEEDHAM, JERRY E | 12900 BASELL DR | | | | HEMLOCK | MI | 48626-9423 |
| NEEDHAM, JERRY W | 745 YOUTH JERSEY RD | | | | MONROE | GA | 30655-8309 |
| NEEDHAM, JOHN P | 151 KENTUCKY ST | | | | BUFFALO | NY | 14204 |
| NEEDHAM, LAWRENCE W | 15588 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3350 |
| NEEDHAM, LOUISE A | 1400 GRIFFITH ST | | | | STURGIS | MI | 49091-1520 |
| NEEDHAM, LOUISE A | THE VILLA ROOM 63 | 307 N FRANKS AVE | | | STURGIS | MI | 49091 |
| NEEDHAM, LUCY | 7700 NEMCO WAY | | | | BRIGHTON | MI | 48116 |
| NEEDHAM, MARGARET E. | 652 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1726 |
| NEEDHAM, MARLENE C | 12900 BASELL DR | | | | HEMLOCK | MI | 48626-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEEDHAM, MICHAEL J | 8722 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8806 |
| NEEDHAM, OLLIE N | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068-9139 |
| NEEDHAM, PEGGY J | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068 |
| NEEDHAM, RICHARD J | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| NEEDHAM, ROBERT L | 2190 SYCAMORE HILL CT | | | | MIAMISBURG | OH | 45342-3685 |
| NEEDHAM, THERESA C | 1423 GLENKEITH COURT | | | | MYRTLE BEACH | SC | 29575-5882 |
| NEEDHAM, WILLIAM D | 1711 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| NEEDHAM, WOODROW W | 1593 FREDRICKSBERG DR | | | | LOGANVILLE | GA | 30052-4671 |
| NEEDLE JR, PAUL S | 6540 LAKESHORE ST | | | | W BLOOMFIELD | MI | 48323-1429 |
| NEEDLE, PRISCILLA A | 6540 LAKESHORE ST | | | | W BLOOMFIELD | MI | 48323-1429 |
| NEEDLER, ARNOLD W | 130 TWIN OAKS AVE | | | | ALBANY | KY | 42602 |
| NEEDLER, ARNOLD W | ROUTE 3 BOX 611 | | | | ALBANY | KY | 42602 |
| NEEDLER, DARRYL L | 86 HOWLAND ST | | | | MARLBOROUGH | MA | 01752-2170 |
| NEEDLER, FREDRICK I | 813 S BROADWAY ST | | | | PENDLETON | IN | 46064-9004 |
| NEEDLER, GERALD E | 1811 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| NEEDLER, JAMES N | 10300 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9748 |
| NEEDLER, LISA A | 3525 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| NEEDLER, ROBERT G | 5735 ANDOVER CIR | | | | SARASOTA | FL | 34233-3563 |
| NEEDLER, WAYNE L | 30 WINTER ST | | | | MANSFIELD | MA | 02048-1681 |
| NEEDLER, WILLIAM E | 1424 W 8TH ST | | | | ANDERSON | IN | 46016-2631 |
| NEEDOM, JOHN W | 206 W STEWART AVE | | | | FLINT | MI | 48505-3283 |
| NEEDS STEVEN | 4038 ALWOOD LANE | | | | GROVEPORT | OH | 43125-9186 |
| NEEDS, DONALD E | 12501 ULMERTON RD LOT 207 | | | | LARGO | FL | 33774-2735 |
| NEEDS, EUNICE PAGE | 1910 BENT GRASS DR | | | | ANDERSON | IN | 46013-2018 |
| NEEDUM TAYLOR | 19330 BURT RD | | | | DETROIT | MI | 48219-1926 |
| NEEDY FAMILY REV TRUST II | C EDWARD NEEDY TRUSTEE | UAD 12/06/04 | 7650 NE 178TH TERRACE | | WILLISTON | FL | 32696 |
| NEEF, KATHERINE | 2522 WALFORD DR | | | | DAYTON | OH | 45440-2230 |
| NEEF, WALTER G | 110 VAN DYCK DR | | | | NOKOMIS | FL | 34275-4236 |
| NEEKO PERKINS-CARSON | 11523 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8789 |
| NEEL CHEVROLET, INC. | 114 WEST BROAD STREET | | | | OAKWOOD | TX | |
| NEEL CHEVROLET, INC. | 114 WEST BROAD STREET | | | | OAKWOOD | TX | 75855 |
| NEEL CHEVROLET, INC. | LESLIE NEEL | 114 WEST BROAD STREET | | | OAKWOOD | TX | 75855 |
| NEEL E GARLAND & | FRANCES B GARLAND TIC | 6224 KRISTA LANE | | | BATON ROUGE | LA | 70808-3571 |
| NEEL JIM D (446617) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEEL MARILYN | 633 RAMONA AVE SPC 26 | | | | LOS OSOS | CA | 93402-5126 |
| NEEL, DENNIS ALLEN | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| NEEL, JANET E | 46 MOHAWK PATH | | | | HOLLISTON | MA | 01746-3305 |
| NEEL, JOHN J | 136 LAUREL HEIGHTS RD | | | | LANDENBERG | PA | 19350-9306 |
| NEEL, KENNETH E | 342 BOYD AVE | | | | MARTINSBURG | WV | 25401-3420 |
| NEEL, PATRICIA C | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| NEEL, PATRICIA CHRISTINE | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| NEEL, RICHARD E | 6408 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3583 |
| NEEL, ROBERT B | 300 CLINTON ST | | | | DELAWARE CITY | DE | 19706-7710 |
| NEEL, ROBERT O | 2990 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| NEEL, ROBERT W | 5508 CACTUS CT | | | | ARLINGTON | TX | 76017-3120 |
| NEEL, ROBERT WELDON | 5508 CACTUS CT | | | | ARLINGTON | TX | 76017-3120 |
| NEELA - THAKRAR | 1575 U. A. 68 N. | | | | XENIA | OH | 45385-0000 |
| NEELA PATEL | 42127 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| NEELAKANTAN, VIJAY A | 3520 RIVER OAKS BLVD APT 3107 | | | | ROCHESTER HILLS | MI | 48309-2799 |
| NEELAM, GOPI K | 56301 OASIS DR | | | | MACOMB | MI | 48042-1171 |
| NEELAND, GEORGE W | REGENCY HEALTHCARE CENTRE | ATT JOYCE STANLEY | 12575 SOUTH TELEGRAPH RD | | TAYLOR | MI | 48180 |
| NEELAND, SANDRA L. | PO BOX 66 | | | | FARWELL | MI | 48622-0066 |
| NEELANDS, THOMAS W | 10317 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| NEELER BROOKS | 8780 DESOTO ST | | | | DETROIT | MI | 48238-1765 |
| NEELEY ANDY | NEELEY, ANDY | 4520 E STATE ROAD 44 | | | LIBERTY | IN | 47353-8785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEELEY DIAMOND (ESTATE OF) (512776) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NEELEY GRAY | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603-2901 |
| NEELEY HUBERT | NEELEY, HUBERT | 1420 W BUS HWY 60 | | | DEXTER | MO | 63841 |
| NEELEY JR, SAMUEL | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| NEELEY LAW OFFICE PSC | 290 E COURT ST | | | | PRESTONSBURG | KY | 41653-7932 |
| NEELEY M GRAY | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603-2901 |
| NEELEY MARK | NEELEY, MARK | 645 COUNTY ROAD 2610 | | | MINEOLA | TX | 75773-4833 |
| NEELEY ROBERT L (417659) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NEELEY, ADA B | 3217 BASS RD | | | | FORT WAYNE | IN | 46808-2964 |
| NEELEY, BULA F | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| NEELEY, CALLIE PATR | 6105 EAGLE RIDGE LN APT 101 | | | | FLINT | MI | 48505-2943 |
| NEELEY, DANIEL L | 7527 LANTANA RD | | | | LAKE WORTH | FL | 33467-6455 |
| NEELEY, DANIN D | 60 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| NEELEY, DAVID D | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, DAVID DONALD | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, DONALD L | 6052 DONNA ST | | | | HALE | MI | 48739-9507 |
| NEELEY, DOSHIA R | 1033 N HIGHWAY 11 | LAUREL CREEK HEALTH CARE | 11# | | MANCHESTER | KY | 40962-5478 |
| NEELEY, DOSHIA R | LAUREL CREEK HEALTH CARE | 1033 NORTH HIGHWAY | | | MANCHESTER | KY | 40962-0962 |
| NEELEY, DOUGLAS K | 4869 LEESBURG DR | | | | WEST BLOOMFIELD | MI | 48323-2647 |
| NEELEY, DOUGLAS L | 116 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8412 |
| NEELEY, EARLENE G | 11123 PINEHURST DR APT C | | | | AUSTIN | TX | 78747-1907 |
| NEELEY, ERNEST L | 2390 BOBO RD | | | | DALLAS | GA | 30132-3091 |
| NEELEY, FLOYD L | 47310 VICTORIAN SQUARE NORTH | | | | CANTON | MI | 48188-6321 |
| NEELEY, GERALD G | 2637 US 31 N | | | | PETOSKEY | MI | 49770 |
| NEELEY, GERALD L | 1280 PETTS RD | | | | FENTON | MI | 48430-1548 |
| NEELEY, HAROLD RICHARD | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| NEELEY, HERBERT C | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| NEELEY, HOWARD C | 8113 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9176 |
| NEELEY, IMOGENE | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1212 |
| NEELEY, ISABEL W | 3448 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1319 |
| NEELEY, JAMES A | 2168 POND LICK RD | | | | ANNVILLE | KY | 40402-9788 |
| NEELEY, JAMES D | 11441 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| NEELEY, JAMES E | 13097 TROWBRIDGE ROAD | | | | WOLVERINE | MI | 49799-9588 |
| NEELEY, JANE M | APT A | 3574 NORTH CAREFREE CIRCLE | | | COLORADO SPGS | CO | 80917-2840 |
| NEELEY, JENNIFER M | 6354 SARASOTA DR | | | | MOBILE | AL | 36609-2730 |
| NEELEY, JERRY D | 615 HARMON ST | | | | DANVILLE | IL | 61832-4477 |
| NEELEY, JEWELL M | PO BOX 104 | | | | PULASKI | TN | 38478-0104 |
| NEELEY, JOYCE M | 5326 TIMBERWOOD POINT DR | RIVERWOOD APARTMENTS | | | FLINT | MI | 48532-2266 |
| NEELEY, JOYCE M | RIVERWOOD APARTMENTS | 5326 TIMBERWOOD POINT DR | | | FLINT | MI | 48532-0013 |
| NEELEY, JUDITH A | 830 E NORTH F ST | | | | GAS CITY | IN | 46933-1226 |
| NEELEY, KENNETH E | 12223 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| NEELEY, KENNETH E | 2243 NORTH LIBERTY KEUTER ROAD | | | | LEBANON | OH | 45036-9403 |
| NEELEY, KENNETH L | 14492 NORTH RD | | | | FENTON | MI | 48430-1339 |
| NEELEY, LEONARD | 2509 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| NEELEY, LIZZIE L | 3802 FOXCROFT LN | | | | FLINT | MI | 48503-2979 |
| NEELEY, LOURENE S | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, LOURENE SUE | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, MABEL I | 2006 N ST | | | | BEDFORD | IN | 47421-4035 |
| NEELEY, MARVA J | 117 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| NEELEY, MARVA JEAN | 117 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| NEELEY, MICHAEL L | 1620 PARADISE LN | | | | ASTOR | FL | 32102-7939 |
| NEELEY, RALPH | R1 | | | | PLYMOUTH | OH | 44865 |
| NEELEY, RICHARD B | 6606 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| NEELEY, ROBERT L | 902 ELM ST | | | | HUNTINGTON | IN | 46750-3615 |
| NEELEY, ROBERT W | 3 NUEVO LEON | | | | PORT ST LUCIE | FL | 34952-3210 |
| NEELEY, RUTH T | 4609 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NEELEY, SHIRLEY J | 717 N. KIMBALL | | | DANVILLE | IL | 61832-4043 |
| NEELEY, STELLA | 13097 TROWBRIDGE ROAD | | | WOLVERINE | MI | 49799-9588 |
| NEELEY, SYLVESTER J | 11205 N JENNINGS RD | | | CLIO | MI | 48420-1587 |
| NEELEY, TERRY L | 3220 OSPREY DR | | | HOWELL | MI | 48843-2955 |
| NEELEY, THELMA M | 1213 KELLEY FARM PL | | | SPENCER | IN | 47460-7050 |
| NEELEY, WENDELL M | 2059 STATE ROAD 60 E | | | MITCHELL | IN | 47446-6118 |
| NEELIE O'CONNOR | 1403 E 5TH ST | | | ROYAL OAK | MI | 48067-2914 |
| NEELIN, MARY M | 6845 ALDRIDGE RD | | | VICTOR | NY | 14564-9339 |
| NEELIS, JEFFREY C | 5459 PARKSIDE DR | | | BRIGHTON | MI | 48114-7571 |
| NEELLEY JONATHAN | NEELLEY, JONATHAN | 13041 OLD HEARNE RD | | BRYAN | TX | 77807 |
| NEELLEY JONATHAN | NO ADVERSE PARTY | | | | | |
| NEELS HENRY | NEELS, HENRY | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| NEELY BEVERLY | 3229 W 16TH ST | | | DAVENPORT | IA | 52804-3216 |
| NEELY DONALD R (470244) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| NEELY JR, ERNEST | 3580 DIAMONDALE DR E | | | SAGINAW | MI | 48601-5805 |
| NEELY JR, JOHN D | PO BOX 22616 | | | INDIANAPOLIS | IN | 46222-0616 |
| NEELY KERMIT L (486605) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| NEELY RUSSELL E (439361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NEELY, ALBERT D | 2531 NEWBERRY RD | | | WATERFORD | MI | 48329-2345 |
| NEELY, ALDEAN | 1905 CALUMET AVE | | | TOLEDO | OH | 43607-1606 |
| NEELY, ALENE A | 11485 OAKHURST RD | BLDG 1200 APT 205 | | LARGO | FL | 33774 |
| NEELY, ALVIN W | 1905 CALUMET AVE | | | TOLEDO | OH | 43607-1606 |
| NEELY, ANNA M | 8932 EMBASSY DR | | | STERLING HEIGHTS | MI | 48313-3229 |
| NEELY, ANTHONY D | 525 E. UNIVERSITY DRIVE | CONDOMINIUM 1004 | | ROCHESTER | MI | 48307 |
| NEELY, ARVID J | APT 1115 | 11953 JUNIPER WAY | | GRAND BLANC | MI | 48439-1749 |
| NEELY, BARBARA | 2117 BELLFIELD AVE | | | YOUNGSTOWN | OH | 44502-3111 |
| NEELY, BETTY L | 11102 THORNRIDGE DRIVE | | | GRAND BLANC | MI | 48439-8969 |
| NEELY, BETTY L. | 493 POPLAR AVE | | | JELLICO | TN | 37762-2364 |
| NEELY, CHARLES G | 1601 COUNTRY CLUB PL | | | COOKEVILLE | TN | 38501-2082 |
| NEELY, CHARLES O | 137 COBBLESTONE CT | | | BEREA | OH | 44017-1079 |
| NEELY, DALE L | 568 E BROADWAY AVE | | | GIRARD | OH | 44420-2729 |
| NEELY, DANIEL J | 5007 92ND ST SE | | | CALEDONIA | MI | 49316-8076 |
| NEELY, ELAINE P | 611 HENRY FORD AVE #13 | | | WILMINGTON | CA | 90744-6720 |
| NEELY, ELAINE P | APT 11 | 4519 NORTH BELLFLOWER BLVD | | LONG BEACH | CA | 90808-1212 |
| NEELY, EUGENE L | 5961 TARA LN | | | SAINT LOUIS | MO | 63147-1120 |
| NEELY, FLORENCE C. | 3256 2ND ST | | | LA SALLE | MI | 48145-9632 |
| NEELY, FLOYD K | 1512 S SUMMER ST APT A | | | EL DORADO SPRINGS | MO | 64744-2054 |
| NEELY, FRANCES P | 74 TOWPATH RD | | | LEVITTOWN | PA | 19056-1514 |
| NEELY, FREDRIC L | PO BOX 19029 | | | DETROIT | MI | 48219-0029 |
| NEELY, GERALDINE | 11817 GUARDIAN BOULEVARD | | | CLEVELAND | OH | 44135-4637 |
| NEELY, INEZ V | 70 PARK ST | | | CROSSVILLE | TN | 38555-4467 |
| NEELY, IRIS J | PO BOX 81 | | | NAUBINWAY | MI | 49762-0081 |
| NEELY, IVAS G | 3317 CLEARVIEW AVE | | | MORAINE | OH | 45439-1109 |
| NEELY, JAMES F | 869 53RD ST | | | OAKLAND | CA | 94608-3256 |
| NEELY, JANISE M | 5180 N JENNINGS RD | | | FLINT | MI | 48504-1116 |
| NEELY, JERE R | 2750 BAYWATER CT | | | GREENWOOD | IN | 46143-7166 |
| NEELY, JIMMIE | 524 PEARL ST | | | BEREA | OH | 44017-1242 |
| NEELY, JOHN | 156 S FOREST AVE | | | HILLSIDE | IL | 60162-2008 |
| NEELY, JOHN B | 5938 ALHAMBRA ST | | | FAIRWAY | KS | 66205-3157 |
| NEELY, JOHN W | 20 EDNA PL | | | BUFFALO | NY | 14209-2337 |
| NEELY, JOYCE D | PO BOX 417 | | | LEAVITTSBURG | OH | 44430-0417 |
| NEELY, KURT F | 25901 S SMOKE RD | | | PECULIAR | MO | 64078-8436 |
| NEELY, KYLE D | 12510 EAST HIGHWAY 39 | | | STOCKTON | MO | 65785-8533 |
| NEELY, LARRY C | PO BOX 5461 | | | CORNING | CA | 96021-5461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEELY, LARRY C | R T R BOX 5461 | | | | CORNING | CA | 96021-5461 |
| NEELY, LARRY T | 6841 N 25 W | | | | WHITELAND | IN | 46184-9547 |
| NEELY, LAWRENCE K | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| NEELY, LEONARD A | 1729 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| NEELY, LEONARD ALAN | 1729 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| NEELY, LEONARD E | 5181 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| NEELY, LEONARD EUGENE | 5181 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| NEELY, LESLIE M | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| NEELY, LINDA S | 217 WEST 3RD STREET | | | | RECTOR | AR | 72461-1307 |
| NEELY, LLOYD L | 809 N WATER ST | | | | BUTLER | MO | 64730-1151 |
| NEELY, LOIS A | 2850 E BONANZA RD APT 1016 | | | | LAS VEGAS | NV | 89101-3664 |
| NEELY, LULA M. | 11331 RUTLAND ST | | | | DETROIT | MI | 48227-1056 |
| NEELY, MARC D | 956 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| NEELY, MARILYN A | 1831 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| NEELY, MARILYN ANNE | 1831 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| NEELY, MARY | 1003 W ANCHOR LN | | | | MOORE HAVEN | FL | 33471-5667 |
| NEELY, MARY E | 121 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3562 |
| NEELY, MICHAEL B | 8532 STEELEBERRY DR | | | | CHARLOTTE | NC | 28217-5317 |
| NEELY, MICHAEL C | 1600 HARBOUR CLUB DR | | | | PONTE VEDRA BEACH | FL | 32082-3549 |
| NEELY, MICHAEL J | 205 SE TONYA CIR | | | | BLUE SPRINGS | MO | 64014-5050 |
| NEELY, MILDRED J | 8051 S FRANCISCO AVE | | | | CHICAGO | IL | 60652-2726 |
| NEELY, NANCY B | PO BOX 47 | | | | WORTON | MD | 21678-0047 |
| NEELY, PAUL S | 2702 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| NEELY, PAUL SIDNEY | 2702 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| NEELY, PEGGY L | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| NEELY, RICHARD J | 3185 MELDRUM RD | | | | CASCO | MI | 48064-1316 |
| NEELY, ROBERT | 4219 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5420 |
| NEELY, ROBERT J | 4806 EAST M-43 HWY | | | | FREEPORT | MI | 49325 |
| NEELY, ROBERT P | 5250 WINLANE DR | | | | BLOOMFIELD HILLS | MI | 48302-2960 |
| NEELY, RUBY D | 3983 18TH ST | | | | ECORSE | MI | 48229-1311 |
| NEELY, SARAH N | 627 FERNWOOD DR | | | | AKRON | OH | 44320-3047 |
| NEELY, SHERI L | 234 NEWLAND CIR | | | | EVANS | GA | 30809-6686 |
| NEELY, SILVANA M | 37325 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4433 |
| NEELY, SYMULLIA J | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| NEELY, THOMAS C | 25901 SOUTH SMOKE ROAD | | | | PECULIAR | MO | 64078-8436 |
| NEELY, THOMAS E | 23615 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3182 |
| NEELY, TOMMY B | 80520 MAIN ST | | | | MEMPHIS | MI | 48041-4651 |
| NEELY, VERIA L | 4706 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| NEELY, WALTER G | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| NEELY, WARDIE R | 6712 PLYMOUTH AVE | | | | UNIVERSITY CITY | MO | 63130-2462 |
| NEELY, WILBERT R | 3618 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| NEELY, WILLIAM J | 9377 WEST SCENIC LAKE DRIVE | | | | LAINGSBURG | MI | 48848-8786 |
| NEELY-WIMBISH, GEORGIA A | 1027 HAWTHORNE WAY | | | | MARIETTA | GA | 30062-3118 |
| NEEMA TRIVEDI AND | DEVENDRA B TRIVEDI JTWROS | 2233 E QUIET CANYON DRIVE | | | TUCSON | AZ | 85718-7814 |
| NEEMAN, EUGENE N | 34535 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-2047 |
| NEEMAR, NATASHA | GEORGE VLACHOS | 1601 VETERANS HWY STE 220 | | | ISLANDIA | NY | 11749-1502 |
| NEENA D GRECA | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| NEENA DERR | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| NEENA GRECA | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| NEENA R DERR | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| NEENA VAN CAMP | 2605 KENWOOD DR | | | | ATHENS | TN | 37303-1665 |
| NEENAH FOUNDRY COMPANY | NANCY BONGERT | 2121 BROOKS AVE | | | NEENAH | WI | 54956-4756 |
| NEENAN, MARGARET J | 402 MOUNTAINVIEW DR | | | | NORTHVILLE | MI | 48167-1248 |
| NEEPER, LE ROY E | 12421 RIDGE RD | | | | MEDINA | NY | 14103-9692 |
| NEER JR, CARL | 875 LODGE TRL | | | | INTERLOCHEN | MI | 49643-9756 |
| NEER, KENNETH R | 824 STROWBRIDGE DR | | | | HURON | OH | 44839-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEER, MARIE K | 5829 FITZHUGH ST | | | | BURKE | VA | 22015-3627 |
| NEER, RONALD B | 613 W MASON ST APT A | | | | ODESSA | MO | 64076-1684 |
| NEER, RONALD BOYER | 613 W MASON ST APT A | | | | ODESSA | MO | 64076-1684 |
| NEERDAELS MICHAEL | NEEDALES, MICHAEL | 16620 W BLUEMOUND RD STE 500 | | | BROOKFIELD | WI | 53005-5919 |
| NEERING JR, WALTER F | 76 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9559 |
| NEERING, BRUCE F | 2427 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| NEERING, DAVID A | 1920 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| NEERING, DENNIS G | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| NEERING, DENNIS GERARD | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| NEERING, DONALD D | 1140 N FARLEY RD | | | | ESSEXVILLE | MI | 48732 |
| NEERING, FRANK N | 227 N HURON RD | | | | AU GRES | MI | 48703-9616 |
| NEERING, FREDERIC L | 2008 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1592 |
| NEERING, JOSEPH J | 1618 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-4101 |
| NEERING, JUDITH L | 369 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9748 |
| NEERING, LAWRENCE L | 1618 S MONROE ST | | | | BAY CITY | MI | 48708 |
| NEERING, MICHAEL J | 4590 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| NEERING, PATRICIA M | PO BOX 617 | | | | FLUSHING | MI | 48433-0617 |
| NEERING, RANDY L | 4044 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| NEERING, THOMAS W | 2405 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| NEERJA KAPOOR | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 09/07/94 | 12 RAMBLING BROOK DRIVE | | HOLMDEL | NJ | 07733 |
| NEERJA KAPOOR & | SATPAL KAPOOR JT TEN | 12 RAMBLING BROOK DR | | | HOLMDEL | NJ | 07733 |
| NEERJA SAXENA | 18847 EDLEEN DRIVE | | | | TARZANA | CA | 91356-4810 |
| NEES, ANNA | 854 N PINE RD APT 228 | | | | ESSEXVILLE | MI | 48732-2128 |
| NEES, JAMES T | 2000 10TH ST | | | | BAY CITY | MI | 48708-6751 |
| NEES, KATHY R | 427 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1501 |
| NEES, KATHY ROXANNE | 427 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1501 |
| NEES, MARY K | 981 W MAIN ST | | | | GREENWOOD | IN | 46142-1921 |
| NEES, ROBERT J | 2875 ROSELAND AVE | | | | EAST LANSING | MI | 48823-4753 |
| NEES, STEPHANIE L | 121 N DIBBLE AVE | | | | LANSING | MI | 48917-2821 |
| NEES, SUSAN L | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| NEES, WILLIAM O | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| NEESE BRYAN | NEESE, BRYAN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEESE BRYAN | NEESE, SARAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| NEESE COUNTRY SAUSAGE INC | EMPLOYEE 401-K PLAN & TRUST | THOMAS R NEESE TTEE | U/A DTD 01/01/96 | 1452 ALAMANCE CHURCH RD | GREENSBORO | NC | 27406-9430 |
| NEESE JR, CLYDE E | 51 HYDE PARK ROW | | | | BROWNSBURG | IN | 46112-1815 |
| NEESE LEON | 14513 AERIES WAY DR APT 415 | | | | FORT MYERS | FL | 33912-1731 |
| NEESE, ALMA M | 41 E 56TH ST | C/O MARY E NEESE | | | INDIANAPOLIS | IN | 46220-3006 |
| NEESE, ARCHIE W | 210 S ROYAL WAY | | | | INVERNESS | FL | 34450-1905 |
| NEESE, BARBARA E | 759 YELLOWWOOD AVE | | | | MYRTLE BEACH | SC | 29577-5153 |
| NEESE, BYRON L | 604 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| NEESE, CAROLYN W | 7447 N MAPLE | | | | FRANKTON | IN | 46044-9487 |
| NEESE, COLLEEN L | 210 S ROYAL WAY | | | | INVERNESS | FL | 34450-1905 |
| NEESE, ELMOND B | PO BOX 146 | | | | ELWOOD | IN | 46036-0146 |
| NEESE, ESTELLE G | 265 PHEASANT WALK WAY | | | | VILAS | NC | 28692-8372 |
| NEESE, LAURA M | 604 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| NEESE, LINDA S | 122 RANKIN CV | | | | BRANDON | MS | 39042-7845 |
| NEESE, MARY J | 2716E 350 NORTH | | | | ANDERSON | IN | 46012 |
| NEESE, NEAL E | 414 E TRAVERSE LAKE RD | | | | CEDAR | MI | 49621-8886 |
| NEESE, ROBERT A | 8801 W 500 N | | | | FRANKTON | IN | 46044-9682 |
| NEESON, HARRY | 14893 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5570 |
| NEESON, MARY F | 422 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| NEESON, RICHARD L | 11864 FRIENDSHIP CT | | | | MIDDLEVILLE | MI | 49333-8323 |
| NEESON, VERN J | 90 HI HILL DRIVE | | | | LAKE ORION | MI | 48360-2434 |
| NEESSEN CHEVROLET INC. | PHILLIP NEESSEN | 2007 S US HIGHWAY 77 BYP | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, G | PHILLIP NEESSEN | 2007 S US HIGHWAY 77 BYP | | | KINGSVILLE | TX | 78363-6872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEESSEN CHEVROLET, BUICK, PONTIAC, GMC TRUCK, GEO, INC | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEETY CHURCH | 4477 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| NEEVE, RONALD E | 38 GORDON DR | | | | TROY | MI | 48098-4615 |
| NEFF ENGINEERING CO INC | 5001 FALCON VIEW AVE SE | PO BOX 88037 | | | GRAND RAPIDS | MI | 49512-5405 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR BLVD | PO BOX 8604 UPDATE 11/21/6 AM | | | FLINT | MI | 48507 |
| NEFF ENGINEERING CO INC | 7114 INNOVATION BLVD | PO BOX 8604 | | | FORT WAYNE | IN | 46818-1373 |
| NEFF ENGINEERING COMPANY INC | 9325 UPTOWN DR STE 100 | | | | INDIANAPOLIS | IN | 46256 |
| NEFF ENGINEERING COMPANY, INC | CLAY NEUENSCHWANDER | 7114 INNOVATION BLVD | | | FORT WAYNE | IN | 46818-1373 |
| NEFF ENGINEERING OF WIS INC | 6211 EASTWOOD CT | | | | MEQUON | WI | 53092-4479 |
| NEFF GERALD (481924) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| NEFF GERALD (485711) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| NEFF HAZELMAE | 1674 S ELM ST APT D | | | | DAYTON | OH | 45449-3983 |
| NEFF JR, EDWARD A | 10711 HARTEL RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| NEFF JR, HOWARD | 1701 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| NEFF JR, JOHN R | 6515 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 |
| NEFF JR, RICHARD J | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| NEFF LAND CO INC | 1020 N ATLANTIC DR | | | | LANTANA | FL | 33462-1932 |
| NEFF LAND COMPANY INC | ATTN CANDACE NEFF | 85 SLEEPY HOLLOW DR | | | CANFIELD | OH | 44406-1056 |
| NEFF PERKINS CO | 16080 INDUSTRIAL PARKWAY | | | | MIDDLEFIELD | OH | 44062-9382 |
| NEFF ROBERT | C/O FORD GROVES | 1501 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701-2149 |
| NEFF ROBERT E (660920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEFF ROBERT H TRUSTEE | C\O NEFF LAND COMPANY | 85 SLEEPY HOLLOW DR | | | CANFIELD | OH | 44406-1056 |
| NEFF SAMUEL EUGENE (ESTATE OF) (632377) | ODOM & ELLIOTT | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| NEFF SR, DAVID E | 15605 OVERVIEW CIR | | | | HAGERSTOWN | MD | 21740-1988 |
| NEFF SUE | 1067 LOCKWOOD RD | | | | COLUMBUS | OH | 43227-1480 |
| NEFF, ACE D | PO BOX 131 | | | | DALEVILLE | IN | 47334-0131 |
| NEFF, AGNES J | 985 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7337 |
| NEFF, AMY B | 1091 WHITNEY DR | | | | APPLE VALLEY | MN | 55124-9141 |
| NEFF, ANTHONY R | 8397 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| NEFF, BRENDA A. | 6221 COOK HILLS RD | | | | BURLESON | TX | 76028-1143 |
| NEFF, BURKLEY I | 353 4TH ST | | | | FILLMORE | CA | 93015-1421 |
| NEFF, CARL R | 2612 JACKSON ST | | | | ANDERSON | IN | 46016-5234 |
| NEFF, CHARLES A | 2701 SEARSDALE AVE | | | | CLEVELAND | OH | 44109-4077 |
| NEFF, CHARLES D | 5401 NE 41ST TER | | | | KANSAS CITY | MO | 64117-2009 |
| NEFF, CHARLES E | 435 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| NEFF, CORY D | 8486 N 425 E | | | | ALEXANDRIA | IN | 46001-8747 |
| NEFF, DANIEL B | 6150 MAYVILLE RD | | | | MARLETTE | MI | 48453-9715 |
| NEFF, DARRIN L | 9036 STOCKBRIDGE PL | | | | FORT WAYNE | IN | 46804-3455 |
| NEFF, DAVID C | 2876 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1712 |
| NEFF, DAVID E | PO BOX 67 | 403 E MAIN | | | GERMANTOWN | IL | 62245-0067 |
| NEFF, DEAN A | 232 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 |
| NEFF, DENNIS N | 706 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| NEFF, DENNIS W | 38 ROCKY CIR NE | | | | WHITE | GA | 30184-2856 |
| NEFF, DON R | 9276 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| NEFF, DOROTHY I | 538 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| NEFF, E. ERIC | 8509 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1058 |
| NEFF, EARL A | 1490 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| NEFF, ELAINE J | 2500 MANN RD LOT 61 | | | | CLARKSTON | MI | 48346-4244 |
| NEFF, ELIZABETH A | 2120 BEECHNUT RD | | | | NORTHBROOK | IL | 60062-1208 |
| NEFF, ELIZABETH A | 8397 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| NEFF, ELIZABETH A | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, ELIZABETH ANNE | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEFF, ELSIE O | 435 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| NEFF, EMILY O | PO BOX 402 | | | | ROSE HILL | VA | 24281-0402 |
| NEFF, ERMA J | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| NEFF, ESTHER M | 180 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3181 |
| NEFF, FLOYD L | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| NEFF, GALE E | 221 WEST HURLBUT STREET | | | | CHARLEVOIX | MI | 49720-1333 |
| NEFF, GARY L | 1274 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| NEFF, GAYLE A | 3034 OVERLOOK DR NE | | | | WARREN | OH | 44483-5618 |
| NEFF, HARRY E | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| NEFF, HAZELMAE B | 14 ELMORE ST | | | | TROTWOOD | OH | 45426-3604 |
| NEFF, HENRY | 509 FARWELL RD | | | | WILMINGTON | DE | 19804-3030 |
| NEFF, JACQUELINE J | 2701 SEARSDALE AVE | | | | CLEVELAND | OH | 44109-4077 |
| NEFF, JAMES K | 7947 FOREST CREEK CT | | | | WHITMORE LAKE | MI | 48189-9142 |
| NEFF, JAMES KENNETH | 7947 FOREST CREEK CT | | | | WHITMORE LAKE | MI | 48189-9142 |
| NEFF, JAMES LEE | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| NEFF, JANE A | 914 LAKE DR | | | | OXFORD | MI | 48371-5716 |
| NEFF, JEROLD G | 4921 FAIRWAY RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48323-3321 |
| NEFF, JOHN I | 17073 CORUNNA RD | | | | CHESANING | MI | 48616-9701 |
| NEFF, JUNE E | 1572 DELANO RD | | | | COMINS | MI | 48619-9728 |
| NEFF, KATHLEEN W | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| NEFF, LARRY D | 4903 BAER RD | | | | SANBORN | NY | 14132-9426 |
| NEFF, LARRY E | 12029 S SAGINAW ST APT 13 | | | | GRAND BLANC | MI | 48439-1457 |
| NEFF, LARRY J | 3704 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4057 |
| NEFF, LARRY V | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, LARRY VENSON | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, LESLYE L | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| NEFF, LOIS G | 457 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1943 |
| NEFF, MARTHA A | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| NEFF, MICHAEL D | 108 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3025 |
| NEFF, MICHAEL L | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| NEFF, MICHAEL W | 10459 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| NEFF, MIRIAM ELAINE | 3649 W BERYL AVE | | | | PHOENIX | AZ | 85051-1334 |
| NEFF, MYRLYN L | 4519 SANTIAGO LANE | | | | BONITA SPGS | FL | 34134-7221 |
| NEFF, OLGA | 255 MAYER RD APT 284 | | | | FRANKENMUTH | MI | 48734-1372 |
| NEFF, ORABELLE J | 457 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3402 |
| NEFF, RALPH E | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| NEFF, RICHARD E | 3203 SPRING HILL RD | | | | ANDERSON | IN | 46016-5893 |
| NEFF, ROBERT J | 5709 N COLONIAL AVE | | | | FRESNO | CA | 93704-1817 |
| NEFF, ROBERT L | 702 S MERDIAN RD #672 | | | | APACHE JUNCTION | AZ | 85220 |
| NEFF, ROBERT L | PO BOX 839 | | | | EVART | MI | 49631-0839 |
| NEFF, ROBERT N | 8975 W HALLS RIVER RD LOT 237 | | | | HOMOSASSA | FL | 34448-8338 |
| NEFF, ROBIN S | 7464 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1836 |
| NEFF, ROGER D | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| NEFF, ROGER DOUGLAS | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| NEFF, SAUNDRA A | 335 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7650 |
| NEFF, SCOTT P | 106 DONNA ANNE CT | | | | CHURCH HILL | MD | 21623-1235 |
| NEFF, SHERRIE L | 3297 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| NEFF, SHERRIE LEE | 3297 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| NEFF, THOMAS H | 14999 LILY LAKE LN | | | | WRIGHT CITY | MO | 63390-2188 |
| NEFF, VICTORIA L | 201 WILDFLOWER LN | | | | PENSACOLA | FL | 32514-6671 |
| NEFF, WALTER R | 985 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7337 |
| NEFF, WARREN D | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| NEFF, WILLIAM P | PO BOX 2264 | | | | LABELLE | FL | 33975-2264 |
| NEFF, WILLIAM S | 20 W YORKTOWN RD | | | | MILFORD | DE | 19963-2111 |
| NEFF-PERKINS CO | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062-9382 |
| NEFF-PERKINS CO | CAROL VRABEL | 16080 INDUSTRIAL PKWY | | | AUBURN | IN | 46706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEFF-PERKINS CO | CAROL VRABEL X232 | NP PLASTICS DIVISION | 9550 INDUSTRIAL DR PO BOX 219 | | GRAND HAVEN | MI | 49417 |
| NEFF-PERKINS COMPANY | CAROL VRABEL X232 | NP PLASTICS DIVISION | 2950 INDUSTRIAL PK PO BOX 219 | | GRAND HAVEN | MI | 49417 |
| NEFFKE, JEAN | 5212 SUBBERA RD | | | | LOCKPORT | NY | 14094-9636 |
| NEFFKE, TIMOTHY P | 66 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| NEFOROS, JAMES J | 9 CHERRY LN | | | | OLMSTED FALLS | OH | 44138-2915 |
| NEFOSKY, WILLIAM F | 60 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| NEFSKE, DONALD J | 4178 DREXEL DR | | | | TROY | MI | 48098-4310 |
| NEFT ZACHARY | NEFT, ZACHARY | 318 W 6TH ST APT 301 | | | MONTICELLO | MN | 55362 |
| NEFTALI FLORES | 205 W GLENN AVE | | | | SAN ANTONIO | TX | 78204-2822 |
| NEGATIVE POPULATION GROWTH | ATTN: CRAIG LEWIS VP | 2861 DUKE ST | SUITE 36 | | ALEXANDRIA | VA | 22314-4512 |
| NEGELE, JANE E | 445 PREVOT AVE | | | | SAINT CHARLES | MO | 63303-5323 |
| NEGER MORGAN | 36 KETTERLING COURT | | | | N BARRINGTON | IL | 60010-6926 |
| NEGICH, GERALDINE RITA | 504 SCOTT AVE | | | | JEANNETTE | PA | 15644-1719 |
| NEGILAND INTERNATIONAL CORP. | M. GANDHI 105/1101 | MONTEVIDEO 11300 | | URUGUAY | | | |
| NEGILLE CAMERON | 239 18TH AVE S | | | | SAINT PETERSBURG | FL | 33705-2736 |
| NEGLEY, DWIGHT S | 50 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| NEGLIA, PAUL J | 96 MACFARLANE RD | | | | WAPPINGERS FL | NY | 12590-4915 |
| NEGOCIOS DE RIOJA IV SA | AV INDUSTRIAL 760 DISTRITO IND | | | CERQUILHO SP 18520 000 BRAZIL | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA - CL NAVAL 7 | | | LA RIOJA LOGRONO ES 26009 SPAIN | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA II | | | LOGRONO LA RIOJA 26009 SPAIN | | | |
| NEGOCIOS DE RIOJA IV SA | ROLAND SALMANN | POLIGONO CANTABRIA - CL NAVAL | | | VANCE | AL | 35490 |
| NEGOHOSIAN, MARITZA H | 18105 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3111 |
| NEGOSIAN, WALTER | 4515 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-4909 |
| NEGOTIATION SKILLS CO INC | 514 HALE STREET | | | | PRIDES CROSSING | MA | 01965 |
| NEGRA SIMPSON | 34 DAVID SCOTT DR | | | | WAYNE | NJ | 07470-3375 |
| NEGREA, JOHN D | 22 ARNOCKI LN | | | | PULASKI | PA | 16143-1332 |
| NEGRETE ALFREDO | NEGRETE, ALFREDO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NEGRETE CECILIA | APT 501 | 7901 BAYMEADOWS CIRCLE EAST | | | JACKSONVILLE | FL | 32256-7685 |
| NEGRETE SHARON | 4568 N E ST | | | | SAN BERNARDINO | CA | 92407-3542 |
| NEGRETE, ABEL | 11324 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4325 |
| NEGRETE, BARBARA N | #4 PORTOLA ROAD | | | | MISSION HILLS | CA | 91345-1408 |
| NEGRETE, BARBARA N | 4 PORTOLA RD | | | | MISSION HILLS | CA | 91345-1408 |
| NEGRETE, DOLORES | 1413 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| NEGRETE, FRED F | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| NEGRETE, ISAAC | 15085 PADDOCK ST | | | | SYLMAR | CA | 91342-5011 |
| NEGRETE, JENNIE | 400 N RAYWOOD AVE | | | | MONTEBELLO | CA | 90640-3746 |
| NEGRETE, JOE A | 9307 TAMARACK AVE | | | | SUN VALLEY | CA | 91352-1326 |
| NEGRETE, MANUEL G | 108 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| NEGRETE, MANUEL P | 309 CAMBREY ST | | | | SAGINAW | MI | 48601-4805 |
| NEGRETE, MARIA C | 11416 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| NEGRETE, MARIA E | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| NEGRETE, RUDOLPHO | 2362 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9227 |
| NEGRETE, RUDOLPHO | 484 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4122 |
| NEGRETE, VICTOR G | 1588 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| NEGRI, CARLA J | 491 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| NEGRI, JOSEPH M | 14960 COLLIER BLVD LOT 2081 | | | | NAPLES | FL | 34119 |
| NEGRI, JOSEPH M | 95 SHORE COURT | | | | PAGOSA SPGS | CO | 81147-9042 |
| NEGRIN, AIDA | 50 RIVERDALE AVE APT 2C | | | | YONKERS | NY | 10701-3642 |
| NEGRO ERNEST L JR & PAMELA | 1020 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| NEGRO, CHARLES P | 15312 CARFAX AVE | | | | BELLFLOWER | CA | 90706-4111 |
| NEGRO, EARLENE H | 315 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| NEGRO, RALPH A | 21 JONATHAN LN | | | | YOUNGSTOWN | OH | 44511-1835 |
| NEGRO, STEPHANIE A | 8855 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-1760 |
| NEGRON ERIC C | 228 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2239 |
| NEGRON JR, LUIS | 6120 N ELLISTON TROWBRIDGE RD | | | | MARTIN | OH | 43445-9727 |
| NEGRON, BENIGNO | 6244 JAMESTOWN DR | | | | PARMA | OH | 44134-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEGRON, BENIGNO S | 66 S SKYWARD DR | | | | NEWARK | DE | 19713-2843 |
| NEGRON, CARLOS L | 30 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4422 |
| NEGRON, DONNA J | 105 SANDERS ST | | | | DARLINGTON | SC | 29532-3118 |
| NEGRON, GERMAN | PO BOX 744 | | | | VILLALBA | PR | 00766-0744 |
| NEGRON, INES | 488 CALLE CAMPOAMOR | URB ALT DE COVADONGA | | | TOA BAJA | PR | 00949-5430 |
| NEGRON, JEFFREY J | 13621 CARLETON WEST RD | | | | CARLETON | MI | 48117-9725 |
| NEGRON, JESUS A | HC 1 | | | | VILLALBA | PR | 00766 |
| NEGRON, JOSE A | 18743 NETHERLAND ST | | | | ORLANDO | FL | 32833-4122 |
| NEGRON, JOSE A | 2186 13TH AVE SW | | | | VERO BEACH | FL | 32962-7960 |
| NEGRON, JUAN A | 614 KNOLLWOOD DR | | | | DAVENPORT | FL | 33837-8751 |
| NEGRON, LOUIS A | 19151 LANSDOWNE ST | | | | ORLANDO | FL | 32833-3030 |
| NEGRON, O | 1048 MANOR AVE | | | | BRONX | NY | 10472-5902 |
| NEGRON, PEDRO J | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |
| NEGRON, PEDRO J | 613 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2113 |
| NEGRON, PEDRO M | 601 SENECA MANOR DR | APT A5T | | | ROCHESTER | NY | 14621 |
| NEGRON, ROSA V | 28814 N 20TH LANE UNIT 27 | | | | PHOENIX | AZ | 85085 |
| NEGRON, ZORAIDA | BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| NEGRON, ZORAIDA | PO BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| NEGRON,BILLY | 17 MELISSA LANE | | | | HOWELL | NJ | 07731 |
| NEGRONI, KATHLEEN A | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| NEGRONI, PETER | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204-1418 |
| NEGUS JR, IRVING H | 6610 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9269 |
| NEGUS, BETTY ANN | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058-1117 |
| NEGUS, CLARENCE W | 1718 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1910 |
| NEGUS, DONALD E | 256 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| NEGUS, J VIRGINIA | 828 RICHARDSON STREET | | | | JANESVILLE | WI | 53545-1776 |
| NEHAN, MICHAEL | 2231 ALEXANDER DR | | | | TROY | MI | 48083-2402 |
| NEHAR, SHAMSUN | 40 N PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307-3900 |
| NEHEMIAH GREEN | 4935 BECKER DRIVE | | | | DAYTON | OH | 45427-3021 |
| NEHEMIAH HAGENS JR | 18903 HULL ST | | | | DETROIT | MI | 48203-2184 |
| NEHER, ARTHUR J | 108 CHESNEY BLVD | | | | FROSTPROOF | FL | 33843-1915 |
| NEHER, DAVID W | 170 S DENNIS DR | | | | CLAYTON | NJ | 08312-1232 |
| NEHER, EMERSON J | 275 MILLSTONE DRIVE | | | | PALM HARBOR | FL | 34683-4837 |
| NEHER, GARY L | | | | | FALCON | MO | 65470 |
| NEHER, JOANN | 3328 ALPINE DR | | | | ANN ARBOR | MI | 48108-1704 |
| NEHER, KATHY | 4652 N 50 E | | | | KOKOMO | IN | 46901-8556 |
| NEHER, MARVIN V | 1901 S GOYER RD APT 50 | | | | KOKOMO | IN | 46902-2740 |
| NEHER, MICHAEL P | 3346 WOLVERINE DR | | | | TROY | MI | 48083-6801 |
| NEHER, SCOTT M | 1542 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| NEHER, STANLEY G | 17245 COLONIAL PARK DR | | | | MONUMENT | CO | 80132-8497 |
| NEHEZ I I I, CASPER M | 1135 BARCELONA DR | | | | GREENWOOD | IN | 46143-2644 |
| NEHEZ JR, CASPER M | 4895 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7980 |
| NEHEZ, CAROLINE V | 6475 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2841 |
| NEHEZ, CARRON M | 4895 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7980 |
| NEHILLA JOSEPH L (661260) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NEHLEN, PAUL F | 6625 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9702 |
| NEHLEN, ROBERT D | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLEN, SHERIDAN LYNN | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLEN, SHERIDAN S | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLS CHEVROLET-OLDS-CADILLAC | 4801 E END BLVD S | | | | MARSHALL | TX | 75672-9775 |
| NEHLS CHEVROLET-OLDS-CADILLAC | CHARLES BROWN | 4801 E END BLVD S | | | MARSHALL | TX | 75672-9775 |
| NEHLS REVOCABLE TRUST | FRANCIS & BETTY NEHLS TTEE | U/A DTD 01/05/2005 | 5245 COUNTY F | | JANESVILLE | WI | 53545 |
| NEHLS, BRUCE D | W397 COUNTY RD E | | | | BRODHEAD | WI | 53520-9640 |
| NEHLS, ERICA E | 3719 SUMMER COVE CT | | | | FRIENDSWOOD | TX | 77546-6166 |
| NEHLS, MATHEW D | 3834 RUGER AVE | | | | JANESVILLE | WI | 53546-2071 |
| NEHLS, PATRICIA A | 10102 S NELSON RD | | | | BRODHEAD | WI | 53520-8943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEHLS, ROYAL E | 1727 VIRGINIA ST | | | | BELOIT | WI | 53511-2514 |
| NEHLS, SHANNON M | 1308 LAUREL AVENUE | | | | JANESVILLE | WI | 53548-3545 |
| NEHLS, WILLIAM A | 1130 DIVISION ST | | | | BELOIT | WI | 53511-4014 |
| NEHLSEN, MATHEL M | 148 NORTHWEST LABOCA | | | | NORTH PORT | FL | 33595 |
| NEHME, ADIB M | 6627 MANOR ST | | | | DEARBORN | MI | 48126-1977 |
| NEHME, HAIDAR S | 7250 LITTLEFIELD BLVD | | | | DEARBORN | MI | 48126-1634 |
| NEHMER, FREDERICK C | PO BOX 565 | | | | HEMLOCK | MI | 48626-0565 |
| NEHMER, RHODA J | PO BOX 565 | | | | HEMLOCK | MI | 48626-0565 |
| NEHMER, RICHARD D | 906 BEECH ST | | | | LAKE ODESSA | MI | 48849-9420 |
| NEHMER, THOMAS A | 527 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| NEHMI BAZZI | 6500 THEISEN ST | | | | DEARBORN | MI | 48126-1926 |
| NEHR, ROBERT M | 240 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| NEHRBASS, GREGORY | 116 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| NEHREBECKI, ROBERT E | 4332 DECLARATION CIR | | | | BELCAMP | MD | 21017-1310 |
| NEHRING ALBERT (459224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEHRING RANDY | PO BOX 89120 | | | | SIOUX FALLS | SD | 57109-9120 |
| NEHRING, ANNA L | 834 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| NEHRING, BEULAH E | 6172 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| NEHRING, DAVID W | 4239 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-5160 |
| NEHRING, GARY J | 6413 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| NEHRING, ROSE E | 6413 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| NEHRING-SHANBROM, DANA R | 7181 DEER LAKE CT | | | | CLARKSTON | MI | 48346-1272 |
| NEIA GWALTNEY & | THOMAS W GWALTNEY JT TEN | 2020 OAKMONT TERRACE | | | CORAL SPRINGS | FL | 33071-7719 |
| NEIBAUER, TIMOTHY F | 9301 ESTER DRIVE | | | | SAINT HELEN | MI | 48656-9778 |
| NEIBERT, ALBERT D | 6387 ZACH PL | | | | DAYTON | OH | 45459-2503 |
| NEIBERT, HEDWIG | 416 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1518 |
| NEIBLER, REBECCA K. | 11511 POWHATAN PATH | | | | LAKEVIEW | OH | 43331-9222 |
| NEIBLER, RONALD E | PO BOX 130 | 6677 HART LK DR - | | | OTTER LAKE | MI | 48464-0130 |
| NEIBLER, THOMAS W | 6135 PINEHILL DR | | | | OTTER LAKE | MI | 48464-9757 |
| NEIBRAND, DARLENE L | 26806 JULIA ST | | | | WIND LAKE | WI | 53185-2022 |
| NEIBRAND, JAMES | 26806 JULIA ST | | | | WIND LAKE | WI | 53185-2022 |
| NEIBRAND, JAMES V | 26806 JULIA ST. | | | | WIND LAKE | WI | 53185-2022 |
| NEIBURG, JAMES | 15220 LESLEY LN | | | | EDEN PRAIRIE | MN | 55346-2534 |
| NEICEE AKRIDGE | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| NEICONI, TRANDAFIR | 3943 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3039 |
| NEIDA E QUIROZ (IRA) | FCC AS CUSTODIAN | 11149 W 17TH AVENUE  #2-108 | | | LAKEWOOD | CO | 80215-6263 |
| NEIDA SANCHEZ | 13840 CORRENTI ST | | | | ARLETA | CA | 91331-6104 |
| NEIDBALSON, JEANNE | 19291 HOWE ROAD | | | | STONGSVILLE | OH | 44131 |
| NEIDBALSON, JEANNE | 6310 ARCHWOOD RD | | | | INDEPENDENCE | OH | 44131-4904 |
| NEIDECK, R R | 5000 EDGEWOOD DR SE | | | | RICHMOND | IN | 47374-9676 |
| NEIDENBACH, GERALDINE C | 3664 FIELDCREST CT | | | | THOUSAND OAKS | CA | 91360-6208 |
| NEIDER, HENRY D | 1002 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| NEIDER, WILLIAM G | 745 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 |
| NEIDERER, DONALD P | 1236 E DECAMP ST | | | | BURTON | MI | 48529-1108 |
| NEIDERER, JEFFREY S | 5470 MAPLE PARK DR. APT. 3 | | | | FLINT | MI | 48507 |
| NEIDERER, RICHARD M | 751 10 ST E | LOT 0F5A | | | PALMETTO | FL | 34221 |
| NEIDERHISER, ANNA | 103 CHERRY LN | | | | MT PLEASANT | PA | 15666-5026 |
| NEIDERQUILL, MARY M | 1607 MAINE ST | | | | SAGINAW | MI | 48602-1719 |
| NEIDHARDT, GARY J | PO BOX 1281 | | | | MOUNT VERNON | OH | 43050-1281 |
| NEIDHARDT, PAMALA | 1521 N MIDWEST BLVD APT 4 | | | | OKLAHOMA CITY | OK | 73110-3247 |
| NEIDHARDT, PAMELA | 1521 N.MIDWEST BLVD | APT # 4 | | | MIDWEST | OK | 73110 |
| NEIDHART, ALICE | 102 TREE CORNERS PKWY | | | | NORCROSS | GA | 30092-3113 |
| NEIDIGH RUSSELL (428317) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| NEIDING, JOHN A | 33335 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4359 |
| NEIDLER, SHELVIE J | 724 E PARK ST | | | | SANDUSKY | OH | 44870-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIDLINGER, MAX E | 2718 S COUNTY ROAD 450 W | | | | FRANKFORT | IN | 46041-7411 |
| NEIDLINGER, ROBERT J | 1509 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2947 |
| NEIDRICH, GUS W | 94 MANN RD | | | | ROCHESTER | NY | 14612-1811 |
| NEIDRICK, MARY L | PO BOX 365 | | | | MAYFIELD | MI | 49666-0365 |
| NEIDY, KEVIN M | 9225 IDAHO ST | | | | LIVONIA | MI | 48150-3872 |
| NEIDY, MARY | 2507 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7521 |
| NEIDY, SANDRA L | 37565 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1037 |
| NEIFER, SHARON L | 37739 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| NEIFER, SHARON LEE | 37739 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| NEIFERT, JOHN F | 647 WOODVIEW DR | | | | HOCKESSIN | DE | 19707-9341 |
| NEIFERT, JOHN FRANCIS | 647 WOODVIEW DR | | | | HOCKESSIN | DE | 19707-9341 |
| NEIFERT, LOUIS J | 15278 RAPIDS DR | | | | HERSEY | MI | 49639 |
| NEIGEBAUER, ARTHUR W | 610 N BINDER RD | | | | TAWAS CITY | MI | 48763-9713 |
| NEIGEBAUER, DIANE M | 5805 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| NEIGEBAUER, STEVEN W | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-8642 |
| NEIGEL HENRY | 4021 PERCIVAL RD APT 1922 | C/O ANNA RANKIN | | | COLUMBIA | SC | 29229-8378 |
| NEIGER, CLARA L | 5955 HIGHWAY 395 | | | | NEWBERRY | SC | 29108 |
| NEIGER, THOMAS F | 726 SKIPJACK LN | | | | COBBS CREEK | VA | 23035-2044 |
| NEIGH, KENNETH J | 8275 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-8945 |
| NEIGHBOR, HELEN M | 3114 S PLUM ST | | | | SEATTLE | WA | 98144-4940 |
| NEIGHBOR, ROGER A | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| NEIGHBOR, VIRGINIA LEE | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| NEIGHBORGALL, EARL R | 6270 TAYLOR RD | | | | BLACKLICK | OH | 43004-9604 |
| NEIGHBORHOOD ELECTRIC VEHICLE 2004 | NO ADVERSE PARTY | | | | | | |
| NEIGHBORS GARY | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| NEIGHBORS JR, DESPER C | 3011 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2109 |
| NEIGHBORS, CARL E | RT #1 107 | | | | SIMPSON | IL | 62985 |
| NEIGHBORS, GARY G | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| NEIGHBORS, GREGORY SHANE | 4458 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8208 |
| NEIGHBORS, JIM K | 605 ADELLE ST SW APT-C | | | | HARTSELLE | AL | 35640 |
| NEIGHBORS, JULIE A | 6716 BARBARA DR | | | | DAYTON | OH | 45424-3428 |
| NEIGHBORS, LESTER D | 1950 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8258 |
| NEIGHBORS, MARY E | APT 2 | 1223 NORTH WOLCOTT AVENUE | | | CHICAGO | IL | 60622-3179 |
| NEIGHBORS, RUSSELL W | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| NEIGHBORS, WILLIAM A | 3519 HARMONY CV SW | | | | LILBURN | GA | 30047-2459 |
| NEIGHBORS, WILLIAM M | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| NEIGHBORS, WILLIAM MICHEAL | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| NEIGHBOURHOOD AUTO PLUS | 2117 ALDERSBROOK RD | | | LONDON ON N6G 3X1 CANADA | | | |
| NEIGHBOURS, JERRY M | 24465 FILMORE STREET | APT. 203 | | | TAYLOR | MI | 48180 |
| NEIGHBOURS, PEGGY J | 24465 FILMORE STREET | APT. 203 | | | TAYLOR | MI | 48180 |
| NEIGHORN, GARY A | 33299 DAFFODIL CT | | | | LENOX | MI | 48048-2126 |
| NEIGHORN, LANNY R | 7393 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| NEIGHORN, ROBERT D | 7091 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |
| NEIHOFF, JAMES R | 6358 BUXTON DR | | | | WEST BLOOMFIELD | MI | 48322-2350 |
| NEIHSL, PETER K | 2926 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| NEIJENDAM, TRICIA E | 905 ALBANY ST | | | | FERNDALE | MI | 48220-1667 |
| NEIJNDORFF, EDUARD A | 16250 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| NEIKART, JAMES L | 689 INDIANA ST | | | | HOWELL | MI | 48843-1747 |
| NEIKIRK, EDNA G | 4060 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1114 |
| NEIL & WATT SERVICE 2008 LTD | 643 WATT ST | | | WINNIPEG MB R2K 2S6 CANADA | | | |
| NEIL A BASMAJI  & | DOROTHY M BASMAJI JT WROS | 33910 RAMBLE HILL | | | FARMINGTN HLS | MI | 48331-4202 |
| NEIL A CARR | 705 WOODRIDGE PLACE | | | | CLINTON | MS | 39056 |
| NEIL A CHAMBERLAIN | CGM IRA CUSTODIAN | 1837 EAST COTTAGE GROVE | | | LINWOOD | MI | 48634-9404 |
| NEIL A CLANTON & | NATALIE D CLANTON JT TEN | W/ RIGHTS OF SURVIVORSHIP | 7025 ALLEN PLACE DR | | FORT WORTH | TX | 76116 |
| NEIL A DOLGIN | FBO REBECCA L DOLGIN | 31 HARNED DR | | | CENTERPORT | NY | 11721-1652 |
| NEIL A HAFNER | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL A SCALF | 319  MOODY AVE | | | | BRADFORD | OH | 45308-1329 |
| NEIL A WOLFE | 1990 REDSTONE DR. | | | | FAIRBORN | OH | 45324 |
| NEIL A. MCCLINTOCK IRA | FCC AS CUSTODIAN | 84 BARRON WAY | | | AIKEN | SC | 29803-3703 |
| NEIL A. MILLER | ATTY FOR KEVIN J. RAMEY | 2301 W. BIG BEAVRE RD, #318 | | | TROY | MI | 48084 |
| NEIL A. MILLER TTEE | NEIL A. MILLER 401(K) PROFIT | SHARING PLAN | FBO NEIL A. MILLER | 2301 W. BIG BEAVER STE 318 | TROY | MI | 48084-3326 |
| NEIL AIKEN | 2085 CHEROKEE RIDGE TRL NW | | | | KENNESAW | GA | 30144-2887 |
| NEIL AND EVA FARNHAM TTEES | NEIL FARNHAM AND | EVA LOU FARNHAM TRUST | U/A DTD 9-23-94 | 10605 HAYDEN HILL DR | SAINT LOUIS | MO | 63123-3928 |
| NEIL ANDERSON | 91 ELM ST | APT 306C | | | MANCHESTER | CT | 06040-8616 |
| NEIL ANDREWS | 13311 FULLMER RD | | | | DEFIANCE | OH | 43512-8987 |
| NEIL ANDREWS | 5 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| NEIL ARMENTROUT | 820 JOINER HOLLOW RD | | | | ROCKWOOD | TN | 37854-4914 |
| NEIL B BILLINGTON | 3895 SHERSTONE PL | | | | LAKE ORION | MI | 48359-1453 |
| NEIL B BLANCHARD | TOD PAULA S BLANCHARD | 2407 ALLISON AVE | | | MOUNT VERNON | WA | 98273 |
| NEIL BACOSKI | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| NEIL BAKER | 1741 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9293 |
| NEIL BAKER | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| NEIL BARTELS | 875 DERBYSHIRE RD APT 26 | | | | DAYTONA BEACH | FL | 32117-3948 |
| NEIL BAUER | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| NEIL BEATTY | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| NEIL BERMAN REV LVG TRUST | DTD 10/11/2002 | NEIL E BERMAN & | JOY E BERMAN TTEES | 10410 NW 18 PLACE | PEMBROKE PINES | FL | 33026 |
| NEIL BINDSCHATEL | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| NEIL BISSONNETTE | 3465 PINE RIDGE | | | | BURTON | MI | 48519-2815 |
| NEIL BLOCK | 237 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| NEIL BOGGEMES | 6239 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| NEIL BOTTORFF | 292 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| NEIL BOWSER JR | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125-3202 |
| NEIL BRAUN | 856 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| NEIL BROWN | 8084 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| NEIL BRYANT | 352 SHUMANKANUC HILL ROAD | | | | CHARLESTOWN | RI | 02813-3212 |
| NEIL BUICK CORPORATION | STE 208 | 1010 NORTHERN BOULEVARD | | | GREAT NECK | NY | 11021-5320 |
| NEIL BURGESS | 257 CURRY ST | | | | CLIO | MI | 48420-1138 |
| NEIL BURGESS | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |
| NEIL BURK | 8279 RACINE RD | | | | WARREN | MI | 48093-6747 |
| NEIL BURSON | 10 MCGIBNEY RD BLDG J #2 | | | | MOUNT VERNON | OH | 43050 |
| NEIL BUTCHER | 402 E 1ST ST | | | | SHERIDAN | IN | 46069-1125 |
| NEIL C BOWSER JR | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125 |
| NEIL C BROWNING | 602 MELROSE DR | | | | HOLLAND | MI | 49423 |
| NEIL C BROWNING INH IRA | BENE OF DALE C BROWNING | CHARLES SCHWAB & CO INC CUST | 602 MELROSE DR | | HOLLAND | MI | 49423 |
| NEIL C FOOR & | EARLDINE FOOR JT WROS | 1907 E ASHMAN ST | | | MIDLAND | MI | 48642-4046 |
| NEIL C GROHS SR | TOD DTD 07/08/2008 | 21010 W LANGELL VALLEY RD | | | BONANZA | OR | 97623-9784 |
| NEIL C LIVINGSTONE | SUSAN M LIVINGSTONE | 700 NEW HAMPSHIRE AVE NW # 710 | WATERGATE SOUTH | | WASHINGTON | DC | 20037 |
| NEIL C MONNERY | TUDOR PLACE, THE GREEN | RICHMOND | SURREY TW9 1NQ | UNITED KINGDOM | | | |
| NEIL C SHAW | FBO NEIL C SHAW PROFIT SHARING | DTD 4/22/2005 | 4289 COACHMAN CIRCLE | | WESTLAKE VILLAGE | CA | 91362-5106 |
| NEIL C. REESE | 4431 N MAPLEWOOD | | | | CHICAGO | IL | 60625-3014 |
| NEIL CAMPBELL | 3401 DEARBORN AVE | | | | FLINT | MI | 48507-4323 |
| NEIL CARPENTER | 3080 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| NEIL CARTER | 4329 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2803 |
| NEIL CASE | 1015 KENTUCKY ST | | | | HAINES CITY | FL | 33844-2607 |
| NEIL CASSIDY & | VERONICA CASSIDY JT WROS | 20 LA CASTA COURT | | | TOMS RIVER | NJ | 08757-5919 |
| NEIL CATE | 12 E 5TH ST | | | | FRANKLIN | OH | 45005-2403 |
| NEIL CHERRY C/F | ELIZABETH CHERRY | UNDER THE OH UNIF TRSF | TO MINORS ACT | 10340 STATE RT 669 NW | CROOKSVILLE | OH | 43731-9649 |
| NEIL CHERRY C/F | SUSAN F CHERRY | UNDER THE OH UNIF TRSF | TO MINORS ACT | 10340 STATE RT 669 NW | CROOKSVILLE | OH | 43731-9649 |
| NEIL CHRISTENSEN | PO BOX 171 | | | | BONCARBO | CO | 81024-0171 |
| NEIL CLARK | 2650 LARCH RD | | | | HARRISON | MI | 48625-9189 |
| NEIL CLEMENTE | PO BOX 502616 | | | | INDIANAPOLIS | IN | 46250-7616 |
| NEIL COSSEY | 552 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL CROFTEN | 9200 E EF AVE | | | | RICHLAND | MI | 49083-9643 |
| NEIL CROSLEY JR | 205 HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| NEIL CROSS | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| NEIL CURRY & | NANCY CURRY (DEC'D) | UTD 10/20/94 | FBO CURRY TRUST | 13449 CUMPSTON ST | VAN NUYS | CA | 91401-5356 |
| NEIL CURTIS | 64553 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2595 |
| NEIL D MCAULIFFE | 278 HILLCREST DR | | | | PITTSBORO | NC | 27312-6484 |
| NEIL D MCAULIFFE IRA | FCC AS CUSTODIAN | U/A DTD 2/22/96 | 278 HILLCREST DR | | PITTSBORO | NC | 27312-6484 |
| NEIL D SCHWARTZ AND | GLORIA SCHWARTZ TEN BY ENT | PO BOX 810397 | | | BOCA RATON | FL | 33481-0397 |
| NEIL D SEEKER | 184 QUEENS XING | | | | CENTERVILLE | OH | 45458 |
| NEIL D TUSING | 210 S FAIRVIEW ST | | | | RIVERSIDE | NJ | 08075-3605 |
| NEIL D. MACKENZIE | TOD ACCOUNT | 2687 APPLE WAY | | | ANN ARBOR | MI | 48104-1801 |
| NEIL DANIELSON | 2500 SNOW HILL RD | | | | CHULUOTA | FL | 32766-8994 |
| NEIL DARLING | 13325 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| NEIL DELPH | 6257 AVENTURA DR | | | | SARASOTA | FL | 34241-9448 |
| NEIL DEPASCAL | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420-1961 |
| NEIL DESKEVICH | 4619 DEER CREEK CT APT 4 | | | | AUSTINTOWN | OH | 44515-5444 |
| NEIL DICKSON | 1930 GRASMERE LN | | | | WIXOM | MI | 48393-1172 |
| NEIL DIETLIN | PO BOX 196 | | | | PRESQUE ISLE | MI | 49777-0196 |
| NEIL DODRILL | 3228 COREY RD | | | | TOLEDO | OH | 43615-1647 |
| NEIL DORFLINGER | 4345 PARK LN | | | | DALLAS | TX | 75220 |
| NEIL DOWNEY | 8812 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| NEIL DUNLAP | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| NEIL E BERMAN | JOY E BERMAN | 10410 NW 18TH PL | | | PEMBROKE PNES | FL | 33026-2325 |
| NEIL E CROSLEY JR | 205   HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| NEIL E GODDARD | WEDBUSH MORGAN SEC CTDN | IRA CONT 5/7/03 | 2407 LA PLANCHA LN | | CARLSBAD | CA | 92009 |
| NEIL E MCKIRCHY | W 9471 HIGHWAY 8 | | | | TRIPOLI | WI | 54564 |
| NEIL E STALEY SR | 164 MEADOW LANE | | | | SIDNEY | OH | 45365 |
| NEIL E WICK | 109 CENTRAL AVE. | | | | WEST ALEXANDRIA | OH | 45381 |
| NEIL ESTES | 1769 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| NEIL F OBRIEN | 19 LONGVIEW DR. | | | | WHIPPANY | NJ | 07981-2060 |
| NEIL FARNSWORTH | 6696 BROOKLYN BAY RD | | | | KEYSTONE HEIGHTS | FL | 32656-7801 |
| NEIL FLETCHER | 1980 CUT CRYSTAL LN | | | | SHELBY TWP | MI | 48316-2803 |
| NEIL FLOOD | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0659 |
| NEIL FOLEY | 220 E CLOUD SONG | | | | SANTA TERESA | NM | 88008-9419 |
| NEIL FRENGLER | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| NEIL FRINGER | 11359 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3742 |
| NEIL FRY | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| NEIL G NOBLE | 4413  N SR 741 | | | | LEBANON | OH | 45036-0000 |
| NEIL G POWELL AND | PATRICIA H POWELL JTWROS | 5315 JESSAMINE LANE | | | ORLANDO | FL | 32839-2055 |
| NEIL G REEB | 658 WALLER DIVIDE RD | | | | BENTON | PA | 17814-8207 |
| NEIL G ROBERTS | 5500 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033 |
| NEIL G RYSKAMP & | BONITA J RYSKAMP JTWROS | 24 EMS C29A LANE | | | WARSAW | IN | 46582-9164 |
| NEIL GARFINKEL | CGM PROFIT SHARING CUSTODIAN | 88 BEVERLY ROAD | | | GREAT NECK | NY | 11021-1620 |
| NEIL GAVIN | 2917 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| NEIL GETTIG | 5087 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| NEIL GETZ | 5047 GREEN PINE CT | | | | SYLVANIA | OH | 43560-4611 |
| NEIL GEYER | 185 BARRINGTON DR | | | | HAMILTON | OH | 45013-2032 |
| NEIL GLICKSTEIN | CGM IRA CUSTODIAN | 1432 HAMPTON RD. | | | ALLENTOWN | PA | 18104-2002 |
| NEIL GLOVER | 1523 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4671 |
| NEIL GOODELL | 15730 CEDAR SPRINGS CT | | | | CEDAR SPRINGS | MI | 49319-9689 |
| NEIL GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| NEIL GREGOIRE | 1153 BAYSHORE DR UNIT 104 | | | | FORT PIERCE | FL | 34949-3048 |
| NEIL GREIG | 3900 PERKINS RD | | | | ARLINGTON | TX | 76016-2612 |
| NEIL GRIFFUS | 8104 N SOMBRERO POINT DR | | | | TUCSON | AZ | 85743-7406 |
| NEIL GRINER | 11741 S LAKE SIDE DR | | | | JEROME | MI | 49249-9651 |
| NEIL H & ABBY FOX TR | NEIL H FOX | ABBY FOX CO-TTEES UA DTD | 11/20/95 | 4277 ACACIA CIR | COCONUT CREEK | FL | 33066-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL H AMBROSE | 5260 ELLICOTT STREET RD | | | | BATAVIA | NY | 14020-3434 |
| NEIL H BROWN AND | CAROL A BROWN JT TEN | 9701 EAST HIGHWAY #25 117 | | | BELLE VIEW | FL | 34420 |
| NEIL HAFNER | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |
| NEIL HAGEMEISTER | 3401 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| NEIL HALL | 8325 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| NEIL HAMADEY | 1344 VIA MARGARITA | | | | PLS VRDS EST | CA | 90274-2027 |
| NEIL HANEY | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| NEIL HARDENBURG | 555 HILLCREST DR | | | | LAKE | MI | 48632-9075 |
| NEIL HARMESON | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| NEIL HARMON | CGM IRA CUSTODIAN | 15456 VENTURA BLVD #408 | | | SHERMAN OAKS | CA | 91403-3022 |
| NEIL HASELHUHN | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| NEIL HEYDINGER | 3313 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9470 |
| NEIL HICKS | 5080 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| NEIL HILLER | 9316 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| NEIL HOAK I I | 8117 MAIN RD | | | | BERLIN HTS | OH | 44814-9549 |
| NEIL HORNER | 151A WELLS AVE | | | | LANGHORNE | PA | 19047-2100 |
| NEIL HUISKENS | 5704 PAWNEE ST | | | | ZEPHYRHILLS | FL | 33542-1973 |
| NEIL HUMANN | 23743 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| NEIL HUNT | PO BOX 585 | | | | MADISON | WI | 53701-0585 |
| NEIL J BOLTON AND | EDITH E BOLTON JTWROS | 237 SUNRISE CAY #101 | | | NAPLES | FL | 34114-9642 |
| NEIL J BOYLE TTEE | NEIL J BOYLE REV LV TRUST | U/A DTD 10/02/1995 | 47650 BELLAGIO DR | | NORTHVILLE | MI | 48167 |
| NEIL J EISENBERG | 223 W CANTON ST # 3 | | | | BOSTON | MA | 02116-5815 |
| NEIL J FRENGLER | 4521 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4444 |
| NEIL J FRENGLER | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| NEIL J MERLIS, MD | 16273 MIRA VISTA LN | | | | DELRAY BEACH | FL | 33446-9538 |
| NEIL J STODOLSKI & | SHERYL E STODOLSKI JT TEN | 2300 NORTH CANYON STREET | | | SPEARFISH | SD | 57783-2937 |
| NEIL J SULLIVAN | 29  DEVITT RD | | | | ROCHESTER | NY | 14615-2803 |
| NEIL J TYO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12 SOUTH MAIN ST | | NORFOLK | NY | 13667-3107 |
| NEIL J. NELSON  & | MARY LAURIE NELSON JT WROS | 2036 WALTMAN CT. NE | | | KEIZER | OR | 97303-1085 |
| NEIL JACKSON | 1422 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| NEIL JENKINS | 9601 N OAK RD | | | | WHEELER | MI | 48662-9736 |
| NEIL JIM | 1022 E STATE ROAD 38 | | | | FRANKFORT | IN | 46041-8680 |
| NEIL JOHNSON | 551 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| NEIL JOHNSON BUICK-GMC, INC. | CHARLES HYATT | 922 FRONTAGE RD E | | | MYRTLE BEACH | SC | 29577-6700 |
| NEIL KEESLER | 8715 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| NEIL KETCHUM | 1955 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9211 |
| NEIL KIMMERLING | 1605 E 240 N | | | | ANDERSON | IN | 46012-9205 |
| NEIL KLUEBER | 43210 BLUEJACK DRIVE | | | | STERLING HTS | MI | 48314-1893 |
| NEIL KOTIN & | DEBBIE KOTIN INSDORF | JT TEN | 20 EAST 9TH STREET | APT. 4H | NEW YORK | NY | 10003-5944 |
| NEIL L HERSKOWITZ | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 125 RIVERSIDE DR APT 4A | | NY | NY | 10024 |
| NEIL L KIMBRO IRA | FCC AS CUSTODIAN | BOX 65 | | | OAKLAND | KY | 42159-0065 |
| NEIL L KLOSSEN AND | NORMA J KLOSSEN CO TTEES | NEIL L AND NORMA J KLOSSEN | REV TRUST U/A DTD 8/18/90 | 4413 SW GULL POINT DR | LEES SUMMIT | MO | 64082-4689 |
| NEIL L MILLMAN | 2910 ASHEBROOKE DR NE | | | | MARIETTA | GA | 30068-2303 |
| NEIL LACOMBE | 2300 W LACOMB RD | | | | ALPENA | MI | 49707-9312 |
| NEIL LAWHUN | 3607 KEMP RD | | | | BEAVERCREEK | OH | 45431-2535 |
| NEIL LEWIS | 3956 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3859 |
| NEIL LOUNSBERRY | 7166 COUNTY ROAD 441 | | | | HAWKS | MI | 49743-9719 |
| NEIL LUDWIG | 97 WINFRED DR | | | | RALEIGH | NC | 27603-7484 |
| NEIL LUSK IRA | FCC AS CUSTODIAN | 7215 GREENBRIAR CIRCLE | | | WICHITA | KS | 67226-1733 |
| NEIL M CHISHOLM | 2611 CENTRAL ST | | | | EVANSTON | IL | 60201-6411 |
| NEIL M CONWAY | MARILYN T CONWAY JT TEN T O D | 46962 RIVERVIEW DR | | | LA CRESCENT | MN | 55947-4208 |
| NEIL M GEITNER & | KATHERINE C GEITNER | JT TEN | TOD ACCOUNT | 7367 S. HUDSON WAY | CENTENNIAL | CO | 80122-2578 |
| NEIL MANSFIELD | 27150 N LAKE ST | | | | GOBLES | MI | 49055-9227 |
| NEIL MARTZOLF | PO BOX 224 | | | | GLENROCK | WY | 82637-0224 |
| NEIL MAY | 3897 BARRINGTON DR | | | | SAGINAW | MI | 48603-3089 |
| NEIL MAZZELLA (IRA) | FCC AS CUSTODIAN | 404 EAST 76TH ST. #19A | | | NEW YORK | NY | 10021-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL MC KINSTRY | 11731 LAKE 15 RD | | | | ATLANTA | MI | 49709-9054 |
| NEIL MCCONNELL | 17629 CHERRY TREE RD | | | | NOBLESVILLE | IN | 46062-9449 |
| NEIL MCDONALD | 1650 PILGRIM RD | | | | CUMMING | GA | 30040-4596 |
| NEIL MCFARREN | 3651 E MCEWEN DR | | | | FRANKLIN | TN | 37067-5796 |
| NEIL MCKAY | 9977 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| NEIL MCKEEVER & MARIE C MCKEEVER | TTEES F/T NEIL MCKEEVER & MARIE C | MCKEEVER TRUST DTD 11-30-90 | 3124 SALISBURY CT | | FREMONT | CA | 94555-2441 |
| NEIL MCLAUGHLIN | 5223 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-9698 |
| NEIL MCMAHON | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| NEIL MCNEILL | 614 COURTLAND DR | | | | HOWARD | OH | 43028-9002 |
| NEIL MEAD | 13531 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| NEIL MENDEL | 29651 ROBERT DR | | | | LIVONIA | MI | 48150-3047 |
| NEIL MESSERSCHMIDT | 7790 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| NEIL MILLAR | 201 SKYCREST DR | | | | LANDENBERG | PA | 19350-9658 |
| NEIL MILLER | 2419 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| NEIL MILLER | 6468 BLUE GROSBEAK CIR | | | | LAKEWOOD RANCH | FL | 34202-8235 |
| NEIL MILLER | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| NEIL MILLER | RT#1 5581 LAKE DRIVE | | | | CRYSTAL | MI | 48818 |
| NEIL MITCHELL | 11190 JACQUELINE DR | | | | STERLING HEIGHTS | MI | 48313-4910 |
| NEIL MOFFIT | 5507 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| NEIL MULLEN | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404 |
| NEIL MUNRO | PO BOX 1287 | | | | SPRING HILL | TN | 37174-1287 |
| NEIL N CITRON R/O IRA | FCC AS CUSTODIAN | 52 CYPRESS MARSH DRIVE | | | HILTON HEAD ISL | SC | 29926-2563 |
| NEIL NELSON | 85 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| NEIL NEUMANN | PO BOX 355 | | | | RANSOMVILLE | NY | 14131-0355 |
| NEIL NICASTRO | 9141 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1747 |
| NEIL NIELSEN | 914 ROUTE 507 | | | | GREENTOWN | PA | 18426-3704 |
| NEIL NORTON CADILLAC-PONTIAC | 1600 W WAR MEMORIAL DR | | | | PEORIA | IL | 61614-6701 |
| NEIL O VAN VALKENBURGH | CGM SEP IRA CUSTODIAN | 1048 ANNERLEY ROAD | | | OAKLAND | CA | 94610-1110 |
| NEIL O'BRIEN | 119 E 9TH ST | | | | WELLINGTON | KS | 67152-4063 |
| NEIL OBRIEN | 5315 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 |
| NEIL OLLILA JR | 48566 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2610 |
| NEIL OUSNAMER | 372 WOODLAND DR | | | | OAKLAND | MI | 48363-1364 |
| NEIL OWEN ARMSTRONG | CGM IRA ROLLOVER CUSTODIAN | 2491 WEST MACHADO STREET | | | PAHRUMP | NV | 89048-5265 |
| NEIL P O'SULLIVAN | CGM IRA CUSTODIAN | 6849 CAMDEN RD | | | DOWNERS GROVE | IL | 60516-3163 |
| NEIL PAQUETTE | 254 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8905 |
| NEIL PARKER | 1095 W MCCOY LN SPC 9 | | | | SANTA MARIA | CA | 93455-1139 |
| NEIL PERRY | 5093 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9522 |
| NEIL PETERSON | 4051 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8808 |
| NEIL PIFER | 11128 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| NEIL PITTENGER | 8344 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| NEIL POTTER | 7092 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| NEIL R CLAYTON | 1954 DRUMMOND AVE. | | | | HUBBARD | OH | 44425 |
| NEIL R DIETLIN AND | CARLA J DIETLIN | JT TEN | PO BOX 196 | | PRESQUE ISLE | MI | 49777 |
| NEIL R HONEYCHURCH & CONSTANCE | HONEYCHURCH TR UA DTD 06/26/91 | NEIL & CONSTANCE HONEYCHURCH CO-TTE | 2357 RUPERT DRIVE | | SAN JOSE | CA | 95124-2605 |
| NEIL R MITCHELL & | AMY LOUISE MITCHELL & | IAN WINDSOR MITCHELL JT TEN | 1965 E 5150 S | | SALT LAKE CITY | UT | 84117 |
| NEIL R MITCHELL & | DANIELE DUMAIS JT TEN | 1965 E 5150 S | | | SALT LAKE CITY | UT | 84117 |
| NEIL RECHLIN | 5533 JUNO DR | | | | LAKE VIEW | NY | 14085-9724 |
| NEIL REITZ & | LEANNA MAE REITZ TEN/COM | 218 COUNTRY MEADOW DR. | | | BOERNE | TX | 78006 |
| NEIL REITZ TTEE & | LLOYD NEIL REITZ TRUST | U/A DTD 08/11/2008 | 218 COUNTRY MEADOW DR | | BOERNE | TX | 78006 |
| NEIL RENTSCHLER | 5003 BROOKWOOD CT | | | | WARRINGTON | PA | 18976-2451 |
| NEIL RICHARDS | 1285 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| NEIL ROBERT MCLAUGHLIN (IRA) | FCC AS CUSTODIAN | 78208 SILVERLEAF CT | | | PALM DESERT | CA | 92211-2326 |
| NEIL ROBERTSON AND | EMILY ROBERTSON JTWROS | 201 COMPTON COURT ROAD | | | SEWICKLEY | PA | 15143-8222 |
| NEIL ROBERTSON JR | CGM IRA ROLLOVER CUSTODIAN | 201 COMPTON COURT ROAD | | | SEWICKLEY | PA | 15143-8222 |
| NEIL ROBINSON | 1816 WOODLAKE ROAD | | | | STAMPING GRD | KY | 40379-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL ROEBUCK | 13409 MINX RD | | | | IDA | MI | 48140-9748 |
| NEIL ROGERS | 5831 BENJAMIN ST SW | | | | CANTON | OH | 44706-3209 |
| NEIL ROSEN | 401K DTD 01/02/2005 | 1684 59TH ST | | | BROOKLYN | NY | 11204-2129 |
| NEIL ROSS | 4371 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| NEIL ROSS | 630 SHORE RD APT 521 | | | | LONG BEACH | NY | 11561-4684 |
| NEIL RULONG | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| NEIL RUSSO | PO BOX 304 | | | | NILES | OH | 44446-0304 |
| NEIL RUSSO SR | P.O. BOX 304 | | | | NILES | OH | 44446-0304 |
| NEIL S CASE | 1015 KENTUCKY AVE | | | | HAINES CITY | FL | 33844-2607 |
| NEIL S ELSON | 201 E 25TH ST APT 7L | APT 7L | | | NEW YORK | NY | 10010-3006 |
| NEIL S KAHN PC | PROFIT SHARING TRUST | 31547 W 13 MILE RD | | | FARMINGTN HLS | MI | 48334-2103 |
| NEIL S KAHN PC | PROFIT SHARING/TRANSFER | 31547 W 13 MILE RD | | | FARMINGTN HLS | MI | 48334-2103 |
| NEIL S KENIG | 10 ABBOTSFORD DR | | | | LINCOLNSHIRE | IL | 60069-3257 |
| NEIL SAGGESE | 4816 COQUINA CROSSING DR | | | | ELKTON | FL | 32033-4026 |
| NEIL SARLES | 4264 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| NEIL SAVASTANO | 1375 S WEMBLEY CIR | | | | PORT ORANGE | FL | 32128-3760 |
| NEIL SAVIN AND | AUDREY SAVIN JTWROS | 3738 REGENT LANE | | | WANTAGH | NY | 11793-1432 |
| NEIL SCHIER | 1619 THIRD AVE#12E | | | | NEW YORK | NY | 10128 |
| NEIL SCHILLER | 1150 CARSON-SALT SPGS RD #63 | | | | WARREN | OH | 44481 |
| NEIL SCHNEIDER | 16917 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| NEIL SCHOTT | 850 E ERICKSON RD | | | | PINCONNING | MI | 48650-9473 |
| NEIL SCHROEDER | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| NEIL SCHULTZ | 4915 FOSTER RD | | | | MIDLAND | MI | 48642-3229 |
| NEIL SCHULTZ | PO BOX 481 | | | | CORDOVA | AK | 99574-0481 |
| NEIL SEAWARD | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| NEIL SEIDNER | 16900 OVERLOOK WAY | | | | LAKE MILTON | OH | 44429-9695 |
| NEIL SHAFER | 121 YOCKEY RD | | | | MITCHELL | IN | 47446-6909 |
| NEIL SHAPIRO & | MARY A DOLLAR-SHAPIRO JT WROS | 6854 SKYLAR MILL AVE | | | CORDOVA | TN | 38018-8793 |
| NEIL SHAVER JR | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| NEIL SHIRLEY | 107 BRIARCREST CT | | | | JONESBORO | AR | 72401-5945 |
| NEIL SHUMAKER | 5337 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| NEIL SIDDERS | 235 ROWLAND RD | | | | MONROE | LA | 71203-8502 |
| NEIL SIZEMORE | 702 CHARLES ST | | | | TRENTON | OH | 45067 |
| NEIL SKAAR | 1756 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1833 |
| NEIL SLISKI | CGM IRA CUSTODIAN | 788 WILLIAMSBURG DRIVE | | | CONCORD | NC | 28025-2544 |
| NEIL SMITS | 12279 NICE RD | | | | AKRON | NY | 14001-9408 |
| NEIL SOPER JR | 14588 ROSA RD | | | | BEULAH | MI | 49617-9752 |
| NEIL SPECTOR & | CAROL SPECTOR JT TEN | 20 PLAZA ST | | | BROOKLYN | NY | 11238-4955 |
| NEIL SPOONER | PO BOX 613 | | | | BYRON | IL | 61010-0613 |
| NEIL STALEY SR | 164 MEADOWLANE DR | | | | SIDNEY | OH | 45365-9006 |
| NEIL STEVENS | 6639 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| NEIL STIRLING | 936 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| NEIL STOLMAN | 37846 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| NEIL SULLIVAN | 17 GRAVEL HILL RD | | | | ASBURY | NJ | 08802-1345 |
| NEIL SWANSON | 3747 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| NEIL SWEDINE | 416 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| NEIL T FURLONG | 470 OXFORD DR. APT. B | | | | LEBANON | OH | 45036 |
| NEIL T YEAKLE | CGM IRA ROLLOVER CUSTODIAN | 1542 GLEN KEITH BLVD | | | BALTIMORE | MD | 21286-8020 |
| NEIL TAYLOR | 1425 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-2815 |
| NEIL TAYLOR | 2174 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| NEIL THOMAS RYAN | 38135 SADDLE LN | | | | CLINTON TOWNSHIP | MI | 48036-1778 |
| NEIL TOLLEFSON | 6516 ROCK CO LINE RD | | | | FORT ATKINSON | WI | 53538 |
| NEIL TROP | CGM SEP IRA CUSTODIAN | 1991 VILLAGE PARK WAY | SUITE 160 | | ENCINITAS | CA | 92024-1907 |
| NEIL TURMELL | O-12971 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534-1009 |
| NEIL TWENTER MOTORS, LTD. | 2400 EVERGREEN PKWY | | | | LEBANON | MO | 65536-4514 |
| NEIL TWENTER MOTORS, LTD. | PAUL TWENTER | 2400 EVERGREEN PKWY | | | LEBANON | MO | 65536-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL TWICHELL | 11786 VFW RD | | | | EATON RAPIDS | MI | 48827-9708 |
| NEIL VALENTINE | 3213 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3426 |
| NEIL VAN BELLE | 5348 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| NEIL VAN DUYN | CLAZIEN VAN DUYN | DORPSSTRAAT 93 | 4451 AA HEINKENSZAND | THE NETHERLANDS | | | |
| NEIL VANALST | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| NEIL W CLUNEY | 4455 MAIN ST | | | | URBANA | OH | 43078-9551 |
| NEIL W GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| NEIL W MACDONALD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3200 FAIRESTA #8 | | LA CRESCENTA | CA | 91214 |
| NEIL W MASSER | 579 MAIN ROAD | | | | LECK KILL | PA | 17836-7706 |
| NEIL W MCCALL & | ELAINE A MCCALL | JT TEN | 29129 JOHNSTON RD #2547 | | DADE CITY | FL | 33523-6440 |
| NEIL WARD | 1204 S CALUMET ST | | | | KOKOMO | IN | 46902-1839 |
| NEIL WATSON | 2188 NORFOLK APT 201 | | | | ROCHESTER HILLS | MI | 48309-3169 |
| NEIL WEISS | 2755 SUNNYSIDE RD | | | | FESTUS | MO | 63028-3836 |
| NEIL WELLING JR | 4323 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| NEIL WELLING SR | 4367 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| NEIL WIEDRICK | 77 WINKLER DR | | | | TONAWANDA | NY | 14150-6134 |
| NEIL WILLIAMS | 202 BROOKWOOD DR | | | | CHAMPAIGN | IL | 61820-2608 |
| NEIL WILLIAMSON | 8691 N NEWHILL AVE | | | | TUCSON | AZ | 85742-9576 |
| NEIL WOLFE | PO BOX 487 | | | | LAPEL | IN | 46051-0487 |
| NEIL WOLFSON MD | CGM IRA ROLLOVER CUSTODIAN | 4525 TAFT PARK | | | METAIRIE | LA | 70002-1434 |
| NEIL WONDERLY | 12218 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9707 |
| NEIL WOODRUFF | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| NEIL WRIGHT | 76 SURF ST | | | | SACO | ME | 04072-2335 |
| NEIL YOUNG | 10580 LAFAYETTE PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9128 |
| NEIL YOUNG | 122 E KAY ST | | | | LANSING | KS | 66043-1620 |
| NEIL ZACHRESON | 13732 LEGEND WAY UNIT 104 | | | | BROOMFIELD | CO | 80023-8225 |
| NEIL ZEIGLER | 9400 PARKS RD | | | | OVID | MI | 48866-9653 |
| NEIL'S AUTO SERVICE | 1300 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| NEIL'S MOTORS  INC. | 602 ALFRED ST | | | | BIDDEFORD | ME | 04005-9483 |
| NEIL'S SERVICE CENTER | 532 HWY 71 N | | | | EAGLE BEND | MN | 56446 |
| NEIL, ALAN D | 639 LELAND ST | | | | FLINT | MI | 48507-2429 |
| NEIL, BRADLEY W | 5665 PATTERSON DR | | | | TROY | MI | 48085-3903 |
| NEIL, CAROL L | 11355 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| NEIL, DAVID M | 6193 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9747 |
| NEIL, DIANA | 2296 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| NEIL, HAROLD W | 3918 STAR LEAF RD | | | | JACKSONVILLE | FL | 32210-9608 |
| NEIL, JOHN F | 926 RIDGE CT | | | | BRIGHTON | MI | 48116-1882 |
| NEIL, JOHN S | 6440 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| NEIL, JOHN SCOTT | 6440 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| NEIL, JOHN W | 11355 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| NEIL, KENNETH H | APT 127 | 292 SMITH STREET | | | CLIO | MI | 48420-2038 |
| NEIL, LAURENCE A | 955 VERNOR DR | | | | BARTON CITY | MI | 48705-9772 |
| NEIL, LAVERA J | 75 WHITE STAR DR | | | | GLADWIN | MI | 48624-8328 |
| NEIL, RICHARD D | 434 NORTHCUTT DR | LOT #8 ACC | | | ALAMO | TX | 78516-2603 |
| NEIL, RONALD E | 602 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4892 |
| NEIL, SALLY J | 434 NORTHCUTT DR | | | | ALAMO | TX | 78516-2603 |
| NEIL, THELMA R | 2627 WATERFRONT DRIVE | | | | GRAND PRAIRIE | TX | 75054-7201 |
| NEIL, THOMAS RYAN | 38135 SADDLE LN | | | | CLINTON TWP | MI | 48036-1778 |
| NEIL, VIOLET M | 19400 SAGE LANE | | | | FENTON | MI | 48430-8547 |
| NEIL, WALTER R | PO BOX 160 | | | | HOLLAND | NY | 14080-0160 |
| NEILA G MOORD | 1507 N HIGHLAND | | | | CHAMPAIGN | IL | 61821-1701 |
| NEILA J ASHMAN TTEE O/T | ASHMAN 1997 FAMILY | TRUST DTD 7/15/97 | 6218 STRESEMAN | | SAN DIEGO | CA | 92122-2125 |
| NEILAN DAVE | NEILAN, DAVE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEILAN STERN | 255 E WALNUT STREET | | | | LONG BEACH | NY | 11561-3523 |
| NEILAN STERN & MONA STERN JT TEN | 255 E WALNUT STREET | | | | LONG BEACH | NY | 11561-3523 |
| NEILAN, DONALD E | 22026 127TH CT SE | | | | KENT | WA | 98031-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEILD, DAVID E | 2408 E 1450 N | | | | N MANCHESTER | IN | 46962-8616 |
| NEILD, DONALD R | 5945 21ST ST N APT K9 | | | | SAINT PETERSBURG | FL | 33714-4732 |
| NEILD, DORIS B. | 214 DELAWARE AVE | | | | DANVILLE | IL | 61832-6524 |
| NEILD, ELAINE | 5945 21ST ST N APT K9 | | | | SAINT PETERSBURG | FL | 33714-4732 |
| NEILD, KARLA R | N 5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| NEILD, KARLA R | N5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| NEILD, ROGER W | 345 S MADISON ST | | | | EVANSVILLE | WI | 53536-1347 |
| NEILD, SOREN D. | 2408 E 1450 N | | | | NORTH MANCHESTER | IN | 46962-8616 |
| NEILD, THERESA E | 605 S 6TH ST | | | | EVANSVILLE | WI | 53536-9766 |
| NEILL DIANNE | 2419 COUNTY ROAD 3800 | | | | ATHENS | TX | 75752-5283 |
| NEILL LAVIELLE SUPPLY CO | PO BOX 32740 | 1711 S FLOYD ST | | | LOUISVILLE | KY | 40232-2740 |
| NEILL RON | 797 CLEAR LAKE RD | | | | HOMER | LA | 71040-2343 |
| NEILL TANNER | PO BOX 920577 | | | | SYLMAR | CA | 91392-0577 |
| NEILL THOMAS C JR (402205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEILL, CHRISTINE A | 84 ALBERT DR | | | | LANCASTER | NY | 14086-2802 |
| NEILL, DONNELL M | 11661 CROUCH RD | | | | WINDSOR | MO | 65360-3261 |
| NEILL, ELIZABETH M | 260 FRANKLIN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2915 |
| NEILL, GEORGE W | 307 WESTWOOD DR | | | | EULESS | TX | 76039-3836 |
| NEILL, JOHN A | 1035 SCOTT DR APT 421 | | | | PRESCOTT | AZ | 86301-1780 |
| NEILL, JUSTIN J | 4388 PENNSYLVANIA AVENUE | | | | NEW SMYRNA | FL | 32169-4131 |
| NEILL, LINDA J | 2501 ISLAND PARK DR | | | | MANITOU BEACH | MI | 49253-9612 |
| NEILL, MARK J | 5107 EBERSOLE AVE | | | | CINCINNATI | OH | 45227-1610 |
| NEILL, PETER J | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| NEILL, RALPH E | 18295 WHITETAIL LN | | | | ATHENS | AL | 35613-9631 |
| NEILL, RICHARD D | 1014 DEBRA DR | | | | SANTA BARBARA | CA | 93110-1228 |
| NEILL, RICHARD E | 25959 CREEK XING | | | | NOVI | MI | 48375-1673 |
| NEILL, ROBERT C | 4792 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| NEILL, RUTH E | 700 BEATTY RD APT 165 | | | | MONROEVILLE | PA | 15146 |
| NEILL, SARAH E | 275 SCAMRIDGE CURV APT B2 | | | | WILLIAMSVILLE | NY | 14221-5221 |
| NEILL, WILLIAM C | 4144 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1305 |
| NEILL-LAVIELLE SUPPLY COMPANY | 1711 S FLOYD ST | PO BOX 32740 | | | LOUISVILLE | KY | 40208-2740 |
| NEILL-SANDLER BUICK-PONTIAC-GMC TRU | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |
| NEILL-SANDLER BUICK-PONTIAC-GMC TRUCK, INC. | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |
| NEILON, JOHN J | 112 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3704 |
| NEILS BONNELL | 2301 ODDIE BLVD SPC 115 | | | | RENO | NV | 89512-2113 |
| NEILS, ARTHUR R | 172 ROCKWELL AVE | | | | PLAINVILLE | CT | 06062-1748 |
| NEILSEN CONNIE | 1857 RIVER RIDGE RD | | | | HUDSON | WI | 54016-2275 |
| NEILSEN MICHAEL | 798 ARBURY AVE SE | | | | NORTH CANTON | OH | 44720-8706 |
| NEILSEN, MARK E | 3223 N LOCKWOOD RIDGE RD LOT 199 | | | | SARASOTA | FL | 34234-6540 |
| NEILSEN, MARVIN E | 201 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| NEILSON GANDEE | 2303 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| NEILSON JR, THOMAS B | 430 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| NEILSON JR, WILLIAM I | 90 GROVE ST | | | | PUTNAM | CT | 06260-2110 |
| NEILSON ROBERT | 1411 SAN RAFAEL CT | | | | SAINT AUGUSTINE | FL | 32080-5356 |
| NEILSON, BEULAH M | 7672 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| NEILSON, BILL B | 1435 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| NEILSON, BRUCE A | 1304 JOE HILL CREEK RD | | | | COLUMBUS | MT | 59019 |
| NEILSON, DOREEN | 4997 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9601 |
| NEILSON, DOUGLAS S | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| NEILSON, DOUGLAS STANLEY | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| NEILSON, ELIZABETH G | 8685 SW 95TH ST UNIT D | | | | OCALA | FL | 34481-8449 |
| NEILSON, FRANK R | 362 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| NEILSON, HOWARD S | 6035 S TRANSIT RD LOT 42 | | | | LOCKPORT | NY | 14094-6321 |
| NEILSON, JAMES | PO BOX 565 | | | | DAYTON | OH | 45405-0565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEILSON, JOYCE H | 1678 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| NEILSON, MICHAEL B | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| NEILSON, MICHAEL BRUCE | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| NEILSON, PHILIP S | 232 TEAR CAP RD | | | | HIRAM | ME | 04041-3126 |
| NEILSON, ROBERT M | 2118 SUGG DR | | | | WACO | TX | 76710-2736 |
| NEILSON, ROSALIE N | 869 TUCSON ST | | | | MESQUITE | NV | 89027-7016 |
| NEILSON, SHIRLEY E | 2130 PRINCETON RD | | | | BERKLEY | MI | 48072-3019 |
| NEILSON, TAMMY | 13332 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| NEILSON, TAMMY D | 11757 BREININGER RD | | | | HICKSVILLE | OH | 43526-9339 |
| NEILSON, TAMMY DEE | 11757 BREININGER RD | | | | HICKSVILLE | OH | 43526-9339 |
| NEILSON, TERRENCE K | 4005 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3905 |
| NEILSON, WILLIAM I | 420 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3919 |
| NEILUS SWANIGAN | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355-4340 |
| NEIMAN JR, JOHN D | 1515 FORREST NELSON BLVD E-106 | | | | PORT CHARLOTTE | FL | 33952 |
| NEIMAN MARCUS | PO BOX 5235 | | | | CAROL STREAM | IL | 60197-5235 |
| NEIMAN ORIN S TRUSTEE | ATTN SANDY POWELL | 1544 N MAIN ST | | | NILES | OH | 44446-1246 |
| NEIMAN, CHAIM | C/O ALLSTATE PROPERTY & CASUALTY INSURANCE CO. | NATIONAL SUBRO PORCESSING | PO BOX 660636 | | DALLAS | TX | 75266 |
| NEIMAN, CLAYTON A | 12788 SCOTT RD | | | | FREELAND | MI | 48623-9533 |
| NEIMAN, DONALD L | 2396 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| NEIMAN, FRED R | 14353 NICHOLS ROAD | | | | MONTROSE | MI | 48457-9413 |
| NEIMAN, GARY D | 4639 W BERRY RD | | | | STERLING | MI | 48659-9765 |
| NEIMAN, KENNETH C | 3435 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7421 |
| NEIMAN, SARAH H | 1515 FORREST NELSON BLVD APT E106 | | | | PORT CHARLOTTE | FL | 33952-2108 |
| NEIMEYER BILLY | NEIMEYER, BILLY | BOX 3702 | | | WICHITA FALLS | KS | 76301-0702 |
| NEIN, JOHN S | 1141 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-4175 |
| NEINA OBGURN | 79 MARY DAY AVE | | | | PONTIAC | MI | 48341-1732 |
| NEINAS, LARRY A | 3323 FAIRWAY DR | | | | BAY CITY | MI | 48706-3373 |
| NEINER, BONNIE | 1910 N NEINER RD | | | | SANFORD | MI | 48657-9792 |
| NEINER, JOSEPH | 2507 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1745 |
| NEINSTEIN & ASSOCIATES LLP | ATTN: GREG NEINSTEIN | 700-1200 BAY ST | | TORONTO, ONTARIO  M5R 2A5 | | | |
| NEIOKIA TERRY | PO BOX 310944 | | | | FLINT | MI | 48531-0944 |
| NEIR PATRICIA | 4440 EDMUND BOULEVARD | | | | MINNEAPOLIS | MN | 55406-3627 |
| NEIR, NELLIE L | 12450 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3063 |
| NEIR, PHILLIP G | 1015 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| NEIRA, ALEJANDRO E | PO BOX 1277 | | | | O FALLON | MO | 63366-9077 |
| NEIRINCK, EDWARD A | 1001 STARKEY RD LOT 164 | | | | LARGO | FL | 33771-3179 |
| NEIRINK, MICHAEL | 6065 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| NEIS, LUDIE | 11611 HARTFORD CT | | | | RIVERSIDE | CA | 92503-5048 |
| NEIS, NOLY P | 11611 HARTFORD CT | | | | RIVERSIDE | CA | 92503-5048 |
| NEIS, STEVEN G | 22136 EDGERTON RD | | | | EDGERTON | KS | 66021-9268 |
| NEIS, VIRGINIA R | 244 BAYNTON AVE NE | | | | GRAND RAPIDS | MI | 49503-3749 |
| NEIS, WILLIAM B | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |
| NEISCH SR, DAVID L | 5605 HOLZE CIR | | | | WACO | TX | 76710-1276 |
| NEISER, DAVID A | 27 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| NEISH BRANDEN | 12620 FAIRFORD ROAD | | | | SAN DIEGO | CA | 92128-5012 |
| NEISH, BRANDEN G | 12620 FAIRFORD ROAD | | | | SAN DIEGO | CA | 92128-5012 |
| NEISHLEB, DOROTHY A | PO BOX 3912 | | | | HOLIDAY | FL | 34692-0912 |
| NEISIUS, JAY A | 23460 ARGYLE ST | | | | NOVI | MI | 48374-3696 |
| NEISLER, DEAN E | 1362 VALLI LN | | | | SAINT CHARLES | MO | 63304-7128 |
| NEISLER, JAMES P | 1809 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6038 |
| NEISLER, MARTIN L | 4344 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| NEISLER, PAUL H | PO BOX 726 | | | | WHITE CLOUD | MI | 49349-0726 |
| NEISS GEORGE OR RICHARD | 5420 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9113 |
| NEISS PATRICIA | 195 APPLEBROOK DR | | | | MALVERN | PA | 19355-3351 |
| NEISS, JEFFREY M | 1701 S RUE ROYALE | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEISS/ROCKVILLE | PO BOX 478 | | | | VERNON ROCKVILLE | CT | 06066-0478 |
| NEISSER, HENRY J | 6905 FENWAY | | | | BALTIMORE | MD | 21222-3017 |
| NEIST JAMES F (492092) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEISWANDER, DELPHINE J | 1858 DURAND MILL DR NE | | | | ATLANTA | GA | 30307-1170 |
| NEISWANDER, JOHN P | 4636 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9767 |
| NEISWENDER, GEORGE W | 3699 MADISON SQUARE PL | | | | DAYTON | OH | 45414-1787 |
| NEISWINGER, MARJORIE H | 9006 SURREY DRIVE | | | | PENDLETON | IN | 46064-9336 |
| NEISWINTER, GRANT S | 50137 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| NEISWONDER, GREGORY J | 9340 TORCH BRIDGE CT NW | | | | RAPID CITY | MI | 49676-9490 |
| NEISWONGER, LLOYD A | 27 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| NEISWONGER, WILLIAM E | 90 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| NEISY GONZALEZ | 1412 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7170 |
| NEITA WILSON | 2000 LEONARD ST ROOM 212 | | | | GRAND RAPIDS | MI | 49505 |
| NEITLING, FRANK J | 14550 ITHACA ROAD | | | | SAINT CHARLES | MI | 48655-9708 |
| NEITMAN, JASON W | 203 EAST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1128 |
| NEITO YOLANDA | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NEITZEL DARYL L (626677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEITZEL JR, JERRY W | 415 N NORMAN ST | | | | BARRYTON | MI | 49305-9494 |
| NEITZEL JR, JERRY WAYNE | 415 N NORMAN ST | | | | BARRYTON | MI | 49305-9494 |
| NEITZEL, CECILIA | 717 16TH ST | | | | BAY CITY | MI | 48708-7226 |
| NEITZEL, CHARLES A | 5770 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| NEITZEL, CRAIG A | 1556 FLOYD ST SW | | | | WYOMING | MI | 49509-4346 |
| NEITZEL, CRAIG R | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| NEITZEL, DAVID A | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| NEITZEL, DIANA | 9605 QUINCY RD | | | | SAINT HELEN | MI | 48656-8600 |
| NEITZEL, JEANETTE | 1204 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8014 |
| NEITZEL, JEANETTE | 8001 S 86TH AVE | | | | JUSTICE | IL | 60458-1438 |
| NEITZEL, JOHN P | 717 16TH ST | | | | BAY CITY | MI | 48708-7226 |
| NEITZEL, KENNETH C | 3633 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49519-3758 |
| NEITZEL, KENNETH W | 8001 S 86TH AVE | | | | JUSTICE | IL | 60458-1438 |
| NEITZEL, LEROY A | 8175 CULVER RD | | | | SHILOH | OH | 44878-8979 |
| NEITZEL, MARCELLA R | 5032 N 28TH ST | | | | MILWAUKEE | WI | 53209-5519 |
| NEITZEL, SHIRLEY J | 1020 DARTMOUTH DR | | | | WHEATON | IL | 60189-6128 |
| NEITZEL, STEVEN K | 4676 MELEANA CT SW | | | | WYOMING | MI | 49519-4845 |
| NEITZKE, ETHEL F | 805 N AVENUE D | | | | BURKBURNETT | TX | 76354-2058 |
| NEITZKE, HERMAN D | 5413 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| NEITZKE, JOHN R | HC 80 BOX 212 | | | | CHUGIAK | AK | 99567 |
| NEITZKE, PATRICIA A | 1110 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| NEITZKE, ROBERT A | 7128 WHITETAIL LN APT 3C | | | | INDIANAPOLIS | IN | 46254-4651 |
| NEJAD, SINA | 1990 W LUCAS DR | | | | BEAUMONT | TX | 77706-2819 |
| NEJMAN THOMAS | 3835 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3962 |
| NEJMAN, THOMAS | 5814 BIRKENHILLS CT | | | | OAKLAND TWP | MI | 48306-4932 |
| NEJVARA, ROBERT H | 5069 SELMA ST | | | | TOLEDO | OH | 43613-2711 |
| NEJVARA, ROBERT HENRY | 5069 SELMA ST | | | | TOLEDO | OH | 43613-2711 |
| NEJVARA, WALTER H | 309 DILLROSE DRIVE | | | | NORTHWOOD | OH | 43619-1109 |
| NEKEIDRA WHITE | 1914 CHELAN ST | | | | FLINT | MI | 48503-4310 |
| NEKENYA L BRICE | P.O. BOX 110 | | | | BROOKHAVEN | MS | 39601 |
| NEKIA S HOLMES | 1636 PATIO TER APT A | | | | ARLINGTON | TX | 76010-8456 |
| NEKIC, MIRA M | 29 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | 44095-1931 |
| NEKILIA JAMES | 17102 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| NEKOOGAR, MEHRDAD | 54185 STILLWATER DR | | | | MACOMB | MI | 48042-6100 |
| NEKVAPIL, FRANK E | FOX OLDT & BROWN | SUITE 508 , MERCHANTS BANK BUILDING | | | EASTON | PA | 18042 |
| NELA KUCARIC | 6245 TOURELLE DR | | | | HIGHLAND HGTS | OH | 44143-3741 |
| NELA PALMER | 169 FRANKLIN AVE | | | | AURORA | IL | 60506-5065 |
| NELAN BEVERLY | 9014 HINES ROAD | | | | DISPUTANTA | VA | 23842-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELANDER, CHRISTOPHER P | 4721 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1251 |
| NELANDER, CHRISTOPHER PAUL | 4721 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1251 |
| NELANDER, JAMES R | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| NELANDER, JOYCE C | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| NELATURI SAIGOPAL | 1513 UNIVERSITY AVE | | | | MADISON | WI | 53706-1539 |
| NELAWAKE VICTOR D CPA | ACCTG AND CONSULTING SVCS | 26150 WEST FIVE MILESTE 22 | | | REDFORD | MI | 48150 |
| NELCO COMPANY LLC | 1047 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119-5922 |
| NELCO, INC. | 1445N COUNTRY CLUB DR | | | | MANISTIQUE | MI | 49854 |
| NELCOR PRODUCTS INC | PO BOX 960 | | | | CLARKSTON | MI | 48347-0960 |
| NELDA ANGST | 4110 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| NELDA B BOWEN | 2208 WHITEWAY | | | | BIRMINGHAM | AL | 35226-3126 |
| NELDA B MORRIS | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| NELDA CARMACK | 386 E 500 S | | | | ANDERSON | IN | 46013-3920 |
| NELDA CLARK | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| NELDA DOLINSHEK | 48502 PIEDMONT CT | | | | SHELBY TOWNSHIP | MI | 48315-4270 |
| NELDA DUNSON | 6391 IMPALA CIR | | | | MORROW | GA | 30260-2105 |
| NELDA F MAJORS | 12175 E PARADISE DR | | | | SCOTTSDALE | AZ | 85259-3346 |
| NELDA F SIMPKINS REVOCABLE TRUST | DTD: 06/15/92 | NELDA F SIMPKINS,SETTLOR | #5 VAGABOND ROAD | | WILLIFORD | AR | 72482 |
| NELDA F SIMPKINS TRUSTEE | U/A DTD 06-15-92 | FBO NELDA F SIMPKINS | REVOCABLE TRUST | #5 VAGABOND RD | WILLIFORD | AR | 72482 |
| NELDA F. CANNADAY | PO BOX 51 | | | | BOONES MILL | VA | 24065-0051 |
| NELDA FAYE JARRETT | 296 HARMONY LAKE DR | | | | CANTON | GA | 30115-4788 |
| NELDA FULLER | 517 NORTH BUCKINGHAM COURT | | | | ANDERSON | IN | 46013-4468 |
| NELDA G DOUGLAS | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601 |
| NELDA GENTSCH IRA | FCC AS CUSTODIAN | 713 WILDGROVE DRIVE | | | GARLAND | TX | 75041-4432 |
| NELDA GNAGEY | 684 E MAIN ST | | | | SEBEWAING | MI | 48759-1618 |
| NELDA GOSS | 515 S ROCKY RIVER DR | | | | BEREA | OH | 44017-2518 |
| NELDA HANNAH | 5200 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9738 |
| NELDA HIGGINS | 2329 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| NELDA HOEMANN | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| NELDA J HUNT | CGM SEP IRA CUSTODIAN | 1736 S 52ND ST | | | LINCOLN | NE | 68506-1300 |
| NELDA J MCMILLEN | 124 W NORTH ST | | | | WORTHINGTON | OH | 43085-4114 |
| NELDA J VOYLES | 700 BROWNING ST | | | | AMARILLO | TX | 79104-1724 |
| NELDA KENDRICK | 130 MILLER DRIVE | | | | GOLDEN | MS | 38847-8909 |
| NELDA KING | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| NELDA L RIVERS USUFRUCT | DONALD LAMAR RIVERS & | LAWRENCE ALAN RIVERS | NAKED OWNERS | 3903 SWANEE | LAKE CHARLES | LA | 70607-3521 |
| NELDA LATHAM | 278 GLEN AVENUE | | | | GLEN ROCK | NJ | 07452-2230 |
| NELDA LAYTON | 305 SHADY VALLEY DR | | | | MANSFIELD | TX | 76063-1851 |
| NELDA LEE RIVERS | 3903 SWANEE | | | | LAKE CHARLES | LA | 70607-3521 |
| NELDA LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| NELDA M GRIFFIN IRA | FCC AS CUSTODIAN | 17810 MEMORIAL OAKS | | | SPRING | TX | 77379-6145 |
| NELDA MAYES | 2609 DEL NORTE LN NW | | | | HUNTSVILLE | AL | 35810-3503 |
| NELDA MORRIS | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| NELDA MYER | 4160 SCOTCH DR | | | | BRIDGETON | MO | 63044-3435 |
| NELDA NEAL | 310 CORNWALLIS DR | | | | DAVENPORT | FL | 33897-8038 |
| NELDA P BROWN | CGM IRA CUSTODIAN | 2463 EAST 54TH STREET | | | TULSA | OK | 74105-7201 |
| NELDA PULLY | 2105 TYLER ST | | | | POCAHONTAS | AR | 72455-2553 |
| NELDA S WESTBROOK | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| NELDA SCHUMACHER | 6029 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| NELDA STANLEY | 10074 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7820 |
| NELDA WARDELL | PO BOX 9 | | | | COMINS | MI | 48619-0009 |
| NELDA WESTBROOK | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| NELDA ZWAGER | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-5754 |
| NELDER BYRON | NELDER, BYRON | ALLSTATE | P.O. BOX 5570 | | WOODRIDGE | IL | 60517 |
| NELDER, BYRON | 5129 S CORNELL AVE | | | | CHICAGO | IL | 60615-4215 |
| NELDER, MICHAEL J | 805 5TH ST | | | | NILES | OH | 44446-1015 |
| NELDER, ROY P | 1250 YESICA ANN CIR APT 206 | | | | NAPLES | FL | 34110-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELDON, SANDRA L | 15283 S PLAZA DR | | | | TAYLOR | MI | 48180-5260 |
| NELDON, SHIRLEY A | 79 QUEEN APT.1 | KIRKLAND LAKE | | ONTARIO P2N2R5 CANADA | | | |
| NELDRETT, ANNE | 15700 M32 M33 | | | | ATLANTA | MI | 49709 |
| NELDRETT, WILLIAM E | PO BOX 300486 | | | | DRAYTON PLAINS | MI | 48330-0486 |
| NELENE PANNELL | PO BOX 101 | | | | BOONEVILLE | MS | 38829-0101 |
| NELESEN, PATRICIA A | 4416 MEDFORD HILL DRIVE | | | | METAMORA | MI | 48455-9118 |
| NELIA ISIDORO DEGUZMAN AND | NATHAN DEGUZMAN JTWROS | 4518 186TH STREET #102 | | | REDONDO BEACH | CA | 90278-4669 |
| NELIDA H SCHETTINI | MARIA E SCHETTINI JTWROS | ALICIA N VITALE DE DE ANGELIS | GABRIELA L DE ANGELIS | MONTES DE OCA 825 PISO 5 DOT A ,C1270AAI BS AS ARGENTINA | | | |
| NELIGH EDWARD E (474480) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| NELIK LEV | DBA PUMPING MACHINERY LLC | 2977 FOUR OAKS DR | | | ATLANTA | GA | 30360-1753 |
| NELKE ARTHUR G | NELKE, ARTHUR G | 2175 NORTH ALMA SCHOOL ROAD #B107 | | | CHANDLER | AZ | 85224 |
| NELL A COOK | ROUTE 2 BOX 22 | | | | HURT | VA | 24563 |
| NELL A RHOADES TR | FBO NELL A RHOADES REV TRUST | U/A DATED 2-16-93 | 250 HARBORTOWN DRIVE EAST | APT. 704 | DETROIT | MI | 48207-5010 |
| NELL B PEARSON TTEE | NELL B PEARSON LIVING TRUST U/A | DTD 06/30/1997 | 1100 E SPRUCE AVE APT 272 | | FRESNO | CA | 93720-3338 |
| NELL B RENICK | 1246 CHESTNUT STREET | | | | BOWLING GREEN | KY | 42101-2641 |
| NELL BAILLO | 4870 ARTHUR MASSA RD | | | | BAXTER | TN | 38544-5314 |
| NELL C FULCHER | 301 MONTROSE ST | | | | BLUEFIELD | VA | 24605-1442 |
| NELL C. PETERS SIMPLE IRA | FCC AS CUSTODIAN | 74 CAROLINA AVENUE | | | BARNWELL | SC | 29812-1912 |
| NELL COLLINS | 6902 W CLINTON AVE | | | | CLEVELAND | OH | 44102-2961 |
| NELL COOK | 853 DELTA DR | | | | HURT | VA | 24563-3409 |
| NELL CUMMINGS | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043-6221 |
| NELL D CALAHAN | 1925 POSSUM HOLLOW RD | STE 614 | | | SLIDELL | LA | 70458-8321 |
| NELL D CALAHAN (IRA) | FCC AS CUSTODIAN | 1925 POSSUM HOLLOW RD | STE 614 | | SLIDELL | LA | 70458-8321 |
| NELL DUNCAN | 4425 JENA LN | | | | FLINT | MI | 48507-6225 |
| NELL E AMOS | 6116 GLENNOX AVE | | | | DALLAS | TX | 75214 |
| NELL F STREET | 3000 WEBB AVE #604 | | | | GREENVILLE | TX | 75402-6612 |
| NELL FOX | 92 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| NELL G OLIVER & | GEORGE L OLIVER JR JT TEN | PO BOX 250 | | | SCALY MOUNTAIN | NC | 28775 |
| NELL GHOLSON | 2731 COUNTY ROAD 220 | | | | WATER VALLEY | MS | 38965-6360 |
| NELL GRAY | 3614 KINGSTON ST | | | | CARLSBAD | CA | 92010-2181 |
| NELL H MILNE | 15 JORDAN LN | | | | MORGANTOWN | WV | 26501-2071 |
| NELL H RICHARD | CGM IRA CUSTODIAN | 6623 SUNMEADOW | | | LAKE CHARLES | LA | 70605-0448 |
| NELL HALEY | 75 MAGNOLIA ST | RM 331 | | | ROSWELL | GA | 30075 |
| NELL HART | 125 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| NELL HUNT | PO BOX 15 | | | | TONEY | AL | 35773-0015 |
| NELL J BARNETT | PO BOX 292431 | | | | KETTERING | OH | 45429-0431 |
| NELL J PHILYAW | 7038 MAGNOLIA STREET | | | | GREENWOOD | LA | 71033-1912 |
| NELL J THAMES | 716 CARL RAINES LAKE ROAD | | | | BIRMINGHAM | AL | 35244-1506 |
| NELL LAIPPLY | 117 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| NELL LANG | 424 ROCK CREEK PARK AVE NE | | | | ALBUQUERQUE | NM | 87123-4830 |
| NELL LATHAM & | THERESA CHAMBERS JTWROS | 4192 LANSDOWNE | | | MEMPHIS | TN | 38128-3361 |
| NELL LOUISE MANLY | TOD REGISTRATION | 304 SCOTTS WAY | | | AUGUSTA | GA | 30909-3133 |
| NELL LTD | 2727 ALLIANCE DR | | | | LANSING | MI | 48910 |
| NELL LTD | 2727 ALLIANCE DRIVE | | | | LANSING | MI | 48970 |
| NELL LTD | 912 APPLETON RD | | | | ELKTON | MD | 21921-3920 |
| NELL LTD | JANE HORAL | 912 APPLETON RD | | | ELKTON | MD | 21921-3920 |
| NELL M LONG | 4404 SAINT ANDREWS CT | | | | NORMAN | OK | 73072-3162 |
| NELL M NESTER | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NELL MERIDA | PO BOX 199 | | | | CALVERT | AL | 36513-0199 |
| NELL N HURLEY AND | CECILIA NORWOOD JTWROS | 805 NORTH ARTHUR | | | LITTLE ROCK | AR | 72205-2901 |
| NELL NESTER | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NELL NEWELL | 136 HINSHAW AVE | | | | YADKINVILLE | NC | 27055-7738 |
| NELL NICKELL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NELL O FRYE | 3512 DRAKE CHAPEL RD | | | | MILLEN | GA | 30442-7507 |
| NELL S ARNOLD | 63 ARCADIA DRIVE | | | | TUSCALOOSA | AL | 35404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELL SCULLY | PO BOX 4 | | | | PALATKA | FL | 32178-0004 |
| NELL SHEPHERD | 105 EBONY LN | | | | FAIRBORN | OH | 45324-3623 |
| NELL SHREWSBERRY LONGO | CGM IRA CUSTODIAN | 201 MCVAY STREET | | | LAKE CHARLES | LA | 70605-5535 |
| NELL SMITH | 1749 VICTORIA CT | | | | MANSFIELD | OH | 44906-5002 |
| NELL, DEBBIE | KIRBY KIRBY & KIRBY LAW OFFICES | 2614 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278-3312 |
| NELL, DEBBIE | POPELKA & ALLARD | 160 WEST SANTA CLARA STREET - 12TH FLOOR | | | SAN JOSE | CA | 95113 |
| NELL, GEORGE P | 30 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| NELL, JAMES R | 4488 S RACCOON RD | | | | CANFIELD | OH | 44406-9363 |
| NELL, JUSTIN J | 1540 MARINER DR | | | | WALLED LAKE | MI | 48390-3655 |
| NELL, ROBERT T | 2735 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| NELL, THOMAS A | 3181 E OVERBY RD | | | | LAKE LEELANAU | MI | 49653-9459 |
| NELLA ANDERSON | PO BOX 436 | | | | DALEVILLE | IN | 47334-0436 |
| NELLA BARRETT | 4388 ARDONNA LANE | | | | BEAVER CREEK | OH | 45432-1808 |
| NELLA COSEY | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218-3932 |
| NELLA D GRUBB | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| NELLA D JACKSON | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| NELLA JACKSON | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| NELLA LIEBZEIT | 32705 ROBERS ST | | | | BURLINGTON | WI | 53105-8762 |
| NELLA M BILLER | P O BOX 263 | 4411 RT 269 | | | CASTALIA | OH | 44824-0263 |
| NELLA M MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 |
| NELLA M THOMAS | 4540 IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| NELLA MAINE | 619 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| NELLA MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 |
| NELLA PETERSEN IRA | FCC AS CUSTODIAN | 5 FELICIDAD COURT | | | FT PIERCE | FL | 34951-2847 |
| NELLA S FOURMAN | 1114 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458-5709 |
| NELLA THOMAS | 4540 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| NELLA TRUEX | 1074 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| NELLA VANDE KOPPLE | 1830 PLYMOUTH TER SE | | | | GRAND RAPIDS | MI | 49506-4149 |
| NELLANN COTTON | PO BOX 384 | | | | LAINGSBURG | MI | 48848-0384 |
| NELLANS, STEVEN M | PO BOX 67 | | | | ATLAS | MI | 48411-0067 |
| NELLANS, SUSAN A | 5011 DELTA DR | | | | FLINT | MI | 48506-1844 |
| NELLAVE SCOTT | 1029 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| NELLE BALDWIN | 2118 MONTELEON ST | | | | GRAND PRAIRIE | TX | 75051-4110 |
| NELLE BURR | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| NELLE TUPIAK | 10428 WHISKEY POINT RD | | | | PRESQUE ISLE | MI | 49777-8310 |
| NELLE WALTERS | 400 S FLORIDA AVE | APT 305B | | | LAKELAND | FL | 33801 |
| NELLEAN KIRTZ | 5034 OAKMAN BLVD | | | | DETROIT | MI | 48204-2671 |
| NELLEMS, DANNY W | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| NELLEMS, PAULETTE | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| NELLENBACH, DONALD W | 1940 RIVER DR | | | | WATERFORD | MI | 48328-1032 |
| NELLENBACH, LINDA | 1820 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1932 |
| NELLENBACH, THOMAS J | 10015 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1134 |
| NELLER, BERNARD C | 909 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| NELLER, LIZ | 127 W. FAIRBANKS AVE 455 | | | | WINTER PARK | FL | 32789 |
| NELLER, PAUL A | N5876 MOUNT PLEASANT RD | | | | COLUMBUS | WI | 53925-8991 |
| NELLES FORD | 2085 BRETTON DR S | | | | ROCHESTER HLS | MI | 48309-2951 |
| NELLES, JOHN A | 95 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| NELLETT, BARBARA L | G 5515 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| NELLETT, CAM W | 48282 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| NELLETT, CAROLYN M | 199 N WATER ST | | | | PINCONNING | MI | 48650 |
| NELLETT, EDWARD H | 3690 N PINE ST | | | | AKRON | MI | 48701-2507 |
| NELLETT, EDWARD H | 3690 PINE ST | PO BOX 142 | | | AKRON | MI | 48701 |
| NELLETT, GRACE M. | 4160 VAN DYKE RD | | | | DECKER | MI | 48426-9786 |
| NELLETT, JANET | 1316 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELLETT, JOHN W | 6177 M 25 | | | | AKRON | MI | 48701-9611 |
| NELLETT, MICHAEL W | 1022 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| NELLETT, PATRICIA | 4650 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3844 |
| NELLETT, RICHARD J | 2821 RINGLE RD | | | | AKRON | MI | 48701-9523 |
| NELLETT, RICHARD J | 4460 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| NELLETT, TIMOTHY F | 4950 PELTON RD | | | | CLARKSTON | MI | 48346-3662 |
| NELLIE A KASTNER TTEE | WILLIAM M & NELLIE A KASTNER | TRUST DTD 3/27/90 | 2015 BLUE BELL WAY NW | | GRAND RAPIDS | MI | 49504-2516 |
| NELLIE A KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| NELLIE A MACGREGOR | TOD NAN PREUSS | SUBJECT TO STA TOD RULES | 4820 WIRE DRIVE | | DAYTON | OH | 45414-4839 |
| NELLIE ADAMS | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| NELLIE ADAMS | 2525 N B ST | | | | ELWOOD | IN | 46036-1755 |
| NELLIE ADAMS | RR 20 BOX 374 | | | | NAYLOR | MO | 63953-9784 |
| NELLIE ADCOCK | 5312 MONROE ST | | | | DEARBORN HTS | MI | 48125-2527 |
| NELLIE ANDERSON | 153 HAYES AVE | | | | CLARK | NJ | 07066-3129 |
| NELLIE APPLEWHITE | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| NELLIE ARCHER | PO BOX 907083 | 1693 FARIVIEW DR | | | GAINESVILLE | GA | 30501-0902 |
| NELLIE ARIAIL | 315 E FIR ST | | | | BREA | CA | 92821-6538 |
| NELLIE ARMES | 11125 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| NELLIE AUDAS | 3035 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| NELLIE B NELSON TOD NAMED | BENEFICIARIES SUBJECT TO | STA/TOD RULES | 5210 RIVER RD #2035 | | KEIZER | OR | 97303-4500 |
| NELLIE BACON | 5709 MARJA ST | | | | FLINT | MI | 48505-2592 |
| NELLIE BAILEY | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| NELLIE BALZER | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2001 |
| NELLIE BARTON | 825 WHITMORE RD APT 110 | | | | DETROIT | MI | 48203-1750 |
| NELLIE BAWOL | TOD ACCOUNT | 36559 WHITCOMB DR | | | LIVONIA | MI | 48154-1653 |
| NELLIE BEARDSLEE | 30 SANTO DOMINGO DR | | | | MOSCOW MILLS | MO | 63362-1186 |
| NELLIE BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| NELLIE BECKHAM-LODIKE | PO BOX 65 | | | | CENTRALIA | WA | 98531-0065 |
| NELLIE BERENS | 18 JENNINE DR | | | | BELLEVILLE | IL | 62226-6148 |
| NELLIE BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| NELLIE BLESSETT | 2601 COHASSETT CT | | | | DECATUR | GA | 30034-2713 |
| NELLIE BLISS | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| NELLIE BOYCE | 2171 FLINT DR | | | | FORT MYERS | FL | 33916-4811 |
| NELLIE BOZER | 640 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| NELLIE BROWN | 218 GAGE ST | | | | PONTIAC | MI | 48342-1641 |
| NELLIE BROWN | 3450 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| NELLIE BROWN | 915 S MINELAMONTTE | | | | FREDERICKTOWN | MO | 63645 |
| NELLIE BROWNING | 67 SCOTT AVE | | | | FRANKLIN FURNACE | OH | 45629-8905 |
| NELLIE C COLLINS | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| NELLIE C HUBBARD | 3002 WESTERN AVENUE | | | | ORANGE | TX | 77630-6179 |
| NELLIE CALDWELL | 728 E BROADWAY ST | | | | KOKOMO | IN | 46901-3003 |
| NELLIE CANTERBURY | 240 CHARLOTTE HWY EDGEMONT APTS. | | | | PORTLAND | MI | 48875 |
| NELLIE CARGILE | 2008 E GRAND BLVD | | | | DETROIT | MI | 48211-2964 |
| NELLIE CARPENTER | 25481 TUNGSTEN RD | OF EDWARD R CARPENTER | | | EUCLID | OH | 44132-2727 |
| NELLIE CARPER | 8801 MILLERSBURG RD | | | | GAMBIER | OH | 43022-9627 |
| NELLIE CAVETT | 3183 W 111TH ST | | | | CLEVELAND | OH | 44111-2714 |
| NELLIE CECE | 2347 ULA DR | | | | CLIO | MI | 48420-1065 |
| NELLIE CHARLESTON | 603C WILLOW LANE | | | | WHITING | NJ | 08759-3774 |
| NELLIE CHASE GREEN TRUST U/W NELLIE | CHASE GREEN 09/25/75 ELIZABETH C PALAMAR | TTEE, RANDAL C PALAMAR TTEE | 132 LANCASTER DRIVE #209 | | IRVINGTON | VA | 22480 |
| NELLIE CLARK | 1445 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| NELLIE CLEMENTS | 4243 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-7580 |
| NELLIE COLE | 2356 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| NELLIE COLE | 414 E DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| NELLIE COLLINS | 220 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1070 |
| NELLIE COOPER | 120 W ROBINSON ST | | | | JACKSON | MI | 49203-4236 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| NELLIE COUNTS | 2167 PAINTED POST DR | | | FLUSHING | MI | 48433-2579 |
| NELLIE CRITES | 5050 E RADIO RD | | | AUSTINTOWN | OH | 44515-1739 |
| NELLIE CRUMPTON | 618 OLD DOVE ROAD | | | MT PINE | AR | 71956-9545 |
| NELLIE D AURIA | 1864 OAK FOREST DR W | C/O STACEY C THOMPSON | | CLEARWATER | FL | 33759-1823 |
| NELLIE DAUTRICH | PO BOX 31 | | | ATLANTA | IN | 46031-0031 |
| NELLIE DAVIS | 1021 E SHERMAN ST | | | MARION | IN | 46952-3015 |
| NELLIE DAVIS | 4372 ROYSTON HWY | | | CANON | GA | 30520-4648 |
| NELLIE DAVIS | 9100 W JACKSON ST | | | MUNCIE | IN | 47304-9740 |
| NELLIE DIVELY SYPHERD | 144 CAMELLIA DR | | | LEESBURG | FL | 34788-2603 |
| NELLIE DRINNON | 3075 BELL DR | | | FAIRBORN | OH | 45324-2105 |
| NELLIE DUBOIS | 1602 E WAID AVE | | | MUNCIE | IN | 47303-2375 |
| NELLIE DURANCZYK | 7885 TUTTLE HILL RD | | | YPSILANTI | MI | 48197-9699 |
| NELLIE E ALLUM & JOHN R ALLUM & | BARBARA JANELLE BEABER JT TEN | 35705 ROAD H.5 | | MANCOS | CO | 81328-9325 |
| NELLIE E COX | 410 AUSTERMUHL AVE | | | HADDONFIELD | NJ | 08033-3064 |
| NELLIE ESKEW | 221 S PATTERSON RD | | | WAYLAND | MI | 49348-9321 |
| NELLIE EVANS | 214 N GREGG DR | | | MARION | IN | 46952-3108 |
| NELLIE F MCKENZIE | 19744 HUBBELL | | | DETROIT | MI | 48235-1601 |
| NELLIE FILIPETTI | PO BOX 45 | | | CANTON | CT | 06019-0045 |
| NELLIE FORD | 662 DESOTA PLACE | | | PONTIAC | MI | 48342-1618 |
| NELLIE FRALEY | 661 HUTTON RD | | | OAKLAND | MD | 21550-5210 |
| NELLIE FRIDGE | 393 RAVENCREST LN | | | WESTLAND | MI | 48185-5004 |
| NELLIE FRYC | 22077 BEECH ST APT 1218 | | | DEARBORN | MI | 48124-2858 |
| NELLIE FUQUA | 11 BELLVIEW RD | | | ROCKMART | GA | 30153-3432 |
| NELLIE GALFORD | 1065 SUNSET RIDGE DR | | | CROSSVILLE | TN | 38571-0468 |
| NELLIE GARCIA | 18910 6TH AVE | | | STEVINSON | CA | 95374-9766 |
| NELLIE GASKILL | 520 TRINITY AVE | | | TRENTON | NJ | 08619-2350 |
| NELLIE GERMAN | 5463 BALDWIN ST | | | DETROIT | MI | 48213-2834 |
| NELLIE GILES | PO BOX 2 | | | ROSE HILL | VA | 24281-0002 |
| NELLIE GILLEY | 255 PROCTOR LN | | | OWENTON | KY | 40359-9026 |
| NELLIE GOANS | MATTOON HC 2121 59 | | | MATTOON | IL | 61938 |
| NELLIE GODBEE | 1503 WHOOPING CREEK CHURCH RD | | | CARROLLTON | GA | 30116-6744 |
| NELLIE GOFORTH | 2840 HAMPSTEAD DR | | | FLINT | MI | 48506-1318 |
| NELLIE GOMEZ | 13200 BROMONT AVE APT F5 | | | SYLMAR | CA | 91342-4317 |
| NELLIE GOODYKE | 1012 POWERS AVE NW | | | GRAND RAPIDS | MI | 49504-4122 |
| NELLIE GRECO | 28 ANDRE AVE | | | EDISON | NJ | 08817-3216 |
| NELLIE GRIMES | 9038 S 400 E | | | MARKLEVILLE | IN | 46056-9737 |
| NELLIE GROSS | 1100 INDUSTRIAL BLVD SPC I32 | | | CHULA VISTA | CA | 91911-2691 |
| NELLIE HAGER | 5829 STROEBEL ROAD | | | SAGINAW | MI | 48609-5249 |
| NELLIE HALLAM | 373 SOUTH CO RD 300 WEST | | | KOKOMO | IN | 46902 |
| NELLIE HANNON | 3610 SAN PABLO AVENUE | | | EMERYVILLE | CA | 94608-3902 |
| NELLIE HARP | 4201 SPRINGDALE CIR | | | POWDER SPRINGS | GA | 30127-1960 |
| NELLIE HARRIS | 1292 KRA NUR DR | | | BURTON | MI | 48509-1631 |
| NELLIE HARRIS | PO BOX 18 | | | BELLE MINA | AL | 35615-0018 |
| NELLIE HARVEY | 1404 W WILLOW ST | | | LANSING | MI | 48915-2260 |
| NELLIE HASELEY | 506 PROSPECT ST | | | LOCKPORT | NY | 14094-2159 |
| NELLIE HILL | 1307 W 76TH ST | | | CLEVELAND | OH | 44102-2030 |
| NELLIE HILL | 2015 HURLEY SCHOOL HOUSE RD | | | RAMER | TN | 38367-6209 |
| NELLIE HORSLEY | 4204 35TH AVE W | | | BRADENTON | FL | 34205-1118 |
| NELLIE HORTON | 3602 SHERRYDALE LN | | | DECATUR | GA | 30032-3832 |
| NELLIE HOULT-MILLER | 3755 COVERT RD | | | WATERFORD | MI | 48328-1323 |
| NELLIE HOWE | 406 E 11TH ST | | | GEORGETOWN | IL | 61846-1208 |
| NELLIE HUMES | 16148 INVERNESS ST | | | DETROIT | MI | 48221-3107 |
| NELLIE HYLTON | 10515 TOWNSHIP ROAD 68 NW | | | SOMERSET | OH | 43783-9715 |
| NELLIE I RUNK | 209 PORTER DRIVE | | | ENGLEWOOD | OH | 45322-2449 |
| NELLIE IDLEWINE | 2027 POPLAR ST | | | ANDERSON | IN | 46012-1733 |
| NELLIE IOVINO | 4410 CHARING CROSS RD | | | SARASOTA | FL | 34241-6123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELLIE J MORGAN | 64 WOODARD AVENUE | | | | W ALEXANDRIA | OH | 45381-1236 |
| NELLIE J RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| NELLIE J SHEPPARD | 207 HYVIEW DR | | | | WASHINGTON | WV | 26181-6324 |
| NELLIE JACKSON | 29421 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| NELLIE JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| NELLIE JOHNS | 625 EAST WATER STREET | | | | PENDLETON | IN | 46064 |
| NELLIE JOHNSON | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| NELLIE JOHNSON | 18649 JUSTINE ST | | | | DETROIT | MI | 48234-2125 |
| NELLIE JONES | 1026 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8980 |
| NELLIE JONES | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| NELLIE KARCHER | 473 E GENEVA ST LOT 114 | | | | ELKHORN | WI | 53121-1908 |
| NELLIE KEENER | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| NELLIE KEIPINGER | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| NELLIE KELLY | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| NELLIE KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| NELLIE KNIGHT | 131 VERPLANK ST. APT#1 | | | | BUFFALO | NY | 14208 |
| NELLIE KUFTA | 98 ALBION ST | | | | UNIONTOWN | PA | 15401-4101 |
| NELLIE L DRINNON | 3075 BELL DRIVE | | | | FAIRBORN | OH | 45324-2105 |
| NELLIE LAMBERTSON | 200 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001-8040 |
| NELLIE LETMAN | 167 OAKRIDGE DR | | | | MC CORMICK | SC | 29835-6224 |
| NELLIE LIKENS | 3305 E 5TH ST | | | | ANDERSON | IN | 46012-3903 |
| NELLIE LOWE | 727 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| NELLIE M ARCHER | IRA DCG & T TTEE | 629 SUGAR MILL | | | NASHVILLE | TN | 37211-8612 |
| NELLIE M COONS TTEE | NELLIE M COONS TR | DTD 12/30/85 | 14100 W 90TH TERR APT 406 | | LENEXA | KS | 66215 |
| NELLIE M CRITES | 5050  E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| NELLIE M IOVINO | 4410 CHARING CROSS ROAD | | | | SARASOTA | FL | 34241 |
| NELLIE M MCPHERSON | BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| NELLIE M MESCHER | DOUGLAS MESCHER | 860 WILLOWDALE DR | | | VILLA HILLS | KY | 41017-1369 |
| NELLIE M STILLWELL | 160 CORAL DRIVE | | | | N TAZEWELL | VA | 24630-8329 |
| NELLIE M VOICE | 3066 ROSEDALE | | | | ANN ARBOR | MI | 48108-1853 |
| NELLIE M WRIGHT | 3113 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| NELLIE MAHAN | 1033 STOCKTON APT 1 | | | | FLINT | MI | 48503 |
| NELLIE MANDEL & | JOAN CULSHAW RICHMAN & | GARY GLENN JTTEN | 2408 WESTLAKE AVE | | OCEANSIDE | NY | 11572-1745 |
| NELLIE MARKEWICZ | 27410 DEE DR | | | | BONITA SPRINGS | FL | 34135-7140 |
| NELLIE MARSHALL | 356 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| NELLIE MAYFIELD | 9019 DEVILS BACKBONE RD | | | | WELLINGTON | MO | 64097-9102 |
| NELLIE MC CLOUD | 1755 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| NELLIE MC NUTT | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| NELLIE MCKELVY | 7659 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2239 |
| NELLIE MCMILLAN | 118 FARMBROOK TRL | C/O VICKI JONES | | | STOCKBRIDGE | GA | 30281-1152 |
| NELLIE MCPHERSON | PO BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| NELLIE MELTON | 319 SO DENNEY DR | | | | NEW CASTLE | IN | 47362 |
| NELLIE METHENY | 3990 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9337 |
| NELLIE MILLER | 6177 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| NELLIE MINAR | 255 MAYER RD APT 270L | | | | FRANKENMUTH | MI | 48734-1662 |
| NELLIE MOORE | 1757 BALSAM DR SW | | | | SUPPLY | NC | 28462-3001 |
| NELLIE MOORE | 4610 S RACE ST | | | | MARION | IN | 46953-5334 |
| NELLIE MOORE | APT 805 | 1200 NEWNAN CROSSING BLVD EAST | | | NEWNAN | GA | 30265-1567 |
| NELLIE MORELAND | 622 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| NELLIE MOSLEY | PO BOX 61 | | | | HARRISBURG | IL | 62946-0061 |
| NELLIE MUMMA | 1005 N JACKSON ST | | | | LAPEER | MI | 48446-1205 |
| NELLIE MYERS | 9744 ISLAND ESTATES PL APT 303 | | | | MINOCQUA | WI | 54548-8734 |
| NELLIE NAYLOR | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NELLIE NESBIT | 27959 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4812 |
| NELLIE NICHOLS | 715 1/2 W 22ND ST | | | | ANDERSON | IN | 46016-4020 |
| NELLIE NYLANDER | EDWARD NYLANDER | 9700 E MANLEY LN | | | CORNVILLE | AZ | 86325-5734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELLIE O'BRIEN | 546 S OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| NELLIE OREL | 2033 EDMUND WAY | | | | LANSING | MI | 48917-1396 |
| NELLIE OSBORNE | 3650 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160 |
| NELLIE OWENS | 4 HARPER AVE | | | | WATERBURY | CT | 06705-1224 |
| NELLIE P. PATERSON TR | NELLIE PATERSON TTEE | U/A DTD 06/23/2006 | 24554 PETERSBURG | | EASTPOINTE | MI | 48021-1404 |
| NELLIE PARKER | 1405 COUNTRY RD 1859 | | | | ARAB | AL | 35016 |
| NELLIE PARSON | 2915 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| NELLIE PHARES | 893 BAUGHMAN ST | | | | AKRON | OH | 44320-2207 |
| NELLIE POWELLS | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| NELLIE PRESTON | 17166 SNOWDEN ST | | | | DETROIT | MI | 48235-4148 |
| NELLIE PRESTON | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| NELLIE PREVOST | 206 N HENRY ST | | | | NEW CARLISLE | OH | 45344-1709 |
| NELLIE PRITCHARD | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 |
| NELLIE R ANDERSON LIVING TRUST | DATED 4-10-95 | NELLIE R ANDERSON | & ANDREW L ANDERSON COTTEES | 14153 IRVINGTON DR | WARREN | MI | 48088-3818 |
| NELLIE R BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| NELLIE R RAINWATER | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| NELLIE R SWEAN AND | THOMAS F SWEAN JR JTWROS | 5213 WILLOW LAKE RD | | | CHESAPEAKE | VA | 23321-1222 |
| NELLIE R TOBIAS | CGM IRA CUSTODIAN | 6105 BLOSS DR | | | SWARTZ CREEK | MI | 48473-8816 |
| NELLIE RAINWATER | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| NELLIE RAMEY | 786 E 156TH ST | | | | CLEVELAND | OH | 44110-3070 |
| NELLIE RANSDELL | 6006 W 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| NELLIE RAUDENBUSH | 1551 FRANKLIN ST SE | RM 4042 | | | GRAND RAPIDS | MI | 49506 |
| NELLIE RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| NELLIE RICHARDSON | 10365 E. CO. RD. 170 S. | | | | GREENTOWN | IN | 46936 |
| NELLIE ROBINSON | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| NELLIE ROE | 7409 WEST AND 100 SOUTH | | | | GOLDSMITH | IN | 46045 |
| NELLIE RUNK | 209 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| NELLIE RUNNALS | 8155 E RICHFIELD RD | | | | DAVISON | MI | 48423-8591 |
| NELLIE S BLAIR | 1801 WATERSTONE BLVD #140 | | | | MIAMISBURG | OH | 45342-5132 |
| NELLIE S DIVELY SYPHERD | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788 |
| NELLIE S MC CRUDDEN TTEE | MC CRUDDEN REVOC LIVING TR | U/A 4/6/97 | 10249 LAKESHORE DR | | APPLE VALLEY | CA | 92308-3349 |
| NELLIE S. PIRKLE & | JOSHUA F. PIRKLE JTTEN | 1225 JOSH PIRKLE ROAD | | | HOSCHTON | GA | 30548-2009 |
| NELLIE SHEETS | 6895 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3103 |
| NELLIE SHERMAN | 3974 NORTH 50 WEST | | | | ANDERSON | IN | 46012-9571 |
| NELLIE SHRAKE | 6060 WATER ST | | | | MARTINSVILLE | IN | 46151-8718 |
| NELLIE SIMIONE | 171 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| NELLIE SMITH | 2121 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3140 |
| NELLIE SMITH | 625 W RICHARDSON AVE APT 3B | | | | PUXICO | MO | 63960-8423 |
| NELLIE SMITH | 7238 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| NELLIE SMITH | STE 301 | 23 SOUTH MAIN STREET | | | AKRON | OH | 44308-1822 |
| NELLIE SMITHTH | 887 THORNHILL DR | | | | CLEVELAND | OH | 44108-2363 |
| NELLIE SONOVICK | 929 BIG OAK RD | | | | YARDLEY | PA | 19067-4835 |
| NELLIE SPITZIG | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377-8707 |
| NELLIE SPROUSE | 3118 US HIGHWAY 62 NORTHEAST | | | | WSHNGTN CT HS | OH | 43160-9069 |
| NELLIE SQUIRES | 1210 DAKIN ST | | | | LANSING | MI | 48912-1916 |
| NELLIE STANLEY | 1206 BRYSON RD | | | | COLUMBUS | OH | 43224-2008 |
| NELLIE STUDEBAKER | 4100 N. MORRISON RD | ROOM 511 | | | MUNCIE | IN | 47304 |
| NELLIE STUTTS | 10754 HIGHWAY 43 | | | | KILLEN | AL | 35645-3321 |
| NELLIE SURDOUSKI | 7870 REFLECTION COVE DR APT 104 | | | | FORT MYERS | FL | 33907-6529 |
| NELLIE SUTTON | 8428 CHIPPEWA CT | | | | INDIANAPOLIS | IN | 46217-5011 |
| NELLIE SWARTHOUT | 8361 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9673 |
| NELLIE TABOR | 12864 HEATH RD | | | | CHESTERLAND | OH | 44026-3222 |
| NELLIE TERRY | PO BOX 244 | | | | DAVISON | MI | 48423-0244 |
| NELLIE THENIKL | 3928 N RIVER DR | | | | NEWAYGO | MI | 49337-9751 |
| NELLIE THIGPEN | PO BOX 21361 | | | | DETROIT | MI | 48221-0361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE TOBIAS | 6105 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8816 |
| NELLIE TORPEY | 505 E OAK ST | | | | SAINT JOHNS | MI | 48879-2419 |
| NELLIE TURNER | 107 ALPHA DR | | | | GREENVILLE | SC | 29605-4905 |
| NELLIE V GASTON | 215 6TH AVE | | | | PARKERSBURG | WV | 26101-5909 |
| NELLIE V SAVAGE TRUST | NELLIE V SAVAGE TTEE | U/T/A DTD 3/20/89 | 1211 SHERBROOK DRIVE | | DELTONA | FL | 32725-3355 |
| NELLIE VIERA | 8319 SUMMERFIELD AVE | | | | WHITTIER | CA | 90606-2928 |
| NELLIE W WILLIAMS AND | JAMES L WILLIAMS JTWROS | 1945 RED CLOVER LN | | | GRAYSON | GA | 30017-1730 |
| NELLIE W. WILLIAMS | 1945 RED CLOVER LN | | | | GRAYSON | GA | 30017-1730 |
| NELLIE WARD | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| NELLIE WARNER | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| NELLIE WAUGH | 1711 W 13TH ST APT 13 | | | | THE DALLES | OR | 97058-3743 |
| NELLIE WEAVER | 569 2ND ST, MAGOTHY BEACH | | | | PASADENA | MD | 21122 |
| NELLIE WEST | 212 WILSON AVE | | | | SWANNANOA | NC | 28778-2434 |
| NELLIE WHITCOMB | 1153 144TH AVE | | | | WAYLAND | MI | 49348-9783 |
| NELLIE WHITE | 523 S ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2246 |
| NELLIE WHITE | 637 N CENTER ST | | | | NORTHVILLE | MI | 48167-1225 |
| NELLIE WHITESIDE | 3206 MAIN ST | | | | MARLETTE | MI | 48453-1235 |
| NELLIE WIGHTMAN | 817 RYAN ST | | | | OWOSSO | MI | 48867-3435 |
| NELLIE WILKERSON | 483 MEADOW SPRINGS DR | | | | MAINEVILLE | OH | 45039-8527 |
| NELLIE WILLIS | 236 E RANKIN ST | | | | FLINT | MI | 48505-4977 |
| NELLIE WILLOUGHBY | 4047 MINERVA DR | | | | FLINT | MI | 48504-6962 |
| NELLIE WILSON | 215 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| NELLIE WOODARD | 1518 LIBERTY RD | | | | PROSPECT | TN | 38477-6230 |
| NELLIE WRIGHT | 3113 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| NELLIE WRIGHT | 7534 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| NELLIE WYNE | 26 TRITON TER | | | | NEWARK | NJ | 07104-4117 |
| NELLIE YOUNG | 3016 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6125 |
| NELLIE YOUNG | 537 PAR DR APT 9 | | | | MARION | AR | 72364-1665 |
| NELLIES, WILLIAM J | 1429 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2047 |
| NELLIGAN SPORTS MARKETING INC | 150 CLOVE RD | | | | LITTLE FALLS | NJ | 07424 |
| NELLINGER, EDWIN C | 540 NORTH SOMERSET AVENUE | | | | INDIANAPOLIS | IN | 46222-3410 |
| NELLINGER, JEANNE A | 4922 DANDY TRL | | | | INDIANAPOLIS | IN | 46254-9759 |
| NELLINGER, MICHAEL A | 6601 E 1OTH ST | | | | INDIANAPOLIS | IN | 46219 |
| NELLINGER, RALPH L | 1918 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| NELLINGER, ROBERT B | PO BOX 33894 | | | | INDIANAPOLIS | IN | 46203-0894 |
| NELLIS AUTO ELECTRIC PLUS | 1322 N NELLIS BLVD STE A | | | | LAS VEGAS | NV | 89110-6012 |
| NELLIS CAB CO. | | 3564 W NAPLES DR | | | | NV | 89103 |
| NELLIS CAB COMPANY | 3215 CINDER LN | | | | LAS VEGAS | NV | 89103-3004 |
| NELLIS JOSEPHSON TTEE | NELLIS JOSEPHSON TRUST | U/A DATED MAY 15 1990 | 2960 N. LAKE SHORE DRIVE | APT. #909 | CHICAGO | IL | 60657-5647 |
| NELLIS, BEATRICE M | 1225 HAVENDALE BLVD NW APT 426 | | | | WINTER HAVEN | FL | 33881-5309 |
| NELLIS, BYRON L | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| NELLIS, CHARLES D | 401 WALDO RD | | | | MASON | MI | 48854-9643 |
| NELLIS, CLYDE S | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| NELLIS, CLYDE STEVEN | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| NELLIS, DANIEL N | 11550 MCCAUGHNA RD | | | | BYRON | MI | 48418-9182 |
| NELLIS, JUDITH | 1018 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3921 |
| NELLIS, LOUIS F | 2147 AUBURN AVE | C/O BRIAN G NELLIS | | | HOLT | MI | 48842-1329 |
| NELLIS, LUANN | 5679 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9780 |
| NELLIS, MILDRED E | 1624 HIGHLAND DR | RM #211A | | | WASHINGTON | NC | 27889 |
| NELLIS, PETER D | 129-133 WEST 147 ST APT 11D | | | | NEW YORK | NY | 10039 |
| NELLIS, ROBERT J | 434 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| NELLIS, ROBERT L | 1395 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1152 |
| NELLIS, TERRY | 13447 DRAYTON DR | | | | SPRING HILL | FL | 34609-4444 |
| NELLIS, THERESA B | 930 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1292 |
| NELLIS, VERGIL G | 1823 STIRLING AVE | | | | LANSING | MI | 48910-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELLIS, VERGIL G | 5624 JOSHUA STREET | | | | LANSING | MI | 48911-3964 |
| NELLIS, WALTER H | 1221 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3149 |
| NELLIS, WAYNE L | 2033 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-1701 |
| NELLIST, GAIL E | 1559 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| NELLIST, HARRY W | 239 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| NELLIST, JAMES W | 60 S MAIN ST | | | | LYNDONVILLE | NY | 14098-9771 |
| NELLIST, QUEEN F | 38 SOUTH MAIN STREET | | | | LYNDONVILLE | NY | 14098 |
| NELLIST, RICHARD H | 517 N ACADEMY ST | | | | MEDINA | NY | 14103-1126 |
| NELLMARIE RUTTER | 636 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| NELLO CAUDLE | 10478 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| NELLO CIAVATTA | 15 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618-5271 |
| NELLO COLECCHI | 3180 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| NELLO ZORTEA | PO BOX 265 | | | | HILLIARD | FL | 32046-0265 |
| NELLO'S AUTO SERVICE INC. | 80 CARLAUREN RD. UNIT 34 | | | WOODBRIDGE ON L4L 7Z5 CANADA | | | |
| NELLOS AUTO SERVICE INC | 80 CARLAUREN RD UNIT 34 | | | WOODBRIDGE CANADA ON L4L 7Z5 CANADA | | | |
| NELLRAE D OLSON TTEE & CATHERINE | CHRISTENSEN TTEE OLSON FAMILY | TRUST U/T/A DTD 04/29/1991 | 5161 FOOTHILLS BLVD #214 | | ROSEVILLE | CA | 95747-6570 |
| NELLSON, MARJORIE L | 105 FOREST DR | | | | MCMURRAY | PA | 15317-3129 |
| NELLSON, TERRY L | 105 FOREST DR | | | | MCMURRAY | PA | 15317-3129 |
| NELLSON, TERRY L | 105 FOREST DRIVE | | | | CANONSBURG | PA | 15317-3129 |
| NELLY BURKE | 612  WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| NELLY CAENAZZO & | SUSANA NOEMI GIZZI JT TEN | ORIGONE 181 | | BERNAL 1876 ARGENTINA | | | |
| NELLY E VIDAL | 37-26 87TH ST 5G | | | | JACKSON HTS | NY | 11372-7512 |
| NELLY I KLIMM | SEEDAMMWEG 22 | D-61352 BAD HOMBURG V.D.H. | | GERMANY | | | |
| NELLY KORN CAVANILLAS | 2655 COLLINS AVE, DEPT 1707 | MIRASOL CONDO | | | MIAMI BEACH | FL | 33140 |
| NELLY PIETRANTONI | 2239 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| NELLY PLACENCIA | 6284 GRACE K DR | | | | WATERFORD | MI | 48329-1329 |
| NELLY SIY | ERWIN SY | 9448 WOODALE AVE | | | ARLETA | CA | 91331-5545 |
| NELLY VILLAVERDE | 29 63RD STREET | APT. # 1 | | | WEST NY | NJ | 07093-4001 |
| NELLY VILLAVERDE IRA | FCC AS CUSTODIAN | 29 63RD STREET | APT. # 1 | | WEST NY | NJ | 07093-4001 |
| NELMA CHURCH | 17334 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| NELMA COLLETT | 105 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| NELMA FITZWATER | 903 W EVENS RD | | | | VIOLA | DE | 19979-1228 |
| NELMA MCCALL | 2589 TAYLORSVILLE RD | | | | LENOIR | NC | 28645-9277 |
| NELMA T DUPLECHIN IRA | FCC AS CUSTODIAN | 2511 HODGES | | | LAKE CHARLES | LA | 70601-7309 |
| NELMAS, NATHANIEL | 211 PEACH ALY | | | | MINDEN | LA | 71055-5428 |
| NELMES, DOUGLAS W | 275 MAPLEWOOD DRIVE | | | | ROCHESTER | NY | 14615-3059 |
| NELMOR/NORTH UXBIRDG | 44 RIVULET STREET | | | | NORTH UXBRIDGE | MA | 01538 |
| NELMS ALEXANDER (355550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELMS AUTOMOTIVE SERVICE | 811 CHANCE RD | | | | MARIETTA | GA | 30066-4903 |
| NELMS CHEVROLET COMPANY | 400 S MAIN ST | | | | BOLIVAR | TN | 38008-2708 |
| NELMS CHEVROLET COMPANY | WILLIAM NELMS | 400 S MAIN ST | | | BOLIVAR | TN | 38008-2708 |
| NELMS N NORTHCROSS & | NANCY R NORTHCROSS JT TEN | PO BOX 570 | | | WESTCLIFFE | CO | 81252 |
| NELMS, ALEXUS | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| NELMS, BENNY | 1085 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| NELMS, BEULAH L | 6514 SALLY CT | | | | FLINT | MI | 48505-2551 |
| NELMS, CHRISTIAN | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| NELMS, DANNY L | 106 STRATFORD ST E | | | | FITZGERALD | GA | 31750-8737 |
| NELMS, ELOISE B | 323 PRIMROSE LN | | | | AUBURN | GA | 30011-3328 |
| NELMS, GLORIA C | 1340 NELMS DR | | | | DECATUR | GA | 30033-2202 |
| NELMS, JAMES P | 30 THOMAS ST | | | | ASHLAND | MA | 01721-1023 |
| NELMS, MELVIN | 17569 GREELEY ST | | | | DETROIT | MI | 48203-2407 |
| NELMS, MELVIN | 33819 AVONDALE | | | | WESTLAND | MI | 48186 |
| NELMS, ROBERT L | 408 W XENIA DR | | | | FAIRBORN | OH | 45324-4925 |
| NELMS, ROBERT LEE | 408 W XENIA DR | | | | FAIRBORN | OH | 45324-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELMS, TIMOTHY C | 2808 BRONX PARK E APT X8 | | | | BRONX | NY | 10467 |
| NELMS, WALLACE E | 1375 NELMS DR | | | | DECATUR | GA | 30033-2201 |
| NELOMS, ERIC S | 13591 WESTWOOD STREET | | | | DETROIT | MI | 48223-3437 |
| NELOMS, ROSIE P | 337 MOUNTAINHIGH DRIVE | | | | ANTIOCH | TN | 37013-5314 |
| NELOMS, SIMON | 440 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| NELS & MARJORIE GLESNE TTEES | NELS G GLESNE REV TRUST | U/A/D 02/12/88 | F/B/O NELS G GLESNE | 2314 APPALACHIAN BLVD | ARDEN | NC | 28704 |
| NELS ANDERSON | 10474 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| NELS CHRISTENSEN | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| NELS E PETERSEN | PO BOX 1 | | | | CIRCLE PINES | MN | 55014 |
| NELS GUNDERSON CHEVROLET, INC. | 12721 NORWAY RD | | | | OSSEO | WI | 54758-7780 |
| NELS GUNDERSON CHEVROLET, INC. | NELS GUNDERSON | 12721 NORWAY RD | | | OSSEO | WI | 54758-7780 |
| NELS JOR/ST CLR SHOR | 20400 E 9 MILE RD | P.O. BOX 347 | | | SAINT CLAIR SHORES | MI | 48080-1793 |
| NELS KONNERUP | FULL POA MADELEINE K MERCIER | 74 N SUNRISE BLVD | | | CAMANO ISLAND | WA | 98282 |
| NELS N PEDERSON | CGM ROTH IRA CUSTODIAN | 15314 E SUNDOWN DRIVE | | | FOUNTAIN HILLS | AZ | 85268-2156 |
| NELS OLSON | 862 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1059 |
| NELS STEPHENSON | 710 MAPLECREST AVE | | | | KOKOMO | IN | 46902-3342 |
| NELS TANGEN | 6272 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| NELS, TERRY E | 199 WYNSTONE CT | | | | XENIA | OH | 45385-8943 |
| NELSEN, DAVID D | 476 GLENALBY RD | | | | TONAWANDA | NY | 14150-7227 |
| NELSEN, EDWARD D | 103A S DONEGAL ST | | | | EATON RAPIDS | MI | 48827-2301 |
| NELSEN, JULEANN | 311 WAVELAND RD | | | | JANESVILLE | WI | 53548-3260 |
| NELSEN, KEITH E | 2559 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2003 |
| NELSEN, MYRA B | 275 W LAKE FAITH DR | | | | MAITLAND | FL | 32751-4313 |
| NELSEN, SCOTT J | 1125 N OWL DR | | | | GILBERT | AZ | 85234-0364 |
| NELSEN, VALERIE A | 4491 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| NELSI MARDIN | GRETA CARINA ASVANIAN & | NANCY CAROL ASVANIAN JT TEN | JULIAN ALVAREZ 2666 5 FL, APT 18 | 1425 BUENOS AIRES ARGENTINA | | | |
| NELSON A BERKOWITZ | 579 PLEASANT DR | | | | FREMONT | OH | 43420-1357 |
| NELSON A JONES | 1777 MAYER RD | | | | SAINT CLAIR | MI | 48079-2904 |
| NELSON A LIBERTI | 17   ABBY LANE | | | | ROCHESTER | NY | 14606-4925 |
| NELSON A MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53548-1443 |
| NELSON A. MULHERON IRA | FCC AS CUSTODIAN | 1532 BROWNS CORNER RD | | | FRANKLIN | VT | 05457-9677 |
| NELSON ADAMS | 11719 SW 79TH CIR | | | | OCALA | FL | 34476-9451 |
| NELSON ADE | PO BOX 1244 | | | | SEBASTIAN | FL | 32958 |
| NELSON AHO | 8343 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| NELSON AIR DEVICE | 46-28 54TH AVE | | | | MASPETH | NY | 11378 |
| NELSON ALTENBERNT | 4556 DAVID CT | | | | BEAVERTON | MI | 48612-8877 |
| NELSON AMADOR | 837 IRVINGTON AVE | | | | LANSING | MI | 48910-4783 |
| NELSON AMARO | TERESITA AMARO | C/O PAOLA ALVAREZ | 2152 CRAIG AVE | | ALTADENA | CA | 91001-3519 |
| NELSON AMBULANCE | | 88 REBESCHI DR | | | | CT | 06473 |
| NELSON AND BOOTH | 11900 W 87TH STREET PKWY STE 117 | | | | LENEXA | KS | 66215-4517 |
| NELSON AND MADELINE HAMILTON | JR REV LIV TR NELSON HAMILTON | JR & MADELINE HAMILTON TTEES | U/A DTD 1/20/99 | 9011 ROYAL OAK DR | LOUISVILLE | KY | 40272-2316 |
| NELSON ASHLEY | NELSON, ASHLEY | 2112 SW 13TH ST | | | OKLAHOMA CITY | OK | 73108-3206 |
| NELSON AUTO CENTER INC. | BRENT NELSON | 2228 COLLEGE WAY | | | FERGUS FALLS | MN | 56537-1062 |
| NELSON B COLWELL | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| NELSON B GROSS TTEE | GROSS & CO CORP DEF PROFIT SHA | U/A DTD 01/01/1989 | 5430 VINEYARD DR | | PASO ROBLES | CA | 93446 |
| NELSON B LANDMAN | 9141 N 118 PL | | | | SCOTTSDALE | AZ | 85259-5937 |
| NELSON B LANDMAN & | ROBERTA LANDMAN | JT TEN | 9141 N 118 PL | | SCOTTSDALE | AZ | 85259-5937 |
| NELSON B MONTGOMERY | 413   W. MAIN ST. | | | | NORTH ADAMS | MA | 01247-3316 |
| NELSON B ROE | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| NELSON B STIEPER | ACCT OF NELSONIA DERAMUS | PO BOX 5115 | | | DEARBORN | MI | 48128-0115 |
| NELSON BALDWIN | PO BOX 11047 | | | | ROCHESTER | NY | 14611-0047 |
| NELSON BARGA | 11193 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8414 |
| NELSON BARKER | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| NELSON BARNARD | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| NELSON BARWICK | 1978 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| NELSON BERKOWITZ | 579 PLEASANT DR | | | | FREMONT | OH | 43420-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON BERNOR | 5301 NW 77TH CT | | | | POMPANO BEACH | FL | 33073-3522 |
| NELSON BLANKENSHIP | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| NELSON BOURQUIN | 1250 VEGA CT | | | | DAYTON | OH | 45432-1545 |
| NELSON BOYER | PO BOX 343 | | | | TROY | OH | 45373-0343 |
| NELSON BRANDT | 504 DELAND RD | | | | FLUSHING | MI | 48433-1304 |
| NELSON BREDEWEG | 2886 PERRY ST | | | | HUDSONVILLE | MI | 49426-9629 |
| NELSON BRENDA | 1919 SW ICHETUCKNEE AVE | | | | LAKE CITY | FL | 32024-5079 |
| NELSON BRIAN | 104 BRIARWOOD DR | | | | MARQUETTE | MI | 49855-9389 |
| NELSON BRINAS | 38625 CENTURY DR | | | | STERLING HTS | MI | 48310-2820 |
| NELSON BUNNY | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| NELSON BURLESON | 7299 SOUTH FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 |
| NELSON BURT | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |
| NELSON C GOLDMAN & | MARY ALICE BARRETT-GOLDMAN JT TEN | 86149 MEADOWFIELD BLUFFS ROAD | | | YULEE | FL | 32097-8412 |
| NELSON C GREEN | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| NELSON C R | 1255 COUNTRY CLUB RD | | | | WALLA WALLA | WA | 99362-9225 |
| NELSON C RUHMANN TTEE | NELSON C RUHMANN PS PLAN DTD 1/1/87 | FBO NELSON C RUHMANN | 6084 HIDDEN VALLEY DRIVE | | DOYLESTOWN | PA | 18902-9406 |
| NELSON CALDWELL III | 29355 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1366 |
| NELSON CARL (ESTATE OF) (639093) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NELSON CARL RICHARD (496661) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NELSON CARTER I I I | 8801 OLD ELAM CEMETARY RD | | | | CHARLES CITY | VA | 23030-3520 |
| NELSON CATHERINE | NELSON, CATHERINE | 5300 S LAKE HOUSTON PARKWAY, APT 515 | | | HOUSTON | TX | 77049-3959 |
| NELSON CHARLES E (429524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON CHARLES N (404137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON CHARRETTE | 21911 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2001 |
| NELSON CLIFFORD E (ESTATE OF) (505488) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NELSON COELHO | 1558 MIDDLE LN | | | | HAYWARD | CA | 94545-1912 |
| NELSON COLLINS | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| NELSON COLWELL | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| NELSON CONCEPCION | APDO #62 LA CONCEPCION | | CHIRIQUI 4728 PANAMA | | | | |
| NELSON COUNTY SHERIFF | 210 PLAZA DR | | | | BARDSTOWN | KY | 40004-2100 |
| NELSON COUNTY, TREASURER | PO BOX 100 | | | | LOVINGSTON | VA | 22949-0100 |
| NELSON CRANDALL | 10316 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| NELSON CURELL | (LE REGENT B) 5 AV CARNOT | | MENTON 6500 FRANCE | | | | |
| NELSON CURTIS | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| NELSON D CHARRETTE | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080-2001 |
| NELSON D UHL | PO BOX 145 | | | | UNIONVILLE | MI | 48767-0145 |
| NELSON DAKE | 7491 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| NELSON DANIEL E (491655) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NELSON DAVEY JR | 3722 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| NELSON DAVID | NELSON, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NELSON DAVIS | 5432 JASLIE LN | | | | CHARLOTTE | NC | 28227-2650 |
| NELSON DEAN JR | 8644 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| NELSON DECKER JR | 1732 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| NELSON DEREK | NELSON, DEREK | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| NELSON DESA | 10515 7TH ST N | | | | NAPLES | FL | 34108-3235 |
| NELSON DEVRIES | 6758 ROLLINGVIEW AVE | | | | HUDSONVILLE | MI | 49426-9377 |
| NELSON DIAZ SR | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| NELSON DICKERSON | 1075 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-8609 |
| NELSON DICKEY | 1010 UPNOR RD | | | | BALTIMORE | MD | 21212-4020 |
| NELSON DILK | PO BOX 136 | | | | DALEVILLE | IN | 47334-0136 |
| NELSON DON | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON DOUGLAS RAYMOND | NELSON, DOUGLAS RAYMOND | | | | | | |
| NELSON DUNKEL JR | 7563 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| NELSON DUNN | 3170 ORCHARD LAKE RD LOT 68 | | | | KEEGO HARBOR | MI | 48320-1256 |
| NELSON E BARNARD | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| NELSON E FUENTES | 17 OAKWOOD DR | APT 94 | | | PEEKSKILL | NY | 10566-1958 |
| NELSON E PLETZER AND | PRISCILLA D PLETZER TRUST 6/5/98 | NELSON E & PRISCILLA D PLETZER TT | 5266 ROBINVIEW COURT | | DAYTON | OH | 45424-2568 |
| NELSON E ROBERSON | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |
| NELSON E SPENCER | 5406  OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| NELSON E THOMAS | 4431 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9528 |
| NELSON E WHITE | 2546 THOMPSON ST | | | | FT MYERS | FL | 33901-2541 |
| NELSON EADS | 3117 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| NELSON EDNA | 813 S PARKVIEW ST | | | | BUTLER | MO | 64730-1984 |
| NELSON EDWARD | PO BOX 302 | | | | HAMBURG | AR | 71646-0302 |
| NELSON ELECTRIC | | 1410 FREEPORT BLVD | | | | NV | 89431 |
| NELSON ELECTRIC SUPPLY CO | CO NEEDS TO SEND CK FOR 396 ON | 912 928 STATE ST | | | RACINE | WI | 53404 |
| NELSON EMMITT | 4177 N 325 W | | | | LA PORTE | IN | 46350-7424 |
| NELSON ENGLUND | 4339 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| NELSON ERIC | NELSON, ERIC | 8055 BRAINS WAY | | | PEVELY | MO | 63070 |
| NELSON EVANS | 2173 FRIDINGER MILL RD | | | | WESTMINSTER | MD | 21157-3220 |
| NELSON F WRIGHT | 2164  JIMIKE DR | | | | DAYTON | OH | 45414-5653 |
| NELSON FAMILY ENTERPRISE LLC | 4009 PRIORY CIR | | | | TAMPA | FL | 33618-2721 |
| NELSON FAMILY TRUST | U/A DTD 11/20/2007 | JOHN E NELSON & PENNY J | NELSON TTEE | 1763 E SYCAMORE RD | CASA GRANDE | AZ | 85222 |
| NELSON FENTON | 326 SERRA DR | | | | WHITE LAKE | MI | 48386-2157 |
| NELSON FRANCIS | NELSON, FRANCIS | 21722 114 RD | | | CAMBRIA HTS. | NY | 11411 |
| NELSON FREIGHT SERVICE INC | 901 PINE ST | | | | PESHTIGO | WI | 54157-1704 |
| NELSON FUENTES | 17 OAKWOOD DR  APT 94 | | | | PEEKSKILL | NY | 10566-1958 |
| NELSON FUHR | TOD ACCOUNT | 9520 S HOLLYBROOK LAKE DR | APT 209 | | PMBK PINES | FL | 33025-1661 |
| NELSON FUQUA JR | 2290 N COLE ST | | | | LIMA | OH | 45801-2431 |
| NELSON G MAYER & | SHARON E MAYER JT WROS | 978 DAHLIA LN | | | ROCHESTER HILLS | MI | 48307-3308 |
| NELSON G. MAYER | SHARON E. MAYER JTTEN | 978 DAHLIA LANE | | | ROCHESTER | MI | 48307-3308 |
| NELSON GAINES | 8310 STRATHMOOR ST | | | | DETROIT | MI | 48228-2436 |
| NELSON GARAGE | 1100 BOUL. DECARIE | | MONTREAL QC H4A 3H9 CANADA | | | | |
| NELSON GARDNER | 136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| NELSON GARNER | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| NELSON GARY | PO BOX 120395 | | | | WEST MELBOURNE | FL | 32912-0395 |
| NELSON GIESIGE | 15321 FULLMER RD | | | | DEFIANCE | OH | 43512-8810 |
| NELSON GIESIGE JR | 2346 ROAD 22B | | | | CONTINENTAL | OH | 45831-9447 |
| NELSON GILBERT (459225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON GILBERT IRA | FCC AS CUSTODIAN | U/A DTD 01/13/2000 | 509 MADDEN BRIDGE ROAD | | CENTRAL | SC | 29630-9009 |
| NELSON GILSON | PO BOX 986 | | CRYSTAL BEACH ON L0S1B0 CANADA | | | | |
| NELSON GLAW | 355 SYLVIA DR | | | | CHARDON | OH | 44024-1433 |
| NELSON GLEN | NELSON, GLEN | 2074 STAFFORD RD | | | OTTAWA | KS | 66067-8308 |
| NELSON GLEN (667801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON GLENN | 5122 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| NELSON GLORIA | SOMETHING A LITTLE DIFFERENT | FOOD FOR ALL OCCASION | 15325 LINDSAY CHG PER W9 3/24 | | DETROIT | MI | 48227 |
| NELSON GORDON W | 229 EUCLID AVE | | | | BIRMINGHAM | MI | 48009-3411 |
| NELSON GREEN | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| NELSON GROSS | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| NELSON GROVER JR | 1272 N JEFFREY DR | | | | DINUBA | CA | 93618-3700 |
| NELSON H LOUGHLIN TTEE | PAULINE MEYERHOFF IRR TRUST U/A | DTD 04/06/2000 | 131 W LAKE BLVD | | WINONA | MN | 55987-5306 |
| NELSON HALL CHEVROLET CADILLAC | 1811 S FRONTAGE RD | | | | MERIDIAN | MS | 39301-6137 |
| NELSON HALL CHEVROLET CADILLAC | STEPHEN NELSON HALL | 1811 S FRONTAGE RD | | | MERIDIAN | MS | 39301-6137 |
| NELSON HALL CHEVROLET, INC. | STEPHEN NELSON HALL | 1811 S FRONTAGE RD | | | MERIDIAN | MS | 39301-6137 |
| NELSON HARDWICK JR | 40 HOLLY ST | | | | SOMERSET | NJ | 08873-3052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON HAROLD | 4436 PARK CT | | | | WHITE BEAR LAKE | MN | 55110-4002 |
| NELSON HEARD | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318-6441 |
| NELSON HELTON | 12679 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264-5814 |
| NELSON HENDRICKSON | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| NELSON HENRY JOE (488190) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON HERNDON | 3601 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| NELSON HESS | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| NELSON HILBERT P (307859) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| NELSON HINKLE | 13390 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| NELSON HOCHSTEDLER | 1035 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| NELSON HOLCOMB | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| NELSON HORTON | 2030 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| NELSON HOWARD S (494047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON HUGGINS | 1639 STATE ROUTE 13 | | | | MARISSA | IL | 62257-2507 |
| NELSON HURREL G (491656) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NELSON I I I, WILLIAM A | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| NELSON I I, LLOYD J | 6236 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| NELSON I PORTER | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| NELSON II, CHESLEY C | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| NELSON II, LLOYD JOSEPHUS | 6236 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| NELSON III, KENNETH B | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| NELSON IMPLEMENT & CHEVROLET CO. | 520 MAIN ST | | | | MILNOR | ND | 58060-4002 |
| NELSON J & LOIS E LABBY COTTEE | NELSON J & LOIS E LABBY TRUST | U/A/D 11/24/98 | 704 CHERRY ST | | CLIO | MI | 48420-1220 |
| NELSON J BROWER | LIVING TRUST | U/A DTD 02/24/2006 | NELSON J BROWER TTEE | 1080 COLLINDALE NW | GRAND RAPIDS | MI | 49504 |
| NELSON J NORRIS | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556-5068 |
| NELSON JAMES L (340157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON JAY | 32160 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| NELSON JOHN | 101 HENRY ST | | | | FAIRFIELD | CT | 06824-2817 |
| NELSON JOHNSON | PO BOX 1913 | | | | LAWRENCEVILLE | GA | 30046-1913 |
| NELSON JONES | 1777 MAYER RD | | | | SAINT CLAIR | MI | 48079-2904 |
| NELSON JONES JR | 8257 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| NELSON JOSEPH JR | NELSON, JOSEPH | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| NELSON JOSEPH JR | NELSON, MARILYN | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| NELSON JR, ARTE | 15344 APPOLINE ST | | | | DETROIT | MI | 48227-4006 |
| NELSON JR, BRUCE L | 4923 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| NELSON JR, C W | 2250 LAUDERDALE ST | | | | FLINT | MI | 48532-4145 |
| NELSON JR, CLARENCE L | 701 LIMEBERRY PL | | | | VENICE | FL | 34285-7028 |
| NELSON JR, EARNEST | 3250 MONTANA ST | | | | SHREVEPORT | LA | 71107-4433 |
| NELSON JR, ELDEN R | 45 BLUFF RD | | | | HARDY | AR | 72542-9776 |
| NELSON JR, EMERSON W | BEACHWALK 7236 HAVENROCK DR | | | | HUNTINGTN BCH | CA | 92648 |
| NELSON JR, EZRA | 12415 DANUBE DR | | | | FLORISSANT | MO | 63033-6835 |
| NELSON JR, GEORGE A | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| NELSON JR, GEORGE P | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| NELSON JR, GEORGE P | 16271 S LOWELL RD | | | | LANSING | MI | 48906-9324 |
| NELSON JR, HANS C | 10402 E 40TH ST | | | | KANSAS CITY | MO | 64133-1230 |
| NELSON JR, HAROLD M | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| NELSON JR, HENRY L | 2610 S ANGELINE ST | | | | SEATTLE | WA | 98108-2029 |
| NELSON JR, HENRY L | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202-2352 |
| NELSON JR, JAMES D | 2162 MCCALL DR | | | | GOLDSBY | OK | 73093-9209 |
| NELSON JR, JAMES E | 2472 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1421 |
| NELSON JR, JOHNEY | 3020 COLQUITT RD APT 108 | | | | SHREVEPORT | LA | 71118-3716 |
| NELSON JR, KENNETH E | 22604 BERTRAM DR | | | | NOVI | MI | 48374-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON JR, LESLIE D | 10095 E BRISTOL RD | | | | DAVISON | MI | 48423-8769 |
| NELSON JR, LYNN C | 5009 CAMELOT DR APT D | | | | COLUMBIA | TN | 38401-5338 |
| NELSON JR, PHILIP J | 2020 ARMCO WAY | | | | DUNDALK | MD | 21222-4717 |
| NELSON JR, RICHARD E | 3 YELLOW RAIL LN | | | | HILTON HEAD | SC | 29926-1828 |
| NELSON JR, ROBERT | 6086 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| NELSON JR, ROBERT J | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| NELSON JR, ROBERT JEROME | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| NELSON JR, ROBERT L | 9055 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| NELSON JR, ROBERT LEVI | 9055 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| NELSON JR, THOMAS | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| NELSON JR, WALDO B | 704 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| NELSON JR, WALTER | 2965 96TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-4953 |
| NELSON JR, WALTER | 634 W 115TH ST | | | | CHICAGO | IL | 60628-5246 |
| NELSON JR, WAYNE L | 35055 40TH ST | | | | PAW PAW | MI | 49079-9644 |
| NELSON JR, WILLIAM C | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| NELSON JUDITH A | DBA PROFESSIONAL AUTOMOTIVE | 83 EAST AVE STE 108 | | | NORWALK | CT | 06854 |
| NELSON JUDITH A | DBA PROFESSIONAL AUTOMOTVE | RELOCATION SERVICES LLC | 83 EAST AVE STE 108 | | NORWALK | CT | 06854 |
| NELSON JUNIOR CREECH (IRA) | FCC AS CUSTODIAN | 1118 REGENCY WAY | | | EMMETT | ID | 83617 |
| NELSON K MILLER | 17   W RAILROAD ST | | | | CASTIL | NY | 14427-9719 |
| NELSON K SHERWOOD | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-- 96 |
| NELSON KELLY | 14004 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |
| NELSON KENNETH | NELSON, KENNETH | 10 COMMONWEALTH BLVD | | | BELLEROSE VILLAGE | NY | 11001-4141 |
| NELSON KENNETH | NELSON, KENNETH | 1431 COLUMBINE DR | | | SCHAUMBURG | IL | 60173-2270 |
| NELSON KEYS | 5274 W SAINT CHARLES RD | | | | ALMA | MI | 48801-9667 |
| NELSON KILBOURNE | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| NELSON KING | 10222 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| NELSON KIRKLAND | 7244 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| NELSON KNOX ELMORE EDUCATIONAL TRUST | 01/01/05 J STEPHEN GARDES TTEE, FBO | NELSON KNOX ELMORE | P O DRAWER 53708 | | LAFAYETTE | LA | 70505 |
| NELSON L BOYER | P O BOX 343 | | | | TROY | OH | 45373-0343 |
| NELSON L GROSS | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| NELSON LACLAIR | 1247 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677-8461 |
| NELSON LAND CARE | 200 S HICKIN ST | | | | RITTMAN | OH | 44270 |
| NELSON LAND CARE | C/O NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NELSON LASH | 8160 N ORR RD | | | | FREELAND | MI | 48623-9504 |
| NELSON LAURA | 10706 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |
| NELSON LAWHON | 1403 COTTLE CT | | | | JOPPA | MD | 21085-1800 |
| NELSON LEARY | 6066 ALBION DR | | | | FLINT | MI | 48506-1622 |
| NELSON LEONE | 9074 LINWOOD RD | | | | LE ROY | NY | 14482-9722 |
| NELSON LEROY (446626) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NELSON LEZE AND | JANET L LEZE JTWROS | 910 HIDDEN LANE | | | GROSSE POINTE WOODS | MI | 48236-1522 |
| NELSON LIVING TRUST | U/A/D 9 24 98 | HAROLD C NELSON & | WANDA L NELSON TTEES | 3261 MCKINLEY ST | DEARBORN | MI | 48124-3678 |
| NELSON LOGAN | 52 STEWART AVE S APT 2 | | | | MANSFIELD | OH | 44906-3712 |
| NELSON LORIE | 1223 CANYON TRAIL RD | | | | BILLINGS | MT | 59101-6414 |
| NELSON LORIE AND ALEX SIMANOVSAND ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| NELSON LOYD | 1307 RIDGEWOOD CIR | | | | MINDEN | LA | 71055-3090 |
| NELSON MANDELA CHILDREN'S FUND | 1063 MCNICOLL AVE | | SCARBOROUGH ON M1W 3W6 CANADA | | | | |
| NELSON MARGIE | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| NELSON MARILYN | 1028 WESTLAND RIDGE RD | | | | DRIPPING SPRINGS | TX | 78620-4263 |
| NELSON MARION E (494048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON MARTIN | 2847 LAGUNA DR | | | | DECATUR | GA | 30032-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON MARVIN ALLEN (429525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON MARYANN | PO BOX 16 | | | | HADDAM | CT | 06438-0016 |
| NELSON MC MILLAN | 2712 NE HIGHWAY 61 | SERVICE RD | | | WENTZVILLE | MO | 63385 |
| NELSON MCCLOUD | 3906 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2639 |
| NELSON MCGARY | 4301 E SAINT CHARLES RD | | | | COLUMBIA | MO | 65201-6744 |
| NELSON MCMURRAY | 31   WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| NELSON MEADE | 413 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| NELSON METAL PRODUCTS CORP. | DAVE WILLIAMS | PO BOX 607 | | | GLASGOW | KY | 42142-0607 |
| NELSON METAL PRODUCTS CORP. | DAVE WILLIAMS | PO BOX 607 | | | SIDNEY | OH | 45365-0607 |
| NELSON METAL PRODUCTS LLC | 3101 SOUTH TAYLOR DRIVE | | | | SHEBOYGAN | WI | 53082 |
| NELSON MILLER | 200 S PARK ST | | | | ALBANY | WI | 53502-9539 |
| NELSON MOORE | 1750 DOTSONVILLE RD | | | | CLARKSVILLE | TN | 37042-6914 |
| NELSON MOORE | 8227 E KILAREA AVE | | | | MESA | AZ | 85209-5121 |
| NELSON MOTORS INVESTMENT GROUP, LLC | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| NELSON MOTORS INVESTMENT GROUP, LLC | BEN HARNED | 401 COLLEGE ST | | | JUNCTION | TX | 76849-4731 |
| NELSON MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53548-1443 |
| NELSON MULLINS RILEY & | SCARBOROUGH | PO BOX 11070 | ATTN VICTORIA BARNES | | COLUMBIA | SC | 29211-1070 |
| NELSON MULLINS RILEY & | SCARBOROUGH LLP | BEACH 1ST CTR 3RD FLOOR | 3751 ROBERT M GRISSOM PKWY | | MYRTLE BEACH | SC | 29577 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 |
| NELSON MUMA | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| NELSON NEAL | 1457 PARKMAN | | | | XENIA | OH | 45385-6938 |
| NELSON NORMA | 2035 CAMEO DR | | | | ALAMOGORDO | NM | 88310-8502 |
| NELSON NORMAN H (429526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON NORMAN H (459226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON NORRIS | 1044 BILL BLACK RD | | | | JAMESTOWN | TN | 38556-5068 |
| NELSON NORTON | PO BOX 46 | | | | OTSEGO | MI | 49078-0046 |
| NELSON O ALBRECHT & | JEAN E ALBRECHT JT TEN | 437 VALVERDA DRIVE | | | LADY LAKE | FL | 32162-4328 |
| NELSON O DAVIS | 5432 JASLIE LN | | | | CHARLOTTE | NC | 28227-2650 |
| NELSON O KLANER REV TRUST | NELSON O KLANER TTEE | U/A DTD 04/08/1993 | 109 TREE HAVEN BLVD. | | HENDERSONVILLE | NC | 28791 |
| NELSON O SKIPPER | 125   CREST AVE | | | | ELK GROVE VLG | IL | 60007-1731 |
| NELSON OIL COMPANY INC | PO BOX 926 | | | | INDIANAPOLIS | IN | 46206-0926 |
| NELSON ONEIL | 1611 4 GEORGES CT APT 4B | | | | BALTIMORE | MD | 21222-1949 |
| NELSON ORTIZ | 95 CENTER ST | | | | STRUTHERS | OH | 44471-2094 |
| NELSON PALMATEER | 5382 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| NELSON PAPENFUS | 65 W WOODSIDE TER | | | | HOLLAND | OH | 43528-8772 |
| NELSON PARKS JR | 14630 PURITAS AVE APT 203 | | | | CLEVELAND | OH | 44135-2849 |
| NELSON PONTIAC, GMC. | 2228 COLLEGE WAY | | | | FERGUS FALLS | MN | 56537-1062 |
| NELSON PORTER | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| NELSON PRAST | 22 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 |
| NELSON PRATT | 4101 S SHERIDAN RD LOT 366 | | | | LENNON | MI | 48449-9424 |
| NELSON PREC/MASON | 6220 HI TEK CT | P.O. BOX 317 | | | MASON | OH | 45040-2602 |
| NELSON QUINNEY JR | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442-7220 |
| NELSON R THOMAS | PO BOX 331 | | | | SALEM | OH | 44460-0331 |
| NELSON REATEGUI | 1518 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| NELSON RICH JR | 5330 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| NELSON RICHARD (446627) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON RICHARD (459227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARD B (629590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARD LYLE (439362) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARDSON | 5217 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| NELSON RIFFLE | 7457 ROSEDALE RD | | | | ROSEDALE | WV | 26636-8126 |
| NELSON ROACH | PO BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| NELSON ROBERSON | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |
| NELSON ROBERT | RR 4 BOX 574 | | | | KEYSER | WV | 26726-9449 |
| NELSON ROBERT & LYNN DR | 8340 E CHERYL DR | | | | SCOTTSDALE | AZ | 85258-1330 |
| NELSON ROBERT (439363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROBERT L (ESTATE OF) (456055) | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NELSON ROBINSON | 1129 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2166 |
| NELSON ROBINSON | 305 COUNTY LINE DR | | | | MARTINSBURG | WV | 25404-0147 |
| NELSON RODRIGUEZ | 1792 HOWLAND BLVD | | | | DELTONA | FL | 32738-4419 |
| NELSON ROE | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| NELSON ROFFE | PO BOX 285 | | | | COHOCTON | NY | 14826-0285 |
| NELSON ROGER (459228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROGERS | 236 BYNUM RIDGE RD | | | | FOREST HILL | MD | 21050-3014 |
| NELSON ROGERS | 3312 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| NELSON ROHR | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| NELSON ROLAND J (429527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROSS | 9505 NE 46TH ST | | | | SPENCER | OK | 73084-2708 |
| NELSON RUFF | 709 WEST ST | | | | HARRISONVILLE | MO | 64701-2148 |
| NELSON RUMSEY | 4840 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| NELSON RUSTIN | NELSON, RUSTIN | 9333 NORTH MERIDIAN STREET , SUITE 201 | | | INDIANAPOLIS | IN | 46260 |
| NELSON RUSTIN 2ND ACTION | NELSON, RUSTIN A | 7129 ISLANDER DRIVE EAST | | | INDIANAPOLIS | IN | 46214 |
| NELSON S J | UNION PACIFIC RAILROAD COMPANY | 2111 E HIGHLAND AVE STE 255 | | | PHOENIX | AZ | 85016-4795 |
| NELSON S J | UNION PACIFIC RAILROAD COMPANY | 3320 N CAMPBELL AVE STE 150 | | | TUCSON | AZ | 85719-2398 |
| NELSON SCHULTZ | 1781 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3023 |
| NELSON SEMLER | 8460 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6246 |
| NELSON SHAWN | NELSON, SHAWN | P.O. BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| NELSON SHERWOOD | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-9626 |
| NELSON SKINNER | 4950 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9693 |
| NELSON SMILEY | 4557 REDBUD LN | | | | BROWNSBURG | IN | 46112-8786 |
| NELSON SMITH | 165 HARTFORD AVE | | | | KENMORE | NY | 14223-2737 |
| NELSON SNOW | 263 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5648 |
| NELSON SNUFFER & DAHLE PC | 10885 S STATE ST | | | | SANDY | UT | 84070-4104 |
| NELSON SPECK | 1381 ESTATE CT SW | | | | BYRON CENTER | MI | 49315-9492 |
| NELSON SPENCER | 5406 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| NELSON SR, BENJAMIN | 19585 STRATFORD RD | | | | DETROIT | MI | 48221-1848 |
| NELSON SR, THOMAS E | 14642 LAUDER ST | | | | DETROIT | MI | 48227-2529 |
| NELSON SR., CLIFTON | 7122 MINNA RD | | | | GWYNN OAK | MD | 21207-4457 |
| NELSON ST/ELYRIA | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| NELSON STAPLES | 990 N MILLER RD | | | | SAGINAW | MI | 48609-4859 |
| NELSON STEPHENS | 102 WINDING TRAILS UNIT 1 | | | | DIAMOND | IL | 60416 |
| NELSON STOCKWELL | 6070 E VIENNA RD | | | | CLIO | MI | 48420-9136 |
| NELSON STONE | 4856 LUM RD | | | | LUM | MI | 48412-9209 |
| NELSON STUD WELDING | 6032 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| NELSON STUD WELDING INC | 7900 W RIDGE RD | PO BOX 4019 | | | ELYRIA | OH | 44035-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON SWIGGETT | 6511 CARTHAGE HWY | | | | LEBANON | TN | 37087-9593 |
| NELSON TALBOT | 610 PENFIELD AVE | | | | ELYRIA | OH | 44035-3241 |
| NELSON TAMARA | NELSON, TAMARA | 3555 NW 58TH ST STE 510 | | | OKLAHOMA CITY | OK | 73112-4724 |
| NELSON TAMMY | NELSON, TAMMY | 4 WILLOW ST | | | PHOENIX CITY | AL | 36869-2816 |
| NELSON TERRY | 1446 RACHEL LN | | | | TALLAHASSEE | FL | 32308-7723 |
| NELSON THOMAS | PO BOX 331 | | | | SALEM | OH | 44460-0331 |
| NELSON THOMAS S (429528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON THOMASON | 1485 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| NELSON THORN JR | 12006 S GRANGE RD | | | | EAGLE | MI | 48822-9773 |
| NELSON TICE SIEGEL JR & | KATHLEEN A SIEGEL TTEES | NELSON TICE SIEGEL JR | TRUST U/A DTD 07/01/02 | 2205 N. SOUTHWINDS #108 | VERO BEACH | FL | 32963-4324 |
| NELSON TIM | 9767 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| NELSON TOM | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| NELSON TRANE | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NELSON TROY | NELSON, TROY | 157 HICKORY CT | | | FARMINGTON | MN | 55024-1564 |
| NELSON TYNON | 1853 JAY ST | | | | OGDENSBURG | NY | 13669-2929 |
| NELSON UHL | PO BOX 145 | | | | UNIONVILLE | MI | 48767-0145 |
| NELSON UNKNOWN | NELSON, UNKNOWN | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| NELSON V FOX | 551  WILTSHIRE BLVD APT B | | | | KETTERING | OH | 45419-1450 |
| NELSON VANCE | 2543 TOD LN | | | | ANDERSON | IN | 46013-9613 |
| NELSON VERNON E (354156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON W GARNER | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| NELSON W GLENN | 5122 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| NELSON W HINKLE | 13390  ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| NELSON WALTER (507573) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NELSON WARE | 5213 LEONE PL | | | | INDIANAPOLIS | IN | 46226-1751 |
| NELSON WARREN (626678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WEAVER | 5792 STORMS CREEK RD | | | | URBANA | OH | 43078-9446 |
| NELSON WESLEY M JR (626679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WHEATON | 7464 FALLEN TIMBER BOX J9 | | | | GAYLORD | MI | 49735 |
| NELSON WHITE | PO BOX 182 | | | | DRASCO | AR | 72530-0182 |
| NELSON WILLIAM (459229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WILLIAM E (VA) (406040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WILLIAM F ELECTRIC INC | 111 HOYT AVE | | | | SAGINAW | MI | 48607-1124 |
| NELSON WILLIAMS | PO BOX 25 | | | | BERLIN CENTER | OH | 44401-0025 |
| NELSON WOLFE | 3214 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| NELSON WOOLEY | 7220 IDA TER | | | | WATERFORD | MI | 48329-2832 |
| NELSON WORLEY | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| NELSON WRIGHT | 2164 JIMIKE DR | | | | DAYTON | OH | 45414-5653 |
| NELSON YOUNG I I | 620 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| NELSON'S AUTO SERVICE | | N76W30620 HWY VV | | | | WI | 53029 |
| NELSON, A M | 4410 N CHAMPERRET DR | | | | BOYNE CITY | MI | 49712-8831 |
| NELSON, AARON L | 108 REDWOOD CT | | | | BELLEVILLE | MI | 48111-8504 |
| NELSON, AARON L | 3495 PARKER ROAD | | | | DAVISBURG | MI | 48350-2213 |
| NELSON, ADAM J | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| NELSON, ADRIAN J | PO BOX 383 | | | | GULF BREEZE | FL | 32562-0383 |
| NELSON, AIDA M | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| NELSON, ALBERT B | 4015 RAMSEY RD | | | | OXFORD | MI | 48371-3911 |
| NELSON, ALBERT W | 9412 MILLER RD | RM 4 | | | SWARTZ CREEK | MI | 48473 |
| NELSON, ALBERTA M | C/O MMGS | 615 NORTH CAPITOL AVENUE | | | LANSING | MI | 48933 |
| NELSON, ALBERTA W | 11413 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, ALFRED | 611 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| NELSON, ALFRED W | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527-1514 |
| NELSON, ALICE M | 3612 ALEXANDRIA CT | | | | INDIANAPOLIS | IN | 46205 |
| NELSON, ALLAN D | 2113 WEBER CT | | | | BAY CITY | MI | 48708-8467 |
| NELSON, ALTHEA R | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| NELSON, ALVIN | 18890 MOENART ST | | | | DETROIT | MI | 48234-2352 |
| NELSON, ALVIN J | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| NELSON, AMANDA A | 1531 KINGLET DR | | | | PUNTA GORDA | FL | 33950-8209 |
| NELSON, AMOS | 580 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| NELSON, AMY B | 557 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2117 |
| NELSON, AMY L | 103 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8530 |
| NELSON, ANGELINE I | 209 S CENTER ST | | | | WATERFORD | WI | 53185-4113 |
| NELSON, ANITA | PO BOX 1503 | | | | TALLULAH | LA | 71284-1503 |
| NELSON, ANITA | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| NELSON, ANN M | 4056 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5666 |
| NELSON, ANNA | 5025 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| NELSON, ANNE | 115 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1453 |
| NELSON, ANNIE L | 6086 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| NELSON, ANTHONY | 5870 BELMONT RIDGE CIR | | | | LITHONIA | GA | 30038-4074 |
| NELSON, APRIL L | 2636 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| NELSON, ARCHIE O | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NELSON, ARNOLD L | 260 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7705 |
| NELSON, ARTHUR H | 655 LEISURE WORLD | | | | MESA | AZ | 85206-3136 |
| NELSON, ARTHUR L | 10 TILLICOULTRY LN | | | | BELLA VISTA | AR | 72715-4732 |
| NELSON, ARTHUR T | 34478 NORTHLAND DR | | | | LIVONIA | MI | 48152-1157 |
| NELSON, ARVID H | PO BOX 337 | | | | WILLIS | MI | 48191-0337 |
| NELSON, AUDREY L | 1515 RIDGE RD LOT 282 | | | | YPSILANTI | MI | 48198-3310 |
| NELSON, AURALIE A | 7010 VILLA DR APT #8 | | | | UNION LAKE | MI | 48327 |
| NELSON, BARBARA | G 6062 HOPKINS RD | | | | FLINT | MI | 48506 |
| NELSON, BARBARA D | 2017 OXLEY DR | | | | FLINT | MI | 48504-5008 |
| NELSON, BARBARA J | 2202 FLUSHING RD | | | | FLINT | MI | 48504-4753 |
| NELSON, BARBARA J | 4158 S 100 W | | | | KOKOMO | IN | 46902-9285 |
| NELSON, BARBARA J | 917 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| NELSON, BARBARA J | PO BOX 521 | | | | BUCKNER | MO | 64016-0521 |
| NELSON, BARRY W | 7278 GLEN DR | | | | WINSTON | GA | 30187-1552 |
| NELSON, BENNIE J | 617 CARTON ST | | | | FLINT | MI | 48505-3805 |
| NELSON, BERNARD H | 3025 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| NELSON, BERNARD L | 9 CEDAR CT | | | | SELBYVILLE | DE | 19975-9529 |
| NELSON, BERNICE A | PO BOX 315 | | | | BANCROFT | MI | 48414-0315 |
| NELSON, BERTHA | 4146 CHAPEL MILL WAY | | | | DECATUR | GA | 30034-5338 |
| NELSON, BERTHA M | 211 NORTH BEECH STREET | | | | BELLAIRE | MI | 49615-9587 |
| NELSON, BESSIE L | PO BOX 424 | | | | HOPKINSVILLE | KY | 42241-0424 |
| NELSON, BESSIE M | 854 OGIMAS ST | | | | HASTINGS | MI | 49058-9558 |
| NELSON, BETTY | 1431 PRIMROSE LN | | | | SHAKOPEE | MN | 55379-3459 |
| NELSON, BETTY J | 1449 W 14TH ST | | | | MUNCIE | IN | 47302-2977 |
| NELSON, BETTY J | 5181 DOVEWOOD DR | | | | HUNTINGTON BEACH | CA | 92649-1407 |
| NELSON, BETTY J | 6200 WEST MCARTHUR LANE | | | | MUNCIE | IN | 47304-9525 |
| NELSON, BETTY J | 6547 LAKE PADDOCK DR | | | | FLORISSANT | MO | 63033-5026 |
| NELSON, BETTY J. | 2800 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| NELSON, BETTY L | 12211 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| NELSON, BETTYANNE | 47 AGNES DR | | | | FRAMINGHAM | MA | 01701-3844 |
| NELSON, BEVERLY J | 1320 WILSON ST | | | | ONALASKA | WI | 54650-3104 |
| NELSON, BEVERLY J | 663 D LYN STREET | | | | COLUMBUS | OH | 43228 |
| NELSON, BEVERLY J | 99 WOODSIDE LANE | | | | WINTER HAVEN | FL | 33881 |
| NELSON, BEVERLY R | 418 ALLEN ST | | | | IONIA | MI | 48846-1302 |
| NELSON, BILLIE L | 7551 CREEKRIDGE LN | | | | CITRUS HEIGHTS | CA | 95610-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, BILLY R | 1325 NE 40TH ST | | | | OKLAHOMA CITY | OK | 73111-5031 |
| NELSON, BLAIR C | 200 HEYWOOD AVE APT 1202 | | | | SPARTANBURG | SC | 29307-1790 |
| NELSON, BLANCHE LORAINE | 5380 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| NELSON, BLAZE R | 1508 STEENSLAND DRIVE | | | | MADISON | WI | 53704-3942 |
| NELSON, BOBBY A | 1451 DUPONT ST | | | | FLINT | MI | 48504-3159 |
| NELSON, BONNIE J. | 29 ROYAL PALM LN | | | | PALM COAST | FL | 32164-6901 |
| NELSON, BONNIE L | 538 RALEIGH RD | | | | GALVESTON | IN | 46932-9404 |
| NELSON, BRADLEY J | 1309 TWIN GROVE CTS | | | | EDMOND | OK | 73025-2995 |
| NELSON, BRANDON D | 3055 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| NELSON, BRIAN C | 7301 STOLL RD | | | | BATH | MI | 48808-9781 |
| NELSON, BRIAN K | PO BOX 476 | | | | SUTTONS BAY | MI | 49682-0476 |
| NELSON, BRIAN S | 9560 SYLVESTER ST | | | | TAYLOR | MI | 48180-3527 |
| NELSON, BROOKE T | 75 HOCKANUM BLVD UNIT 1735 | | | | VERNON | CT | 06066-4069 |
| NELSON, BRUCE E | 2336 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| NELSON, BRUCE N | 1120 CELESTE ST | | | | CROWLEY | TX | 76036-2904 |
| NELSON, BURTON H | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |
| NELSON, BYRL D | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 |
| NELSON, CALEB | APT 1306 | 2239 CROMWELL CIRCLE | | | AUSTIN | TX | 78741-6064 |
| NELSON, CARL | 1831A HOLLOWAY CIR | | | | LEBANON | TN | 37090-5327 |
| NELSON, CARL A | 6581 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9457 |
| NELSON, CARL D | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 |
| NELSON, CARL D | 8189 CONOVER DR | | | | WILLIS | MI | 48191-9662 |
| NELSON, CARLINDA | 129 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127-6562 |
| NELSON, CAROL A | 11360 BALFOUR RD | | | | FENTON | MI | 48430-9058 |
| NELSON, CAROL A | 16942 LANDINGS DR UNIT C | | | | HUNTERSVILLE | NC | 28078-4902 |
| NELSON, CAROL ANNE | 11360 BALFOUR RD | | | | FENTON | MI | 48430-9058 |
| NELSON, CAROL L | 307 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| NELSON, CAROL M | 251 N LAKE ST SE | | | | CALEDONIA | MI | 49316-7646 |
| NELSON, CAROLE J | 777 WOODCHUCK DR | | | | APPOMATTOX | VA | 24522-3219 |
| NELSON, CAROLYN A | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| NELSON, CAROLYN R | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| NELSON, CASSANDRA D | 251 10TH ST NW | # 507 | | | ATLANTA | GA | 30318-5600 |
| NELSON, CATHERINE G | 920 BEACHSIDE LN | | | | HURON | OH | 44839-1957 |
| NELSON, CHANDA W | 9349 LOCKHEED LN | | | | JACKSONVILLE | FL | 32221-8020 |
| NELSON, CHANDA WALKER | 9349 LOCKHEED LN | | | | JACKSONVILLE | FL | 32221-8020 |
| NELSON, CHARLES E | 15837 PALMS AVE | | | | CLINTON TOWNSHIP | MI | 48035-2142 |
| NELSON, CHARLES E | 9994 VILLAGE GREEN DR | | | | WOODSTOCK | MD | 21163-1157 |
| NELSON, CHARLES L | 3259 HILARY CIR UNIT D | | | | PALM HARBOR | FL | 34684-2820 |
| NELSON, CHARLES M | 1327 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081-5931 |
| NELSON, CHARLES R | 10005 CHEYENNE ST | | | | DETROIT | MI | 48227-5701 |
| NELSON, CHARLES R | 1965 CHURCH RD | | | | BALTIMORE | MD | 21222-3208 |
| NELSON, CHARLES R | 5758 BROOKWOOD PL | | | | LUDINGTON | MI | 49431-2917 |
| NELSON, CHARLEY H | BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| NELSON, CHARLIE L | 1126 AVENUE A | | | | FLINT | MI | 48503-1402 |
| NELSON, CHARLOTTE P | 5650 HICKORY HLW DR W 33B | | | | WAYNE | MI | 48184 |
| NELSON, CHARLOTTE R | 19901 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5054 |
| NELSON, CHERYL L | PO BOX 300498 | | | | DRAYTON PLAINS | MI | 48330-0498 |
| NELSON, CHONCHA L | 18347 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 |
| NELSON, CHRISTINE C | 683 GRAYMONT DR | | | | GRAYSON | GA | 30017-1652 |
| NELSON, CHRISTINE D | 11720 W PARKWAY ST | | | | DETROIT | MI | 48239-1393 |
| NELSON, CHRISTOPHER P | 97 LIBERTY TER | | | | CHEEKTOWAGA | NY | 14215-1909 |
| NELSON, CIERA M | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, CLAIRE N | 1524 TAMARACK LN | | | | JANESVILLE | WI | 53545-1259 |
| NELSON, CLARA | 4515 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| NELSON, CLARA | 4516 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9642 |
| NELSON, CLARA M | 3060 VAN GEISEN RD | | | | CARO | MI | 48723-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, CLARENCE F | 15863 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9708 |
| NELSON, CLARENCE L | 2967 SKEET RD | | | | SAGINAW | MI | 48603-2672 |
| NELSON, CLAUDE T | 565 NORTH VINE STREET | | | | HINSDALE | IL | 60521-3323 |
| NELSON, CLAY L | 3801 CORRAN CT | | | | WIXOM | MI | 48393-1199 |
| NELSON, CLIFFORD G | 8527 S CORTLAND DR | | | | OAK CREEK | WI | 53154-2655 |
| NELSON, CLIFTON | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| NELSON, CLIFTON J | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| NELSON, CONNIE | 623 S IRVINE AVE APT B | | | | SHARON | PA | 16146-5503 |
| NELSON, CORA | 2221 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73120-7815 |
| NELSON, CORASTEIN A | 7408 E 89TH TER | | | | KANSAS CITY | MO | 64138-4007 |
| NELSON, CORY M | 6642 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| NELSON, CRYSTAL A | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| NELSON, CURLEE | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| NELSON, CYNTHIA C | 5024 HUDDERSFIELD DR | | | | HARRISBURG | NC | 28075-6659 |
| NELSON, CYNTHIA M | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| NELSON, DALE | 7182 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| NELSON, DALE B | 6119 GARNER RD | | | | AKRON | MI | 48701-9601 |
| NELSON, DALE L | PO BOX 13 | | | | AU GRES | MI | 48703 |
| NELSON, DALE M | NORTHLAND VILLAGE | RM #10 | 22027 420 ST | | MCGREGOR | MN | 55760 |
| NELSON, DALE W | 1455 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| NELSON, DALLAS N | 1210 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| NELSON, DANIEL E | 30203 OVERDALE ST | | | | FARMINGTON HILLS | MI | 48334-3248 |
| NELSON, DANIEL G | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| NELSON, DANIEL GENE | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| NELSON, DANIEL J | 107 HI VIEW TER | | | | WEST SENECA | NY | 14224-3673 |
| NELSON, DANIEL W | 24 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2923 |
| NELSON, DANNY F | 5228 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| NELSON, DANNY J | 6570 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| NELSON, DARLA H | 119 TOYAH DRIVE | | | | PORTLAND | TX | 78374-1227 |
| NELSON, DARLENE | 1320 ASHEBURY LN APT 306 | | | | HOWELL | MI | 48843-1677 |
| NELSON, DARREL S | 5650 HEATHDALE AVE | | | | WARREN | MI | 48092-2652 |
| NELSON, DARRELL B | 2182 NW HOWARD AVE | | | | ARCADIA | FL | 34266-8358 |
| NELSON, DARRELL W | 2061 ROSEDALE DR | | | | ORCHARD LAKE | MI | 48324-1562 |
| NELSON, DARRIN S | 1472 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| NELSON, DARRIN SHAWN | 1472 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| NELSON, DARRYL E | 637 WASHINGTON ST | | | | MONROE | MI | 48161-1435 |
| NELSON, DAVID | 3148 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| NELSON, DAVID A | 1645 RIVA RIDGE DR SE | | | | GRAND RAPIDS | MI | 49546-8221 |
| NELSON, DAVID A | 180 GRAND LARRY ST APT B4 | | | | ANCHORAGE | AK | 99504-5010 |
| NELSON, DAVID A | 508 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| NELSON, DAVID A | APT B4 | 180 GRAND LARRY STREET | | | ANCHORAGE | AK | 99504-5010 |
| NELSON, DAVID C | 11245 BUTLER RD | | | | WILLIS | MI | 48191-9733 |
| NELSON, DAVID E | PO BOX 8426 | | | | MILTON | WI | 53563 |
| NELSON, DAVID EDWARD | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| NELSON, DAVID F | 1203A FORD AVE, APT A | | | | REDONDO BEACH | CA | 90278 |
| NELSON, DAVID G | 4074 KENMORE RD | | | | BERKLEY | MI | 48072-1612 |
| NELSON, DAVID H | 1305 N SPRING ST LOT 60 | | | | GLADWIN | MI | 48624-1060 |
| NELSON, DAVID H | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| NELSON, DAVID HAROLD | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| NELSON, DAVID J | 1605 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4420 |
| NELSON, DAVID J | 17428 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| NELSON, DAVID J | 3553 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| NELSON, DAVID J | 4160 E STATE ROAD 120 | | | | HOWE | IN | 46746-9557 |
| NELSON, DAVID J | 4584 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| NELSON, DAVID L | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| NELSON, DAVID L | 6712 E DESMOIES | | | | MESA | AZ | 85205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, DAVID M | 13109 S MCLOUD RD | | | | MCLOUD | OK | 74851-8520 |
| NELSON, DAVID M | PO BOX 15 | | | | DEFORD | MI | 48729-0015 |
| NELSON, DAVID M | PO BOX 7162 | | | | MOORE | OK | 73153-1162 |
| NELSON, DAVID O | 10706 W. HWY 59 | | | | EVANSVILLE | WI | 53536 |
| NELSON, DAVID R | 5106 85TH ST NE | | | | MONTICELLO | MN | 55362-3027 |
| NELSON, DAVID W | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| NELSON, DAVID W | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| NELSON, DAWAYNE L | 136 OOSTAGALA DR | | | | LOUDON | TN | 37774-6900 |
| NELSON, DEAN A | 9740 CLARK RD | | | | DAVISBURG | MI | 48350-2700 |
| NELSON, DEAN E | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| NELSON, DEANNE M | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| NELSON, DEBORAH J | 928 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| NELSON, DEBORAH K | 4093 MEYERS RD | | | | WATERFORD | MI | 48329-1946 |
| NELSON, DEBORAH L | RR 1 BOX 149 | | | | WINDFALL | IN | 46076 |
| NELSON, DEBRA | 5842 KUTZKE PKWY | | | | SOUTH BELOIT | IL | 61080-2330 |
| NELSON, DEBRA A | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| NELSON, DEBRA A | 14386 EMBRY CT | | | | APPLE VALLEY | MN | 55124-6988 |
| NELSON, DEBRA ANN | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| NELSON, DELLA A | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| NELSON, DELORES | 612 KNOB CREEK LN | | | | MODESTO | CA | 95354-2118 |
| NELSON, DENNIS | PO BOX 652 | | | | MANCHESTER | MI | 48158-0652 |
| NELSON, DENNIS E | 3586 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3545 |
| NELSON, DENNIS F | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| NELSON, DENNIS F | 8299 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| NELSON, DENNIS J | 1810 LINDBERGH DR | | | | LANSING | MI | 48910-1821 |
| NELSON, DENNIS L | 3023 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| NELSON, DENNIS O | 13815 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| NELSON, DERRALD LEROY | 6835 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9488 |
| NELSON, DETTA L | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| NELSON, DIANNE R | 1131 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| NELSON, DOLORES D | 308 GREENBRIER | BUILDING A | | | WEST PALM BEACH | FL | 33417 |
| NELSON, DOLORES M | 7257 AQUA ISLE DR | | | | CLAY | MI | 48001-4201 |
| NELSON, DONALD | 9 BENARD AVE | APT 105 | | | LAGRANGE | GA | 30241 |
| NELSON, DONALD | C/O UTITRIN SERVICES GROUP | ATTN: DONNETTA NICKLIN | PO BOX 660069 | | DALLAS | TX | 75266 |
| NELSON, DONALD D | PO BOX 293 | | | | BEAVERCREEK | OR | 97004-0293 |
| NELSON, DONALD D | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| NELSON, DONALD E | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| NELSON, DONALD E | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| NELSON, DONALD G | 319 HIGHWAY 55 E | | | | FALKVILLE | AL | 35622-6845 |
| NELSON, DONALD G | 4850 ROSS DR | | | | WATERFORD | MI | 48328-1044 |
| NELSON, DONALD J | 716 RUSACK CT | | | | ARNOLD | MD | 21012-3023 |
| NELSON, DONALD L | 1738 SHERMAN AVE | | | | CANON CITY | CO | 81212-4355 |
| NELSON, DONALD M | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| NELSON, DONALD MAURICE | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| NELSON, DONALD N | 207 9TH ST | | | | BRODHEAD | WI | 53520-1369 |
| NELSON, DONALD P | 6925 ACADEMY LN | | | | LOCKPORT | NY | 14094-5320 |
| NELSON, DONNA | PO BOX 274 | | | | BRIGHTON | MI | 48116-0274 |
| NELSON, DONNA J | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| NELSON, DORIS E | 804 E COLUMBINE DR | | | | BELOIT | WI | 53511-1732 |
| NELSON, DORIS M | 1404 SHALAMAR RD | | | | EDMOND | OK | 73013-6044 |
| NELSON, DOROTHY B | APT 327 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8506 |
| NELSON, DOROTHY L | 2785 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404-2631 |
| NELSON, DOROTHY M | 600 W WALTON BLVD APT 153 | | | | PONTIAC | MI | 48340-1096 |
| NELSON, DOROTHY V | 840 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1626 |
| NELSON, DORTHIA L | 2724 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3583 |
| NELSON, DOUGLAS B | 15665 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, DOUGLAS C | 501 E FULTON CIR | | | | EDGERTON | WI | 53534-8951 |
| NELSON, DOUGLAS L | PO BOX 443 | | | | MARYVILLE | TN | 37801 |
| NELSON, DWAIN A | 5712 14TH AVE S | | | | MINNEAPOLIS | MN | 55417-2535 |
| NELSON, DWAINE E | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| NELSON, DWAYNE E | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| NELSON, EARL G | 44953 12TH AVE | RT 1 BOX 410 | | | ATLANTIC MINE | MI | 49905-9143 |
| NELSON, EARL L | 302 LUTHER RD | | | | GLEN BURNIE | MD | 21061-4612 |
| NELSON, EARL L | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| NELSON, EARL L | 5700 BROCKWAY RD | | | | SAGINAW | MI | 48638-4430 |
| NELSON, EARNEST | 518 N BAXTER ST | | | | LIMA | OH | 45801-3910 |
| NELSON, EDDY C | 36 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| NELSON, EDITH L | 35 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| NELSON, EDLAR E | 185 CHESTNUT HILL AVE | | | | WATERBURY | CT | 06704-1610 |
| NELSON, EDWARD C | 3192 PAINT CREEK DR | | | | OAKLAND | MI | 48363-2518 |
| NELSON, EDWARD D | 15763 SHUBERT HWY | | | | ALPENA | MI | 49707-8358 |
| NELSON, EDWARD E | 12509 N GENESEE RD | | | | CLIO | MI | 48420-9155 |
| NELSON, EDWARD EARL | 12509 NORTH GENESEE ROAD | | | | CLIO | MI | 48420-9155 |
| NELSON, EDWARD J | 10607 MCLAREN ST | | | | NORWALK | CA | 90650-3452 |
| NELSON, EDWARD J. | 6490 U S HIGHWAY 49 | | | | HATTIESBURG | MS | 39401-3053 |
| NELSON, EDWARD JAMES | 10607 MCLAREN ST | | | | NORWALK | CA | 90650-3452 |
| NELSON, EDWARD L | PO BOX 21 | | | | WINIFREDE | WV | 25214-0021 |
| NELSON, EDWARD T | 403 LINN ST | | | | JANESVILLE | WI | 53548-5135 |
| NELSON, EDWIN E | 19225 BOWMAN DR | | | | STRONGSVILLE | OH | 44149-5934 |
| NELSON, EDWIN E | 7119 E BUENA TERRA WAY | | | | SCOTTSDALE | AZ | 85253-5903 |
| NELSON, EDWIN E | RR 1 BOX 207 | | | | ADRIAN | MO | 64720-9718 |
| NELSON, EFFIE L | 5191 WOODHAVEN CT APT 703 | | | | FLINT | MI | 48532-4189 |
| NELSON, EILEEN | 20 PINE CLUSTER CIR UNIT F | | | | MANALAPAN | NJ | 07726-1928 |
| NELSON, EILEEN | 726 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| NELSON, ELAINE J | 600 W WALTON BLVD APT 152 | | | | PONTIAC | MI | 48340-1096 |
| NELSON, ELBERT | PO BOX 1754 | | | | CALUMET CITY | IL | 60409-7754 |
| NELSON, ELIZABETH | 1305 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2520 |
| NELSON, ELIZABETH | 14998 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| NELSON, ELIZABETH H | 76 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1344 |
| NELSON, ELIZABETH M | 1949 GRATIOT AVE | | | | SAGINAW | MI | 48602-2763 |
| NELSON, ELIZABETH M | 4191 CYPRESS REACH CT APT 502 | | | | POMPANO BEACH | FL | 33069-6541 |
| NELSON, ELLEN | 2870 NE 14TH ST. CSWY | APT C303 | | | POMPANO BEACH | FL | 33062 |
| NELSON, ELLEN M | 4191 S KIVA HILL DR | | | | ST GEORGE | UT | 84790-4773 |
| NELSON, ELLIOT L | 32610 W CHICAGO ST | | | | LIVONIA | MI | 48150-3735 |
| NELSON, ELLIOTT J | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| NELSON, ELVIN C | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, ELVIN CHARLES | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, EMANUEL L | 1338 OLDEN AVE NW | | | | PALM BAY | FL | 32907-1066 |
| NELSON, EMERY E | 8859 PEMBROKE AVE | | | | DETROIT | MI | 48221-1126 |
| NELSON, EMMETT G | 1282 E HUBERT RD | | | | SPRUCE | MI | 48762-9606 |
| NELSON, ERIC L | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| NELSON, ERIC L | PO BOX 544 | | | | MANSFIELD | TX | 76063-0544 |
| NELSON, ERMA J | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, ERNEST | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| NELSON, ERNEST H | 401 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| NELSON, ERSKINE | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4167 |
| NELSON, ETHEL M | 55 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2821 |
| NELSON, EUGENE | 6375 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| NELSON, EUGENE | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| NELSON, EUGENE D | 1803 MERRITT BLVD | | | | BALTIMORE | MD | 21222-3213 |
| NELSON, EUGENE R | 1523 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| NELSON, EUGENE W | 7888 JENNIFER AGNES AVE | | | | WATERFORD | MI | 48329-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, EVA | 157 HAGEN AVE | | | | NORTH TONAWANDA | NY | 14120-4460 |
| NELSON, EVAN B | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| NELSON, EVAN BERNARD | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| NELSON, EVELYN R | 11306 INEZ DR | | | | JACKSONVILLE | FL | 32218-4018 |
| NELSON, EVERETT V | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118-9414 |
| NELSON, FATE L | 4168 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1532 |
| NELSON, FLORA E | PO BOX 68 | | | | GREEN POND | AL | 35074-0068 |
| NELSON, FLORENCE I | 9765 TICE ROAD | | | | EDEN | NY | 14057-9547 |
| NELSON, FRANCES K | 11635 VIETA AVE | | | | LYNWOOD | CA | 90262-3931 |
| NELSON, FRANCES K | 1467 RAVINEVIEW CT | | | | BLOOMFIELD HILLS | MI | 48304-1260 |
| NELSON, FRANK G | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| NELSON, FRANK W | 34 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| NELSON, FRED E | 2845 S WILLIAMS ST | | | | DENVER | CO | 80210-6334 |
| NELSON, FREDDIE L | 6621 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| NELSON, FREDERICK | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| NELSON, FREDERICK J | 6111 MOYER AVE | | | | BALTIMORE | MD | 21206-2354 |
| NELSON, FREDERICK W | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| NELSON, FREDRICK C | 1701 ROSEMARY RD | | | | NEW BERN | NC | 28562-4931 |
| NELSON, GALE | 922 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1100 |
| NELSON, GALE A | 2817 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4302 |
| NELSON, GALE R | 8406 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9721 |
| NELSON, GARY | 39336 LADRONE AVE | | | | STERLING HTS | MI | 48313-5598 |
| NELSON, GARY C | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| NELSON, GARY CHARLES | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| NELSON, GARY D | 661 E 266TH ST | | | | EUCLID | OH | 44132-1953 |
| NELSON, GARY G | N4074 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| NELSON, GARY J | 10206 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727-9128 |
| NELSON, GARY K | 2549 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4288 |
| NELSON, GARY L | 4048 WOODBRIDGE DR | | | | LANSING | MI | 48911-2724 |
| NELSON, GARY L | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| NELSON, GARY L | 8515 GILLETTE ST | | | | LENEXA | KS | 66215-2829 |
| NELSON, GARY W | 37 BRADLEY ST | | | | LUGOFF | SC | 29078-9420 |
| NELSON, GARY W | 4903 COLE BEND RD | | | | COLUMBIA | TN | 38401-7600 |
| NELSON, GENE H | 273 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1941 |
| NELSON, GEORGE | 3319 SOUTHGREEN RD | | | | WINDSOR MILL | MD | 21244-1154 |
| NELSON, GEORGE M | 5000 RED ROCK ST APT 149 | | | | LAS VEGAS | NV | 89118-1277 |
| NELSON, GEORGE M | 887 S 16TH CT APT A2 | | | | STURGEON BAY | WI | 54235-1531 |
| NELSON, GEORGE T | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| NELSON, GEORGE V | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| NELSON, GEORGE W | 3214 MIRADOR CT | | | | SPARKS | NV | 89436-7435 |
| NELSON, GEORGINA A | 118 SUMMERWOOD DR | | | | PANAMA CITY BEACH | FL | 32413-5719 |
| NELSON, GERALD C | 7215 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| NELSON, GERALD D | 3557 EVAN BROOKE DR SW | | | | WYOMING | MI | 49418-9274 |
| NELSON, GERALD H | 202 ORCHARD LN | | | | MASON | MI | 48854-2508 |
| NELSON, GERALD I | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| NELSON, GERALD L | 1956 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| NELSON, GERALD L | 2104 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| NELSON, GERALD R | 24646 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2978 |
| NELSON, GERALD R | 983 RIVER LINE DRIVE | | | | HOWELL | MI | 48843-7290 |
| NELSON, GERTRUDE M | 5407 DRUMMON SQ | | | | FLINT | MI | 48504-6732 |
| NELSON, GERTRUDE N | 1409 CARLOW CIR | | | | ORMOND BEACH | FL | 32174-2892 |
| NELSON, GILBERT W | PO BOX 22 | | | | SEYMOUR | TN | 37865-0022 |
| NELSON, GLADYS M | 1011 BRENDA CIR | | | | MINDEN | LA | 71055-8306 |
| NELSON, GLADYS R | 555 RIDGEVIEW CIR APT 303 | | | | APPLETON | WI | 54911-1171 |
| NELSON, GLEN R | 530 LEON RD | | | | WALLED LAKE | MI | 48390-3530 |
| NELSON, GLENN I | 77 SAINT GLORY RD | | | | GREENVILLE | PA | 16125-9758 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NELSON, GLORIA E | 15 E ACRES DR | | | TRENTON | NJ | 08620-9734 |
| NELSON, GLORIA J | 440 WARREN AVE | | | FLUSHING | MI | 48433-1471 |
| NELSON, GOLDIE O | 90 VIOLA DR | | | ORTONVILLE | MI | 48462-8825 |
| NELSON, GORDON A | 5230 N NEWVILLE RD | | | MILTON | WI | 53563-9428 |
| NELSON, GRACE E | 22 HELICOPTER DR | | | BALTIMORE | MD | 21220-4521 |
| NELSON, GRANT W | 55484 DANUBE AVE | | | MACOMB | MI | 48042-2361 |
| NELSON, GREGORY A | 16292 BLACKBURN LN | | | ATHENS | AL | 35611-7502 |
| NELSON, GREGORY K | 10310 MARY LEE | | | WHITE LAKE | MI | 48386-2248 |
| NELSON, GREGORY L | 1061 DELAWARE AVE | | | MENDOTA HEIGHTS | MN | 55118-1024 |
| NELSON, GRIFFIN A | 3518 WHEELER CHAPEL RD | | | PINE BLUFF | AR | 71601-9768 |
| NELSON, GWENDOLYN | 18185 ONYX ST | | | SOUTHFIELD | MI | 48075-1835 |
| NELSON, H W | 5418 HIGHWAY 70 WEST | | | CAMDEN | TN | 38320-5504 |
| NELSON, HARLAND E | 9887 STATE RD | | | MILLINGTON | MI | 48746-9430 |
| NELSON, HAROLD E | 5890 WINDSOR TERRACE | | | BOCA RATON | FL | 33496-2758 |
| NELSON, HAROLD O | 2412 CLINTON AVE | | | BERWYN | IL | 60402-2209 |
| NELSON, HAROLD W | 4723 HARTEL RD LOT 61 | | | POTTERVILLE | MI | 48876-9751 |
| NELSON, HARRY | 2125 HARTLAND BLVD | | | INDEPENDENCE | KY | 41051-8669 |
| NELSON, HARRY A | 3 MILL BRIDGE DR | | | SAINT PETERS | MO | 63376-7005 |
| NELSON, HATTIE | 23149 SUTTON DR | | | SOUTHFIELD | MI | 48033-3310 |
| NELSON, HAYWARD L | PO BOX 2833 | | | GREER | SC | 29652-2833 |
| NELSON, HAZEL E | 12455 W JANESVILLE RD UNIT 208 | | | MUSKEGO | WI | 53150-2953 |
| NELSON, HAZEL L | 2385 MELROSE AVE | | | COLUMBUS | OH | 43211-1739 |
| NELSON, HAZEL L | PO BOX 7503 | | | BLOOMFIED HILLS | MI | 48302-7503 |
| NELSON, HELEN A | 132 SUNCREST CT SW | | | GRANDVILLE | MI | 49418-3210 |
| NELSON, HELEN B | 512 HOLCOMB ST | | | GRAYSON | KY | 41143-1218 |
| NELSON, HELEN R | 1294 ARROWWOOD LN | | | GRAND BLANC | MI | 48439-4893 |
| NELSON, HENRY J | 19720 DORSET ST | | | SOUTHFIELD | MI | 48075-3925 |
| NELSON, HENRY V | 1507 SEPTEMBER CHASE | | | DECATUR | GA | 30033-1731 |
| NELSON, HERBERT G | 5535 HARVARD RD | | | DETROIT | MI | 48224-2163 |
| NELSON, HERBERT M | 1385 W VIENNA RD | | | CLIO | MI | 48420-2129 |
| NELSON, HOWARD W | 208 BEECHWOOD DR | | | JANESVILLE | WI | 53548-3318 |
| NELSON, ISERAL | 4846 MILLER COUNTY 4 | | | DODDRIDGE | AR | 71834-1537 |
| NELSON, J R | 11735 HIGHLAND OAKS CIR | | | SANDY | UT | 84092-7160 |
| NELSON, JACK L | 4204 HADAWAY PL NW | | | KENNESAW | GA | 30152-5426 |
| NELSON, JACQUELINE | 50894 NATURE DR | | | CHESTERFIELD | MI | 48047-4608 |
| NELSON, JACQUELINE | APT 15 | 1103 DANNER AVENUE | | DAYTON | OH | 45408-1865 |
| NELSON, JACQUELINE R | 13243 W PLAYFIELD DR | | | CRESTWOOD | IL | 60445-1358 |
| NELSON, JAMES | 2934 LEE ELLEN PL | | | COLUMBUS | OH | 43207-3721 |
| NELSON, JAMES | 9740 HIGHWAY 10 | | | PITKIN | LA | 70656-4503 |
| NELSON, JAMES A | 12624 N 105TH AVE | | | SUN CITY | AZ | 85351-3429 |
| NELSON, JAMES A | 1723 RADCLIFF ROAD | | | DAYTON | OH | 45406-4920 |
| NELSON, JAMES A | 29539 FM 47 | | | CANTON | TX | 75103-3751 |
| NELSON, JAMES A | 34328 TOMAHAWK DR | | | WESTLAND | MI | 48185-7037 |
| NELSON, JAMES ARTHUR | 34328 TOMAHAWK DR | | | WESTLAND | MI | 48185-7037 |
| NELSON, JAMES B | 512 S BEATY ST | | | ATHENS | AL | 35611-3502 |
| NELSON, JAMES C | 17022 W 130TH ST | | | STRONGSVILLE | OH | 44136-4662 |
| NELSON, JAMES C | 188 KRETTNER ST | | | BUFFALO | NY | 14212-1108 |
| NELSON, JAMES C | 2116 MAPLE CREEK CIR | | | ANN ARBOR | MI | 48108-9606 |
| NELSON, JAMES D | 1307 REGENCY CT | | | SOUTHLAKE | TX | 76092-9514 |
| NELSON, JAMES E | APT 10 | 1987 PARKCREST DRIVE SOUTHWEST | | WYOMING | MI | 49519-9303 |
| NELSON, JAMES G | 9341 E COLDWATER RD | | | DAVISON | MI | 48423-8941 |
| NELSON, JAMES H | 1690 WATERBURY DR SE | | | KENTWOOD | MI | 49508-6340 |
| NELSON, JAMES H | 3405 CORVAIR LN | | | SAGINAW | MI | 48602-3408 |
| NELSON, JAMES L | 2880 SYLVAN RD | | | CHELSEA | MI | 48118-9305 |
| NELSON, JAMES L | 4543 NEWBERRY ST | | | WAYNE | MI | 48184-2171 |
| NELSON, JAMES P | 2804 SW 10TH ST | | | LEES SUMMIT | MO | 64081-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, JAMES R | 1107 W 59TH ST | | | | CHICAGO | IL | 60621-1423 |
| NELSON, JAMES R | 7314 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| NELSON, JAMES R | 877 E 1000 N | | | | ALEXANDRIA | IN | 46001-8484 |
| NELSON, JAMES R | PO BOX 372 | | | | WINDFALL | IN | 46076-0372 |
| NELSON, JAMES S | 46966 ZAPOTEC DR | | | | FREMONT | CA | 94539-7213 |
| NELSON, JAMES T | PO BOX 2584 | | | | KOKOMO | IN | 46904-2584 |
| NELSON, JAMES W | 37 DRYDEN ROAD, WHITE HALL | | | | NEW CASTLE | DE | 19720 |
| NELSON, JAMES W | PO BOX 145 | | | | RAYVILLE | MO | 64084-0145 |
| NELSON, JAMIE A | S82W31372 SECTION RD | | | | MUKWONAGO | WI | 53149-9785 |
| NELSON, JANET A | 1727 EDGEWOOD RD | | | | BALTIMORE | MD | 21234-5017 |
| NELSON, JANET F | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| NELSON, JANET R | 208 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| NELSON, JANET V | 7006 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| NELSON, JANICE A | 248 GLENGARY DR | | | | BOLINGBROOK | IL | 60440-2811 |
| NELSON, JANICE L | 26813 ALPINE RD | | | | BLANCHARD | OK | 73010-4963 |
| NELSON, JANINA | 7340 STOCK RANCH RD APT 205 | | | | CITRUS HEIGHTS | CA | 95621-5568 |
| NELSON, JANNETT S | 4007 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| NELSON, JASON | 3524 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2137 |
| NELSON, JASON M | APT 5 | 324 SOUTH MAIN AVENUE | | | ALBURNETT | IA | 52202-9754 |
| NELSON, JAYNE F | 7673 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6922 |
| NELSON, JEAN | 4819 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| NELSON, JEAN E | 2436 KAREN DR | | | | HOWELL | MI | 48855-8777 |
| NELSON, JEAN E | 739 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9510 |
| NELSON, JEAN W | PO BOX 1304 | C/O DOROTHY P MOZELAK | | | DUNDEE | FL | 33838-1304 |
| NELSON, JEANETTE | 2349 APPLE GLEN LN | | | | CHARLOTTE | NC | 28269-0524 |
| NELSON, JEANETTE T | 3775 GARRISON DR SW | | | | ATLANTA | GA | 30331-2228 |
| NELSON, JEANNINE C | 1120 NE COUNTRY LN | | | | LEES SUMMIT | MO | 64086-3523 |
| NELSON, JEFFREY D | 2620 N WASHINGTON ST TRLR 2 | | | | KOKOMO | IN | 46901-5851 |
| NELSON, JEFFREY J | 9338 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| NELSON, JEFFREY L | 1302 PRODEHL DRIVE | | | | LOCKPORT | IL | 60441-3359 |
| NELSON, JEFFREY L | 7304 PORTLAND AVE | | | | RICHFIELD | MN | 55423-3219 |
| NELSON, JEFFREY P | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743-7579 |
| NELSON, JEFFREY S | 17206 OAKFIELD ST | | | | DETROIT | MI | 48235-3331 |
| NELSON, JENNIFER A | 140 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| NELSON, JENNIFER L | 1207 CREST DRIVE | | | | COLLEYVILLE | TX | 76034-4144 |
| NELSON, JERALD M | 5405 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9449 |
| NELSON, JEREMY A | 100 TAYLOR BEND ST | | | | HAUGHTON | LA | 71037-9453 |
| NELSON, JERLEAN | 2665 MORNING WOODS DR | | | | CORDOVA | TN | 38016-4763 |
| NELSON, JEROME P | 11772 HANOVER RD | | | | CINCINNATI | OH | 45240-1916 |
| NELSON, JEROME V | 227 E ALMA AVE | | | | FLINT | MI | 48505-2107 |
| NELSON, JERRY E | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 |
| NELSON, JERRY G | 5334 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| NELSON, JERRY G | 57 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| NELSON, JERRY L | 10296 MIDDLE AVE | | | | ELYRIA | OH | 44035-7806 |
| NELSON, JERRY L | 1707 BETHANY RD, #223 | | | | ANDERSON | IN | 46012 |
| NELSON, JERRY L | 351 CRATTIE DR | | | | SPRINGVILLE | TN | 38256-4823 |
| NELSON, JERRY L | 6967 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 |
| NELSON, JERRY V | 5318 S DICKEY RD | | | | BRODHEAD | WI | 53520-9209 |
| NELSON, JERRY W | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| NELSON, JERRY W | 4400 PARKRIDGE DR | | | | BENTON | LA | 71006-9707 |
| NELSON, JESSE | 13349 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9392 |
| NELSON, JESSE B | 24975 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2957 |
| NELSON, JESSE L | 2017 OXLEY DR | | | | FLINT | MI | 48504-5008 |
| NELSON, JEWELL | 502 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| NELSON, JEWELL C | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| NELSON, JILL A | 5770 BIRCHWOOD AVE NE | | | | PRIOR LAKE | MN | 55372-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, JILL ANN | PO BOX 827 | | | | KOKOMO | IN | 46903-0827 |
| NELSON, JILL L | 7039 COLONIAL OAKS DR | | | | WATERFORD | MI | 48327-4072 |
| NELSON, JIMMIE R | 1314 W DARTMOUTH ST | | | | FLINT | MI | 48504-2671 |
| NELSON, JOAN A | 291 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| NELSON, JOAN K | 38127 COUNTY HWY P | | | | KENDALL | WI | 54638 |
| NELSON, JOANN C | 522 W HIGH ST | | | | REDKEY | IN | 47373-9227 |
| NELSON, JOE | 2471 JENNINGS ST | | | | GARY | IN | 46404-3240 |
| NELSON, JOE A | 3792 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| NELSON, JOE ALLEN | 3792 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| NELSON, JOE D | 796 STONE BREEZE LN | | | | STONE MOUNTAIN | GA | 30087-4500 |
| NELSON, JOE H | 490 S EDITH AVE | | | | PONTIAC | MI | 48341-3313 |
| NELSON, JOEL C | 1337 RAVENWOOD CIR | | | | WACONIA | MN | 55387-1819 |
| NELSON, JOHN A | 1904 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| NELSON, JOHN A | 1991 S GRAHAM RD | | | | SAGINAW | MI | 48609-9710 |
| NELSON, JOHN C | 1440 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2315 |
| NELSON, JOHN D | 109 E APPLE ST | | | | FREEBURG | IL | 62243-1405 |
| NELSON, JOHN E | 2 MERRIMAC CT | | | | NEWBURYPORT | MA | 01950-2024 |
| NELSON, JOHN E | 281 ROUND POND LN | | | | ROCHESTER | NY | 14626-1722 |
| NELSON, JOHN E | 3202 VISTA LAKE CIR | | | | MANSFIELD | TX | 76063-5886 |
| NELSON, JOHN E | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| NELSON, JOHN F | 1405 82ND AVE LOT 155 | COUNTRYSIDE SOUTH | | | VERO BEACH | FL | 32966-1267 |
| NELSON, JOHN F | 575 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9700 |
| NELSON, JOHN G | 1262 WINDSOR DR | | | | GALLATIN | TN | 37066-5545 |
| NELSON, JOHN H | 1838 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| NELSON, JOHN J | 2024 ROCK WAY | | | | LANSING | MI | 48910-6509 |
| NELSON, JOHN L | 15028 FM 2331 | | | | GODLEY | TX | 76044-3107 |
| NELSON, JOHN L | 3374 PROCTOR LN | | | | OAKLAND | MI | 48363-2731 |
| NELSON, JOHN L | 8278 WESTPOINT ST | | | | TAYLOR | MI | 48180-2240 |
| NELSON, JOHN L | PO BOX 372 | | | | PENN | PA | 15675-0372 |
| NELSON, JOHN M | 204 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| NELSON, JOHN P | 7061 ARMSTRONG RD | | | | GOLETA | CA | 93117-4035 |
| NELSON, JOHN R | 17230 ORIOLE AVE | | | | TINLEY PARK | IL | 60477-2646 |
| NELSON, JOHN R | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| NELSON, JOHN R | 286 RIVER OAKS DR | | | | MILFORD | MI | 48381-1036 |
| NELSON, JOHN R | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| NELSON, JOHN R | 4132 W WINEGARS RD | | | | GLADWIN | MI | 48624-9409 |
| NELSON, JOHN R | 8766 90TH AVE | | | | MECOSTA | MI | 49332-9755 |
| NELSON, JOHNNIE | 3510 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-7257 |
| NELSON, JOHNNIE L | 6547 LAKE PADDOCK DR | | | | FLORISSANT | MO | 63033-5026 |
| NELSON, JOHNNY R | 318 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| NELSON, JOHNNY RAY | 318 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| NELSON, JON D | 3011 S 159TH AVENUE CIR | | | | OMAHA | NE | 68130-1969 |
| NELSON, JON M | 18 LURAY DRIVE | | | | MONROE | LA | 71203-6603 |
| NELSON, JON M | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154-3358 |
| NELSON, JONATHAN | 2000 W 94TH PL | | | | LOS ANGELES | CA | 90047-3705 |
| NELSON, JONATHAN D | 7401 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| NELSON, JONATHAN DAVID | 7401 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| NELSON, JOSEPH | 24266 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| NELSON, JOSEPH | 6395 CEDAR HURST TRL | | | | COLLEGE PARK | GA | 30349-4471 |
| NELSON, JOSEPH B | 901 ELM ST | | | | FRANKFORT | MI | 49635-9760 |
| NELSON, JOSEPH O | 22716 PANAMA AVE | | | | WARREN | MI | 48091-5290 |
| NELSON, JOY | 735 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3213 |
| NELSON, JOYCE | 105 MOREKIS DRIVE | | | | SAVANNAH | GA | 31406-6724 |
| NELSON, JOYCE E | 1800 CRAVEA LANE | | | | FAIRFIELD | CA | 94534-9543 |
| NELSON, JOYCE MARIE | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, JR.,JAMES R | 1913 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| NELSON, JR.,TIMOTHY W | 8453 NORTHVIEW DR | | | | PLEASANT PR | WI | 53158-2047 |
| NELSON, JUANITA | 1021 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| NELSON, JUDITH B | 3541 BARRYMORE DR | | | | RENO | NV | 89512-1402 |
| NELSON, JUNIOR R | 10416 MAPLE LN | | | | SAINT LOUIS | MO | 63126-3238 |
| NELSON, KANITA D | 1544 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| NELSON, KAREN E | 1219 CEDAR ST | | | | HANCOCK | MI | 49930-1016 |
| NELSON, KAREN G | 70 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 |
| NELSON, KAREN J | 5707 LEIX RD | | | | MAYVILLE | MI | 48744-9713 |
| NELSON, KAREN M | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| NELSON, KAREN MARIE | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| NELSON, KAREN S | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| NELSON, KATHLEEN A | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6858 |
| NELSON, KATHRYN | 6706 SALLY CT | | | | FLINT | MI | 48505-5419 |
| NELSON, KEITH D | 2410 9TH ST | | | | BAY CITY | MI | 48708 |
| NELSON, KEITH E | 1228 DODGE DR NW | | | | WARREN | OH | 44485-1968 |
| NELSON, KEITH E | 7050 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| NELSON, KEITH L | 2129 S BASSETT ST | | | | DETROIT | MI | 48217-1648 |
| NELSON, KELLY E | 300 ASH ST | | | | WENTZVILLE | MO | 63385-1566 |
| NELSON, KENN E | 1608 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1438 |
| NELSON, KENNETH D | 4007 BELFORD RD | | | | HOLLY | MI | 48442 |
| NELSON, KENNETH H | 4524 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-9372 |
| NELSON, KENNETH M | 13846 W NORTHRIDGE DR | | | | EVANSVILLE | WI | 53536-8453 |
| NELSON, KENNETH W | 6231 S WHITNALL WAY | | | | HALES CORNERS | WI | 53130-2269 |
| NELSON, KENNITH H | 18099 RAY ST | | | | RIVERVIEW | MI | 48193-7424 |
| NELSON, KERRIE L | 12911 N 10TH AVE | | | | BOISE | ID | 83714-5070 |
| NELSON, KERRY O | 4456 GRANDWOOD LN | | | | NEW PORT RICHEY | FL | 34653-6603 |
| NELSON, KEVIN P | 2291 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| NELSON, KEVIN R | 1285 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| NELSON, KEVIN RAY | 1285 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| NELSON, KIM M | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| NELSON, KIM M | 7291 105TH ST | | | | FLUSHING | MI | 48433-8726 |
| NELSON, KIMBERLY D | 2624 WISTERIA LN | | | | MONROE | NC | 28112-9552 |
| NELSON, KIMBERLY L | 14113 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1908 |
| NELSON, KIMBERLY L | 4050 LOGGING TRAIL LN | | | | KEWADIN | MI | 49648-8970 |
| NELSON, KORY T | 19976 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| NELSON, KRISTY | 10917 NORD AVE S | | | | BLOOMINGTON | MN | 55437-3013 |
| NELSON, KURT R | 11953 MARANATHA DR | | | | BRIGHTON | MI | 48114-9280 |
| NELSON, KURT R | 1252 W REID RD | | | | FLINT | MI | 48507-4669 |
| NELSON, KYLE MICHAEL | 3493 E MAGLEY LN | | | | COLUMBIA CITY | IN | 46725-9342 |
| NELSON, KYRLE Q | 346 BUB DR | | | | CHESNEE | SC | 29323-8529 |
| NELSON, L R | 140 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| NELSON, LAMAR E | 46183 SAULS RD | | | | CALLAHAN | FL | 32011-6510 |
| NELSON, LARK H | 10955 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-7500 |
| NELSON, LARRY | 1161 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| NELSON, LARRY A | 5430 RIDGE RD | | | | HALE | MI | 48739-9172 |
| NELSON, LARRY B | 2055 COUNTY ROAD 1105 | | | | RAVENNA | TX | 75476-3842 |
| NELSON, LARRY D | PO BOX 267 | | | | MARYVILLE | IL | 62062-0267 |
| NELSON, LARRY G | 4506 SPATZ AVENUE | | | | FORT WAYNE | IN | 46806-4731 |
| NELSON, LARRY G | 5663 DONATELLO DR -92 | | | | FORT WAYNE | IN | 46818 |
| NELSON, LARRY G | 610 COPPERSMITH DR | | | | KATY | TX | 77450-3230 |
| NELSON, LARRY N | 7151 WINDBURY LN | | | | FLINT | MI | 48507-0510 |
| NELSON, LARRY W | 1958 W 1400 N | | | | ALEXANDRIA | IN | 46001-8532 |
| NELSON, LATASKA M | APT G3 | 452 MOSS TRAIL | | | GOODLETTSVLLE | TN | 37072-2018 |
| NELSON, LATYWANDA C | 558 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| NELSON, LAURA S | PO BOX 662 | | | | TITUSVILLE | FL | 32781-0662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, LAUREL H | 719 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1526 |
| NELSON, LAVERN T | PO BOX 227 | | | | NOBLETON | FL | 34661-0227 |
| NELSON, LAWRENCE | PO BOX 182 | | | | ALBION | NY | 14411-0182 |
| NELSON, LAWRENCE A | 11415 AUBURN ST | | | | DETROIT | MI | 48228-1302 |
| NELSON, LAWRENCE C | 2695 OLD SAINT JOHN CHURCH RD | | | | LYNCHBURG | SC | 29080-9282 |
| NELSON, LAWRENCE D | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 |
| NELSON, LAWRENCE G | 540 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| NELSON, LEE J | 3220 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1929 |
| NELSON, LEIF A | 14031 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| NELSON, LEIF C | 1440 RAILROAD LAKE RD | | | | FLORENCE | WI | 54121-9101 |
| NELSON, LEONARD L | 9776 HASTINGS DR | | | | SAINT LOUIS | MO | 63132-3325 |
| NELSON, LEROY A | 105 S PINE ST | | | | FENTON | MI | 48430-2141 |
| NELSON, LEROY C | 3866 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| NELSON, LEROY L | 142 TALL TIMBERS DR | | | | ROACH | MO | 65787-6788 |
| NELSON, LESLIE L | 2432 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| NELSON, LESTER A | 18304 CROSS KEY RD | | | | ATHENS | AL | 35614-5613 |
| NELSON, LESTER J | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 |
| NELSON, LETHA J | 135 FLAT ROCK LN | | | | QUITMAN | AR | 72131-9779 |
| NELSON, LEWIS H | 206 FERN SPRINGS RD | | | | HOHENWALD | TN | 38462-4025 |
| NELSON, LEWIS H | 3812 GAINESBOROUGH DR | | | | ORION | MI | 48359-1618 |
| NELSON, LIBBY | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| NELSON, LILLIAN F | 2751 MIRADERO DRIVE | | | | SANTA BARBARA | CA | 93105-3058 |
| NELSON, LILLIAN J | 985 WILD CHERRY DR | | | | DAYTON | OH | 45414-1924 |
| NELSON, LILY C | 524 CALLE ARAGON UNIT Q | | | | LAGUNA HILLS | CA | 92637-3872 |
| NELSON, LINDA F | 6620 RAINBOW LN | | | | HILLSBORO | OH | 45133-9399 |
| NELSON, LINDA L | 18811 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3041 |
| NELSON, LINDA M | 11416 BAYHILL WAY | | | | INDIANAPOLIS | IN | 46236-9235 |
| NELSON, LINDA R | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| NELSON, LINNIE M | 335 SHELBY ST | | | | SANDUSKY | OH | 44870-2255 |
| NELSON, LISA K | 131 FIRST CREEK RD | | | | GASTON | SC | 29053-8864 |
| NELSON, LISA M | 3055 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| NELSON, LIVIA | 30775 MARROCCO DR | | | | WARREN | MI | 48088-5939 |
| NELSON, LLOYD J | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| NELSON, LOIS K | PO BAX 35 | | | | HONOR | MI | 49640 |
| NELSON, LOIS M | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| NELSON, LOLA | 715 W JAMIESON ST | | | | FLINT | MI | 48504 |
| NELSON, LONDALE J | 6215 COOPER RD | | | | LANSING | MI | 48911-5554 |
| NELSON, LOREN M | 6111 S. COUNTY D | | | | BELOIT | WI | 53511 |
| NELSON, LORENCE R | 5310 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| NELSON, LOUIS H | 5328 HEDGES AVE | | | | RAYTOWN | MO | 64133-2848 |
| NELSON, LOUISE M | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| NELSON, LOWELL W | 6292 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| NELSON, LOYAL | 7910 WAYNE AVE | | | | UNIVERSITY CY | MO | 63130-1232 |
| NELSON, LUANNE | 216 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525-1917 |
| NELSON, LUERMA | 425 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| NELSON, LYMAN A | 1831 PREACHER HOLT RD | | | | MOUNT PLEASANT | TN | 38474-1932 |
| NELSON, LYNETTE A | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| NELSON, LYNN C | 125 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5261 |
| NELSON, LYNN D | 4344 3 MILE RD | | | | BAY CITY | MI | 48706-9606 |
| NELSON, LYNN M | 2008 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| NELSON, LYNN R | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 |
| NELSON, MADELINE | 10130 W RIVERSIDE DR APT 106 | | | | BOTHELL | WA | 98011-3766 |
| NELSON, MADELYN R | 1360 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3643 |
| NELSON, MAGGIE M | 16725 PREVOST ST | | | | DETROIT | MI | 48235-3662 |
| NELSON, MALINDA | 956 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| NELSON, MAMIE D. | 6112 OWEN ST | | | | BIRMINGHAM | AL | 35228-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, MARCIA J | 12818 MORGAN AVE S | | | | BURNSVILLE | MN | 55337-6600 |
| NELSON, MARGARET | 25770 JENNIFER | | | | REDFORD | MI | 48239-1726 |
| NELSON, MARGARET A | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NELSON, MARGARET A | 409 MEADOWLARK DR | | | | SHELBYVILLE | TN | 37160-5408 |
| NELSON, MARGARET L | 25770 JENNIFER | | | | REDFORD | MI | 48239-1726 |
| NELSON, MARGARET L | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 |
| NELSON, MARGARET Y | 20405 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1623 |
| NELSON, MARGIE A | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| NELSON, MARGOT K | 402 IRVINE DR | | | | ALLEN | TX | 75013-3651 |
| NELSON, MARIANA | 5801 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215-3931 |
| NELSON, MARIANNE | 8839 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1238 |
| NELSON, MARIE | 121 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| NELSON, MARIE | 1824 MORGANS MILL WAY | | | | HIGH POINT | NC | 27265-9704 |
| NELSON, MARIE A | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| NELSON, MARIE J | 4044 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-9585 |
| NELSON, MARIE L | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| NELSON, MARILYN | 3827 PINECREST RD | | | | ROCKFORD | IL | 61107-1311 |
| NELSON, MARILYN J | 10122 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-8908 |
| NELSON, MARILYN Y | 4360 RIDGE LN SW | | | | WYOMING | MI | 49519-4293 |
| NELSON, MARION J | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| NELSON, MARJORIE E | 5309 ORLENA DRIVE | | | | ANDERSON | IN | 46013-3025 |
| NELSON, MARK A | 6121 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8811 |
| NELSON, MARK A | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| NELSON, MARK F | 612 SANDPIPER DR | | | | VONORE | TN | 37885-2040 |
| NELSON, MARK L | 7807 S 83RD ST | | | | FRANKLIN | WI | 53132-8946 |
| NELSON, MARK R | 4820 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4759 |
| NELSON, MARLENE F | 12890 73RD PL N | | | | MAPLE GROVE | MN | 55369-5241 |
| NELSON, MARLIN A | 8080 ELDRED AVE NE | | | | ROCKFORD | MI | 49341-8543 |
| NELSON, MARSHA ANN | 3827 N RED OAK RD | | | | LEWISTON | MI | 49756-8554 |
| NELSON, MARTHA J | 2100 CROWSNEST DR | | | | PALM HARBOR | FL | 34685-1503 |
| NELSON, MARVIN C | 3526 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| NELSON, MARVIN C | 5430 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| NELSON, MARVIN D | 1531 KINGLET DR | | | | PUNTA GORDA | FL | 33950-8209 |
| NELSON, MARVIN K | 2741 W AVALON RD | | | | JANESVILLE | WI | 53546-8990 |
| NELSON, MARY | 9540 EAST STUART AVE | | | | OLIVE BRANCH | MS | 38654 |
| NELSON, MARY A | 17067 SE 79TH CLEARVIEW AVE | | | | THE VILLAGES | FL | 32162-8340 |
| NELSON, MARY A | 5012 RICHMOND ST | | | | LANSING | MI | 48911-2954 |
| NELSON, MARY ANN | 579 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2026 |
| NELSON, MARY F | 9304 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| NELSON, MARY J | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| NELSON, MARY J | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| NELSON, MARY L | 1320 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| NELSON, MARY L | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| NELSON, MARY LUE | 1873 W GRAND BLVD | | | | DETROIT | MI | 48208-1005 |
| NELSON, MARY M | 1122 SPALDING DR UNIT H | | | | BEL AIR | MD | 21014-1885 |
| NELSON, MARY P | 123 BELLEVIEW DR APT 7 | | | | IONIA | MI | 48846-8484 |
| NELSON, MARY T | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| NELSON, MATTHEW J | 62055 KIM CT | | | | WASHINGTON | MI | 48094-1016 |
| NELSON, MAX | 2027 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4470 |
| NELSON, MAX E | 1632 FOXMERE BLVD | | | | GREENWOOD | IN | 46142-4800 |
| NELSON, MAX R | 22523 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1806 |
| NELSON, MELODI A | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3749 |
| NELSON, MELVIN | 8702 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4110 |
| NELSON, MELVIN R | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| NELSON, MELVIN R | 6051 IRIS RD | | | | LUDINGTON | MI | 49431-8332 |
| NELSON, MEREDITH R | 15570 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, MEREDITH RANDALL | 15570 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512-8976 |
| NELSON, MERLE L | 11461 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351-3829 |
| NELSON, MERYL L | 1321 E HATCH ST | | | | STURGIS | MI | 49091-1216 |
| NELSON, META C | 9078 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3746 |
| NELSON, MICHAEL A | 1695 GRAVES RD APT 1123 | | | | NORCROSS | GA | 30093-1067 |
| NELSON, MICHAEL A | 4191 S KIVA HILL DR | | | | SAINT GEORGE | UT | 84790-4773 |
| NELSON, MICHAEL A | 828 COUNTY ROAD 323 | | | | MOULTON | AL | 35650-7105 |
| NELSON, MICHAEL A | PO BOX 4301 | | | | DETROIT | MI | 48204-0301 |
| NELSON, MICHAEL ANTHONY | 828 COUNTY ROAD 323 | | | | MOULTON | AL | 35650-7105 |
| NELSON, MICHAEL D | 402 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1989 |
| NELSON, MICHAEL D | 424 N MONROE ST | | | | HINSDALE | IL | 60521-3151 |
| NELSON, MICHAEL D | 8925 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8943 |
| NELSON, MICHAEL E | 110 RODEO DR | | | | COLUMBIA | TN | 38401-6805 |
| NELSON, MICHAEL G | 4411 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2188 |
| NELSON, MICHAEL J | 68469 KNOLLSIDE CT | | | | WASHINGTON | MI | 48095-1394 |
| NELSON, MICHAEL L | 10464 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| NELSON, MICHAEL P | 5033 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4203 |
| NELSON, MICHAEL S | 505 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| NELSON, MICHAELE | 2001 CENTER ROAD | APT 305 | | | FLINT | MI | 48506 |
| NELSON, MICHAELE | APT 305 | 2001 NORTH CENTER ROAD | | | FLINT | MI | 48506-3183 |
| NELSON, MICHELLE | 800 TRENTON RD APT 487 | | | | LANGHORNE | PA | 19047-5663 |
| NELSON, MIKE E | 4722 ORA ST | | | | LANSING | MI | 48910-5357 |
| NELSON, MILDRED P | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3458 |
| NELSON, MILTON | 2200 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| NELSON, MIRIAM E | 1309 S GOYER RD | | | | KOKOMO | IN | 46902-2781 |
| NELSON, MONICA E | 6225 SANDYSIDE DR S APT N | | | | INDIANAPOLIS | IN | 46268-6001 |
| NELSON, MONINA D | 17209 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| NELSON, MORGAN | 1615 W SAGINAW ST | | | | LANSING | MI | 48915-1354 |
| NELSON, MYRON N | 16940 OAKLEY RD LOT 91 | | | | CHESANING | MI | 48616-9572 |
| NELSON, NANCY J | 0-1028 LUCE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| NELSON, NANCY L | 13128 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| NELSON, NATHAN J | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NELSON, NATHAN JOHN | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NELSON, NATHAN M | 726 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2103 |
| NELSON, NEAL A | 2637 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723-9663 |
| NELSON, NEAL M | 332 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| NELSON, NEIL S | 85 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| NELSON, NELDA D | PO BOX 143 | | | | CARMEL | IN | 46082-0143 |
| NELSON, NETDEEN K | 14002 INDIANA ST | | | | DETROIT | MI | 48238-2365 |
| NELSON, NIELS K | 5710 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| NELSON, NORMA B | 260 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7705 |
| NELSON, NORMA B | APT 103 | 23225 DEANHURST STREET | | | CLINTON TWP | MI | 48035-4360 |
| NELSON, NORMA J | 1141 CARTER DR | | | | OKLAHOMA CITY | OK | 73129-6111 |
| NELSON, NORMA L | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NELSON, NORMA N | 2620 AMBER ST | | | | MOORE | OK | 73160-8995 |
| NELSON, NORMAN D | PO BOX 181 | | | | GREEN POND | AL | 35074-0181 |
| NELSON, NORMAN R | 1508 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| NELSON, NORMAN W | 2939 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5334 |
| NELSON, NORMAN W | 6822 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| NELSON, ODELIA E | 123 PINE BAY DR | | | | JACKSON | MS | 39206-3233 |
| NELSON, ORA L | 2008 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3554 |
| NELSON, ORVAN N | 1638 W WEE CROFT CT | | | | JANESVILLE | WI | 53545-0729 |
| NELSON, OSCAR | 27344 CRANFORD LN | | | | DEARBORN HEIGHTS | MI | 48127-3684 |
| NELSON, OTHA L | 6300 CABANNE AVE | | | | SAINT LOUIS | MO | 63130-3325 |
| NELSON, OTIS L | 9540 STUART ST | | | | OLIVE BRANCH | MS | 38654-2617 |
| NELSON, OVERTON | 4530 HORATIO ST | | | | DETROIT | MI | 48210-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, PAMELA J | 1202 W MOTT AVE | | | | FLINT | MI | 48505-2520 |
| NELSON, PATRICIA | 130 MATTESON STREET | APT. 136 | | | CAPAC | MI | 48014 |
| NELSON, PATRICIA | 13535 LA SALLE BLVD APT 203 | | | | DETROIT | MI | 48238-3400 |
| NELSON, PATRICIA | 5309 GLENN AVE | | | | FLINT | MI | 48505-5132 |
| NELSON, PATRICIA A | 1006 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5448 |
| NELSON, PATRICIA A | 12282 195TH LN NW | | | | ELK RIVER | MN | 55330-9095 |
| NELSON, PATRICIA A | 3524 E AVENUE R SPC 64 | | | | PALMDALE | CA | 93550-5058 |
| NELSON, PATRICK R | 402 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| NELSON, PATRICK W | 1317 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| NELSON, PAUL A | 3437 S BALDWIN RD | | | | ORION | MI | 48359-1032 |
| NELSON, PAUL A | 3857 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| NELSON, PAUL E | 12718 SUNSET TRL | | | | OCQUEOC | MI | 49759-9593 |
| NELSON, PAUL E | 9560 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| NELSON, PAUL G | 614 FOXHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-1912 |
| NELSON, PAUL K | 75 HOCKANUM BLVD UNIT 1735 | | | | VERNON | CT | 06066-4069 |
| NELSON, PAUL N | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| NELSON, PAUL R | 28875 COUNTY HWY N | | | | RICHLAND CENTER | WI | 53581-6616 |
| NELSON, PAUL T | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| NELSON, PAULINE | 221 GENESEE AVE NE | | | | WARREN | OH | 44483-5403 |
| NELSON, PAULINE | 2822 BOMBRIDGE CT | | | | ANN ARBOR | MI | 48104-6718 |
| NELSON, PEARL M | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| NELSON, PEGGY M | 117 EDWARDS ST | | | | CAHOKIA | IL | 62206-1306 |
| NELSON, PEGGY WHEATLEY | 2291 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| NELSON, PETER L | 15522 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9709 |
| NELSON, PHILENDA A | 168 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| NELSON, PHILIP J | 8172 N BOUNDARY RD | | | | DUNDALK | MD | 21222-3442 |
| NELSON, PHYLLIS G | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| NELSON, PHYLLIS J | 1215 EASTLAWN RD SE | | | | GRAND RAPIDS | MI | 49506-4062 |
| NELSON, PHYLLIS J | 4600 S LILLY PATCH LN | | | | MUNCIE | IN | 47302-9078 |
| NELSON, PHYLLIS J | 4625 MOSS LN | | | | INDIANAPOLIS | IN | 46237-2942 |
| NELSON, PHYLLIS N | 1432 MAY | | | | DANVILLE | IL | 61832-3472 |
| NELSON, PRISCILLA A | 5205 S MARTINDALE ST | | | | DETROIT | MI | 48204-5100 |
| NELSON, R P | 15325 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| NELSON, R W | 401 N ROOSEVELT ST | | | | LINDSBORG | KS | 67456-1803 |
| NELSON, RALIEGH C | 9040 N US HIGHWAY 281 | | | | BURNET | TX | 78611-5784 |
| NELSON, RALPH C | 1819 FALLBROOK AVE | | | | SAN JOSE | CA | 95130-1727 |
| NELSON, RANDAL F | 8340 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| NELSON, RANDY G | 8543 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| NELSON, RAY K | 20140 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4792 |
| NELSON, RAYMOND A | 7819 N RIVER RD | | | | FREELAND | MI | 48623-8408 |
| NELSON, RAYMOND C | 13535 WESTWOOD ST | | | | DETROIT | MI | 48223-3437 |
| NELSON, RAYMOND E | 800 S BIRNEY ST | | | | BAY CITY | MI | 48708-7541 |
| NELSON, RAYMOND L | 3320 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| NELSON, RAYMOND L | 905 S EDWARDS RD | | | | MUNCIE | IN | 47302-9208 |
| NELSON, RAYMOND M | 2859 SARAH DR | | | | CLEARWATER | FL | 33759-2010 |
| NELSON, RAYMOND R | 105 THORNHILL DR | | | | BRUNSWICK | GA | 31525-9437 |
| NELSON, REALIGH | 408 DOVE CT | | | | LUMBERTON | NJ | 08048-4234 |
| NELSON, REBECCA J | W12929 GREENFIELD ROAD | | | | NINE MILE FLS | WA | 99026 |
| NELSON, REGINA JOYCE | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| NELSON, RENA | 12329 POTOMAC AVE | | | | WARREN | MI | 48089-1250 |
| NELSON, RHONDA D | 2906 RIDGEROW DR | | | | GRAPEVINE | TX | 76051-6305 |
| NELSON, RICHARD A | 535 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| NELSON, RICHARD A | 930 SNOWMASS DR | | | | GALION | OH | 44833-2372 |
| NELSON, RICHARD C | 3757 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| NELSON, RICHARD D | 100 S NELLSVILLE RD | | | | HOUGHTON LAKE | MI | 48629-9081 |
| NELSON, RICHARD E | 53 E TACOMA ST | | | | CLAWSON | MI | 48017-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, RICHARD J | 1283 MICHAYWE DR | | | | GAYLORD | MI | 49735-7831 |
| NELSON, RICHARD J | 520 BAHIA CIRCLE RUN | | | | OCALA | FL | 34472-2679 |
| NELSON, RICHARD L | 8935 RUNNING DEER DR | | | | DITTMER | MO | 63023-2952 |
| NELSON, RICHARD P | 412 N TURNER AVE | | | | VIOLA | WI | 54664-7047 |
| NELSON, RICHARD R | 17 SERENIDAD LN APT 11077 | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| NELSON, RICHARD W | 3412 TREMONTE CIR N | | | | ROCHESTER HILLS | MI | 48306-5003 |
| NELSON, RICKEY L | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| NELSON, RICKEY LINN | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| NELSON, RICKY J | 1028 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| NELSON, RICKY L | 1440 PETTIT RD | | | | WASHINGTON | OK | 73093-9165 |
| NELSON, RITA | 690 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4373 |
| NELSON, ROBBIN E | 1273 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| NELSON, ROBERT A | 3374 W 250 S | | | | KOKOMO | IN | 46902-4655 |
| NELSON, ROBERT B | 2806 ASBURY RD | | | | ERIE | PA | 16506-1446 |
| NELSON, ROBERT B | 922 CHANDLER ST | | | | DANVILLE | IL | 61832-3704 |
| NELSON, ROBERT C | 110 MARY LOU DR | | | | HASTINGS | MI | 49058-9516 |
| NELSON, ROBERT D | 620 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1354 |
| NELSON, ROBERT D | 6620 RAINBOW LN | | | | HILLSBORO | OH | 45133-9399 |
| NELSON, ROBERT E | 1074 TIMBERS EDGE XING | | | | GREENWOOD | IN | 46142-5681 |
| NELSON, ROBERT E | 142 GORE RD | | | | LAWRENCEBURG | TN | 38464-7022 |
| NELSON, ROBERT E | 2109 STOCKTON TRL | | | | GRAND PRAIRIE | TX | 75052-2243 |
| NELSON, ROBERT E | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| NELSON, ROBERT E | 3819 GLASGOW RD | | | | OAKLAND | KY | 42159-6807 |
| NELSON, ROBERT E | 3821 NAVAHO CT SW | | | | GRANDVILLE | MI | 49418-1982 |
| NELSON, ROBERT E | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, ROBERT EARL | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, ROBERT EUGENE | 2109 STOCKTON TRL | | | | GRAND PRAIRIE | TX | 75052-2243 |
| NELSON, ROBERT F | 1528 MORNINGSIDE DR APT 1 | | | | JANESVILLE | WI | 53546-1551 |
| NELSON, ROBERT G | 11433 CONSER ST | | | | OVERLAND PARK | KS | 66210-2607 |
| NELSON, ROBERT H | 21151 WINTERBERRY WAY | | | | ESTERO | FL | 33928-2269 |
| NELSON, ROBERT I | 4448 S WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9414 |
| NELSON, ROBERT J | 239 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| NELSON, ROBERT J | 2550 ROCHESTER RD | | | | LEONARD | MI | 48367-3008 |
| NELSON, ROBERT J | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| NELSON, ROBERT J | 406 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| NELSON, ROBERT L | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| NELSON, ROBERT L | 1380 OCALA RD APT J2 | | | | TALLAHASSEE | FL | 32304-1559 |
| NELSON, ROBERT L | 1538 S SHIRLEY RD | | | | SHIRLEY | IN | 47384-9673 |
| NELSON, ROBERT L | 19714 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| NELSON, ROBERT L | 223 GARFIELD DR | | | | GREENFIELD | IN | 46140-1837 |
| NELSON, ROBERT L | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| NELSON, ROBERT L | 3321 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9735 |
| NELSON, ROBERT L | 526 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3506 |
| NELSON, ROBERT L | 55 MACI MNR | | | | ATTALLA | AL | 35954-9345 |
| NELSON, ROBERT P | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| NELSON, ROBERT P | 24519 EMILY DR | | | | BROWNSTOWN | MI | 48183-5420 |
| NELSON, ROBERT P | RR 2 BOX 2183 | | | | EAST STROUDSBURG | PA | 18301-9636 |
| NELSON, ROBERT W | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| NELSON, ROBERT W | 479 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3668 |
| NELSON, ROCKEY | 24266 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| NELSON, RODNEY | PO BOX 558 | | | | GLENWOOD | AR | 71943-0558 |
| NELSON, RODNEY R | 7443 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| NELSON, ROGER L | 2125 MAPLE LN | | | | HASTINGS | MI | 49058 |
| NELSON, ROGER L | 21402 N 134TH DR | | | | SUN CITY WEST | AZ | 85375-1719 |
| NELSON, RONALD | 3047 ROANOKE ST | | | | FLINT | MI | 48504-1708 |
| NELSON, RONALD | 57 HERITAGE RD W | | | | WILLIAMSVILLE | NY | 14221-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, RONALD A | 4087 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| NELSON, RONALD B | 11020 KASTEEL COURT | | | | CLIO | MI | 48420-2314 |
| NELSON, RONALD B | 1131 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| NELSON, RONALD C | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| NELSON, RONALD D | 1523 HWY B | | | | STOUGHTON | WI | 53589 |
| NELSON, RONALD E | 762 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| NELSON, RONALD EARL | 762 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| NELSON, RONALD G | 1556 CORNWELL RD | | | | RILEY | MI | 48041-2400 |
| NELSON, RONALD G | 412 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| NELSON, RONALD L | 24683 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1611 |
| NELSON, RONALD L | 660 S COATS RD | | | | OXFORD | MI | 48371-4217 |
| NELSON, RONALD L | 7257 AQUA ISLE DR | | | | CLAY | MI | 48001-4201 |
| NELSON, RONALD L | 9470 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3213 |
| NELSON, RONALD O | 1413 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| NELSON, RONALD R | 114 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2447 |
| NELSON, RONALD W | 1382 CALVIN DR | | | | BURTON | MI | 48509 |
| NELSON, RONALD W | 4580 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| NELSON, RONNIE F | 141 IROQUOIS DR APT A | | | | W CARROLLTON | OH | 45449-3977 |
| NELSON, ROOSEVELT | 16 N RUSHFORD LN | | | | CHEEKTOWAGA | NY | 14227-2383 |
| NELSON, ROSALIE J | 1757 ROYAL CIR | | | | NAPLES | FL | 34112-7427 |
| NELSON, ROSS D | 3901 TAIT RD | | | | KETTERING | OH | 45439-2539 |
| NELSON, ROY L | 1087 TREMONT AVE | | | | FLINT | MI | 48505 |
| NELSON, ROY W | 4008 SW WARD RD | | | | LEES SUMMIT | MO | 64082-3507 |
| NELSON, RUBEN M | 319 TINA ST | | | | MARION | NC | 28752-5732 |
| NELSON, RUBIN | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| NELSON, RUBY J. | 903 PINE GROVE RD | | | | LERONA | WV | 25971-9455 |
| NELSON, RUDY A | 396 MORGAN CT | | | | SALEM | OH | 44460-1149 |
| NELSON, RUFUS I | 122 ELMWOOD AVE | | | | DANVILLE | IL | 61832-6508 |
| NELSON, RUSSEL L | 979 9TH ST | | | | PLAINWELL | MI | 49080-9502 |
| NELSON, RUSSELL M | 9556 FAIRWAY TURN | | | | JONESBORO | GA | 30238-6208 |
| NELSON, RUSTIN A | 112 W MAIN ST | | | | MOORESVILLE | IN | 46158-1667 |
| NELSON, RUTH A | 1305 N SPRING ST LOT 60 | | | | GLADWIN | MI | 48624-1060 |
| NELSON, RUTHANN | 2208 W PEGGY DR | | | | QUEEN CREEK | AZ | 85242-6682 |
| NELSON, RUTHIE M | 4025 MCGINNIS FERRY RD APT 305 | | | | SUWANEE | GA | 30024-8316 |
| NELSON, S L | 4699 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| NELSON, SAMUEL | 1259 AVON DR | | | | CINCINNATI | OH | 45229-1209 |
| NELSON, SANDRA J | 9400 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| NELSON, SANDRA JEAN | 9400 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| NELSON, SANDRA K | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| NELSON, SANDRA L | 7148 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3532 |
| NELSON, SANDRA M | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| NELSON, SANDRA M. | 977 MARY DR | | | | LAPEER | MI | 48446-3422 |
| NELSON, SANDRA R | 162 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| NELSON, SCOTT E | 11956 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| NELSON, SCOTT T | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| NELSON, SHANTEL P | 1807 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| NELSON, SHARLENE L | 2304 MARSTON DR | | | | WATERFORD | MI | 48327-1144 |
| NELSON, SHARON J | 4710 SO CO RD - 500 E | | | | KOKOMO | IN | 46902 |
| NELSON, SHARON R | 1113 KENTWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4839 |
| NELSON, SHARRON SUE | 4058 WINTER HUE LN | | | | DAVISON | MI | 48423-8939 |
| NELSON, SHELIA E | 954 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2921 |
| NELSON, SHIRLEY A | 115 WEST ST | | | | EDGERTON | WI | 53534-1727 |
| NELSON, SHIRLEY C | 1251 SUNNIWOOD PL | | | | ROCHESTER | MI | 48306-2474 |
| NELSON, SHIRLEY D | 411 E 13TH AVE | | | | RANSON | WV | 25438-1571 |
| NELSON, SHIRLEY E | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| NELSON, SHIRLEY J | 1413 HAWKS NEST LN | | | | MONETA | VA | 24121-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, SHIRLEY R | 1450 WINDMILL LN | | | | MESQUITE | TX | 75149-6854 |
| NELSON, SOLANGES | 182 HEARTHSTONE DR | | | | BERLIN | NJ | 08009-9550 |
| NELSON, SONIJA D | 3607 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2742 |
| NELSON, SQUIRE L | 2640 BURNET AVENUE | | | | CINCINNATI | OH | 45219 |
| NELSON, STANLEY A | 23793 BATTELLE AVE | | | | HAZEL PARK | MI | 48030-1422 |
| NELSON, STANLEY E | PO BOX 310641 | | | | FLINT | MI | 48531-0641 |
| NELSON, STEPHEN C | 5103 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2210 |
| NELSON, STERLING B | PO BOX 283 | | | | MC CORDSVILLE | IN | 46055-0283 |
| NELSON, STEVE E | 25276 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6403 |
| NELSON, STEVEN | 26080 ELBA | | | | REDFORD | MI | 48239-3215 |
| NELSON, STEVEN A | 190 EDGEWOOD DR | | | | GALION | OH | 44833-1283 |
| NELSON, STEVEN E | 5257 TUBBS RD | | | | WATERFORD | MI | 48327-1362 |
| NELSON, STEVEN K | 6411 E 200 S | | | | BRINGHURST | IN | 46913-9657 |
| NELSON, STEVEN M | PO BOX 14431 | | | | SAGINAW | MI | 48601-0431 |
| NELSON, SVEN T | 4875 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| NELSON, SYBIL D | 12161 LONGTIN | | | | SOUTHGATE | MI | 48195 |
| NELSON, SYLVESTER W | 3765 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| NELSON, SYLVIA M | 246 E HOLBROOK AVE | | | | FLINT | MI | 48505-2129 |
| NELSON, TAMARA LATRICE | 10005 CHEYENNE ST | | | | DETROIT | MI | 48227-5701 |
| NELSON, TAMELA | 1175 DEER RUN ST | | | | CULLEOKA | TN | 38451-8057 |
| NELSON, TAMMY | 4 WILLOW ST | | | | PHENIX CITY | AL | 36869-2816 |
| NELSON, TASHA P | 2415 WEALDSTONE RD | | | | TOLEDO | OH | 43617-1304 |
| NELSON, TASHA R | 4307 BOOKER ST | | | | MONROE | LA | 71203-5909 |
| NELSON, TED I | 851 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| NELSON, TERENCE E | 1941 S DEACON ST | | | | DETROIT | MI | 48217-1634 |
| NELSON, TERESA A | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| NELSON, TERESA G | RT 10 BOX 260 | | | | CUMMING | GA | 30041 |
| NELSON, TERRY E | 44034 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| NELSON, TERRY L | APT B | 2735 EAST SUBSTATION ROAD | | | ERIE | MI | 48133-9314 |
| NELSON, THELONZO | 4220 ELIZABETH ST | | | | TEXARKANA | TX | 75503-3043 |
| NELSON, THEODORE B | 459 PASSAIC AVE APT 101 | | | | WEST CALDWELL | NJ | 07006-7458 |
| NELSON, THEODORE J | 1294 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| NELSON, THEODORE L | 70 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 |
| NELSON, THERESA A | 219 PALMER ST NE | | | | GRAND RAPIDS | MI | 49505-4721 |
| NELSON, THERESA L | 5167 COLLINGWOOD ST | | | | DETROIT | MI | 48204-1707 |
| NELSON, THERMON F | 5083 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| NELSON, THERMON FRANKLIN | 5083 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| NELSON, THOMAS | 4695 KRISSYLOUISE WAY | AT A | | | LAS VEGAS | NV | 89121-7685 |
| NELSON, THOMAS | APT A | 4695 KRISSYLOUISE WAY | | | LAS VEGAS | NV | 89121-7685 |
| NELSON, THOMAS A | 20305 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2069 |
| NELSON, THOMAS B | 5908 YALE BLVD | | | | KOKOMO | IN | 46902-5292 |
| NELSON, THOMAS C | 3107 RICHMOND ST | | | | MONROE | LA | 71202-5251 |
| NELSON, THOMAS C | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| NELSON, THOMAS E | 111 CALLA CT | | | | ONALASKA | WI | 54650-8317 |
| NELSON, THOMAS G | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| NELSON, THOMAS H | 10340 E NEWBURG RD | | | | DURAND | MI | 48429-1753 |
| NELSON, THOMAS J | 4311 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| NELSON, THOMAS K | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8556 |
| NELSON, THOMAS L | 133 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4966 |
| NELSON, THOMAS L | 4313 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| NELSON, THOMAS MICHAEL | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| NELSON, THOMAS S | 7800 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8969 |
| NELSON, THOMAS W | 3676 PINE CT | | | | PITTSVILLE | WI | 54466-9224 |
| NELSON, THYWATHA T | 29209 NORTHWESTERN HWY STE 574 | | | | SOUTHFIELD | MI | 48034 |
| NELSON, TIMOTHY C | 319 CONCORD DRIVE | | | | MCKEESPORT | PA | 15135-3115 |
| NELSON, TIMOTHY J | 4302 ESTA DR | | | | FLINT | MI | 48506-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, TIMOTHY R | 3128 HARBOR POINTE CIR | | | | FENTON | MI | 48430-3903 |
| NELSON, TIMOTHY R | 9767 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| NELSON, TINA M | 2512 MICHAELANGELO DR | | | | STOCKTON | CA | 95207-6508 |
| NELSON, TODD W | 7373 FM 933 | | | | BLUM | TX | 76627-3210 |
| NELSON, TOMMIE L | 6910 BASILWOOD ST | | | | SHREVEPORT | LA | 71129-9474 |
| NELSON, TONY L | 7660 SHERRY LN | | | | BROWNSBURG | IN | 46112-8417 |
| NELSON, TONYA L | 5314 EDWARDS AVE | | | | FLINT | MI | 48505-5129 |
| NELSON, TRAVIS L | 2244 LUXMORE DR | | | | SAINT LOUIS | MO | 63136-4522 |
| NELSON, TYRONE J | 1176 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4133 |
| NELSON, TYRONE J | 201 SQIRREL RD | APT 314 | | | AUBURN HILLS | MI | 48326 |
| NELSON, USELLA | 14410 E STATE FAIR ST | | | | DETROIT | MI | 48205-1842 |
| NELSON, VALERIE A | 3152 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| NELSON, VANESSA R | 2040 PUEBLO DR | | | | XENIA | OH | 45385-4352 |
| NELSON, VELMA L | 3300 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| NELSON, VERNICE E | 8040 E CORTE DE LA FAMILIA | C/O WILLIAM D NELSON | | | TUCSON | AZ | 85750-2855 |
| NELSON, VERNIS L | 3225 STEED DR | | | | FLORISSANT | MO | 63033-3746 |
| NELSON, VERNON R | 9135 PREST ST | | | | DETROIT | MI | 48228-2207 |
| NELSON, VERONICA G | 16400 UPTON RD LOT 47 | | | | EAST LANSING | MI | 48823-9447 |
| NELSON, VICTOR L | 2900 VASSAR ST STE 106 | | | | RENO | NV | 89502-3293 |
| NELSON, VICTOR W | 2426 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| NELSON, VICTORIA L | 911 HIGHLAND AVE | | | | BELOIT | WI | 53511-6016 |
| NELSON, VINCENT | 129 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127-6562 |
| NELSON, VIOLET M | 7453 W OPAL LAKE RD | | | | GAYLORD | MI | 49735-9084 |
| NELSON, VIRGINIA K | 947 COUNTY ROAD D E APT 101 | | | | SAINT PAUL | MN | 55109-5220 |
| NELSON, VIRGINIA T | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| NELSON, VIVIAN A | 814 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3826 |
| NELSON, VIVIAN J | 7661 DOWNING ST | | | | DAYTON | OH | 45414-2418 |
| NELSON, VIVIAN M | 212 S 10TH ST | | | | GAS CITY | IN | 46933-2120 |
| NELSON, WALTER C | 2466 N RIVER DR | | | | NEWAYGO | MI | 49337-9177 |
| NELSON, WALTER C | C/O DOROTHY P MOZELAK | POST OFFICE BOX 1304 | | | DUNDEE | FL | 33838 |
| NELSON, WALTER C | PO BOX 1304 | C/O DOROTHY P MOZELAK | | | DUNDEE | FL | 33838-1304 |
| NELSON, WANDA J | 4315 E 110TH ST | | | | KANSAS CITY | MO | 64137-2027 |
| NELSON, WANDA J | 918 W PLAINVIEW DR | | | | MARION | IN | 46953-5721 |
| NELSON, WANDA M | 7780 N LA CANADA DR | | | | TUCSON | AZ | 85704-2003 |
| NELSON, WANDA P | 3503 S 10TH ST | | | | NEW CASTLE | IN | 47362-1535 |
| NELSON, WANETA A | 1005 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46227-2548 |
| NELSON, WARREN J | 14308 ORINOCO AVE | | | | E CLEVELAND | OH | 44112-2741 |
| NELSON, WAYNE B | 4056 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5666 |
| NELSON, WAYNE F | 5045 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| NELSON, WAYNE S | PO BOX 24363 | | | | INDIANAPOLIS | IN | 46224-0363 |
| NELSON, WENDELL J | HC 60 BOX 81A | | | | FRANKLIN | WV | 26807-9707 |
| NELSON, WILBUR M | 3541 BARRYMORE DR | | | | RENO | NV | 89512-1402 |
| NELSON, WILLA M | 3743 S BENTON AVE | | | | KANSAS CITY | MO | 64128-2465 |
| NELSON, WILLARD C | 411 E SHORT AVE | | | | INDEPENDENCE | MO | 64050-3954 |
| NELSON, WILLIAM | 20 PINE CLUSTER CIR UNIT F | | | | MANALAPAN | NJ | 07726-1928 |
| NELSON, WILLIAM B | 1727 EDGEWOOD RD | | | | BALTIMORE | MD | 21234-5017 |
| NELSON, WILLIAM C | 8962 EASTVIEW DR | | | | CRANDALL | TX | 75114-4016 |
| NELSON, WILLIAM C | 9601 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| NELSON, WILLIAM D | 1302 TREMONT AVE | | | | FLINT | MI | 48505-1400 |
| NELSON, WILLIAM E | 405 DURANGO DR | | | | ROBERTS | WI | 54023-8536 |
| NELSON, WILLIAM F | 4395 S REED RD | | | | DURAND | MI | 48429-9760 |
| NELSON, WILLIAM F | RR 1 BOX 1510 | | | | DONIPHAN | MO | 63935-9769 |
| NELSON, WILLIAM G | 19 JENNIFER CRES | | | ST CATHARINES ONTARI CANADA L2M-7Y9 | | | |
| NELSON, WILLIAM GERARD | 19 JENNIFER CRESCENT | | | ST. CATHARINES ON L2M7Y9 CANADA | | | |
| NELSON, WILLIAM H | 400 LAUREL LAKE DR UNIT 203 | | | | VENICE | FL | 34292-4598 |
| NELSON, WILLIAM N | 6981 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, WILLIAM P | 1400 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| NELSON, WILLIAM P | 6133 WATSON DR | PO BOX 866 | | | PINCKNEY | MI | 48169-9779 |
| NELSON, WILLIAM T | 8261 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| NELSON, WILLIE | 1048 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| NELSON, WILLIE E | 1000 E WILLARD ST | | | | MUNCIE | IN | 47302-3553 |
| NELSON, WILLIE L | BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| NELSON, WILLIE L | PO BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| NELSON, WILLIE M | 1932 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2755 |
| NELSON, WILLIE M | 544 N SAGINAW APT 405 | | | | LAPEER | MI | 48446-2340 |
| NELSON, WILLIE M | 631 FLINTRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| NELSON, WILMA M | 1632 FOXMERE BLVD | | | | GREENWOOD | IN | 46142-4800 |
| NELSON, WILTON D | 25422 CRESTWATER DR | | | | LEESBURG | FL | 34748-7425 |
| NELSON, WINSTON B | 829 BARKLEY SQ | | | | UNIVERSITY CITY | MO | 63130-2807 |
| NELSON, WOODROW S | 1005 ASPEN AVE | | | | VAN BUREN | AR | 72956-2048 |
| NELSON, WYMAN E | 1900 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| NELSON, YOLANDA M | 21211 W. TEN MILE ROAD | APT. 612 | | | WASHINGTON | DC | 20020 |
| NELSON, ZOLA M | 329 RENKER RD | | | | LANSING | MI | 48917-2839 |
| NELSON-BACON, BERNICE V | 2957 HANOVER DRIVE | | | | LIMA | OH | 45805-2968 |
| NELSON-HADLEY, YLONDA | 8250 LAVISTA CT | | | | RIVERDALE | GA | 30274-5188 |
| NELSON-HITZEMANN, FRANCES | PO BOX 358 | 4 LODI ST | | | FORESTVILLE | NY | 14062-0358 |
| NELSON-KENNEDY, CARLA M | 18 WALDRON AVE APT 3A | | | | NYACK | NY | 10960-2955 |
| NELSON-POYER, LYNN A | 7390 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| NELSON-SIMMONS, JUDY K | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| NELSON-TAYLOR, BRENDA J | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| NELSON-TONKOVICH, CATHERINE A | 2695 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1827 |
| NELSON-TRANE SALES CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NELSONS DEL SERVICE | 1028 RIVER ST | | | | JACKSONVILLE | NC | 28540-5703 |
| NELTON BAIRD | 705 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2938 |
| NELUMS, CHARLES A | 688 WORTHINGTON RD | | | | CANTON | MI | 48188-1567 |
| NELUMS, MICHAEL D | 2321 W MICHIGAN AVE | | | | LANSING | MI | 48917-2963 |
| NELUMS, MICHAEL D | 2407 STRATHMORE RD | | | | LANSING | MI | 48910-2858 |
| NELUND, GLORIA J | PO BOX 84 | 5757 BARCLAY RD | | | TOWER | MI | 49792-0084 |
| NELVA BROWN | 252 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1626 |
| NELVA D MATTHEWS | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306-1407 |
| NELVA HEIM | 714 W CHARLES ST | | | | INDEPENDENCE | MO | 64055-1120 |
| NELVA MATTHEWS | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306-1407 |
| NELVA R DOWNEY & | CARMELA RUNNELS & | BETSY RICHARDS | JT TEN | 860 LEWIS LANE | HOBBS | NM | 88242-7002 |
| NELVA RALPH | PO BOX 2047 | | | | PRIEST RIVER | ID | 83856-2047 |
| NELVA V TOOT | ACCOUNT # 2 | 3225 ANTIGUA ROAD SW | | | CARROLLTON | OH | 44615 |
| NELVA WILSON | 6800 W COUNTY ROAD 200 SOUTH | | | | YORKTOWN | IN | 47396-9513 |
| NELVETON BUTLER | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515 |
| NELVIN KEYS | 5829 CLEARWATER DR | | | | MASON | OH | 45040-5797 |
| NELVIN N SMITH & PAMELA | J SMITH TTEE NELVIN N | SMITH & PAMELA J SMITH | TRUST U/A DTD 12-19-06 | 5823 S TWO-MILE | BAY CITY | MI | 48706 |
| NELVINA RONS | 221 COUNTRY CLUB AVE | | | | BRANDON | SD | 57005-6644 |
| NEMA COFFEY | 4630 DENTON RD | | | | CANTON | MI | 48188-2111 |
| NEMA, AURORA | 759 MONTEREY DR | | | | SATELLITE BCH | FL | 32037-5752 |
| NEMA, CALIN I | 759 MONTEREY DR | | | | SATELLITE BCH | FL | 32037-5752 |
| NEMAHA COUNTY TREASURER | 1824 NORTH STREET | | | | AUBURN | NE | 68305 |
| NEMAHA COUNTY TREASURER | 607 NEMAHA STREET | P O BOX 233 | | | SENECA | KS | 66538 |
| NEMAHA VALLEY MOTORS, INC. | 703 NORTH ST | | | | SENECA | KS | 66538-2402 |
| NEMAHA VALLEY MOTORS, INC. | DEBORAH KOCH | 703 NORTH ST | | | SENECA | KS | 66538-2402 |
| NEMAK ALUMINIO DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI KM 13.5 #2001 | | CIUDAD FRONTERA CZ 25616 MEXICO | | | |
| NEMAK DILLINGEN GMBH | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | |
| NEMAK GYOR ALUMINIUMOENTOEDE KFT | IPARI PARK NYIRFA SOR | | | GYOR HU 9027 HUNGARY (REP) | | | |
| NEMAK LINZ GMBH | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH 4030 AUSTRIA | | | |
| NEMAK LINZ GMBH | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH AT 4030 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEMAK OF CANADA | 6500 CANTELON DRIVE | | | WINDSOR CANADA ON N9A 6X8 CANADA | | | |
| NEMAK OF CANADA CORP | 4600 G N BOOTH DR | | | WINDSOR ON N9G 4G8 CANADA | | | |
| NEMAK SA | BLVD INDUSTRIA DE LATRANSFORMACION | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 3 8 | GARCIA N L MEXICO CP 66000 | | GARCIA NL 66000 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 38 | | | LEON NL 64000 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | |
| NEMAK SA | LIBRAMIENTON CARLOS SALINAS DE | | | FRONTERA CZ 25616 MEXICO | | | |
| NEMAK SALTILLO SA DE CV | BLVD IND DE LA TRANSFORM 3140 | PARQUE IND RAMOS ARIZPE 25900 | | 2 DO SECTOR MEXICO MEXICO | | | |
| NEMAK SALTILLO SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | |
| NEMAK USA INC | 1635 OLD COLUMBIA RD | | | | DICKSON | TN | 37055-7705 |
| NEMAK USA INC | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| NEMAK USA INC | C/O NEMAK ALABAMA | | | | SYLACAUGA | AL | 35150-7812 |
| NEMAK USA INC | C/O NEMAK ALABAMA | 2100 OLD SYLACAUGA HWY | | | SYLACAUGA | AL | 35150-7812 |
| NEMAK USA INC | C/O NEMAK ALABAMA | 2100 OLD SYLACAUGA HWY | FRMLY TEKSID ALUMINUM COMPONEN | | SYLACAUGA | AL | 35150-7812 |
| NEMANICH JR, FRANK J | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60586-9035 |
| NEMANIS, ALGIS | 24465 WISTARIA DR | | | | FARMINGTON HILLS | MI | 48336-2168 |
| NEMANIS, KESTUTIS P | 21075 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2690 |
| NEMANIS, WILLIAM B | 3201 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| NEMARD, MILDRED C | 107 SUMMIT AVE | | | | DUMONT | NJ | 07628-1344 |
| NEMARK DILLINGEN GMBH | INDUSTRIEPARK STAUSTUFE | | | DILLINGEN SAAR 66763 GERMANY | | | |
| NEMATH, OLIVE J | 301 S 6TH ST APT 110 | | | | WATERFORD | WI | 53185-4495 |
| NEMATRON CORP | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON CORPORATION | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON/AN ARB | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON/ANN ARBOR | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMAZI, JOHN E | 3660 CARMEL DR | | | | TROY | MI | 48083-5303 |
| NEMAZI, MEHDI | 915 OAK ST | | | | ORLANDO | FL | 32804-6255 |
| NEMBHARD, BARBARA | 3832 DALRAIDA PL | | | | MONTGOMERY | AL | 36109-2302 |
| NEMCEK JR, WILLIAM A | 12722 CUNNINGHILL COVE RD | | | | MIDDLE RIVER | MD | 21220-1175 |
| NEMCICK, LINDA | 94 HOMESTEAD AVE | | | | AVENEL | NJ | 07001-2046 |
| NEMCIK, STEVEN | PO BOX 154 | | | | NEWBURY | OH | 44065-0154 |
| NEMCIK, WILLIAM A | 779 SWIFT DR | | | | VIENNA | OH | 44473-9518 |
| NEMCO MOTOR SPROTS INC | S IREDELL IND PARK RD # 7 | | | | MOORESVILLE | NC | 28115 |
| NEME, MICHAEL J | 60 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| NEMEC, DEBORAH M | 6369 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3117 |
| NEMEC, JOSEPHINE | 104 FARLEY RD | C/O MARION ALFIERI | | | WHITEHOUSE STATION | NJ | 08889-5024 |
| NEMEC, LOUIS J | INDEPENDENCE PLACE 2 | 9233 INDEPENDENCE BLVD | APT 502 | | PARMA HEIGHTS | OH | 44130 |
| NEMECEK JR, FRANCIS J | 2975 ELMER DR | | | | BRUNSWICK | OH | 44212-5632 |
| NEMECEK, ELIZABETH M | 6346 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| NEMECEK, FRANK | 8430 DAWN LN | | | | DARIEN | IL | 60561-5538 |
| NEMECEK, FRANK M | 5043 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| NEMECEK, JERRY H | 229 YELLOW ELDER | | | | PUNTA GORDA | FL | 33955-1157 |
| NEMECEK, JOHN D | 9471 W OAK DR | | | | LAKE CITY | MI | 49651-8063 |
| NEMECEK, JOSEPH J | PO BOX 334 | 106 N WALKER | | | CAPAC | MI | 48014-0334 |
| NEMECEK, MICHAEL F | 8511 BEAVER ST SE | | | | ALTO | MI | 49302-9769 |
| NEMECEK, OTTO L | 16104 104TH AVE | | | | NUNICA | MI | 49448-9713 |
| NEMECEK, SCOT C | 8188 CARRIAGE LN | | | | PORTLAND | MI | 48875-9751 |
| NEMECEK, TODD A | APT 202 | 32067 HAMILTON COURT | | | SOLON | OH | 44139-5725 |
| NEMECEK, TOM J | 6460 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| NEMECEK, TOM JOHN | 6460 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| NEMECHEK | 50 S STEELE ST | STE 755 | | | DENVER | CO | 80209-2012 |
| NEMECHEK, JAMES I | 4053 MOUNT BEULAH RD | | | | MAIDEN | NC | 28650-9423 |
| NEMECIO R AVILA | & TERESA FLORES AVILA | & REYNA A AVILA | 3627 HAMILTON | | EL PASO | TX | 79930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMECIO TORRES | 7555 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8901 |
| NEMECKAY, MICHELLE M | 435 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| NEMENSKI, JOHN F | 24609 EDGEWOOD DR | | | | NOVI | MI | 48374-2945 |
| NEMENSKI, JOHN FREDERIC | 24609 EDGEWOOD DR | | | | NOVI | MI | 48374-2945 |
| NEMENZIK, DAVID Z | 12324 GRUNDYKE RD | | | | HOLLY | MI | 48442-8315 |
| NEMER CHEVROLET BUICK PONTIAC CADIL | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMER CHEVROLET BUICK PONTIAC CADILLAC | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMER CHEVROLET BUICK PONTIAC CADILLAC | ROBERT NEMER | 24 PERFORMANCE DR | | | BENNINGTON | VT | 05201-1948 |
| NEMER, ALEXANDER V | 65 JULIE ANN RD | | | | ORTONVILLE | MI | 48462-9725 |
| NEMER/SOUTHFIELD | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48033-8431 |
| NEMERGUT, JOSEPHINE M | 522 EAST KLINE STREET | | | | GIRARD | OH | 44420-2734 |
| NEMERGUT, MARY A | 16162 REGINA AVE | | | | ALLEN PARK | MI | 48101-1946 |
| NEMES JR, GEORGE N | 13800 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| NEMES PAUL V (484872) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEMES, ALADAR F | 4314 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| NEMES, DAVID J | 446 BRANDON AVE APT 1 | | | | STRUTHERS | OH | 44471-1369 |
| NEMES, ERNEST A | 3377 TYLER DR | | | | BRUNSWICK | OH | 44212-3727 |
| NEMES, GEORGE M | 9107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| NEMES, MARY T | 6360 ELMDALE RD | EAST PARK RETIREMENT COMMUNITY | SUITE 211 | | BROOK PARK | OH | 44142-4075 |
| NEMES, SCOTT E | 4520 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| NEMES, THEODORE A | 4408 N MACOMBE DR | | | | MARION | IN | 46952-8623 |
| NEMES, TROY A | 5755 BAYTREE DR | | | | GALLOWAY | OH | 43119-9270 |
| NEMESH, FRANK | 2183 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| NEMESH, MARK D | PO BOX 807 | | | | TROY | MI | 48099-0807 |
| NEMET CHEVROLET LTD | 15303 HILLSIDE AVE | | | | JAMAICA | NY | 11432-3321 |
| NEMET, BERTHA T | 239 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1050 |
| NEMET, DELORES S. | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| NEMET, JEFFREY D | 2706 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| NEMET, MICHAEL J | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1541 |
| NEMET, MICHAEL T | 947 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1219 |
| NEMET, PATRICK J | 2706 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| NEMET, RUTH E | 5263 TAYLOR AVENUE | | | | NEWTON FALLS | OH | 44444-1541 |
| NEMETH | 20 BRACE RD STE 115 | | | | CHERRY HILL | NJ | 08034-2634 |
| NEMETH III, STEVEN | 6840 GLENALLEN AVE | | | | SOLON | OH | 44139-4036 |
| NEMETH JOHN & NOREEN | 1163 SYLVANIA RD | | | | CLEVELAND HTS | OH | 44121-2525 |
| NEMETH RICHARD & LINDA | 4638 BRADFORD RD | | | | SOUTH EUCLID | OH | 44121-3851 |
| NEMETH TAMMY | NEMETH, TAMMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEMETH, ALEX E | 1477 HAPPY RD | | | | BEAVERTON | MI | 48612 |
| NEMETH, ALEX E | 609 S MASON ST | | | | SAGINAW | MI | 48602-2236 |
| NEMETH, ALEXANDER B | 6905 CROMWELL ST | | | | PORTAGE | MI | 49024-3420 |
| NEMETH, ANDREW A | 3815 FAULK RD | | | | ASHLAND | OH | 44805-9645 |
| NEMETH, ANDREW H | 316 SPRING ST | | | | OSSINING | NY | 10562-5900 |
| NEMETH, ANNA | 2501 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| NEMETH, ATTILA | 9135 RAMBLEWOOD DR APT 116 | | | | CORAL SPRINGS | FL | 33071-7027 |
| NEMETH, ATTILA S | PO BOX 3927 | | | | MANSFIELD | OH | 44907-3927 |
| NEMETH, BARBARA J | 1908 SUPERIOR ST | | | | SAGINAW | MI | 48638-6652 |
| NEMETH, BRIAN K | 34007 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7024 |
| NEMETH, DONNA S | 2500 MANN RD LOT 343 | | | | CLARKSTON | MI | 48346-4290 |
| NEMETH, DORIS L | 100 VILLAGE WOOD LN APT A21 | | | | PENFIELD | NY | 14526-2258 |
| NEMETH, EDWARD T | 6051 ROSSMAN RD | | | | KINGSTON | MI | 48741-9708 |
| NEMETH, ERIC T. | 508 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1340 |
| NEMETH, ETHEL | 4010 PONDEROSA ST | | | | TRENTON | MI | 48183-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEMETH, GEZA | 5726 BEHLING RD | | | | EAST JORDAN | MI | 49727-9743 |
| NEMETH, GLORIA D | 37 TEXAS BLVD | | | | WHITING | NJ | 08759-1443 |
| NEMETH, GLORIA E | 3603 POLK PO BOX 47 | | | | CARROLLTON | MI | 48724 |
| NEMETH, GYULA | 1000 HILLCREST CT APT 101 | | | | HOLLYWOOD | FL | 33021-7822 |
| NEMETH, HELEN C | HAWTHORNE INN | 15 MAIN ST | | | HILTON HEAD ISLAND | SC | 29926-9926 |
| NEMETH, HELEN C | HAWTHORNE INN | APT 815 | 15 MAIN STREET | | HILTON HEAD | SC | 29926-4643 |
| NEMETH, IDA H | 16640 CHRISTY LANE | | | | ROMULUS | MI | 48174-4731 |
| NEMETH, JAMES C | 600 N RIVER RD | | | | SAGINAW | MI | 48609-6824 |
| NEMETH, JAMES M | 4231 KEENE DRIVE | | | | BURTON | MI | 48519 |
| NEMETH, JANET M | 2731 WEST ROBIN DRIVE | LOT 276 | | | SAGINAW | MI | 48601 |
| NEMETH, JEFFERY S | 51694 WOODSIDE DR | | | | MACOMB | MI | 48042-4239 |
| NEMETH, JOHN A | PO BOX 232 | | | | NEW MIDDLETWN | OH | 44442-0232 |
| NEMETH, JOHN C | 15916 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4615 |
| NEMETH, JOHN L | 32411 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1515 |
| NEMETH, JOHN LOUIS | 32411 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1515 |
| NEMETH, JOHN M | 355 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| NEMETH, JUDITH A | 4260 VILLAGE DR APT 104 | | | | KISSIMMEE | FL | 34746-6462 |
| NEMETH, JULIA A | 7880 YORK RD | | | | PARMA | OH | 44130-7314 |
| NEMETH, LARRY S | 310 MAPLE GROVE AVE | | | | PRUDENVILLE | MI | 48651-9631 |
| NEMETH, LESLIE G | 12025 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| NEMETH, LOUIS | 18853 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| NEMETH, LOUIS | 19801 GLOUCESTER LN | | | | HUNTINGTON BEACH | CA | 92646-4043 |
| NEMETH, LOUIS C | 3605 CHEROKEE AVE | | | | FLINT | MI | 48507-1907 |
| NEMETH, MAGDOLNA | 6131 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| NEMETH, MARGARET | 26965 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1161 |
| NEMETH, MARGARET A | 6244 CATALINA DR UNIT 511 | | | | NORTH MYRTLE BEACH | SC | 29582-8333 |
| NEMETH, MARGIT | 10415 BARBARA ST | | | | PINCKNEY | MI | 48169-9765 |
| NEMETH, MARIANA | 328 DETROIT ST | | | | TRENTON | MI | 48183-1213 |
| NEMETH, MICHAEL F | 5016 N MANGO AVE FL 2 | | | | CHICAGO | IL | 60630-4609 |
| NEMETH, MICHAEL J | 8102 SPRING GARDEN RD | | | | PARMA | OH | 44129-3638 |
| NEMETH, MILDRED E | 14964 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3041 |
| NEMETH, PATRICIA G | 39107 COLUMBIA ST | | | | SELFRIDGE ANGB | MI | 48045-1741 |
| NEMETH, PHILIP J | 15304 NE 2ND ST | | | | VANCOUVER | WA | 98684-3353 |
| NEMETH, RICHARD J | 300 BEECH CT | | | | COCOA | FL | 32926-3160 |
| NEMETH, SALLY A | 37581 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-3494 |
| NEMETH, SCOTT L | 6300 WEBER RD | | | | SALINE | MI | 48176-9204 |
| NEMETH, TRACY L | 7160 COLONY DR | | | | W BLOOMFIELD | MI | 48323-1123 |
| NEMETH, VIVIANE A | 5593 STATE RD | | | | PARMA | OH | 44134-2257 |
| NEMETH, WALTER J | 13756 IRENE ST | | | | SOUTHGATE | MI | 48195-1875 |
| NEMETH, WILLIAM A | 12438 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| NEMETH, WILLIAM A | PO BOX 97 | | | | CASTALIA | OH | 44824-0097 |
| NEMETH, ZSIGMOND G | 316 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884-1818 |
| NEMETS, EVELYN | 6576 GLEN ARBOR DRIVE | | | | WEST CHESTER | OH | 45069-1470 |
| NEMETS, RONALD E | 2044 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| NEMETZ, DONALD D | 5902 CLARK RD | | | | BATH | MI | 48808-9707 |
| NEMETZ, EDWARD | 2474 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2945 |
| NEMETZ, JOHN T | 3032 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| NEMI, ISABELLA | 7661 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5827 |
| NEMIC MACHINERY CO | 1547 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49507-1628 |
| NEMIER, PAUL R | 222 SUNSTRUCK DR | | | | SYRACUSE | NY | 13206-3449 |
| NEMINSKI, FRANCIS V | 4268 W MADISON ST | | | | SPRINGFIELD | MO | 65802-6756 |
| NEMINSKI, HARRY | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| NEMINSKI, MICHAEL F | 247 RED FOX CT | | | | GRAND BLANC | MI | 48439-7034 |
| NEMINSKI, PATRICK A | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| NEMINSKI, PATRICK ALAN | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMIROVSKY, MARIO D | 5417 CLOVERCREST DRIVE | | | | SAN JOSE | CA | 95118-3010 |
| NEMISH, CHARLES G | 8703 BELLEVILLE RD LOT 352 | | | | BELLEVILLE | MI | 48111 |
| NEMISH, JOHN H | 12060 DIX TOLEDO RD TRLR B9 | | | | SOUTHGATE | MI | 48195-1779 |
| NEMISH, JUDITH M | 8181 N WAYNE RD APT D1046 | | | | WESTLAND | MI | 48185-1124 |
| NEMITZ JR, ROBERT W | 664 ADELINE DR | | | | WEBSTER | NY | 14580-2344 |
| NEMITZ, ALBERT D | 11846 STUART ST | | | | GRAND BLANC | MI | 48439-1109 |
| NEMITZ, CHRISTINE K | 1507 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| NEMITZ, CRAIG S | 1511 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6266 |
| NEMITZ, DAVID A | 1480 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| NEMITZ, KENNETH L | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| NEMITZ, NICHOLAS M | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| NEMITZ, POLLY E | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| NEMITZ, RUBIN P | 702 W 2ND AVE | | | | BRODHEAD | WI | 53520-1218 |
| NEMITZ, SANDRA L | 228 BARDEN ST | | | | CASTALIA | OH | 44824-9784 |
| NEMKOVICH, MARILYN | 29 GEORGE ST | | | | NILES | OH | 44446-2723 |
| NEMODE, THOMAS E | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| NEMODE, WILLIAM E | 5590 STONEY CREEK DR | | | | BAY CITY | MI | 48706-5607 |
| NEMORIN, MONIQUE B | 5879 NEWNAN CT | | | | AUSTELL | GA | 30106-7403 |
| NEMOSECK, ANNETTA | 211 CLARK RD | | | | PERRYOPOLIS | PA | 15473-1253 |
| NEMOURE, BERNARD J | 4017 5 MILE RD | | | | RACINE | WI | 53402 |
| NEMTEC INC | HOBBER SERVICES DIV | TRACKSIDE BUSINESS PK UNIT B-8 | | | CHESHIRE | CT | 06410 |
| NEMTEC INC | TRACKSIDE CT UNIT 8 B | | | | CHESHIRE | CT | 06410 |
| NEMYER, JOHN D | 1559 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| NEMYIER, MARGARET G | 236 E MAIN ST | | | | ILION | NY | 13357-1339 |
| NENA BRONIAK | 849 ECHO LN | | | | KOKOMO | IN | 46902-2600 |
| NENA D GRAY | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| NENA FLEMISTER | PO BOX 1652 | | | | PALMETTO | GA | 30268-7652 |
| NENA GOODWIN | 6651 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4801 |
| NENA GRAY-COOK | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| NENA NENOFF | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| NENA ONTARIO | C/O WINDSOR POLICE SERVICE | PO BOX 60 | | WINDSOR CANADA ON N9A 6J5 CANADA | | | |
| NENA R EDWARDS | 18444 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4504 |
| NENA SWAIN | 537 ROLLING HILLS DR | | | | SAINT CHARLES | MO | 63304-7109 |
| NENADIC, RADOJKA | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| NENADOVIC, MILLIE | 1027 LOGAN AVE | | | | MC DONALD | OH | 44437-1650 |
| NENDEL NEIL | 2320 WOODROW WILSON BLVD APT 7 | | | | W BLOOMFIELD | MI | 48324-1712 |
| NENDELS INN/TUKWILLA | 15901 W VALLEY HWY | | | | TUKWILA | WA | 98188-5530 |
| NENDZA, FREDERICK S | 17645 SE 117TH CIR | | | | SUMMERFIELD | FL | 34491-7862 |
| NENDZE, PATRICIA M | 317 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2185 |
| NENGELKEN, HENRY J | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| NENITA B BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| NENITA BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| NENNEMAN, ROBERT D | 905 19TH ST | | | | BRODHEAD | WI | 53520-1914 |
| NENNEMAN, RONALD J | N2440 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9537 |
| NENNI JR, PETER P | 2 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| NENNI, KATHIE A | 752 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| NENNI, S P | 138 VIKING WAY APT C8 | | | | BROCKPORT | NY | 14420-2422 |
| NENNIG, ANN | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| NENNIG, LEO J | 1165 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| NENNIG, MICHAEL J | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| NENNIG, MICHAEL J | PO BOX 63 | | | | SPRING HILL | TN | 37174-0063 |
| NENNINGER, GATRA C | 516 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| NENNINGER, JANICE E | 913 SHEFFIELD DR | | | | MADISON HTS | MI | 48071-5904 |
| NENNINGER, NORMAN L | 14130 PERNELL DR | | | | STERLING HTS | MI | 48313-5449 |
| NENNO PAUL J (455199) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NENNSTIEL, GEORGE H | 5857 PUEBLO TRL | | | | GAYLORD | MI | 49735-7917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NENOFF, NENA M | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| NENOFF, NENA MARICE | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| NENOFF, ROBERT S | 190 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| NENOFF, ROBERT STEVE | 190 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| NENTWIG, GARY J | 5613 LESSANDRO ST | | | | SAGINAW | MI | 48603-3627 |
| NEO MAR CORP | 13630 S CANYON DR | | | | PHOENIX | AZ | 85048-9081 |
| NEO PLASTIC CO INC | PO BOX 251 | | | | ASHTABULA | OH | 44005-0251 |
| NEOCON ALABAMA | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| NEOCON INTERNATIONAL INC | 35 AKERLEY BLVD | | | DARTMOUTH NS B3B 1J7 CANADA | | | |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | | DARTMOUTH NS CANADA | | | |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | | KITCHENER ON CANADA | | | |
| NEOCON USA INC | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| NEOCON USA INC | ALEX ESSELINK | 4950 GILMER DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| NEOCON/DARTMOUTH | 35 AKERLEY BLVD. | | | DARTMOUTH NS B3B 1J7 CANADA | | | |
| NEODA MCNAMEE | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| NEOFOTISTOS, BOB | PO BOX 786 | | | | LAKE GENEVA | WI | 53147-0786 |
| NEOFOTISTOS, JOHN | 8411 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| NEOHAPSIS INC | 1828 W WEBSTER STE 206 | | | | CHICAGO | IL | 60614 |
| NEOHAPSIS INC | 217 N JEFFERSON ST FL 2 | | | | CHICAGO | IL | 60661-1317 |
| NEOHAPSIS INC | 217 N JEFFERSON SUITE 200 | | | | CHICAGO | IL | 60661 |
| NEOHAPSIS INC | HENRY BREIDENBACH | 217 N JEFFERSON SUITE 200 | | | CHICAGO | IL | 60661 |
| NEOLA FORNAL | 12751 N PLAZA DEL RIO BLVD APT 1118 | APT 1118 | | | PEORIA | AZ | 85381-5194 |
| NEOMA BANKS | 7012 SOMERSET SPRINGS DR | | | | CHARLOTTE | NC | 28262-3584 |
| NEOMA BURLESON | 4322 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9768 |
| NEOMA CROSS | 1127 STEELTON AVE | | | | BALTIMORE | MD | 21224-5659 |
| NEOMA ELOWSKY | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| NEOMA HODGERS | 266 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-9622 |
| NEOMA I. COLPITTS | 599 EAST LAKE VIEW ROAD | | | | SYRACUSE | IN | 46567-9437 |
| NEOMA J BANISTER & | DONNA PICKARD JT TEN | 18 EAST 22ND STREET | | | EDMOND | OK | 73013-4401 |
| NEOMA KLAUKA | 4690 LORRIANE RD. | | | | PRESCOTT | MI | 48756 |
| NEOMA L ALLEN TR | U/A DTD 9/1/99 | NEOMA L ALLEN LIVING TR | 2400 E BASELINE 90 | | APACHE JUNCTION | AZ | 85219 |
| NEOMA STOCKER | PO BOX 596 | | | | MOUNT MORRIS | MI | 48458-0596 |
| NEOMA WIENER | 95 ARROWOOD RD UNIT G | APT G | | | MANALAPAN | NJ | 07726-2252 |
| NEOMI A REYES | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| NEOMI ADAMS | 215 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| NEOMI F YATES TTEE FOR NEOMI F | YATES REV TRUST DTD 12-03-91 | 6 HOLLOW OAK DR | | | PEMBROKE | GA | 31321-6762 |
| NEOMI REID | 251 N PARENT ST | | | | WESTLAND | MI | 48185-3440 |
| NEOMI REYES | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| NEOMI THOMPSON | 4991 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9450 |
| NEOMIA A BOYTE | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| NEOMIA COLEMAN | 12030 MADRID AVE | | | | SAINT LOUIS | MO | 63138-3131 |
| NEON PRODUCTS LTD | VICE PRESIDENT AND GENERAL MANAGER, ON | 555 ELLESMERE RD | | SCARBOROUGH ON M1R 4E8 CANADA | | | |
| NEON PRODUCTS/SCARBO | 555 ELLESMERE ROAD | | | SCARBOROUGH ON M1R48 CANADA | | | |
| NEOPHYTOS GANIARIS | 398 NETTLETON HOLLOW RD | | | | WASHINGTON | CT | 06793-1801 |
| NEOPHYTOS GANIARIS & | CHRYSSANTHE GANIARIS | DETROYER | JT TEN | 398 NETTLETON HOLLOW RD. | WASHINGTON | CT | 06793-1801 |
| NEOPHYTOS GANIARIS IRA | FCC AS CUSTODIAN | 398 NETTLETON HOLLOW RD. | | | WASHINGTON | CT | 06793-1801 |
| NEOPLAN USA CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE ST | | | LOS ANGELES | CA | 90071 |
| NEOPOST | JEAN WEBER | 30955 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7005 |
| NEOSHO COUNTY TREASURER | PO BOX 176 | | | | ERIE | KS | 66733-0176 |
| NEOTA KOVERMAN | /4/8N MOUNT HOOD | | | | DAYTON | OH | 45424-2032 |
| NEOTECH INC | 2295 AMBER DR | LINE LEXINGTON INDUSTRIAL PARK | | | HATFIELD | PA | 19440-1902 |
| NEPA ABRAM | 210 VANCE ST | | | | JOHNSTOWN | PA | 15905-2246 |
| NEPA DAWN MARIE | NEPA, DAWN MARIE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NEPA LOUIS & DAVID J GORBER & ASSOCIATES | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEPA, VITO | 29841 NEWPORT DR | | | | WARREN | MI | 48088-3644 |
| NEPAC PROVIDERS, LLC | 381 VAN NESS #1504 | | | | TORRANCE | CA | 90501 |
| NEPARTS, ARTURS R | 500 W MAPLE RD | | | | MILFORD | MI | 48381-3812 |
| NEPH, JACK A | 2535 GLENWOOD AVE | | | | NEW SMYRNA BEACH | FL | 32168-5845 |
| NEPH, KELLY L | 3264 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| NEPH, LISA K | 11292 VAN NATTER RD | | | | OTISVILLE | MI | 48464-9723 |
| NEPH, MARION L | 2791 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9776 |
| NEPH, MARY E | 304 ORCHARD COVE CIR | | | | OTISVILLE | MI | 48463-9617 |
| NEPH, ROBERT J | PO BOX 201 | | | | MILLINGTON | MI | 48746-0201 |
| NEPH, RONALD T | 59223 US HIGHWAY 41 | | | | CALUMET | MI | 49913-6964 |
| NEPHEW, DONNA M | 3377 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| NEPHEW, GARY L | PO BOX 371 | | | | BRIDGEPORT | MI | 48722-0371 |
| NEPHEW, JAMES M | 8928 NORTH ST | | | | VASSAR | MI | 48768-9487 |
| NEPHEW, JAMES MICHAEL | 8928 NORTH ST | | | | VASSAR | MI | 48768-9487 |
| NEPHEW, JOSEPHINE C | 7936 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| NEPHEW, NORMAN G | 8490 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| NEPHEW, OLIVER L | 255 MAYER RD APT 121C | | | | FRANKENMUTH | MI | 48734-1393 |
| NEPHEW, STEVE A | 514 SUSSEX DR | | | | ARLINGTON | TX | 76014-2118 |
| NEPHEW, STEVE ARTHUR | 4122 HONDA DR | | | | SHREVEPORT | LA | 71119-7304 |
| NEPHROLOGY & INT MED | G1071 N BALLENGER HWY | | | | FLINT | MI | 48504 |
| NEPHTAL AGUILAR | 1041 SUMMERSONG CT | | | | SAN JOSE | CA | 95132-2946 |
| NEPOMUCENO HOYOS IRA | FCC AS CUSTODIAN | 101-05 70TH AVENUE | | | FOREST HILLS | NY | 11375-5105 |
| NEPPER, WILLIAM F | 102 MOLLY AVE | | | | TROTWOOD | OH | 45426-3009 |
| NEPRUD, JOANNE L | 2721 S EARLY DAWN LN | | | | SPOKANE VALLEY | WA | 99037-9480 |
| NEPRUD, LINDA F | 3112 SUMMERHILL LN | | | | BAY CITY | MI | 48706 |
| NEPRUD, TRYGVE S | 3112 SUMMERHILL LN | | | | BAY CITY | MI | 48706 |
| NEPTALI GUILLERMO MACIAS | URB LA ESTANCIA, QTA NEPSIMAR | AV ROSARIO, LOS CHORROS | CARACAS | VENEZUELA | | | |
| NEPTECH INC | 4023 S OLD US HIGHWAY 23 STE 109 | | | | BRIGHTON | MI | 48114-8641 |
| NEPTUNE ENTERPRISES | 5827 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209-3101 |
| NEPTUNE EQUIPMENT CO | 11082 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-3713 |
| NEPTUNE EQUIPMENT COMPANY | 11082 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-3713 |
| NEPTUNE ORIENT LINES LTD | CHRIS CARSON | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8991 |
| NEPTUNE ORIENT LINES LTD | DAVE VAN | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NEPTUNE ORIENT LINES LTD | MARK PARCO | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NEQUANDRA STEPHENS-GOLDSMI | 13419 CROSLEY | | | | REDFORD | MI | 48239-4520 |
| NEQUETTE, CAROL | 4412 WILLESDON AVE | | | | HOLT | MI | 48842-2040 |
| NEQUIST, AXEL P | 4011 E M 71 | | | | CORUNNA | MI | 48817 |
| NEQUIST, GALE | 4011 M71 | | | | CORUNNA | MI | 48817 |
| NERA LOURDES SORRENTINO | ROLANDO SORRENTINO JTWROS | CALLE SUAPURE QTA NERA COLINAS | DE BELLO MONTE CARACAS 1050 | VENEZUELA | | | |
| NERACKER JR, ALBERT J | 2520 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1147 |
| NERBAK, ROBERT T | 60 WATSON AVE | | | | ELIZABETH | NJ | 07202 |
| NERBER, GERALD A | 873 DOBELL TERRACE NORTHWEST | | | | PT CHARLOTTE | FL | 33948-3714 |
| NERBER, RICHARD H | 7513 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7311 |
| NERBER, ROY H | 1908 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| NERBY ARTHUR A (429529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEREIDA CASTROLOPEZ AS CUSTODIAN | FBO NEREIDA CASTROLOPEZ QRP | RET PLAN TRUST | 522 CALLE H ALVERIO | EXT ROOSEVELT | SAN JUAN | PR | 00918-2645 |
| NEREIDA E. CARTAYA | 2720 WEST 63 PLACE APT 104 | | | | HIALEAH | FL | 33016-4307 |
| NEREIDA HARRINGTON | 144 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9506 |
| NERESON CHEVROLET CADILLAC INC. | 923 HIGHWAY 10 E | | | | DETROIT LAKES | MN | 56501-4217 |
| NERESON CHEVROLET CADILLAC INC. | BRADLEY RICHARDS | 923 HIGHWAY 10 E | | | DETROIT LAKES | MN | 56501-4217 |
| NERESON'S BIG LOT SERVICE CENTER | 2500 2ND AVE N | | | | MOORHEAD | MN | 56560-2591 |
| NERI DON | 446 N AURORA ST | | | | STOCKTON | CA | 95202-2237 |
| NERI, JANET | 6022 BAER RD | | | | SANBORN | NY | 14132-9231 |
| NERI, JOE | 14640 E VALLEY VIEW DR | | | | PIEDMONT | SD | 57769-6007 |
| NERI, JOHN A | 226 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NERI, JOSEPH | 405 MCCLEAN AVE | | | | STATEN ISLAND | NY | 10305-3609 |
| NERI, JOSEPH J | 18 STRATTON LN | | | | STONY BROOK | NY | 11790-3214 |
| NERI, SHARON L | 226 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4837 |
| NERI, STELLA | 141 N 116TH AVE | | | | AVONDALE | AZ | 85323-1779 |
| NERIA K RYDER | 2620 S AZALEA DR | | | | TEMPE | AZ | 85282-2715 |
| NERINE BREWER | APT 219 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1599 |
| NERINE C GRUBAUGH | 122 BREEZE CT | | | | SAVANNAH | GA | 31410-3823 |
| NERING, MARGARET ROSE | P.O.BOX 137 | | | | GLEN CROSSING | IL | 62034-0137 |
| NERING, MARGARET ROSE | PO BOX 137 | | | | GLEN CARBON | IL | 62034-0137 |
| NERING, OSWALD L | 6650 WISTERIA DR | | | | MYRTLE BEACH | SC | 29588-6421 |
| NERINGA T FONAREV (ROTH IRA) | FCC AS CUSTODIAN | 602 HUDSON AVE | | | RIVERVALE | NJ | 07675-6221 |
| NERIO, ARNIF | 4141 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| NERIO, RICHARD B | 5330 SHERMAN RD | | | | SAGINAW | MI | 48604-1149 |
| NERIO, RUDOLPH S | 726 WEDGE DR | | | | GRAND JUNCTION | CO | 81506-1867 |
| NERIS TRANSPORTATION SVCS INC | 60 KING RD | | RICHMOND HILL CANADA ON L4E 1A1 CANADA | | | | |
| NERISSA KERBY | 812 N 24TH ST | | | | E SAINT LOUIS | IL | 62205-2708 |
| NERISSA VICTOR TTEE | MEYER VICTOR & NERISSA VICTOR TRUST | U/A DTD 09/01/1987 | 7707 BROOKLINE DRIVE APT 211 | | MADISON | WI | 53719-3525 |
| NERIYA, SUMIRAN V | 27545 GATEWAY DR N APT 305 | | | | FARMINGTON HILLS | MI | 48334-5079 |
| NERLING LAURIE & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| NERMIE MORGAN | 14 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| NERO ROGERS | 611 KAREN DR | | | | RAYNE | LA | 70578-8231 |
| NERO, BARBARA J. | 1010 16TH ST | | | | ELIZABETH | PA | 15037-1148 |
| NERO, BUNJONG | 6830 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| NERO, DARALENE M | 2911 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| NERO, DEBRA A | 1134 NW 49TH ST APT C | | | | OKLAHOMA CITY | OK | 73118-5260 |
| NERO, DEBRA A | 207 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 |
| NERO, DOMINICK A | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| NERO, GREGORY J | 1342 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| NERO, JOSEPH G | 4821 WESTCHESTER DR APT 106 | | | | AUSTINTOWN | OH | 44515-2516 |
| NERO, JOSEPH G | GAYDOS, GAYDOS & ASSOCIATES JOSEPH GAYDOS (412)678-7900 | 1223 LONG RUN RD | | | WHITE OAK | PA | 15131-2034 |
| NERO, JOSEPH GEORGE | 4821 WESTCHESTER DR APT 106 | | | | AUSTINTOWN | OH | 44515-2516 |
| NERO, MURRAY H | 225 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2649 |
| NERO, SAMSON R | 18557 PATTON ST | | | | DETROIT | MI | 48219-5202 |
| NERO, WILLA J | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5128 |
| NEROD, MARY ELLEN | 16141 W TROON CIR | | | | MIAMI LAKES | FL | 33014-6548 |
| NEROD, RICHARD C | 16141 W TROON CIR | | | | MIAMI LAKES | FL | 33014-6548 |
| NERON NESMITH JR | 42271 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2048 |
| NERONE, JOHN S | 2011 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| NERONE, JUSTIN | 2011 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| NERONE, RICHARD J | 4211 STARK DR | | | | AUSTINTOWN | OH | 44515-1446 |
| NERONI, JAMIE M | PO BOX 6 | | | | WARREN | OH | 44482-0006 |
| NERREN, WILMA | 119 HENDERSON RD | | | | JACKSON | TN | 38305-5913 |
| NERRETER, KENNETH L | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| NERRETER, KENNETH LYNN | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| NERRETER, RAYMOND F | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| NERRETER, RAYMOND FRANK | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| NERSESIAN, GOLDIE | 19623 FARMINGTON RD | | | | LIVONIA | MI | 48152-1431 |
| NERSESOV, MARINA | 15555 HUNTINGTON VILLAGE | LN APT #36 | | | HUNTINGTON BEACH | CA | 92647 |
| NERSESOV, RAFAEL V | 3123 SCENIC LAKE DR APT 20 | | | | ANN ARBOR | MI | 48108-2147 |
| NERSWICK, DIANA A | 53400 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NERSWICK, DONALD E | 53400 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NERTHLING, CLIFFORD A | 118 CABOT RD | | | | ROCHESTER | NY | 14626-2346 |
| NERTHLING, JUANITA | 1755 EL CERRITO PL APT 306 | | | | HOLLYWOOD | CA | 90028-3901 |
| NERVIE RADER | 8956 S UNION RD | | | | MIAMISBURG | OH | 45342-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NERVIG LIVING TRUST | DEAN & JULIA NERVIG TTEES | U/A DTD 1/29/1997 | | | OMAHA | NE | 68164-2364 |
| NERVO, JOSEPH J | 267 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227-1707 |
| NERWINSKI, ANNE M | 1241 INDIANA AVE | | | | TRENTON | NJ | 08638-3330 |
| NERY DANGER | 13275 SW 36TH ST | | | | MIAMI | FL | 33175-6904 |
| NERY ESCOBAR LIVING TRUST | NERY P ESCOBAR TTEE | 2401 COLLINS AVE | APT. 1103 | | MIAMI BEACH | FL | 33140 |
| NERY, JOSE F | 1607 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| NERYCHEL, EDWARD | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, HELEN | 4111 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| NERYCHEL, JAIME L | 7444 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6306 |
| NERYCHEL, JOHN J | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, JOHN JOSEPH | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, SOPHIE | 658 APACHE DR | | | | FREMONT | MI | 49412-1712 |
| NES COMPANIES LP | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| NES RENTALS HOLDING, INC. | JIM COX | 5440 N. CUMBERLAND AVE | | | CHICAGO | IL | 60656 |
| NES RENTALS HOLDINGS INC | 910 S DIX ST | | | | DETROIT | MI | 48217-1304 |
| NESBIT JR, SAM | 1628 LAURENS DR SW | | | | ATLANTA | GA | 30311-3714 |
| NESBIT, CHARLES | 23515 SUMMERGLEN PL | | | | VALENCIA | CA | 91354-1461 |
| NESBIT, CHARLES E | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| NESBIT, CHARLES W | 605 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| NESBIT, CRYSTAL A | 1111 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2811 |
| NESBIT, DAVID L | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| NESBIT, DEAN | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 |
| NESBIT, DELVIN J | 1323 VINE ST | | | | SANDUSKY | OH | 44870-3237 |
| NESBIT, DONALD W | PO BOX 1777 | | | | OREGON CITY | OR | 97045-0777 |
| NESBIT, DONNA M | 363 MALLARD CT | | | | CARMEL | IN | 46032-9123 |
| NESBIT, G. L | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| NESBIT, G. LOUISE | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| NESBIT, JAMES C | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237-3836 |
| NESBIT, JANET L | 11507 COASTAL WAY | | | | INDIANAPOLIS | IN | 46229-5216 |
| NESBIT, JOYCE Y | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| NESBIT, KATHRYN M | 26207 COLONY RD | | | | BONITA SPRINGS | FL | 34135-6512 |
| NESBIT, LEROY J | 12093 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| NESBIT, MARILYN J | 8762 JARWOOD ROAD | | | | BALTIMORE | MD | 21237-3836 |
| NESBIT, NELLIE M | 27959 EASTWICK | | | | ROSEVILLE | MI | 48066-4812 |
| NESBIT, PATRICK R | 9129 E AQUA VISTA DR | | | | INVERNESS | FL | 34450-1851 |
| NESBIT, RANDALL K | 2326 CHESHIRE DR | | | | AURORA | IL | 60502-6936 |
| NESBIT, THERON J | 363 MALLARD CT | | | | CARMEL | IN | 46032-9123 |
| NESBIT, WALTER H | 9321 S JUSTINE ST | | | | CHICAGO | IL | 60620-5127 |
| NESBITT II, HOWARD B | 2124 W 2ND ST APT 325 | | | | MARION | IN | 46952-3293 |
| NESBITT LIVING TRUST | ROBERT DEWEY NESBITT TTEE | 2829 ESPANOLA NE | | | ALBUQUERQUE | NM | 87110 |
| NESBITT, ARTHUR G | 18938 MARX ST | | | | DETROIT | MI | 48203-2146 |
| NESBITT, ARTHUR G | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NESBITT, BARBARA J | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NESBITT, BRYAN E | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| NESBITT, ESSIE | 1508 MEYERS PL | | | | OKLAHOMA CITY | OK | 73111-6014 |
| NESBITT, ESTHER RAY | 8 KEASLER RD | | | | ASHEVILLE | NC | 28805-1415 |
| NESBITT, HERBERT | PO BOX 124 | | | | KINGSTREE | SC | 29556-0124 |
| NESBITT, JAMES P | 10821 W HUTTON DR | | | | SUN CITY | AZ | 85351-1061 |
| NESBITT, JOHN W | 1010 KELSEY ROSE CT | | | | LEBANON | IN | 46052-8011 |
| NESBITT, KARL | 45 BERLIN ST | | | | ROCHESTER | NY | 14621-4707 |
| NESBITT, KENNETH E | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NESBITT, KENNETH W | 8206 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| NESBITT, LARRY J | 15079 MEADOW LN | | | | BONNER SPRNGS | KS | 66012-7075 |
| NESBITT, MARIAN | 28404 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-3601 |
| NESBITT, MARILYN A | 1015 SYRACUSE DR | | | | LEBANON | IN | 46052-1460 |
| NESBITT, MARY L | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NESBITT, MICHAEL K | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |
| NESBITT, MICHAEL KEVIN | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |
| NESBITT, NIKELL N | 18430 LISTER AVE | | | | EASTPOINTE | MI | 48021-2772 |
| NESBITT, NORMAN W | 1156 BIELBY ST | | | | WATERFORD | MI | 48328-1302 |
| NESBITT, OREN H | 2110 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-3671 |
| NESBITT, PATRICIA | 18661 KENTUCKY ST | | | | DETROIT | MI | 48221-2005 |
| NESBITT, PEARL A | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| NESBITT, RICHARD A | 1918 TEMPLAR DR | | | | NAPERVILLE | IL | 60565-2238 |
| NESBITT, RICHARD T | 7039 ULRICH | | | | DEXTER | MI | 48130-9246 |
| NESBITT, ROBERT B | 3258 VILLAGE GLEN DRIVE | | | | SNELLVILLE | GA | 30039-4624 |
| NESBITT, ROBERT C | 5718 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3257 |
| NESBITT, ROBERT W | 3702 DONNELLY ST | | | | FLINT | MI | 48504-2275 |
| NESBITT, ROGER W | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| NESBITT, RONALD D | 6420 HERITAGE | | | | W BLOOMFIELD | MI | 48322-1336 |
| NESBITT, RONALD L | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| NESBITT, THOMAS R | 1124 HAROLD CIR | | | | ANN ARBOR | MI | 48103-1421 |
| NESBITT, VIRGINIA M | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| NESBITT, WILLIAM F | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |
| NESBITT, WILLIAM L | 102 ARCHWAY CIR | | | | DICKSON | TN | 37055-2814 |
| NESBITT, WILLIAM R | 3504 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-6761 |
| NESBITT,BRYAN E | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| NESBITT-STEWARD, MARY E | 1339 GAULT ST | | | | COLUMBUS | OH | 43205-2804 |
| NESBY GREEN, MARY E | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| NESBY HARMON | 26956 KITCH ST | | | | INKSTER | MI | 48141-2516 |
| NESBY JAMES (492093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESBY, RONNIE R | 1228 SHEPARD ST | | | | LANSING | MI | 48912-2533 |
| NESCI, ANNELLO A | 7894 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1457 |
| NESCO SERVICE CO | 1115 LYONS RD | | | | DAYTON | OH | 45458 |
| NESCOLA, ARMAND S | 4356 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| NESDAHL, FLORENCE V | 2860 COUNTRY DR APT 234 | COUNTRY INN | | | FREMONT | CA | 94536-5376 |
| NESENGA PRAYLO | 9217 BURT RD | | | | DETROIT | MI | 48228-1611 |
| NESENGER 112 CHEVROLET | 2096 RTE 112 MEDFORD AVE | | | | MEDFORD | NY | |
| NESENGER 112 CHEVROLET | 2096 RTE 112 MEDFORD AVE | | | | MEDFORD | NY | 11763 |
| NESENKAR, ANNA B | 2303 EDINBURG DR | | | | FALLSTON | MD | 21047-2908 |
| NESENSOHN, KARL H | 2046 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2103 |
| NESER, CHARLES F | 7986 AMBLESIDE WAY | | | | LAKE WORTH | FL | 33467-7352 |
| NESGODA, LYNN E | 515 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| NESHKIWE, CLIFFORD | 1410 KABONI RD | | WIKWENIKONG ON CANADA P0P-2J0 | | | | |
| NESHOBA COUNTY TAX COLLECTOR | JOYCE FULTON | 401 E BEACON ST STE 105 | | | PHILADELPHIA | MS | 39350-2954 |
| NESIBITH, RICHARD | 4000 ANDERSON RD APT 35 | | | | NASHVILLE | TN | 37217-4726 |
| NESIBITH, RICHARD | APT 35 | 4000 ANDERSON ROAD | | | NASHVILLE | TN | 37217-4726 |
| NESKY, RANDALL J | 4343 TANGLEWOOD | | | | NEWAYGO | MI | 49337-8670 |
| NESLAND BEN (459230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESLEN, GREGORY T | 14304 WEST 58TH TERRACE | | | | SHAWNEE | KS | 66216-4639 |
| NESLER, CARROLL A | 23841 PHEASANT RUN | | | | NOVI | MI | 48375-3350 |
| NESLER, CARROLL A | 935 WESTBURY BLVD | | | | HOWELL | MI | 48843 |
| NESLER, WILLIAM E | 14545 METSOLA AVE | | | | KALEVA | MI | 49645-9334 |
| NESMITH CHAVARRIA, CHARLENE | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| NESMITH CHEV BU PON GMC, INC. | 7334 HWY 280 WEST | | | | CLAXTON | GA | 30417-0828 |
| NESMITH CHEV BU PON GMC, INC. | 7334 HWY 280 WEST | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC, INC. | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NESMITH CHEVROLET BUICK PONTIAC GMC, INC. | DEMERE NESMITH | 7334 US HIGHWAY 280 | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET OLDSMOBILE OF HIN | PO BOX 409 | | | HINESVILLE | GA | 31310-0409 |
| NESMITH CHEVROLET OLDSMOBILE OF HINE | MARTIN NESMITH | PO BOX 409 | | HINESVILLE | GA | 31310-0409 |
| NESMITH CHEVROLET OLDSMOBILE OF HINESVILLE, INC. | 1559 E OGLETHORPE HWY | | | HINESVILLE | GA | 31313-1209 |
| NESMITH CHEVROLET OLDSMOBILE OF HINESVILLE, INC. | MARTIN NESMITH | 1559 E OGLETHORPE HWY | | HINESVILLE | GA | 31313-1209 |
| NESMITH JR, CARL W | 1378 COUNTY ROAD 326 | | | MOULTON | AL | 35650-7017 |
| NESMITH JR, NERON N | 42271 SUNNYDALE LN | | | NORTHVILLE | MI | 48168-2048 |
| NESMITH WALKER CHEVROLET, INC. | 141 S 1ST ST | | | JESUP | GA | 31545-1104 |
| NESMITH WALKER CHEVROLET, INC. | MARTIN NESMITH | 141 S 1ST ST | | JESUP | GA | 31545-1104 |
| NESMITH, BARBARA | 1378 COUNTY ROAD 326 | | | MOULTON | AL | 35650 |
| NESMITH, BARTON J | 1817 POPLAR AVE | | | CANON CITY | CO | 81212-5139 |
| NESMITH, JAMES E | 134 GREEN ACRES RD | | | MT STERLING | KY | 40353-9719 |
| NESMITH, MICHAEL A | 1246 COUNTY ROAD 372 | | | HILLSBORO | AL | 35643-3505 |
| NESMITH, SYLVIA L | 2493 GEORGETOWN BLVD | | | ANN ARBOR | MI | 48105-1538 |
| NESMITH, THEODORE F | 95 CHERRYHILL DR | | | DAVISON | MI | 48423-9128 |
| NESMITH, TROY E | 903 THORNHILL DR | | | NEWARK | DE | 19702-4050 |
| NESOM, JOAN R | 9141 48TH AVENUE SOUTHEAST | | | NOBLE | OK | 73068-5422 |
| NESOVSKI, GEORGE | 7066 CENTRALIA ST | | | DEARBORN HTS | MI | 48127-2008 |
| NESPBOR JR, PAUL | 4929 CORTEZ CIR | | | NAPLES | FL | 34112-6936 |
| NESPER FERBER & DIGIACOMO | 501 JOHN JAMES AUDUBON PKWY STE 300 | 501 JOHN JAMES AUDOBON PKWY | | AMHERST | NY | 14228-1143 |
| NESPER MCELVEIN FERBER & | DIGIACOMO | 424 MAIN ST RM 1220 | 420 MAIN STREET | BUFFALO | NY | 14202-3612 |
| NESPER, KATHLEEN S | 14 FORESTBROOK CT | | | GETZVILLE | NY | 14068-1405 |
| NESPODZANY, MARY J | 5370 SADDLE CLUB DR | | | KALAMAZOO | MI | 49009-9773 |
| NESPOLI, ANTHONY J | 11071 BELAIRE DR | | | N HUNTINGDON | PA | 15642-6328 |
| NESPOLO, LUIS M | 2802 SANDHURST | | | ROCHESTER HILLS | MI | 48307-4553 |
| NESPOR, MEREDITH L | 92 ORANGE AVE # A | | | GOLETA | CA | 93117-3304 |
| NESS | 14675 IDYLCREST DR | | | LANSING | MI | 48906-9318 |
| NESS AUTO SALES & SERVICE | 910 N MAIN ST | | | LODI | WI | 53555-1200 |
| NESS DANIELLE | NESS, DANIELLE | 78 MOUNT ROSS ROAD | | PINE PLAINS | NY | 12567 |
| NESS GERALD D (400320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NESS TAMMY | 3832 E RIVER DR | | | GREEN BAY | WI | 54301-1065 |
| NESS, BARBARA L | 2006 ALEXANDRIA PL | | | JANESVILLE | WI | 53548-3402 |
| NESS, BARBARA T | 2700 76TH ST E | | | INVER GROVE HEIGHTS | MN | 55076-2926 |
| NESS, JAMES E | 24516 COUNTY 16 | | | LAPORTE | MN | 56461-4998 |
| NESS, KENNETH L | 1450 WINDSOR RD | | | RED LION | PA | 17356-9583 |
| NESS, KLAUS J | 725 AVENIDA PEQUENA | | | SANTA BARBARA | CA | 93111-1415 |
| NESS, LEROY A | 5544 GARDNER STREET EAST | | | STERLING HTS | MI | 48310-2717 |
| NESS, LILLIAN M | 1240 NORFOLK ST | | | BIRMINGHAM | MI | 48009-3027 |
| NESS, LOYIS M | 7123 HIGHWAY 78 | | | GRATIOT | WI | 53541 |
| NESS, MARJORIE M | 5544 GARDNER STREET EAST | | | STERLING HTS | MI | 48310-2717 |
| NESS, RICHARD T | 11738 3RD ST NE APT 207 | | | BLAINE | MN | 55434-1969 |
| NESS, ROBERT C | 8034 SHADY OAK LN | | | SYLVANIA | OH | 43560-4225 |
| NESS, ZENA P | 7052 MAPLE CIR | | | SANFORD | NC | 27332-7314 |
| NESSAN FITZMAURICE & | F MCCAUGHAN JT TEN | 53 E ELM ST | | CHICAGO | IL | 60611 |
| NESSAN, JAMES E | PO BOX 131 | | | BADGER | SD | 57214-0131 |
| NESSELROTTE, HERBERT R | 171 W 8TH ST | | | SALEM | OH | 44460-1501 |
| NESSER, EDWARD J | 1159 PAYNE LOOP | | | BLACKLICK | OH | 43004-8788 |
| NESSER, JAMES J | 9059 E PARKVIEW CT | | | LAKESIDE MARBLEHEAD | OH | 43440-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESSER, PETER C | 10 MANHATTAN SQ 6I | | | | ROCHESTER | NY | 14607-3988 |
| NESSER, PETER C | APT 4K | 10 MANHATTAN SQUARE DRIVE | | | ROCHESTER | NY | 14607-3959 |
| NESSETH, MARYANN | 9958 ARCOLA ST | | | | LIVONIA | MI | 48150-3204 |
| NESSIE MONTGOMERY | 5138 BELVIDERE ST | | | | DETROIT | MI | 48213-3000 |
| NESSLAGE, BRAD | 2760 RANDOLPH DR | | | | RENO | NV | 89502-4959 |
| NESSMAN, DAVID A | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| NESSMAN, KRISTINE E | 3455 S CRANDON PL | | | | GREENFIELD | WI | 53219-4748 |
| NESSNER, JAMES H | 2453 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4534 |
| NESTEGARD, ARNOLD C | 8 SOURIS CT | | | | MINOT | ND | 58701-5027 |
| NESTELL, ROBERT T | 45865 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4856 |
| NESTELYNN GARRETT | 18627 LANCASHIRE ST | | | | DETROIT | MI | 48223-1326 |
| NESTER JOHN GLADSTONE SR (429530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESTER JR, FRANK | 4510 E WILLOW AVE | | | | PHOENIX | AZ | 85032-6447 |
| NESTER MATT | 139 SOUTH MAGNOLIA AVENUE | | | | LANSING | MI | 48912-3032 |
| NESTER RALPH W (429531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESTER VON R (484873) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NESTER, BRUCE M | 1170 BAKER RD | | | | FENTON | MI | 48430-8505 |
| NESTER, CHARLES E | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NESTER, DANIEL P | 1682 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3659 |
| NESTER, DANNY E | 8119 COLT DR | | | | PLAINFIELD | IN | 46168-9155 |
| NESTER, DENNIS J | 3525 LOMA LN | | | | BRUNSWICK | OH | 44212-3646 |
| NESTER, JAMES | PO BOX 307 | | | | WHITTEMORE | MI | 48770-0307 |
| NESTER, MARIE L | 35761 LUCERNE ST | | | | CLINTON TOWNSHIP | MI | 48035-2746 |
| NESTER, MICHAEL | 11196 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| NESTER, PAULINE I | 5237 W 15TH ST | | | | SPEEDWAY | IN | 46224-6415 |
| NESTER, PHYLLIS | APT 3 | 1130 NORTH NORFOLK STREET | | | INDIANAPOLIS | IN | 46224-6839 |
| NESTER, SARA J | 3506 HONEY TREE CT | | | | KOKOMO | IN | 46901-9444 |
| NESTER, TYLER M | 9920 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9660 |
| NESTER, VIVIAN CAROL | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| NESTER, WILLIAM I | 616 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| NESTER, ZENDBIA THERESA | 41255 POND VIEW DR APT 252 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| NESTER-POHLMAN, KATHLEEN A | 10191 FILER SWITCH LN | | | | INTERLOCHEN | MI | 49643-9159 |
| NESTERICK MICHAEL (492094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESTERICK, PHYLLIS H | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1412 |
| NESTICH, RUTH E | 20011 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-1898 |
| NESTICH, SHIRLEY L | 4173 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 |
| NESTLE | 800 NORTH BRAND BLVD | | | | GLENDALE | CA | 91203 |
| NESTLE FOODS | 100 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| NESTLE JR, ERNEST L | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| NESTLE SA | 9400 MASON AVE | | | | CHATSWORTH | CA | 91311-5203 |
| NESTLE USA | 345 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1657 |
| NESTLE USA | 800 N BRAND BLVD | | | | GLENDALE | CA | 91203 |
| NESTLE USA AND ITS AFFILIATES (INCLUDING L'OREAL) | DEAN YEREM | 800 N. BRAND BLVD | | | GLENDALE | CA | 91203 |
| NESTLE WATERS NORTH AMERICA IN | PO BOX 52237 | | | | PHOENIX | AZ | 85072-2237 |
| NESTLE WATERS NORTH AMERICA INC | ATT: PREM KUMAR, ACCOUNTS RECEIVABLE DEPARTMENT | 375 PARAMOUNT DRIVE | | | RAYNHAM | MA | 02767 |
| NESTLE, HAROLD W | 2560 STRAWBERRY FARM ST NE | | | | BELMONT | MI | 49306-8818 |
| NESTLE, LORETTA L | 9713 N WILLOW AVE | | | | TAMPA | FL | 33612-7761 |
| NESTLE, PAUL W | 381 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| NESTLE, PAUL WILLIAM | 381 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| NESTLER HARRY C (500520) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESTLER, DOLORES A. | 109 HARMON CREEK DR | | | | LEXINGTON | SC | 29072-7742 |
| NESTLER, KATHLEEN E | 23 OVERLOOK DR | | | | SLOATSBURG | NY | 10974-2201 |
| NESTLEROAD, DELORES A. | 3116 S VALLEY AVE | | | | MARION | IN | 46953-3411 |
| NESTOR CRISCIO GELMI | ANZANI 1640 | MONTEVIDEO 11600 | | URUGUAY | | | |
| NESTOR FERMIN | 25996 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| NESTOR GARCIA | 8620 BYRON AVE APT 7A | | | | MIAMI BEACH | FL | 33141-4862 |
| NESTOR GASSET | 41 EVERGREEN CIR | | | | CINCINNATI | OH | 45215-1372 |
| NESTOR GAULIN | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527-1949 |
| NESTOR KRYWYJ | 1051 MAYER RD | | | | SAINT CLAIR | MI | 48079-2224 |
| NESTOR L SANTIAGO | 179 FRANKLYN RD | | | | EWING | NJ | 08628-3211 |
| NESTOR N BERNIER | 139 RAND STREET | | | | ROCHESTER | NY | 14615 |
| NESTOR ORTIZ | 14306 CHAPARELL PL | | | | TAMPA | FL | 33625-3310 |
| NESTOR PATRICK | NESTOR, PATRICK | 10030 HIGHWAY 442 WEST | | | TICKFAW | LA | 70466 |
| NESTOR PEREZ | 270 REGENTS CIR | | | | MAYS LANDING | NJ | 08330-4916 |
| NESTOR RODRIGUEZ | 16055 SW 150TH ST | | | | MIAMI | FL | 33196-6559 |
| NESTOR RODRIGUEZ | 2325 QUIMBY AVE # 1STFLOOR | | | | BRONX | NY | 10473 |
| NESTOR SALAZAR | 92 S 18TH ST | | | | KANSAS CITY | KS | 66102-4951 |
| NESTOR SANTIAGO | 179 FRANKLYN RD | | | | EWING | NJ | 08628-3211 |
| NESTOR TEODOR-MAZILU | 615 BERDAN AVE | | | | WAYNE | NJ | 07470-8456 |
| NESTOR WONG | 249 SWIFT RD | | | | LANGHORNE | PA | 19047-2351 |
| NESTOR, BRADLEY T | APT 3 | 405 RIDGEMOOR DRIVE | | | FORT WAYNE | IN | 46825-3461 |
| NESTOR, BRANSON R | 2197 AMY ST | | | | BURTON | MI | 48519-1107 |
| NESTOR, CHARLES M | 3034 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7528 |
| NESTOR, CHARLES R | 1988 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4508 |
| NESTOR, EMORY | 4700 FOX POINTE DR UNIT 228 | | | | BAY CITY | MI | 48706-2841 |
| NESTOR, GAIL D | 237 GRELL ST | | | | PULASKI | PA | 16143-4543 |
| NESTOR, JUDITH L | 7383 PENNY LN | | | | SAINT HELEN | MI | 48656-9698 |
| NESTOR, KEVIN R | 8165 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |
| NESTOR, LENORE F | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 |
| NESTOR, MICHAEL F | 1636 HILLSIDE OAKS CV | | | | DRAPER | UT | 84020-5616 |
| NESTOR, PATRICIA R | 1457 PATRICIAN CT | | | | PEEKSKILL | NY | 10566-4828 |
| NESTOR, PAUL G | 3182 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| NESTOR, RAYMOND L | 5817 STAGHORN DR | | | | YPSILANTI | MI | 48197-9206 |
| NESTOR, ROBERT G | 2795 KIPPS COLONY DR S APT 304 | | | | GULFPORT | FL | 33707-3973 |
| NESTOR, SEAN | 4253 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1030 |
| NESTOR, THOMAS D | 8649 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| NESTORAK, IRENE D | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| NESTORICK MICHAEL J | NESTORICK, MICHAEL J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NESTOROVSKI, MICHAEL C | 768 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2967 |
| NESTOROVSKI, VASKO | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 |
| NESTOROWICH, NANCY J | 2 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2359 |
| NESTOROWICZ, IRENE | 26714 THOMAS ST | | | | WARREN | MI | 48091-1074 |
| NESTRA, WILLIAM J | 12800 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| NESTRO, ANTHONY J | 1984 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| NESVIG, DONALD R | 3599 W 250 S | | | | KOKOMO | IN | 46902-4658 |
| NESWICK, AMANDA KAYE | 301 15TH ST S | | | | BUFFALO | MN | 55313-1288 |
| NESWICK, ANDREA MAE | 5185 EDINBURGH WAY | | | | BIG LAKE | MN | 55309-8275 |
| NET BANK | FOR THE DEPOSIT TO THE ACCOUNT | PO BOX 105745 | J ANGUS | | ATLANTA | GA | 30348-5745 |
| NET MIDWEST INC | TESTING | 850 W BARTLETT RD | | | BARTLETT | IL | 60103 |
| NET TRANSPORTATION INC | PO BOX 339 | | | | LEBANON | TN | 37088-0339 |
| NET, MIGUEL A | 8780 SW 56TH PL | | | | COOPER CITY | FL | 33328-5916 |
| NETA CLONAN | 903 N JEFFERSON ST | | | | MUNCIE | IN | 47305-1460 |
| NETA DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 |
| NETA GLOR | 112 N OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1348 |
| NETA LUTES | 1123 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| NETA M DAVIS TTEE | NETA M DAVIS TRUST | U/A DTD OCT 30 1990 | 2624 WHITEGATE DRIVE | | COLUMBIA | MO | 65202-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETA PETERS | 5340 KEYSTONE RD | | | | TURNER | MI | 48765-9527 |
| NETCOMMERCE PARTNERS INC | 3760 ROCHESTER RD | | | | TROY | MI | 48083 |
| NETCON TECHNOLOGIES INC | 137-4474 BLAKIE ROAD | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| NETCON/WATERFORD | 5085 WILLIAMS LAKE RD STE A | | | | WATERFORD | MI | 48329-3573 |
| NETDEEN NELSON | 14002 INDIANA ST | | | | DETROIT | MI | 48238-2365 |
| NETEXPRESS/FORT MYER | PO BOX 07070 | | | | FORT MYERS | FL | 33919-0070 |
| NETEZZA | PAT SCANNELL, SVP AND CFO | PO BOX 83219 | | | WOBURN | MA | 01813-3219 |
| NETG | 33140 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 |
| NETH MARGARET | 830 MARILYNN AVE | | | | LIBERTY | MO | 64068-9136 |
| NETH, NAOMI J | 1752 EDGEWOOD DR | | | | LIMA | OH | 45805-1122 |
| NETHA SNYDER | 8601 EAST EDGAR ROAD | | | | VESTABURG | MI | 48891-9409 |
| NETHA YACKS | PO BOX 452 | | | | COOTER | MO | 63839-0452 |
| NETHAWAY, BARRY C | 109 S 1ST ST | | | | BANNISTER | MI | 48807-5107 |
| NETHAWAY, DAVID | 240 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| NETHAWAY, GARY L | 4101 N VINCENT RD | | | | ELSIE | MI | 48831-9417 |
| NETHAWAY, GENE W | 8125 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9425 |
| NETHAWAY, NAN | 450 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| NETHAWAY, RONALD J | 3585 N NETHAWAY RD | | | | ELSIE | MI | 48831-9410 |
| NETHAWAY, RONALD W | 8901 W ALLAN RD | | | | ELSIE | MI | 48831-9406 |
| NETHAWAY, THOMAS R | 4100 N CARLAND RD | | | | ELSIE | MI | 48831-9419 |
| NETHERCOT, JEFFREY S | 8589 DAVIS DRIVE | | | | FRISCO | TX | 75034-8295 |
| NETHERCUTT, ERIC L | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| NETHERCUTT, ERIC LEE | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| NETHERCUTT, FRANK R | 1792 S COUNTY ROAD 800 W | | | | LOGANSPORT | IN | 46947-6887 |
| NETHERCUTT, FREDRICK C | 1321 S 24TH ST | | | | LAFAYETTE | IN | 47905-2059 |
| NETHERLAND JOHN E (ESTATE OF) (504969) | (NO OPPOSING COUNSEL) | | | | | | |
| NETHERLAND, DAVID C | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| NETHERLAND, DAVID K | 38 COCHRAN RD | | | | HAMILTON | OH | 45013-9109 |
| NETHERLAND, JAMES S | 8275 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4061 |
| NETHERLAND, LOIS | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113-4933 |
| NETHERLY FRED (ESTATE OF) (489168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NETHERLY, PAULINE J | 114 MAUMEE DR | | | | MONROE | OH | 45050-1122 |
| NETHERO, DAVID S | 234 PERTH DR | | | | DUBLIN | OH | 43017-3342 |
| NETHERO, DAVID S | 912 CHERRY BUD DR | | | | COLUMBUS | OH | 43228-5728 |
| NETHERO, HARRY E | 853 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2944 |
| NETHERS RALPH E (640581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NETHERTON AUTO PARTS | | 1406 CENTRAL PKWY SW | | | | AL | 35601 |
| NETHERTON AUTO PARTS | 1406 CENTRAL PKWY SW | | | | DECATUR | AL | 35601-4820 |
| NETHERTON JEFF | 1212 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-7803 |
| NETHERTON JR, FRED | 4640 FREDERICK PIKE | | | | DAYTON | OH | 45414-3921 |
| NETHERTON RICKY D (652457) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NETHERTON, CHARLES F | 6846 SPRINGBORN RD | | | | CHINA | MI | 48054-3706 |
| NETHERTON, HERMAN D | 2208 E 200 S | | | | ANDERSON | IN | 46017-2012 |
| NETHERTON, JUDY K | 2003 SIBLEY DR | | | | KOKOMO | IN | 46902-4530 |
| NETHERTON, RICHARD A | 806 HIGHLAND RD | | | | LANSDALE | PA | 19446-2924 |
| NETHERTON, TERRY L | 442 N MAIN ST APT 1 | | | | TIPTON | IN | 46072-1336 |
| NETHERTON, THOMAS | 10205 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1623 |
| NETHERY, TIMOTHY J | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9550 |
| NETHERY, TIMOTHY JOSEPH | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9550 |
| NETHING, CHESTER C | 249 GREENE ROAD 414 | | | | MARMADUKE | AR | 72443-8666 |
| NETKE, EDWARD S | 21352 SUMMERSIDE CT | | | | NORTHVILLE | MI | 48167-3301 |
| NETKOWSKI, PAUL D | 3808 S 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| NETKOWSKI, SALLY A | 3808 S 9 MILE RD | | | | AUBURN | MI | 48611-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETLAND, CYNTHIA K | 3700 VIRGINIA AVE | | | | WAYZATA | MN | 55391-3166 |
| NETLAND, HANA | 2549 CENTERGATE DR APT 207 | | | | MIRAMAR | FL | 33025-7297 |
| NETLINK | DILIP DUBEY | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071-4680 |
| NETLINK | KEVIN CRIDER | 1464 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146-1460 |
| NETLINK SOFTWARE GROUP | 999 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4680 |
| NETO, ARTHUR V | 15 TERRACE AVE | | | | OSSINING | NY | 10562-3418 |
| NETO, JOAQUIM | 18 WICKER ST | | | | YONKERS | NY | 10701-2315 |
| NETO, JOSE | 1715 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| NETO, KIMBERLY D | 1715 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| NETO, ROSA A | 109 CAMPBELL WAY | | | | TOBYHANNA | PA | 18466-4026 |
| NETOLICKY ERIC | NETOLICKY, ERIC | 100 HILLCREST DR | | | SMITHVILLE | MO | 64089-9023 |
| NETOLICKY, ERIC | 100 HILLCREST DRIVE | | | | SMITHVILLE | MO | 64089-9023 |
| NETRA MCCULLEY | 4369 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| NETSCOUT SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR/LEGAL SERVICES DEPARTMENT | 310 LITTLETON RD | | | WESTFORD | MA | 01886-4105 |
| NETSHAPE INTERNATIONAL LLC | 16344 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK ST | | | GRAND HAVEN | MI | 49417-9423 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK STREET | INCHEON KOREA (REP) | | | | |
| NETT KARL M (358150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NETT STAHL-UND METALLBAU GMBH | RUSOLF-DIESEL-STRASSE 4 GEWER- | BEPARK AM NURBURGRING 53520 | MEUSPATH GERMANY GERMANY | | | | |
| NETTA ST CLAIR | 135 CRAWFORD ST APT 1A | | | | OXFORD | MI | 48371-4912 |
| NETTA, ANTHONY J | 1124 PIERPONT ST | | | | RAHWAY | NJ | 07065-3246 |
| NETTA, MICHAEL A | 97 REMMEY ST | | | | FORDS | NJ | 08863-1428 |
| NETTELL, MARION O | PO BOX 7311 | | | | FLINT | MI | 48507-0311 |
| NETTER JR, O D | 207 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2919 |
| NETTER, DANIEL S | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| NETTER, JOSEPH J | 3654 JULIE CT | | | | N TONAWANDA | NY | 14120-1239 |
| NETTER, LAURA A | PO BOX 421751 | | | | ATLANTA | GA | 30342-8751 |
| NETTER, NANCY J | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| NETTER, RUBY L | 718 PROSPECT AVE | | | | BUFFALO | NY | 14213-2423 |
| NETTERS, ANDRE L | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTERS, ANDRE' L | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTERS, KEVIN M | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTI, NICHOLAS F | 1103 NORTH COLORADO STREET | | | | NEVADA | MO | 64772-1619 |
| NETTI A LAFAUCI R/O IRA | FCC AS CUSTODIAN | 124 MADISON ST | | | NEW YORK | NY | 10002-7005 |
| NETTIE ADAMS | 1096 N OHIO ST #216 | | | | GREENVILLE | OH | 45331-2919 |
| NETTIE ANDERSON | 16202 S 17TH DR | | | | PHOENIX | AZ | 85045-1793 |
| NETTIE ANTILL | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| NETTIE ARNETT | 71 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2177 |
| NETTIE BAKER | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| NETTIE BARCLAY | 2105 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 |
| NETTIE BARNETT | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| NETTIE BRANCH | 20570 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| NETTIE BRANIM | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| NETTIE BROWN | 12659 WASHBURN ST | | | | DETROIT | MI | 48238-3059 |
| NETTIE BRYANT | PO BOX 8114 | | | | DOTHAN | AL | 36304-0114 |
| NETTIE BURGETT | 9150 STONE RD | | | | CLAY | MI | 48001-4431 |
| NETTIE C WASHINGTON & | THOMAS J WASHINGTON III | JT TEN | 253 LINKWOOD ROAD NW | | ATLANTA | GA | 30318-7130 |
| NETTIE CHILDS | 846 MACKENZIE DR | | | | LIMA | OH | 45805-1837 |
| NETTIE COVINGTON | 11250 E I20 | | | | TERRELL | TX | 75161 |
| NETTIE COX | 3755 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| NETTIE DAVIS | 2324 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| NETTIE DESILVIA & | JOHN DELSILVIA | 15 ALLENDALE RD | | | STATEN ISLAND | NY | 10305-2601 |
| NETTIE DYER | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETTIE EASON | 4955 BIG A RD | | | | DOUGLASVILLE | GA | 30135-5301 |
| NETTIE ELLIOTT | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |
| NETTIE EVANS | 9174 EAST 1225 SOUTH | | | | GALVESTON | IN | 46932 |
| NETTIE FARACI | 254 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| NETTIE FIELDS | 85 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| NETTIE FLEMING | G6069 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| NETTIE FOWLER | 2219 ARDEN CREST WAY | | | | BETHLEHEM | GA | 30620-4728 |
| NETTIE G GREEN | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| NETTIE G KING INVESTMENTS LLC | NETTIE G KING | 107 TRIBAL RD | | | LOUISVILLE | KY | 40207 |
| NETTIE GOLDSTEIN & | MELVIN GOLDSTEIN JT TEN | 64 CHERRYWOOOD ROAD | | | YONKERS | NY | 10710-1102 |
| NETTIE GREEN | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| NETTIE HUTCHESON | 19470 SUSSEX ST | | | | DETROIT | MI | 48235-2051 |
| NETTIE J ADAMS | REST HAVEN NURSING HOME | 1096 NORTH OHIO ST | | | GREENFIELD | OH | 45331 |
| NETTIE J ANDERSON | 1608 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| NETTIE J SEARIGHT | 151  BAIER AVE | | | | SOMERSET | NJ | 08873-2046 |
| NETTIE J SYLVESTER & | LEO A SYLVESTER TTEE | NETTIE J SYLVESTER REV | TRUST U/A DTD 10/12/98 | 3301 SWEDE AVENUE | MIDLAND | MI | 48642-6235 |
| NETTIE JEAN DENNINGTON WATTERSON | SOUTHWEST SECURITIES INC | 2707 UVALDE | | | NEDERLAND | TX | 77627 |
| NETTIE JOHNSON | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| NETTIE JONES | 192 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| NETTIE JONES | 785 E DAYTON CT | | | | GODLEY | IL | 60407-9686 |
| NETTIE KINDALL | 8912 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| NETTIE LAMAR | 2485 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 |
| NETTIE LAWSON | 5537 LINK AVE | | | | HALETHORPE | MD | 21227-2810 |
| NETTIE LEVIT WEISS TRUST | DTD 6/29/00 | NETTIE LEVITT WEISS TTEE | 7918 ROLLING GREEN ROAD | | CHELTENHAM | PA | 19012-1710 |
| NETTIE LILLIE | 18974 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| NETTIE LOWREY | 70 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4711 |
| NETTIE M CALHOUN TTEE | JOHN C CALHOUN & NETTIE | M CALHOUN REV LIV | TRUST U/A DTD 3/21/01 | 778 WAYMARKET | ANN ARBOR | MI | 48103-6445 |
| NETTIE M DYER | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| NETTIE M SWINNEY | 700 VAN ZANDT CR 1504 | | | | VAN | TX | 75790 |
| NETTIE M TAYLOR | 1121 LINDENBOROUGH COURT | | | | MIAMISBURG | OH | 45342-3449 |
| NETTIE MCCLELLAN | 4073 BEACH DR | | | | ORCHARD LAKE | MI | 48324-3001 |
| NETTIE MCGRAW | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| NETTIE MCINTOSH | 28408 LONGMEADOW LN | | | | BROWNSTOWN TWP | MI | 48183-5026 |
| NETTIE MCNUTT | 8744 SURREY DR | C/O DARREL E. MC NUTT | | | PENDLETON | IN | 46064-9049 |
| NETTIE MILROTH REV TR AGR | DTD 5/19/98 | NETTIE MILROTH TTEE | 4108 JASMINE DRIVE | | BETHEL PARK | PA | 15102-3587 |
| NETTIE MORGENTHAL TTEE | RHONDA TOMALTY TTEE | U/A/D 04-27-1998 | FBO N. MORGENTHAL TRUST | 5213 PRINCETON WAY | BOCA RATON | FL | 33496-2713 |
| NETTIE MOSKOWITZ REV TR | UAD 4-30-1992 | NETTIE & CARL MOSKOWITZ TTEES | 159 CHESTNUT ST | | CAMBRIDGE | MA | 02139-4705 |
| NETTIE NEWMAN | 9027 COLUMBIA RD | RIVERVIEW POINT | | | OLMSTED FALLS | OH | 44138-2424 |
| NETTIE O ROTH | PO BOX 307 APT 3E-2 | | | | SCARBOROUGH MANOR | NY | 10510-0307 |
| NETTIE OKVATH | 1369 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| NETTIE PATTERSON | 1806 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4612 |
| NETTIE PRUITT | 2900 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3754 |
| NETTIE R SKINNER | 2224 HIGH WHEEL DRIVE | APT 222 | | | XENIA | OH | 45385 |
| NETTIE RODNEY | 9705 HICKORY HOLLOW RD LOT 70 | | | | LEESBURG | FL | 34788-9365 |
| NETTIE ROSENTHAL | 807 NAGEL DR | | | | PENSACOLA | FL | 32503-4254 |
| NETTIE ROSSER | 7133 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| NETTIE S ANTILL | 666  DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| NETTIE S BUTLER TTEE | NETTIE SUE BUTLER REV LV TST U/A | DTD 05/01/1996 | 800 NAPA VALLEY DR. APT 127 | | LITTLE ROCK | AR | 72211-2147 |
| NETTIE S MCCLINTON | TOD ACCOUNT | OTSEGO PLACE | 520 OTSEGO ST #107 | | STORM LAKE | IA | 50588-1761 |
| NETTIE SEREBOFF | 3835 NAYLORS LANE | | | | PIKESVILLE | MD | 21208-2845 |
| NETTIE SHAFFER | 266 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| NETTIE SKINNER | 2224 HIGH WHEEL DR STE 222 | | | | XENIA | OH | 45385-5391 |
| NETTIE SLOTCHIN & ROBERTA JACOBS & | MELODY SLOTCHIN & | CANDACE SLOTCHIN JT TEN | 5773 WILLOWTREE | | AGOURA HILLS | CA | 91301-4417 |
| NETTIE SMITH | 2700 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745-1689 |
| NETTIE STAFFORD | 30098 FORT RD | | | | ROCKWOOD | MI | 48173-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETTIE STANLEY | 3940 WARRIOR JASPER RD | | | | WARRIOR | AL | 35180-3124 |
| NETTIE STAPLES | 6801 DUPONT ST | | | | FLINT | MI | 48505-2071 |
| NETTIE SUTTLES | 3375 N LINDEN RD APT 145 | | | | FLINT | MI | 48504-5722 |
| NETTIE SWETNAM TTEE | NETTIE SWETNAM REV LIV | TRUST UAD 6/24/98 | 2139 COUNTY ROAD 1170 | | HUNTSVILLE | MO | 65259-2010 |
| NETTIE TAYLOR | 1121 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| NETTIE TILLOTSON | 484 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| NETTIE WARD | 3900 CLIFTONDALE PL R1 | | | | COLLEGE PARK | GA | 30349 |
| NETTIE WASHINGTON | 2272 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| NETTIE WHITMIRE | 5155 OAKWOOD CIR | | | | CUMMING | GA | 30028-7915 |
| NETTIE WILLIAMS | 1650 HOUSTON ROAD | | | | BOONEVILLE | KY | 41314 |
| NETTIE WILLIAMS | 203 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| NETTIE WOOD | 3105 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-2939 |
| NETTIEBELL SMITH | 6608 DEL PRADO TER | | | | NEW PORT RICHEY | FL | 34652-1504 |
| NETTIS ENVIRONMENTAL LTD | 1320 LLOYD RD | | | | WICKLIFFE | OH | 44092-2318 |
| NETTKE, MARY J | 10213 DONLEY DRIVE | | | | IRVING | TX | 75063-5362 |
| NETTLE JOHN W (493066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NETTLEMAN, BRUCE H | 9890 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| NETTLES F TRUETT II PA | 67 BROAD ST 2ND FL | | | | CHARLESTON | SC | 29401 |
| NETTLES TERRY A (309761) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NETTLES, CAROL E | 1905 YALE ST | | | | RIVER OAKS | TX | 76114-1823 |
| NETTLES, CAROL ELAINE | 1905 YALE ST | | | | RIVER OAKS | TX | 76114-1823 |
| NETTLES, CURTIS J | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| NETTLES, CURTIS JEROME | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| NETTLES, EDDIE A | 3322 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |
| NETTLES, EDDIE B | 3525 NORTHPORT DR | | | | SAGINAW | MI | 48601-7038 |
| NETTLES, ESTHER O | 7136 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1260 |
| NETTLES, GEORGE C | 6650 HIGHGATE LN | | | | DALLAS | TX | 75214-1637 |
| NETTLES, GEROLD I | 6777 RASBERRY LN APT 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| NETTLES, HENRY L | 12251 SOUTHWEST 122ND PATH | | | | MIAMI | FL | 33186-9031 |
| NETTLES, HERBERT T | 13741 HART ST | | | | OAK PARK | MI | 48237-1776 |
| NETTLES, IDA M | 7006 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| NETTLES, JAMES G | 639 PROSPECT RD | | | | ROCKMART | GA | 30153-3534 |
| NETTLES, KRISTI LATRICE | 5587 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213-6618 |
| NETTLES, LORENZO | 10400 JOY RD APT 104 | | | | DETROIT | MI | 48204-3056 |
| NETTLES, MICHAEL W | 8310 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2722 |
| NETTLES, PAUL B | 9023 W OUTER DR | | | | DETROIT | MI | 48219-4064 |
| NETTLES, PIERCE B | 2540 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4013 |
| NETTLES, RD | 2408 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3612 |
| NETTLES, RUTH L | 20041 LESURE ST | | | | DETROIT | MI | 48235-1587 |
| NETTLES, SANDRA G | 2301 W WALTANN LN | | | | PHOENIX | AZ | 85023-4338 |
| NETTLES, SHELENE A | 17717 UPLAND DR | | | | ARLINGTON | WA | 98223-7870 |
| NETTLES, VIOLA | 6814 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3437 |
| NETTLES, WOODY H | 16891 OAKFIELD ST | | | | DETROIT | MI | 48235-3330 |
| NETTLETON GREG | 6650 BUCKINGHAM CIR | | | | CUMMING | GA | 30040-7323 |
| NETTLETON II, CHARLES H | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| NETTLETON II, CHARLES HENRY | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| NETTLETON, JAY A | 3028 WHITE PEAKS CT | | | | CASTLE ROCK | CO | 80104-7508 |
| NETTLETON, KENNETH E | 225 WILD CHERRY LN | | | | SWANSEA | IL | 62226-2347 |
| NETTLETON, LORRIE A | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| NETTLETON, MARIAN M | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| NETTLETON, MICHELLE | 2855 OWL AVE | | | | PALM HARBOR | FL | 34683-6459 |
| NETTLETON, STEVEN L | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| NETTNIN, RAYMOND J | 245 VALLEY MEADOW DR | | | | DECATUR | TX | 76234-8425 |
| NETTNIN, VIRGINIA M | 48 ROADSIDE DR | | | | HAMLIN | NY | 14464-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETTO LINDSEY | 2413 GRANT AVE # 2 | | | | REDONDO BEACH | CA | 90278-3822 |
| NETTUS ADAIR | 31610 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| NETTYE SPENCER | 1633 MILL ST | | | | PULASKI | TN | 38478-4922 |
| NETWORK APPLIANCE | 44724 MORLEY DR | | | | CLINTON TWP | MI | 48036-1357 |
| NETWORK APPLIANCE INC | 495 E JAVA DR | | | | SUNNYVALE | CA | 94089-1125 |
| NETWORK ASSOCIATES, INC. | ATTN: CORPORATE COUNSEL | 5000 HEADQUARTERS DR | LEGAL DEPT. | | PLANO | TX | 75024-5826 |
| NETWORK CABLING | INFRASTRUCTURES INC | PO BOX 2168 | | | DULUTH | GA | 30096-0038 |
| NETWORK DETROIT | 2579 JOHN MILTON DR STE 105 | PMB 33768 | | | HERNDON | VA | 20171-2500 |
| NETWORK FREIGHT ON BOARD INC | 3275 DODD RD | | | | EAGAN | MN | 55121-2318 |
| NETWORK GEN/SAN JOSE | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134-1619 |
| NETWORK GENER/MENLO | 4200 BOHANNON DR | | | | MENLO PARK | CA | 94025-1026 |
| NETWORK GENERAL CORPORATION | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134-1619 |
| NETWORK IND/FYETVILL | PO BOX 757 | | | | FAYETTEVILLE | TN | 37334-0757 |
| NETWORK INTERPRETING SERVICE LLC | 322 E MAIN ST 300 | | | | BURLEY | ID | 83318 |
| NETWORK JOURNAL | 39 BROADWAY RM 2120 | | | | NEW YORK | NY | 10006-3037 |
| NETWORK OF EMPLOYERS FOR | TRAFFIC SAFETY | 2217 ABBOTSFORD DR | | | VIENNA | VA | 22181-3220 |
| NETWORK OFFICE CLEARINGHOUSE | 5300 WESTPARK DR | | | | ATLANTA | GA | 30336 |
| NETWORK ONE | DIV BUSINESS INTEGRATED | 624 N MILFORD RD | TECHNICAL SYSTEMS | | MILFORD | MI | 48381-1534 |
| NETWORK SERVICES CO | CHERYL GILBERT | 1100 E WOODFIELD RD STE 200 | | | SCHAUMBURG | IL | 60173-5110 |
| NETWORK SOLUTIONS INC | 12190 ADAMS RD | PO BOX 193 | | | GRANGER | IN | 46530-6023 |
| NETWORK TECH/FARMGTN | 20793 FARMINGTON RD STE 20 | | | | FARMINGTN HLS | MI | 48336-5182 |
| NETWORK VISION SOFTWARE INC | 44 MERRIMAC STREET | | | | NEWBURYPORT | MA | 01950 |
| NETY USER | CGM IRA CUSTODIAN | 4975 COUNTRYSIDE DRIVE | | | WEST BLOOMFIELD | MI | 48323-2791 |
| NETZ SR, DAVID L | 18204 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| NETZEL, CAROLE A. | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849-6211 |
| NETZEL, NANCY A | 6653 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1722 |
| NETZEL, STELLA | 300 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-2627 |
| NETZER, NANCY M | 13821 LAWRENCE 2220 | | | | VERONA | MO | 65769-8125 |
| NETZLEY, BRUCE A | 104 SURREY LN | | | | GREENVILLE | OH | 45331-2930 |
| NETZLEY, DANIEL L | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| NETZLEY, IDA W | PO BOX 13 | | | | LAURA | OH | 45337-0013 |
| NETZLEY, JACK E | 6359 N 418 W | | | | MARION | IN | 46952-9673 |
| NETZLEY, JACK M | 7595 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 |
| NETZLEY, LARRY L | 52 LILY CT | | | | TIPP CITY | OH | 45371-2963 |
| NETZLEY, MARY E | 165 LAKESHORE COURT | | | | SPRING CITY | TN | 37381-5748 |
| NETZLEY, STUART E | 819 E EMERSON ST | | | | ITHACA | MI | 48847-1331 |
| NETZLEY, ZANE D | PO BOX 126 | | | | ENGLEWOOD | OH | 45322-0126 |
| NETZLOFF, RICHARD W | 2346 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| NETZSCH INSTRUMENTS INC | 37 NORTH AVE | | | | BURLINGTON | MA | 01803-3305 |
| NEU, BRIAN D | 371 ALBANY ST | | | | FERNDALE | MI | 48220-3330 |
| NEU, CARRIE D | 2827 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0653 |
| NEU, DANIEL F | 11047 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| NEU, DONALD H | 2421 RIDGEWAY RD | | | | SAN MARINO | CA | 91108-2118 |
| NEU, GREG J | 1928 W FITCHBURG RD | | | | LESLIE | MI | 49251-9591 |
| NEU, JERRY M | PO BOX 263 | | | | LESLIE | MI | 49251-0263 |
| NEU, LUCILLE J | 1287 CHICKADEE CT | | | | CENTERVILLE | OH | 45458-2781 |
| NEU, PATRICIA L | 90 FAIRWAY CT | | | | SANDUSKY | MI | 48471-1068 |
| NEU, RICHARD | 1930 LAKEVILLE RD | | | | LEONARD | MI | 48367-3306 |
| NEU, ROBERT B | 433 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8817 |
| NEU, ROGER W | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| NEU, RONALD F | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9791 |
| NEU, TERRY D | 9650 FEATHER WOOD LN | | | | CENTERVILLE | OH | 45458-9435 |
| NEU, WILLIAM B | 6351 SENECA ST | | | | ELMA | NY | 14059-9605 |
| NEUBACHER, FLOYD F | 25900 EUCLID AVE APT 314 | | | | EUCLID | OH | 44132-2735 |
| NEUBACHER, JANICE | 20 AUGUSTINE LN | | | | CROSSVILLE | TN | 38558-4419 |
| NEUBACHER, JUDITH B | 5784 AXIS LN | | | | TALLAHASSEE | FL | 32304-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUBAR, SHARON A | 4819 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1556 |
| NEUBAUER DONALD | 406 RANSON CT | | | | GRIMESLAND | NC | 27837-9577 |
| NEUBAUER LORI | NEUBAUER, LORI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUBAUER THOMAS E SR (436924) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NEUBAUER'S AUTO REPAIR | 3515 CHEVROLET DR | | | | ELLICOTT CITY | MD | 21042-4003 |
| NEUBAUER, BRADLEY K | 132 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| NEUBAUER, DAVID A | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| NEUBAUER, GRACE A | 33 WOODHILL RD | | | | NEWTOWN | PA | 18940-3013 |
| NEUBAUER, JANELLE N | 10 SHILLING COURT | | | | BOLINGBROOK | IL | 60440-1222 |
| NEUBAUER, JERRY L | 754 HUNTER'S CHASE DR | | | | VANDALIA | OH | 45377 |
| NEUBAUER, KENNETH A | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| NEUBAUER, MARY A | 7325 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656-1846 |
| NEUBAUER, MARY D | 4448 S 15TH ST | | | | MILWAUKEE | WI | 53221-2320 |
| NEUBECK JR, ROBERT J | 2108 PARK BEACH DR | | | | ABERDEEN | MD | 21001-4337 |
| NEUBECK ROY (ESTATE OF) (634484) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUBECKER, DAVID J | 9439 NEFF RD | | | | CLIO | MI | 48420-1628 |
| NEUBECKER, LARRY A | 3113 DOT AVE | | | | FLINT | MI | 48506-2147 |
| NEUBEN, JOYCE M | 3131 SHATTUCK BLVD. | APT 2 | | | SAGINAW | MI | 48603 |
| NEUBER, MELDEN W | ON 221 WINDERMERE RD | | | | WINFIELD | IL | 60190 |
| NEUBER, PHYLIS | 7635 N 30TH ST | | | | RICHLAND | MI | 49083-9479 |
| NEUBERGER, DONALD J | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| NEUBERGER, LISA G | 2113 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| NEUBERGER, PAUL N | 105 GAS LIGHT DR APT 6 | | | | SOUTH WEYMOUTH | MA | 02190-2147 |
| NEUBERGER, ROBERT C | 4224 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740-2811 |
| NEUBERGER, TIM C | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| NEUBERT TOM E (446634) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUBERT WILLIAM | 180 COUNTY ROUTE 32 | | | | CANTON | NY | 13617-3371 |
| NEUBERT, WILLIAM J | 10119 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6119 |
| NEUBLE, SARAH A | 8209 WYOMING STREET | | | | DETROIT | MI | 48204-3113 |
| NEUBRECHT, KURT K | 5065 PINEY GROVE DR | | | | CUMMING | GA | 30040-9672 |
| NEUBURGER, FRANCES M. | 7 INDIAN CREEK TRL | | | | LEXINGTON | SC | 29072-9541 |
| NEUCERE, REGINA L | 2224 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| NEUDECK JR, CLARENCE A | 16521 EAST GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| NEUDECK JR, CLARENCE A | C/O HIDDEN LAKE CARE CENTER | 11400 HIDDEN LAKE DR | | | RAYTOWN | MO | 64133 |
| NEUDECKER CLIFTON & LADONNE | 32 EDGEWOOD LN N | | | | CENTRALIA | IL | 62801-3722 |
| NEUDER, JOSEPH L | PO BOX 315 | | | | GIRARD | OH | 44420-0315 |
| NEUDORFFER, HARRY R | 3947 HIGGINS RD | | | | VASSAR | MI | 48768-9781 |
| NEUENDORF, DOUGLAS H | 8171 QUARRY VIEW PL | | | | MAUMEE | OH | 43537-9209 |
| NEUENDORFF, BARBARA E | 34462 CEDARFIELD DR | | | | RIDGE MANOR | FL | 33523-9408 |
| NEUENFELDT, ARTHUR P | 1179W ANN DR | | | | GERMFASK | MI | 49836-9107 |
| NEUENFELDT, ARTHUR P | W1179 ANN DR | | | | GERMFASK | MI | 49836-9623 |
| NEUENFELDT, FRED F | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |
| NEUENFELDT, JANICE K | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| NEUENFELDT, MARJORIE E | 18765 DICE RD | | | | MERRILL | MI | 48637-9544 |
| NEUENFELDT, MARVIN E | 1308 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| NEUENFELDT, NORMAN R | 16600 DICE RD | | | | HEMLOCK | MI | 48626-9650 |
| NEUENFELDT, ROBERT D | 6208 STATE RD | | | | VASSAR | MI | 48768-9276 |
| NEUENFELDT, SHIRLEY A | 15910 DICE RD | | | | HEMLOCK | MI | 48626-9666 |
| NEUENS, ANNA M | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| NEUENS, ERIKA | 914 NORTH RD | | | | FENTON | MI | 48430-1849 |
| NEUENS, MAUREEN E | 22300 OCONNOR ST APT 12 | | | | SAINT CLAIR SHORES | MI | 48080-2158 |
| NEUENSCHWANDER, DANIEL E | 516 NW MURRAY RD APT 218 | | | | LEES SUMMIT | MO | 64081-1473 |
| NEUENSCHWANDER, KENNETH W | 305 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1053 |
| NEUENSCHWANDER, MARK A | 3111 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| NEUENSCHWANDER, NORMAN L | 4586 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUFANG, ANDREW H | 8333 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5117 |
| NEUFELD, JANICE T | 268 KING DANIEL LN | | | | GOLETA | CA | 93117-1232 |
| NEUFER, DAVID E | 11109 WINTERCOVE WAY | | | | FISHERS | IN | 46038-2606 |
| NEUFER, MARCIA | 6049 HALFMOON LN | | | | INDIANAPOLIS | IN | 46220-4142 |
| NEUFER, ROGER L | 324 UNION ST | | | | EATON RAPIDS | MI | 48827-1365 |
| NEUFFER, GREGORY | PO BOX 37 | | | | GRAND BLANC | MI | 48480-0037 |
| NEUGEBAUER, PHYLLIS J | 1037 COOPERS RUN | | | | AMHERST | OH | 44001-2632 |
| NEUGEBAUER, ROBERT F | 5328 FILLMORE ST | | | | ALLENDALE | MI | 49401-9323 |
| NEUGEBAUER, WERNER | 1234 FLORENCE AVE | APT 1N | | | EVANSTON | IL | 60202-5835 |
| NEUHARDT, DENNIS A | 5422 W MICHIGAN AVE APT 204 | | | | LANSING | MI | 48917-3358 |
| NEUHARDT, EILEEN M | 9091 S FOREST HILL RD | | | | DEWITT | MI | 48820-8099 |
| NEUHART, THOMAS R | 8244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| NEUHARTH, JANIE H | 1643 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320 |
| NEUHARTH, ROBERT D | PO BOX 973 | 409 CHANDLER | | | LELAND | MI | 49654-0973 |
| NEUHAUS JR, WM J | 6400 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| NEUHAUS, ANNA G | 1201 EAST ABRIENDO AVENUE | | | | PUEBLO | CO | 81004-2901 |
| NEUHAUS, BERNICE G | 238 HOSMER ST | | | | MARLBOROUGH | MA | 01752-2359 |
| NEUHAUS, HELEN P | 106 BOULDER DR | | | | NOBLESVILLE | IN | 46060-1011 |
| NEUHAUS, JOHN A | 2380 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| NEUHAUSEL, JOSEPH W | 2752 N KENMORE AVE | | | | CHICAGO | IL | 60614-1306 |
| NEUHAUSER, ALFRED J | 218 N ELIAS ST | | | | WALES | WI | 53183-9704 |
| NEUHAUSER, ANGELINA L | 3819 SUGAR LN | | | | KOKOMO | IN | 46902 |
| NEUHAUSER, ANGELINA L | 692 N 600 W | | | | KOKOMO | IN | 46901-3763 |
| NEUHEISEL & NEUHEISEL PC | 64 E BROADWAY STE 270 | | | | TEMPE | AZ | 85282 |
| NEUKAM, MARK | 1715 STANLEY AVE | | | | FORT WAYNE | IN | 46805-4934 |
| NEUKAM, VINCENT M | 3303 GRENTON AVE | | | | BALTIMORE | MD | 21214-3335 |
| NEUMAIER, JAMES P | 5750 AMALIE DR | | | | NASHVILLE | TN | 37211-5993 |
| NEUMAN ALICE A | 8771 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| NEUMAN CARL J - GM CARD | NEUMAN, CARL J | 226 N 6TH ST | | | QUINCY | IL | 62301-2906 |
| NEUMAN CHURCH | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| NEUMAN GERALD & ALICE | 8771 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| NEUMAN JAMES | PO BOX 98 | | | | HILLSBORO | IL | 62049-0098 |
| NEUMAN RALPH CRAIG JR & | MARY C CRAIG | 111 GRADUATE LANE | | | LADSON | SC | 29456-5240 |
| NEUMAN, BARBARA B | 1829 SUMMER PL | | | | ANDERSON | IN | 46012-3196 |
| NEUMAN, CARL J | LEEPER, THOMAS K | 226 N 6TH ST | | | QUINCY | IL | 62301 |
| NEUMAN, CAROLYN M | 16113 WIND DR | | | | EDMOND | OK | 73013-6742 |
| NEUMAN, CHRISTOPHER R | 326 OAKLAND AVE | | | | ROYAL OAK | MI | 48067-1748 |
| NEUMAN, DENNIS C | 8501 OLD SAUK RD APT 212 | | | | MIDDLETON | WI | 53562-4379 |
| NEUMAN, DORIS | 224 TREVINO CT | | | | N FORT MYERS | FL | 33903-2628 |
| NEUMAN, FLORENCE O | 17826 HIGHLAND AVE | | | | HOMEWOOD | IL | 60430-1322 |
| NEUMAN, GARY L | 3 E ADMIRAL WAY SOUTH DR | | | | CARMEL | IN | 46032-5116 |
| NEUMAN, JACK H | 3768 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1331 |
| NEUMAN, JOHN G | 952 N BRYS DR | | | | GROSSE POINTE | MI | 48236-1288 |
| NEUMAN, KENNETH L | 20154 130TH AVE | | | | TUSTIN | MI | 49688-8605 |
| NEUMAN, LARRY E | 1684 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| NEUMAN, MARY A | 2463 BOWENTON PL SW | | | | WYOMING | MI | 49519-4747 |
| NEUMAN, MARY A | 2564 DE LAAT AVE SW | | | | WYOMING | MI | 49519-2242 |
| NEUMAN, MARY V | 918 S SIXTH ST | | | | ST CHARLES | MO | 63301 |
| NEUMAN, MICHAEL A | 6690 FERNSHIRE CT | | | | MASON | OH | 45040-1191 |
| NEUMAN, MICHAEL J | 4875 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| NEUMAN, ROBERT L | 8800 WALTHER BLVD APT 2605 | | | | PARKVILLE | MD | 21234-9011 |
| NEUMAN, ROSS G | 605 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1428 |
| NEUMAN, STEVEN G | 7324 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9326 |
| NEUMAN, TED D | 9123 LEGACY CT | | | | TEMPERANCE | MI | 48182-3308 |
| NEUMANN AUGUST F (442404) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NEUMANN COLLEGE | CONCORD ROAD | | | | ASTON | PA | 19014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEUMANN III, MARVIN G | 45830 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| NEUMANN III, MARVIN GEORGE | 45830 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| NEUMANN JR, RICHARD A | 1854 ROBERTS LN NE | | | | WARREN | OH | 44483-3667 |
| NEUMANN JR, WILLIAM A | 223 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1017 |
| NEUMANN JR., HOWARD L | 705 PLANK RD | | | | NEW LENOX | IL | 60451-3641 |
| NEUMANN PATRICIA | 7835 TOMPKINS RD | | | | PEYTON | CO | 80831-6135 |
| NEUMANN WILLIAM A (460085) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUMANN, ALVIN J | 12649 BEAVER LAKE RD | | | | HERRON | MI | 49744-9729 |
| NEUMANN, ARTHUR J | 555 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1148 |
| NEUMANN, BARBARA J | 5043 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| NEUMANN, BERNARD | 7 MANOR HOUSE LN | | | | UXBRIDGE | MA | 01569-1614 |
| NEUMANN, BEULAH M | 2909 SOUTH MAIN STREET | | | | SAPULPA | OK | 74066-7102 |
| NEUMANN, CARL E | 10437 W HIGHWOOD LN | | | | SUN CITY | AZ | 85373-1947 |
| NEUMANN, CATHERINE L | 6030 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| NEUMANN, CHARLES R | 6827 POMPEII RD | | | | ORLANDO | FL | 32822-3909 |
| NEUMANN, DALE C | 463 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 |
| NEUMANN, DALE R | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| NEUMANN, DANIEL R | 1009 MIDDLE RD | | | | RUSH | NY | 14543-9604 |
| NEUMANN, DAVID L | 6286 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| NEUMANN, DENIS E | 2932 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| NEUMANN, DONALD M | 11660 W CLARK RD | | | | EAGLE | MI | 48822-9678 |
| NEUMANN, DOUGLAS C | 26275 HICKORY BLVD LOT 9 | | | | BONITA SPRINGS | FL | 34134-3755 |
| NEUMANN, EVELYN G | 5281 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| NEUMANN, GENEVIEVE R | 16 CEDAR ST | | | | COUNTRYSIDE | IL | 60525-4105 |
| NEUMANN, GEORGE E | 1225 HAVENDALE BLVD NW APT 240 | | | | WINTER HAVEN | FL | 33881-1367 |
| NEUMANN, GEORGE S | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| NEUMANN, GERALD G | 732 SOUTH MADISON AVENUE | | | | BAY CITY | MI | 48708-7257 |
| NEUMANN, HUBERT L | 7323 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1360 |
| NEUMANN, JAMES N | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| NEUMANN, JEAN | 322 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1949 |
| NEUMANN, JEFFREY W | 2137 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| NEUMANN, JOHANN M | 37053 MARIANO DR | | | | STERLING HTS | MI | 48312-2051 |
| NEUMANN, JOHANN MICHAEL | 37053 MARIANO DR | | | | STERLING HTS | MI | 48312-2051 |
| NEUMANN, JOHANNA | 32110 MARK ADAM LANGE DR | | | | WARREN | MI | 48093-1281 |
| NEUMANN, JOHN R | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| NEUMANN, JOHN ROBERT | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| NEUMANN, JOYCE | 27406 ROSS LAKE RD | | | | AITKIN | MN | 56431-6051 |
| NEUMANN, JURGEN A | 29459 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2769 |
| NEUMANN, KEVIN J | 2336 AIRPORT RD | | | | ADRIAN | MI | 49221-3693 |
| NEUMANN, LARRY R | 801 RIVER RD APT 103C | | | | MONTGOMERY | TX | 77356-8080 |
| NEUMANN, LARRY ROY | 9318 SKIPPING STONE LN | | | | HOUSTON | TX | 77064-7482 |
| NEUMANN, LAWRENCE | 4424 DAWSON AVENUE | | | | WARREN | MI | 48092-1100 |
| NEUMANN, LEONARD S | 14750 LAKESIDE CIR APT 220 | | | | STERLING HEIGHTS | MI | 48313-1378 |
| NEUMANN, MARGARET H | 16771 LYONS AVE SE | | | | PRIOR LAKE | MN | 55372-2936 |
| NEUMANN, MAYBELLE | 6827 POMPEII RD | | | | ORLANDO | FL | 32822-3909 |
| NEUMANN, MILDRED S | 614 JEROME AVE | | | | BRISTOL | CT | 06010-2669 |
| NEUMANN, NANCY J | 3092 TOWNSHIP ROAD 124 | | | | CARDINGTON | OH | 43315-9381 |
| NEUMANN, NEIL R | PO BOX 355 | | | | RANSOMVILLE | NY | 14131-0355 |
| NEUMANN, PATRICIA ANN | 203 S ACADEMY ST | | | | JANESVILLE | WI | 53548-4626 |
| NEUMANN, PAUL H | 224 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1549 |
| NEUMANN, PAUL R | 610 S BREVARD AVE APT 915 | | | | COCOA BEACH | FL | 32931-4453 |
| NEUMANN, RAYMOND E | 1120 BROOKFOREST DR | | | | MOUNTAIN HOME | AR | 72653-4915 |
| NEUMANN, REGINA G | 10522 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7985 |
| NEUMANN, RICHARD A | 238 UNION ST | | | | LOCKPORT | NY | 14094 |
| NEUMANN, RICHARD L | 4198 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUMANN, ROBERT A | 5281 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| NEUMANN, ROBERT E | 6030 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| NEUMANN, ROBERT H | 2003 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1594 |
| NEUMANN, ROBERT O | 20 SCHROBACK RD | | | | PLYMOUTH | CT | 06782 |
| NEUMANN, RUSSELL P | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| NEUMANN, STELLA J | 12668 HORSESHOE TRL | | | | HUNTLEY | IL | 60142-7456 |
| NEUMANN, STEPHAN F | 40 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| NEUMANN, STEVEN A | 1296 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| NEUMANN, STEVEN ANTHONY | 1296 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| NEUMANN, TONY G | 3700 DAWN DR | | | | N RICHLND HLS | TX | 76180-1542 |
| NEUMANN, WILLIAM E | 128 HOLLYWOOD ST | | | | OBERLIN | OH | 44074-1010 |
| NEUMAR, JOYCE L | 1112 W BEACON RD LOT 140 | | | | LAKELAND | FL | 33803-2723 |
| NEUMAYER PAUL K | 9801 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| NEUMAYER TEKFOR GMBH | WILHELM-ZANGEN STRABE 9 | | | HAUSACH 77756 GERMANY | | | |
| NEUMAYER, PAUL K | 9801 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| NEUMEISTER JR, DANIEL E | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| NEUMEISTER JR, DANIEL EDWARD | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| NEUMEISTER, GEORGE E | 565 BELMONT AVE NE | | | | WARREN | OH | 44483-4942 |
| NEUMEISTER, GERALDINE R | 55395 LORDONA LN | | | | SHELBY TOWNSHIP | MI | 48315-1074 |
| NEUMEYER DANYAEL | NEUMEYER, DANYAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NEUMEYER I I, BRADLEY E | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| NEUMEYER II, BRADLEY E | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| NEUMEYER, ARLETTA M. | 19330 ERHART RD RT #3 | | | | MEDINA | OH | 44256 |
| NEUMEYER, BURTON C | 4191 MCCARTY RD APT 1 | | | | SAGINAW | MI | 48603-9315 |
| NEUMEYER, GREGORY P | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, GREGORY PAUL | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, KEITH A | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| NEUMEYER, KEITH ALLEN | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| NEUMEYER, LLOYD C | 76 S LINCOLN RD | | | | BAY CITY | MI | 48708-9127 |
| NEUMEYER, LORRAINE | 76 S LINCOLN RD | | | | BAY CITY | MI | 48708-9127 |
| NEUMEYER, MARY F | 11369 IDLEWOOD DRIVE | | | | FISHERS | IN | 46037-4195 |
| NEUMEYER, OSCAR C | 13201 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, PEGGY S | 13810 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| NEUMEYER, STEPHEN J | 3439 HILLANDALE RD | | | | DAVENPORT | IA | 52806-5132 |
| NEUMEYER, SUSAN D | 9500 FERNHILL AVE | | | | PARMA | OH | 44129-1755 |
| NEUMEYER, THOMAS A | 6461 MARINELL DR | | | | SAGINAW | MI | 48604-9269 |
| NEUMEYER, WALTER J | 101 DEVONSHIRE DR RM 3 | | | | LAPEER | MI | 48446 |
| NEUMILLER KEN | 535 GRANITE AVE | | | | HELENA | MT | 59601-5926 |
| NEUMUELLER, CURTIS A | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| NEUMUELLER, WILLIAM A | 458 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1670 |
| NEUNER, DOROTHY M | 135 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| NEUNLIST FARMS | A SOLE PROPRIETORSHIP | 17753 STATE HWY 34 | | | THOMPSONVILLE | IL | 62890-2318 |
| NEUPERT, RAYMOND D | 1728 WOODLAND DR | | | | VIENNA | WV | 26105-3334 |
| NEURAL ID | 181 2ND AVE STE 441 | | | | SAN MATEO | CA | 94401-3814 |
| NEURAL WATCH LLC | 812 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| NEURAUTER, PAULINE | 5711 E 67TH AVE | | | | COMMERCE CITY | CO | 80022-2562 |
| NEURO ASSOC OF WEST | 2855 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49506 |
| NEURO CONSULTANTS ME | 12291 WASHINGTON BLVD STE 303 | | | | WHITTIER | CA | 90606-3815 |
| NEURO LINGUISTIC PROGRAMMING | 872 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 |
| NEURO PAIN CONSULTAN | 2370 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| NEURO PAIN CONSULTANTS PC | 2370 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| NEURO PAIN CONSULTANTS PC | 7650 DIXIE HWY STE 140 | | | | CLARKSTON | MI | 48346-2078 |
| NEUROHR JR, JOHN F | G6197 ORIOLE DR | | | | FLINT | MI | 48506 |
| NEUROHR, ANNE B | 8413 COLEBROOK RD | | | | RICHMOND | VA | 23227-1205 |
| NEUROHR, CHARLES J | 2228 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| NEUROHR, CHARMAINE M | 3245 LALONDE RD | | | | CHEBOYGAN | MI | 49721-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUROHR, DENNIS L | 2410 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| NEUROHR, HERMAN | 167 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEUROHR, JANICE M | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| NEUROHR, NEAL H | 170 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEUROHR, ROBERT | 2411 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| NEUROLAB | 4385 MOTORWAY DR | | | | WATERFORD | MI | 48328-3451 |
| NEUROLOGICAL INJURY | COMPENSATION ASSOCIATION | PO BOX 14567 | | | TALLAHASSEE | FL | 32317-4567 |
| NEUROLOGICAL SURGERY | 30200 TELEGRAPH RD STE 179 | | | | BINGHAM FARMS | MI | 48025-4503 |
| NEUROLOGY ASSOC | 54 HOPEDALE ST | | | | HOPEDALE | MA | 01747 |
| NEUROLOGY CENTER INC | 673 EAST RIVER STREET | | | | ELYRIA | OH | 44035 |
| NEUROSCIENCE SPECIAL | 4120 W MEMORIAL RD STE 300 | | | | OKLAHOMA CITY | OK | 73120-9322 |
| NEUROSURG ASSOC OF S | 4410 MEDICAL DR STE 610 | | | | SAN ANTONIO | TX | 78229-3755 |
| NEUROSURGEONS OF CEN | PO BOX 2229 | | | | HARTFORD | CT | 06145-2229 |
| NEUROSURGERY AND NEU | PO BOX 504178 | | | | SAINT LOUIS | MO | 63150-0001 |
| NEUROSURGERY CONSULT | C-79 OMEGA DRIVE | | | | NEWARK | DE | 19713 |
| NEUROSURGERY DIAGNOS | PO BOX 633668 | | | | CINCINNATI | OH | 45263-3668 |
| NEUROSURGICAL ANESTH | PO BOX 102273 | | | | ATLANTA | GA | 30368-2273 |
| NEUROSURGICAL ASSOCI | PO BOX 331696 | | | | NASHVILLE | TN | 37203-7516 |
| NEUROTH, KURT H | 1101 63RD ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4520 |
| NEUS, MARION L | 861 STRAWBERRY BANKS DR | | | | MONETA | VA | 24121-2564 |
| NEUSCHAEFER, DALLAS O | 825 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| NEUSCHAFER, TERRY J | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3045 |
| NEUSER, ROBERT A | 3092 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| NEUSSENDORFER, LENORA J | 2432 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| NEUSTADT, JAMES M | 7510 VOSS PKWY | | | | MIDDLETON | WI | 53562-3662 |
| NEUSTAR, INC. BANK OF AMERICA | PO BOX 403034 | | | | ATLANTA | GA | 30384-3034 |
| NEUSUS, CHRISTINA | PO BOX 727 | 278 S MADISON ST | | | OSWEGO | IL | 60543-0727 |
| NEUTRON PRODUCTS INC EMPL SAVG | TRUST FBO WILLIAM L RANSOHOFF | JACKSON RANSOHOFF TTEE | BOX 68 | | DICKERSON | MD | 20842-0068 |
| NEUTTILA, KIMBERLY | 309 2ND ST S | | | | VIRGINIA | MN | 55792-2627 |
| NEUTZLING, ISAE T | PO BOX 4018 | | | | LAUREL | MS | 39441-4018 |
| NEUVILLE JO RUTH | NEUVILLE, JO RUTH | | | | | | |
| NEUVILLE MOTORS INC | 721 W FULTON ST | | | | WAUPACA | WI | 54981-1403 |
| NEUVILLE MOTORS, INC. | TIMOTHY NEUVILLE | 721 W FULTON ST | | | WAUPACA | WI | 54981-1403 |
| NEUVILLE, EDWARD A | PO BOX 242 | | | | LINDEN | MI | 48451-0242 |
| NEUVILLE, EDWARD AUGUST | PO BOX 242 | | | | LINDEN | MI | 48451-0242 |
| NEUVILLE, HARLAN S | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| NEUVILLE, JOHN W | 2223 MACE AVE | | | | ROYAL OAK | MI | 48067-2311 |
| NEUVILLE, PAUL J | 10518 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| NEUWIRTH, ANTHONY J | 49 SILK OAK ST | | | | LAKE PLACID | FL | 33852-5475 |
| NEUWIRTH, H. V | 247 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1700 |
| NEUZERLING, GARY W | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| NEUZERLING, GARY WILLIAM | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| NEUZERLING, LEON F | 500 WATER LILY DR | | | | VENICE | FL | 34293-6910 |
| NEUZERLING, PATRICIA L | 1200 ARUNDEL DR | | | | KOKOMO | IN | 46901-3921 |
| NEVA ARMSTRONG TOD ROBERT | ARMSTRONG, JAMES ARMSTRONG, | SUSAN DILLINGHAM SUB TO STA RULES | 5246 LEPPEK CT | | EUREKA | CA | 95503-6333 |
| NEVA B SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPRNG | MS | 39059-8940 |
| NEVA B SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPRINGS | MS | 39059-8940 |
| NEVA BALL | 225 E RANDOLPH ST | | | | LANSING | MI | 48906-4044 |
| NEVA BLACKWELL AND | ELAINE LIBLA JT WROS | 2606 SHERRY LANE | | | POPLAR BLUFF | MO | 63901-2121 |
| NEVA D KEEFER TRUST | NEVA D KEEFER TTEE | PAMELA A OVALLE TTEE | U/A DTD 04/21/1984 | 2840 TICE CREEK DR. #6 | WALNUT CREEK | CA | 94595-3215 |
| NEVA FINN | 23581 SENECA STREET | | | | OAK PARK | MI | 48237-3708 |
| NEVA HENDON | 11240 BARE DRIVE | | | | CLIO | MI | 48420-1575 |
| NEVA HOLDEN | RR 2 BOX 53 | | | | SAINT IGNACE | MI | 49781 |
| NEVA HOUSER | 6752 SMITH RD | | | | BRADFORD | OH | 45308-9658 |
| NEVA INGLE | 3912 2ND ST W | | | | LEHIGH ACRES | FL | 33971-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVA J PAINTER & | RODNEY D GESLER & | MARK A GESLER | | 790 S COPUS RD | LIMA | OH | 45805-4168 |
| NEVA JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| NEVA JEROME | 205 S HIGLEY RD LOT 153 | | | | MESA | AZ | 85206-1320 |
| NEVA L FARMER | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 |
| NEVA L. MCCLYMONDS | 3214 UNIONVILLE ROAD | | | | CRANBERRY TWP | PA | 16066-3516 |
| NEVA MAGEE | G-5203 HARRY ST | | | | FLINT | MI | 48505 |
| NEVA MARTIN | 2378 HAVERFORD DRIVE | | | | TROY | MI | 48098-2382 |
| NEVA MASSART | 5400 ROSCOMMON RD | | | | DUBLIN | OH | 43017-1048 |
| NEVA MILLER | 133 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1876 |
| NEVA MOORE | 6955 LOWERY LN | | | | N RICHLND HLS | TX | 76180-3531 |
| NEVA NOWOSACKI | 3108 CRESTON AVE | | | | LANSING | MI | 48906-3103 |
| NEVA O'HARA | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 |
| NEVA PARKER | 623 E TROUGH CAMP RD | | | | OLIVE HILL | KY | 41164-9374 |
| NEVA PEEDEN | 1040 KAPAREIL DR | IN C/O DALE SPENCER | | | TRACY | CA | 95376-4817 |
| NEVA PENWRIGHT | 7201 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| NEVA PERRY | 8009 WAVERLY AVE | C/O MICHELE K. JESELNIK | | | KANSAS CITY | KS | 66109-2264 |
| NEVA REDDIN | 1306 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| NEVA RODGERS | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| NEVA ROSE | 2016 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| NEVA S MCPHERSON | CGM IRA CUSTODIAN | P O BOX 978 | | | PRINEVILLE | OR | 97754-0978 |
| NEVA SACKRIDER | 5774 MAIN BOX 315 | | | | WOLVERINE | MI | 49799 |
| NEVA SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPGS | MS | 39059-8940 |
| NEVA STOIA | 7631 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| NEVA VAUGHN | 4065 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| NEVA WALLACE | 11109 N BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73120-7919 |
| NEVA WIEDERHOLD | 7887 S DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| NEVA WILKINS | 4387 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| NEVA, ALAN R | 7056 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| NEVADA AUTO REPAIR | 2951 N DEER RUN RD STE 3 | | | | CARSON CITY | NV | 89701-1467 |
| NEVADA BELL | | 1375 CAPITAL BLVD RM 145 | | | | NV | 89502 |
| NEVADA DEPT OF TAXATION | BUSINESS TAX DIVISION | CAPITOL COMPLEX | | | | | |
| NEVADA DEPT OF TAXATION | PO BOX 52609 | STATE OF NEVADA-SALES/USE | | | PHOENIX | AZ | 85072-2609 |
| NEVADA DEPT OF TAXATION | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072-2614 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 |
| NEVADA DIVISION OF TAXATION | BUSINESS TAX DIVISION | CAPITOL COMPLEX | | | | | |
| NEVADA ELKS MAJOR PROJECT | 400 PHEASANT DR. | | | | FALLON | NV | 89406-5700 |
| NEVADA HIGHWAY PATROL | 350 HAMMILL LANE | | | | RENO | NV | 89511 |
| NEVADA HIGHWAY PATROL | 4615 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118-4329 |
| NEVADA HIGHWAY PATROL | PERMIT SECTION | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711-0001 |
| NEVADA LEADERSHIP INSTITUTE | 1100 E SAHARA AVE STE 135 | | | | LAS VEGAS | NV | 89104-3226 |
| NEVADA LEGAL NEWS | 930 S 4TH ST STE 100 | | | | LAS VEGAS | NV | 89101-6845 |
| NEVADA OCCUPATIONAL | PO BOX 97587 | HEALTH CLINIC | | | DALLAS | TX | 75397-0001 |
| NEVADA POWER | | 2215 E LONE MOUNTAIN RD | | | | NV | 89081 |
| NEVADA POWER | JOE PELLISSIER | 2215 E LONE MOUNTAIN | | | LAS VEGAS | NV | |
| NEVADA POWER COMPANY | 2215 E LONE MOUNTAIN RD | | | | NORTH LAS VEGAS | NV | 89081-2607 |
| NEVADA SALES & SERVICE | 4700 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 |
| NEVADA SCOTTISH RITE | FOUNDATION | A CORPORATION | PO BOX 2068 | | RENO | NV | 89505-2068 |
| NEVADA SEA FOOD PROFIT SHR | PLAN & TRUST DTD 9/30/77 | 2531 SUTRO ST | | | RENO | NV | 89512-1614 |
| NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | | | | CARSON CITY | NV | 89710 |
| NEVADA STATE BUSINESS LICENSE | PO BOX 52614 | | | | PHOENIX | AZ | 85072-2614 |
| NEVADA STATE FIRE MARSHALL | 107 JACOBSON WAY | | | | CARSON CITY | NV | 89711-0001 |
| NEVADA STATE HEALTH DIVISION | BUREAU OF LICENSE AND CERT | 1550 COLLEGE PKWY STE 158 | | | CARSON CITY | NV | 89706-7938 |
| NEVADA STATE MARSHALL | 107 JACOBSON WAY | | | | CARSON CITY | NV | 89711-0001 |
| NEVADA SYSTEM OF HIGHER EDUCAT | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154-9900 |
| NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE STE 4200 | | | | LAS VEGAS | NV | 89101-1070 |
| NEVADA UTAH CONFERENCE ASSOC | OF SEVENTH-DAY ADVENTISTS | ASSOCIATION FUNDS ACCOUNT | PO BOX 10730 | | RENO | NV | 89510-0730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVADA, KAREN M | 36841 RAVENWOOD DR | | | | WESTLAND | MI | 48185-3455 |
| NEVADA, STATE OF | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154-9900 |
| NEVADA, STATE OF | 750 E KING ST | | | | CARSON CITY | NV | 89701-4768 |
| NEVADOMSKI, JOHN W | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| NEVADOMSKI, JOSHUA D | 1404 W MAIN ST | | | | OWOSSO | MI | 48867-2050 |
| NEVALA, DEBRA K | 1110 OAK BAY RUN | | | | FORT WAYNE | IN | 46825-6473 |
| NEVALA, DONALD R | 4813 JASMOND RD | | | | GOODRICH | MI | 48438-9618 |
| NEVALA, JOSHUA J. | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALA, RICHARD W | 5530 CANYON RD APT 914 | | | | BENBROOK | TX | 76126-1818 |
| NEVALA, TERRENCE J | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALA, TERRY | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALEE REED | 1265 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 |
| NEVALINE HARBAUGH | 767 ROCKHILL AVE | | | | DAYTON | OH | 45429-3446 |
| NEVAR & NEVAR INC | MONEY PURCHASE PENSION PLAN | 26300 EUCLID AVE # 510 | | | EUCLID | OH | 44132-3703 |
| NEVARES, MARIA | 7737 1/2 DUCHESS DR | | | | WHITTIER | CA | 90606-2206 |
| NEVAREZ, ARTHUR | 2411 TAMARISK ST | | | | DERBY | KS | 67037-4225 |
| NEVAREZ, CATARINO G | 4215 WATERLOO ST | | | | WATERFORD | MI | 48329-1465 |
| NEVAREZ, GRICELDA M | 2541 LAKE SHORE DR | | | | CAMPO | CA | 91906-1013 |
| NEVAREZ, JENNIE | 14814 HAGAR ST | | | | MISSION HILLS | CA | 91345-1713 |
| NEVAREZ, JOHN F | HC 81 BOX 7011 | | | | QUESTA | NM | 87556-9710 |
| NEVAREZ, LOUIS M | 10734 E AVENUE R8 | | | | LITTLEROCK | CA | 93543-1332 |
| NEVAREZ, LOUIS Y | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| NEVAREZ, OSCAR | 8055 DINSDALE ST | | | | DOWNEY | CA | 90240-3813 |
| NEVAREZ, PATRICIA A | 1914 W CURTIS RD | | | | SAGINAW | MI | 48601-9777 |
| NEVAREZ, ROBERT J | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| NEVAREZ, ROMAN | PO BOX 171146 | | | | KANSAS CITY | KS | 66117-0146 |
| NEVAREZ, RONALD G | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| NEVAREZ, ROSA H | 8126 STANDARD | | | | CENTER LINE | MI | 48015-1362 |
| NEVAREZ, VIRGINIA L | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| NEVCO AUTO REPAIR | 5821 GARDENDALE DR | | | | HOUSTON | TX | 77092-7017 |
| NEVE, ROBERT E | 2490 BELDING RD | | | | ORLEANS | MI | 48865-9732 |
| NEVEADA COLES | 1608 UPLAND ST | | | | CHESTER | PA | 19013-5722 |
| NEVEADA E COLES | 1608 UPLAND ST | | | | CHESTER | PA | 19013-5722 |
| NEVEADOMI, JOSEPH J | 37 LINDSEY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| NEVEAU JR, FRANK R | 2445 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| NEVEAU, BARBARA A | 508 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1118 |
| NEVEAU, CARL J | 8393 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| NEVEAU, DARCY N | 1101 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 |
| NEVEAU, FRANCIS L | 9686 HILL ST APT 2 | | | | REESE | MI | 48757-9441 |
| NEVEAU, FREDERICK G | 1118 33RD ST | | | | BAY CITY | MI | 48708-8627 |
| NEVEAU, GERALD L | 12950 WADSWORTH ROAD | | | | REESE | MI | 48757-9329 |
| NEVEAU, JAMES C | 523 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| NEVEAU, MARSHA H | 4095 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| NEVEAU, ROBERT H | 134 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| NEVEAU, ROBERT J | 10202 FENNER RD | | | | PERRY | MI | 48872-9751 |
| NEVEAU, RYAN | 1306 39TH ST | | | | BAY CITY | MI | 48708-8422 |
| NEVEAU, WAYNE C | 4095 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| NEVEAU, WILLARD L | 701 SIBLEY ST | | | | BAY CITY | MI | 48706-3854 |
| NEVEAU, WILLARD L | 717 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7362 |
| NEVEDA L TIPTON | 108 ROMADOOR DR | | | | EATON | OH | 45320-1042 |
| NEVEDA TIPTON | 108 ROMADOOR AVE | | | | EATON | OH | 45320-1042 |
| NEVEDALE JOHN (431681) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEVEL ELKINS | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| NEVEL JACQUELINE | 705 LABURNUM DR | | | | NORTHBROOK | IL | 60062-2263 |
| NEVEL ROSE | 1523 CHAPEL ST. | | | | DAYTON | OH | 45404-1811 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NEVEL, PHILIP J | 445 E MAIN ST | | | EVANSVILLE | WI | 53536-1129 |
| NEVELIN LOGAN JR | 7061 GRANADA DR | | | FLINT | MI | 48532-3023 |
| NEVELL WILLIAM | NEVELL, KATHLEEN | | | | | |
| NEVELL WILLIAM | NEVELL, WILLIAM | | | | | |
| NEVELLA R RODGERS | 1006 WATERWOOD WAY | | | SPRINGBORO | OH | 45066 |
| NEVELLA RODGERS | 1006 WATERWOOD WAY | | | SPRINGBORO | OH | 45066-8184 |
| NEVELOFF, DIANE | 6101 PEACHFORD CIR | | | DUNWOODY | GA | 30338-6522 |
| NEVELS JR, SAMMY A | 2730 N 109TH TER | | | KANSAS CITY | KS | 66109-4411 |
| NEVELS, DWIGHT E | 16509 OHIO ST | | | DETROIT | MI | 48221-2955 |
| NEVELS, EMMITT L | 5594 ENGLETON LN | | | GIRARD | OH | 44420-1608 |
| NEVELS, ERNEST J | 12457 KOKOMO DRIVE | | | VICTORVILLE | CA | 92392-2392 |
| NEVELS, FAITH A | 5420A BECKLEY RD. SUITE 148 | | | BATTLE CREEK | MI | 49015 |
| NEVELS, JAMES W | 419 S 20TH ST | | | LEXINGTON | MO | 64067-1843 |
| NEVELS, JILL M | 2033 KRAUSE HILL PL | | | FLORISSANT | MO | 63031-8517 |
| NEVELS, JOYCE A | 5200 EASTERN AVE | | | KANSAS CITY | MO | 64129-2423 |
| NEVELS, LINDA J | 1199 BRABBS ST | | | BURTON | MI | 48509-1919 |
| NEVELS, MYRON B | 11450 S HUNTER DR | | | OLATHE | KS | 66061-6511 |
| NEVELS, OLIN D | 11432 GRAVENHURST DR | | | CINCINNATI | OH | 45231-1237 |
| NEVELS, PAUL E | 7116 ALGER DRIVE | | | DAVISON | MI | 48423-2305 |
| NEVELS, RUBY | 3824 BUSHNELL RD | | | UNIVERSITY HT | OH | 44118-3112 |
| NEVELS, RUSSELL E | 6757 OAK RD | | | VASSAR | MI | 48768-9115 |
| NEVELS, SADIE A | 48 CLEARWATER DR | | | WILLINGBORO | NJ | 08046-3519 |
| NEVELS, SAMUEL | 452 N WOOD ST | | | WILMINGTON | OH | 45177-1241 |
| NEVELS, STARRIE L | 2801 MARGATE CIR | | | FLINT | MI | 48506-1319 |
| NEVELS, STEVEN L | 8848 NORTHLAKE RD | | | MILLINGTON | MI | 48746 |
| NEVELS, TAIESE L | 430 HIGHWAY 332 APT 29 | | | LAKE JACKSON | TX | 77566-5736 |
| NEVELS, VALERIE G | 6757 OAK RD | | | VASSAR | MI | 48768-9115 |
| NEVENKA BRESCIC | 10639 BLUEBERRY HILL DR | | | KIRTLAND | OH | 44094-5501 |
| NEVENKA T KEVICH IRA | FCC AS CUSTODIAN | 142 HEIDEL RD #4 | | THIENSVILLE | WI | 53092-2210 |
| NEVENS, EDWARD S | 11142 FAIRWAY DR | | | STERLING HTS | MI | 48312-4938 |
| NEVENZEL, HELEN | 725 BALDWIN APT 171 | | | JENISON | MI | 49428 |
| NEVERAS JR, ROBERT P | 101 SMITHS LN | | | BEAR | DE | 19701-1825 |
| NEVERAS SR, ROBERT P | 14 WM. PENN COURT | | | NEW CASTLE | DE | 19720 |
| NEVERAUSKAS, VITA | 4267 GUNTHER DR | | | STERLING HTS | MI | 48310-6330 |
| NEVERDAUSKY, JACKIE D | 445 OGLETHORPE DR | | | LAPEER | MI | 48446-2773 |
| NEVERGALL, ROLLAND L | 12904 S TRENTON ST | | | OLATHE | KS | 66062-1359 |
| NEVERMANN EDWARD (426762) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | NEW YORK | NY | 10005 |
| NEVEROUCK, D R | 2287 LAKESHORE RD | | | APPLEGATE | MI | 48401-9631 |
| NEVEROUCK, DIANE M | 2287 LAKESHORE RD | | | APPLEGATE | MI | 48401-9631 |
| NEVERS, JAMES A | 3267 TUCKER RD | | | ELMIRA | MI | 49730-8913 |
| NEVERT COULTER | 545 W 126TH ST | | | NEW YORK | NY | 10027 |
| NEVES AUTO SERVICE | 100 SHOEMAKER ST UNIT 3 | | KITCHENER ON N2E 3G4 CANADA | | | |
| NEVES JOHN (ESTATE OF) (666573) | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| NEVES, ARMANDO P | 30 ROSSITER AVE | | | YONKERS | NY | 10701-5009 |
| NEVES, MIRNA | 318 RANKIN AVE | | | | | |
| NEVES, MIRNA | 318 RANKIN AVE. | | WINDSOR ONTARIO CANADA N9B-2R7 | | | |
| NEVES, MIRNA | 318 RANKIN AVE. | | WINDSOR ON N9B 2R7 CANADA | | | |
| NEVES, PAULINE B | 15839 VIA DEL PRADO | | | SAN LORENZO | CA | 94580-1439 |
| NEVES, PHILIP T | 229 RABBITSVILLE RD | | | MITCHELL | IN | 47446-6702 |
| NEVES, PHILIP TERRY | 229 RABBITSVILLE RD | | | MITCHELL | IN | 47446-6702 |
| NEVES, RENE | 42 PARK AVE | | | MASSENA | NY | 13662-1447 |
| NEVEU, DENNIS E | PO BOX 95 | | | BLACK RIVER | MI | 48721-0095 |
| NEVEUX, RENE A | 426 BAKER RD | | | SWANSEA | MA | 02777-5022 |
| NEVIA BAKER % PASSAIC CTY PROB | ACCT OF ERIC BAKER | 129 MARKET STREET | | PATERSON | NJ | 07505 |
| NEVIE KORTE | 814 E BEACH DR | | | BROOKLYN | MI | 49230-9226 |
| NEVIEW, EDWARD J | 1935 BAY VIEW DR | | | COOKEVILLE | TN | 38506 |
| NEVIEW, FRANK J | 903 N DEAN ST | | | BAY CITY | MI | 48706-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVIEW, GARY W | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426 |
| NEVIEW, GENEVIEVE R | 1822 HATCH RD | | | | BAY CITY | MI | 48708-6952 |
| NEVIEW, RUSSELL T | 1540 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| NEVIL, KENNETH G | 1373 NORTH STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| NEVIL, REBECCA | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| NEVILEE SPARKS | 440 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| NEVILL, ROBERTA A | 12680 TORREY PINES DR | | | | AUBURN | CA | 95602-8110 |
| NEVILLE | 242 EAST MCMURRAY ROAD | | | | MCMURRAY | PA | 15317 |
| NEVILLE & ADA PIKE | C/O BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | ST, JOHN'S, NL  A1C 5N8 | | | |
| NEVILLE ABRAHAMS | PO BOX 90841 | | | | ROCHESTER | NY | 14609-0841 |
| NEVILLE AND SON PIT STOP | 2624 COUNTY ROAD 7 | | | CHESTERVILLE ON K0C 1H0 CANADA | | | |
| NEVILLE BRUNNWORTH | 7 SUNRISE LN | | | | SAINT PETERS | MO | 63376-3647 |
| NEVILLE C WHITEMAN | 136 DUNN CIRCLE | | | | HAMPTON | VA | 23666-5672 |
| NEVILLE DAVIS JR | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| NEVILLE DOUBLE | CGM IRA CUSTODIAN | 621 S. MANITOU | | | CLAWSON | MI | 48017-1888 |
| NEVILLE FERGESON | 40732 W RED ARROW HWY | | | | PAW PAW | MI | 49079-9317 |
| NEVILLE G JOHNSON | 405 STUBBS DR | | | | TROTWOOD | OH | 45426-3110 |
| NEVILLE JAMES | NEVILLE, JAMES | 1368 PROSPECT PLACE | | | BROOKLYN | NY | 11212-2301 |
| NEVILLE JOAN | 1480 CHATUGE CIR | | | | HIAWASSEE | GA | 30546-1826 |
| NEVILLE JOHNSON | 405 STUBBS DR | | | | TROTWOOD | OH | 45426-3110 |
| NEVILLE SEARS | 13073 CHURCHILL DRIVE | | | | STERLING HTS | MI | 48313-1918 |
| NEVILLE, ARTHUR B | 3446 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| NEVILLE, BARBARA L | PO BOX 293 | | | | LOS ALAMOS | CA | 93440-0293 |
| NEVILLE, CHARLES L | 3701 ORMOND RD | | | | WHITE LAKE | MI | 48383-1837 |
| NEVILLE, DAMON L | 2264 PRAIRIE FIRE LN | | | | INDIANAPOLIS | IN | 46229-4965 |
| NEVILLE, DAVID E | 8259 TWILIGHT DR | | | | BRIGHTON | MI | 48116-8546 |
| NEVILLE, GARY L | 5701 PITCH PINE DR | | | | ORLANDO | FL | 32819-7148 |
| NEVILLE, GLORIA A | 5759 BEECH GROVE LN | | | | CINCINNATI | OH | 45233-1802 |
| NEVILLE, JAMES R | PO BOX 108 | | | | MEARS | MI | 49436-0108 |
| NEVILLE, JEFFREY W | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| NEVILLE, JOHN L | 1956 WOODRUFF AVE | | | | WARREN | MI | 48091-2140 |
| NEVILLE, JULIAN W | 881 NEVILLE RD | | | | RABUN GAP | GA | 30568-1700 |
| NEVILLE, LAWRENCE J | 3639 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120-3621 |
| NEVILLE, MARTHA J | 1637 LA BONITA CT | | | | LAKE SAN MARCOS | CA | 92069 |
| NEVILLE, PAUL | 100 FREEMAN ST | | | | NORTON | MA | 02766-2216 |
| NEVILLE, ROCHFORD A | 14470 DONALD RD | | | | POSEN | MI | 49776-9221 |
| NEVILLE, SARA E | 2101 COOLIDGE AVENUE | | | | SAGINAW | MI | 48603-4008 |
| NEVILLE, SYLVIA J | 908 SOUTHEAST 16TH PLACE | | | | DEERFIELD BCH | FL | 33441-7433 |
| NEVILLE, TOMMY A | 100 FREEMAN ST | | | | NORTON | MA | 02766-2216 |
| NEVILLE, VELDA C | 500 PARKSIDE DR APT 114 | | | | ZEELAND | MI | 49464-2052 |
| NEVILLE, WILLIAM C | 4795 SUNDALE | | | | DRAYTON PLNS | MI | 48020 |
| NEVILLS, GEORGE L | PO BOX 203 | | | | HUBBARDSTON | MI | 48845-0203 |
| NEVILLS, KEVIN L | 3975 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9594 |
| NEVILLS, LEMAR | 1124 HOLLY RIVER DR | | | | FLORISSANT | MO | 63031-7458 |
| NEVILLS, MARY K | 621 PARADISE COURT | | | | SAINT CLAIR | MO | 63077 |
| NEVILLS, PEGGY F | 803 HAMILTON ST | | | | UNION | MO | 63084-1413 |
| NEVILS, CLAUDETTE | 402 S EDITH ST | | | | PONTIAC | MI | 48342-3406 |
| NEVILS, LARRY M | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| NEVIN E SEEGER | 5958  CULZEAN DR | APT 1507 | | | TROTWOOD | OH | 45426-1241 |
| NEVIN FOSTER | 2641 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| NEVIN H SCHOLL | 530 BETCHER ROAD | | | | COLLEGEVILLE | PA | 19426-1951 |
| NEVIN JORDAN | 14752 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740-1139 |
| NEVIN L WILDASIN | 800 RANDOLPH STREET | APT. #122 | | | HANOVER | PA | 17331-1735 |
| NEVIN R BEAVER | 9918 CHAPEL ST | | | | SAN ANTONIO | TX | 78217-4539 |
| NEVIN SEEGER | 5958 CULZEAN DR APT 1507 | | | | TROTWOOD | OH | 45426-1241 |
| NEVIN TREADAWAY | 3812 STOCK RD SW | | | | MONROE | GA | 30656-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEVIN, BEVERLY A. | 2841 COMANCHE DR | | | | KETTERING | OH | 45420-3830 |
| NEVIN, DAVID S | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| NEVIN, DEBORAH G | 1114 EMILY LN | | | | ANDERSON | IN | 46012-9627 |
| NEVIN, DENNIS O | 1322 LAMAR ST | | | | DAYTON | OH | 45404-1739 |
| NEVIN, LARRY L | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| NEVIN, LAVERN W | 4321 CTY KK | | | | MILTON | WI | 53563 |
| NEVIN, NAOMI R | 1714 CINCINNATI AVE | C/O PATRICIA E REASON | | | ANDERSON | IN | 46016-1985 |
| NEVIN, NAOMI R | C/O PATRICIA E REASON | 1714 CINCINATTI AVENUE | | | ANDERSON | IN | 46016 |
| NEVIN, PATRICIA L | 250 GARDINERS AVE UNIT 9 | | | | LEVITTOWN | NY | 11756-3756 |
| NEVIN, ROGER C | 37 DARCY DR | | | | SANTA ROSA | CA | 95403-1188 |
| NEVINA HOLLANDS & | FRANCES M & DANIEL SUTHERLAND | TRUSTEES U/A/D 6/28/1999 | HOLLANDS LIVING TRUST | 21187 WOODFARM DR | NORTHVILLE | MI | 48167 |
| NEVINS GLORIA ESTATE OF | 6614 REGALBLUFF DR | | | | DALLAS | TX | 75248-5432 |
| NEVINS II, LEON K | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| NEVINS II, LEON KENNETH | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| NEVINS, AUDREY M | 2659 RIDGE TOP DR SW | | | | BYRON CENTER | MI | 49315-9784 |
| NEVINS, BRIAN | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| NEVINS, BRIAN M. | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| NEVINS, CHARLES F | 4338 BOND AVE | | | | HOLT | MI | 48842-1478 |
| NEVINS, CHIP MATTHEW | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| NEVINS, DAVID W | 28 CHAUNCEY ST | | | | EAST WATERTOWN | MA | 02472-1974 |
| NEVINS, DUEL L | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| NEVINS, HARLAND J | 12700 COLBY LAKE RD LOT 26 | | | | LAINGSBURG | MI | 48848-9798 |
| NEVINS, JAMES T | 2290 FAY ST | | | | HOLT | MI | 48842-1112 |
| NEVINS, JEFF F | 706 E 18TH ST | | | | KEARNEY | MO | 64060-8749 |
| NEVINS, JERRY D | 85 KEMPER FARM LN | | | | TROY | MO | 63379-3846 |
| NEVINS, JOHN F | 7021 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9572 |
| NEVINS, JOHN P | 249 PROSPECT AVE | | | | BAYONNE | NJ | 07002-4720 |
| NEVINS, LARRY C | 115 N HIGH ST | | | | LESLIE | MI | 49251-9411 |
| NEVINS, LEON E | 8232 13 MILE RD | | | | MECOSTA | MI | 49332-9305 |
| NEVINS, LEON K | 7865 SHARON DR | | | | AVON | IN | 46123-8305 |
| NEVINS, LEON KENNETH | 7865 SHARON DR | | | | AVON | IN | 46123-8305 |
| NEVINS, MARJORIE J | 213 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| NEVINS, MICHAEL R | 4952 E COUNTY ROAD 200 S | | | | MIDDLETOWN | IN | 47356-9204 |
| NEVINS, NANCY L | 38172 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2764 |
| NEVINS, PAUL H | 1275 104TH ST SW | | | | BYRON CENTER | MI | 49315-9208 |
| NEVINS, RANDALL D | 113 VILLA CT | | | | BRAZIL | IN | 47834-3341 |
| NEVINS, RICK M | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| NEVINS, ROBERT E | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215 |
| NEVINS, RON G | 4777 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7131 |
| NEVINS, RORY | 216 EAST HARRIS STREET | | | | CHARLOTTE | MI | 48813-1515 |
| NEVIO TERDOSLAVICH | CGM IRA CUSTODIAN | 14-05 161ST STREET | | | WHITESTONE | NY | 11357-2701 |
| NEVISON, BEATRICE E | 21272 CLEARVIEW DR | | | | MACOMB | MI | 48044-1845 |
| NEVISON, FRANK J | 21272 CLEARVIEW DR | | | | MACOMB | MI | 48044-1845 |
| NEVISON, THOMAS J | 100 CANAL DR | | | | PRUDENVILLE | MI | 48651-9721 |
| NEVITT JOSEPH (632135) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEVITT, CELESTE M | 132 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| NEVITT, DAVID M | 1059 POLO DR | | | | SOUTH LYON | MI | 48178-5321 |
| NEVITT, JAMES A | 4150 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| NEVITT, MICHAEL A | 53653 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1922 |
| NEVITT, PHILLIP A | 2410 SURFACE DR | | | | GREENWOOD | IN | 46143-8641 |
| NEVITT, RICHARD C | 359 KAYMAR DR | | | | DANVILLE | IN | 46122-8503 |
| NEVITT, RICHARD H | 331 N 5TH AVE | | | | MANVILLE | NJ | 08835-1205 |
| NEVITT, WILLIE C | 863 S 4TH AVE | | | | SAGINAW | MI | 48601-2137 |
| NEVLAIN JOHNSON | 7193 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| NEVLING, JEWELL B | 12271 KRONOS CT | | | | STRONGSVILLE | OH | 44149-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVSETA EDITH R | 5646 LEON RD | | | | ANDOVER | OH | 44003-9447 |
| NEW AGE GARAGE | 15385 S DIXIE HWY | | | | MONROE | MI | 48161-3776 |
| NEW AGE MEDIA | 1181 HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702-6928 |
| NEW AGE/ATLANTA | PO BOX 13288 | C/O SOUTHERN LABORATORY SUPPLY | | | ATLANTA | GA | 30324-0288 |
| NEW AGE/CHARLOTTE | C/O STARR INSTRUMENT SERVICES | 305 HALL ST. | | | CHARLOTTE | MI | 48813 |
| NEW AGE/SOUTH HAMPTO | 147 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 |
| NEW ALBANY AUTO PARTS | | 2401 CHARLESTOWN RD | | | | IN | 47150 |
| NEW ALBANY AUTO PARTS | 2401 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2559 |
| NEW ALBANY MOTOR CO., INC. | MICHAEL COYLE | 1801 BROADWAY ST | | | CLARKSVILLE | IN | 47129-7761 |
| NEW ALBANY ORTHOPEDI | PO BOX 713024 | | | | CINCINNATI | OH | 45271-3024 |
| NEW ALLIANCE INDUSTRIES INC | 4989 BIRD DR | | | | STOCKBRIDGE | MI | 49285-9476 |
| NEW ALLIANCE INDUSTRIES INC | PO BOX 346 | 3240 GRAND RIVER | | | HOWELL | MI | 48844-0346 |
| NEW ALLIANCE INDUSTRIES INC. | BOB DAVIS SR. | 3240 W GRAND RIVER | | | HOWELL | MI | 48843 |
| NEW ALLIANCE INDUSTRIES INC. | BOB DAVIS SR. | 3240 W GRAND RIVER | | | LOS INDIOS | TX | 78567 |
| NEW ALTERNATIVES YOUTH SERVICECENTER | 615 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1133 |
| NEW ANGELA | 1713 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1824 |
| NEW APEX CO INC | 28370 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2384 |
| NEW BAY BUICK INC | 5750 POST RD | | | | EAST GREENWICH | RI | 02818-2139 |
| NEW BERN TRANSPORT / PEPSI | | 15 MELANIE LN | | | | NJ | 07981 |
| NEW BERN TRANSPORT CORPORATION | | 2820 SOUTH BLVD | | | | NC | 28209 |
| NEW BERN TRANSPORTATION | | 2224 WASHINGTON ST | | | | NY | 14701 |
| NEW BERN TRANSPORTATION | | 5701 PERRY HWY | | | | PA | 16509 |
| NEW BERN TRANSPORTATION | 1 PEPSI WAY/MC:7D799 | | | | SOMERS | NY | 10589 |
| NEW BETHEL CEMETERY | CORPORATION | P.O BOX 67 | | | VERONA | KY | 41092 |
| NEW BOND INC | 480 S ANERICAS AVE C-1 | | | | EL PASO | TX | 79907 |
| NEW BOSTON MOAT LP | 8604 ALLISONVILLE RD STE 250 | | | | INDIANAPOLIS | IN | 46250-1597 |
| NEW BOSTON TRUCK & EQUIPMENT | 506 MONT VERNON RD | | | | NEW BOSTON | NH | 03070 |
| NEW BRITAIN CITY TAX COLLECTOR | 27 WEST MAIN STREET | ROOM 104 | | | NEW BRITAIN | CT | 06051 |
| NEW CAR DEALERS ASSN OF | METROPOLITAN DALLAS | 2777 N STEMMONS FWY STE 841 | | | DALLAS | TX | 75207-2257 |
| NEW CASTLE AUTOMOTIVE | INTERCOMPANY | | | | | | |
| NEW CASTLE AUTOMOTIVE INC | 3325 S STATE ROAD 3 | | | | NEW CASTLE | IN | 47362-5454 |
| NEW CASTLE COUNTY | 87 READS WAY | FINANCE DIV - TREASURY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE COUNTY | FINANCE DIV ? TREASURY | 87 READS WAY | | | NEW CASTLE | DE | 19720 |
| NEW CASTLE COUNTY DEPARTMENT OF SPECIAL SERVICES | 187A OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3126 |
| NEW CASTLE COUNTY RECORDER OF DEEDS | 800 N FRENCH ST FL 4 | RECORDER OF DEEDS OFFICE | | | WILMINGTON | DE | 19801-3590 |
| NEW CASTLE COUNTY VOCATIONAL TECHNICAL SCHOOL DISTRICT | 1703 SCHOOL LN | | | | WILMINGTON | DE | 19808-6030 |
| NEW CASTLE COUNTY, STATE OF DELAWARE | PO BOX 165 | NEW CASTLE COUNTY ENGINEERING BUILDING, KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19899-0165 |
| NEW CASTLE CTY GOVERNMENT CTR | FINANCE DIV TREASURY | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE SCHOOL OF TRADES | RTE 422 NEW CASTLE YOUNGSTOWN | | | | PULASKI | PA | 16143 |
| NEW CENTER AREA COUNCIL, INC. | 1415 FISHER BUILDING | | | | DETROIT | MI | 48202 |
| NEW CENTER AREA COUNCIL, INC. | ROOM 325 FISHER BUILDING | 3100 WEST GRAND BOULEVARD | | | DETROIT | MI | 48230 |
| NEW CENTER COUNCIL INC | 3011 W GRAND BLVD STE 301 | | | | DETROIT | MI | 48202-3045 |
| NEW CENTER GOURMET | 3031 W GRAND BLVD STE 134 | NEW CENTER ONE BLDG | | | DETROIT | MI | 48202-3014 |
| NEW CENTER PLUMBING & HEATING INC | 282 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3234 |
| NEW CENTER STAMPING | DON STEIN | | 950 E. MILWAUKEE AVE | | ORMOND BEACH | FL | 32174 |
| NEW CENTER STAMPING | DON STEIN | 950 E MILWAUKEE ST | | | DETROIT | MI | 48211-2008 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E MILWAUKEE ST | | | DETROIT | MI | 48211-2008 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E. MILWAUKEE AVE | | | ORMOND BEACH | FL | 32174 |
| NEW CENTER STAMPING INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0025 |
| NEW CENTURY DIRECT LLC | 10425 SLUSHER DR | | | | SANTA FE SPGS | CA | 90670-3750 |
| NEW CENTURY DIRECT LLC | DBA FILE RITE | 10425 SLUSHER DR | | | SANTA FE SPGS | CA | 90670-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW CENTURY TRANSPORTATION INC | 46 EAST PARK DRIVE | | | | APO | AE | 09090 |
| NEW CINGULAR WIRELESS SERVICES | 7277 164TH AVE NE BLDG 1 | PO BOX 97061 | | | REDMOND | WA | 98052 |
| NEW CITY PHOTOGRAPHIC | 802 W 4TH ST | | | | ROYAL OAK | MI | 48067-2408 |
| NEW CLIENTS/RICHMOND | 9101 MID LOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 202 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 205 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | MICHAEL CANTANUCCI | 205 RTE 146 | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY SAAB | 1200 CARBON JCT | | | | DURANGO | CO | 81301-3454 |
| NEW COUNTRY SAAB | ARIANO, NANCY | 1200 CARBON JCT | | | DURANGO | CO | 81301-3454 |
| NEW CREATION CHURCH OF GOD | G-3472 LENNON RD | | | | FLINT | MI | 48507 |
| NEW CURE INC | 2550 GREENWOOD AVE | | | | MONTEREY PARK | CA | 91755-7400 |
| NEW DIMENSION GROUP HCS | PO BOX 1219 | | | | TROY | MI | 48099-1219 |
| NEW DIMENSION LLC | PO BOX 1219 | | | | TROY | MI | 48099-1219 |
| NEW EARTH INC | ALBIN A PROVOSTY | P O BOX 1791 | | | ALEXANDRIA | LA | 71309-1791 |
| NEW ECHELON DIRECT MARKETING L | 9935 LYON DR | | | | BRIGHTON | MI | 48114-7557 |
| NEW ECHELON DIRECT MARKETING LLC | 9935 LYON DR | | | | BRIGHTON | MI | 48114-7557 |
| NEW ECHELON INC | 25531 DEQUINDRE RD | ADD CHNG 08/25/04 CS | | | MADISON HEIGHTS | MI | 48071-4242 |
| NEW EDGEBROOK, LP | 4295 SAN FELIPE ST STE 370 | | | | HOUSTON | TX | 77027-2942 |
| NEW EILEEN | NEW, EILEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEW ENGLAND COLLEGE OF OPTOMETRY | 424 BEACON ST | | | | BOSTON | MA | 02115-1129 |
| NEW ENGLAND CONSERVATORY OF MUSIC | 290 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5018 |
| NEW ENGLAND DINOSAUR INC | ATTENTION: MICHAEL MAO | 130 WEST 56TH STREET STE 713 | | | NEW YORK | NY | 10019-3866 |
| NEW ENGLAND HANDPIECE | REPAIR, INC | 98 TEMPLE STREET | | | NASHUA | NH | 03060-3520 |
| NEW ENGLAND INSTITUTE OF TECHNOLOGY | 2500 POST RD | | | | WARWICK | RI | 02886-2244 |
| NEW ENGLAND INTERCONNECT SYS | JANICE BARDIS | COUNTRY CODE #52 | CARRETERA INTERNACIONAL #15 | | SHREVEPORT | LA | 71129 |
| NEW ENGLAND LAND SURVEYING PC | ATTN ROBIN COMMONS | 118 COAL PIT HILL ROAD | | | DANBURY | CT | 06810 |
| NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2958 |
| NEW ENGLAND MOTOR PRESS ASSOCIATION | 143 FOSTER ST | ATTN WALT HEITHAUS | | | LITTLETON | MA | 01460-1541 |
| NEW ENGLAND MOTOR PRESS ASSOCIATION | 27383 LILLY CT | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2788 |
| NEW ENGLAND MUTUAL LIFE | C/O REAL ESTATE COLLECTIONS | PO BOX 4947 | | | BOSTON | MA | 02212-0001 |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02116 |
| NEW ENGLAND PUBLIC WAREHOUSE | PO BOX 459 | | | | SOUTH PARIS | ME | 04281-0459 |
| NEW ENGLAND SKI AREA COUNCIL | MR. FRANK TANSEY | 127 PEPSI RD. | | | MANCHESTER | NH | 03109 |
| NEW ENGLAND SKI AREAS COUNCIL | PO BOX 505 | | | | LEBANON | NH | 03766-0505 |
| NEW ENGLAND SOFT/CT | GREENWICH OFFICE | PARK 3 | | | GREENWICH | CT | 06831 |
| NEW ENGLAND SPORTS ENTERPRISES LLC | DBA FENWAY SPORTS GROUP | 301 NE 51ST ST STE 2200 | | | BOCA RATON | FL | 33431-4908 |
| NEW ENGLAND WATER WORKS ASSOC | 125 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746-1471 |
| NEW ENTERPRISE STONE & LIME COMPANY, INC. | RICHARD SKONIER | 3912 BRUMBAUGH RD | | | NEW ENTERPRISE | PA | 16664-9137 |
| NEW ERA AUTOMOTIVE INC | 111 KICKLIGHTER WAY | | | | GARDEN CITY | GA | 31408-3237 |
| NEW ERA TRUCKING INC | 34445 MILLS RD | | | | N RIDGEVILLE | OH | 44039-1845 |
| NEW ERA VILLAGE | 4749 JAMES ST | | | | NEW ERA | MI | 49446-9631 |
| NEW EUGENE C (439364) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEW FALLS CORPORATION | 100 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1321 |
| NEW FRANKEN SALES &SERVICE | 2660 DIESEL CT | | | | NEW FRANKEN | WI | 54229-9344 |
| NEW FREEDOM MISSIONARY BAPTISTCHURCH | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| NEW GENERATION STEEL INC | 1750 INDIANWOOD CIRCLE STE 125 | | | | MAUMEE | OH | 43537 |
| NEW GOSHENHOPPEN UCC CEMETERY | FUND | C/O ANDREW ROCCO, TREAS | 1070 CHURCH ROAD | | E GREENVILLE | PA | 18041-2213 |
| NEW GOSHENHOPPEN UCC GENERAL | ENDOWMENT | C/O ANDREW ROCCO, TREASURER | 1070 CHURCH ROAD | | E GREENVILLE | PA | 18041-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW GOSHENHOPPEN UCC HOUSING | ALLOWANCE FUND | C/O ANDREW ROCCO, TRUSTEE 970 GEORGE ROAD | | | E GREENVILLE | PA | 18041-2213 |
| NEW HAMPSHIRE AUTOMOBILE DEALERS ASSOCIATION | PO BOX 2337 | MEMBERSHIP DIRECTORY | | | CONCORD | NH | 03302-2337 |
| NEW HAMPSHIRE COLLEGE | 150 GREENLEAF AVE | | | | PORTSMOUTH | NH | 03801 |
| NEW HAMPSHIRE COMMUNITY TECHNICAL COLLEGE MANCHESTER | 1066 FRONT ST | BUSINESS OFFICE | | | MANCHESTER | NH | 03102-8528 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 457 | | | | CONCORD | NH | 03302-0457 |
| NEW HAMPSHIRE INSURANCE COMPANY | BYRD, JUAN A., ATTORNEY AND COUNSELOR AT LAW | PO BOX 1199 | | | LULING | LA | 70070-1199 |
| NEW HAMPSHIRE INTERNATIONAL | SPEEDWAY | PO BOX 7888 | | | LOUDON | NH | 03307-7888 |
| NEW HAMPSHIRE INTERNATIONAL SPEEDWAY | PO BOX 7888 | | | | LOUDON | NH | 03307-7888 |
| NEW HAMPSHIRE TREASURY DEPT | ABANDONED PROPERTY DIV | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | | | | CHARLOTTE | NC | 28258-0070 |
| NEW HAVEN FOUNDRY | 58301 MAIN | | | | NEW HAVEN | MI | 48048 |
| NEW HAVEN POLICE DEPARTMENT | | 710 SHERMAN AVE | | | | CT | 06511 |
| NEW HERMES INC | 2200 NORTHMONT PKWY | | | | DULUTH | GA | 30096-5895 |
| NEW HOLLAND NORTH AMERICA INC | GENERAL ACCOUNTING MS 334 | PO BOX 1895 | | | NEW HOLLAND | PA | 17557-0903 |
| NEW HOPE AUTOMOTIVE | 7140 42ND AVE N | | | | NEW HOPE | MN | 55427-1314 |
| NEW HORIZONS | 1 INFINITY CORPORATE CENTRE DR STE 250 | | | | GARFIELD HEIGHTS | OH | 44125-5370 |
| NEW HORIZONS | 1322 N POST ST | | | | SPOKANE | WA | 99201-2520 |
| NEW HORIZONS | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS | 1706 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30329-2004 |
| NEW HORIZONS | 5701 E HILLSBOROUGH AVE STE 2450 | | | | TAMPA | FL | 33610-5428 |
| NEW HORIZONS | PO BOX 2745 | | | | ESCONDIDO | CA | 92033-2745 |
| NEW HORIZONS CAR & TRUCK RENTALS LTD. | ATTN: GENERAL COUNSEL | 727 2 ST SE | | MEDICINE HAT AB T1A 0E2 CANADA | | | |
| NEW HORIZONS CLC | 1215 HOWE AVE | | | | SACRAMENTO | CA | 95825 |
| NEW HORIZONS CLC OF INDIANAPOLIS | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS CLC OF NASHVILLE INC | 227 FRENCH LANDING DR STE 400 | | | | NASHVILLE | TN | 37228-1698 |
| NEW HORIZONS COM/CA | 227 FRENCH LANDING DR STE 400 | ATTN: SONYA KOMAR | | | NASHVILLE | TN | 37228-1698 |
| NEW HORIZONS COMPUTER | TRAINING CENTER | 9144 ARROWPOINT BLVD STE 110 | | | CHARLOTTE | NC | 28273-8133 |
| NEW HORIZONS COMPUTER LEARNING | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS COMPUTER LEARNING | 43 WEST 42ND STREET | | | | NEW YORK | NY | 10036 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1401 W 76TH STREET SUITE 200 | | | | MINNEAPOLIS | MN | 55423 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1890 COMMERCE CENTER BLVD | | | | FAIRBORN | OH | 45324-6337 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1900 S STATE COLLEGE BLVD STE 100 | | | | ANAHEIM | CA | 92806-6136 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 3111 S DIXIE HWY STE 302 | | | | WEST PALM BEACH | FL | 33405-1553 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 3925 N I 10 SERVICE RD W STE 117 | | | | METAIRIE | LA | 70002-6831 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 4053 LAVISTA ROAD | | | | TUCKER | GA | 30084 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 4660 N UNIVERSITY DR | | | | LAUDERHILL | FL | 33351-4516 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 6405 METCALF AVE STE 200 | | | | OVERLAND PARK | KS | 66202-4084 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 8285 SW NIMBUS AVE STE 112 | | | | BEAVERTON | OR | 97008-6465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW HORIZONS COMPUTER LEARNING CENTER | 920 HAMPSHIRE RD STE S | | | | WESTLAKE VILLAGE | CA | 91361-6076 |
| NEW HORIZONS COMPUTER LEARNING CENTER | PO BOX 891554 | | | | DALLAS | TX | 75389-1554 |
| NEW HORIZONS COMPUTER LEARNING CENTERS | 1890 COMMERCE CENTER BLVD | | | | FAIRBORN | OH | 45324-6337 |
| NEW HORIZONS COMPUTER LEARNING CENTERS | PO BOX 671164 | | | | DALLAS | TX | 75267-1164 |
| NEW HORIZONS COMPUTER LEARNING CENTERS INC | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 |
| NEW HORIZONS COMPUTER LEARNING CTR | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 300 E ESPLANADE DR STE 230 | ATTN ACCTS REC | | | OXNARD | CA | 93036-0200 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 4960 CORPORATE DR S150 | | | | HUNTSVILLE | AL | 35805 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 5509B W FRIENDLY AVE STE 304 | | | | GREENSBORO | NC | 27410-4280 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 839 MARSHALL PHELPS RD | | | | WINDSOR | CT | 06095-2170 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 9191 TOWNE CENTRE DRIVE SUITE 405 | | | | SAN DIEGO | CA | 92122 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 920 HAMPSHIRE RD STE S | | | | WESTLAKE VILLAGE | CA | 91361-6076 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS | 2947 EYDE PKWY STE 210 | | | | EAST LANSING | MI | 48823-5373 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS OF THE TRI-COUNTLES | 300 E ESPLANADE DR STE 230 | ATTN ACCOUNTS RECEIVABLE | | | OXNARD | CA | 93036-0200 |
| NEW HORIZONS COMUTER LEARNING CENTERS INC | 1231 E DYER ROAD SUITE 140 | | | | SANTA ANA | CA | 92705 |
| NEW HORIZONS WORLDWIDE INC | C\O STUART O SMITH | 500 CAMPUS DR | | | MORGANVILLE | NJ | 07751 |
| NEW HORIZONS/LIVONIA | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HUDSON PARTNERS LLC | 115 CHRISTOPHER COLOMBUS DRIVE | SUITE 400 | | | JERSEY CITY | NJ | 07302-3551 |
| NEW HURON/NEW BOSTON | 36485 S HURON RD | | | | NEW BOSTON | MI | 48164-9275 |
| NEW IMAGE TRANSPORT INC | 117 ANDERSON DR | | | | MONACA | PA | 15061-2201 |
| NEW JERNBERG SALES INC | 10055 BERGIN RD STE 11 | | | | HOWELL | MI | 48843 |
| NEW JERSEY AMERICAN WATER | | | | | | OH | 08035 |
| NEW JERSEY AMERICAN WATER | PO BOX 371476 | | | | PITTSBURGH | PA | 15250-7476 |
| NEW JERSEY AUTO AUCTION | | 406 SIP AVE | | | | NJ | 07306 |
| NEW JERSEY AUTO REPAIR | 601 NW 31ST AVE | | | | POMPANO BEACH | FL | 33069 |
| NEW JERSEY AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| NEW JERSEY CERTIFIED PUBLIC ACCOUNTANT | PO BOX 440555 | | | | NASHVILLE | TN | 37244-0555 |
| NEW JERSEY CITY UNIVERSITY | 2039 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1527 |
| NEW JERSEY DEPARTMEMT OF BANKING AND INS URANCE | PO BOX 325 | | | | TRENTON | NJ | 08625-0325 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 E. STATE ST. | 7TH FLOOR, EAST WING | P.O. BOX 402 | | TRENTON | NJ | 08625 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF REVENUE | PO BOX 302 | | | TRENTON | NJ | 08646-0302 |
| NEW JERSEY DEPT OF BANKING & INSURANCE | PO BOX 325 | | | | TRENTON | NJ | 08625-0325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW JERSEY DEPT OF TREASURY | 605 S BROAD ST | | | | TRENTON | NJ | 08611-1821 |
| NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING | CENTER SALES & USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY ECONOMIC DEVELOMENTAUTHORITY | 401 E STATE ST 5TH FLOOR | PO BOX 028 | | | TRENTON | NJ | 08608 |
| NEW JERSEY FSPC | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NEW JERSEY HIGHWAY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY HWY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY INSTITUTE OF TECH CONTINUING PROFESSIONAL EDUC | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNO | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | UNIVERSITY HEIGHTS | | | | NEWARK | NJ | 07102 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | 303 SOUTH KINGS HIGHWAY SUITE 4 | | | | CHERRY HILL | NJ | 08034 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | CARR, ODISE | 303 KINGS HWY S STE 4 | | | CHERRY HILL | NJ | 08034-2510 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | MCKEOWN, MATTHEW G | 303 KINGS HWY S STE 4 | | | CHERRY HILL | NJ | 08034-2510 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | NICODEMO ROBERT R III LAW OFFICE OF | 303 SOUTH KINGS HIGHWAY SUITE 4 | | | CHERRY HILL | NJ | 08034 |
| NEW JERSEY MOTOR VEHICLES | BUSINESS LICENSE COMPLIANCE | PO BOX 171 | | | TRENTON | NJ | 08666-0171 |
| NEW JERSEY NATURAL GAS | FRANK SCARDILLO | 1415 WYCKOFF ROAD | | | WALL TOWNSHIP | NJ | 07727 |
| NEW JERSEY PERFORMING ARTS CENTER | DIR CORP DEVELOPMENT & SPO | 1 CENTER ST UPDT 7/17/06 LC | | | NEWARK | NJ | 07102 |
| NEW JERSEY STATE GRANGE | SPECIAL TRANSACTION ACCOUNT | ATTN: PAUL SAUERLAND | PO BOX 102 | | STANTON | NJ | 08885-0102 |
| NEW JERSEY STATE NURSES ASSOCN | ATTN DEBBY ELKO | 1479 PENNINGTON RD | | | TRENTON | NJ | 08618-2661 |
| NEW JERSEY STATE POLICE | SURVIVORS-TRIANGLE 3RD GOLF | 278 PROSPECT PLAINS RD | | | CRANBURY | NJ | 08512-3624 |
| NEW JERSEY STATE POLICE TROOP D 10TH ANNUAL GOLF TOURNAMENT | 278 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512-3624 |
| NEW JERSEY STATE POLICE- BEDMINSTER | | ROUTE 206 | | | | NJ | 07921 |
| NEW JERSEY STATE POLICE- SUSSEX | | ROUTE 206 | | | | NJ | 07822 |
| NEW JERSEY STATE SAFETY COUNCIL | 6 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 |
| NEW JERSEY TURNPIKE | | 14 PORT ST | | | | NJ | 07114 |
| NEW JERSEY TURNPIKE AUTHORITY | RT33 & TURNPIKE INTER 8 | | | | HIGHTSTOWN | NJ | 08520 |
| NEW JERSEY WARRANTY SURCHARGE | NEW JERSEY COALITION OF AUTOMOTIVE RETAILERS | | | | | | |
| NEW JERSEY, STATE OF | DIVISION OF TAXATION | CN 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERUSALEM FELLOWSHIP | PO BOX 1647 | | | | WARREN | OH | 44482-1647 |
| NEW JR, HERBERT | 71 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5786 |
| NEW KEIBLER THOMPSON COMPANY | PO BOX 680 | | | | NEW KENSINGTON | PA | 15068-0680 |
| NEW LIFE PENTECOSTALS-TOLEDO | 30470 LEMOYNE RD | | | | WALBRIDGE | OH | 43465-9602 |
| NEW LIFE SERVICE COMPANY | 1484 WOODVILLE RD | | | | MANSFIELD | OH | 44903-9478 |
| NEW LIFE/BRENTWOOD | PO BOX 514 | | | | BRENTWOOD | TN | 37024-0514 |
| NEW LOIS | 23256 BERKLEY ST | | | | OAK PARK | MI | 48237-2031 |
| NEW LOUIS P SR (493418) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NEW MALWA EXPRESS | GURSEWAK SINGH | 6984 AMOUR TERRENCE | MISSISSAUGA ON L5W1G5 CANADA | | | | |
| NEW MAPLE-LINDEN DEVELOPMENT ASSOCIATES, LLC | C/O KOJAIAN MANAGEMNET CORPORATION | 39400 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304-5155 |
| NEW MARKET ANALYTICS INC | 3610 YACHT CLUB RD APT 603 | | | | AVENTURA | FL | 33180-3543 |
| NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1441 |
| NEW MATHER METALS INC | PO BOX 12040 | | | | TOLEDO | OH | 43612-0040 |
| NEW MATHER METALS, INC. | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612-0040 |
| NEW MATHER METALS, INC. | WES VALLEY | PO BOX 12040 | | | CUYAHOGA HTS | OH | 44125 |
| NEW MATHER/TOLEDO | 5270 N DETROIT AVE | P.O. BOX 12040 | | | TOLEDO | OH | 43612-3511 |
| NEW MATIC INDUSTRIES | 31256 FRASER DR | | | | FRASER | MI | 48026-2571 |
| NEW MATIC/MT CLEMENS | 24356 SORRENTINO COURT | | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW MEXICO ENVIRONMENT DEPARTMENT | REGION 6 | PO BOX 26110 | 1445 ROSS AVE SUITE N4050 | | SANTA FE | NM | 87502-0110 |
| NEW MEXICO FARM & LIVESTOCK | 2220 N TELSHOR BLVD | | | | LAS CRUCES | NM | 88011-8227 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | 2220 N TELSHOR BLVD | | | | LAS CRUCES | NM | 88011-8227 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | 2220 N TELSHOR BLVD | | | | | NM | 88011-8227 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | JOHN WORTMAN | 2220 NORTH TELSHOR, LAS CRUCES | | | LAS CRUCES | NM | 88005 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| NEW MEXICO HIGHWAY PATROL/SANTA FE | | 4491 CERRILLOS RD | | | | NM | 87507 |
| NEW MEXICO INTERNATIONAL AUTO SHOW | 6405 FLANK DR | C/O MOTOR TREND AUTO SHOWS INC | | | HARRISBURG | PA | 17112-2750 |
| NEW MEXICO STATE HWY.& TRANS.DEPT./OPER.DIV. | 1120 CERRILLOS RD(SB-2) | | | | SANTA FE | NM | 87505 |
| NEW MEXICO STATE UNIVERSITY | CASHIERS OFFICE BOX 30001 DEPT 4570 | | | | LAS CRUCES | NM | 88003 |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25123 | UNCLAIMED PROPERTY | | | SANTA FE | NM | 87504-5123 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 |
| NEW MILLENNIUM | PO BOX 761267 | | | | MELROSE | MA | 02176-0011 |
| NEW MILLENNIUM MOTORS | 428 3RD AVE # 436 | | | | BROOKLYN | NY | 11215 |
| NEW MILLENNIUM SURGE | 29201 TELEGRAPH | | | | SOUTHFIELD | MI | 48034 |
| NEW MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | | | | CORTLAND | NY | 13045-8836 |
| NEW MOTOR VEHICLE BOARD | 1507 21ST ST STE 330 | | | | SACRAMENTO | CA | 95811-5297 |
| NEW MOTOR VEHICLE BOARD | WILLIAM G BRENNAN, EXECUTIVE DIRECTOR | 1507 - 21ST ST, SUITE 330 | | | SACRAMENTO | CA | 95811 |
| NEW MOUNTAIN CAPITAL LLC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| NEW NGC, INC | DON WOLOSZYNEK | 2001 REXFORD RD | | | CHARLOTTE | NC | 28211-3415 |
| NEW ORLEANS LOUISIANA SAINTS | ATTN WHITNEY-LEHR RAY | 5800 AIRLINE DR | | | METAIRIE | LA | 70003-3876 |
| NEW PALUMBO'S, INC. | 238 MAIN ST | | | | MILLBURN | NJ | 07041-1245 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PARADIGM LEARNING CORP | 133 KING ST EAST STE 300 | | TORONTO CANADA ON M5C 1G6 CANADA | | | | |
| NEW PARIS AUTO SERVICE | 19110 COUNTY ROAD 46 | | | | NEW PARIS | IN | 46553-9646 |
| NEW PASSAGES | MIKE RICHARDSON | 70 LAFAYETTE ST | | | PONTIAC | MI | 48342-2033 |
| NEW PENN MOTOR EXPRESS | PO BOX 630 | | | | LEBANON | PA | 17042-0630 |
| NEW PIG CORP | ONE PORK AVE | | | | TIPTON | PA | 16684 |
| NEW PIG CORP | PO BOX 304 | 1 PORK AVE | | | TIPTON | PA | 16684-0304 |
| NEW PIG CORP/TIPTON | ONE PORK AVENUE | | | | TIPTON | PA | 16684 |
| NEW PIG CORPORATION | ATTN A\R | PO BOX 304 | PIG PLACE ONE PORK AVE | | TIPTON | PA | 16684-0304 |
| NEW PRAGUE AUTO INC. | 205 4TH AVE SW | | | | NEW PRAGUE | MN | 56071-2329 |
| NEW PRAGUE CHEVROLET PONTIAC | 939 W 280TH ST | | | | NEW PRAGUE | MN | 56071-4706 |
| NEW PRAGUE MOTORS, LLC. | MARK SWELLAND | 939 W 280TH ST | | | NEW PRAGUE | MN | 56071-4706 |
| NEW PROD/BENTON HARB | PO BOX 555 | | | | BENTON HARBOR | MI | 49023-0555 |
| NEW PRODUCTS CORP | PO BOX 666 | | | | BENTON HARBOR | MI | 49029-0666 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | BENTON HARBOR | MI | 49023-0666 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | GRAND RAPIDS | MI | |
| NEW PRODUCTS CORPORATION | PO BOX 666 | | | | BENTON HARBOR | MI | 49023-0666 |
| NEW PROGRESSIVE BURIAL ASSOC | ATTN MARSHALL KELLEY | 2704 COMMERCE CIR | | | PINE BLUFF | AR | 71601-5551 |
| NEW RAINBOW COMPUTER TRAINING AND CONSULTING COMPANY | 625 E BIG BEAVER RD STE 205 | | | | TROY | MI | 48083-1433 |
| NEW READERS PRESS | 1320 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4224 |
| NEW RIVER ASSOCIATES | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028-2305 |
| NEW RIVER ELECTRICAL CORP | 15 CLOVERDALE PL | | | | CLOVERDALE | VA | 24077-3124 |
| NEW RIVER ELECTRICAL CORPORATION | MIKE HOWELL | 15 CLOVERDALE PL | | | CLOVERDALE | VA | 24077-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW RIVER FOUNDRY | 1701 W MAIN ST | | | | RADFORD | VA | 24141-1684 |
| NEW RIVER FOUNDRY | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202-4067 |
| NEW RIVER FOUNDRY | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | |
| NEW ROCHELLE CHEVROLET | 291 MAIN ST | | | | NEW ROCHELLE | NY | 10801-5765 |
| NEW ROCHELLE CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| NEW ROCHESTER HOTEL LLC | 721 E 2ND AVE | | | | DURANGO | CO | 81301-5403 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE, INC. | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE, INC. | JULIE DANDURAN | 824 1ST AVE N | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROGER PONTIAC, INC. | MONTY SCHER | 2720 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2819 |
| NEW ROGERS PONTIAC INC | 330 NORTH WABASH AVENUE | | | | CHICAGO | IL | 60611 |
| NEW ROGERS PONTIAC, INCORPORATED | 2720 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-2819 |
| NEW ROGERS PONTIAC, INCORPORATED | MONTY SCHER | 2720 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2819 |
| NEW SALEM SAAB | 2017 CENTRAL AVE | | | | ALBANY | NY | 12205-4426 |
| NEW SALEM SAAB | CARL, DARRYL F. | 2017 CENTRAL AVE | | | ALBANY | NY | 12205-4425 |
| NEW SCHOOL UNIVERSITY | 66 W 12TH ST | | | | NEW YORK | NY | 10011-8603 |
| NEW SCOTLAND AUTO CENTER | 1958 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159-3629 |
| NEW SMALL HARBISON LLC | PO BOX 11453 | | | | COLUMBIA | SC | 29211-1453 |
| NEW SMYRNA CHEVROLET | 1919 N DIXIE FWY | | | | NEW SMYRNA BEACH | FL | 32168-5919 |
| NEW SOUTH PUBLISHING INC | 450 NORTHRIDGE PARKWAY | | | | ATLANTA | GA | 30350 |
| NEW SOUTH PUBLISHING INC | 450 NORTHRIDGE PKWY STE 202 | | | | ATLANTA | GA | 30350-3327 |
| NEW STAR FRT SERVICE INC | 15131 AIRLINE HWY | | | | BATON ROUGE | LA | 70817-7308 |
| NEW STEVENS LLC | MR. JOHN GIFFORD | SUMMITT US HIGHWAY 2, SKYKOMISH | | | SKYKOMISH | WA | 98288 |
| NEW TEC INC | 1008 LOCUST ST | | | | HULL | IA | 51239-7723 |
| NEW TECH AUTOMOTIVE SERVICE | PO BOX 145, R.R. #1 | | | BEETON ON L0G 1A0 CANADA | | | |
| NEW TECH ENGINEERING LP | 1030 REGIONAL PARK DR | | | | HOUSTON | TX | 77060-1117 |
| NEW TECH ENGINEERING LP | PO BOX 4573 | | | | HOUSTON | TX | 77210-4573 |
| NEW TECH/1196 SOUTER | 1196 SOUTHER STREET | | | | TROY | MI | 48083 |
| NEW TECH/1894 THUNDE | 1894 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| NEW TECHNOLOGIES INC | PO BOX 97 | | | | GRAND BLANC | MI | 48480-0097 |
| NEW TECHNOLOGY STEEL LLC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| NEW TRANSPORTATION GROUP | 6625 NORTHWEST HWY | | | | WATERFORD | WI | 53185-2326 |
| NEW UNITED MOTO MANUFACTURING, INC. | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: MANAGER, REAL ESTATE AND PROPERTY MANAGEMENT | 19001 SOUTH WESTERN AVE. G201 | | | TORRANCE | CA | 90501 |
| NEW UNITED MOTOR MANUFACTURING INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING INC | BOFA OPERATING ACCOUNT | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING INC | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 |
| NEW UNITED MOTOR MANUFACTURING, INC. | PRESIDENT | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MFG A/C12335 | 02750 BANK OF AMER N A | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MFG INC | 45500 FREMONT BLVD | ATTN CATALINA MEYER | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MFG., INC. | 45500 FREMONT BL ATT SEC DPT | | | | FREMONT | CA | 94538 |
| NEW VENTURE GEAR | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR INC | 1650 RESEARCH DRIVE SUITE 350 | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR INC | 2000 CENTERPOINT PKWY 3483-520 | | | | PONTIAC | MI | 48341-3145 |
| NEW VENTURE GEAR INC | ATTN ACCTS REC DEPT | PO BOX 77000 | | | DETROIT | MI | 48277-0742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW VENTURE GEAR INC | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| NEW VENTURE GEAR INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0927 |
| NEW VENTURE GEAR OF INDIANA, LLC | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR OF INDIANA, LLC | C/O NEW VENTURE GEAR, INC. | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| NEW VENTURE GEAR OF INDIANA, LLC | PHILIP A. LANDES, SR. | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR OF INDIANA, LLC. | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | 1650 RESEARCH FR., SUITE 350 | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | 2000 CENTERPOINT PKWY | #483-520 | | | PONTIAC | MI | 48341-3146 |
| NEW VENTURE GEAR, INC. | JONKOPING, SWEDEN | | SWEDEN | | | | |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC. ATTN: PRESIDENT COPY TO: | DAIMLER CHRYSLER CORPORATION | | | | | |
| NEW VENTURE GEAR, INC. | PO BOX 99309 | | | | TROY | MI | 48099-9309 |
| NEW VENTURE GEAR, INC. | PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| NEW VENTURE GEAR/MUNCIE PLANT | 2000 CENTERPOINT PKWY | #483-520 | | | PONTIAC | MI | 48341-3146 |
| NEW VENTURE HOLDINGS LLC | 13758 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| NEW VENTURE/HYDRAMATIC DIV | PO BOX 993099 | | | | TROY | MI | 48099 |
| NEW VENTURE/TROY | 1775 RESEARCH DR | | | | TROY | MI | 48083-2161 |
| NEW VIEW MANAGEMENT GROUP | 10680 MCSWAIN DR | | | | CINCINNATI | OH | 45241-3167 |
| NEW VISION TELEVISION | JASON ELKIN | 11766 WILSHIRE BLVD STE 405 | | | LOS ANGELES | CA | 90025-6573 |
| NEW WAY REMOVAL CORP. | ATTN: ANTHONY SAINATO | 160 FERNCROFT | | | MINEOLA | NY | 11501-1805 |
| NEW WAY SERVICES INC | 424 FARWELL AVE 210 | | | | SOUTH ST PAUL | MN | 55075 |
| NEW WELDUCTION CORP | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| NEW WHITE ELECTRIC CO INC | 100 PARK AVENUE | | | | NEW YORK | NY | 10017 |
| NEW WHITE ELECTRIC CO INC | 1001 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904 |
| NEW WHITNEY THE | 4421 WOODWARD AVE | | | | DETROIT | MI | 48201-1821 |
| NEW WORLD CAR MOTORS, INC. | AHMAD ZABIHIAN | 3363 S INTERSTATE 35 | | | NEW BRAUNFELS | TX | 78132-5039 |
| NEW WPI LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| NEW YORK - NEW YORK | 3790 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4338 |
| NEW YORK ASSOCIATION FOR BUSINESS ECONOMICS | PO BOX 1720 | | | | NEW YORK | NY | 10008-1720 |
| NEW YORK BLOOD CENTER | 310 E 67TH ST | | | | NEW YORK | NY | 10065-6275 |
| NEW YORK BLOOD CENTER | CHRIS LEWIS | 310 E 67TH ST | | | NEW YORK | NY | 10065-6275 |
| NEW YORK BLOOD CENTER INC | 1355 PITTSFORD MENDON RD | PO BOX 471 | | | MENDON | NY | 14506 |
| NEW YORK BLOOD PRESSURE INC | 1355 PITTSFORD-MENDON RD | | | | MENDON | NY | 14506 |
| NEW YORK BLOOD PRESSURE INC NYBP | 1355 PITTSFORD-MENDON ROAD | | | | MENDON | NY | 14506 |
| NEW YORK BLOWER CO | 7660 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5530 |
| NEW YORK CARES INC | 116 E 16TH ST FL 6 | | | | NEW YORK | NY | 10003-2163 |
| NEW YORK CAROLINA EXPRESS | 1314 CONKLIN RD | | | | CONKLIN | NY | 13748-1409 |
| NEW YORK CARP/MAD HT | 28551 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-3004 |
| NEW YORK CENTRAL SYSTEM | M.C. TERMINAL BUILDING | | | | DETROIT | MI | 48216 |
| NEW YORK CHIROPRACTI | DHC 4974 TRANSIT ROAD | | | | DEPEW | NY | 14043 |
| NEW YORK CITY DEPT OF FINANCE | C\O PARKING VIOLATIONS BUREAU | 770 BROADWAY | | | NEW YORK | NY | 10003 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5060 | | | | KINGSTON | NY | 12402-5060 |
| NEW YORK CITY DEPT OF FINANCE PARKING VIOLATIONS/COLLECTIONS | PO BOX 2337 | | | | NEW YORK | NY | 10272-2337 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 |
| NEW YORK CITY DEPT. OF TRANSP. | 3211 HARPER ST | | | | CORONA | NY | 11368-1532 |
| NEW YORK CITY IDA | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: GENERAL COUNSEL | 110 WILLIAM ST. | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | PO BOX 27799 | | | | NEW YORK | NY | 10087-7799 |
| NEW YORK CITY WATER BOARD | PO BOX 410 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-0410 |
| NEW YORK DAILY NEWS | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF ENV REMEDIATION | 50 WOLF RD | | | ALBANY | NY | 12233-0001 |
| NEW YORK DEPT OF MOTOR VEHICLE | 6 EMPIRE STATE PLZ | | | | ALBANY | NY | 12228-0002 |
| NEW YORK DOT | NEWYORK DEPT OF TRANS. | 317 WASHINGTON STREET | | | WATERTOWN | NY | 13601 |
| NEW YORK ELECTRIC | 2615 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225-4735 |
| NEW YORK ENVIRONMENTAL TECHNOL | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611-2013 |
| NEW YORK ENVIRONMENTAL TECHNOLOGIES | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611-2013 |
| NEW YORK INDUSTRIAL DEVELOPMENT AGENCY | ATTN: EXECUTIVE DIRECTOR | 110 WILLIAM ST. | | | NEW YORK | NY | 10038 |
| NEW YORK INSTITUTE OF | PHOTOGRAPHY AND VIDEO | 211 EAST 43RD ST | | | NEW YORK | NY | 10017 |
| NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 392 | | | | OLD WESTBURY | NY | 11568-0392 |
| NEW YORK JETS | 1 JETS DR | | | | FLORHAM PARK | NJ | 07932-1215 |
| NEW YORK LABOR LAW POSTER SERVICE | 5859 W SAGINAW HWY #343 | | | | LANSING | MI | 48917 |
| NEW YORK MEDIA LLC | ANUP BAGARIA | 75 VARICK ST FL 4 | | | NEW YORK | NY | 10013-1917 |
| NEW YORK POLICE DEPT. M.T.D. | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| NEW YORK POLICE DEPT._M.T.D. | 1278 SEDGWICK AVE | | | | BRONX | NY | 10452-1401 |
| NEW YORK POLICE DEPT._M.T.D. | 198-15 GRAND CENTRAL PKWY | | | | FLUSHING | NY | 11351 |
| NEW YORK PUBLIC LIBRARY | 5TH AVE AND 42ND ST | | | | NEW YORK | NY | 10018 |
| NEW YORK SELF-INSURERS ASSOCIATION | 16 JANINE CT | | | | BUFFALO | NY | 14227-3112 |
| NEW YORK SOCIETY FOR RELIEF OF RUPTURED AND | 535 E 70TH ST | CRIPPLED MAINTAINING HOSPITAL | | | NEW YORK | NY | 10021-4823 |
| NEW YORK SPEECH IMPROVEMENT | 253 WEST 16TH ST | | | | NEW YORK | NY | 10011 |
| NEW YORK ST DEPT OF TAXATION | C/O JOHN J O DONNELL | 190 N INDEPENDENCE MALL W | 6TH & RACE STREETS STE 5 | | PHILADELPHIA | PA | 19106-1508 |
| NEW YORK STATE - DEPT.OF ENVIRONMENTAL CONSERVATION | | 6274 E AVON LIMA RD | | | | NY | 14414 |
| NEW YORK STATE ASSOCIATIONS OF CHIEFS OF POLICE INC | 2697 HAMBURG ST | | | | SCHENECTADY | NY | 12303-3783 |
| NEW YORK STATE COMMISSION ON PUBLIC INTEGRITY | 540 BROADWAY | | | | ALBANY | NY | 12207 |
| NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 110 STATE ST FL 8 | | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE CORPORATION TAX | | | | | ALBANY | NY | 12201 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 |
| NEW YORK STATE DEPARTMENT | SARATOGA TREE NURSERY | 2369 ROUTE 50 S | UPTD AS PER AFC 3/15/05 GJ | | SARATOGA SPRINGS | NY | 12866-4771 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY FL 11 | BUREAU OF TECHNICAL SUPPORT | | | ALBANY | NY | 12233-0001 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN SUSAN EDWARDS | REMEDIAL BUREAU D | 625 BROADWAY, 12TH FLOOR | | ALBANY | NY | 12233-7016 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: GARY LITWIN | BUREAU OF ENVIRONMENTAL EXPOSURE INVESTIGATION | 547 RIVER STREET | | TROY | NY | 12180 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF HAZARDOUS WASTE | 50 WOLF RD | | | ALBANY | NY | 12233-0001 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | NATURAL RESOURCES DAMAGES UNIT | 625 BROADWAY, 14TH FLOOR | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 2 | 625 BROADWAY | | | ALBANY | NY | 12207-2942 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 9 | 270 MICHIGAN AVE | | | BUFFALO | NY | 14226 |
| NEW YORK STATE DEPARTMENT OF HEALTH | ATTN: GARY LITWIN | BUREAU OF ENVIRONMENTAL EXPOSURE INVESTIGATION | 547 RIVER STREET | | TROY | NY | 12180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF TAXATION | MISC TAX RETURNS PROCESSING | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| NEW YORK STATE DEPARTMENT OF TRANSPORTATION | 7150 REPUBLIC AIRPORT STE 216 | | | | FARMINGDALE | NY | 11735-3999 |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF WATER AD CHG 9/19/06 AM | 625 BROADWAY | | | ALBANY | NY | 12233-3505 |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | REGULATORY FEE DETERMINATION | PO BOX 5973 GPO | | | NEW YORK | NY | 10087-5973 |
| NEW YORK STATE DEPT OF HEALTH | 58 GOUVERNEUR ST | | | | CANTON | NY | 13617-3200 |
| NEW YORK STATE DEPT OF MOTOR VEHICLES | | | | | ALBANY | NY | 12220 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 |
| NEW YORK STATE DEPT.OF TRANSPORTATION | | 2797 CLOVER ST | | | | NY | 14534 |
| NEW YORK STATE EDUCATION DEPT OFFICE OF THE PROFESSIONS | PO BOX 22063 | | | | ALBANY | NY | 12201-2063 |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | CORPORATE DRIVE, KIRKWOOD IND.PARK | | | | BINGHAMTON | NY | 13902 |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE ENERGY RESEASRCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE EZPASS | VIOLATIONS PROCESSING CENTER | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 |
| NEW YORK STATE FAIR | ATTN SALES DEPARTMENT | 581 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1551 |
| NEW YORK STATE NAACP | 10 W 135TH ST APT 4E | | | | NEW YORK | NY | 10037-2610 |
| NEW YORK STATE OFFICE OF THE | REMITTANCE CONTROL 2ND FLOOR | 110 STATE ST | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE OFFICE OF THE COMPTROLLER | 110 STATE ST FL 2 | | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE OPRHP | | 2630 WHIRLPOOL ST | | | | NY | 14305 |
| NEW YORK STATE POLICE | DEPARTMENT | | | | | | |
| NEW YORK STATE POLICE TROOP E | | 1569 ROCHESTER RD. | ROUTE 332 | | | NY | 14425 |
| NEW YORK STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578-8004 |
| NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 |
| NEW YORK STATE SALES TAX PROCESSING | PO BOX 1205 | | | | NEW YORK | NY | 10116-1205 |
| NEW YORK STATE THRUWAY | VIOLATION PROCESSING UNIT-LC06 | PO BOX 149005 | | | STATEN ISLAND | NY | 10314-9005 |
| NEW YORK STATE THRUWAY AUTHORI | VIOLATION PROCESSING CENTER | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 |
| NEW YORK STATE THRUWAY AUTHORITY | | 6517 OLD THOMPSON ROAD | | | | NY | 13057 |
| NEW YORK STATE THRUWAY AUTHORITY | 1870 WALDEN AVE. (EXIT 52 W RAMP NYS THRUWAY) | | | | CHEEKTOWAGA | NY | 14225 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 3901 GENESEE ST | P.O. BOX 121 | | | BUFFALO | NY | 14225-1901 |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NEW YORK STATE UNITED TEACHER | 800 TROY-SCHENECTADY RD | | | | ALBANY | NY | 12110 |
| NEW YORK STATE UNITED TEACHERS | 800 TROY SCHENECTADY RD | | | | LATHAM | NY | 12110-2424 |
| NEW YORK STATE UNITED TEACHERS | 800 TROY-SCHENECTADY RD | | | | ALBANY | NY | 12110 |
| NEW YORK STATE UNITED TEACHERS | BONNIE JONES | 800 TROY-SCHENECTADY RD. | | | ALBANY | NY | |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION | PO BOX 4530 | | | NEW YORK | NY | 10163-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC | PO BOX 4695 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163-4695 |
| NEW YORK STOCK EXCHANGE MARKETINC | PO BOX 4006 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0001 |
| NEW YORK STRIP | 6378 DEAN PKWY | | | | ONTARIO | NY | 14519-8970 |
| NEW YORK SUSQUEHANNA & WESTERN | 1 RAILROAD AVE | | | | COOPERSTOWN | NY | 13326-1110 |
| NEW YORK TAX COMPLIANCE DIV | ACCT OF BEVERLY SCHLACKMAN | O STATE CAMPUS RM 438 | | | ALBANY | NY | 12227-0001 |
| NEW YORK TELEPHONE CO | 1541 BRONX RIVER AVE | | | | BRONX | NY | 10460-3101 |
| NEW YORK TELEPHONE CO | 770 ELEVENTH AVE | | | | NEW YORK | NY | 10019 |
| NEW YORK TEMPORARY STATE COMMISSION ON LOBBYING | 2 EMPIRE STATE PLAZA | 18TH FLOOR | | | ALBANY | NY | 12223 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 |
| NEW YORK TIMES COMPANY | 229 W 43RD ST | | | | NEW YORK | NY | 10036-3913 |
| NEW YORK TREASURER'S OFFICE | 153 EAST 53RD STREET | CITIGROUP CENTER, UNIT 1 | | | NEW YORK | NY | 10022 |
| NEW YORK UNIVERSITY | BURSARS DEPARTMENT | 7 E 12TH STR 7TH FLOOR | | | NEW YORK | NY | 10003 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS | 44 WEST FOURTH AVE SUITE 10 78 RMT CHG 9/01 MH | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY | LEONARD N STERN GRADUATE SCHL | 44 WEST 4TH STRT SUITE 10 78 | HENRY KAUFMAN MGT CENTER | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY | NYU SALOMON CENTER | 44 W FOURTH ST STE 9-160 | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY OFFICE OF THE BURSAR | 25 W FOURTH ST 116 FLR | | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY SCHOOL OF | CONTINUING AND PROFESSIONAL ST | BUDGET AND ACCOUNTING | 25 WEST 4TH STREET RM 203 | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY SCHOOL OF CONTINUING EDUCATION | FOREIGN LANGUAGE DEPARTMENT | 48 COOPER SQUARE ROOM 107 | | | NEW YORK | NY | 10003 |
| NEW YORK URBAN PROFESSIONALS BASKETBALL LEAGUE | 155 W 72ND ST RM 701 | | | | NEW YORK | NY | 10023-3262 |
| NEW YORK YANKEES PARTNERSHIP | ATTN ROBERT BROWN A/C DEPT | YANKEE STADIUM CHG EM TO PA CP | 161ST STREET & RIVER AVE | | BRONX | NY | 10451 |
| NEW, ANGELA M | 1713 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1824 |
| NEW, ARA M | 5684 NOBLETT RD | | | | STONE MTN | GA | 30087-2938 |
| NEW, AVERY F | PO BOX 15 | | | | OOLITIC | IN | 47451-0015 |
| NEW, BETTY J | PO BOX 1036 | | | | ALBANY | GA | 31702-1036 |
| NEW, BRIAN L | 205 W ANNIE DR | | | | MUNCIE | IN | 47303-9704 |
| NEW, CAROLYN J | 1200 WHITTINGTON DR | | | | BROWNSBURG | IN | 46112-8327 |
| NEW, CARSON | 361 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| NEW, CHARLES G | 140 DIXIE LN | | | | COVINGTON | GA | 30014-4814 |
| NEW, CLYDE A | 1402 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2646 |
| NEW, CURTIS R | 4791 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9615 |
| NEW, DONALD J | 2647 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| NEW, DOUGLAS S | 477 JANES LN | | | | MACEDONIA | OH | 44056-1819 |
| NEW, DWIGHT D | 8652 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7025 |
| NEW, EDITH I | 7979 SHARON DR | | | | AVON | IN | 46123-8306 |
| NEW, EDNA C | 4437 LAVISTA RD | | | | TUCKER | GA | 30084-5414 |
| NEW, EDWARD J | 1913 COTTON LANE | | | | LOGANVILLE | GA | 30052-4494 |
| NEW, ERVIN L | 101 N ORCHARD DR | | | | MUNCIE | IN | 47303-4543 |
| NEW, FRANCES | 4848 BURNS ST | | | | DETROIT | MI | 48214-1277 |
| NEW, GERALD E | 12823 NEW HOPE WHT OAK STA RD | | | | SARDINIA | OH | 45171-8338 |
| NEW, GLADYS | 138 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3518 |
| NEW, JAMES W | 5113 OLD GRANT RD RT 5 | | | | ELLENWOOD | GA | 30294 |
| NEW, JANE ANN | 102 RIVERSIDE DR APT 802 | | | | COCOA | FL | 32922-7857 |
| NEW, JERRY D | 8640 CROW DR | | | | MACEDONIA | OH | 44056-1610 |
| NEW, JOANN | 801 SMITH FORK RD | | | | RANSOM | KY | 41558 |
| NEW, JOY L | 2328 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| NEW, LELAN | 1812 E 25TH ST | | | | MUNCIE | IN | 47302-5920 |
| NEW, MAUDINE B | 4062 BOOTH RD NE | | | | CONYERS | GA | 30012-1614 |
| NEW, NORMAN J | PO BOX 735 | | | | SCIENCE HILL | KY | 42553-0735 |
| NEW, RALPH | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| NEW, RICHARD D | 1133 WILDWOOD LN | | | | DENTON | TX | 76208-4509 |
| NEW, SAMUEL G | 890 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3461 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| NEW, SIDNEY L | 24386 LEHIGH ST | | | DEARBORN HTS | MI | 48125-1943 |
| NEW, TODD W | 812 MARION AVE | | | INDIANAPOLIS | IN | 46221-1353 |
| NEW, TRAMPIS L | 405 CUNNINGHAM RD | | | SALEM | OH | 44460-9477 |
| NEW, VIRGINIA R | 1485 CENTER AVE | | | HOLLY HILL | FL | 32117-2019 |
| NEW-CEN COMMERCIAL CORPORATION | INTERCOMPANY | | | | | |
| NEW-MATIC INDUSTRIES | 31256 FRASER DR | | | FRASER | MI | 48026-2571 |
| NEW-VALLEAU, CAROLYN | 3793 MILDRED ST | | | WAYNE | MI | 48184-1910 |
| NEWA, RALPH D | 433 ROLAND RD | | | GROSSE POINTE | MI | 48236-2809 |
| NEWAGE TESTING INSTRUMENTS INC | 820 PENNSYLVANIA BLVD | | | FEASTERVILLE TREVOSE | PA | 19053-7814 |
| NEWAGE TESTING INSTRUMENTS INC | 820 PENNSYLVANIA BLVD | | | FSTRVL TRVOSE | PA | 19059-7914 |
| NEWAGE/WILLOW GRV | 145 JAMES WAY | | | SOUTHAMPTON | PA | 18966-3817 |
| NEWALL ELECTRONICS | 1778 DIVIDEND DR | | | COLUMBUS | OH | 43228-3845 |
| NEWALL ELECTRONICS INC | PO BOX 512485 | | | LOS ANGELES | CA | 90051-0485 |
| NEWARK | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4457 |
| NEWARK AIR/ELIZABETH | 1170 SPRING ST | | | ELIZABETH | NJ | 07201-2114 |
| NEWARK ASSOCIATES EMPLOYEE PENSION | PLAN NEWARK ASSOCIATES TRUST | DTD 03/01/1968 | 70 BLANCHARD STREET | NEWARK | NJ | 07105-4702 |
| NEWARK CORP | 11555 N MERIDIAN ST STE 520 | | | CARMEL | IN | 46032-4654 |
| NEWARK CORP | 20700 HUBBELL AVE | | | OAK PARK | MI | 48237 |
| NEWARK CORP | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4457 |
| NEWARK CORP | 5750 NEW KING DR STE 360 | | | TROY | MI | 48098-2655 |
| NEWARK ELEC/BRENTWOD | 7003 CHADWICK DRIVE | | | BRENTWOOD | TN | 37027 |
| NEWARK ELEC/TROY | 550 STEPHENSON HWY | | | TROY | MI | 48083 |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4457 |
| NEWARK ELECTRONICS | PO BOX 94141 | | | PALATINE | IL | 60094-4141 |
| NEWARK ELECTRONICS DIV OF PREMIER FASTENER | 6200 DIXIE RD STE 222 | | MISSISSAUGA CANADA ON L5T 2E1 CANADA | | | |
| NEWARK EMERGENCY CEN | PO BOX 3012 | | | WILMINGTON | DE | 19804-0012 |
| NEWARK IN ONE | 7500 VISCOUNT BLVD STE 292 | | | EL PASO | TX | 79925-5634 |
| NEWARK INONE | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4457 |
| NEWARK INTER/ELIZABE | 901 SPRING ST | | | ELIZABETH | NJ | 07201-2101 |
| NEWARK PARCEL SERVICE CO | 640 N CASSADY AVE | | | COLUMBUS | OH | 43219-2721 |
| NEWARK RECYCLING CENTER INC | 6 ALBE DR | | | NEWARK | DE | 19702-1322 |
| NEWARK,DAVID L | 3669 TREMONTE CIR S | | | ROCHESTER | MI | 48306-4787 |
| NEWARK-RIEDERER, ANGELINE M | 24 ALLENDALE RD | | | WEST SENECA | NY | 14224-3902 |
| NEWAY ANCHORLOK INTL INC | 1950 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442-6114 |
| NEWAY LOVE DISTRIBUTION INC | 300 MC KINSTRY ST | | | DETROIT | MI | 48209 |
| NEWAYGO AREA RADIOLO | PO BOX 9322 | | | WYOMING | MI | 49509-0322 |
| NEWAYGO CNTY FRIEND OF COURT | ACCT OF RICHARD FLORES | PO BOX 805 | | WHITE CLOUD | MI | 49349-0805 |
| NEWBANKS, DOLLY E | 670 REYNOLDS DR | | | WATERFORD | MI | 48328-2034 |
| NEWBAUER, BARBARA A | 4283 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1706 |
| NEWBEGIN, GEORGE A | 1035 W LEONARD RD | | | LEONARD | MI | 48367-1624 |
| NEWBERG, DIANE B | 12340 W REID RD | | | DURAND | MI | 48429-9300 |
| NEWBERG, DONALD E | 6968 LINDEN ST | | | LUDINGTON | MI | 49431-9433 |
| NEWBERG, EVELYN | 2880 15 MILE RD NW | | | SPARTA | MI | 49345-9787 |
| NEWBERG, LARRY W | 3504 HAWTHORNE LN | | | KOKOMO | IN | 46902-4521 |
| NEWBERG, SANDRA J | 4708 LINNEA LN | | | MINNETONKA | MN | 55345-3418 |
| NEWBERG, WILLIAM M | 12031 N HOLLY RD | | | HOLLY | MI | 48442-9498 |
| NEWBERGER, DAVID A | 277 BROOKWOOD WAY N | | | MANSFIELD | OH | 44906-2472 |
| NEWBERGER, MILDRED A | 1596 BEVERLY AVE | | | MADISON HTS | MI | 48071-3031 |
| NEWBERN CITY RECORDER | PO BOX 460 | | | NEWBERN | TN | 38059-0460 |
| NEWBERN, CORNELIUS C | 9340 S LOOMIS ST | | | CHICAGO | IL | 60620-3613 |
| NEWBERN, DIANE E | 905 MANSION DRIVE | | | HOPEWELL | VA | 23860-1923 |
| NEWBERN, J B | 4075 COUNTY ROAD 11 | | | FLORENCE | AL | 35633-4989 |
| NEWBERN, THOMAS | 500 CENTRAL PARK DR APT 716 | | | OKLAHOMA CITY | OK | 73105-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWBERRY COUNTY TREASURER | PO BOX 206 | | | | NEWBERRY | SC | 29108-0206 |
| NEWBERRY DENNIS & CRYSTAL & | ALEX SIMANOVSKY & ASSOC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| NEWBERRY FAMILY AUTO LLC | 892 N STATE ROAD 14 | | | | HARPER | KS | 67058-8024 |
| NEWBERRY FAMILY AUTO LLC | LEE HOFMEIER | 892 N STATE ROAD 14 | | | HARPER | KS | 67058-8024 |
| NEWBERRY KENNETH L (494049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWBERRY MOTORS, INC. | 1227 S NEWBERRY AVE | | | | NEWBERRY | MI | |
| NEWBERRY MOTORS, INC. | 1227 S NEWBERRY AVE | | | | NEWBERRY | MI | 49868 |
| NEWBERRY MOTORS, INC. | KEVIN VANATTA | 1227 S NEWBERRY AVE | | | NEWBERRY | MI | 49868 |
| NEWBERRY TANKS & EQUIPMENT INC | 205 N WALKER AVE | | | | WEST MEMPHIS | AR | 72301-3668 |
| NEWBERRY, ANGELA M | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 |
| NEWBERRY, ARRON M | 3317 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1526 |
| NEWBERRY, ARTHUR S | 917 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2605 |
| NEWBERRY, AUTUMN | CASEY & MEYERKORD | 1 METROPOLITAN SQ STE 3190 | | | SAINT LOUIS | MO | 63102-2773 |
| NEWBERRY, AUTUMN | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| NEWBERRY, AVERY H | 4025 CELINA HWY | | | | ALLONS | TN | 38541-6722 |
| NEWBERRY, BETTY J | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3062 |
| NEWBERRY, BILLY J | 709 ETHRIDGE RD | | | | HADDOCK | GA | 31033-2201 |
| NEWBERRY, CHARLOTTE W | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 |
| NEWBERRY, CYNTHIA G | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| NEWBERRY, DARYL D | 12715 PINE ST | | | | TAYLOR | MI | 48180-6825 |
| NEWBERRY, EARL | 2903 AFFIRMED DR | | | | NORTH BEND | OH | 45052-9613 |
| NEWBERRY, EDYTHE D | 1018 10TH ST | | | | WEST PALM BEACH | FL | 33401-3210 |
| NEWBERRY, ETHEL | 2667 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5242 |
| NEWBERRY, GEORGE E | 2092 CULBREATH RD | LOT D64 | | | BROOKSVILLE | FL | 34602 |
| NEWBERRY, HERBERT W | 3958 VISBY LANE | | | | LAS VEGAS | NV | 89119-7182 |
| NEWBERRY, JACQUELYNN M | 10342 LAVIGNE DR | | | | CARLETON | MI | 48117-9583 |
| NEWBERRY, JACQUELYNN MARIE | 10342 LAVIGNE DR | | | | CARLETON | MI | 48117-9583 |
| NEWBERRY, KEITH S | 126 MESA DRIVE | | | | WAYNESVILLE | MO | 65583-3701 |
| NEWBERRY, LARRY E | 1304 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| NEWBERRY, MARGARET A | PO BOX 190101 | | | | BURTON | MI | 48519-0101 |
| NEWBERRY, MARLON A | 5518 GARRETT DR | | | | MILFORD | OH | 45150 |
| NEWBERRY, MARTHA M | P O BOX 1726 | | | | CUMMING | GA | 30028-1726 |
| NEWBERRY, MERLE A | 784 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| NEWBERRY, NADINE | 5826 RIDGE AVE | | | | SAINT LOUIS | MO | 63112-3746 |
| NEWBERRY, ORVILLE W | 701 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3092 |
| NEWBERRY, PATRICE A | 6670 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| NEWBERRY, RAYNARD E | 21285 PATTERSON DR | | | | MACOMB | MI | 48044-1333 |
| NEWBERRY, REX B | 9832 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| NEWBERRY, ROBERT G | 2523 RIVERWALK DR | | | | PLAINFIELD | IL | 60586-8080 |
| NEWBERRY, SHAWN E | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 |
| NEWBERRY, SUSAN J | 1911 N. MISTYWOOD CT | | | | DEFIANCE | OH | 43512 |
| NEWBERRY, VELDA J | 2296 TANDY DR | | | | FLINT | MI | 48532-4958 |
| NEWBERRY, VELVA F | 1217 STATE ROUTE 142 | | | | CAULFIELD | MO | 65626-9385 |
| NEWBERRY, WALTER H | 118 E POTTER AVE | | | | LANSING | MI | 48910-7459 |
| NEWBERY & UNGERER | 2231 SW WANAMAKER RD STE 101 | | | | TOPEKA | KS | 66614-4275 |
| NEWBERY, ERNEST E | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9525 |
| NEWBIGGING, HELEN | 5360 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3724 |
| NEWBIGGING, JOHN A | 1315 OAK HILL DRIVE | | | | MURRAY | KY | 42071-4703 |
| NEWBIGGING, JUDITH C | 49 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| NEWBIGGING, WILLIAM A | 505 CRUSADE CIR | | | | CONWAY | SC | 29526-1108 |
| NEWBILL, BRENDA J | 15761 VINE ST | | | | SPRING LAKE | MI | 49456-1140 |
| NEWBILL, FRIDA | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| NEWBILL, PATRICIA G | 475 S PERKINS RD APT 301 | | | | MEMPHIS | TN | 38117-3956 |
| NEWBILL, TERRY L | 1208 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| NEWBOLD AUDREY M | 116 MARSHALL DR | | | | BEDFORD | IN | 47421-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWBOLD THOMAS E (346968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWBOLD VICKIE | NEWBOLD, VICKIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWBOLD, ALVIN A | 6130 CLOVER WAY N | | | | SAGINAW | MI | 48603-4221 |
| NEWBOLD, CHARLES H | 330 JIB CT | SPINNAKER COVE | | | DAVIDSON | NC | 28036-7100 |
| NEWBOLD, DAVID M | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, ETHEL M | 4609 KINGS LANE | BLDG. 12 | | | BURTON | MI | 48529 |
| NEWBOLD, EVA M | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, HAROLD R | 1086 ALLENDALE DRIVE | | | | SAGINAW | MI | 48638-5403 |
| NEWBOLD, JANET J | 2220 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| NEWBOLD, JOSEPH | 2220 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| NEWBOLD, MAGGIE | 6583 SCOTTEN ST | | | | DETROIT | MI | 48210-1331 |
| NEWBOLD, PATRICIA J | 8821 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| NEWBOLD, PAUL R | 3363 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| NEWBOLD, PETER | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, RICHARD L | 8120 FORSYTHIA CT | | | | INDIANAPOLIS | IN | 46219-2812 |
| NEWBOLD, VIOLET M | PO BOX 806 | | | | HOUGHTON LAKE | MI | 48629-0806 |
| NEWBOLT SR, PAUL P | 6325 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268-2729 |
| NEWBOLT, ANDREA D | 41570 W VILLAGE GREEN BLVD # 202 | | | | CANTON | MI | 48187-3862 |
| NEWBORN JR, LESTER | 15730 HUBBELL ST | | | | DETROIT | MI | 48227-2949 |
| NEWBORN, FANNIE | 15730 HUBBELL ST | | | | DETROIT | MI | 48227-2949 |
| NEWBORN, MYLES | PO BOX 5511 | | | | GARDENA | CA | 90249-5511 |
| NEWBORN, ROGER D | 7394 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| NEWBORN, ROGER DOYLE | 7394 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| NEWBORN, TROY E | 28891 W WORCESTER RTD | | | | SUN CITY | CA | 92586 |
| NEWBORN, WILLIE | 5200 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| NEWBOULD, BARBARA | 15115 THORPE RD | | | | HOLLEY | NY | 14470-9044 |
| NEWBOULD, JOAN | 7032 HAYRIDE LN | | | | ROSEVILLE | CA | 95747-8057 |
| NEWBOULD, RICKY D | 5343 OAK ORCHARD RD | | | | ELBA | NY | 14058-9605 |
| NEWBOULD, ROGER D | 15115 THORPE ROAD | | | | HOLLEY | NY | 14470-9044 |
| NEWBOULD, WILLIAM A | 904 DOUGLAS AVENUE | | | | SEBRING | FL | 33870 |
| NEWBOUND, LYNN J | 25240 AUSTIN DR | | | | NEW BOSTON | MI | 48164-8908 |
| NEWBRAUGH FRANK (446641) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWBROUGH ROSE | NEWBROUGH, ROSE | 300 LAKEWOOD DR | | | BAYTOWN | TX | 77520 |
| NEWBROUGH, JAMES P | 754 HILLCREST DR | | | | WADSWORTH | OH | 44281-9006 |
| NEWBROUGH, JOHN A | 1446 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9303 |
| NEWBROUGH, MARTHA JEAN | 25 BUCHANAN CT | | | | FREDERICKSBURG | VA | 22406-8403 |
| NEWBROUGH, ROBERT E | 659 LAKE HENRY LN | | | | WINTER HAVEN | FL | 33881-9006 |
| NEWBROUGH, SANDRA L | 1561 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| NEWBURG UNITED METHODIST CHURCH | 36500 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3418 |
| NEWBURG, RICHARD A | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| NEWBURN, DORRIS B | 2901 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| NEWBURN, EVERETT N | 415 S APPERSON WAY | | | | KOKOMO | IN | 46901-5484 |
| NEWBURN, FLORA M | 3166 BELL OAKS CIR APT F | | | | MONTGOMERY | AL | 36116-3178 |
| NEWBURN, LARRY L | PO BOX 10763 | | | | KANSAS CITY | MO | 64188-0763 |
| NEWBURN, TERRY M | 7568 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1311 |
| NEWBURN, WILMA R | 1809 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| NEWBURY COLLEGE | ACCOUNTING OFFICE | 129 FISHER AVE | | | BROOKLINE | MA | 02445-5750 |
| NEWBURY PROPERTIES | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| NEWBURY, ALAN | 412 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1503 |
| NEWBURY, ELIZABETH B | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| NEWBURY, ELIZABETH BARNES | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| NEWBURY, GARRY W | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| NEWBURY, GARRY WILBUR | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| NEWBURY, KEITH A | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, INC. | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, INC. | KENNETH NEWBY | 1629 S CONVENTION CENTER DR | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY JR, EARL E | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| NEWBY JR, EARL EUGENE | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| NEWBY JR, JAMES D | 206540 SANDLIN ROAD | | | | ELKMONT | AL | 35620 |
| NEWBY RONALD | 15844 N COUNTY ROAD 1100E | | | | ARCOLA | IL | 61910-3634 |
| NEWBY SAMUEL (318879) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWBY SAMUEL (318879) - KELLY EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWBY, ANNE C | 5947 CHIPPEWA TRL | | | | FRISCO | TX | 75034-1262 |
| NEWBY, ARTHUR J | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 |
| NEWBY, ARTHUR R | 10535 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2245 |
| NEWBY, BOBBY L | 625 ALLCUTT AVE | | | | BONNER SPRNGS | KS | 66012-1817 |
| NEWBY, CHARLES E | 27455 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1100 |
| NEWBY, DARRELL D | 923 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1035 |
| NEWBY, DAVID E | 141 RAINBOW DR # 4112 | | | | LIVINGSTON | TX | 77399-1041 |
| NEWBY, DAVID L | 2075 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| NEWBY, DAVID P | 511 SAID ST | BOX 221 | | | CAIRO | NE | 68824 |
| NEWBY, DUANE H | 314 LINCOLN DR | | | | GOWER | MO | 64454-9124 |
| NEWBY, EARLY C | 599 S CENTER ST | | | | ORANGE | NJ | 07050-3103 |
| NEWBY, ELVIN A | 299 DAVID DR | | | | CLAYTON | IN | 46118-9502 |
| NEWBY, FRANK C | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| NEWBY, GARY | 302 WATERWOOD DR | | | | YALAHA | FL | 34797-3120 |
| NEWBY, HANLEY L | 10357 E 1000 N | | | | RUSSIAVILLE | IN | 46979 |
| NEWBY, JANET K | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928-1035 |
| NEWBY, JESSE W | RR 2 BOX 269-0 | | | | BLOOMFIELD | IN | 47424 |
| NEWBY, JUANITA S | PO BOX 292 | | | | ANDERSON | IN | 46015-0292 |
| NEWBY, KIM E | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| NEWBY, LEONARD C | 493 N 1581 RD | | | | LAWRENCE | KS | 66049-9175 |
| NEWBY, LINDA | 275 COUNTY ROUTE 21 | | | | HERMON | NY | 13652-3150 |
| NEWBY, LINDA | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 |
| NEWBY, LINWOOD R | 1103 RUTLAND AVE | | | | BALTIMORE | MD | 21213-3132 |
| NEWBY, MARGARET E | 1939 HASELMERE RD | | | | DUNDALK | MD | 21222-4754 |
| NEWBY, MARGARET J | 2204 CANTERBURY DR | | | | KOKOMO | IN | 46902-3175 |
| NEWBY, MARIE A | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| NEWBY, MARY E | 1593 DELBA ST | | | | AKRON | OH | 44307-1019 |
| NEWBY, MICHAEL G | 9815 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| NEWBY, MICHELE | 20654 SANDLIN ROAD | | | | ELKMONT | AL | 35620 |
| NEWBY, PATTY F | 158 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1081 |
| NEWBY, RALPH A | 941 TOESTRING VALLEY RD | | | | SPRING CITY | TN | 37381-5356 |
| NEWBY, RAMONA L | 11255 GARNETT ST | | | | OVERLAND PARK | KS | 66210-1369 |
| NEWBY, STEVEN R | 2415 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| NEWBY, SYLVIA K | 479 LANCASTER RD | | | | LANCASTER | TN | 38569-5211 |
| NEWBY, TOY A | 4707 NE KELSEY RD | | | | KANSAS CITY | MO | 64116-2025 |
| NEWBY, WILLIAM B | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| NEWBY, WILLIAM BRYAN | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| NEWCAMP, FRANCES M | 1303 OLD TRENTON RD | | | | WEST WINDSOR | NJ | 08550-3410 |
| NEWCAMP, SUZANNE M. | 607 MEDLO DR | | | | VALENCIA | PA | 16059-2623 |
| NEWCASTLE MOTORS | 2880 W MAIN ST | | | | NEWCASTLE | WY | 82701-2319 |
| NEWCASTLE MOTORS, LTD. | NEAL ENGESSER | 2880 W MAIN ST | | | NEWCASTLE | WY | 82701-2319 |
| NEWCO AMBULATORY SUR | PO BOX 77000 | | | | DETROIT | MI | 48277-89 |
| NEWCO METALS INC | 7268 S STATE HWY 13 | | | | PENDLETON | IN | 46064 |
| NEWCO METALS PROCESSING | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWCO METALS PROCESSING | 4635 PEERLESS RD | LLC | | | BEDFORD | IN | 47421-8115 |
| NEWCO METALS PROCESSING INC | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| NEWCO/BOX 4013 | PO BOX 616051 | | | | ORLANDO | FL | 32861-6051 |
| NEWCO/FLORENCE | PO BOX 3927 | | | | FLORENCE | SC | 29502-3927 |
| NEWCO/MT PROSP | 1699 WALL ST STE 425 | | | | MT PROSPECT | IL | 60056-5762 |
| NEWCOM, JERRY L | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| NEWCOM, LINDA R | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| NEWCOM, NANCY A | 126 E 2ND ST | | | | PERU | IN | 46970-2331 |
| NEWCOM, ROBERT G | 1009 RAINS ST APT 4 | | | | JONESBORO | AR | 72404-0811 |
| NEWCOM, SHARON I | 9520 FRONT NINE LN | | | | DADE CITY | FL | 33525-0875 |
| NEWCOM, VAN E | 9520 FRONT NINE LN | | | | DADE CITY | FL | 33525-0875 |
| NEWCOMB JANE | NEWCOMB, JANE | 1844 BLUE GRASS DR | | | ROCHESTER HILLS | MI | 48306-3223 |
| NEWCOMB JANE | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMB JR, JAY M | 24425 HELENE DR | | | | BROWNSTOWN | MI | 48183-2580 |
| NEWCOMB JR, JAY MONROE | 24425 HELENE DR | | | | BROWNSTOWN | MI | 48183-2580 |
| NEWCOMB JR, JOSEPH D | 926 WEAVER RD | | | | BRONSON | MI | 49028-9425 |
| NEWCOMB NELSON E (ESTATE OF) (509243) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWCOMB ROBERT | 2501 SANTA ROSA DR | | | | KETTERING | OH | 45440-1130 |
| NEWCOMB, ARCHIE F | 5302 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| NEWCOMB, BILLY J | 461 GILBERT | | | | FOOTVILLE | WI | 53537 |
| NEWCOMB, COURTNEY L | 494 BROAD ST | | | | WINDSOR | CT | 06095-3012 |
| NEWCOMB, CYNTHIA K | 8225 FAIRMOUNT DR APT 2-203 | | | | DENVER | CO | 80247-1100 |
| NEWCOMB, DANIEL | 1469 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| NEWCOMB, DANIEL T | 3412 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| NEWCOMB, DEE | BOX 17 | | | | FOOTVILLE | WI | 53537-0000 |
| NEWCOMB, DONALD L | 2402 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1198 |
| NEWCOMB, DOUGLAS B | 3798 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| NEWCOMB, DUANE | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| NEWCOMB, EMMETT W | 7048 MULLINS RD | | | | SPRING HILL | FL | 34604-8442 |
| NEWCOMB, ERIC R | 14900 S FOWLERVILLE RD | | | | PERRY | MI | 48872-9594 |
| NEWCOMB, ERNIE J | 1248 N MAIN ST | | | | CHESANING | MI | 48616-8469 |
| NEWCOMB, EUGENE B | 2378 OAKDALE DR NW | | | | WARREN | OH | 44485-1764 |
| NEWCOMB, GERALD L | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| NEWCOMB, GERALD P | 1517 BARTLESON RD | | | | WILMINGTON | DE | 19805-1205 |
| NEWCOMB, GREGORY D | 1928 OAKVIEW DR | | | | CANTON | MI | 48187-3192 |
| NEWCOMB, GREGORY DEAN | 1928 OAKVIEW DR | | | | CANTON | MI | 48187-3192 |
| NEWCOMB, JAMES N | 440 ROUTE 66 LOT 84 | | | | HUDSON | NY | 12534-3435 |
| NEWCOMB, JAMES W | 7545 W IVY LN | | | | NEW PALESTINE | IN | 46163-9201 |
| NEWCOMB, JANE | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMB, JAY M | 30706 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| NEWCOMB, JEAN E | 319 HAMMETT RD | | | | WINFIELD | MO | 63389-2925 |
| NEWCOMB, JOANN K | 35 THUNDERBIRD CIR | | | | PINEHURST | NC | 28374-8624 |
| NEWCOMB, KAREN A | 6100 JADE LN | | | | BRIDGEPORT | MI | 48722-9521 |
| NEWCOMB, KATHLEEN ANN | 9095 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| NEWCOMB, KEVIN | 5-1441-15 | | | | WAUSEON | OH | 43567 |
| NEWCOMB, LAURA C | INDEPENDENCE VILLAGE, 7700 NEMCO | APT.313 | | | BRIGHTON | MI | 48116 |
| NEWCOMB, LAURA L. | 6811 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8875 |
| NEWCOMB, LUCILLE R | 1523 N HENRY ST | | | | BAY CITY | MI | 48706-3561 |
| NEWCOMB, LYNWOOD W | 57 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| NEWCOMB, MARILYN I | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| NEWCOMB, MARTHA E | 2586 W 600 S | | | | ANDERSON | IN | 46013-9652 |
| NEWCOMB, PAUL R | 9628 LAURA LN | | | | FOSTORIA | MI | 48435-9524 |
| NEWCOMB, RANDI LYNN | 55 BRADLEY LN | | | | PINEHURST | NC | 28374-6932 |
| NEWCOMB, ROBERT E | 7277 MARFIELD ST | | | | PORTAGE | MI | 49024-4260 |
| NEWCOMB, RONALD A | 2225 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWCOMB, THOMAS P | 348 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| NEWCOMB, TODD D | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| NEWCOMB, TODD DANIEL | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| NEWCOMB, TRACEY D | 304 E SUPERIOR ST | | | | WAUSEON | OH | 43567-1622 |
| NEWCOMB, VINCENT F | 1109 PARK GARDEN RD | | | | GREAT FALLS | MT | 59404-3625 |
| NEWCOMB, WAYNE M | 75 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| NEWCOMB, WILLIAM D | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494-2617 |
| NEWCOMB, WILLIAM S | 3462 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| NEWCOMB,JANET | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMBE SHAWN | NEWCOMBE, SHAWN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| NEWCOMBE, ARLENE M | 900 N CASS LAKE RD APT 230 | | | | WATERFORD | MI | 48328-2388 |
| NEWCOMBE, CURTIS C | 31928 E TOURIST RD | | | | DRUMMOND ISLAND | MI | 49726-9511 |
| NEWCOMBE, DARWIN W | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| NEWCOMBE, DAVID A | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| NEWCOMBE, DAVID ALAN | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| NEWCOMBE, DAVID D | 14941 COLPAERT DR | | | | WARREN | MI | 48088-6208 |
| NEWCOMBE, EDWINA D | 830 MOORE STREET | | | | DAVISON | MI | 48423-1110 |
| NEWCOMBE, JAN | 7496 HEATHERWOOD DR | UNIT 1B | | | GRAND BLANC | MI | 48439 |
| NEWCOMBE, JOHN W | 2610 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| NEWCOMBE, JONATHAN C | 695 PINE ST | | | | LAPEER | MI | 48446-2172 |
| NEWCOMBE, KAREN D | 4511 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| NEWCOMBE, KENNETH E | 1400 BIRCH ROAD | | | | HARRISON | MI | 48625-7620 |
| NEWCOMBE, KRYSTYNE | 143 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| NEWCOMBE, LAWRENCE H | 16 ARGYLE TERRACE | 2ND FLOOR | | | IRVINGTON | NJ | 07111 |
| NEWCOMBE, LLOYD E | PO BOX 29161 | | | | NEW ORLEANS | LA | 70189-0161 |
| NEWCOMBE, MARY T | 14075 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3157 |
| NEWCOMBE, MICHAEL A | 9660 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| NEWCOMBE, SUSANN | PO BOX 315 | | | | NORTH BRANCH | MI | 48461-0315 |
| NEWCOMBE, TERRY M | APT 1B | 7496 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7583 |
| NEWCOMBE, THOMAS R | 12901 90TH AVE | | | | MECOSTA | MI | 49332-9759 |
| NEWCOME, NORMAN R | 19 SUNSET CT | | | | AMHERST | NY | 14228-1632 |
| NEWCOMER CHUCK | 7811 VISTA RIDGE DRIVE | | | | JUSTIN | TX | 76247-4131 |
| NEWCOMER EDWARD | PO BOX 616 | | | | MAURICEVILLE | TX | 77626-0616 |
| NEWCOMER I I I, JACOB C | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| NEWCOMER JR, CARL L | 9104 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| NEWCOMER JR, CHARLES E | 7811 VISTA RIDGE DR | | | | JUSTIN | TX | 76247-4131 |
| NEWCOMER MARK | NEWCOMER, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEWCOMER SERVICE | 853 S MAIN ST | | | | NAPPANEE | IN | 46550-2537 |
| NEWCOMER TRUCKIMG INC | 1200 ISLAND AVE | | | | MC KEES ROCKS | PA | 15136-2562 |
| NEWCOMER, ARLENE | 98 BROWN ST | | | | WAYNESBORO | PA | 17268-1310 |
| NEWCOMER, BEVERLY G | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| NEWCOMER, BEVERLY J | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| NEWCOMER, CAROLE A | 1037 W MAIN ST | | | | ASHLAND | OH | 44805-1406 |
| NEWCOMER, ELEANOR B | 523 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| NEWCOMER, ELEANOR B | 603 WEST ADAMS STREET | | | | MUNCIE | IN | 47305-2217 |
| NEWCOMER, ELEANOR B | PO BOX 264 | | | | MUNCIE | IN | 47308-0264 |
| NEWCOMER, GARY G | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| NEWCOMER, HOWARD | 4729 MANSFIELD ADARIO RD | | | | SHILOH | OH | 44878-9169 |
| NEWCOMER, IRIS L | 4524 S WIGGER ST | | | | MARION | IN | 46953-5319 |
| NEWCOMER, JAMES M | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1034 |
| NEWCOMER, JEFFREY C | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| NEWCOMER, JESSE R | 202 LOWER CREEK PASS | | | | MCDONOUGH | GA | 30252-7508 |
| NEWCOMER, JOHN E | 3630 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9168 |
| NEWCOMER, LAFAYE G | 9408 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4922 |
| NEWCOMER, MICHAEL D | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| NEWCOMER, PAUL D | 1639 REDBUD DR | | | | TROY | MI | 48098-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWCOMER, PAUL E | 32610 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| NEWCOMER, WILLIAM L | 3081 MATLOCK DRIVE | | | | PENSACOLA | FL | 32526 |
| NEWCOR INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1151 |
| NEWCOR INC | 2735 MAIN ST | | | | EAST TROY | WI | 53120-1349 |
| NEWCOR INC. | LAURA FRYE | PLASTRONICS DIVISION | 2735 MAIN STREET | | WELLSBORO | PA | 16901 |
| NEWCOR MACHINE TOOL & GEAR | DEBRA HULIK X264 | 1021 N SHIAWASSEE ST | NEWCOR | | CORUNNA | MI | 48817-1151 |
| NEWCOR MACHINE TOOL & GEAR | DEBRA HULIK X264 | NEWCOR | 1021 NORTH SHIAWASSEE | | MT PLEASANT | TN | 38474 |
| NEWCOR MACHINE TOOL INC | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| NEWCOR-BAY CITY | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| NEWCOR/BAY CITY | 2025 E GENESEE AVE | | | | SAGINA | MI | 48601-2425 |
| NEWCORP INC | 3128 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| NEWCOURT FIN/DFW AIR | 1830 W. AIRFIELD DRIVE | | | | DFW AIRPORT | TX | 75261 |
| NEWCOURT FINANCIAL TECHNOLOGY RENTALS & SERVICE | PO BOX 360220 | | | | PITTSBURGH | PA | 15251-6220 |
| NEWCUT INC | 434 E UNION ST | PO BOX 66 | | | NEWARK | NY | 14513-1610 |
| NEWDIGATE, STEVE W | 305 JUNEMARIE DR | | | | LEBANON | OH | 45036 |
| NEWELL AVIATION INC | PO BOX 949 | | | | ROXBORO | NC | 27573-0949 |
| NEWELL BARBARA (ESTATE OF) (475821) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWELL BUGBEE | 14 LINDEN ST | | | | READING | MA | 01867-2937 |
| NEWELL CHERYL | NEWELL, CHERYL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NEWELL CURTIS | 1072 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2547 |
| NEWELL DAVE | 4628 HILLVIEW DR | | | | CARSON CITY | NV | 89701-7843 |
| NEWELL E GAUTHIER JR | P. O. BOX 489 | | | | COTTONPORT | LA | 71327-0489 |
| NEWELL FAMILY TRUST | U/A DTD 10/03/1991 | GENEVIEVE NEWELL TTEE | 35200 CATHEDRAL CANYON DR | UNIT L-100 | CATHEDRAL CITY | CA | 92234 |
| NEWELL JOHN (501524) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWELL JOHNSON & | COLLEEN JOHNSON JT TEN | 1936 E SUNRIDGE DRIVE | | | SANDY | UT | 84093-7044 |
| NEWELL JR, JOHN R | 16516 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 |
| NEWELL JR, LOUIS W | PO BOX 370167 | | | | DECATUR | GA | 30037-0167 |
| NEWELL JR, OBIE | 11626 WOODWARD | APT 330 | | | DETROIT | MI | 48202 |
| NEWELL JR, SAM D | 12638 PARKWOOD ST | | | | HUDSON | FL | 34669-3838 |
| NEWELL JR., DONALD A | 613 SUMMERVILLE DR | | | | SHREVEPORT | LA | 71115-3865 |
| NEWELL MITCHELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| NEWELL PHILLIPS | 7810 JAMESON AVE | | | | PARMA | OH | 44129-2824 |
| NEWELL PRESTON | 4741 IPSWICH ST | | | | BOULDER | CO | 80301-4236 |
| NEWELL RUBBERMAID | 29 NEWELL STEPHENSON RD | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | 29 STEPHENSON | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | 29 STEPHENSON RD | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | MARTHA BOLLINGER | 812 E WAYNE AVE | | | WOOSTER | OH | 44691-2321 |
| NEWELL SMITH | 4851 N CARTER RD | | | | PINCONNING | MI | 48650-8952 |
| NEWELL STEVEN | 4616 NW 31ST ST | | | | OKLAHOMA CITY | OK | 73122-1318 |
| NEWELL THOMAS | 77 BEL AIR DR | | | | VANCEBURG | KY | 41179-7890 |
| NEWELL WEBSTER | 13314 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| NEWELL WILLIAM M (513853) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| NEWELL WRIGHT I I | 33 MILL RD | | | | FOSTER | RI | 02825-1342 |
| NEWELL WRIGHT JR | 915 NEW LENOX RD | | | | JOLIET | IL | 60433-2540 |
| NEWELL'S AUTOMOTIVE | 102 E VERNON ST | | | | WALCOTT | IA | 52773-8542 |
| NEWELL'S GARAGE | PO BOX 209 | | LANSDOWNE ON K0E 1L0 CANADA | | | | |
| NEWELL, ALLEN R | 1317 WILL WRIGHT RD | | | | MERIDIAN | MS | 39301-8988 |
| NEWELL, BARBARA | 8502 ALVERON AVE | | | | ORLANDO | FL | 32817-2400 |
| NEWELL, BENJAMIN D | 249 LAKEVIEW DR | | | | HORSESHOE LAKE | AR | 72348-9084 |
| NEWELL, BETTY W | 7 BLACKMORE ST | | | | TONAWANDA | NY | 14150-7904 |
| NEWELL, BEVERLY J | 118 ANDRES ST | | | | CHESANING | MI | 48616-1619 |
| NEWELL, C J | 1303 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| NEWELL, CARL D | 15210 HOGAN RD | | | | LINDEN | MI | 48451-8651 |
| NEWELL, CATHERINE N | 700 RIVER ST | | | | SPRING LAKE | MI | 49456-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWELL, CHARLOTTE A | PO BOX 215 | | | | PERRYSVILLE | IN | 47974-0215 |
| NEWELL, CHERYL L | 10316 GATEWAY DR | | | | INDIANAPOLIS | IN | 46234-9002 |
| NEWELL, CURTIS | 24081 HARTLAND DR | | | | EUCLID | OH | 44123-2205 |
| NEWELL, CURTIS L | 1072 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| NEWELL, DALE S | 5728 EISS HILL RD | | | | HAMBURG | NY | 14075-7151 |
| NEWELL, DARYL D | 3201 RAYBORN DR | | | | LANSING | MI | 48911-1473 |
| NEWELL, DAVID L | PO BOX 468 | | | | TIGER | GA | 30576-0468 |
| NEWELL, DEVIN P | 315 MOHAWK ST | | | | DEARBORN | MI | 48124-1323 |
| NEWELL, DOLORES E | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| NEWELL, DORIS J | 836 AVALON DR | | | | ASHLAND | OH | 44805-3600 |
| NEWELL, EDDIE J | PO BOX 437 | | | | LADOGA | IN | 47954-0437 |
| NEWELL, EDDIE JOE | PO BOX 437 | | | | LADOGA | IN | 47954-0437 |
| NEWELL, EDITH | 1131 W 51ST ST | | | | MARION | IN | 46953-5714 |
| NEWELL, EDWARD | 1207 KEEL AVE | | | | MEMPHIS | TN | 38107-4288 |
| NEWELL, ELIZABETH A | 1104 COYNE PL | | | | WILMINGTON | DE | 19805-4525 |
| NEWELL, ELMA L | 120 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| NEWELL, ELMER E | 336 KILLIAN HILL RD SW | | | | LILBURN | GA | 30047-4066 |
| NEWELL, EMILY L | 2345 OXFORD RD APT 408 | | | | BERKLEY | MI | 48072-1757 |
| NEWELL, ESTHER | 11515 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-8528 |
| NEWELL, ETHEL L | 121 8TH ST | C/O MARY DIMMICK | | | POCOMOKE CITY | MD | 21851-1128 |
| NEWELL, ETHEL L | C/O MARY DIMMICK | 121 - 8TH STREET | | | POCOMOKE CITY | MD | 21851 |
| NEWELL, FRANCINE T | P.O.BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| NEWELL, FRANCINE T | PO BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| NEWELL, GENE L | 5136 OLD WINDER HWY | | | | BRASELTON | GA | 30517-1201 |
| NEWELL, GLORIA | 9780 FOXWAY CT | | | | DEXTER | MI | 48130-9533 |
| NEWELL, GORDON F | 300 FARMSTEAD DR PVT SE | | | | LOWELL | MI | 49331 |
| NEWELL, GUY C | 125 COUNTRYSIDE LN | | | | GRAND ISLAND | NY | 14072-2517 |
| NEWELL, GUY CRAIG | 125 COUNTRYSIDE LN | | | | GRAND ISLAND | NY | 14072-2517 |
| NEWELL, GUY R | 6750 WHITSETT AVE APT 282 | | | | NORTH HOLLYWOOD | CA | 91606-5703 |
| NEWELL, IDA J | 8470 DICKEN AVENUE | | | | DE SOTO | KS | 66018-7910 |
| NEWELL, INA C | 2744 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| NEWELL, IYSHA D | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1403 |
| NEWELL, JAMES | PO BOX 502 | | | | BUFFALO | NY | 14205-0502 |
| NEWELL, JAMES E | 39201 JOY RD APT 306 | | | | WESTLAND | MI | 48185-7511 |
| NEWELL, JAMES E | 421 VILLAGE DR | | | | DAPHNE | AL | 36526-4003 |
| NEWELL, JAMES L | 714 S SUNSET DR | | | | OLATHE | KS | 66061-4917 |
| NEWELL, JAY N | 3233 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6530 |
| NEWELL, JEFFERY D | 11575 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8658 |
| NEWELL, JOHN C | 3276 FRIENDSHIP RD | | | | BUFORD | GA | 30519-8005 |
| NEWELL, JOHN E | 515 INDIANA AVE | | | | WESTVILLE | IL | 61883-1621 |
| NEWELL, JOHN M | 596 EMERSON AVE | | | | NORTH BALDWIN | NY | 11510-2206 |
| NEWELL, LARRY R | 2794 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6278 |
| NEWELL, LEONARD W | PO BOX 442 | | | | MINERAL SPRINGS | NC | 28108-0442 |
| NEWELL, LESLIE L | 19046 BRUCE B DOWNS BLVD PMB 208 | | | | TAMPA | FL | 33647-2434 |
| NEWELL, LESTER E | 19228 FARM ROAD 1145 | | | | CASSVILLE | MO | 65625-7483 |
| NEWELL, LESTER E | RT 4 BOX 4746 | | | | CASSVILLE | MO | 65625-9409 |
| NEWELL, LETITIA M | 262 OHIO AVE | | | | FORT MYERS BEACH | FL | 33931-2829 |
| NEWELL, LINDA C | 423 LEXINGTON | | | | DAYTON | OH | 45402 |
| NEWELL, LOTTIE E | 3989 EL PASO CT | | | | BRIGHTON | CO | 80601-4197 |
| NEWELL, LUCILLE M | 214 WALTER ST SE | | | | GRAND RAPIDS | MI | 49548-3244 |
| NEWELL, MARGARET M | 4527 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2408 |
| NEWELL, MARIAN M | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241-5448 |
| NEWELL, MARILYN L | 1611 W 300 N | | | | KOKOMO | IN | 46901-8252 |
| NEWELL, MARJORIE C | PO BOX 622 | | | | WELLSVILLE | KS | 66092-0622 |
| NEWELL, MARK A | 70 MARY PL | | | | GERMANTOWN | OH | 45327-1615 |
| NEWELL, MARSHA M | 821 RAYMOND RD | | | | OWOSSO | MI | 48867-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWELL, MARTHA E | 570 W DEPOT ST | | | | PERRYSVILLE | IN | 47974-8106 |
| NEWELL, NELL F | 136 HINSHAW AVE | | | | YADKINVILLE | NC | 27055-7738 |
| NEWELL, ODIA V | 247 HIGHWAY 81 | | | | PHIL CAMPBELL | AL | 35581-3239 |
| NEWELL, OPAL D | 201 W JOLLY RD APT 326 | | | | LANSING | MI | 48910-6672 |
| NEWELL, PAUL D | 189 FREMONT AVE | | | | AKRON | OH | 44312-1019 |
| NEWELL, QUEENETTE | 1114 FRIENDLY HEIGHTS BLVD | | | | DECATUR | GA | 30035-4159 |
| NEWELL, RANDY J | 4026 N BELSAY RD | | | | FLINT | MI | 48506-1632 |
| NEWELL, RICHARD T | 706 SHERMAN ST | | | | TURNEY | MO | 64493-2646 |
| NEWELL, ROBERT E | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| NEWELL, ROBERT L | 700 RIVER ST | | | | SPRING LAKE | MI | 49456-1951 |
| NEWELL, ROBERT M | 2604 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 |
| NEWELL, RONNIE L | 1808 35TH AVE | | | | MERIDIAN | MS | 39301-2825 |
| NEWELL, ROY F | 294 MONTMORENCY DR | | | | BUNKER HILL | WV | 25413-2550 |
| NEWELL, SHARON | 6026 ROCKY RD | GREYSTONE ADDITION | | | ANDERSON | IN | 46013-3787 |
| NEWELL, SHELLEY N | 336 KILLIAN HILL RD SW | | | | LILBURN | GA | 30047-4066 |
| NEWELL, STEPHEN C | 13293 36TH ST SE | | | | LOWELL | MI | 49331-9136 |
| NEWELL, THELMA K | 1109 DURHAM DR | | | | PAOLA | KS | 66071-9153 |
| NEWELL, THERESA | 219 HICKORY DR | | | | LEWISBURG | TN | 37091-3531 |
| NEWELL, VIVIAN | 10515 W 170TH TER | | | | OLATHE | KS | 66062-8979 |
| NEWELL, WALDRON H | 298 PARTRIDGE ST | | | | FRANKLIN | MA | 02038-4210 |
| NEWELL, WALTER | 17615 KENTFIELD ST | | | | DETROIT | MI | 48219-5702 |
| NEWELL, WAYNE L | 518 CROWN ST | | | | LEAD | SD | 57754-1760 |
| NEWELL, WAYNE LEWIS | 518 CROWN ST | | | | LEAD | SD | 57754-1760 |
| NEWELL, WILFRED E | 3344 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2451 |
| NEWELL, WILLIAM E | 22840 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6561 |
| NEWELL, WILLIAM F | 3333 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| NEWELL, WILLIAM J | 9044 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| NEWELL, WILLIE | ROSS LAW FIRM | P O BOS 11264 | | | JACKSON | MS | 39283 |
| NEWELLS, ARTHUR L | 2654 76TH AVE | | | | OAKLAND | CA | 94605-2808 |
| NEWENDYKE, MARILYN | 6608 E FOX ST | | | | MESA | AZ | 85205-5719 |
| NEWFANE FAMILY CHIRO | 2733 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| NEWFIELD, TEY | 2309 WOODSFIELD CT NE | | | | MARIETTA | GA | 30062-5360 |
| NEWFIELDS INC | 1349 W PEACHTREE ST NE STE2000 | | | | ATLANTA | GA | 30309 |
| NEWGARD, ROBERT C | 2331 S 186TH CIR | | | | OMAHA | NE | 68130-2795 |
| NEWGEN | 10243 GENETIC CENTER DR | | | | SAN DIEGO | CA | 92121-6310 |
| NEWGEN RESULTS CORP | 10243 GENETIC CENTER DR | | | | SAN DIEGO | CA | 92121-6310 |
| NEWGENT, RICHARD E | 6703 AVILA WAY | | | | FISHERS | IN | 46038-4645 |
| NEWHALL, GARY C | 4107 SHADROCK DR | | | | TROY | MI | 48085-5737 |
| NEWHALL, ROBERT F | 6421 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9272 |
| NEWHARD, ALICE P | 19000 E 19TH TERRACE CT SOUTH | | | | INDEPENDENCE | MO | 64057-2160 |
| NEWHARD, ALICE P | 19000 E 19TH TERRAE CT S | | | | INDEPENDENCE | MO | 64057-2160 |
| NEWHARD, DIANA M | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| NEWHARD, DIANA MICHELLE | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| NEWHARD, JOHN R | 5619 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| NEWHART GARY | NEWHART, GARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWHART GARY R | NEWHART, GARY R | | | | | | |
| NEWHART, ANNE E | 84 N DAWES AVE | | | | KINGSTON | PA | 18704-5728 |
| NEWHART, GARY R | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| NEWHART, GARY RICHARD | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| NEWHART, GREGORY H | 7155 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| NEWHAUS HENRY | 4809 N 196TH CIR | | | | ELKHORN | NE | 68022-5175 |
| NEWHOUSE, BARBARA S | 18914 MANCHESTER DR | | | | HAGERSTOWN | MD | 21742-2666 |
| NEWHOUSE, CAROLYN D | 4814 BIRCHCREST DR | | | | FLINT | MI | 48504 |
| NEWHOUSE, DAVID A | 12528 LISBON RD | | | | SALEM | OH | 44460-9209 |
| NEWHOUSE, DAVID A | 7458 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWHOUSE, DAVID R | 13333 LATHERON DR | | | | PLYMOUTH | MI | 48170-6918 |
| NEWHOUSE, DELBERT W | 2813 VALE DR | | | | DAYTON | OH | 45420-3916 |
| NEWHOUSE, EMMETT L | PO BOX 311019 | | | | FLINT | MI | 48531-1019 |
| NEWHOUSE, EULA | 1302 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2843 |
| NEWHOUSE, JO | 3303 TRAPPER TRL UNIT A | | | | CORTLAND | OH | 44410-9140 |
| NEWHOUSE, JOYCE M | 445 KEE ST | | | | HOLLOW ROCK | TN | 38342-6009 |
| NEWHOUSE, KERWIN A | 4229 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| NEWHOUSE, MARSHA K | PO BOX 2694 | | | | MONROE | LA | 71207-2694 |
| NEWHOUSE, MARSHA KAYE | PO BOX 2694 | | | | MONROE | LA | 71207-2694 |
| NEWHOUSE, MILDRED | PO BOX 19278 | | | | FORT WORTH | TX | 76119-1278 |
| NEWHOUSE, OLLIE D | 2107 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-2738 |
| NEWHOUSE, R D | 3256 TURTLE POINT DR APT A | | | | FAYETTEVILLE | NC | 28304-3842 |
| NEWHOUSE, RICK A | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 |
| NEWHOUSE, RONALD L | 143 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| NEWHOUSE, RONALD P | 1811 LYNN MAR AVE | | | | POLAND | OH | 44514-1452 |
| NEWHOUSE, TERRELL D | 3281 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9827 |
| NEWHOUSE, THOMAS G | 13306 TURNER RD | | | | DEWITT | MI | 48820-8124 |
| NEWHOUSE, TIMOTHY A | 531 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| NEWHOUSE, VERNON L | 31731 SHERWOOD ST | | | | FARMINGTON | MI | 48336-4257 |
| NEWILL, DAVID B | 4653 BRENTWOOD CT | | | | ZIONSVILLE | IN | 46077-9486 |
| NEWILL, EDWARD J | 625 E WATER ST APT 400 | FALL CREEK RETIREMENT VILLAGE | | | PENDLETON | IN | 46064-8532 |
| NEWILL, JEAN S | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| NEWILL, ROBERT B | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| NEWILL, WILLIAM J | 2148 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| NEWINGHAM ROBERT D (422698) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWINGHAM, P E | 5551 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| NEWINGHAM, P EUGENE | 5551 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| NEWINGTON DUANE | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| NEWINGTON, DUANE | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| NEWJAD LTD | NATIONAL SUPPLY CO. LTD | 60 CONSTANT SPRING ROAD | KINGSTON 10 | JAMAICA | | | |
| NEWKIRK ELECTRIC ASSOCIATES | 1875 ROBERTS ST | | | | MUSKEGON | MI | 49442-6032 |
| NEWKIRK ELECTRIC ASSOCIATES IN | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 1875 ROBERTS STREET | | | | MUSKEGON | MI | 49442 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 |
| NEWKIRK ELIZABETH (ESTATE OF) (446646) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWKIRK ESTATE OF SHIRLEY A | 202 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| NEWKIRK JR, CRAIG R | 605 SOLEDAD ST | | | | ARLINGTON | TX | 76002-4211 |
| NEWKIRK WILLIAM | 11366 WATERFORD ST | | | | LOS ANGELES | CA | 90049-3437 |
| NEWKIRK, AUDRA L | 18651 HASSE ST | | | | DETROIT | MI | 48234-2139 |
| NEWKIRK, BARBARA E | 886 SAINT ANDREWS DR | | | | AVON | IN | 46123-8993 |
| NEWKIRK, BOBBY T | 150 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| NEWKIRK, DALE D | 4013 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9626 |
| NEWKIRK, JEFFREY S | 6120 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| NEWKIRK, KENNETH C | 117 OHIO, RR 1, BOX C95 | | | | ADRIAN | MO | 64720 |
| NEWKIRK, LINDA L | 6985 SEMINOLE BLVD LOT 46 | | | | SEMINOLE | FL | 33772-6038 |
| NEWKIRK, LLOYD M | 2451 W 116TH ST | | | | CARMEL | IN | 46032-9558 |
| NEWKIRK, MICHAEL | 6798 GULF BEACH HWY | | | | CAMERON | LA | 70631 |
| NEWKIRK, PATRICK F | 379 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3822 |
| NEWKIRK, RICHARD M | 1102 TOWERS CIR NE | | | | ATLANTA | GA | 30329-4613 |
| NEWKIRK, SHIRLEY A | 202 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| NEWKIRK, TERRI L | 5765 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094 |
| NEWKIRK, THOMAS A | 1018 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1261 |
| NEWKIRK, TIMOTHY | 21865 AVON RD | | | | OAK PARK | MI | 48237-2518 |
| NEWKIRK, WILLIAM E | PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWKIRT, HARVEY V | 17300 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| NEWLAN, CLIFTON E | PO BOX 508 | | | | CLEARLAKE | CA | 95422-0508 |
| NEWLAND DOROTHY | PO BOX 327 | | | | HOBBS | NM | 88241-0327 |
| NEWLAND HOWARD F (361220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWLAND JR, CLIFFORD | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| NEWLAND MEDICAL ASSOCIATES | 47601 GRAND RIVER AVE STE 2 S | | | | NOVI | MI | 48374 |
| NEWLAND, BILLIE R | 8898 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7666 |
| NEWLAND, BONNIE E | 5414 PARK RD | | | | ANDERSON | IN | 46011-9410 |
| NEWLAND, CHRISTINE M | 217 DRINA AVE | | | | NEW LEBANON | OH | 45345-1119 |
| NEWLAND, DELMA F | PO BOX 3702 | | | | PARKERSBURG | WV | 26103-3702 |
| NEWLAND, DENNIS G | 804 N MAIN ST | | | | MT PLEASANT | TN | 38474-1018 |
| NEWLAND, EARL | 8465 FLEENOR RD | | | | NEW PARIS | OH | 45347-9010 |
| NEWLAND, GERTRUDE R | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| NEWLAND, JACK D | 5437 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| NEWLAND, JACK DAVID | 5437 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3902 |
| NEWLAND, JAMES D | 154 KOHLER DR | | | | FREDONIA | WI | 53021-9619 |
| NEWLAND, KENNETH | 1909 CAREW ST | | | | FORT WAYNE | IN | 46805-4707 |
| NEWLAND, KENNETH | 7915 DECATUR RD APT 308C | | | | FORT WAYNE | IN | 46816-5115 |
| NEWLAND, KENNETH L | 13599 NORBORNE | | | | REDFORD | MI | 48239-2769 |
| NEWLAND, LINDA K | 4643 HILLCREST DR | WOODRIDGE ADDITION | | | CHANDLER | TX | 75758-8747 |
| NEWLAND, MARIAN D | 8380 FAIRLANE DR APT 1 | | | | BIRCH RUN | MI | 48415-9756 |
| NEWLAND, MARIAN L | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| NEWLAND, MARJORIE M | 11351 LORAIN RD | | | | NEW PORT RICHEY | FL | 34654-2813 |
| NEWLAND, MARK A | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| NEWLAND, MARVIN L | 1213 BAUER RD | | | | SPENCER | IN | 47460-6764 |
| NEWLAND, MARY ANN | 4550 FLANDERS HILL CT | | | | TOLEDO | OH | 43623-1239 |
| NEWLAND, MARY B | 6568 E ROSEBUD LN | | | | MOORESVILLE | IN | 46158-6354 |
| NEWLAND, MARY E | 84 SPRINGDALE AVE | | | | WHEELING | WV | 26003-5499 |
| NEWLAND, MARY J | 2198 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9509 |
| NEWLAND, ROBERT A | 5763 N WITTE LN | | | | GLENDALE | WI | 53209-4570 |
| NEWLAND, SHARON L | 62 BASS CIR | | | | NANCY | KY | 42544-2544 |
| NEWLAND, SHEARON Y | 6213 W BLACKHAWK DR | | | | GLENDALE | AZ | 85308-6795 |
| NEWLAND, SONIA J | 171 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| NEWLAND, WILLIAM L | 5863 VALLEY LANE CT SE | | | | KENTWOOD | MI | 49508-6540 |
| NEWLEN, EARLA | 16911 GIPNER AVE | | | | EAST LIVERPOOL | OH | 43920-9605 |
| NEWLIN JOHN | 1800 N HICKORY KNLS | | | | ROBINSON | IL | 62454-2517 |
| NEWLIN, CHARLES D | 610 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| NEWLIN, DONNA M | 3193 VINTON CIR | | | | KOKOMO | IN | 46902-3658 |
| NEWLIN, EVELYN B | 4757 W 50 S | | | | KOKOMO | IN | 46901-9703 |
| NEWLIN, FRED L | 2734 ISAAC WALTON ROAD | | | | KOKOMO | IN | 46901 |
| NEWLIN, HELEN L | PO BOX 772 | | | | BELLEVIEW | FL | 34421-0772 |
| NEWLIN, JAMES P | 10990 MAHOGANY RUN | | | | FORT MYERS | FL | 33913-8151 |
| NEWLIN, MARYANN T | 302 BAINBRIDGE DR NW | | | | ATLANTA | GA | 30327-4271 |
| NEWLIN, MAX E | 7054 S COUNTY ROAD 725 E | | | | PLAINFIELD | IN | 46168-8668 |
| NEWLIN, NOAH E | 3001 CHIMNEYWOOD DRIVE | | | | FLOYDS KNOBS | IN | 47119-9476 |
| NEWLIN, STOCKTON Y | 320 CHURCH ST | | | | TRENTON | NJ | 08618-4635 |
| NEWLIN, WILLIAM R | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| NEWLON, ALBERTA B | 34150 SAGE RD | | | | HEMET | CA | 92544-9220 |
| NEWLON, DENZIL R | RR 3 BOX 45 | | | | PENNSBORO | WV | 26415-9704 |
| NEWLON, LOIS R | 635 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2309 |
| NEWLUN, JACKIE L | 1797 SE PIN OAK DR | | | | HOLT | MO | 64048-9724 |
| NEWMAN AND ASSOCIATES, INC. | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN AND ASSOCIATES, INC. | MICHAEL R. JOHNSON | 717 17TH ST STE 2900 | | | DENVER | CO | 80202-3324 |
| NEWMAN AND ASSOCIATES, INC. | MR. DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN BROS. LIMITED | 72 WELLAND AVENUE | | | ST CATHARINES ON L2R 6X6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN BROTHERS TRUCKING INC | PO BOX 22 | | | | BELK | AL | 35545-0022 |
| NEWMAN CHARLES LEE (479674) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWMAN CHEVROLET | 1181 WAUWATOSA RD | | | | CEDARBURG | WI | 53012-8902 |
| NEWMAN CHEVROLET, INC. | CHAD CURRAN | 1181 WAUWATOSA RD | | | CEDARBURG | WI | 53012-8902 |
| NEWMAN DANIEL F | MCTAVISH, KAREN FAYE | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN DANIEL F | NEWMAN, DANIEL F | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN DAVID | 31 MOUNT GREY RD | | | | STONY BROOK | NY | 11790-1025 |
| NEWMAN DAVID (490550) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NEWMAN DAVID A | C/O GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10153 |
| NEWMAN FINANCIAL SERVICES, INC. | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202-2642 |
| NEWMAN FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN GENE | 449 PAGE ST | | | | KEWANEE | IL | 61443-3347 |
| NEWMAN GROUP INC | 101 ANDERSON FARM RD | | | | PHOENIXVILLE | PA | 19460-5769 |
| NEWMAN GROUP INC, THE | 101 ANDERSON FARM RD | | | | PHOENIXVILLE | PA | 19460-5769 |
| NEWMAN GROUP INC, THE | 101 ANDERSON FARM RD | | | | | PA | 19460-5769 |
| NEWMAN GUY | 1243 E KELSO AVE | | | | FRESNO | CA | 93720-1850 |
| NEWMAN HAROLD (446650) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWMAN HAWKINS | 31017 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1469 |
| NEWMAN I I, PAUL D | 5452 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| NEWMAN II, MAURICE J | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN II, MAURICE JOSEPH | 3812 WEST BURT LAKE ROAD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN II, PAUL D. | 5452 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| NEWMAN JAMES | 4637 E LAKE RD | | | | CAZENOVIA | NY | 13035-9357 |
| NEWMAN JOANNE | 560 MAPLE ST | | | | HARTSVILLE | PA | 18974-4612 |
| NEWMAN JOHN E (ESTATE OF) (504970) | (NO OPPOSING COUNSEL) | | | | | | |
| NEWMAN JR, CLAUDE E | 762 BOY SCOUT LN | | | | SOMERSET | KY | 42503-7302 |
| NEWMAN JR, HENRY R | 8620 44TH PL | | | | LYONS | IL | 60534-1611 |
| NEWMAN JR, JOHN L | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| NEWMAN JR, JOHN LEWIS | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| NEWMAN JR, ROBERT A | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| NEWMAN KATHERINE | 2 LAUREL VLY | | | | BIRMINGHAM | AL | 35242-5946 |
| NEWMAN KATHY | 22156 DARDENNE ST | | | | CALABASAS | CA | 91302-5867 |
| NEWMAN KEITH S (626680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWMAN KEVIN | NEWMAN, KEVIN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEWMAN KOPALD | 18309 W 13 MILE ROAD UNIT 33 | | | | SOUTHFIELD | MI | 48076-1146 |
| NEWMAN MATHIS BRADY WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | | | METAIRIE | LA | 70005 |
| NEWMAN METAL PROCESSING LTD | 424 GLENDALE AVE | | | ST CATHARINES ON L2R 6X8 CANADA | | | |
| NEWMAN MICHAEL | 313 N HARTFORD | | | | EATON | IN | 47338 |
| NEWMAN MICHAEL | NEWMAN, MICHAEL | ELCO | PO BOX 970910 | | BOCA RATON | FL | 33097 |
| NEWMAN MICHAEL W (472130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWMAN MICHELLE | 5011 NW 104TH AVE | | | | CORAL SPRINGS | FL | 33076-1752 |
| NEWMAN MIKE | PO BOX 27075 | | | | RALEIGH | NC | 27611-7075 |
| NEWMAN MORRIS & DACHELET LTD | 5440 W SAHARA AVE STE 105 | | | | LAS VEGAS | NV | 89146-0360 |
| NEWMAN OLSON & KERR | 1200 METROPOLITAN TOWER BLDG | 11 FEDERAL PLAZA CENTRAL | | | YOUNGSTOWN | OH | 44503 |
| NEWMAN PLASTICS LTD | C/O JOE BURKE/SOLE PROP | ARDBEG HOUSE | ARDBEG PK ARTANE | DUBLIN ,IRELAND | | | |
| NEWMAN REYNOLDS & RIFFEL | 525 SE 37TH STREET SUITE B | | | | TOPEKA | KS | 66605 |
| NEWMAN RIC | 16319 EAST RIDGELINE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-6691 |
| NEWMAN RICHARD (442818) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| NEWMAN SR, ROBERT V | PO BOX 1431 | | | | MINNEOLA | FL | 34755-1431 |
| NEWMAN SR, TERRY L | 4247 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN THOMAS C (476921) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET (2001 PONTCHARTRAIN COURT) BUILDING | | | CLEVELAND | OH | 44114 |
| NEWMAN THOMAS D | NEWMAN, THOMAS D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| NEWMAN, ALBERTA | 8251 NEWLATHROT ROAD | | | | NEW LOTHROP | MI | 48460 |
| NEWMAN, ALEXANDER S | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, ALEXANDER SCOTT | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, AMY M | 10967 N 2030 RD | | | | ELK CITY | OK | 73644-9370 |
| NEWMAN, AMY MICHELE | 10967 N 2030 RD | | | | ELK CITY | OK | 73644-9370 |
| NEWMAN, ANDREA SUSAN | 8785 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| NEWMAN, ANDRENE E | 1770 MILLHOUSE RUN | | | | MARIETTA | GA | 30066-8012 |
| NEWMAN, ANDREW | 838 E PASADENA AVE | | | | FLINT | MI | 48505-4533 |
| NEWMAN, ANDY K | 6533 SPRING RIVER LN | | | | N RICHLND HLS | TX | 76180-8057 |
| NEWMAN, ANGELA S | 14631 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| NEWMAN, ANGELA SUE | 14631 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| NEWMAN, ANTHONY H | 8863 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9418 |
| NEWMAN, ARTHUR T | 2123 W MULBERRY ST | | | | LANCASTER | OH | 43130-2269 |
| NEWMAN, AUDREY I | PO BOX 145 | | | | RIMROCK | AZ | 86335-0145 |
| NEWMAN, BARBARA J | 12940 BELL RD | | | | BURT | MI | 48417-9622 |
| NEWMAN, BARBARA J | 1514 BRENTWOOD ST | | | | AUSTIN | TX | 78757-2510 |
| NEWMAN, BARBARA S | 2154 KANE PARK WAY | | | | WINDERMERE | FL | 34786-6018 |
| NEWMAN, BEATRICE M | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| NEWMAN, BERNICE M | 201 W JOLLY RD APT 524 | | | | LANSING | MI | 48910-6678 |
| NEWMAN, BESSIE M | 1808 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| NEWMAN, BETTY A | 10 N CENTENNIAL RD | | | | HOLLAND | OH | 43528-8951 |
| NEWMAN, BETTYE S | 1010 HILARY LN APT D | | | | FINDLAY | OH | 45840-7651 |
| NEWMAN, BONNIE | 93 S WILLIAMS DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| NEWMAN, BONNIE W | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| NEWMAN, BRENDA K | 4006 MAIN ST | | | | ANDERSON | IN | 46013-4722 |
| NEWMAN, BRENT A | PO BOX 111 | 11403 DEWITT RD | | | DEWITT | MI | 48820-0111 |
| NEWMAN, BRUCE M | 11403 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9690 |
| NEWMAN, BURTON J | 193 PRATERS CREEK RD | | | | PICKENS | SC | 29671-9673 |
| NEWMAN, CARL D | 1481 W HANSEN RD | | | | SIDNEY | MI | 48885-9740 |
| NEWMAN, CARLOS J | 15116 W DAYBREAK DR | | | | SURPRISE | AZ | 85374-2046 |
| NEWMAN, CAROLINE L | 321 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| NEWMAN, CAROLYN S | 1689 OLD STAGE RD | | | | DECATURVILLE | TN | 38329-4445 |
| NEWMAN, CENA H | 643 MONROE ST | | | | FLINT | MI | 48503-3833 |
| NEWMAN, CHARLES E | 4449 S 475 W | | | | PENDLETON | IN | 46064-9598 |
| NEWMAN, CHARLES M | 5571 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-0824 |
| NEWMAN, CHARLES R | 12853 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1273 |
| NEWMAN, CHARLES R | 15209 S CLOVER CT | | | | PLAINFIELD | IL | 60544-1456 |
| NEWMAN, CHERYL L | 5184 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4263 |
| NEWMAN, CHERYL LYNN | 5184 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4263 |
| NEWMAN, CHRISTINE J | 5907 S CEDAR RIDGE LN | | | | FREDERICKSBURG | VA | 22407-4395 |
| NEWMAN, CLAIR E | 622 E 28TH ST | | | | EDMOND | OK | 73013-5225 |
| NEWMAN, CLAUDE E | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| NEWMAN, CLAUDELENE | 928 S WEBSTER ST | | | | KOKOMO | IN | 46901-5336 |
| NEWMAN, CLEADIS D | 3926 E PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-4031 |
| NEWMAN, CLIFTON | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| NEWMAN, CLINTON D. | 22 RICHMOND AVENUE | | | | LONDON | OH | 43140-1234 |
| NEWMAN, CYNTHIA D | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, CYNTHIA DAWN | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, DALE E | 318 LENNOX AVE | | | | COLUMBUS | OH | 43228-6108 |
| NEWMAN, DAMON J | 5887 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| NEWMAN, DAN A | 8672 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| NEWMAN, DANIEL C | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| NEWMAN, DANIEL E | 6371 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, DANIEL E | 9036 SALEM RD | | | | ATHENS | OH | 45701-8923 |
| NEWMAN, DANIEL F | 7365 STATEN RD | | | | SARDINIA | OH | 45171-9372 |
| NEWMAN, DAVID A. | 310 E 46TH ST APT 11C | | | | NEW YORK | NY | 10017-3044 |
| NEWMAN, DAVID E | 562 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| NEWMAN, DAVID G | 301 WEST STATE STREET | | | | ALBION | NY | 14411-1352 |
| NEWMAN, DAVID G | 7638 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0201 |
| NEWMAN, DEAN L | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| NEWMAN, DEBRA A | 1877 MOFFAT | | | | LEONARD | MI | 48367-3531 |
| NEWMAN, DENISE D | 1157 S VIVIAN ST | | | | LAKEWOOD | CO | 80228-3648 |
| NEWMAN, DIANE F | 4610 SUMMIT DR | | | | WICHITA FALLS | TX | 76310-3954 |
| NEWMAN, DOLORES P | 39 W CENTRAL AVE | | | | MAYWOOD | NJ | 07607-1101 |
| NEWMAN, DOMINIC G | 9104 VOLKMER RD | | | | CHESANING | MI | 48616-9487 |
| NEWMAN, DONALD A | 59 ADDISON AVE | | | | BUFFALO | NY | 14226-2324 |
| NEWMAN, DONALD E | 712 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| NEWMAN, DONALD R | 6004 RIDGE RD | | | | LOCKPORT | NY | 14094-9439 |
| NEWMAN, DONNA L | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| NEWMAN, DONNA M | 21625 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2812 |
| NEWMAN, DONNA M | 6591 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2509 |
| NEWMAN, DORIS A | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| NEWMAN, DOROTHY | 1224 40TH ST SW | | | | WYOMING | MI | 49509-4302 |
| NEWMAN, DOROTHY | 8251 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| NEWMAN, DOROTHY D | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| NEWMAN, DORTHEA E | 11651 GASPER RD, ROUTE #2 | | | | SAINT CHARLES | MI | 48655 |
| NEWMAN, DOYLE M | 1275 IVES RD | | | | MASON | MI | 48854-9236 |
| NEWMAN, DUANE M | 422 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1323 |
| NEWMAN, DWAYNE E | 25820 TECLA AVE | | | | WARREN | MI | 48089-4112 |
| NEWMAN, EARL B | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| NEWMAN, EDITH | 568 W CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| NEWMAN, EDNA L | 239 N 61ST ST | | | | KANSAS CITY | KS | 66102-3205 |
| NEWMAN, EDWARD | 600 PINGREE ST APT 203 | | | | DETROIT | MI | 48202-2040 |
| NEWMAN, ELIZABETH A | PO BOX 477 | | | | MONON | IN | 47959-0477 |
| NEWMAN, ELIZABETH C | 137 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| NEWMAN, ELLEN D | 6401 E 55TH TER | | | | KANSAS CITY | MO | 64129-2554 |
| NEWMAN, ELMER L | PO BOX 232 | | | | STOVER | MO | 65078-0232 |
| NEWMAN, EMORY G | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| NEWMAN, ERIC A | 9800 DOYLE DR | | | | MECOSTA | MI | 49332-9773 |
| NEWMAN, ERNEST J | PO BOX 3 | | | | CHIPPEWA LAKE | MI | 49320-0003 |
| NEWMAN, EVA J | 505 N BRADNER AVE | | | | MARION | IN | 46952-2449 |
| NEWMAN, FAY A | 2430 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| NEWMAN, FERN R | 264 S COLLEGE RD | | | | MASON | MI | 48854-8610 |
| NEWMAN, FLORA S | 1425 BELLEVILLE AVE | | | | MARYVILLE | TN | 37803-3115 |
| NEWMAN, FRANCIS | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| NEWMAN, GARRETT G | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| NEWMAN, GARRETT GARTH | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| NEWMAN, GARTH D | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, GARTH DWAYNE | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, GARY D | 13114 RIVERCREST DR | | | | WATERFORD | CA | 95386-8870 |
| NEWMAN, GARY L | 1548 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| NEWMAN, GARY L | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, GARY L | 401 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 |
| NEWMAN, GARY LEE | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, GARY M | 11673 N ASTER WOODS CIR | | | | MEQUON | WI | 53092-2993 |
| NEWMAN, GAY | 250 E TELEGRAPH RD SPC 67 | | | | FILLMORE | CA | 93015-2149 |
| NEWMAN, GENE E | 7820 FITZGERALD CT | | | | RICHMOND | VA | 23228-6341 |
| NEWMAN, GENEVA | 6568 RIVER STREAM DR | | | | HARRISON | TN | 37341-7659 |
| NEWMAN, GEORGE K | 4833 US HIGHWAY 129 | | | | ABBEVILLE | GA | 31001-7009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, GERALD L | 1045 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9094 |
| NEWMAN, GERALD M | 3320 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9140 |
| NEWMAN, GERALDINE | 3539 CHERRY RIDGE TRL | | | | DECATUR | GA | 30034-5020 |
| NEWMAN, GERTRUDE A | G 5372 W PASADENA AVE | | | | FLUSHING | MI | 48433 |
| NEWMAN, GILBERT F | 403 GILBERT ST | | | | OWOSSO | MI | 48867-2433 |
| NEWMAN, HAROLD D | 1906 FAYMEADOW AVE | | | | COLUMBUS | OH | 43229-2106 |
| NEWMAN, HAROLD V | 20 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| NEWMAN, HARVEY T | 3830 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5652 |
| NEWMAN, HELEN A | 104 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2219 |
| NEWMAN, HELEN E | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| NEWMAN, HELEN E | 509 DITTMER AVE | | | | PUEBLO | CO | 81005-1310 |
| NEWMAN, HELMUTH | 137 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| NEWMAN, HUBERT F | 968 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| NEWMAN, HUBERT L | 81 JASON KYLE DR | | | | WARRENTON | MO | 63383-4435 |
| NEWMAN, IRA W | 29480 WALNUT GROVE LANE | | | | WRIGHT CITY | MO | 63390-3187 |
| NEWMAN, IRENE G | 8053 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6314 |
| NEWMAN, JACK | RR 3 BOX 1474 | | | | JONESVILLE | VA | 24263-9662 |
| NEWMAN, JACK S | 26755 W HILLS DR | | | | INKSTER | MI | 48141-1847 |
| NEWMAN, JAMES | 5227 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1467 |
| NEWMAN, JAMES A | 19091 CLYPSO ST. | | | | MACOMB | MI | 48044 |
| NEWMAN, JAMES E | 4801 FRENCH WOOD DR | | | | ARLINGTON | TX | 76016-2920 |
| NEWMAN, JAMES F | 2200 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| NEWMAN, JAMES R | 17508 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9542 |
| NEWMAN, JAMES R | PO BOX 336 | | | | NEW KINGSTON | NY | 12459-0336 |
| NEWMAN, JAMIE L | 1430 E 10TH ST | | | | SALEM | OH | 44460-1816 |
| NEWMAN, JAMIE LESCH | 1430 E 10TH ST | | | | SALEM | OH | 44460-1816 |
| NEWMAN, JANE | 4224 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3535 |
| NEWMAN, JERRY R | 12505 LUTTENTON RD | | | | HANOVER | MI | 49241-9796 |
| NEWMAN, JIMMY M | 270 HUMBLE FIELDS RD | | | | DALTON | GA | 30721-5728 |
| NEWMAN, JOAN | 1572 SW HUNNICUT AVE | | | | PORT ST LUCIE | FL | 34953-7006 |
| NEWMAN, JOANNE M | 21061 DUNHAM RD | | | | CLINTON TOWNSHIP | MI | 48038-1531 |
| NEWMAN, JOHN F | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, JOHN H | 410 HOLLYHOCK CT | | | | TRENTON | OH | 45067-1189 |
| NEWMAN, JOHN R | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| NEWMAN, JOHN R | 4988-BLOOMING-GROVE RD | | | | GALION | OH | 44833 |
| NEWMAN, JOHN S | 3584 RIDGE DR | | | | GAINESVILLE | GA | 30501-9606 |
| NEWMAN, JOSEPH | 2024 SHERMAN ST | | | | ANDERSON | IN | 46016-4066 |
| NEWMAN, JOSEPH T | 2884 GLACIER DRIVE | | | | SAGINAW | MI | 48603-3316 |
| NEWMAN, JOSHUA | 4074 EAST GRAND RIVER AVENUE | | | | PORTLAND | MI | 48875-8674 |
| NEWMAN, JOYCE L | PO BOX 5361 | | | | IRVING | TX | 75062 |
| NEWMAN, JUANITA MAE | 106 RIVERSIDE DR | | | | TROY | OH | 45373-1410 |
| NEWMAN, JUDITH E | 1340 NORFOLK AVENUE | | | | GRAND BLANC | MI | 48439-5168 |
| NEWMAN, JUDY J | 6 HILLSIDE LN | | | | NEW HOPE | PA | 18938-1700 |
| NEWMAN, JULIE K | 142 BENNINGTON HILLS CT | | | | W HENRIETTA | NY | 14586-9768 |
| NEWMAN, JUSTIN | 9108 NEWMAN DR | | | | PORTLAND | MI | 48875-8491 |
| NEWMAN, KEITH | 1585 FRANK CLEMENTS RD | | | | ENIGMA | GA | 31749-2550 |
| NEWMAN, KEITH E | PO BOX 70 | | | | TOWANDA | PA | 18848-0070 |
| NEWMAN, KENNETH | 807 BEVERLY DR | | | | BUCYRUS | OH | 44820-1606 |
| NEWMAN, KENNETH B | 8333 LEISURE DR | | | | DAYTON | OH | 45458-2023 |
| NEWMAN, KENNETH M | 25 REGENT ST | C/O PHILIP NEWMAN | | | LOCKPORT | NY | 14094-5016 |
| NEWMAN, KEVIN L | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| NEWMAN, KEVIN LARRY | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| NEWMAN, LAURA | 2425 HARTFORD AVE | | | | ZANESVILLE | OH | 43701-1819 |
| NEWMAN, LAVERNE C | 10200 LAVERN CT | | | | CLIO | MI | 48420-1917 |
| NEWMAN, LESLIE L | 979 S BLUEGRASS RD | | | | BROOKSVILLE | KY | 41004-8226 |
| NEWMAN, LINDA | 3446 NORTHLAND DR | | | | HAMILTON | OH | 45011-0954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWMAN, LINDA D | 91 GODDARD DR | | | | DEBARY | FL | 32713-2747 |
| NEWMAN, LLOYD J | 4455 GENA LN | | | | FLINT | MI | 48507 |
| NEWMAN, LORRAINE J | 4226 BARNES AVE | | | | BURTON | MI | 48529-2452 |
| NEWMAN, M.D.,JOHN C | 6932 WILLIAMS RD STE 2000 | | | | NIAGARA FALLS | NY | 14304-3090 |
| NEWMAN, MARCIA L | 316 PALMER ST | | | | CLIO | MI | 48420-1150 |
| NEWMAN, MARGARET A | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| NEWMAN, MARGARET E | 3409 IRENE ST. | | | | INKSTER | MI | 48141-2124 |
| NEWMAN, MARGARET E | PO BOX 564 | | | | ACCOMAC | VA | 23301-0564 |
| NEWMAN, MARGARET G | 26 THE CLOSE | WATERPARK | CARRIGALINE | COUNTY CORK IRELAND | | | |
| NEWMAN, MARIE B | 1238 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157-9174 |
| NEWMAN, MARILYN | 11515 BALDWIN RD | | | | GAINES | MI | 48436-9630 |
| NEWMAN, MARJORIE A | 4400 HOLT RD APT 207 | | | | HOLT | MI | 48842-6600 |
| NEWMAN, MARJORIE E | 11076 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8512 |
| NEWMAN, MARJORIE R | 6654 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2335 |
| NEWMAN, MARK E | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| NEWMAN, MARK E | 40 BRADFORD ST | | | | UPR MONTCLAIR | NJ | 07043 |
| NEWMAN, MARK E | 8529 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| NEWMAN, MARK EDWARD | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| NEWMAN, MARY | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| NEWMAN, MARY F | 201 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1577 |
| NEWMAN, MARY J | 240 S MAIN ST | | | | LONDON | OH | 43140-1509 |
| NEWMAN, MATTHEW A | 1029 WOODLAND HILLS DR | | | | LAKE CHARLES | LA | 70611-6216 |
| NEWMAN, MATTHEW L | 9108 NEWMAN DR | | | | PORTLAND | MI | 48875-8491 |
| NEWMAN, MERRILYN G | 110 COUNTY ROAD 1704 | | | | CLIFTON | TX | 76634-3916 |
| NEWMAN, MICHAEL | WATTS,DONOVAN & TILLEY, PA. RICHARD N. WATTS (501) 372-1406 | 200 COMMERCE ST STE 200 | | | LITTLE ROCK | AR | 72201-1769 |
| NEWMAN, MICHAEL A | 4020 TIPTON DR | | | | SAINT LOUIS | MO | 63134-4231 |
| NEWMAN, MICHAEL DAVID | 313 N HARTFORD | | | | EATON | IN | 47338 |
| NEWMAN, MICHAEL E | 8356 TIMBER COVE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4542 |
| NEWMAN, MICHAEL F | 239 N 61ST ST | | | | KANSAS CITY | KS | 66102-3205 |
| NEWMAN, MICHAEL P | 350 LAURENT LN | | | | WHITE LAKE | MI | 48383-2636 |
| NEWMAN, MICHAEL P | 4071 MICHAEL AVE SW | | | | WYOMING | MI | 49509-4327 |
| NEWMAN, MICHAEL T | 7412 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| NEWMAN, MILDRED C | 5420 BLUE RIDGE CUT OFF APT 104 | | | | RAYTOWN | MO | 64133-2768 |
| NEWMAN, MYRTLE W | 277 C B ELLER SCHOOL RD | | | | ELKIN | NC | 28621 |
| NEWMAN, NANCY | 520 WHITE PINE BLVD | | | | NEW ALBANY | IN | 47150-8863 |
| NEWMAN, NETTIE P | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN, NETTIE P | 9027 COLUMBIA RD | RIVERVIEW POINT | | | OLMSTED FALLS | OH | 44138-2424 |
| NEWMAN, NETTIE P | RIVERVIEW POINT | 9027 COLOMBIA RD | | | OLMSTED FALLS | OH | 44138 |
| NEWMAN, NICHOLAS D. | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| NEWMAN, PAMELA L | 3818 S WEBSTER ST | | | | KOKOMO | IN | 46902-3668 |
| NEWMAN, PATRICIA | 10458 CAMPBELL RD | | | | WHITMORE LAKE | MI | 48189-9371 |
| NEWMAN, PATRICIA A | 609 W FISHER ST | | | | SAGINAW | MI | 48604-1532 |
| NEWMAN, PATRICIA G | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3322 |
| NEWMAN, PATRICIA R | 1309 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-2713 |
| NEWMAN, PAUL | 1592 WILL LOGAN RD | | | | OZARK | AL | 36360-5152 |
| NEWMAN, PAUL C | 57 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| NEWMAN, PAUL D | 3020 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| NEWMAN, PAUL D | 3350 RAY RD | | | | OXFORD | MI | 48370-1820 |
| NEWMAN, PAULINE | 1646 HUFFMAN AVE | | | | DAYTON | OH | 45403-3108 |
| NEWMAN, PRISCILLA A | 1530 LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| NEWMAN, RALPH F | 402 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| NEWMAN, RANDY CARL | 2504 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| NEWMAN, RANDY L | 139 HOWARD ST | | | | LARKSVILLE | PA | 18704-1415 |
| NEWMAN, RAY D | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWMAN, RICHARD A | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| NEWMAN, RICHARD D | 3331 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| NEWMAN, RICHARD E | 1875 QUAKER RD | PO BOX 172 | | | BARKER | NY | 14012 |
| NEWMAN, RICHARD E | 2240 HARBOUR DR | | | | PUNTA GORDA | FL | 33983-8721 |
| NEWMAN, RICHARD E | PO BOX 172 | | | | BARKER | NY | 14012-0172 |
| NEWMAN, RICKEY E | 211 MASSEY DR | | | | JEFFERSON CITY | TN | 37760-5001 |
| NEWMAN, RICKEY E | 211 MASSEY DRIVE | | | | JEFFERSON CTY | TN | 37760-5001 |
| NEWMAN, ROBERT E | 3103 WISCONSIN AVE | ROOM 106 | | | VICKSBURG | MS | 39180 |
| NEWMAN, ROBERT G | 4179 - 129 P1 SE T203 | | | | BELLEVUE | WA | 98006 |
| NEWMAN, ROBERT H | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| NEWMAN, ROBERT J | 1884 WOODSIDE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-3942 |
| NEWMAN, ROBERT J | 3274 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| NEWMAN, ROBERT K | 3151 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8607 |
| NEWMAN, ROBERTA | 29480 WALNUT GROVE LN | | | | WRIGHT CITY | MO | 63390-3187 |
| NEWMAN, ROBERTA B | 29480 WALNUT GROVE LANE | | | | WRIGHT CITY | MO | 63390 |
| NEWMAN, ROBERTA MAE | 31324 SPOONFLOWER WAY | | | | BROOKSVILLE | FL | 34602-7707 |
| NEWMAN, RODNEY E | 521 ROSS RD SE | | | | LANCASTER | OH | 43130-9655 |
| NEWMAN, RODNEY M | 422 DEE AVENUE | | | | MIAMISBURG | OH | 45342-3012 |
| NEWMAN, ROLLAND | 41 CHILD ST | | | | ROCHESTER | NY | 14611-2133 |
| NEWMAN, RUBY | 3838 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237-1322 |
| NEWMAN, SANDRA | 24315 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1927 |
| NEWMAN, SARA J | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| NEWMAN, SHARON ELAINE | 6325 ORCHARD GROVE LANE | | | | OTTAWA LAKE | MI | 49267-9617 |
| NEWMAN, SHAWN L | 13655 WALKER RD | | | | KANSAS CITY | MO | 64163-1534 |
| NEWMAN, SHAWN LEE | 13655 WALKER ROAD | | | | KANSAS CITY | MO | 64163-1534 |
| NEWMAN, SHERRY | 107 SCRIBNER RD | | | | MILLERTON | NY | 12546-4732 |
| NEWMAN, SHERYL A | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN, STANLEY | PO BOX 57843 | | | | WEBSTER | TX | 77598-7843 |
| NEWMAN, STANLEY E | 3508 WESTERFELD DR NE | | | | ALBUQUERQUE | NM | 87111-4771 |
| NEWMAN, STEPHANIE | 107A NORTH MOLLY BRIGHT ROAD | | | | KNOXVILLE | TN | 37924-3412 |
| NEWMAN, STEPHEN P | 4305 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2523 |
| NEWMAN, STEPHEN R | 11985 N GOLDENDALE AVE | | | | DUNNELLON | FL | 34433-2224 |
| NEWMAN, STEVE H | 2720 WHIPPOORWILL AVE | | | | ELIDA | OH | 45807-1463 |
| NEWMAN, STEVEN D | 9797 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| NEWMAN, STEVEN DOUGLAS | 9797 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| NEWMAN, STEVEN J | 6820 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9279 |
| NEWMAN, SUSAN L | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, SUSAN M | 13120 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| NEWMAN, SUSETTE J | 229 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| NEWMAN, SUSIE P | 3870 RUSSELL ST SW | | | | SMYRNA | GA | 30082-3533 |
| NEWMAN, THELMA | 11239 COUNTY ROAD 2464 | | | | TERRELL | TX | 75160-8642 |
| NEWMAN, THOMAS | 1362 TAOS DR | | | | SAINT LOUIS | MO | 63138-2316 |
| NEWMAN, THOMAS M | 2117 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1805 |
| NEWMAN, THOMAS R | 519 PINEHURST DRIVE | | | | CANTON | MI | 48188-3078 |
| NEWMAN, THOMAS W | 250 W LIBERTY BOX 232 | | | | ARLINGTON | OH | 45814 |
| NEWMAN, TINA M | 2108 LAVERA DR | | | | TUSCALOOSA | AL | 35404-4853 |
| NEWMAN, TODD J | 3593 FREDERICK DR | | | | ANN ARBOR | MI | 48105-2849 |
| NEWMAN, VERNA F | 1059 OLD TRENTON RD | HAMILTON CONTINUING CARE CENTER | | | HAMILTON | NJ | 08690-1229 |
| NEWMAN, VIRGIL O | 7751 E HERRICK RD | | | | CLARE | MI | 48617-9108 |
| NEWMAN, VIRGINIA K | 5706 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| NEWMAN, WILLARD J | 1700 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| NEWMAN, WILLIAM A | 8465 S M 52 | | | | OWOSSO | MI | 48867-9274 |
| NEWMAN, WILLIAM F | 2910 CAMP LN | | | | BOYNE CITY | MI | 49712-9289 |
| NEWMAN, WILLIAM H | 2355 W GARY RD BOX 3203 | | | | MONTROSE | MI | 48457 |
| NEWMAN, WILLIAM H | 4120 SOUTHWEST 53RD AVENUE | | | | PORTLAND | OR | 97221-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWMAN, WILLIAM J | 1512 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302-2602 |
| NEWMAN, WILLIAM N | 24440 SHERMAN ST | | | | OAK PARK | MI | 48237-1851 |
| NEWMAN, WILLIAM W | 11338 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1292 |
| NEWMAN, WILLIAM W | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN, WILLIAM WESLEY | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN-VALLACHI, PATRICIA E | 724 PATRICK ST | PO BOX 1325 | | | WESTHAMPTON BEACH | NY | 11978-1015 |
| NEWMANN, DAVID C | 7290 DECOSTA DR NE | | | | ROCKFORD | MI | 49341-8571 |
| NEWMANN, RONALD G | 3175 ROSS LN | | | | EAST JORDAN | MI | 49727-9540 |
| NEWMAR CORPORATION | CATERPILLAR INC | | | | | | |
| NEWMAR CORPORATION | CROSBY, JACK H | | | | | | |
| NEWMAR CORPORATION | FREIGHTLINER CUSTOM CHASSIS CORPORATION | | | | | | |
| NEWMAR CORPORATION | MOTOR VEHICLE BOARD | | | | | | |
| NEWMARCH, LARRY D | 6500 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1023 |
| NEWMARK HERBERT | 4646 SW DOWNS VIEW CT | | | | PORTLAND | OR | 97221-3003 |
| NEWMARK KNIGHT FRANK GLOBAL MANAGEMENT SERVICES | ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | | NEW YORK | NY | 10017 |
| NEWMARK WALL TR | BONNIE WALL TTEE | U/A DTD 08/03/1990 | 131 EASY STREET | | ALAMO | CA | 94507-1309 |
| NEWMARKET PRESS/NY | 18 E. 48TH STREET | | | | NEW YORK | NY | 10017 |
| NEWMEYER & DILLION EMPLOYEES | 401K SAVINGS & RETIREMENT PLAN | 895 DOVE ST # 5 | | | NEWPORT BEACH | CA | 92660-2941 |
| NEWMEYER, FORREST R | 930 JOHN R RD APT 2914 | | | | TROY | MI | 48083-4325 |
| NEWMEYER, PAUL L | 12201 MEANDERING AVE NW | | | | UNIONTOWN | OH | 44685-8283 |
| NEWMEYER, THEODORE R | 28 FLORIDA ST | | | | SHELBY | OH | 44875-1506 |
| NEWMILLER, WILLIAM C | 11 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| NEWNAM, LINDA L | 8333 PALMER RD | | | | MIDDLETOWN | MD | 21769-8806 |
| NEWNUM, BECKY J | 7430 LONG S DR | | | | CORPUS CHRISTI | TX | 78414-5766 |
| NEWNUM, BERNARD J | 593 LOVE PL | | | | CLOVERDALE | IN | 46120-8865 |
| NEWNUM, LINDA J | 379 LEAH WAY | | | | GREENWOOD | IN | 46142-1985 |
| NEWOOD, MARK B | 20439 DUBOIS ST | | | | CLINTON TWP | MI | 48035-4417 |
| NEWOOD, MICHAEL A | 15049 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| NEWPECK, IRENE Z | 1426 6TH CT | | | | VERO BEACH | FL | 32960-5742 |
| NEWPOL FOUNDATION | ATTENTION STANLEY NEWMAN | 2 RAINBOW COURT | PO BOX 839 | | NEW MILFORD | CT | 06776-5107 |
| NEWPORT AUTO CENTER, INC. | GARY NICHOLSON | 1030 N COAST HWY | | | NEWPORT | OR | 97365-3146 |
| NEWPORT CITY TAX COLLECTOR | PO BOX 370 | | | | NEWPORT | TN | 37822-0370 |
| NEWPORT COMMUNICATIONS | 38 EXECUTIVE PARK STE 300 | | | | IRVINE | CA | 92614-6755 |
| NEWPORT CORPORATION | 1791 DEERE AVE | | | | IRVINE | CA | 92606-4814 |
| NEWPORT ELECTRONICS INC | 2229 S YALE ST | | | | SANTA ANA | CA | 92704-4426 |
| NEWPORT JR, DILLARD | 1421 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| NEWPORT JR, L A | 763 COUNTY LINE RD LOT 44 | | | | CRESTLINE | OH | 44827-1209 |
| NEWPORT UNIVERSITY | 2220 UNIVERSITY DR | | | | NEWPORT BEACH | CA | 92660-3319 |
| NEWPORT YACHTING CENTER | PO BOX 550 | | | | NEWPORT | RI | 02840-0011 |
| NEWPORT, CAROL M | 915 SW BENNINGTON PL | | | | LEES SUMMIT | MO | 64081-3700 |
| NEWPORT, CONRAD A | 145 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| NEWPORT, DANIEL R | 1415 NORMANDIE DR | | | | AVON | IN | 46123-8045 |
| NEWPORT, DAVID E | 48 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| NEWPORT, DAVID W | 18283 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| NEWPORT, DAVID W | 5141 N RIVER RD | | | | OWOSSO | MI | 48867-9406 |
| NEWPORT, FRED J | 665 TRENTON CT | | | | MANSFIELD | OH | 44904-1605 |
| NEWPORT, GEORGE A | 9400 KNAPP RD | | | | HOWELL | MI | 48855-9216 |
| NEWPORT, JACQUELINE G | 9400 KNAPP RD | | | | HOWELL | MI | 48855-9216 |
| NEWPORT, JAMES W | 809 JOHNSON ST | | | | OWOSSO | MI | 48867-3822 |
| NEWPORT, JAMES WILLIAM | 809 JOHNSON ST | | | | OWOSSO | MI | 48867-3822 |
| NEWPORT, JANINE K | 7004 PIMA LN | | | | CHANHASSEN | MN | 55317-9232 |
| NEWPORT, MARJORIE E | 6985 W.-CO. RD. 400 S. RR #1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| NEWPORT, MORGAN F | 415 W STEWART ST | | | | OWOSSO | MI | 48867-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWPORT, PAUL E | 5571 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8771 |
| NEWPORT, ROBERT T | S1596 SUMMIT POINT DR | | | | LA VALLE | WI | 53941-9776 |
| NEWPORT, RONALD G | 280 STRAWBERRY LN | | | | CARYVILLE | TN | 37714-3427 |
| NEWPORT, SENIOR | 90 MICKEY RD | | | | SHELBY | OH | 44875-1765 |
| NEWPORT, SHIRLEY ANN | 403 CEDAR ST | | | | WEST CARROLLTON | OH | 45449-1343 |
| NEWPORT, STEVEN D | 104 MEADOW CIR APT A | | | | HILLSBORO | OH | 45133-8227 |
| NEWPORT, THOMAS W | 25 TOWNSHIP RD | | | | DUNDALK | MD | 21222-4456 |
| NEWPORT, TOMMY L | 36455 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| NEWPOWER, ANN E | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| NEWPOWER, HENRY A | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| NEWRONES, PATRICK | 3218 STATE RTE 82 LOT 149 | | | | KENT | OH | 44255 |
| NEWRONES, RAYMOND | 1415 RICHMOND RD | | | | LYNDHURST | OH | 44124-2449 |
| NEWS AMERICA MARKETING | JILL LUTEYN | 20 WESTPORT RD. 1ST FLOOR | | | WILTON | CT | 06897 |
| NEWS CORP | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| NEWS CORPORATION LIMITED | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM, LLP ATTN: LOU R. KING HOWARD L. ELLIN | FOUR TIMES SQUARE | | | NY | 10036 |
| NEWS CORPORATION LIMITED (ôPURCHASERô) | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM, LLP ATTN: LOU R. KING HOWARD L. ELLIN | FOUR TIMES SQUARE | | | NY | 10036 |
| NEWS CORPORATION LIMITED (PURCHASER) | ATTN: ARUTHUR M. SISKIND | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NEWS JOURNAL | 70 W 4TH ST | | | | MANSFIELD | OH | 44903-1676 |
| NEWS MARKET INC, THE | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016-5422 |
| NEWS RADIO/MILWAUKEE | 9431 WEST BELOIT AVENUE | | | | MILWAUKEE | WI | 53227 |
| NEWS SENTINEL | DEPT 888583 | | | | KNOXVILLE | TN | 37995-8583 |
| NEWS TIMES | | 333 MAIN ST | | | | CT | 06810 |
| NEWS TRANSPORT INC | PO BOX 100876 | | | | NASHVILLE | TN | 37224-0876 |
| NEWS WORLD COMMUNICATIONS | 3600 NEW YORK AVE NE | | | | WASHINGTON | DC | 20002-1947 |
| NEWSBAUM, D L | 5576 BERKLEY DR | | | | PONTIAC | MI | 48327-2706 |
| NEWSBAUM, EDWARD L | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382-3610 |
| NEWSHAM, WALTER C | PO BOX 1083 | 6684 LEON ROAD #575 | | | ANDOVER | OH | 44003-1083 |
| NEWSHAM, WALTER C | PO BOX 1083 | 6684 LEON ROAD #650 | | | ANDOVER | OH | 44003-1083 |
| NEWSLETTER COMPANY | 703 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75202-6003 |
| NEWSMARKET INC | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016-5422 |
| NEWSMAX MEDIA INC | PO BOX 20989 | | | | WEST PALM BEACH | FL | 33416-0989 |
| NEWSOCK, DORIS M | 1068 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9343 |
| NEWSOCK, ROGER L | 775 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| NEWSOM EUGENE (497676) | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| NEWSOM JR, MARCUS W | 44620 DUNN RD | | | | BELLEVILLE | MI | 48111-7800 |
| NEWSOM, ALFRED N | 60 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8942 |
| NEWSOM, BETTY B | 22800 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033 |
| NEWSOM, BILLY J | 46631 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| NEWSOM, CAROLE | NEWSOM STEVEN S | PO BOX 33 | | | BARKER | TX | 77413-0033 |
| NEWSOM, CAROLYN | PO BOX 333 | | | | WYNNE | AR | 72396-0333 |
| NEWSOM, CHARLES M | 626 W 6TH ST | | | | MONROE | MI | 48161-1570 |
| NEWSOM, CHRIS M | 3701 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4811 |
| NEWSOM, CLAUDIA R | 5842 DELMAR CT | | | | INDIANAPOLIS | IN | 46241-0516 |
| NEWSOM, DALE P | 8077 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| NEWSOM, DALE R | 5160 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2743 |
| NEWSOM, DENNIS A | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| NEWSOM, DENNIS ALLEN | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| NEWSOM, DENVER E | 2 BLACKBERRY WAY 216 | | | | MANCHESTER | NH | 03102-7199 |
| NEWSOM, DENVER E | APT 213 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1377 |
| NEWSOM, DONALD L | 4016 CHERRYHILL CT | | | | ARLINGTON | TX | 76016-3744 |
| NEWSOM, DONNA J | 1353 PEACHWOOD DRIVE | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWSOM, EDGAL D | 22 LEFT FORK SAM HALE BR | | | | BLUE RIVER | KY | 41607-8333 |
| NEWSOM, FRANCIS ELDRIDGE | RTE 2 BOX 233-6 | | | | WYNNE | AR | 72396 |
| NEWSOM, GREGORY V | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| NEWSOM, IVA | 4560 9TH ST APT 117 | | | | ECORSE | MI | 48229-1099 |
| NEWSOM, JOEL A | 2080 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| NEWSOM, JOEL L | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| NEWSOM, JOHN W | 605 NEAL RD | | | | DUNLAP | TN | 37327-4707 |
| NEWSOM, JOYCE | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| NEWSOM, KELZO | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| NEWSOM, MAE F | 3249 S 97TH ST | | | | MILWAUKEE | WI | 53227-4205 |
| NEWSOM, MARILYN N | 1327 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| NEWSOM, MARTHA A | 2244 MCLEAN | | | | BURTON | MI | 48529-1742 |
| NEWSOM, MARY K | 645 FOREST AVE | | | | PLYMOUTH | MI | 48170-1715 |
| NEWSOM, MATTIE N | 1106 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| NEWSOM, PATRICIA | 4812 PECAN AVE | | | | BUNNELL | FL | 32110-7201 |
| NEWSOM, PAUL | 4122 JENSOME LN | | | | FRANKLIN | TN | 37064-1162 |
| NEWSOM, RAQUEL D | 15455 MARK TWAIN STREET | | | | DETROIT | MI | 48227-2988 |
| NEWSOM, RAYMOND L | 19934 HANNA ST | | | | DETROIT | MI | 48203-1225 |
| NEWSOM, RAYMOND W | ROUTE 3# AIRPORT RD. | | | | VANDALIA | IL | 62471 |
| NEWSOM, RICHARD CHARLES | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| NEWSOM, RICKY N | 50853 POLK DR | | | | PLYMOUTH | MI | 48170-2373 |
| NEWSOM, ROBERT | 198 WINTERPARK DR | | | | WEST MONROE | LA | 71292-2150 |
| NEWSOM, ROBERT | 310 S. HARRISON STREET | | | | SAGINAW | MI | 48602 |
| NEWSOM, ROBERT R | 198 WINTERPARK DR | | | | WEST MONROE | LA | 71292-2150 |
| NEWSOM, ROGER L | 3321 MORTON ST | | | | ANDERSON | IN | 46016-5090 |
| NEWSOM, RONALD L | 7208 E 112TH ST | | | | KANSAS CITY | MO | 64134-3306 |
| NEWSOM, SHAWN | 2046 GOLFWAY DR | | | | SAINT CHARLES | MO | 63301-1034 |
| NEWSOM, SHAWN D. | 2046 GOLFWAY DR | | | | SAINT CHARLES | MO | 63301-1034 |
| NEWSOM, SHEA E | 5024 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NEWSOM, STEPHANIE D | 14584 GREENVIEW RD | | | | DETROIT | MI | 48223-2327 |
| NEWSOM, TIMOTHY C | 5261 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| NEWSOM, TIMOTHY CRAIG | 5261 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| NEWSOM, VICKIE J | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| NEWSOM, WALTER L | 37554 FOUNTAIN PARK CIR APT 417 | | | | WESTLAND | MI | 48185-5624 |
| NEWSOM, WILLIAM L | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| NEWSOM, WILLIAM LEWIS | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| NEWSOME BILLY | NEWSOME, BILLY | PO BOX 375 | | | WHEELWRIGHT | KY | 41669-0375 |
| NEWSOME CHEVROLET | 2199 DAVID H MCLEOD BLVD | | | | FLORENCE | SC | 29501-4031 |
| NEWSOME DOMINIC SOL | NEWSOME, DOMINIC SOL | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME DOMINIC SOL | NEWSOME, JERRY | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME DOMINIC SOL | NEWSOME, SABINA | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME JAMES | NEWSOME, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWSOME JR, ACE | 14374 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| NEWSOME JR, JETT L | 2209 LISA AVE | | | | MUSCLE SHOALS | AL | 35661-2674 |
| NEWSOME JR, SANFORD F | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| NEWSOME OLES (504971) | (NO OPPOSING COUNSEL) | | | | | | |
| NEWSOME ROBERT E | 3005 LEON AVE | | | | LANSING | MI | 48906-2636 |
| NEWSOME THOMAS S (495060) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| NEWSOME WILLIAM JR (493067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWSOME, ALAN R | 21731 ROAD 82 | | | | OAKWOOD | OH | 45873-9402 |
| NEWSOME, ALLEN E | 1734 LITTLE ROBINSON CK RD | | | | VIRGIE | KY | 41572 |
| NEWSOME, ANDREW D | 18627 TRACEY ST | | | | DETROIT | MI | 48235-1760 |
| NEWSOME, ANNA | 820 BLUE SPRINGS RD | | | | COLUMBIA | TN | 38401-7452 |
| NEWSOME, ARTHUR | 3395 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2822 |
| NEWSOME, BENNY | 1315 E ENGLISH ST | | | | DANVILLE | IL | 61832-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWSOME, BETTY B | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| NEWSOME, BETTY J | 249 GRANDVIEW CIR | | | | JACKSON | MS | 39212-3023 |
| NEWSOME, BILLY W | 8277 LAUREL MEADOWS DR | | | | MECHANICSVILLE | VA | 23111-4687 |
| NEWSOME, BRADLEY C | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| NEWSOME, BRADLEY CLAY | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| NEWSOME, BURNETT | 9540 PLANK RD | | | | MAYBEE | MI | 48159-9790 |
| NEWSOME, BYRON T | 1 SUMMERHALL GLEN LN | | | | SIMPSONVILLE | SC | 29681-4891 |
| NEWSOME, CHARLIE K | PO BOX 533 | | | | MONROE | GA | 30655-0533 |
| NEWSOME, CHESTER | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| NEWSOME, CLYDE A | 1132 LENA LN | | | | SARASOTA | FL | 34240-9747 |
| NEWSOME, DEBORAH F | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| NEWSOME, DOMINICSOL | 10065 GALVESTON DR | | | | EL PASO | TX | 79924-3725 |
| NEWSOME, EASTER | 11021 17 MILE RD | | | | MARSHALL | MI | 49068-8521 |
| NEWSOME, EDDIE FAE | 3625 ROSLYN AVE | | | | KETTERING | OH | 45429-4826 |
| NEWSOME, EDWARD W | 911 N DOLAND PL | | | | SIOUX FALLS | SD | 57107-1512 |
| NEWSOME, ELLA | 1423 TOWN HALL RD | | | | BEAVERCREEK | OH | 45432-2648 |
| NEWSOME, ELLIS R | 151 BUNTONTOWN RD | | | | BUTLER | TN | 37640-5735 |
| NEWSOME, FRANKLIN C | 6829 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9805 |
| NEWSOME, GEORGIA A | 547 HOPE ST | | | | LIMA | OH | 45804-2543 |
| NEWSOME, GERALDINE A | 3297 PUNCHEON CRK | | | | SITKA | KY | 41255-9082 |
| NEWSOME, GREGORY | 23855 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7814 |
| NEWSOME, GREGORY D | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| NEWSOME, HENRY E | 839 S MAIN AVE | | | | MAIDEN | NC | 28650-8210 |
| NEWSOME, HIRAM E | 2207 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| NEWSOME, HOBERT | PO BOX 92 | | | | CONTINENTAL | OH | 45831-0092 |
| NEWSOME, JACK R | 2195 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| NEWSOME, JAMES C | 8444 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-8845 |
| NEWSOME, JAMES D | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| NEWSOME, JAMES F | PO BOX 13061 | | | | MEXICO BEACH | FL | 32410-3061 |
| NEWSOME, JAMES R | 4021 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7037 |
| NEWSOME, JEFFREY | 820 BLUE SPRINGS RD | | | | COLUMBIA | TN | 38401-7452 |
| NEWSOME, JOHN C | 525 S SYCAMORE ST | | | | GENOA | IL | 60135-1156 |
| NEWSOME, LEOLA | 4415 SMITH ST | | | | FORT WAYNE | IN | 46806-2441 |
| NEWSOME, MADELINE | 3242 S VASSAR RD | | | | BURTON | MI | 48519-1672 |
| NEWSOME, MARSHALL | 8362 RIDGEMOOR DR | | | | RIVERDALE | GA | 30296-1289 |
| NEWSOME, MARVIN R | 50153 N HORST CT | | | | CHESTERFIELD | MI | 48047-4662 |
| NEWSOME, MARY M | 3405 SILVER STREAM WAY NW | | | | KENNESAW | GA | 30144-1066 |
| NEWSOME, MATTHEW W | 517 MARKET ST | | | | BROOKVILLE | OH | 45309-1823 |
| NEWSOME, MICHELE R | PO BOX 9482 | | | | JACKSON | MS | 39286-9482 |
| NEWSOME, NATHAN | 26011 PRADO CT | | | | INKSTER | MI | 48141-1912 |
| NEWSOME, ROBERT E | 3005 LEON AVE | | | | LANSING | MI | 48906-2636 |
| NEWSOME, SALVINA | 17867 VONDRA RD | | | | THOMPSONVILLE | MI | 49683-9205 |
| NEWSOME, SHARON D | 19034 W CHICAGO ST | | | | DETROIT | MI | 48228-1736 |
| NEWSOME, SHERRY A | 4340 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| NEWSOME, STANLEY | 3588 HWY 138,SE,STE 243 | | | | STOCKBRIDGE | GA | 30281 |
| NEWSOME, TAYLOR | 340 N CLARK - BOX 122 | | | | MARKLE | IN | 46770 |
| NEWSOME, TEDDY | 1201 MONROE RD | | | | WAKEMAN | OH | 44889-9442 |
| NEWSOME, TIVIS H | 9701 FOX AVE | | | | ALLEN PARK | MI | 48101-1392 |
| NEWSOME, VENESTA C | 2511 S OUTER DR | | | | SAGINAW | MI | 48601-6647 |
| NEWSOME, WAYNE E | 305 WALNUT ST | | | | OAKWOOD | OH | 45873-9693 |
| NEWSOME, WILLIAM D | 104 IRVINE LANE DR | | | | RIVER | KY | 41254-8719 |
| NEWSON CONSULTING INC | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278-2534 |
| NEWSON JR, CHARLES H | 140 GARRAPATA LN | | | | SAN ANTONIO | TX | 78232-1108 |
| NEWSON JR, MARVIN E | 17633 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4216 |
| NEWSON, BARBARA A | 5508 1/2 S CEDAR ST | | | | LANSING | MI | 48911-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWSON, BEN P | 1321 N 29TH ST | | | | SAGINAW | MI | 48601-6166 |
| NEWSON, BERNICE | PO BOX 14966 | | | | SAGINAW | MI | 48601-0966 |
| NEWSON, BYRON L | 3344 WADSWORTH RD | | | | SAGINAW | MI | 48601-6249 |
| NEWSON, CARL L | 8029 DOWELL LN | | | | KINGSVILLE | MD | 21087-1809 |
| NEWSON, CHARLIE G | 101 AIRLINE TER | | | | PEARL | MS | 39208-4202 |
| NEWSON, CLIFFORD L | 10165 DIANE ST APT CC102 | | | | ROMULUS | MI | 48174 |
| NEWSON, DOREEN E | LOT 66 | 1051 WEST BUSINESS HIGHWAY 83 | | | DONNA | TX | 78537-7003 |
| NEWSON, EARL L | 9844 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| NEWSON, FAYE C | 939 S HUNTER DR | | | | OLATHE | KS | 66061-6218 |
| NEWSON, HOWARD A | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, HOWARD AARON | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JANICE M | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JANICE MARIE | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JERRY L | 7633 S KINGSTON AVE | | | | CHICAGO | IL | 60649-4207 |
| NEWSON, JOHN L | 6 VIEWRIDGE CT APT B | | | | BALTIMORE | MD | 21236-3533 |
| NEWSON, JOYCE | 6482 LUPINE TER | | | | INDIANAPOLIS | IN | 46224-2036 |
| NEWSON, JOYCE L | 29385 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| NEWSON, PATRICIA | 4602 LENNOX CT | | | | JOLIET | IL | 60431-7512 |
| NEWSON, SAMUEL L | PO BOX 511 | | | | WILLACOOCHEE | GA | 31650-0511 |
| NEWSON, SAMUEL LEE | PO BOX 511 | | | | WILLACOOCHEE | GA | 31650-0511 |
| NEWSON, SARAH | 4124 W CERMAK RD | | | | CHICAGO | IL | 60623-2837 |
| NEWSON, THOMAS E | 4437 MOORE | | | | INKSTER | MI | 48141 |
| NEWSON, WILLIE B | 3611 JOHN DALY STREET | | | | INKSTER | MI | 48141-2610 |
| NEWSPAPER AGENCY CORPORATION | 4770 S 5600 W | | | | WEST VALLEY CITY | UT | 84118-7400 |
| NEWSPAPER IN EDUCATION PROGRAM | TIMES MAIL | 813 16TH ST | | | BEDFORD | IN | 47421-3822 |
| NEWSPAPER NETWORK CENTRAL OHIO | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 |
| NEWSPAPERS IN EDUCATION | DAYTON DAILY NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409-2547 |
| NEWSSTAND, INC. | ATTN: GENERAL COUNSEL | 1835 KRAMER LN STE B150 | | | AUSTIN | TX | 78758-4230 |
| NEWSTAT BRUCE | 407 JULIE DR | | | | NORTHFIELD | NJ | 08225 |
| NEWSTEAD, DELORES A | 538 PARK VIEW | | | | CLIO | MI | 48420-1472 |
| NEWSTEAD, DENISE L | 626 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| NEWSTEAD, DOROTHY J | PO BOX 7828 | | | | FLINT | MI | 48507-0828 |
| NEWSTEAD, WAYNE C | 3792 BYRON RD | | | | HOWELL | MI | 48855-9307 |
| NEWSTED, CATHY J | 460 REDMOND DR | | | | BLISSFIELD | MI | 49228-1072 |
| NEWSTED, CLIFFORD D | 1423 E 136TH ST | | | | GRANT | MI | 49327-9654 |
| NEWSTED, DAVID N | 14875 HORGER AVENUE | | | | ALLEN PARK | MI | 48101-2631 |
| NEWSTED, FLORENCE | 5936 W 88TH ST | | | | FREMONT | MI | 49412-8905 |
| NEWSTED, JANICE E. | 911 CAMILLE LN | | | | ALAMO | CA | 94507-2415 |
| NEWSTROM, MARGARET R | 604 CREST AVE | | | | CHARLEROI | PA | 15022-1801 |
| NEWSUM, ANNETTE M | 25119 SUMMER WALK LN | | | | KATY | TX | 77494-5585 |
| NEWSUM, ANNETTE MERCEDES | 25119 SUMMER WALK LN | | | | KATY | TX | 77494-5585 |
| NEWSUM, JAMES ROBERT | 2020 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9330 |
| NEWSUM, ROBERT G | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| NEWSWEEK | PO BOX 5564 | | | | HARLAN | IA | 51593-1064 |
| NEWT D LITTERAL | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| NEWT H SCOTT SR. | PO BOX 57 | 3901 COUNTY ROAD 22 | | | HEDLEY | TX | 79237-0057 |
| NEWT LITTERAL | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| NEWT ROWE | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| NEWTH, DAVID L | 5676 N LUCAS RD | | | | MANTON | MI | 49663-9051 |
| NEWTH, MARTHA R | 9750 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| NEWTH, RALPH E | 3121 WHITE OAK RD | | | | LORIDA | FL | 33857-9664 |
| NEWTON A. BASS TRUSTEE | MILES ANTHONY BASS TRUST | U/A/D 11/11/2000 | 14924 CHAMBER LANE | | APPLE VALLEY | CA | 92307-4912 |
| NEWTON AKEEM | BROWN, NORA | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090-3053 |
| NEWTON AKEEM | NEWTON, ADRIANA | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090-3053 |
| NEWTON AKEEM | NEWTON, AKEEM JR | 400 W HOUSTON ST | | | MARSHALL | TX | 75670-4044 |
| NEWTON AKEEM | NEWTON, AKEEM JR | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON AKEEM | NEWTON, AKEEM SR | 400 W HOUSTON ST | | | MARSHALL | TX | 75670-4044 |
| NEWTON AKEEM SR | MCLEOD NEWTON, ESTHER | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| NEWTON AKEEM SR | NEWTON, AKEEM SR | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| NEWTON ALTIZER | 1002 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| NEWTON AUTOMOTIVE INC | 300 E 17TH ST S | | | | NEWTON | IA | 50208-4055 |
| NEWTON B SAUL | 19 STACIE LANE | | | | SPRING VALLEY | NY | 10977-2406 |
| NEWTON BAREFOOT | 4315 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| NEWTON BAREFOOT JR | 10082 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3185 |
| NEWTON BOGARD | 3172 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| NEWTON BURTON | 26 HILLCREST RD | | | | ATHOL | MA | 01331-9653 |
| NEWTON CHARMEL | 100 E PARK AVE | | | | CHARLOTTE | NC | 28203-4748 |
| NEWTON CORRIGAN & | ANNE CORRIGAN JT TEN | 925 WOODLAND AVE | | | ORADELL | NJ | 07649 |
| NEWTON COUNTY COLLECTOR | PO BOX 296 | | | | NEOSHO | MO | 64850-0296 |
| NEWTON COUNTY TAX COLLECTOR | PO BOX 7 | | | | DECATUR | MS | 39327-0007 |
| NEWTON COUNTY TAX COMMISSIONER | 1105 USHER ST NW | | | | COVINGTON | GA | 30014-2439 |
| NEWTON COUNTY TREASURER | 201 N. 3RD STREET | | | | KENTLAND | IN | 47951 |
| NEWTON DAVID (ESTATE OF) (503264) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| NEWTON DEAN WALLFORD (481926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWTON DRAPER | 9908 E 8 MILE RD | | | | LUTHER | MI | 49656-9562 |
| NEWTON FALLS MUNICIPAL COURT | ACCT OF ALBERT DEPRIEST | | | | | | |
| NEWTON FAMILY TRUST | U/A DTD 11/22/1995 | LILLIAN P NEWTON TTEE | HARRY HULL TTEE | 350 CALLOWAY DRIVE APT 138 | BAKERSFIELD | CA | 93312 |
| NEWTON GEORGE | 8685 US HIGHWAY 395 | | | | HESPERIA | CA | 92344-9219 |
| NEWTON GILBERT J (452245) - NEWTOWN GILBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTON GOLD & RENEE GOLD JT TEN | 140 N. SECOND ST. | | | | PHILADELPHIA | PA | 19106-1902 |
| NEWTON GOTTLIEB & | JACQUELINE GOTTLIEB JT TEN TOD | ERIC GOTTLIEB SUBJECT TO STA RULES | 12957 CALAIS CIRCLE | | PALM BEACH GARDENS | FL | 33410-1421 |
| NEWTON GRACE | 510 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9121 |
| NEWTON H WILLIAMS JR & | CONSTANCE B WILLIAMS | JT TEN | 166 HATTERTOWN ROAD | | NEWTOWN | CT | 06470-2439 |
| NEWTON H WILLIAMS JR & | CONSTANCE B. WILLIAMS | 166 HATTERTOWN ROAD | | | NEWTOWN | CT | 06470-2439 |
| NEWTON H WILLIAMS JR & CONSTANCE B WILLIAMS JT TEN | 166 HATTERTOWN ROAD | | | | NEWTOWN | CT | 06470-2439 |
| NEWTON H WILLIAMS JR; CONSTANCE B WILLIAMS JT TEN | 166 HATTERTOWN ROAD | | | | NEWTOWN | CT | 06470-2439 |
| NEWTON HARRINGTON | 4936 SANFORD DR | | | | STERLING HTS | MI | 48310-6659 |
| NEWTON ISAAC | 5 LAKEVIEW RD | | | | DOWNINGTOWN | PA | 19335-1827 |
| NEWTON JR, CHARLES C | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| NEWTON LARRY | NEED BETTER ADDRESS 12/08/06CP | 4626 OLD MURPHY ROAD | | | FRANKLIN | NC | 28734 |
| NEWTON LESTER A (667802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWTON LEVIN TTEE | NEWTON A LEVIN REVOCABLE TRUST | U/A DTD 06/27/2000 | 6939 PEBBLE PARK CIR | | WEST BLOOMFIELD | MI | 48322 |
| NEWTON MIKE | NEWTON, CHRISTY | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | RICHMOND | VA | 23219 |
| NEWTON MIKE | NEWTON, MIKE | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| NEWTON MOTORS INC | 1001 5TH AVE N | | | | GLASGOW | MT | 59230-1618 |
| NEWTON MOTORS, INC. | TERRENCE NEWTON | 1001 5TH AVE N | | | GLASGOW | MT | 59230-1618 |
| NEWTON OLDS CADILLAC GMC INC DEAN | CRIST LAW FIRM LLC / CRIST JOHN | 2721 2ND AVE N STE 300 | | | BILLINGS | MT | 59101 |
| NEWTON OLDS CADILLAC GMC INC DEAN | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| NEWTON P AUCOIN & | BARBARA P AUCOIN TIC | 706 ROBICHEAUX | | | BERWICK | LA | 70342 |
| NEWTON PATRICIA | NEWTON, PATRICIA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWTON RAYMOND | 10941 OLIN AVE | | | | OMAHA | NE | 68144-4931 |
| NEWTON RICHARD (ESTATEOF) (489169) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWTON ROBERT | STE 203 | 5579 PEARL ROAD | | | CLEVELAND | OH | 44129-2555 |
| NEWTON RONAN | 3893 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5402 |
| NEWTON SR., WILLIAM L | 6 VILLAGE CIR | | | | MURFREESBORO | AR | 71958-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON STEPHEN J (629100) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEWTON STREET SERVICE | 255 NEWTON ST | | | | WALTHAM | MA | 02453-8620 |
| NEWTON SUMMERS | 5118 WATERMAN BLVD APT 102 | | | | SAINT LOUIS | MO | 63108-1140 |
| NEWTON WELLESLEY CAR | PO BOX 6300 | | | | PROVIDENCE | RI | 02940-6300 |
| NEWTON WELLESLEY HOS | 2014 WASHINGTON ST | | | | NEWTON | MA | 02462-1607 |
| NEWTON'S AUTOMOTIVE | 11725 NW GRAND AVE | | | | EL MIRAGE | AZ | 85335-3001 |
| NEWTON, AARON C | 1095 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2618 |
| NEWTON, AARON CHARLES | 1095 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2618 |
| NEWTON, AKEEN | PO BOX 1076 | | | | CHRISTIANSTED | VI | 00821-1076 |
| NEWTON, ALFONSO | 11921 NEWTON | | | | GRANDVIEW | MO | 64030 |
| NEWTON, ANGELA J | 2075 KENT DR | | | | DAVISON | MI | 48423-2347 |
| NEWTON, ANTHONY J | 5052 RAHLVES DR | | | | CASTRO VALLEY | CA | 94546-2546 |
| NEWTON, ARLINE P | 815 STAFFORD AVE APT 6B | | | | BRISTOL | CT | 06010-3849 |
| NEWTON, ASTRID A. | 475 SE 1151ST RD | | | | CLINTON | MO | 64735-9570 |
| NEWTON, BARBARA A | 2569 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5852 |
| NEWTON, BARBARA J | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| NEWTON, BARBARA L | 191 COLEBROOK DR | | | | VANDALIA | OH | 45377-2813 |
| NEWTON, BARRY | 6051 COLORADO ST | | | | ROMULUS | MI | 48174-1845 |
| NEWTON, BEATRICE C | 1204 APPLETON RD | | | | ELKTON | MD | 21921-3916 |
| NEWTON, BETTY E | 1413 COUNTY LINE RD | | | | BARKER | NY | 14012-9512 |
| NEWTON, BOBBIE E | 1638 S 42ND ST | | | | KANSAS CITY | KS | 66106-2504 |
| NEWTON, BOBBY D | 3104 NW 23RD ST | | | | FORT WORTH | TX | 76106-4827 |
| NEWTON, BOBBY F | 621 NORRIS ST | | | | YPSILANTI | MI | 48198-2823 |
| NEWTON, BRENT J | 1745 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3370 |
| NEWTON, BRIAN J | 46 LILLE LN | | | | CHEEKTOWAGA | NY | 14227-2402 |
| NEWTON, BRUCE A | 13983 BELL RD | | | | LAKE ODESSA | MI | 48849-9789 |
| NEWTON, BUDDY D | 1505 RASPBERRY LN | | | | FLINT | MI | 48507-2351 |
| NEWTON, CARL W | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |
| NEWTON, CARL WILLIAM | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |
| NEWTON, CAROLYN D | 6605 DEXTER ST | | | | ROMULUS | MI | 48174-1800 |
| NEWTON, CAROLYN SUE | 3113 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| NEWTON, CHARLES A | 10 NEWMAN PL | | | | ROCHESTER | NY | 14616-1965 |
| NEWTON, CHARLES C | PO BOX 211318 | | | | CARNEYS POINT | NJ | 08069 |
| NEWTON, CHARLES E | 123 KATIE TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9625 |
| NEWTON, CHARLES E | 2808 FLYNN CIR | | | | VALDOSTA | GA | 31605-5014 |
| NEWTON, CHARLES E | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| NEWTON, CHARLES E | 6260 GREENWOOD RD APT 702 | | | | SHREVEPORT | LA | 71119-8414 |
| NEWTON, CHARLES F | 19635 CORNELL DR | | | | MACOMB | MI | 48044-1265 |
| NEWTON, CHARLES L | 4502 SW 6TH PL | | | | CAPE CORAL | FL | 33914-7508 |
| NEWTON, CHRISTOPHE R | 22344 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| NEWTON, CLARENCE E | PO BOX 5256 | | | | BRADENTON | FL | 34281-5256 |
| NEWTON, CLAY L | 310 W 39TH ST | | | | WILMINGTON | DE | 19802-2114 |
| NEWTON, CLEOPHAS | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, CLIFFORD L | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| NEWTON, CLIFFORD R | PO BOX 265 | | | | BIRCH RUN | MI | 48415-0265 |
| NEWTON, CLIFTON D | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1440 |
| NEWTON, CONCETTA P | 7660 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| NEWTON, CONSTANCE J | 606 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| NEWTON, CYNTHIA J | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| NEWTON, DARRELL E | 6941 N PEACOCK RD | | | | WILLIAMSBURG | IN | 47393-9754 |
| NEWTON, DAVID A | 11380 BULLIS RD | | | | MARILLA | NY | 14102-9733 |
| NEWTON, DAVID A | 2304 HIDDEN CV | | | | HAUGHTON | LA | 71037-9434 |
| NEWTON, DAVID J | 11392 BULLIS RD | | | | MARILLA | NY | 14102-9733 |
| NEWTON, DAVID L | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| NEWTON, DAVY L | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| NEWTON, DAVY LAZAR | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON, DEBORAH A | 7016 SPANIEL RD | | | | SPRINGFIELD | VA | 22153-1030 |
| NEWTON, DEBORAH M | 4456 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 |
| NEWTON, DENNIE O | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |
| NEWTON, DIANE M | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, DIANE MAE | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, DIANE V | 1401 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| NEWTON, DONALD | 3935 SAINT PHILIP DRIVE | | | | MEMPHIS | TN | 38133-0971 |
| NEWTON, DONALD J | 8867 N 300 E | | | | ALEXANDRIA | IN | 46001-8321 |
| NEWTON, DONALD M | 17633 PINE ST | | | | BAILEY | MI | 49303-9748 |
| NEWTON, DONALD W | 8000 N WINWOOD DR | | | | MUNCIE | IN | 47303-9557 |
| NEWTON, DOROTHEA A | 201 N JESSICA AVE  APT 343 | | | | TUCSON | AZ | 85710-2145 |
| NEWTON, DOROTHEA A | APT 343 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2145 |
| NEWTON, DORSEY L | 1318 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| NEWTON, DUANE | 6257 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| NEWTON, DWAIN G | 15066 BRIDLE | | | | SISTERS | OR | 97759-9522 |
| NEWTON, EDGAR L | 615 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| NEWTON, EDWARD F | 4109 LAKESHORE DR | | | | GLADWIN | MI | 48624-7806 |
| NEWTON, EDWARD L | 1107 AMBER COVE DR SW | | | | BYRON CENTER | MI | 49315-9002 |
| NEWTON, ELAINE | 4000 WATONGA BLVD APT 1002 | | | | HOUSTON | TX | 77092-5338 |
| NEWTON, ELENOR J | 820 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2506 |
| NEWTON, ELIZABETH | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| NEWTON, ELLEN E | 5103 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215-5132 |
| NEWTON, ELSIE M | 13486 PENINSULA DR | C/O DARLENE R.WARREN | | | TRAVERSE CITY | MI | 49686-9717 |
| NEWTON, ETHEL G | 2170 WOODBERRY AVE | | | | EAST POINT | GA | 30344-1130 |
| NEWTON, EVELYN W | 9564 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| NEWTON, EVERETTE J | 390 S STATE ROAD 75 | | | | LEBANON | IN | 46052-9449 |
| NEWTON, FERRILL E | 240 6TH RD | | | | OAKHILL | KS | 67432-9331 |
| NEWTON, FRANCIS A | 3650 STOBER BLVD APT 186 | | | | LAS VEGAS | NV | 89103-1575 |
| NEWTON, GARY | PO BOX 33 | | | | MARILLA | NY | 14102-0033 |
| NEWTON, GARY L | 2699 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| NEWTON, GARY L | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| NEWTON, GARY T | 10935 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| NEWTON, GENELL | 9231 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| NEWTON, GEORGE M | 220 W GIER ST | | | | LANSING | MI | 48906-2941 |
| NEWTON, GEORGE M | 38739 COVINGTON DRIVE | | | | STERLING HTS | MI | 48312-1313 |
| NEWTON, GERALDINE L | 2021 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| NEWTON, GERTRUDE E | 8406 PELHAM DR | | | | PARMA | OH | 44129-4308 |
| NEWTON, GORDON B | 6970 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1550 |
| NEWTON, HALEY | 1225 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60623-1650 |
| NEWTON, HELEN E | 3914 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| NEWTON, HOWARD J | 223 SARGENT DR APT 301C | | | | RED WING | MN | 55066 |
| NEWTON, HOWELL F | 8554 GARBOW CT SE | | | | ALTO | MI | 49302-9055 |
| NEWTON, ILETA H | PO BOX 172 | | | | LEROY | MI | 49655-0172 |
| NEWTON, JACK | 8205 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| NEWTON, JAMES | APT 14C | 109 TRESSER BOULEVARD | | | STAMFORD | CT | 06901-3409 |
| NEWTON, JAMES B | 3725 EWINGS RD | | | | LOCKPORT | NY | 14094-1026 |
| NEWTON, JAMES D | 12823 N ROUNDUP RD | | | | PARKER | CO | 80138-8161 |
| NEWTON, JAMES E | 22294 CITY CENTER DR APT 5109 | | | | HAYWARD | CA | 94541-2810 |
| NEWTON, JAMES G | APT 42 | 2300 RUSTY LANE | | | RUSTON | LA | 71270-8287 |
| NEWTON, JAMES L | 1835 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9608 |
| NEWTON, JAMES W | 3795 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8941 |
| NEWTON, JAY F | 1887 HICKORY LN | | | | LONGS | SC | 29568-6519 |
| NEWTON, JEANNETTE | 557 BELL POINT ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| NEWTON, JEFFREY E | 1021 BUCKSHUTEM RD | | | | BRIDGETON | NJ | 08302-3127 |
| NEWTON, JEREMY M | 1401 E COUNTY ROAD 400 SOUTH | | | | MUNCIE | IN | 47302-8529 |
| NEWTON, JIMMIE C | 1391 COUNTY ROAD 65 | | | | KILLEN | AL | 35645-5945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, JOAN E | 161 SUBURBAN DR NE | | | | KENNESAW | GA | 30144-2243 |
| NEWTON, JOANN | 141 FIVE POINTS RD | | | | LORETTO | TN | 38469-2722 |
| NEWTON, JOE | 1616 OAK AVE | | | | LAKE PLACID | FL | 33852-5787 |
| NEWTON, JOHN | 4107 EMERICK ST | | | | SAGINAW | MI | 48638-6600 |
| NEWTON, JOHN H | 3906 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| NEWTON, JOHN I | 2683 S CARLSON RD | | | | SIDNEY | MI | 48885-9750 |
| NEWTON, JOHN L | 178 HICKORY BLOCK RD | | | | UNION CHURCH | MS | 39668-5604 |
| NEWTON, JOHN L | 5489 PINE LAKE DR | | | | BRIGHTON | MI | 48116-5156 |
| NEWTON, JOSEPH H | 775 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6939 |
| NEWTON, JOYCE M | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, JOYCE MARIE | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, KAREN M | 660 BELL RD APT 919 | | | | ANTIOCH | TN | 37013-5013 |
| NEWTON, KEITH C | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| NEWTON, KEITH P | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| NEWTON, KEITH PAUL | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| NEWTON, KENNETH W | 13921 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8622 |
| NEWTON, KEVIN D | 1245 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| NEWTON, KRISTEN | 768 101ST ST NW | | | | MONTICELLO | MN | 55362 |
| NEWTON, KRISTEN | C/O PROGRESSIVE PREFERRED INSURANCE CO. | PO BOX 89480 | | | CLEVELAND | OH | 44101 |
| NEWTON, LAURIE L | 3214 AMHERST DR | | | | LANSING | MI | 48906-2406 |
| NEWTON, LAWRENCE J | 358 WILKINSON RD | | | | MACEDON | NY | 14502-9725 |
| NEWTON, LEO E | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436-6022 |
| NEWTON, LEONARD G | 7257 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| NEWTON, LEROY E | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4305 |
| NEWTON, LINDELL D | 13701 HIGHWAY 64 | | | | LEXINGTON | AL | 35648-4103 |
| NEWTON, LISA C | 2630 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7440 |
| NEWTON, LORETTA S | 10330 LINNET AVE | | | | CLEVELAND | OH | 44111-3862 |
| NEWTON, LORI L | 4142 GEORGIA TER | | | | POMONA | KS | 66076-9040 |
| NEWTON, M L | BOX 34 STAR ROUTE | | | | FORT DAVIS | TX | 79734 |
| NEWTON, MARCIA A | 2215 RUTGERS DR | | | | TROY | MI | 48085-3832 |
| NEWTON, MARGARET M | 7255 E BROADWAY RD APT 230 | | | | MESA | AZ | 85208-9206 |
| NEWTON, MARK A | 156 SANDY LN | | | | WALLED LAKE | MI | 48390-3528 |
| NEWTON, MARK D | 8378 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439-8926 |
| NEWTON, MARTHA A | 6430 CARUSO COURT | | | | DAYTON | OH | 45449-3329 |
| NEWTON, MATTHEW P | 4024 CRANBERRY STREET | | | | MANHEIM | PA | 17545-9023 |
| NEWTON, MICHAEL C | 427 DEVONSHIRE LN | | | | BURLINGTON | NC | 27215-4718 |
| NEWTON, MICHAEL C | 5511 VASSAR RD | | | | AKRON | MI | 48701-9763 |
| NEWTON, MICHAEL D | 1120 CHATWELL DR | | | | DAVISON | MI | 48423-2717 |
| NEWTON, MICHAEL J | 39221 WOODWARD AVE UNIT 808 | | | | BLOOMFIELD HILLS | MI | 48304-5171 |
| NEWTON, MICHAEL L | 15181 MARL DR | | | | LINDEN | MI | 48451-9068 |
| NEWTON, MICHAEL P | 2031 ABBIE LN | | | | JONESBORO | GA | 30236-6149 |
| NEWTON, MICHAEL R | 2769 NEW ROAD | | | | RANSOMVILLE | NY | 14131-9646 |
| NEWTON, MICHAEL W | 6563 E TAYLOR RD | | | | PICKFORD | MI | 49774-9026 |
| NEWTON, MICHAEL W | PO BOX 1366 | | | | VIENNA | IL | 62995-1366 |
| NEWTON, MILTON J | 4309 HIGH SPRINGS CT | | | | ARLINGTON | TX | 76016-2341 |
| NEWTON, NANCY | 560 E. M-55 UNIT 404 | | | | TAWAS CITY | MI | 48763 |
| NEWTON, NEAL M | 9832 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| NEWTON, PATRICIA A | 170 CREWS LN #H10 | | | | SYLACAUGA | AL | 35151 |
| NEWTON, PATRICK J | 573 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| NEWTON, PAUL P | 27315 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3145 |
| NEWTON, PEGGY A | 735 SAN MATEO ROAD | | | | SATSUMA | FL | 32189 |
| NEWTON, PENNY | 1703 NW A ST | | | | BLUE SPRINGS | MO | 64015-3226 |
| NEWTON, RAYMOND C | 88 HOLT ST | | | | CHATHAM | VA | 24531-3081 |
| NEWTON, RAYMOND M | 3365 N THOMAS RD | | | | BLOOMINGTON | IN | 47404-9474 |
| NEWTON, REBECCA I | 2952 BARBERINI DR | | | | GRAND PRAIRIE | TX | 75052-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON, REBECCA I | 4881 HIGHWAY 242 WEST | | | | LEXA | AR | 72355-8999 |
| NEWTON, RETA M | 5600 MALL DR W APT 131 | | | | LANSING | MI | 48917-1901 |
| NEWTON, RICHARD A | 167 VAN BUREN ST | | | | LOCKPORT | NY | 14094-1512 |
| NEWTON, RICHARD J | 3175 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| NEWTON, RICHARD R | 321 MAGNOLIA LN | | | | CROSSVILLE | TN | 38555-3717 |
| NEWTON, RICKY A | 957 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4407 |
| NEWTON, RICKY L | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, RICKY LAVERT | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| NEWTON, ROBBIE L | 2620 HWY. 138 SOUTH EAST APT. 21 | | | | JONESBORO | GA | 30236 |
| NEWTON, ROBERT C | 46771 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| NEWTON, ROBERT CARL | 46771 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| NEWTON, ROBERT E | 1007 SEASIDE DAISY CT | | | | HENDERSON | NV | 89074-8074 |
| NEWTON, ROBERT H | 886 BERYL CT | | | | ROCHESTER HLS | MI | 48307-3200 |
| NEWTON, ROBERT J | 161 SUBURBAN DR NE | | | | KENNESAW | GA | 30144-2243 |
| NEWTON, ROBERT S | 11600 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9558 |
| NEWTON, ROBERT W | 74 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9321 |
| NEWTON, ROBERT W | STE 203 | 5579 PEARL ROAD | | | CLEVELAND | OH | 44129-2555 |
| NEWTON, ROBERTA S | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, ROBERTA SUSAN | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, RONALD E | PO B0X 592 | | | | ORANGE BEACH | AL | 36561 |
| NEWTON, ROXANNE N | MIKE THORN ATTORNEY AT LAW (ROY FARRELL DECEASED) | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| NEWTON, ROY N | 11333 MOORISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| NEWTON, RUFUS D | 2140 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 |
| NEWTON, RUSSELL A | 4125 STUDOR RD | | | | SAGINAW | MI | 48601-5747 |
| NEWTON, RUSSELL W | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, SAMUEL R | 1746 DONNIE HARPER RD | | | | DOUGLAS | GA | 31535-2012 |
| NEWTON, SARAH A. | 9270 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9543 |
| NEWTON, SHIRLEY A | 8603 TIMBER HOLLOW CT | | | | LOUISVILLE | KY | 40219-4893 |
| NEWTON, SHIRLEY D | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| NEWTON, SHIRLEY J | 228 GREEN TREE TAVERN RD | | | | NORTH WALES | PA | 19454-1250 |
| NEWTON, SHIRLEY J | 418 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| NEWTON, SIDNEY D | 351 S PARKWAY DR | | | | ANDERSON | IN | 46013-3251 |
| NEWTON, SIDNEY DUANE | 351 S PARKWAY DR | | | | ANDERSON | IN | 46013-3251 |
| NEWTON, STANLEY J | 1328 HIGHWAY 64 W | | | | SHELBYVILLE | TN | 37160-6311 |
| NEWTON, STANLEY P | PO BOX 183 | | | | MILFORD | MI | 48381-0183 |
| NEWTON, STEPHEN W | 1241 N 800 E | | | | GREENTOWN | IN | 46936-8818 |
| NEWTON, SYLVIA A | 320 SORRELWOOD DR | | | | LEAGUE CITY | TX | 77573-5902 |
| NEWTON, TERRELL L | 280 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| NEWTON, TERRY R | 2748 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| NEWTON, THOMAS C | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8906 |
| NEWTON, THOMAS E | HIGHWAY #2 2741 | | | | CAMPBELLTON | FL | 32426 |
| NEWTON, TONY D | 8100 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| NEWTON, TROYCE | 20548 CLARK RD | C/O O'KELLEY | | | BELLEVILLE | MI | 48111-9173 |
| NEWTON, VERNON J | 2887 W LAKE RD | | | | WILSON | NY | 14172-9626 |
| NEWTON, VICTOR I | 8543 N FRIEGEL RD | | | | HENDERSON | MI | 48841-9738 |
| NEWTON, VIRGINIA A | 6120 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| NEWTON, WARREN | 15283 W 147TH DR | | | | OLATHE | KS | 66062-5002 |
| NEWTON, WARREN O | 7927 WALKERS CAY AVE | | | | ORLANDO | FL | 32822-7157 |
| NEWTON, WAYNE E | 58 ELMHURST DR | | | | LOCKPORT | NY | 14094-8942 |
| NEWTON, WAYNE F | 296 BEAU JARDIN | | | | HOWELL | MI | 48843-2582 |
| NEWTON, WILLIAM C | 927 W LAKE DR LOT 19 | | | | FREMONT | MI | 49412-9165 |
| NEWTON, WILLIAM G | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| NEWTON, WILLIE E | 24 CHRISTIAN CT | | | | OSWEGO | IL | 60543-7906 |
| NEWTON, WILMA | 9410 HIGH POINTE CT | | | | PLYMOUTH | MI | 48170-5736 |
| NEWTON, WILMA I | 23336 OAK CLUSTER DR | | | | SORRENTO | FL | 32776-8149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, WINSTON J | RT. 1 BOX 354 COPELAND RD | | | | OCOEE | TN | 37361 |
| NEWTON-JR, JOHNNIE C | 14 CHELSEA AVE | | | | NEWARK | NJ | 07106-1212 |
| NEWTON-WALDING, CAROL J | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| NEWTON-WALDING, CAROL JUNE | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| NEWTONS HAWKESTONE SERVICE CENTRE | 235 LINE 11 S. | | | HAWKESTONE ON L0L 1T0 CANADA | | | |
| NEWTOWN GILBERT L (ESTATE OF) (463659) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTOWN, EARL D | 3302 RICHFIELD RD | | | | FLINT | MI | 48506-2526 |
| NEWTOWN, JOHN J | 477 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3142 |
| NEWTOWN, JOHN JAY | 477 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3142 |
| NEWTOWN, MICHAEL T | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| NEWTOWN, MICHAEL THOMAS | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| NEWTOWN, RALPH D | 1214 BEL AIR DR | | | | FLINT | MI | 48507-3304 |
| NEWTOWN, RITA M | 3302 RICHFIELD ROAD | | | | FLINT | MI | 48506-2526 |
| NEWTOWN, ROBERT D | 7851 BREWER JR RD | | | | MILLINGTON | MI | 48746-9589 |
| NEWTOWN, SHEILA A | 4896 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3478 |
| NEWTOWNE MOTORS | 3720 COUNTY ROAD 27 R R #2 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| NEWTRET, FREDA H | 4 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| NEWVILLE, CECIL A | 169 RIDGEWAY CIR | | | | LEWISVILLE | TX | 75067-4530 |
| NEWVILLE, CHARLOTTE J | 8128 HELEN | | | | CENTER LINE | MI | 48015-1564 |
| NEWVILLE, CONNIE J | 3831 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8790 |
| NEWVILLE, DENNIS G | 301 N. BIRCH RD | | | | FT LAUDERDALE | FL | 33304 |
| NEWVILLE, GLENN R | 6100 CHURCHWOOD CIR | | | | GREENDALE | WI | 53129-2456 |
| NEWVINE JR, FRANK | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| NEWVINE, ANN F. | 8 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| NEWVINE, BRUCE E | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| NEWVINE, BRUCE EDWARD | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| NEWVINE, CHARLES | 229 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| NEWVINE, EDWARD J | 6178 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| NEWVINE, JAY E | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| NEWVINE, JOAN E | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| NEWVINE, JOYCE A | 2519 STATE ROUTE 64 | | | | BLOOMFIELD | NY | 14469-9410 |
| NEWVINE, LAWRENCE D | 231 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| NEWVINE, LETTIE B | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| NEWVINE, ROBERT E | G5465 WEBSTER | | | | FLINT | MI | 48504 |
| NEWVINE, ROBERT M | 3877 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| NEWYEAR, ANGELA D | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEWYEAR, ANGELA DARLENE | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEWYEAR, FRANK C | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEWYEAR, FRANK CHARLES | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEXAIR/COLUMBIA | 708 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6910 |
| NEXANS AUTOELECTRIC GMBH | VOHENSTRAUSSER STRASSE 20 | | | FLOSS GERMANY | | | |
| NEXDSS | 1000 COBB PLACE BLVD NW STE 407 | | | | KENNESAW | GA | 30144-3686 |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | | YANGSAN 626 230 KOREA (REP) | | | |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | | YANGSAN KR 626 230 KOREA (REP) | | | |
| NEXEN TIRE CORPORATION | 3FL FARMAX SPORTS PLZ 796-27 | BANGBAE-DONG SEOCHOKU #137-069 | | SEOUL KOREA SOUTH KOREA | | | |
| NEXENSE LTD | 1 HAKISHON STREET | P.O. BOX 13078 | | YAVNE 81220 ISRAEL | | | |
| NEXON HITEC INC. | MIKE KWON | 10315 WOODLEY AVE STE 221 | | | GRANADA HILLS | CA | 91344-6951 |
| NEXSEN PRUET JACOBS & POLLARD | PO BOX 2426 | | | | COLUMBIA | SC | 29202-2426 |
| NEXSEN, MARGARET M | 3360 ROADRUNNER DR | | | | LAKE HAVASU CITY | AZ | 86406-7121 |
| NEXT DAY BLINDS | 8251 PRESTON CT | | | | JESSUP | MD | 20794 |
| NEXT DAY BLINDS | BRYAN LAWSON | 8251 PRESTON CT. | | | JESSUP | MD | 20794 |
| NEXT DAY MOTOR FREIGHT INC | 9480 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3826 |
| NEXT DIMENSION TECHNOLOGIES IN | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103-3070 |
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN | SUITE UNIT 11 | | | PASADENA | CA | 91103 |
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEXT DOOR EMISSIONS | 1015 N 53RD AVE | | | | PHOENIX | AZ | 85043-1742 |
| NEXT GENERATION EXPRESS LTD | 967581 OXFORD-WATERLOO RD | | | NEW DUNDEE CANADA ON N0B 2E0 CANADA | | | |
| NEXT GENERATION EXPRESS LTD | CHRIS ZAKRZEWSKI | 967581 OXFORD WATERLOO ROAD | | NEW DUNDEE ON N0B 2E0 CANADA | | | |
| NEXT MARKETING | 5909 PEACHTREE DUNWOODY RD NE STE 880 | | | | ATLANTA | GA | 30328-8103 |
| NEXT SPEC/ADDISON | 215 N TALBOT ST | | | | ADDISON | MI | 49220-1100 |
| NEXTAG, INC | VANESSA CHEN | 1300 S. EL CAMINO REAL | 6TH FLOOR | | SAN MATEO | CA | 94402 |
| NEXTAR BROADCASTING GROUP, INC | PERRY SOOK | 5215 N. CONNOR BLVD | SUITE 1400 | | IRVING | TX | 75039 |
| NEXTEL | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6105 |
| NEXTEL | KELLY A. HUNT | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3861 |
| NEXTEL | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| NEXTEL COMMUNICATIONS | 10002 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5453 |
| NEXTEL COMMUNICATIONS | 300 GALLERIA OFFICECENTRE | | | | SOUTHFIELD | MI | 48034 |
| NEXTEL COMMUNICATIONS | 300 GALLERIA OFFICENTRE | SUITE 301 | | | SOUTHFIELD | MI | 48034 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS INC | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334-3861 |
| NEXTEL COMMUNICATIONS, INC. | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | 2001 EDMUND HALLEY DR | ATTN: LEGAL DEPT., CONTRACTS MANAGER | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | LEGAL DEPARTMENT, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| NEXTEL INTERNATIONAL (DELAWARE | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| NEXTEL OF TEXAS | 400 WEST SAM HOUSTON PARKWAY NORTH | SUITE 200 | | | HOUSTON | TX | 77024 |
| NEXTEL PARTNERS INC | 6880 BERMUDA RD STE 100 | | | | LAS VEGAS | NV | 89119 |
| NEXTEL WEST CORP. | 23800 W 10 MILE RD STE 190 | ATTN: PROPERTY MANAGER | | | SOUTHFIELD | MI | 48033-3123 |
| NEXTEL WEST CORP. | 27755 STANSBURY BLVD. | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP. | ATTN: PROPERTY MANAGER | 27755 STANSBURTY BLV.D | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP. | PROPERTY MANAGER | 27755 STANSBURY BLVD. | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP., D/B/A NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5453 |
| NEXTENERGY | 461 BURROUGHS ST | | | | DETROIT | MI | 48202-3419 |
| NEXTENERGY CENTER | 461 BURROUGHS ST | | | | DETROIT | MI | 48202-3419 |
| NEXTGEN AUTOMOTIVE LLC | ATTN KEITH MCCLUSKEY | PO BOX 15309 | | | CINCINNATI | OH | 45215-0309 |
| NEXTRAN CORPORATION | JON PRITCHETT | 7810 E ADAMO DR | | | TAMPA | FL | 33619-3506 |
| NEXTRAN INC | PO BOX 85005 | | | | RICHMOND | VA | 23285-5005 |
| NEXUS BUNDLE SERVICES | PETER BELEASE | LIBERTY CENTER 100 W. BIG BEAVER SUITE 200 | | | TROY | MI | 48126 |
| NEXUS BUSINESS SOLUTIONS LLC | 550 TOWN CENTER DR STE 115 | | | | DEARBORN | MI | 48126-2759 |
| NEY, ADELINE | 4116 W BARQUE DR | | | | TUCSON | AZ | 85741-1303 |
| NEY, BRIAN M | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| NEY, BRIAN MARSHALL | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| NEYENS, TERRENCE M | 1917 DOWNHAM DR | | | | WIXOM | MI | 48393-1190 |
| NEYER, TISEO & HINDO LTD | 38955 HILLS TECH DR | 41780 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | 41780 6 MILE RD | | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | 41780 SIX MILE ROAD | | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | PAMELA OCHODNICKY | 41780 SIX MILE ROAD | | | NORTHVILLE | MI | 48168-3459 |
| NEYHART, RONALD D | 5834 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1236 |
| NEYHART, WAYNE L | 3745 ENGLEHART ST | | | | LAKE STATION | IN | 46405-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEYLAND, IRENE | PO BOX 10463 | | | | SAN RAFAEL | CA | 94912-0463 |
| NEYLAND, NADINE B | 416 5TH AVE | | | | THREE RIVERS | MI | 49093-1115 |
| NEYLON THOMAS (654773) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEYLON, THOMAS J | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808-1630 |
| NEYMAN, DANIEL R | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| NEYMEIYER, BRUCE W | 514 BROWN ST | | | | ALMA | MI | 48801-2802 |
| NEYMEIYER, STEVE J | 6775 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-8509 |
| NEYR DE MEXICO S A DE C V | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 23 A PARQUE IND FINSA CP | | 72710 PUEBLA MEXICO MEXICO | | | |
| NEYR DE MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| NEYR DE MEXICO SA DE CV | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 |
| NEYRA, CHRISTINA | PO BOX 385 | | | | CARROLLTON | MI | 48724-0385 |
| NEYREY, MARIA | 3621 CONNECTICUT AVE | | | | KENNER | LA | 70065-3428 |
| NEYS, JAMES D | 1484 HUNTINGTON LANE | | | | DAVISON | MI | 48423-8307 |
| NEYS, JOSEPH D | 1517 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3306 |
| NEYSA GEUPEL IRA | FCC AS CUSTODIAN | 28 ROUND HILL RD | | | KALAMAZOO | MI | 49009-1286 |
| NEYSA HABER FINKELSTEIN TTEE | FBO NEYSA HABER FINKELSTEIN | LIV. TRUST U/A/D 8-2-94 | 1201 S. OCEAN DRIVE #611 N | | HOLLYWOOD | FL | 33019-2159 |
| NEYSA IMUS | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| NEYSA OBERLIN | PO BOX 215 | | | | COLON | MI | 49040-0215 |
| NEZ PIERCE COUNTY | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707-0076 |
| NEZBETH JOHN (ESTATE OF) (489170) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEZBETH, DEBRA ANN | PO BOX 2885 | | | | NORTH CANTON | OH | 44720-0885 |
| NEZBETH, KIM J | 595 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| NEZBETH, KIM T | 23868 BOWMAN RD | | | | HOMEWORTH | OH | 44634-9709 |
| NEZBETH, MARYANN K | 5914 MOUNT HOLLY HUNTERSVILLE RD | | | | CHARLOTTE | NC | 28216-8684 |
| NEZBOLA, DAVID P | 16075 PALMYRA RD | | | | DIAMOND | OH | 44412-9617 |
| NEZDOBA, JOSEPH J | 584 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1831 |
| NEZEZON, MICHAEL JAY | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| NEZWAZKY, MONIQUE S | 1817 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-8543 |
| NEZWEK, MARTHA | 730 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4835 |
| NEZZIE REYNOLDS TTEE | NEZZIE REYNOLDS TRUST | UAD 9/4/03 | 8514 PLAINFIELD ROAD | | CINCINNATI | OH | 45236-1823 |
| NEZZIE TAYLOR | 13511 PINEHURST ST | | | | DETROIT | MI | 48238-2233 |
| NFADA CHARITABLE FOUNDATION | 1144 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 |
| NFDA SERVICES INC | 13625 N BISHOPS DRIVE | | | | BROOKFIELD | WI | 53005 |
| NFL AGENCY ACCOUNT | ATTN ACCOUNTS RECEIVABLE DEPT | 280 PARK AVENUE | | | NEW YORK | NY | 10017 |
| NFL ENTERPRISES LLC | ACCOUNTS RECEIVABLE DEPT | PO BOX 27573 | | | NEW YORK | NY | 10087-7573 |
| NFL PLAYERS | ATTN AMY MAESTAS | 1133 20TH STREET NW | | | WASHINGTON | DC | 20036 |
| NFL PROPERTIES LLC | SPONSORSHIP DEPT | 280 PARK AVE | | | NEW YORK | NY | 10017 |
| NFL PROPERTIES, LLC | NFL PROPERTIES, LLC | ROGER GODDELL - COMMISSIONER | 280 PARK AVENUE NEW YORK | | NEW YORK | NY | 10017 |
| NFL PROPERTIES, LLC | ROGER GODDELL - COMMISSIONER | 280 PARK AVENUE NEW YORK | | | NEW YORK | NY | 10017 |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 |
| NFS SPORT INTERNATIONAL | 15910 NAMES DR | | | | GRASS VALLEY | CA | 95949-6804 |
| NFUZION CONSULTING INC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671-8761 |
| NFUZION LLC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671-8761 |
| NG ARLEEN | 3924 HANLY RD | | | | OAKLAND | CA | 94602-1827 |
| NG BELINDA | 702 OLD LANE ROAD | | | | VESTAL | NY | 13850-3518 |
| NG ROLAND | NG, ROLAND | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| NG ROLAND | NG, ROLAND | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NG, ALBERT Y | 4361 WINTERGREEN DR | | | | TROY | MI | 48098-4370 |
| NG, CHEUK S | 702 OLD LANE RD | | | | VESTAL | NY | 13850-3518 |
| NG, CHEUK S | APT 618B | 1643 BLOOMFIELD PLACE DRIVE | | | BLOOMFIELD | MI | 48302-0867 |
| NG, CHRISTINE S | 25 JESSE WAY | | | | MOUNT SINAI | NY | 11766-2345 |
| NG, DORIS | 225 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| NG, FLORA | UNIT 406 | 20 LIVINGSTON AVENUE | | | NEW BRUNSWICK | NJ | 08901-1991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NG, KAR Y | 465 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1570 |
| NG, KUEN D | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| NG, KUEN DON | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| NG, KWOK Y | 3435 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| NG, KWOK YUK | 3435 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| NG, PATRICK K | 443 HOGARTH TERRACE | | | | SUNNYVALE | CA | 94087-2740 |
| NG, PETER | 8753 SHARON DR | | | | WHITE LAKE | MI | 48386-3475 |
| NG, RAYMOND P | 2941 DARTMOUTH CIRCLE | | | | CORONA | CA | 92879-5869 |
| NG, SHIRLEY K | 780 BOYLSTON ST | APART 2F | | | BOSTON | MA | 02199 |
| NG, SHIRLEY K | APT 412 | 900 108TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004-8604 |
| NG, TIM K | 265 DEVILLE CIR | | | | SUWANEE | GA | 30024-3719 |
| NG, WESLEY C | 5251 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| NG, WESLEY CHENG-HEE | 5251 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| NGA DEBRULER | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| NGA OLLECH | 6632 WILLOWMERE CT | | | | HUBER HEIGHTS | OH | 45424-7310 |
| NGA T NGUYEN | 6385  COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| NGAN HUTCHINGS | 11438 EDGETON DR | | | | WARREN | MI | 48093-2668 |
| NGANGA, CHRISTOPHER | 5218 ROCK CABIN CT C-7 | | | | NORTH LAS VEGAS | NV | 89031 |
| NGARMKHAM, SOMCHAI | 1226 WILSHIRE DR | | | | HERNDON | VA | 20170-3832 |
| NGAU TRUONG | 13691 LIBBY LANE | | | | GARDEN GROVE | CA | 92843 |
| NGB CORPORATION PATENT ANNUITYDEPT | TORANOMON EAST BLDY 7-13 NISHI | -SHIMBASHI 1-CHROME MIATO-KU | | TOKYO JAPAN JAPAN | | | |
| NGEM, BUNHOM | 2550 RAMSBURY DR | | | | TROY | MI | 48098-2143 |
| NGEN MEDIA INC | 23644 COLLINS ST | | | | WOODLAND HILLS | CA | 91367-5915 |
| NGERE A WALI | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |
| NGERE WALI | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |
| NGHIA DINH-PHAN | 1419 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| NGHIA LE | 2357 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3710 |
| NGHIA NGUYEN | 11475 STILLHALLOW DR. | | | | FRISCO | TX | 75035 |
| NGHIEN NGUYEN | 200 LIGE BRANCH LN | | | | JACKSONVILLE | FL | 32259-7995 |
| NGIABY ELLINGSWORTH (IRA) | FCC AS CUSTODIAN | 210 WINCHESTER DRIVE | | | HORSHAM | PA | 19044-1140 |
| NGIM, SYLVIA G | 25 GLADALE DR | | | | WESTERVILLE | OH | 43081-2450 |
| NGK AUTOMOTIVE CERAMICS USA IN | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377-2971 |
| NGK AUTOMOTIVE CERAMICS USA INC | 1000 TOWN CTR STE 1850 | | | | SOUTHFIELD | MI | 48075-1233 |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | NAGOYA AICHI 467-8530 JAPAN | | | | |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | NAGOYA AICHI JP 467-8530 JAPAN | | | | |
| NGK INSULATORS LTD | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377-2971 |
| NGK SPARK PLUG CO LTD | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO MIZUHO-KU | | NAGOYA AICHI JP 467-0872 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 2238-1 TABARU MIYAGINOJOCHO | | SATSUMA GUN KAGOSHIMA JP 895-1802 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 2808 IWASAKI | | KOMAKI AICHI JP 485-0011 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | KOMAKI AICHI JP 485-0081 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | KOMAKI AICHI JP 485-0081 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK PLUG CO LTD | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUG CO LTD | 871-6 NAWAGOSHI | | ENZACHO ISE JP 516-1108 JAPAN | | | | |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 |
| NGK SPARK PLUG MFG (USA), INC | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG MFG (USA), INC | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 |
| NGK SPARK PLUG MFG INC | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUGS (USA) INC | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK PLUGS (USA) INC | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUGS INC USA | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUGS USA INC | N T K CUTTING TOOL DIV | 46929 MAGELLAN | | | WIXOM | MI | 48393-3699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGK SPARK/ WIXOM | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK/ WIXOM | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK/46929 MAGE | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK/FRMNGTN HL | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331-5700 |
| NGK SPARK/SCH TO | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK/WIXOM | 46929 MAGELLAN | ATTN: TATSURO GOTO | | | WIXOM | MI | 48393-3699 |
| NGO, CUONG V | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| NGO, CUONG VAN | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| NGO, DINH | 6458 CLEARWATER CT | | | | AVON | IN | 46123-7331 |
| NGO, DU | 515 E VERMONT AVE | | | | ANAHEIM | CA | 92805 |
| NGO, DU L | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| NGO, DU LE | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| NGO, HUNG V | 4633 TAJO DR | | | | SANTA BARBARA | CA | 93110-1722 |
| NGO, HUY-HOANG D | 36535 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |
| NGO, LOI V | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1819 |
| NGO, MINH V | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626-3702 |
| NGO, NAM H | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| NGO, PHUONG-ANH P | 1621 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| NGO, QUY D | 1621 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| NGO, TUAN A | 37891 THAMES DR | | | | FARMINGTN HLS | MI | 48331-1722 |
| NGOC PHAM | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342-6703 |
| NGOC-MY PHAM | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 |
| NGOC-MY T PHAM | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342 |
| NGON T TRUONG | 3144 KEMP RD | | | | BEAVERCREEK | OH | 45431-2675 |
| NGON TRUONG | 3144 KEMP RD | | | | BEAVERCREEK | OH | 45431-2675 |
| NGONE AW | 1427 W 86TH ST #B-246 | | | | INDIANAPOLIS | IN | 46260 |
| NGUN WONG | 358 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1401 |
| NGUY, DAN H | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| NGUY, DAN HAN | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| NGUYEN BELSAAS ROBIN | NGUYEN BELSAAS, ROBIN | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| NGUYEN CINDY | NGUYEN, ANTHONY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ  STE 700 | | ARDMORE | PA | 19003-2440 |
| NGUYEN CINDY | NGUYEN, CINDY | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NGUYEN DOUGLAS | NGUYEN, DOUGLAS | 694 CLARA VISTA | | | SANTA CLARA | CA | 95050 |
| NGUYEN DZUNG | GOSHEN MOTORS INC | 3220 ELKHART RD | | | GOSHEN | IN | 46526-5744 |
| NGUYEN ELISE V | NGUYEN, ELSIE V | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| NGUYEN H LE | 119 LOS PADRES LANE | | | | PLACENTIA | CA | 92870-6232 |
| NGUYEN KHIEM | 465 NORTHWESTERN AVE | | | | LA FAYETTE | IN | 47907-2035 |
| NGUYEN LIEN | 9659 HALLI WAY | | | | ELK GROVE | CA | 95624-4442 |
| NGUYEN T LY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9122 BRABHAM DR | | HUNTINGTON BEACH | CA | 92646 |
| NGUYEN TAN | 13312 BRIAR HALL LN | | | | OKLAHOMA CITY | OK | 73170 |
| NGUYEN TAO VAN | 11 MONARCH LN | | | | MECHANICSBURG | PA | 17050-7806 |
| NGUYEN TERESA | 1820 COACHWOOD CT | | | | HACIENDA HEIGHTS | CA | 91745-5712 |
| NGUYEN TIM | NGUYEN, TIM | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NGUYEN TRACY T | 517 HAYES | | | | IRVINE | CA | 92620-3774 |
| NGUYEN TU | 1314 E WALNUT RD | | | | GILBERT | AZ | 85298-6896 |
| NGUYEN WHITTLE | 1884 BROADFORD DR | | | | FOLSOM | CA | 95630-6116 |
| NGUYEN, ADAM D | 50698 OTTER CREEK DR | | | | SHELBY TWP | MI | 48317-1754 |
| NGUYEN, ADAM T | 2036 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| NGUYEN, ADAM THO DUC | 2036 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| NGUYEN, AI-TUYET | 1600 NORTH APACHE ST | APT 30 | | | AMARILLO | TX | 79107 |
| NGUYEN, ANH-HONG T | 9339 W QUAIL AVE | | | | PEORIA | AZ | 85382-8368 |
| NGUYEN, BAO Q | 3228 COTTRELL DR | | | | FLOWER MOUND | TX | 75022-2912 |
| NGUYEN, BUU H | 303 LILIUOKALANI AVE APT 401 | | | | HONOLULU | HI | 96815-3519 |
| NGUYEN, CAN | 4536 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| NGUYEN, CAN V | PO BOX 1479 | | | | WASKOM | TX | 75692-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, CAROLYN M | 1809 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6371 |
| NGUYEN, CHAU N | 47798 LIGHTHOUSE DR | | | | MACOMB | MI | 48044-5914 |
| NGUYEN, CHAU T | 2646 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| NGUYEN, CHAU T | 813 RAINIER COURT | | | | ALLEN | TX | 75002-1535 |
| NGUYEN, CHAU THANH | 2646 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| NGUYEN, CHINH T | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| NGUYEN, CHINH T | 2281 ROBLEIGH DR | | | | DAYTON | OH | 45459-1181 |
| NGUYEN, CHINH TRUONG | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| NGUYEN, CHINH V | 507 CINDY CT | | | | STERLING | VA | 20164-1946 |
| NGUYEN, CHRISTINE V | 36232 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4357 |
| NGUYEN, CHRISTINE VU | 36232 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4357 |
| NGUYEN, CHUONG H | 3412 W HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 |
| NGUYEN, CO T | 5864 WIND CAVE LN | | | | JACKSONVILLE | FL | 32258-5186 |
| NGUYEN, CON D | 1308 WILDFLOWER LN | | | | FLOWER MOUND | TX | 75028-3822 |
| NGUYEN, CUONG V | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| NGUYEN, CUONG VAN | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| NGUYEN, DAT M | 7340 DARBY PL | | | | RESEDA | CA | 91335-3018 |
| NGUYEN, DIEU D | 13428 W 142ND ST | | | | OVERLAND PARK | KS | 66221-2868 |
| NGUYEN, DO H | 8613 W FOSTER AVE APT 2B | | | | CHICAGO | IL | 60656-2742 |
| NGUYEN, DOAN V | N8073 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4104 |
| NGUYEN, DONALD T | 288 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3501 |
| NGUYEN, DUNG M | 2712 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-2646 |
| NGUYEN, GERALD F | 744 BLAIRBETH DR | | | | WELDON SPRING | MO | 63304-7580 |
| NGUYEN, HAI D | 4806 THAMES DR | | | | GRAND PRAIRIE | TX | 75052-8398 |
| NGUYEN, HAI DINH | 4806 THAMES DR | | | | GRAND PRAIRIE | TX | 75052-8398 |
| NGUYEN, HAN D | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| NGUYEN, HAN DINH | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| NGUYEN, HIEN V | 4501 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703-1231 |
| NGUYEN, HIEP H | 5 CARRIAGE LN | | | | SANTA ANA | CA | 92705-2661 |
| NGUYEN, HIEUMY T | PO BOX 10571 | | | | MIDWEST CITY | OK | 73140-1571 |
| NGUYEN, HIEUMY TRAN | PO BOX 10571 | | | | MIDWEST CITY | OK | 73140-1571 |
| NGUYEN, HOA THI | 1200 TAMARATKT CT | | | | GREENVILLE | MI | 48838 |
| NGUYEN, HOANG D | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| NGUYEN, HOANG DINH | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| NGUYEN, HOANG K | 2511 PRAIRIE ST SW | | | | WYOMING | MI | 49519-2462 |
| NGUYEN, HOANG X | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| NGUYEN, HOANG XVAN | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| NGUYEN, HONG LE | 3729 UTICA DR | | | | DAYTON | OH | 45439-2549 |
| NGUYEN, HONG LE | 5293 HAVERSHAM DR | | | | HASLETT | MI | 48840-8487 |
| NGUYEN, HONG WAI | 5531 PATTERSON DR | | | | TROY | MI | 48085-3926 |
| NGUYEN, HUAN D | 700 W JACKSON AVE APT 126 | | | | MCALLEN | TX | 78501-2808 |
| NGUYEN, HUAN T | 110 S MONROE ST | | | | HINSDALE | IL | 60521-3114 |
| NGUYEN, HUE T | 46229 HAMPTON DR | | | | SHELBY TWP | MI | 48315-5607 |
| NGUYEN, HUNG D | 4 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1818 |
| NGUYEN, HUONG V | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| NGUYEN, HUONG VAN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| NGUYEN, JAMES H | 22 W 38TH ST | | | | ANDERSON | IN | 46013-4209 |
| NGUYEN, JAMES HUNG | 22 W 38TH ST | | | | ANDERSON | IN | 46013-4209 |
| NGUYEN, JOHN T | 2145 DUNSHIRE CT | | | | MIAMISBURG | OH | 45342-7245 |
| NGUYEN, JOSEPH | 11391 BLUEBELL AVE | | | | FOUNTAIN VALLEY | CA | 92708-1707 |
| NGUYEN, KEVIN T | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| NGUYEN, KEVIN THUY | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| NGUYEN, KHAM D | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| NGUYEN, KHAM M | 6700 WEST BELOIT ROAD | | | | MILWAUKEE | WI | 53219-2011 |
| NGUYEN, KHANH V | 2721 SW 110TH ST | | | | OKLAHOMA CITY | OK | 73170-2441 |
| NGUYEN, KHIEM | 566 S GARNER RD | | | | MILFORD | MI | 48380-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, KHUAN M | 253 PARKVIEW RD | | | | BUELLTON | CA | 93427-9330 |
| NGUYEN, KIEN G | 2688 OSAKA DR | | | | CLEARWATER | FL | 33764-1002 |
| NGUYEN, KIET | 13212 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1741 |
| NGUYEN, KIM T | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| NGUYEN, KIM THI CUC | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| NGUYEN, KIMKE | 32 N 9TH ST #2 | | | | SAN JOSE | CA | 95112 |
| NGUYEN, LAN P | 7321 BRECOURT MANOR WAY | | | | AUSTIN | TX | 78739-2244 |
| NGUYEN, LAN T | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| NGUYEN, LAN THI | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| NGUYEN, LEHANG | 50698 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1754 |
| NGUYEN, LIEU B | 24364 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4003 |
| NGUYEN, LOAN T | 8101 RESEARCH FOREST DR APT 5205 | | | | THE WOODLANDS | TX | 77382-1573 |
| NGUYEN, LOC VU B | 12132 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4519 |
| NGUYEN, LOC VU BAO | 12132 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4519 |
| NGUYEN, LOI T | 331 NORTHWESTERN | | | | WEST LAFAYETTE | IN | 47906 |
| NGUYEN, LOI V | 2706 MYAKKA DR | | | | ORLANDO | FL | 32839-5271 |
| NGUYEN, LONG T | 2620 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770-3010 |
| NGUYEN, LUCY T | 5481 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-5840 |
| NGUYEN, LUCY THI | 5481 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-5840 |
| NGUYEN, LUONG H | 8905 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| NGUYEN, LY V | 335 E THOMAS ST | | | | LANSING | MI | 48906-4170 |
| NGUYEN, LY VAN | 335 E THOMAS ST | | | | LANSING | MI | 48906-4170 |
| NGUYEN, MELISSA | 1429 FILMORE ST | | | | MORGAN CITY | LA | 70380-1449 |
| NGUYEN, MICHAEL H | 34401 GIANNETTI DR | | | | STERLING HTS | MI | 48312-5770 |
| NGUYEN, MIMI D | 37327 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3960 |
| NGUYEN, MINH A | 5448 LAMPEN DR | | | | EAST LANSING | MI | 48823-7258 |
| NGUYEN, MINH V | 862 MAPLEROW AVE NW | | | | WALKER | MI | 49534-3674 |
| NGUYEN, MINH X | 9134 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| NGUYEN, MISSY N | 9138 W MELINDA LN | | | | PEORIA | AZ | 85382-8350 |
| NGUYEN, MY HOAN T | 15164 N 140TH DR  APT 1107 | | | | SURPRISE | AZ | 85379-8564 |
| NGUYEN, MY T | 44144 MERRYWOOD CT | | | | ASHBURN | VA | 20147-4878 |
| NGUYEN, MYHANH T | 2571 E WISTERIA DR | | | | CHANDLER | AZ | 85286-2435 |
| NGUYEN, NAM | 7580 AUDREY DR | | | | SYRACUSE | NY | 13212-1035 |
| NGUYEN, NGAN T | 2022 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| NGUYEN, NGHIA T | 11475 STILLHALLOW DR. | | | | FRISCO | TX | 75035 |
| NGUYEN, NGHIEN V | 200 LIGE BRANCH LN | | | | JACKSONVILLE | FL | 32259-7995 |
| NGUYEN, NHAN T | 2915 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| NGUYEN, NHI H | 601 SOUTH DICKENSON AVENUE | | | | STERLING | VA | 20164-3321 |
| NGUYEN, NORMAN L | 1200 HEIRLOOM VW | | | | OKEMOS | MI | 48864-1230 |
| NGUYEN, PATRICK H | 8705 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3908 |
| NGUYEN, PATRICK HENRY | 8705 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3908 |
| NGUYEN, PAUL C | 92 OLIVE MILL RD | | | | MONTECITO | CA | 93108-2860 |
| NGUYEN, PETER C | 15109 VINO ROSA CT | | | | STERLING HTS | MI | 48312-4441 |
| NGUYEN, PETER N | 609 BERNADETTE ST | | | | ABBEVILLE | LA | 70510-7105 |
| NGUYEN, PHUOC H | 5334 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| NGUYEN, PHUOC HUU | 5334 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| NGUYEN, PHUONG-NHI L | 9350 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-5930 |
| NGUYEN, QUAN D | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 |
| NGUYEN, SAN V | 493 S SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-2725 |
| NGUYEN, SHERRYANN | 2596 CORAL DR | | | | TROY | MI | 48085-3954 |
| NGUYEN, SON K | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| NGUYEN, SON N | 12404 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4918 |
| NGUYEN, SON T | 2060 CATALINA BOULEVARD | | | | SAN DIEGO | CA | 92107-2644 |
| NGUYEN, SON T | 4806 THAMES DR | | | | GRAND PRAIRIE | TX | 75052-8398 |
| NGUYEN, SON T | APT 202 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6369 |
| NGUYEN, SUE ANN D | 1513 ORCHID ST | | | | LOMPOC | CA | 93436-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, TAI V | 28380 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| NGUYEN, TAN D | 13312 BRIAR HOLLOW LN | | | | OKLAHOMA CITY | OK | 73170-6936 |
| NGUYEN, TAN K | 6605 W 59TH ST | | | | CHICAGO | IL | 60638-3317 |
| NGUYEN, THANH V | 59 PACIFIC CRST | | | | IRVINE | CA | 92602-2420 |
| NGUYEN, THI | 10833 FOLSOM BLVD #411 | | | | FOLSOM | CA | 95630 |
| NGUYEN, THIEN V | 2416 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7504 |
| NGUYEN, THIEP T | 17537 SHINNECOCK DR | | | | MACOMB | MI | 48042-1148 |
| NGUYEN, THINH V | 9919 CHINQUAPIN CT | | | | CARMEL | IN | 46033-4173 |
| NGUYEN, THOI T | 4609 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8753 |
| NGUYEN, THOMAS Q | 14480 GLEN POINTE CT | | | | SHELBY TOWNSHIP | MI | 48315-6113 |
| NGUYEN, THU T | 14352 SUMMERWOOD DR | | | | WESTMINSTER | CA | 92683-1400 |
| NGUYEN, THU V | 217 S PATTERSON DR | | | | MOORE | OK | 73160-7161 |
| NGUYEN, THUY HUONG | 12820 N LAMAR BLVD APT 937 | | | | AUSTIN | TX | 78753-1229 |
| NGUYEN, TIEN M | 2128 PEDRO AVE | | | | MILPITAS | CA | 95035-6128 |
| NGUYEN, TONY | 13874 S KAW ST | | | | OLATHE | KS | 66062-4569 |
| NGUYEN, TRI | 7040 SE MADISON ST | | | | HILLSBORO | OR | 97123-6206 |
| NGUYEN, TRIEU N | 3770 LINCOLNWOOD DR | | | | SANTA BARBARA | CA | 93110-2507 |
| NGUYEN, TRONG H | 5921 NW 72ND PL | | | | WARR ACRES | OK | 73132-5702 |
| NGUYEN, TRUC VAN | 2076 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7556 |
| NGUYEN, TRUONG Q | 2731 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| NGUYEN, TU D | 1314 E WALNUT RD | | | | GILBERT | AZ | 85298-6896 |
| NGUYEN, TUAN A | 811 OAKMONT AVE | | | | SUN CITY CENTER | FL | 33573-5138 |
| NGUYEN, TUAN Q | 6864 CHASE CT | | | | W BLOOMFIELD | MI | 48322-3292 |
| NGUYEN, TUAN V | 6330 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9684 |
| NGUYEN, VAN T | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |
| NGUYEN, VINH Q | 3974 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2426 |
| NGUYEN, VINH V | 3768 BREMS ST | | | | SAN DIEGO | CA | 92115-7008 |
| NGUYEN, VUONG | 2790 HIDDEN HILLS WAY | | | | CORONA | CA | 92988-8027 |
| NGUYEN, VUONG D | 7285 INKSTER RD | | | | BLOOMFIELD | MI | 48301-3513 |
| NGUYEN, VUONG M | 3033 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| NGUYEN, YEN T | 6864 CHASE CT | | | | WEST BLOOMFIELD | MI | 48322-3292 |
| NGUYET DOBER | 29120 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| NGWENYA, PHILIP | 1728 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3009 |
| NHAN DUONG | 4150 CLEAR SPRING CT | | | | SHELBY TWP | MI | 48316-4028 |
| NHAN NGUYEN | 2915 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| NHAN T NGUYEN | 5921 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| NHAT TRAN | 1822 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| NHAT V TRAN | 1822 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| NHBW CONSULTING SERVICES INC | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| NHI TRAN | 37829 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3860 |
| NHK SEATING OF AMERICA INC | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | |
| NHK SPRING CO LTD | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4048 |
| NHK SPRING CO LTD | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3511 |
| NHK SPRING CO LTD | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 |
| NHK SPRING CO LTD | MINATO MIRAI BUSINESS SQ 10TH | FL 3-6-4 MINATO MIRAI NISHI-KU | | YOKOHAMA 220-0012 JAPAN | | | |
| NHK SPRING CO LTD | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | |
| NHK SPRING CO LTD | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101-4048 |
| NHK SPRING CO LTD | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | CUYAHOGA HTS | OH | 44125 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612-0040 |
| NHK SPRING COMPANY LTD. | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 |
| NHK-ASSOCIATED SPRING SUSPENSION | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4048 |
| NHON NGUYEN MD INC | 385 TERRACINA BLVD | | | | REDLANDS | CA | 92373-3801 |
| NHUNG DINH | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| NHUNG T DINH | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NI MING - PATAC | PAN ASIAN TECHNICAL AUTOMOTIVE CENTER CO., LTD. | 3999 LONGDONG AVENUE | | SHANGHAI CHINA | | | |
| NI WANGYANG | 200 N SHENANDOAH DR APT 301 | | | | LATROBE | PA | 15650-2547 |
| NI, CHI-MOU | 402 WOLCOTT LN | | | | BATAVIA | IL | 60510-2838 |
| NI, CHI-MOU | 59779 GLACIER SPRING DR S | | | | WASHINGTON | MI | 48094-2282 |
| NI, MING-FEN W | 5220 MEADOW RDG | | | | EDINA | MN | 55439-1411 |
| NIA KINDALL | 1425 N 78TH PL | APT 9 | | | KANSAS CITY | KS | 66112-2186 |
| NIA S STRINGER | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 |
| NIAD, MILDRED | 1150 SEAMANS NECK RD APT P5 | | | | WANTAGH | NY | 11793-2749 |
| NIAGARA BATTERY & TIRE | 5559 GEORGE ST. | | | NIAGARA FALLS ON L2E 7K9 CANADA | | | |
| NIAGARA BATTERY & TIRE LTD | 10 WELLINGTON ST | | | WELLAND ON L3B 1A9 CANADA | | | |
| NIAGARA BATTERY AND TIRE | 79 HARTZEL RD | | | ST CATHARINES ON L2P 1M9 CANADA | | | |
| NIAGARA CNTY SPPRT COLLECTION | ACCOUNT OF JOE F SPREIGHT | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CO SHERIFF | ACCT OF NORMAN PERRY | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| NIAGARA COLLEGE FOUNDATION | 135 TAYLOR ROAD | RR 4 NIAGARA ON THE LAKE | | ONTARIO ON LOS1JO CANADA | | | |
| NIAGARA COOLER INC | 6605 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1144 |
| NIAGARA CORP | 667 MADISON AVE | | | | NEW YORK | NY | 10065 |
| NIAGARA COUNTY COMMUNITY COLLEGE | 3111 SAUNDERS SETTLEMENT RD | CASHIERS OFFICE | | | SANBORN | NY | 14132-9487 |
| NIAGARA COUNTY SCU | ACCT OF JAMES LASTER | PO BOX 15329 | | | ALBANY | NY | 12212-5329 |
| NIAGARA COUNTY SHERIFF | ACCT OF LEOTA KENT | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| NIAGARA COUNTY SHERIFFS DEPT | ACCT OF JOHN M MOSHENKO | 5526 NIAGARA STREET EXT | DOCKET# SD-91-4286 | | LOCKPORT | NY | 14094-1804 |
| NIAGARA COUNTY SUPPORT | ACCT OF PETER A TONN | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY COLLECTION UNIT | ACCOUNT OF WILLIAM M SMITH | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY SUPPORT COLL UNIT | ACCT OF JAMES LASTER | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY SUPPORT COLLECTION | ACCT OF SHERMAN JENKINS | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA DISTRICT AIRPORT COMMISSION | ST CATHARINES - CYSN | PO BOX 640 | | VIRGIL CANADA ON L0S 1T0 CANADA | | | |
| NIAGARA FALLS MEMORI | PO BOX 708 | | | | NIAGARA FALLS | NY | 14302-0708 |
| NIAGARA FAMILY MEDICINE ASSOC PC | 7300 PORTER ROAD | | | | NIAGARA FALLS | NY | 14304 |
| NIAGARA FRONTIER AUTOMOBILE DEALERS ASSOCIATION INC | 1144 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 |
| NIAGARA FRONTIER INDUSTRY EDUCATION COUNCIL | 355 HARLEM RD | | | | WEST SENECA | NY | 14224-1825 |
| NIAGARA GEAR CORP | 941 MILITARY RD | | | | BUFFALO | NY | 14217-2513 |
| NIAGARA GEAR CORPORATION | 941 MILITARY RD | | | | BUFFALO | NY | 14217-2513 |
| NIAGARA HEALTH QUALITY COALITION | 5820 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 |
| NIAGARA HOSPICE | 4675 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| NIAGARA INDUSTRIAL SUPPLIES | 606 WELLAND AVE | | | ST CATHARINES ON L2M 5V6 CANADA | | | |
| NIAGARA INDUSTRIAL SUPPLIES LIMITED | 606 WELLAND AVE BOX 203 | | | ST CATHARINES ON L2R 6R4 CANADA | | | |
| NIAGARA LASALLE CORPORATION | 110 HOPKINS ST | | | | BUFFALO | NY | 14220-2131 |
| NIAGARA LODGE #375 DR. LEONARD | EVANDER & SALLY EVANDER SCHOLA | 7901 CHESTNUT RIDGE ROAD | | | GASPORT | NY | 14067-9277 |
| NIAGARA MACH/ST CATH | 453 EASTCHESTER AVENUE | | | ST CATHARINES ON L2R 6X4 CANADA | | | |
| NIAGARA MACHINE PROD | 453 EASTCHESTER AVE | | | SAINT CATHERINES ON L2R 6X4 CANADA | | | |
| NIAGARA MACHINE PRODUCTS | 453 EASTCHESTER AVE | | | ST CATHARINES CANADA ON L2M 6S2 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | 206 BUNTING RD | | | ST CATHARINES ON L2M 3Y1 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | LONDON ON CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | ST CATHARINES ON CANADA | | | |
| NIAGARA MACHINING PRODUCTS | 453 EAST CHESTER AVE | | | ST CATHARINES ON L2R 6X4 CANADA | | | |
| NIAGARA METAL FINISHERS & SUPPLY | 21 SEAPARK DR | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| NIAGARA MOHAWK - A NATIONAL GIRD COMPANY | RICHARD R. CAPOZZA, ESQ., HISCOCK & BARCLAY LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIAGARA MOHAWK POWER CORPORATION | 531 ELECTRIC BUILDING | | | | BUFFALO | NY | |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK SYS TRANS B3 | 235 OAKWOOD AVE | | | | TROY | NY | 12182-1622 |
| NIAGARA OCCUPATIONAL HEALTH SERVICES | 5400 PORTAGE RD. | SUITE 304 | | NIAGARA FALLS ON L2G 5X7 CANADA | | | |
| NIAGARA PISTON | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | |
| NIAGARA PLAS/ERIE | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLASTICS | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLASTICS LLC | VIKKI CLARK | 7090 EDINBORO ROAD | | | MUSKEGON | MI | 49442 |
| NIAGARA PLUMBING SUPPLY CO LTD | 4300 STANLEY AVE | PO BOX 297 | | NIAGARA FALLS ON L2E 6T7 CANADA | | | |
| NIAGARA RUBBER SUPPLY INC | 94 DUNKIRK RD | | | ST CATHARINES ON L2P 3H4 CANADA | | | |
| NIAGARA RUBBER SUPPLY INC | 94 DUNKIRK RD UNIT 12N | | | ST CATHARINES CANADA ON L2P 3H4 CANADA | | | |
| NIAGARA SPORTS AWARDS | 2937 DELAWARE AVE | | | | KENMORE | NY | 14217-2310 |
| NIAGARA THERMAL PRODUCTS LLC | 3315 HASELEY DR | | | | NIAGARA FALLS | NY | 14304-1460 |
| NIAGARA TOOLS LTD | 54 CATHARINE ST | | | ST CATHARINES CANADA ON L2R 7R5 CANADA | | | |
| NIAGARA TOOLS LTD | 54 CATHERINE ST | | | ST CATHARINES ON L2R 7R5 CANADA | | | |
| NIAGARA UNIVERSITY | OFFICE OF THE TREASURER | | | | NIAGARA UNIVERSITY | NY | 14109 |
| NIAGARA UNIVERSITY | STUDENT ACCOUNTS OFFICE | PO BOX 2004 | | | NIAGARA UNIVERSITY | NY | 14109-2004 |
| NIAGARA UNIVERSITY CENTER FOR CONTINUING STUDIES | PERBOYRE HALL | | | | NIAGARA UNIVERSITY | NY | 14109 |
| NIALL F DAVIDSON & | CHARLENE M DAVIDSON JTTEN | 14 SUMMERDALE LANE | | | LITTLE ROCK | AR | 72223-2230 |
| NIARHOS, CHRISTOPHER | 269 CASSELL RD | | | | VANDALIA | OH | 45377-2925 |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | | AUSTELL | GA | 30168-7852 |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | |
| NIB CAPITAL NV | CARNEGIEPLEIN 4 | | | GRAVENHAGE 2517 KJ NETHERLANDS | | | |
| NIBARGER, EDNA M | 3105 BARBOUR DR | | | | VIRGINIA BEACH | VA | 23456-7905 |
| NIBARGER, STEVEN L | 5102 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| NIBARGER, STEVEN LOWELL | 5102 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| NIBBE, MARGARET M | 733 ORIENTAL LILY DR | | | | O FALLON | MO | 63366-7699 |
| NIBBLINS, LUCY A | 6 MARIGOLD ST | | | | ROCHESTER | NY | 14615-3627 |
| NIBCO | SHARAI CRUZ-IBRARRA | 1516 MIDDLEBURY ST | | | ELKHART | IN | 46516-4740 |
| NIBE, JAMES P | 4165 SW 43RD CIR | | | | OCALA | FL | 34474-9649 |
| NIBE, VALERIE S | 4165 SOUTHWEST 43RD CIRCLE | | | | OCALA | FL | 34474-9649 |
| NIBERT III, JOHN W | 56200 PUMA DRIVE | | | | THREE RIVERS | MI | 49093-9121 |
| NIBERT, AUGUST X | 3355 S 425 RD | | | | EL DORADO SPRINGS | MO | 64744-4587 |
| NIBERT, CHARLES A | 396 N GRENER AVE | | | | COLUMBUS | OH | 43228-1361 |
| NIBERT, JOHN W | 2077 ALBERTA ST | | | | WESTLAND | MI | 48186-4677 |
| NIBERT, KEVIN L | 16326 E 34TH ST S | | | | INDEPENDENCE | MO | 64055-2904 |
| NIBLACK, BERNICE M | 3302 WILTSHIRE DR | | | | HOLIDAY | FL | 34691-1349 |
| NIBLACK, ROBERT F | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| NIBLER, KENNETH L | 18 KAREN DR | | | | LAKEVIEW | AR | 72642-8912 |
| NIBLETT, FRANCIS J | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| NIBLETT, LENA J | 585 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6900 |
| NIBLETT, PETER D | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| NIBLOCK MACHINERY INC | 130 E WINDSOR AVE | | | | ELKHART | IN | 46514-5548 |
| NIBLOCK MACHINERY INC | PO BOX 1641 | | | | ELKHART | IN | 46515-1641 |
| NIBLOCK RICHARD | 11595 US HIGHWAY 12 | | | | WHITE PIGEON | MI | 49099-9162 |
| NIBLOCK, ANNA C | 4508 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| NIBLOCK, FRANCES S | 6755 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| NIBLOCK, LEANN L | 4279 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9698 |
| NIBLOCK, RONALD D | 6753 W HOWE RD | | | | DEWITT | MI | 48820-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIBLOCK, TERRY C | 606 FALCON CRST E | | | | PLANT CITY | FL | 33565-2812 |
| NIBLOCK, WILLIAM G | 12955 STATE RD | | | | LESLIE | MI | 49251-9622 |
| NIBORSKI, DORIS | 13110 HUNT RD | | | | RILEY | MI | 48041-1600 |
| NIC DAUGHARTY | 904 CROWN RIDGE COURT | | | | VALDOSTA | GA | 31605-6428 |
| NIC INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| NICA-POWER BATTERY CORP | 14-5155 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5A1 CANADA | | | |
| NICAISE, LA VONNE M | 24970 HARRISON ST | | | | HARRISON TWP | MI | 48045-3319 |
| NICANDER, ARTHUR H | 904 LEGGETT RD | | | | TAWAS CITY | MI | 48763-9597 |
| NICANDER, JOHN J | 1201 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| NICANDRO, ISAGANI D | 1590 PARKWOOD DR APT 302 | | | | WOODBURY | MN | 55125-2085 |
| NICANOR FLORES | 1720 HILLSDALE AVE | | | | SAN JOSE | CA | 95124-3106 |
| NICANOR, ROSITA | 4313 PALMDALE ST | | | | UNION CITY | CA | 94587-5625 |
| NICASIO MORALES | 13207 BLIVEN RD | | | | BYRON | MI | 48418-8907 |
| NICASTRO, DOMINIC J | 8549 DEER CREEK LN NE | | | | WARREN | OH | 44484-2033 |
| NICASTRO, NEIL A | 9141 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1747 |
| NICASTRO, PETER J | 9046 DULCIMER LN | | | | LAS VEGAS | NV | 89123-3072 |
| NICASTRO, RONALD J | 1707 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| NICASTRO, RONALD JOSEPH | 1707 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| NICCI STIFF | 3712 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| NICCOLA, DOMINIC | 8800 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2416 |
| NICCOLINI, N R | 42630 ELIZABETH PL | | | | CLINTON TOWNSHIP | MI | 48038-1725 |
| NICCUM JUDITH | 6588 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| NICCUM, CHARLES F | 9203 E. COUNTY RD 825 S. | | | | UPLAND | IN | 46989 |
| NICCUM, CHARLOTTE L. | 602 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| NICCUM, CONNIE D | 1891 GIRKIN BOILING RD | | | | BOWLING GREEN | KY | 42101 |
| NICCUM, DON R | 206 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001 |
| NICCUM, FRANK | 2108 LORA ST | | | | ANDERSON | IN | 46013-2750 |
| NICCUM, FRANK R | 920 WALNUT STREET | | | | ANDERSON | IN | 46012-4049 |
| NICCUM, GARRY L | 12213 E OXFORD RD | | | | COLUMBUS | IN | 47203-8709 |
| NICCUM, GARY H | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| NICCUM, GARY HOWARD | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| NICCUM, GERALD D | 2204 SOUTH MARKET STREET | | | | YORKTOWN | IN | 47396-1220 |
| NICCUM, JAMES H | 1901 JAPONICA AVE APT 16 | | | | MCALLEN | TX | 78501-6088 |
| NICCUM, JERRY M | 2610 S H ST | | | | ELWOOD | IN | 46036-2671 |
| NICCUM, JIMMIE D | 4533 CLARK ST | | | | ANDERSON | IN | 46013 |
| NICCUM, LAWRENCE E | 615 CONNER CREEK DR | | | | FISHERS | IN | 46038-1831 |
| NICCUM, LORETTA | 1814 W 10TH ST | | | | MARION | IN | 46953-1433 |
| NICCUM, MARK A | 11342 CHERRY HILL CT | | | | FISHERS | IN | 46038-2426 |
| NICCUM, ORA E | 268 SEABISCUIT LN | | | | ELGIN | SC | 29045-7112 |
| NICCUM, RICHARD E | 6588 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| NICCUM, WANDA L | 2945 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| NICE CAR AUTO SALES, | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| NICE CHALANSE H (404851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICE ERNEST L (439365) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICE RICHARD J (446654) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICE, CHARLES L | 3431 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| NICE, DAVID A | 1580 ROCKFIELD DR | | | | TROY | MI | 48085-5043 |
| NICE, EUGENE A | 760 20TH AVE N | | | | ST PETERSBURG | FL | 33704-3346 |
| NICE, GARY T | 8538 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9569 |
| NICE, JACK W | 445 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| NICE, JOHN G | PO BOX 49256 | | | | ST PETERSBURG | FL | 33743-9256 |
| NICE, M D | 1955 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICE, RICHARD | 518 MAGEE AVE | | | | ROCHESTER | NY | 14613-1014 |
| NICE, RICKY K | 239 MAPLE RD | | | | AMHERST | NY | 14221-3163 |
| NICE, SCOTT L | 593 HARRISON AVE | | | | KENMORE | NY | 14223-1701 |
| NICE, SHARON | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| NICE, SHARON A | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| NICE, WILLIAM T | 1744 NEWPORT RD | | | | NEWPORT | MI | 48166-9400 |
| NICELEY JR., WARREN L | 1100 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| NICELEY JR., WARREN LEE | 1100 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| NICELEY, NORMA REA | 7548 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3802 |
| NICELEY, RHONDA J | 1331 N 475 E | | | | COLUMBUS | IN | 47203-9379 |
| NICELEY, TIMOTHY M | 8119 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4547 |
| NICELY CLINTON W (481253) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICELY OBERT (404630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICELY SR, JERRY L | 10320 N U S 24 E | | | | ROANOKE | IN | 46783 |
| NICELY WAYNE | ACUFF, JENNIFER NICELY | DANIEL, DIRK A | PO BOX 6 | | RUTLEDGE | TN | 37861 |
| NICELY WAYNE | NICELY, WAYNE | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| NICELY WILSON E (349639) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICELY, ALMA L | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| NICELY, ANTHONY S | 16456 SCHOFIELD RD | | | | HERSEY | MI | 49639-8550 |
| NICELY, CHARLES H | PO BOX 212 | | | | NORTH SALEM | IN | 46165-0212 |
| NICELY, CHARLES M | 6846 DULUTH AVE | | | | BALTIMORE | MD | 21222-1110 |
| NICELY, CORNELIUS E | 143 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8246 |
| NICELY, DAVID L | 724 W CHICAGO ST | | | | LEBANON | IN | 46052-2006 |
| NICELY, DENNIS L | 5835 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| NICELY, DONALD E | 2311 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1369 |
| NICELY, DONNIE W | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| NICELY, ERNEST L | 12546 PEBBLE CREEK DR | | | | CONROE | TX | 77304-4110 |
| NICELY, EULA M | 9686 ROBERT COURT | | | | DAYTON | OH | 45458-4968 |
| NICELY, FLOYD J | RR 4 | | | | DEFIANCE | OH | 43512 |
| NICELY, JACKIE | PO BOX 484 | | | | WESTMONT | IL | 60559-0484 |
| NICELY, JAMES E | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| NICELY, JAMES E | 6188 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9794 |
| NICELY, KATHLEEN M | 9913 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7635 |
| NICELY, LISA A | 3302 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5345 |
| NICELY, MARGERY J | 2600 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9791 |
| NICELY, RUBY J | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| NICELY, THEODORE | 26026 NAGEL RT 3 | | | | DEFIANCE | OH | 43512 |
| NICEVSKI, VASIL B | 6122 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| NICEWANDER, KATHRYN J | 622 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9448 |
| NICEWARNER, JOSEPH E | 312 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401-1928 |
| NICEWARNER, LINDA H | PO BOX 1612 | | | | FRONT ROYAL | VA | 22630-0035 |
| NICEWICS, RAYMOND | 58 MARION AVE | | | | HASTINGS ON HUDSON | NY | 10706-3646 |
| NICEWICZ, ISABELLA | 1335 SOUTH 4 3/4 MILE ROAD | | | | MIDLAND | MI | 48640-8353 |
| NICHA R MACKEY | 1210 STATE RD NW | | | | WARREN | OH | 44481 |
| NICHALSON, FELIX A | 1603 FORESTDALE AVE | | | | DAYTON | OH | 45432-2113 |
| NICHCOLE K BANE | 316 S BROADWAY | | | | TROTWOOD | OH | 45426-3325 |
| NICHE MEDIA HOLDINGS LLC | JASON BINN | 2290 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-7713 |
| NICHELE, JOHN K | APT 201 | 1720 NORTH HALSTED STREET | | | CHICAGO | IL | 60614-5599 |
| NICHELE, JOHN KEVIN | 13206 W CREEKSIDE DR | | | | LOCKPORT | IL | 60491-8669 |
| NICHELLE DONALD | 616 NATHAN PLACE | | | | DAYTON | OH | 45409-2925 |
| NICHELLE RUSSELL | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| NICHELSON KIMBERLY | 3141 MILLS RIDGE DR | | | | CANTON | GA | 30114-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHELSON, JACK A | 1309 NE 95TH TER | | | | KANSAS CITY | MO | 64155-2569 |
| NICHELSON, SHIRLEY E | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235-9671 |
| NICHIAS CORP | 1-1-26 SHIBA DAIMON 1-CHOME | | | TOKYO 105-0012 JAPAN | | | |
| NICHIAS CORPORATION | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | BADEN BADEN GERMANY | | | |
| NICHIAS CORPORATION | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | URAWA-CITY, SAITAMA JAPAN | | | |
| NICHICON AMERICA CORPORATION | 927 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-4526 |
| NICHIE ALONZO JR | 10515 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| NICHIRIN INC | 1118 SAZUCHI BESSHO-CHO | | | HIMEJI-CITY  HYOGO 671-0224 JAPAN | | | |
| NICHIRIN INC | 139 COPERNICUS BLVD | | | BRANTFORD CANADA ON N3P 1N4 CANADA | | | |
| NICHIRIN INC | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | |
| NICHLESON, LOIS A | 3502 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3347 |
| NICHLOS F DISALVO | 5380   DUNMORE DRIVE | | | | CENTERVILLE | OH | 45459-1131 |
| NICHOEL C JOHNIGAN | 305   SMITH ST | | | | DAYTON | OH | 45408-2040 |
| NICHOFF, CAROL | 7750 ADMIRALTY DR | | | | CANTON | MI | 48187-1514 |
| NICHOL C BOYKIN | 2902  LOFFER CT | | | | W CARROLLTON | OH | 45449-3621 |
| NICHOL, BOBBY J | 365 COUNTY ROAD 1584 | | | | ALBA | TX | 75410-3711 |
| NICHOL, CARL W | 4044 SAGINAW TRL | | | | WATERFORD | MI | 48329-4249 |
| NICHOL, MARCIA A | 2054 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073-4320 |
| NICHOL, THOMAS D | W17987 WOLFE RD | | | | GERMFASK | MI | 49836-9216 |
| NICHOLAOU, DINA | 43127 AVON RD | | | | CANTON | MI | 48187-3301 |
| NICHOLAS | NICHOLAS LICAUSI | 4326 HERON LAKES DR | | | SANFORD | FL | 32771-6339 |
| NICHOLAS & JEAN PALLATTA | 7785 SW 114TH LOOP | | | | OCALA | FL | 34476 |
| NICHOLAS & XENIA SHMARUK | DECLARATION OF TRUST | NICHOLAS & XENIA SHMARUK TTEES | U/A DTD 09/11/2006 | 500 SATURN CT #62 | MARCO ISLAND | FL | 34145-3167 |
| NICHOLAS 5 | 135 EVANS ST | BLOCHER HOMES | | | WILLIAMSVILLE | NY | 14221-5527 |
| NICHOLAS A ANDREWS | 128 N SCHOOL ST | | | | ADDISON | IL | 60101-3550 |
| NICHOLAS A CAPPADONIA | 6 LEANNA CIRCLE | | | | BROCKPORT CIRCLE | NY | 14420-- 52 |
| NICHOLAS A EKDAHL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 947 S 1000 E | | SALT LAKE CITY | UT | 84105 |
| NICHOLAS A EKDAHL | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 947 S 1000 E | | SALT LAKE CITY | UT | 84105 |
| NICHOLAS A FAIELLA | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| NICHOLAS A FOLAN | 1013  WENG AVE | | | | DAYTON | OH | 45420-2746 |
| NICHOLAS A GUSMAN | 6389 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| NICHOLAS A ISKI | TOD DTD 08/06/2008 | 9856 REECK RD | | | ALLEN PARK | MI | 48101-1357 |
| NICHOLAS A JONES | 996 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429 |
| NICHOLAS A KULAS | PO BOX 371502 | | | | KEY LARGO | FL | 33037-1502 |
| NICHOLAS A NASSER JR | 1825 EAST AMELIA | | | | PHOENIX | AZ | 85016-5910 |
| NICHOLAS A PAYNE | 2076 WASHINGTON ST | | | | FERNDALE | WA | 98248-9182 |
| NICHOLAS A RONCA IRA | FCC AS CUSTODIAN | 1528 RT 9  BOX 44 | | | CLIFTON PARK | NY | 12065-0044 |
| NICHOLAS A RONCA SEP IRA | FCC AS CUSTODIAN | 1528 RT 9  BOX 44 | | | CLIFTON PARK | NY | 12065-0044 |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TWP | MI | 48315-2152 |
| NICHOLAS A SHIRILLA | 8362  VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| NICHOLAS A TERRY | 2307 SANSOM AVE. | | | | GADSDEN | AL | 35904-1737 |
| NICHOLAS A VERICELLA | 919 W MULBERRY ST | | | | BLOOMINGTON | IL | 61701-2861 |
| NICHOLAS A WAYMIRE | P. O. BOX 2068 | | | | FAIRBORN | OH | 45324-- 80 |
| NICHOLAS ALICEA | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| NICHOLAS ALTMAN | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| NICHOLAS AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| NICHOLAS AMODIO | 1747 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| NICHOLAS AMORGANOS | 841 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5248 |
| NICHOLAS ANTHONY AUTIELLO | 6124 LITTLE LAKE SAWYER DR | | | | WINDERMERE | FL | 34786 |
| NICHOLAS ANTHONY MANGINO & | ANDREA C MANGINO JT TEN | 122 ARCADIA ROAD | | | ALLENDALE | NJ | 07401 |
| NICHOLAS ASARO | 8288 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| NICHOLAS ATSOFF | TOD BENEFICAIRIES ON FILE | 53016 BELLAMINE DR | | | SHELBY TWP | MI | 48316-2100 |
| NICHOLAS AULISIO | 320 MIAMI AVE | | | | ELYRIA | OH | 44035-7102 |
| NICHOLAS B KEIT AND | KATHLEEN M KEIT JTWROS | 614 SUNFLOWER DR | | | CHESANING | MI | 48616-1715 |
| NICHOLAS B PHELPS | VALUEWORKS MANAGED ACCOUNT | 1906 TRENTON AVENUE | | | BRISTOL | PA | 19007-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS BACKES | 189 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| NICHOLAS BADO | 51 SHEPARD AVE | | | | KENMORE | NY | 14217-1913 |
| NICHOLAS BAGDASARIAN | 5959 E. ILLINOIS | | | | FRESNO | CA | 93727-3569 |
| NICHOLAS BAKATSELOS | 41608 SINGH DR | | | | CANTON | MI | 48188-2647 |
| NICHOLAS BALL JR | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3434 |
| NICHOLAS BARANEK | 599 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| NICHOLAS BARATTA | 215 PENFIELD PL | | | | DUNELLEN | NJ | 08812-1626 |
| NICHOLAS BARKLEY | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| NICHOLAS BARRETT | ACCT OF COLIN WELCH | PO BOX 4829 | | | RUMFORD | RI | 02916-0829 |
| NICHOLAS BATTLE | PO BOX 304 | | | | CHANDLER | OK | 74834-0304 |
| NICHOLAS BAUMAN | 1060 VILLAGE LN | | | | JENISON | MI | 49428-8376 |
| NICHOLAS BELL | 6 RIDGEMONT COUNT | | | | DEARBORN | MI | 48124 |
| NICHOLAS BELLOCCHIO & | ISABELL A BELLOCCHIO JT TEN | 22 NEWMAN ROAD | | | WANTAGE | NJ | 07461-3124 |
| NICHOLAS BENAVIDEZ | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471-6115 |
| NICHOLAS BENSON | 397 VESTER ST | | | | FERNDALE | MI | 48220-1715 |
| NICHOLAS BERKLICH JR | 9095 S SAGINAW RD # 15 | | | | GRAND BLANC | MI | 48439-9580 |
| NICHOLAS BESCH | 29 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| NICHOLAS BIANCOLA | 281 COSTA MESA DR | | | | TOMS RIVER | NJ | 08757-5951 |
| NICHOLAS BIGLASCO JR | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 |
| NICHOLAS BLAKENEY | 5202 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| NICHOLAS BLAZAKIS | 7507 PINE VALLEY ST | | | | BRADENTON | FL | 34202-4075 |
| NICHOLAS BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 |
| NICHOLAS BOFFERDING | 2012 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1913 |
| NICHOLAS BOGIAGES | 17 IRVING ST | | | | EDISON | NJ | 08817-4407 |
| NICHOLAS BONDARENKO | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| NICHOLAS BOSWAY | 8011 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| NICHOLAS BRADDOCK | 2252 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2430 |
| NICHOLAS BRATSKO | 448 SKED ST | | | | PENNINGTON | NJ | 08534-2725 |
| NICHOLAS BRICKER | 53280 SUZANNE AVE | | | | SHELBY TOWNSHIP | MI | 48316-2567 |
| NICHOLAS BRYAN | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| NICHOLAS BUCCHINO | 440 E MAIN ST | | | | MILFORD | MA | 01757-2812 |
| NICHOLAS BUCHMAN | 24654 SUMMER LN | | | | FLAT ROCK | MI | 48134-1902 |
| NICHOLAS BUGEJA | 26 PAUL INGUANEZ | RABAT RBT 08 | | MALTA | | | |
| NICHOLAS BURGESS | 1113 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| NICHOLAS BURKO | 4064 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7412 |
| NICHOLAS BUSCETTO | 455 FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022-1800 |
| NICHOLAS BUYDOS | 27 NOTTINGHAM WAY SOUTH | | | | CLIFTON PARK | NY | 12065-1713 |
| NICHOLAS C ALTMAN | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| NICHOLAS C GIBBS | 191 PRAETORIAN CT. | | | | WILMINGTON | OH | 45177 |
| NICHOLAS C NEHMER | 6420 RUTTMAN CT | | | | SAGINAW | MI | 48603-3431 |
| NICHOLAS C PEDANO CUST FOR | ANNA BERNICE PEDANO UGMA/PA | 199 ISLAND DRIVE | | | JUPITER | FL | 33477-4071 |
| NICHOLAS C RETSON | CUST FOR | MICHELL M RETSON | U/IN/UTMA | 875 W SOUTH STREET | CROWN POINT | IN | 46307-4227 |
| NICHOLAS C STEFANSON TTEE | FBO NICHOLAS C STEFANSON | U/A/D 03/16/93 | 31 LAKESHORE LANE | | GROSSE POINTE SHORES | MI | 48236-2464 |
| NICHOLAS C VENTOLA JR | 61 HEATH TER | | | | BUFFALO | NY | 14223-2413 |
| NICHOLAS CALANDRO | 4437 TORREY RD | | | | FLINT | MI | 48507-3459 |
| NICHOLAS CALECA | 1730 RENOIR DR | | | | O FALLON | MO | 63368-6964 |
| NICHOLAS CAMPISI | 162 WABASH AVE | | | | KENMORE | NY | 14217-2304 |
| NICHOLAS CANDELA | 3467 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| NICHOLAS CANNAROZZI | 1698 WITT HILL DR | | | | SPRING HILL | TN | 37174-2466 |
| NICHOLAS CANNIZZO | 202 IMPALA DR | | | | ROCHESTER | NY | 14609-1412 |
| NICHOLAS CANTO JR. | 2807 HIGHLAND RD | | | | HERMITAGE | PA | 16148-2840 |
| NICHOLAS CAPOBIANCO | 1014 NE 19TH ST | | | | GRAND PRAIRIE | TX | 75050-3901 |
| NICHOLAS CAROSI III & | VIRGINIA CAROSI JT TEN | 13800 DAWSON BEACH RD | | | WOODBRIGE | VA | 22191-1415 |
| NICHOLAS CARR | 943 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| NICHOLAS CARUSO | 370 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS CASALE | CGM IRA CUSTODIAN | (SB ADVISOR) | | | HUNTINGTON | NY | 11743-6057 |
| NICHOLAS CASALE AND | ROSEMARIE CASALE JTWROS | (SB ADVISOR) | 11 GREENWAY LANE | | HUNTINGTON | NY | 11743-6057 |
| NICHOLAS CASCADDAN | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| NICHOLAS CASTIGLIA | 4999 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4740 |
| NICHOLAS CAUSLEY | 214 KING ST | | | | BAY CITY | MI | 48706-4826 |
| NICHOLAS CAVASINA | 1268 DELBERT AVE | | | | BALTIMORE | MD | 21222-1145 |
| NICHOLAS CERKOVNIK | 251 PLUM ST. | | | | LIGONIER | PA | 15658 |
| NICHOLAS CESA | 8154 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1854 |
| NICHOLAS CHAMPION | 2737 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| NICHOLAS CHARO JR | 322 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| NICHOLAS CHERYL | NICHOLAS, CHERYL | 8712 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809-2001 |
| NICHOLAS CHERYL | NICHOLAS, CHERYL | PO BOX 1151 | | | BATON ROUGE | LA | 70821-1151 |
| NICHOLAS CHEVROLET | 10150 TRASK AVE | | | | GARDEN GROVE | CA | 92843-3271 |
| NICHOLAS CHILAKOS & | CLEO CHILAKOS JTTEN | 662 MAPLE AVENUE | | | RAHWAY | NJ | 07065-2657 |
| NICHOLAS CHIRGOTT | 5937 BARKWOOD LN | | | | SYLVANIA | OH | 43560-2213 |
| NICHOLAS CHRESOS | 10729 CARDINAL LN | | | | BRECKSVILLE | OH | 44141-1403 |
| NICHOLAS CHRISTOFF | 29155 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2580 |
| NICHOLAS CHRISTY | 6633 SUNDANCE CIR | | | | JOSHUA | TX | 76058-4546 |
| NICHOLAS CIRAOLO | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| NICHOLAS COCCIA | 2560 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| NICHOLAS COLAIZZI | 5243 WILLOWDALE CT | | | | NORTH LAS VEGAS | NV | 89031-7947 |
| NICHOLAS COLLA | 904 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3040 |
| NICHOLAS COLLARD | 1413 OLD MILL RD | | | | MOORE | OK | 73160-6643 |
| NICHOLAS COLOSE | 91 CARMEN RD | | | | EGGERTSVILLE | NY | 14226-2116 |
| NICHOLAS CONDOLORA | 404 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1252 |
| NICHOLAS CONTI | 720 CALHOUN AVE | | | | BRONX | NY | 10465-2403 |
| NICHOLAS COOK | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NICHOLAS CORRALLO | 1641 HESS RD | | | | APPLETON | NY | 14008-9649 |
| NICHOLAS COSCO | 391 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1023 |
| NICHOLAS COSTANZO | 11 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| NICHOLAS CRISAFI | 6857 THOMAS DR | | | | LIVERPOOL | NY | 13088-5913 |
| NICHOLAS CZIWEY | PO BOX 563 | | | | CLARKSTON | MI | 48347-0563 |
| NICHOLAS D & JULIE L | ARISMENDI TTEE NICHOLAS | D & JULIE L ARISMENDI | 2004 FAM TR UAD 11/24/04 | P O BOX 422 | CLEMENTS | CA | 95227-0422 |
| NICHOLAS D AGOSTINO | 1288 DUTCH FLAT ST | | | | LAS VEGAS | NV | 89110-1995 |
| NICHOLAS D BUCCIERI TTEE | U/W MILDRED M VALENTE TR FBO | CAROL A VALENTE | 6510 MILESTRIP ROAD | | ORCHARD PARK | NY | 14127-1606 |
| NICHOLAS D EMANUELE | 743 CO. RT 58 | | | | MEXICO | NY | 13114 |
| NICHOLAS D GARRETT INC | PROFIT SHARING PLAN | U/A DTD DEC 1 1996 | 3205 NE SHELTER CREEK DR | | LAWTON | OK | 73507-1936 |
| NICHOLAS D PASSERI | 200 HADDON RD | | | | ROCHESTER | NY | 14626-2136 |
| NICHOLAS D THIESSEN | 1915 W. BATAAN DR | | | | KETTERING | OH | 45420 |
| NICHOLAS D WALTERS | 454 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9565 |
| NICHOLAS D WESER | 73   CONSTANTIA AVE | | | | DAYTON | OH | 45419-4102 |
| NICHOLAS D'AMICO | 804 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3134 |
| NICHOLAS D'ONGHIA | 4420 ASHWORTH DR | | | | CUMMING | GA | 30040-1788 |
| NICHOLAS D. COLLOVA (IRA) | FCC AS CUSTODIAN | 101 SHORT IRON DRIVE | | | AIKEN | SC | 29803 |
| NICHOLAS D. HONOLD | TOD REGISTRATION | 23715 ELY CT. | | | FARMINGTON | MI | 48336 |
| NICHOLAS DALONZO I I I | 4871 OLEY TURNPIKE RD | | | | READING | PA | 19606-9140 |
| NICHOLAS DAMICO | 393 LONGNECKER ST | | | | BUFFALO | NY | 14206-1112 |
| NICHOLAS DANDREA | 1520 THE MALL | | | | WILMINGTON | DE | 19810-4254 |
| NICHOLAS DANIELS | 28490 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-7400 |
| NICHOLAS DAVID | PO BOX 4586 | | | | JACKSON | MS | 39296-4586 |
| NICHOLAS DAVIS | 2607 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9532 |
| NICHOLAS DE MARCO | 1181 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3465 |
| NICHOLAS DE PIERRO | 291 COOPER RD | | | | RED BANK | NJ | 07701-6011 |
| NICHOLAS DE PIERRO | 6801 SMITH AVE | | | | NORTH BERGEN | NJ | 07047-3700 |
| NICHOLAS DECASAS | 500 CALIENTE DR. | | | | ARLINGTON | TX | 76017 |
| NICHOLAS DEFRONZO | ADELINE DEFRONZO JT TEN | 88 RIVER RD | | | BERKELEY HTS | NJ | 07922-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS DEJOHN | 1001 ONE HALF BASILONE DR. | | | | NEW CASTLE | PA | 16101 |
| NICHOLAS DEKALITA | 14484 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| NICHOLAS DEL VECCHIO | 1114 URANUS CT | | | | FORKED RIVER | NJ | 08731-5324 |
| NICHOLAS DELONG | 4530 N APACHE TRL | | | | HERNANDO | FL | 34442-4101 |
| NICHOLAS DELONG | PO BOX 38 | 411 EAST CANAL STREET | | | ANTWERP | OH | 45813-0038 |
| NICHOLAS DETRO | 2153 SAN JUAN CIR | | | | ST GEORGE | UT | 84790-8361 |
| NICHOLAS DIGELLONARDO | 6 JOHN ST | | | | MILFORD | MA | 01757-2218 |
| NICHOLAS DIMEDIO & | ANGELINA DIMEDIO JT TEN | 3108 DARBY ROAD | | | HAVERFORD | PA | 19041-1044 |
| NICHOLAS DIMITRIOU | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022-1722 |
| NICHOLAS DINSMORE | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| NICHOLAS DISALVO | 13 IROQUOIS RD | | | | YONKERS | NY | 10710-5007 |
| NICHOLAS DORMEY | 2256 W MAPLE CIR | | | | FLINT | MI | 48507-3506 |
| NICHOLAS DOWD | 24 NICHOLS ST | | | | LOCKPORT | NY | 14094-4814 |
| NICHOLAS DRAYER | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| NICHOLAS DRUDE | GEORGENSTRASE 26 | | | D-80799 MUNICH GERMANY | | | |
| NICHOLAS DUDAS | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8762 |
| NICHOLAS DURAN JR | 3822 DEMEAN STREET | | | | MELVINDALE | MI | 48122-1623 |
| NICHOLAS DURUSSEL | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| NICHOLAS DUSSIA | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| NICHOLAS DYE | 6752 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2952 |
| NICHOLAS DZIAMA | 6571 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6613 |
| NICHOLAS E GREINER | 8163 MCFADDEN AVE | APT 2 | | | MIDWAY CITY | CA | 92655 |
| NICHOLAS E MARGIOTTA | PO BOX 228 | | | | ELSBERRY | MO | 63343-0228 |
| NICHOLAS E MESMER | 21 KELLERAN ST | | | | HOULTON | ME | 04730-2005 |
| NICHOLAS E PINTER | 16472 IRELAND RD | | | | MISHAWAKA | IN | 46544-6524 |
| NICHOLAS E POHLABELN | 5754 RESIK DR | | | | DAYTON | OH | 45424-4320 |
| NICHOLAS E TANGRETI | 34 BATTALION DR | | | | BASKING RIDGE | NJ | 07920-3847 |
| NICHOLAS E TANGRETI | R PATRICIA TANGRETI | 34 BATTALION DR | | | BASKING RIDGE | NJ | 07920-3847 |
| NICHOLAS E WILLIE | 4856 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| NICHOLAS EDDY | 56133 STONEY PLACE DR | | | | SHELBY TWP | MI | 48316-4919 |
| NICHOLAS EDWARDS | 695 MYERS DR | | | | TONGANOXIE | KS | 66086-8930 |
| NICHOLAS EMERY JR | 10001 GOODALL ROAD | UNIT E-3 LOT 369 | | | DURAND | MI | 48429 |
| NICHOLAS ENCISO | 4311 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| NICHOLAS EWING JR | 4651 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| NICHOLAS F BIANCHI | 17199 ELIZABETH DRIVE | | | | HOLLEY | NY | 14470 |
| NICHOLAS F MICULKA | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| NICHOLAS F QUINTARELLI | CAROLINE C QUINTARELLI | 7508 WILDERNESS WAY | | | FX STA | VA | 22039-2903 |
| NICHOLAS F. STARACE II | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9 FIELDING RD | | SHORT HILLS | NJ | 07078 |
| NICHOLAS FAIELLA | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| NICHOLAS FARKAS | 1024 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| NICHOLAS FERNANDEZ | 3965   BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NICHOLAS FIL | PO BOX 51 | | | | MONTROSE | MI | 48457-0051 |
| NICHOLAS FINANCIAL INC | 8300 HALL ROAD SUITE 200 | | | | UTICA | MI | 48317 |
| NICHOLAS FINANCIAL INC | MARSELIS & BERMAN | 8300 HALL ROAD SUITE 200 | | | UTICA | MI | 48317 |
| NICHOLAS FISCHBACH | 1792 CARLYLE RD | | | | BELOIT | WI | 53511-3032 |
| NICHOLAS FIUMARA | 2275 EMERSON RD | | | | WEEDSPORT | NY | 13166-9515 |
| NICHOLAS FOGLIANO IRA | FCC AS CUSTODIAN | 2509 COUNTY HWY 23 | | | WALTON | NY | 13856-4301 |
| NICHOLAS FREESE JR | 18 4TH STREET | | | | SOUTH RIVER | NJ | 08882 |
| NICHOLAS FURRIE JR | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473 |
| NICHOLAS G CUILTY & | DOROTHY A CUILTY | JT TEN | TOD ACCOUNT | PO BOX 2185 | LAKESIDE | AZ | 85929-2185 |
| NICHOLAS G CUILTY IRA | FCC AS CUSTODIAN | PO BOX 2185 | | | LAKESIDE | AZ | 85929-2185 |
| NICHOLAS G MOSS | 5711 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146-2724 |
| NICHOLAS G NASSAN | 2 PINE TREE PLACE | | | | PARSIPPANY | NJ | 07054-1212 |
| NICHOLAS G PARISI | 1028 PARK PLACE | | | | WESTERN SPRGS | IL | 60558-2118 |
| NICHOLAS G RADANO | PO BOX 1477 | | | | VINELAND | NJ | 08362-1477 |
| NICHOLAS G SCHWARTZ | CGM IRA CUSTODIAN | 8 FALLVIEW CT | | | HAMILTON SQUARE | NJ | 08690-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS GADZINSKI | 5 ALICEA CT | | | | NEW CASTLE | DE | 19720-5420 |
| NICHOLAS GALARDI | 30 BERGEN ST | | | | ROCHESTER | NY | 14606-2612 |
| NICHOLAS GANEM | LORI R GANEM | 4722 W CREEDANCE BLVD | | | GLENDALE | AZ | 85310-3841 |
| NICHOLAS GARY | DBA SYSTEMS INTEGRATION | 54732 SHELBY ROAD #228 | | | SHELBY TOWNSHIP | MI | 48316 |
| NICHOLAS GATANIS | WBNA CUSTODIAN TRAD IRA | 818 KERN ST | | | BETHLEHEM | PA | 18015-3814 |
| NICHOLAS GAZZO | 28 WINSTON RD | | | | BUFFALO | NY | 14216-2137 |
| NICHOLAS GEISENHAVER | 1339 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2262 |
| NICHOLAS GENTILE | 145 BRIARHILL RD | | | | WILLIAMSVILLE | NY | 14221-1810 |
| NICHOLAS GEORGE GUARDIAN | FOR TAMARA ADAMS | 1919 N PEARL ST | SUITE A2 | | TACOMA | WA | 98406-2456 |
| NICHOLAS GERHARDT | 3025 DONNA AVE | | | | WARREN | MI | 48091-1011 |
| NICHOLAS GIANCOLA | 460 CREED ST | | | | STRUTHERS | OH | 44471-1248 |
| NICHOLAS GILMAN | PO BOX 236 | | | | SUMMITVILLE | IN | 46070-0236 |
| NICHOLAS GIORDANO | 979 COLONIAL AVE | | | | UNION | NJ | 07083-7441 |
| NICHOLAS GIOVAS | 5021 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| NICHOLAS GIZINSKI | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| NICHOLAS GLUS | 5934 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9716 |
| NICHOLAS GOODING | 1690 STATE ROUTE 314 | | | | CRESTLINE | OH | 44827-9660 |
| NICHOLAS GOODWIN | 10733 TALISMAN DR | | | | NOBLESVILLE | IN | 46060-7630 |
| NICHOLAS GORISH | 9 AMSTERDAM RD | | | | YARDVILLE | NJ | 08620-1912 |
| NICHOLAS GOTCH | 1659 MERCEDES ST | | | | W BLOOMFIELD | MI | 48324-3939 |
| NICHOLAS GRAY | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 |
| NICHOLAS GREIVES | 1029 DOYLE RD | | | | STREET | MD | 21154-1405 |
| NICHOLAS GREIWE | 1471 GLENWOOD DR | | | | SYLVAN LAKE | MI | 48320-1734 |
| NICHOLAS GULLIFORD | 2002 W WILNO DR | | | | MARION | IN | 46952-1516 |
| NICHOLAS GURRERI | 777 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5012 |
| NICHOLAS H FIEBACH INH IRA | BENE OF SEYMOUR J FIEBACH | CHARLES SCHWAB & CO INC CUST | 36 FENWICK ROAD | | HASTINGS ON HUDSON | NY | 10706 |
| NICHOLAS H JOHNS & | STELLA JOHNS TEN IN COM | 26 RICHTER DRIVE | | | DANBURY | CT | 06811-3454 |
| NICHOLAS H WHITING SR | TOD NAMES BENEFICIARIES | SUBJECT TO STA/TOD RULES | 7 SOUTH RIDGEVIEW ROAD | | STUART | FL | 34996-6450 |
| NICHOLAS HARRIS | AND MARY M HARRIS | AND NICHOLAS HARRIS JTTEN | 8520 ZENITH RD | | BLOOMINGTON | MN | 55431 |
| NICHOLAS HART | 759 N 500 E | | | | ANDERSON | IN | 46017-9681 |
| NICHOLAS HARTLEY | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| NICHOLAS HAYDICKY | 1571 W OGDEN AVE APT 1201 | | | | LA GRANGE PARK | IL | 60526-1771 |
| NICHOLAS HEIDRICH JR. | 7104 MCCOY ST | | | | SHAWNEE | KS | 66227-2641 |
| NICHOLAS HEINE | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| NICHOLAS HEMBREE | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| NICHOLAS HERNANDEZ | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| NICHOLAS HERRON | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| NICHOLAS HERZOG | 9514 CORNELL AVE | | | | CLARKSTON | MI | 48348-2203 |
| NICHOLAS HIESTAND | 2104 N VALLEY RD | | | | MUNCIE | IN | 47304-9685 |
| NICHOLAS HNATIW | 883 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1762 |
| NICHOLAS HOLDEN | 4689 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| NICHOLAS HOLTON | 4698 CYPRESS DR | | | | BRUNSWICK | OH | 44212-2815 |
| NICHOLAS HOWELL | 1309 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1107 |
| NICHOLAS HUART | 2209 GREEN SPRINGS DR | | | | KETTERING | OH | 45440-1121 |
| NICHOLAS HUNTER | 16606 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| NICHOLAS HUSTED | APT 2 | 7370 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8936 |
| NICHOLAS I MOORE AND | RONALD E MOORE AND | KAREN A MOORE JTWROS | 5337 HIDDEN OAKS DRIVE | | LAKELAND | FL | 33811 |
| NICHOLAS IHLE | 4016 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| NICHOLAS IRISH | 850 PANORAMA DR | | | | MILFORD | MI | 48381-1554 |
| NICHOLAS J BAXTER | 1050 MAPLEWOOD DR | | | | CORALVILLE | IA | 52241-9701 |
| NICHOLAS J BECKER | CGM IRA CUSTODIAN | 624 LOCKWOOD CT | | | ST LOUIS | MO | 63119-3523 |
| NICHOLAS J BERRY | 4017 NELSON ROAD | | | | MIDDLETOWN | OH | 45042 |
| NICHOLAS J BORDER | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428 |
| NICHOLAS J CAPOZZOLI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTARY | 3 HEMLOCK RD | | WEST NYACK | NY | 10994 |
| NICHOLAS J CAUSLEY | 214 KING ST. | | | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS J CIRAOLO | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| NICHOLAS J CLARE (BENE IRA) | GAIL B CLARE (DECD) | FCC AS CUSTODIAN | 220 MOREWOOD ROAD | | GLENSHAW | PA | 15116 |
| NICHOLAS J COOK | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NICHOLAS J COVATTA & | ROBIN RINACA COVATTA & | WITH RIGHTS OF TEN ENT | 29465 BEACON RD PO BOX 69 | | KELLER | VA | 23401-0069 |
| NICHOLAS J CUTAIA | PO BOX 221 | | | | NEW TOWN | MA | 02456 |
| NICHOLAS J CYNOWA | 21607 REVERE | | | | ST.CL SHRS | MI | 48080 |
| NICHOLAS J DUDAS | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9772 |
| NICHOLAS J FAGNANO | 1018 CROZIER LN | | | | SPRINGFIELD | PA | 19064-3708 |
| NICHOLAS J FISCHER | 4224 WATERBURY DR | | | | CHARLOTTE | NC | 28209-3045 |
| NICHOLAS J L HALL & | RITA HALL JT WROS | 2860 DELAWARE DRIVE | | | FLORISSANT | MO | 63033-2641 |
| NICHOLAS J LA PAPA | 9525 S 51 AVE | | | | OAK LAWN | IL | 60453-3047 |
| NICHOLAS J LIPARULO & | ANNE H LIPARULO JTWROS | 12420 LONGVIEW DR | | | N HUNTINGDON | PA | 15642 |
| NICHOLAS J LOUDAKIS | 2170 ASHBROOK DRIVE | | | | SPRINGFIELD | OH | 45502 |
| NICHOLAS J MANTIA | 7859 W HYLAND | | | | DAYTON | OH | 45424 |
| NICHOLAS J MAZURANE TOD | NANCY PHIPPS & NEAL MAZURANE | SUBJECT TO STA RULES | 4562 VENETIAN WAY | | FRISCO | TX | 75034-6692 |
| NICHOLAS J MILAZZO DCSD MD | 173 ENGLEWOOD DR | | | | ORANGE | CT | 06477-2434 |
| NICHOLAS J NARDELLO | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NICHOLAS J PERSICH MD | 219 ARIS AVE | | | | METAIRIE | LA | 70005 |
| NICHOLAS J PIAZZA REV TR | UAD 4/25/1997 AMD 6/27/07 | NICHOLAS J PIAZZA TTEE | DARRUS P MOINE TTEE | 1123 MIRAMAR DR | DELRAY BEACH | FL | 33483-6929 |
| NICHOLAS J PICCIANO | 302  N.PLEASANT | | | | NILES | OH | 44446-1173 |
| NICHOLAS J PIECHOWICZ | 19 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4457 |
| NICHOLAS J REUTER | 3814 CRANBERRY CT | | | | HAMILTON | OH | 45011 |
| NICHOLAS J ROPPOLO & T | LYNN GENEUX TTEE ALVIN M | & JEANNE B JACKSON CHRT | FNDTN TR UAD 6/29/82 | 900 PIERRMONT STE 100 | SHREVEPORT | LA | 71106-2055 |
| NICHOLAS J SAVOLA | 11   ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| NICHOLAS J SCHWECHTJE | 25252 DEPUE LANDING WAY | | | | GREENSBORO | MD | 21639-1231 |
| NICHOLAS J SNOW | 7013 JEFFERSON AVE | | | | FALLS CHURCH | VA | 22042-1858 |
| NICHOLAS J STALZER | 6334 BAYBERRY STREET | | | | AGOURA HILLS | CA | 91377-1203 |
| NICHOLAS J TADDIA I I I | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| NICHOLAS J TENGALIA  AND | LISA M TENGALIA | JT TEN WROS | 38 PATRICIA LN | | GLEN MILLS | PA | 19342 |
| NICHOLAS J YANNUCCI | 1507  SODOM HUTCHINS RD. | | | | VIENNA | OH | 44473-9724 |
| NICHOLAS J YOUNG | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |
| NICHOLAS J. DALLIS & | NOREEN E. DALLIS | JT TEN | 6917 CASTLEMAINE AVE. | | BOYNTON BEACH | FL | 33437-6440 |
| NICHOLAS J. PASSELE SEP IRA | FCC AS CUSTODIAN | 7048 VESUVIO PLACE | | | BOYNTON BEACH | FL | 33437-3746 |
| NICHOLAS JAGER | 37463 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2966 |
| NICHOLAS JARICH | 572 W30691 KETTLE RIDGE DRIVE | | | | MUKWONAGO | WI | 53149-9781 |
| NICHOLAS JASKO | 3540 LOON LAKE RD | | | | WIXOM | MI | 48393-1133 |
| NICHOLAS JESSEN | 1 CALLE HACIENDA | | | | SANTA FE | NM | 87506-8228 |
| NICHOLAS JOHNSON | 631 N HAGADORN RD | | | | EAST LANSING | MI | 48823-3648 |
| NICHOLAS JONES | 471 W FORK SPUR | | | | BURKESVILLE | KY | 42717-9543 |
| NICHOLAS JONES | 48664 STURGIS CT | | | | SHELBY TOWNSHIP | MI | 48315-4271 |
| NICHOLAS JR, GEORGE W | 9 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221-3360 |
| NICHOLAS JR, GERALD W | 480 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| NICHOLAS JR, NORMAN C | 25 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| NICHOLAS JR, THOMAS A | PO BOX 272 | | | | CLIO | MI | 48420-0272 |
| NICHOLAS KABALA | 9366 S STREET RD | | | | LE ROY | NY | 14482-8932 |
| NICHOLAS KACZUR | 2983 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| NICHOLAS KALWEIT | 25270 CONGRESS | | | | NOVI | MI | 48375-1760 |
| NICHOLAS KARAPONDO | 34469 LYTTLE DOWDLE DR | | | | GOLDEN | CO | 80403-8624 |
| NICHOLAS KASSANOS | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301-8725 |
| NICHOLAS KATCHERIAN | 16694 LEVAN RD | | | | LIVONIA | MI | 48154-2044 |
| NICHOLAS KENNY | 18344 HUNT RD | | | | STRONGSVILLE | OH | 44136-8402 |
| NICHOLAS KEUSCH | 10792 GR. RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| NICHOLAS KIDES | 135 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1349 |
| NICHOLAS KIEFER | 124 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1871 |
| NICHOLAS KITCHOKOFF | 2834 SAN PEDRO CT | | | | YOUNGSTOWN | OH | 44511-2815 |
| NICHOLAS KLAYO | 5119 HIGHLAND RD # 227 | | | | WATERFORD | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS KLIMIUK | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| NICHOLAS KLOSKA | 7178 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| NICHOLAS KOLES | BERTHA KOLES | 140 KENT RD | | | TENAFLY | NJ | 07670-2306 |
| NICHOLAS KOLINCHOCK & | PATRICIA KOLINCHOCK JTWROS | 1 FORT WORTH STREET | | | HAMPTON | VA | 23669-1107 |
| NICHOLAS KOLODIY | 415 MACARTHUR DR | | | | BRICK | NJ | 08724-2747 |
| NICHOLAS KOULIANOS | 339 GARDENIA DR | | | | EVANS | GA | 30809-8240 |
| NICHOLAS KOWALEWSKI | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| NICHOLAS KRACKO | PO BOX 102 | | | | BURT | MI | 48417-0102 |
| NICHOLAS KRATSAS | 618 29TH ST | | | | PARKERSBURG | WV | 26101-1906 |
| NICHOLAS KRIMM | 6514 WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| NICHOLAS KUHARCHEK | 6055 BRYAN RD | | | | OREGON | OH | 43618-1209 |
| NICHOLAS L DIGIOVINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 140 JAMES ST | | OLD FORGE | PA | 18518 |
| NICHOLAS L DIMITRIOU | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022-1722 |
| NICHOLAS L GALES | 3733  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3633 |
| NICHOLAS L ROBERTS | P.O. BOX 1131 | | | | WARREN | OH | 44482 |
| NICHOLAS L ROCCANOVA JR | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| NICHOLAS L SHACKLEFORD | 4018 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2849 |
| NICHOLAS L STEFFANO | 4509  ACREVIEW LANE | | | | KETTERING | OH | 45429-5200 |
| NICHOLAS L WILLIAMS | 2 PILLING PLACE | | | | DURHAM | NC | 27707-5087 |
| NICHOLAS LA FARNARA | 15 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| NICHOLAS LANEVE & | JOSEPHINE LANEVE | JT TEN | 4534 WALTHAM CIRCLE | | MANLIUS | NY | 13104-9514 |
| NICHOLAS LARICHA | 48 FREEMAN ST | | | | ROSELAND | NJ | 07068-1336 |
| NICHOLAS LAZZARO | 6 NEWPORT CT | | | | WHITING | NJ | 08759 |
| NICHOLAS LEKAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 393 W END AVE APT 16D | | NEW YORK | NY | 10024 |
| NICHOLAS LEONARD | 62 ALLIANCE AVE | | | | ROCHESTER | NY | 14620-1844 |
| NICHOLAS LEVY | 3825 E FLOWER CT | | | | GILBERT | AZ | 85298-8898 |
| NICHOLAS LIBIS | 1 BROOK LN | | | | HOLMDEL | NJ | 07733-2002 |
| NICHOLAS LIVING TRUST DTD 6/13/95 | J A AND D M NICHOLAS TTEES | 7452 SPRING VILLAGE DR #118 | | | SPRINGFIELD | VA | 22150-4947 |
| NICHOLAS LO POMO | 34 MATAWAN RD | | | | LAURENCE HBR | NJ | 08879-2695 |
| NICHOLAS LOFFREDO | 1203 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-1725 |
| NICHOLAS LOFFREDO | 2900 N APPERSON WAY TRLR 297 | | | | KOKOMO | IN | 46901-1482 |
| NICHOLAS LOGIUDICE | 133 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8569 |
| NICHOLAS LOLLIE | 23802 LINNE ST | | | | CLINTON TWP | MI | 48035-4607 |
| NICHOLAS LOZORI | 10645 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| NICHOLAS M BURKE AND | NANCY J BURKE JTWROS | 45 HILLS STREET | | | RANDOLPH | MA | 02368-1957 |
| NICHOLAS M CIFELLI | 3307 SE 17TH AVE | | | | CAPE CORAL | FL | 33904-4462 |
| NICHOLAS M HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| NICHOLAS M HUNTER | 16606 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| NICHOLAS M JOHNTONY | 973 SHANNON RD | | | | GIRARD | OH | 44420 |
| NICHOLAS M KRIMM | 6514  WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| NICHOLAS M KRIMM, JR | 607   E. FIFTH STREET APT. 1 | | | | DAYTON | OH | 45402-2958 |
| NICHOLAS M MOSUNIC & | PATRICIA MOSUNIC JT TEN | PO BOX 334 | | | POCONO PINES | PA | 18350-0334 |
| NICHOLAS M NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NICHOLAS M PANAGIOTI | 18370 BURBANK BLVD STE 507 | | | | TARZANA | CA | 91356-2840 |
| NICHOLAS M SWETZ | 30 WINTER HAZEL COURT | | | | ROCHESTER | NY | 14606 |
| NICHOLAS M TODOROW | 7246 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| NICHOLAS M WASELEWSKY | 9410 CLIPPERT | | | | TAYLOR | MI | 48180-3747 |
| NICHOLAS M. LOFFREDO & MARY R. | LOFFREDO REVOCABLE TRUST | NICHOLAS M LOFFREDO & MARY R | LOFFREDO TTEES U/A 1/6/98 | 1203 FAIRVIEW AVENUE | SO. MILWAUKEE | WI | 53172 |
| NICHOLAS MALLES | PO BOX 1956 | | | | GRANBY | CO | 80446-1956 |
| NICHOLAS MARCHESE | CGM IRA CUSTODIAN | 341 KENTUCKY AVE | | | NO. MASSAPEQUA | NY | 11758-1120 |
| NICHOLAS MARCHETTI | 1236 ARBUTUS ST | | | | DURHAM | CT | 06422-1702 |
| NICHOLAS MARCHIOLI JR | 810   TINKER TAVERN RD | | | | WEBSTER | NY | 14580-8945 |
| NICHOLAS MARGIOTTA | PO BOX 228 | 140 SOUTH RIVER ROAD | | | ELSBERRY | MO | 63343-0228 |
| NICHOLAS MARICH | 296 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| NICHOLAS MARINELLI | 1437 STAFFORD AVE | | | | BRISTOL | CT | 06010-2543 |
| NICHOLAS MARINELLI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8609 WILLOWRICH DRIVE | | LAS VEGAS | NV | 89134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS MARINICH | 6300 EMMETT RD | | | | BROCKWAY | MI | 48097-4502 |
| NICHOLAS MARTIN | CGM IRA ROLLOVER CUSTODIAN | 6100 SOUTHWEST BLVD STE 501 | | | FORT WORTH | TX | 76109-3985 |
| NICHOLAS MASSAROTTO | 110 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2735 |
| NICHOLAS MASTROCOVO | 59 NANCYCREST LN | | | | BUFFALO | NY | 14224-3831 |
| NICHOLAS MATHEWS | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783-9611 |
| NICHOLAS MATICH | 790 GALLANT FOX LN | | | | UNION | KY | 41091-9055 |
| NICHOLAS MATTESICH AND | WALLY MATTESICH TEN BY ENT | 4115 PALM TREE BOULEVARD | | | CAPE CORAL | FL | 33904-8438 |
| NICHOLAS MEICHER | 7402 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| NICHOLAS MICHAEL | 555 MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| NICHOLAS MICULKA | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| NICHOLAS MILLACE | 2049 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3284 |
| NICHOLAS MINUCCI & | RACHEL MINUCCI JTWROS | 384 STEWART AVE | | | GARDEN CITY | NY | 11530-4624 |
| NICHOLAS MITCHELL | APT 201 | 324 NORTHEAST 3RD STREET | | | OKLAHOMA CITY | OK | 73104-4077 |
| NICHOLAS MONACO | 201 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1215 |
| NICHOLAS MONELL | 8920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| NICHOLAS MOOSHY | 2264 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022-1849 |
| NICHOLAS MORGAN | 7266 WOODNOTES | | | | FAIRLAND | IN | 46126 |
| NICHOLAS MORIZZO | CGM SEP IRA CUSTODIAN | 5042 BROOKSIDE LANE | | | NEW PORT RICHEY | FL | 34653-4800 |
| NICHOLAS MORRIS | 689 TOMAHAWK TRAIL | | | | HIGHLAND | MI | 48357-2762 |
| NICHOLAS MUSCENTE | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| NICHOLAS MUSHISKY | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| NICHOLAS MUSSRO III | 199 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2557 |
| NICHOLAS N. RUISI AND | ROSE RUISI JTWROS | T.O.D. NAMED BENEFICIARIES | SUBJ TO STA T.O.D. RULES | 164 MELANIE WAY | COMMACK | NY | 11725-4648 |
| NICHOLAS NAGRANT | 30129 DEORR DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| NICHOLAS NAGY JR | 1485 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3915 |
| NICHOLAS NAPOLITANO | 935 KENNELLY RD UNIT H125 | | | | SAGINAW | MI | 48609-6742 |
| NICHOLAS NARDELLO | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NICHOLAS NAYLOR | 1503 STANLEY ST | | | | SAGINAW | MI | 48602-1060 |
| NICHOLAS NEHMER | 6420 RUTTMAN CT | | | | SAGINAW | MI | 48603-3431 |
| NICHOLAS NEIZMIK | 17 GORDONS LN | | | | WEST MIFFLIN | PA | 15122-3031 |
| NICHOLAS NEMITZ | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| NICHOLAS NICHOLS & | ARGIRO NICHOLS JT TEN | 2420 WATERSIDE DRIVE | | | AURORA | IL | 60502-1384 |
| NICHOLAS NINNIS | 39112 DONALD ST | | | | LIVONIA | MI | 48154-4773 |
| NICHOLAS NIZZA I I I | 31127 ELODIE | | | | FRASER | MI | 48026-2669 |
| NICHOLAS NOONAN | 5459 MANTUA CT | | | | SAN DIEGO | CA | 92124 |
| NICHOLAS NORMAN | 2066 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| NICHOLAS NOVITSKY | 17651 SUMNER | | | | DETROIT | MI | 48240-2171 |
| NICHOLAS NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NICHOLAS NOWOSAD | 2505 MONIKIN CT | | | | SAGINAW | MI | 49603-1510 |
| NICHOLAS O CONERLY | 22 FOSTER RD | | | | TYLERTOWN | MS | 39667-6216 |
| NICHOLAS OGINSKY | 7219 BRITTWOOD LN | | | | FLINT | MI | 48507-4623 |
| NICHOLAS OLMO | 2616 MAJESTIC OAK DR | | | | MODESTO | CA | 95355-9401 |
| NICHOLAS OPPERMAN | 3805 DURHAM RD | | | | ROYAL OAK | MI | 48073-1922 |
| NICHOLAS ORYSZCZAK | 7052 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| NICHOLAS P CAMARDELLO & | JUNE CAMARDELLO JT TEN | 5 PICKWICK CIRCLE | | | ROCHESTER | NY | 14618-4101 |
| NICHOLAS P CARLOTTA & | SAMUEL A CARLOTTA JTWROS | 8360 ORLEANS BLVD | | | UNION | KY | 41091 |
| NICHOLAS P DEPIZZO D | 4991 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1017 |
| NICHOLAS P FROST | CAROLE FROST | 4894 DRAKEWOOD TER | | | SAN DIEGO | CA | 92130-1405 |
| NICHOLAS P KOVBA | NANCY W KOVBA JTTEN | 148 CENTRAL AVENUE | | | BLUE ANCHOR | NJ | 08037-2413 |
| NICHOLAS P LEOUNES & | VENETIA LEOUNES JT TEN | 200 HOWARD DR | | | BELLEAIR BCH | FL | 33786-3534 |
| NICHOLAS P MARSALO & | CHERYL M GILLESPIE | 800 MARCHMAN ROAD | | | PHILA | PA | 19115-4115 |
| NICHOLAS P RITTER | 1480  KYLEMORE DRIVE | | | | XENIA | OH | 45385-3736 |
| NICHOLAS P RULLO | ANGELA M RULLO JT TEN | 14 DEERFIELD DR. | | | GREENSBURG | PA | 15601-1010 |
| NICHOLAS P ZORDICH | 826   JOHN ST. | | | | NILES | OH | 44446-1911 |
| NICHOLAS P. PAPADAKOS IRA | FCC AS CUSTODIAN | 109 LINDBERG DRIVE | | | MCKEESPORT | PA | 15132-7515 |
| NICHOLAS PANESSIDI | 6337 BALMY LN | | | | ZEPHYR HILLS | FL | 33542-5474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS PANTELEAKOS | 1249 CALYPSO RANCH DR | | | | PLUMAS LAKE | CA | 95961-9057 |
| NICHOLAS PARENTE | 610 S BREVARD AVE APT 914 | | | | COCOA BEACH | FL | 32931-4453 |
| NICHOLAS PASLAY | 26451 NANTON ST | | | | MADISON HEIGHTS | MI | 48071-4914 |
| NICHOLAS PAVIA | 430 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NICHOLAS PAVICIC | 7542 ALMA CT | | | | WESTLAND | MI | 48185-7688 |
| NICHOLAS PERRINO | 5207  PIERCE | | | | WARREN | OH | 44481-9308 |
| NICHOLAS PETRY | 207 N 28TH ST STE 425 | | | | BILLINGS | MT | 59101-2051 |
| NICHOLAS PETTI | 26 GLENVIEW RD | | | | NUTLEY | NJ | 07110-2112 |
| NICHOLAS PETTS | 1316 PETTS RD | | | | FENTON | MI | 48430-1550 |
| NICHOLAS PHILLIPS | 540 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2451 |
| NICHOLAS PIECHOWICZ | 19 CHRISTIAN DR | | | | BUFFALO | NY | 14225-4457 |
| NICHOLAS PINTO | 1585 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2809 |
| NICHOLAS PL/ALLENDAL | 11700 48TH AVE | | | | ALLENDALE | MI | 49401-8901 |
| NICHOLAS PLACENTRA TR | U/A 3/27/84 | NICHOLAS PLACENTRA TRUST | 8208 DESMOND DR | | BOYNTON BEACH | FL | 33472-5014 |
| NICHOLAS PLASTICS | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | |
| NICHOLAS PLASTICS | DAVE OTTO | PO BOX 136 | | | ALLENDALE | MI | 49401-0136 |
| NICHOLAS PLASTICS INC | 11700 48TH AVE | PO BOX 136 | | | ALLENDALE | MI | 49401-8901 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | |
| NICHOLAS PLASTICS LLC | DAVE OTTO | PO BOX 136 | | | ALLENDALE | MI | 49401-0136 |
| NICHOLAS POLITIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 118 MERRIWETHER DR | | SYRACUSE | NY | 13219 |
| NICHOLAS POPA | 3350 ALANTIC STREET NORTH EAST | | | | WARREN | OH | 44483 |
| NICHOLAS POULIS | 268 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| NICHOLAS PROUFLIAS | 75 SILVER LAKE AVE | | | | EDISON | NJ | 08817-5245 |
| NICHOLAS PRUSZYNSKI | 15300 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NICHOLAS PSARIS | 254 GREENSVIEW DR | | | | BRANDON | MS | 39047-7681 |
| NICHOLAS QUAGLIA | 10150 MUELLER CT | | | | NIAGARA FALLS | NY | 14304-3032 |
| NICHOLAS R BACHRACH  & | ROBERT R BACHRACH JT WROS | 5875 CAPT VANCOUVER  DR. | | | LANGLEY | WA | 98260-9746 |
| NICHOLAS R CARDWELL & | LORI M CARDWELL JTTEN | 117 COOL CREEK RD | | | HAZEL GREEN | AL | 35750-8334 |
| NICHOLAS R COLAIZZI | 5243 WILLOWDALE CT | | | | N LAS VEGAS | NV | 89031-7947 |
| NICHOLAS R COLAIZZI | 5243 WILLOWDALE CT | | | | NORTH LAS VEGAS | NV | 89031-7947 |
| NICHOLAS R SALERNO MD R/O IRA | FCC AS CUSTODIAN | 26 DENISON AVE | | | MYSTIC | CT | 06355-2810 |
| NICHOLAS R THOMAS | 213 COZAD DR | | | | FAIRBORN | OH | 45324 |
| NICHOLAS RAMIREZ | 1404 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2412 |
| NICHOLAS RAMOS | 8508 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| NICHOLAS RAPPA JR | 308 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1306 |
| NICHOLAS READ | 3380 SHERIDAN DRIVE | APT # 271 | | | BUFFALO | NY | 14226-1439 |
| NICHOLAS REFFLE | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047-4445 |
| NICHOLAS REGA | 3508 NE 77TH ST | | | | GLADSTONE | MO | 64119-4358 |
| NICHOLAS RICHARD MCINTYRE | C/O WEBSTER HUDSON & COOMBE | ATTN: ALAN HUDSON | 510 - 1040 WEST GEORGIA STREET | VANCOUVER, BC  V6E 4H1 | | | |
| NICHOLAS RICHARD POLO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22301 DELIA CT | | CALABASAS | CA | 91302 |
| NICHOLAS RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| NICHOLAS RICHARDS | 754 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| NICHOLAS RIESZ | 42 STERLING AVE | | | | BUFFALO | NY | 14216-2808 |
| NICHOLAS RISELAY | APT 1B | 6125 EASTMAN AVENUE | | | MIDLAND | MI | 48640-2563 |
| NICHOLAS RITZ | 37 CENTER ST | | | | LOCKPORT | NY | 14094-1409 |
| NICHOLAS ROBERTSON | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| NICHOLAS ROBERTY | 531 STONE ST | | | | MONROE | MI | 48161-1634 |
| NICHOLAS ROCCANOVA JR | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| NICHOLAS ROMANIUK | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| NICHOLAS ROMEO | 6280 DYKE RD # B | | | | CHITTENANGO | NY | 13037-9404 |
| NICHOLAS ROSCZEWSKI | 5324 NOLTIE RD | | | | LUM | MI | 48412-9320 |
| NICHOLAS ROSS | 1424 WHITTIER PL | | | | DEARBORN | MI | 48124-1726 |
| NICHOLAS ROWE | 2055 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3355 |
| NICHOLAS RUFFUS IRA | FCC AS CUSTODIAN | 203 CURTIS BROOK RD | | | RUTLAND | VT | 05701-9596 |
| NICHOLAS RUGGERI | 2871 NORTH OCEAN BLVD. | APARTMENT D304 | | | BOCA RATON | FL | 33431-7021 |
| NICHOLAS S CARPENTER | 3152 KEMPER ST SUITE 17 | | | | SAN DIEGO | CA | 92110-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS S FREAS | & ELIZABETH A MORRONI JTTEN | 16323 GOLDENROD WAY | | | PARKER | CO | 80134 |
| NICHOLAS S MOLLOY (SEP IRA) | FCC AS CUSTODIAN | 30 S MAIN ST | | | DOYLESTOWN | PA | 18901-4608 |
| NICHOLAS SAITES | 2461 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2094 |
| NICHOLAS SALINAS | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| NICHOLAS SALVATORE | 1395 BEACONSFIELD | | | | LYNDHURST | OH | 44124-1328 |
| NICHOLAS SAMARAS | 116 HAWTHORNE DRIVE | | | | SPENCERPORT | NY | 14559-2132 |
| NICHOLAS SANTUCCI | 8658 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| NICHOLAS SARGENT | 41911 HANFORD RD | | | | CANTON | MI | 48187-3515 |
| NICHOLAS SAVA | 11028 ZEUS AVE | | | | NORWALK | CA | 90650-1870 |
| NICHOLAS SAVOLA | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| NICHOLAS SAXILIS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| NICHOLAS SCAZAFAVE | 414 BENEDICT AVE APT 2H | | | | TARRYTOWN | NY | 10591-4935 |
| NICHOLAS SCHIANO IRA | FCC AS CUSTODIAN | 119 ROCKAWAY PKY | | | VALLEY STREAM | NY | 11580-4305 |
| NICHOLAS SCHLACHTER | 5703 PEET RD | | | | CHESANING | MI | 48616-9777 |
| NICHOLAS SCHNABEL | 32282 DORCHESTER DR | | | | AVON LAKE | OH | 44012-2524 |
| NICHOLAS SCHOELLER | 2817 JASPER DR | | | | LAKE HAVASU CITY | AZ | 86404-1351 |
| NICHOLAS SCHOLL | 1442 STEARNS HWY | | | | DEERFIELD | MI | 49238-9797 |
| NICHOLAS SCHUCK | 1579 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1544 |
| NICHOLAS SCHULTE | 312 N SIXTH ST BOX 147 | | | | KALIDA | OH | 45853 |
| NICHOLAS SESLAR | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |
| NICHOLAS SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TWP | MI | 48315-2152 |
| NICHOLAS SHIRILLA | 8362 VAN DR | | | | POLAND | OH | 44514-2947 |
| NICHOLAS SIELSKI | 6100 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| NICHOLAS SIGNORE | 20 SURREY LN | | | | E BRUNSWICK | NJ | 08816-3428 |
| NICHOLAS SIOTKA | TOD ACCOUNT | 225 BIRDIE WAY | | | LONGS | SC | 29568-8898 |
| NICHOLAS SIOTKA IRA | FCC AS CUSTODIAN | 225 BIRDIE WAY | | | LONGS | SC | 29568-8898 |
| NICHOLAS SLAVEN | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| NICHOLAS SMITH | 4 CANTERBROOKE CT | | | | FOUNTAIN INN | SC | 29544-8641 |
| NICHOLAS SMITH | 4247 HOLLY HILL DRIVE | | | | INDIANAPOLIS | IN | 46221-2927 |
| NICHOLAS SMITH | 519 PEARL ST | | | | CHARLOTTE | MI | 48813-1823 |
| NICHOLAS SOMMA | 9785 BARTEL RD | | | | COLUMBUS | MI | 48063-4110 |
| NICHOLAS SOPHIA | 3353 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| NICHOLAS SPENCER | 45809 KENSINGTON ST | | | | UTICA | MI | 48317-5953 |
| NICHOLAS SPERANZA | KAREN E SPERANZA JTWROS | 465 HOLLOW ROAD | | | GLEN SPEY | NY | 12737-8524 |
| NICHOLAS SPINELLI | 125 WESTGATE DR | | | | WILMINGTON | DE | 19808-1438 |
| NICHOLAS STABLER I I I | 153 BERRY DR | | | | WILMINGTON | DE | 19808-1417 |
| NICHOLAS STEVENS | 117 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NICHOLAS STEVENSON | 6619 OAK ST | | | | GLADWIN | MI | 48624-9040 |
| NICHOLAS STOCKMAN | 2895 DEERFIELD APT 106 | | | | LAKE ORION | MI | 48360-2397 |
| NICHOLAS STOLARSKI | 2302 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1127 |
| NICHOLAS STRINCEVICH | 4315 E 100 S | | | | MARION | IN | 46953-9670 |
| NICHOLAS STUBBLEFIELD | 3411 N MAIN ST | | | | ROYAL OAK | MI | 48073-2603 |
| NICHOLAS SVALSTAD | 1703 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9646 |
| NICHOLAS SVOBODA | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| NICHOLAS SWATKOWSKI IRA | FCC AS CUSTODIAN | U/A DATED 11/16/2005 | RR # 1 BOX 358 - 1 | STONE ROAD | DALTON | PA | 18414-9308 |
| NICHOLAS SZILAGYI | 79 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| NICHOLAS T BORTON | 4214  WILLIAMSPORT DRIVE | | | | DAYTON | OH | 45430-1837 |
| NICHOLAS T CALCAGNO AND | KAREN S. CALCAGNO JTWROS | 1502 VENTURA PLACE | | | MT PLEASANT | SC | 29464-7519 |
| NICHOLAS T MACRIS IRA | FCC AS CUSTODIAN | 123 WOODLAWN AVENUE | | | NEW ROCHELLE | NY | 10804 |
| NICHOLAS T MULLINS | 8890 OAK DR. | | | | GERMANTOWN | OH | 45327 |
| NICHOLAS T RELLA SR. | TOD REGISTRATION | 8721 NW 18TH STREET | | | PEMBROKE PINES | FL | 33024 |
| NICHOLAS TADDIA III | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| NICHOLAS TEKNOS | 29391 MARK AVE | | | | MADISON HTS | MI | 48071-4412 |
| NICHOLAS TENERELLI | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| NICHOLAS THELEN | 13721 W KINLEY RD | | | | FOWLER | MI | 48835-9287 |
| NICHOLAS THELEN | 204 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS THEODORE | 10206 CORAM DR | | | | BAKERSFIELD | CA | 93311-3738 |
| NICHOLAS THOMAS A (456106) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLAS THORN | 1224 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| NICHOLAS TODOROW | 7246 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| NICHOLAS TOMCZAK | 910 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| NICHOLAS TOMLINSON | 11487 HAVEN ST | | | | CLIO | MI | 48420-1512 |
| NICHOLAS TOTARO | 6150 BERKLEY DR | | | | ORCHARD PARK | NY | 14127-2332 |
| NICHOLAS TRITTO | 2900 BUFFALO RD | | | | ROCHESTER | NY | 14624-1341 |
| NICHOLAS TSAI | 918 SYMES AVE | | | | ROYAL OAK | MI | 48067-2191 |
| NICHOLAS TSOCANOS & | CHRISTINA TSOCANOS JT TEN | 32 RIDGE LN | | | SHELTON | CT | 06484 |
| NICHOLAS TURNER SR | 515A BARRETT AVE | | | | ATLANTIC CITY | NJ | 08401-2703 |
| NICHOLAS TURNWALD | 103 CRESTVIEW DR | | | | LAPEER | MI | 48446-1476 |
| NICHOLAS TWORK | 621 MACWILLIAMS LN | | | | ROYAL OAK | MI | 48067-4533 |
| NICHOLAS UREMOVICH  AND | KATHERINE UREMOVICH CO-TTEES | U/A/D 2-20-08 | THE UREMOVICH FAMILY TRUST | 3678 BRISTOL LAKE DR | AMELIA | OH | 45102 |
| NICHOLAS UREN JR | 1429 OGDEN DR | | | | TROY | MI | 48083-5392 |
| NICHOLAS UROSEVA | 3230 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| NICHOLAS USTICK | 32876 BALMORAL ST | | | | BEVERLY HILLS | MI | 48025-3007 |
| NICHOLAS V BONELLI | WBNA CUSTODIAN TRAD IRA | 125 SOUTH BLVD APR 2A | | | BOYNTON BEACH | FL | 33435 |
| NICHOLAS V BONELLI AND | YOLANDA G BONELLI JTWROS | 125 SOUTH BLVD APR 2A | | | BOYNTON BEACH | FL | 33435 |
| NICHOLAS V MICKEL | & SHIRLEY MICKEL JTTEN | 3112 MCKENZIE AVE | | | BELLINGHAM | WA | 98225 |
| NICHOLAS V NEIZMIK | 17 GORDONS LN | | | | WEST MIFFLIN | PA | 15122-3031 |
| NICHOLAS V NESCI TRUST TR | NICHOLAS NESCI TTEE | U/A DTD 06/12/1997 | 104 BROOKE MEADOW ROAD | | KENSINGTON | CT | 06037-2812 |
| NICHOLAS V SALCE SR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7720 SW 143RD ST | | PALMETTO BAY | FL | 33158 |
| NICHOLAS VACCARO | 1544 E FLORIAN CIR | | | | MESA | AZ | 85204-5149 |
| NICHOLAS VALDIVIA | 4654 E AVENUE R6 | | | | PALMDALE | CA | 93552-3749 |
| NICHOLAS VANBELKUM | 513 E SOUTH B ST | | | | GAS CITY | IN | 46933-1909 |
| NICHOLAS VANSUCH | 8476 CARRIAGE HILL RD NE | | | | WARREN | OH | 44484-1661 |
| NICHOLAS VARA | 1811 JIM LN | | | | SEBRING | FL | 33870-1981 |
| NICHOLAS VENTOLA JR | 61 HEATH TER | | | | BUFFALO | NY | 14223-2413 |
| NICHOLAS VENUS | 255 W 14 MILE RD APT 1505 | | | | CLAWSON | MI | 48017-1955 |
| NICHOLAS VERDOLINO JR | 25 LODGE ST | | | | WORCESTER | MA | 01604-3340 |
| NICHOLAS VIDAKOVICH | PO BOX 26 | | | | NORVELT | PA | 15674-0026 |
| NICHOLAS VISCO & | CONSTANCE VISCO JT TEN | 73 WILD DUNES WAY | | | JACKSON | NJ | 08527-4040 |
| NICHOLAS VITALE | 16043 FRENCH DR | | | | FRASER | MI | 48026-5223 |
| NICHOLAS VOYTOVICH | CGM IRA CUSTODIAN | 20009 SUNBURY | | | LIVONIA | MI | 48152-2027 |
| NICHOLAS VUJCH | 616 N HENRY ST | | | | CRESTLINE | OH | 44827-1033 |
| NICHOLAS W CAIL | 14556 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| NICHOLAS W LASAZEN REV LIV TR | U/A/D 5 31 96 | NICHOLAS W LASAZEN TTEE | 48685 PINEHILL DR | | PLYMOUTH | MI | 48170-3244 |
| NICHOLAS W ZOIS | 328 GLENWOOD AVENUE | | | | BLOOMFIELD | NJ | 07003-2475 |
| NICHOLAS W. VAN AELSTYN, BEVERIDGE & DIAMOND | C/O BAY AREA DRUM PRP GROUP | 456 MONTGOMERY ST STE 1800 | | | SAN FRANCISCO | CA | 94104-1251 |
| NICHOLAS WALTERS | 454 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9565 |
| NICHOLAS WANTUCK | 8847 APPLETON | | | | REDFORD | MI | 48239-1233 |
| NICHOLAS WAUN | 604 S. MAIN, #122 | | | | LAPEER | MI | 48446 |
| NICHOLAS WELBURN | 29729 72ND AVE | | | | LAWTON | MI | 49065-9685 |
| NICHOLAS WEYCKER | 25660 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9412 |
| NICHOLAS WHITCOMB | 4261 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| NICHOLAS WILLACKER | 3689 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| NICHOLAS WILLIE | 4856 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| NICHOLAS WILLING | 167 MARLETTE ST | | | | SANDUSKY | MI | 48471-1224 |
| NICHOLAS WINIEWICZ JR | 1375 BURKLEY ROAD | | | | WILLIAMSTON | MI | 48895-9796 |
| NICHOLAS WOLFF | 1001 S ANDERSON ST | | | | ELWOOD | IN | 46036-2810 |
| NICHOLAS WYGANT | P.O.BOX8863 | | | | RIVERSIDE | CA | 92515 |
| NICHOLAS WYTE | 307 PARK MEADOWS DR | | | | LANSING | MI | 48917-3414 |
| NICHOLAS YANNUCCI | 1507 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| NICHOLAS YOUNG | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS YOUNG I I I | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| NICHOLAS ZALESKI | 3 REDOAK CT | | | | NEWARK | DE | 19713-2893 |
| NICHOLAS ZANZANO | 269 COLUMBUS AVE | | | | TUCKAHOE | NY | 10707 |
| NICHOLAS ZELLO | 126 ELM PARK AVE | | | | PLEASANT RIDGE | MI | 48069-1043 |
| NICHOLAS ZILEMBO JR | 261 BOSTON POST RD E APT 1 | | | | MARLBOROUGH | MA | 01752-3511 |
| NICHOLAS ZLATUNICH (IRA) | FCC AS CUSTODIAN | 2354 39TH AVE | | | SAN FRANCISCO | CA | 94116-2143 |
| NICHOLAS ZORDICH | 826 JOHN ST | | | | NILES | OH | 44446-1911 |
| NICHOLAS ZULICK | 36394 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2923 |
| NICHOLAS, ALEXANDER | 866 DURSLEY RD | | | | BLOOMFIELD HILLS | MI | 48304-2010 |
| NICHOLAS, ANTHONY P | 2915 W WALTON BLVD | | | | WATERFORD | MI | 48329-2563 |
| NICHOLAS, ARDITH J | 13421 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| NICHOLAS, BARBARA J | 613 DUPONT ST | | | | FLINT | MI | 48504-4816 |
| NICHOLAS, BRUCE A | 164 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| NICHOLAS, BUDDIE L | 234 HITCH ST | | | | VONORE | TN | 37885-2402 |
| NICHOLAS, CHRISTOPHE | 592 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4245 |
| NICHOLAS, CONSTANCE J | PO BOX 396 | 1985 SPURGEON VALLEY RD. | | | VANDERBILT | MI | 49795-0396 |
| NICHOLAS, CRAIG C | 55452 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| NICHOLAS, CRAIG P | 9037 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1744 |
| NICHOLAS, DANIEL T | 754 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3026 |
| NICHOLAS, DAVID C | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| NICHOLAS, DAVID K | 811 STARBOARD | | | | AU GRES | MI | 48703-9207 |
| NICHOLAS, DAVID R | 30677 LEDGECLIFF AVE | | | | WESTLAND | MI | 48185-2495 |
| NICHOLAS, DAVID W | 154 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| NICHOLAS, DENNIS W | 1845 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1950 |
| NICHOLAS, DIANE M | 592 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| NICHOLAS, DONALD A | 7319 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| NICHOLAS, DONALD L | PO BOX 2575 | | | | ANDERSON | IN | 46018-2575 |
| NICHOLAS, DONALD R | 1670 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7833 |
| NICHOLAS, DOROTHEA | 4302 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203-5971 |
| NICHOLAS, ERNEST J | 4346 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| NICHOLAS, FORREST C | PO BOX 240400 | | | | W BLOOMFIELD | MI | 48324 |
| NICHOLAS, GARY | 54732 SHELBY RD 228 | | | | SHELBY TOWNSHIP | MI | 48316 |
| NICHOLAS, GARY W | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| NICHOLAS, GEORGIANA S | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| NICHOLAS, GERALD W | PO BOX 132 | | | | GASPORT | NY | 14067-0132 |
| NICHOLAS, GERDA E | 5596 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| NICHOLAS, GINA | NO ADDRESS | | | | | | |
| NICHOLAS, GLADYS M | 11292 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451-4451 |
| NICHOLAS, GLEN E | 33006 7 MILE RD | #401 | | | LIVONIA | MI | 48152-1358 |
| NICHOLAS, HAROLD E | 5555 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3331 |
| NICHOLAS, IRIS M | 9185 LAWNCREST | | | | CLIO | MI | 48420-9762 |
| NICHOLAS, JAMES | 2000 N CONGRESS AVE LOT 179 | | | | WEST PALM BEACH | FL | 33409-6346 |
| NICHOLAS, JAMES A | 1240 LAUREL LN | | | | NAPERVILLE | IL | 60540-7815 |
| NICHOLAS, JAMES A | 4948 AVON PARK CUTOFF ROAD | | | | AVON PARK | FL | 33825-5628 |
| NICHOLAS, JAMES D | PO BOX 34 | | | | ALVA | FL | 33920-0034 |
| NICHOLAS, JAMES L | 9958 CHURCHILL DR | | | | BELLEVILLE | MI | 48111-1714 |
| NICHOLAS, JEANNETTE M | 300 W 3RD ST | | | | HILLMAN | MI | 49746-9032 |
| NICHOLAS, JERRY G | 40 KINGS DR SW | | | | WARREN | OH | 44481-9223 |
| NICHOLAS, JOHN B | 911 MADISON ST | | | | BIRMINGHAM | MI | 48009-5748 |
| NICHOLAS, JOHN G | 3032 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| NICHOLAS, JOHN M | 2652 HEATHER LN NW | | | | WARREN | OH | 44485-1236 |
| NICHOLAS, JUDITH A. | 1517 RAYMOND DR APT 104 | | | | NAPERVILLE | IL | 60563-9717 |
| NICHOLAS, KAREN L | 1165 W VIENNA RD | | | | CLIO | MI | 48420-1711 |
| NICHOLAS, KRISTEN LAURA | 1395 ANTIETAM AVE APT 37 | | | | DETROIT | MI | 48207-2872 |
| NICHOLAS, LANNY L | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| NICHOLAS, LEE L | 3944 FIELDVIEW RD | | | | LAKE ORION | MI | 48360-2498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS, LINDA M | 1437 W AVON RD | | | | ROCHESTER HLS | MI | 48309-3044 |
| NICHOLAS, LLOYD R | 351 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| NICHOLAS, LONNIE J | 417 N OLIVE ST | | | | MEDIA | PA | 19063-2812 |
| NICHOLAS, LORENA G | 2892 WEYMOUTH ROAD | | | | MEDINA | OH | 44256-2059 |
| NICHOLAS, LOUISE L | 14107 INDEPENDENCE RD | | | | ASHLAND | VA | 23005-7214 |
| NICHOLAS, MARGARET A. | 11774 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| NICHOLAS, MARLIN M | 6479 E COUNTY ROAD 700 N | | | | MOORELAND | IN | 47360-9708 |
| NICHOLAS, MARY S | 2801 S STONE RD TRLR 123 | C/O ROBERT MADDOX | | | MARION | IN | 46953-4743 |
| NICHOLAS, MICHAEL | 555 OLLIE MEEKS RD. | | | | OAKLAND | KY | 42159 |
| NICHOLAS, MICHAEL G | 220 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| NICHOLAS, MILDRED R | 225 SUMMER MOUNTAIN RD | | | | LOGANTON | PA | 17747-9413 |
| NICHOLAS, MINA L | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| NICHOLAS, NANCY A | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, NANCY M | 2597 COPPERFIELD DR | | | | MEMPHIS | TN | 38119-8204 |
| NICHOLAS, NICOLE L | 7821 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| NICHOLAS, PATRICIA E | 16728 MASON CIR | | | | OMAHA | NE | 68118-2723 |
| NICHOLAS, PAUL A | 1014 OSWEGO RD | | | | CARMEL | IN | 46032-2647 |
| NICHOLAS, PAUL A | 11863 E 650 N | | | | SHERIDAN | IN | 46069-8896 |
| NICHOLAS, PERRY M | 250 WESTMONT LN | | | | NOBLESVILLE | IN | 46062-9517 |
| NICHOLAS, REX A | 1831 49TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-3336 |
| NICHOLAS, RICHARD W | 124 ARMSTRONG PL | | | | WINCHESTER | VA | 22602-7802 |
| NICHOLAS, RICHARD W | 1331 WHISPERING LN | | | | VENICE | FL | 34285-6449 |
| NICHOLAS, ROBERT H | 8087 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| NICHOLAS, ROBERT P | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, ROBERT PAUL | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, ROBERT S | 7175 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9706 |
| NICHOLAS, ROBERTA J | 2700 BAYSHORE BLVD APT 574 | | | | DUNEDIN | FL | 34698-1619 |
| NICHOLAS, ROY E | 7206 15TH AVE NW | | | | BRADENTON | FL | 34209-1107 |
| NICHOLAS, SCOTT B | 16728 MASON CIR | | | | OMAHA | NE | 68118-2723 |
| NICHOLAS, SCOTT J | 70465 M 103 | | | | WHITE PIGEON | MI | 49099-9448 |
| NICHOLAS, STEPHEN F | 4813 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127-1295 |
| NICHOLAS, SUZANNE M | 33006 7 MILE RD | #401 | | | LIVONIA | MI | 48152-1358 |
| NICHOLAS, TERRY M | 6955 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| NICHOLAS, THOMAS | 445 AMES WAY | | | | CENTERVILLE | MA | 02632-2729 |
| NICHOLAS, THOMAS J | 114 MAJOR DR | | | | ANDERSON | IN | 46011-1742 |
| NICHOLAS, THOMAS R | 152 DEXTER ST | | | | TONAWANDA | NY | 14150-5341 |
| NICHOLAS, VIRGINIA E | 1754 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6336 |
| NICHOLAS, WILLIAM L | 1415 REO RD | | | | LANSING | MI | 48910-5183 |
| NICHOLE BOWMAN-HRADECKY | 6135 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-9429 |
| NICHOLE CARNEY | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| NICHOLE D BROWN | 2114  WAYNE AVE | | | | DAYTON | OH | 45410-2137 |
| NICHOLE DEAN | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| NICHOLE HICKSON-OLIVER | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| NICHOLE M HARDIN | 5718  ROUSSEAU DR | | | | HUBER HEIGHTS | OH | 45424-4329 |
| NICHOLE R HICKSON-OLIVER | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| NICHOLE R VALERIO | 1842 SUMAN AVE | | | | DAYTON | OH | 45403 |
| NICHOLES, MAY | 11717 SILVER SPRUCE TER | | | | KINGSVILLE | MD | 21087-1611 |
| NICHOLICH ANTON (508110) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLIS FESTA | 37288 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5478 |
| NICHOLIS, MILEVA S | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| NICHOLL PASKELL MEDE | 630 RENE-LEVESQUE BLVD WEST | SUITE 1700 | | MONTREAL QUEBEC H3B 1S6 | | | |
| NICHOLL, JAMES G | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-3498 |
| NICHOLL, LOUISE G | 2930 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9214 |
| NICHOLLE D SILVA-BARTON | 786 COVENTRY TOWNSHIP PLACE | | | | MARIETTA | GA | 30062-3461 |
| NICHOLLS BUEZIE | 4062 CRANBROOK CT | | | | BLOOMFIELD | MI | 48301-1714 |
| NICHOLLS JR, EDWARD | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLLS STATE UNIVERSITY | CONTROLLERS OFFICE | PO BOX 2003 | | | THIBODAUX | LA | 70310-0001 |
| NICHOLLS, ALBERT E | 3081 SUGARTREE RD | | | | BETHEL | OH | 45106-8237 |
| NICHOLLS, ALFRED W | 621 TOUCHSTONE CIR | | | | PORT ORANGE | FL | 32127-4809 |
| NICHOLLS, BETTY | 700 NAPA VALLEY DR APT 238 | | | | MILFORD | MI | 40301 |
| NICHOLLS, DAVID J | 12122 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| NICHOLLS, DAVID L | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| NICHOLLS, DIOR G | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| NICHOLLS, DOREEN | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| NICHOLLS, EDWARD N | 6150 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| NICHOLLS, HELEN | 36408 N BLACK CANYON HWY | SP. 579 | | | PHOENIX | AZ | 85086-7021 |
| NICHOLLS, JAMES | 9109 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| NICHOLLS, JAMES W | 10547 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9201 |
| NICHOLLS, JAMES W | 1603 BROWNING DR | | | | ARLINGTON | TX | 76010-4610 |
| NICHOLLS, JUNE M | 38124 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| NICHOLLS, MARY JO | 7841 PARK AVE | | | | ALLEN PARK | MI | 48101-1713 |
| NICHOLLS, MICHAEL J | 19232 HERRICK ST | | | | ALLEN PARK | MI | 48101-3443 |
| NICHOLLS, ROBERT G | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| NICHOLLS, STEVE C | PO BOX 271 | | | | CURTIS | MI | 49820-0271 |
| NICHOLOS SKORDOS | 11425 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9402 |
| NICHOLS ADVENTURES LLC | 1915 N DALE MABRY HWY STE 303 | | | | TAMPA | FL | 33607-2530 |
| NICHOLS ADVENTURES LLC | NICHOLS, PHILLIP | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| NICHOLS ALFORD P (181135) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NICHOLS ARTHUR (459231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS ARVARD & BERYL | 3634 RAINTREE PL | | | | LA CROSSE | WI | 54601-2301 |
| NICHOLS AUTOMOTIVE | 102 MISSISSIPPI DR | | | | CLINTON | SC | 29325-9555 |
| NICHOLS CAPISTRANO ASSOCIATES | C/O THE RENKEN CO | 492 W FOOTHILL BLVD | ADD CHNG 12/01/04 ONEIL | | CLAREMONT | CA | 91711-2711 |
| NICHOLS CARL | NICHOLS, CARL | 55 PUBLIC SQUARE SUITE 1100 | | | CLEVELAND | OH | 44113 |
| NICHOLS CHARLES (459232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS CHRISTINE | NICHOLS, CHRISTINE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| NICHOLS CHRISTINE | NICHOLS, CHRISTINE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NICHOLS CO | PO BOX 1659 | | | | JACKSONVILLE | OR | 97530-1659 |
| NICHOLS COLLEGE | BUSINESS OFFICE | PO BOX 5000 | | | DUDLEY | MA | 01571-5000 |
| NICHOLS COLLEGE | OFFICE OF THE REGISTRAR | | | | DUDLEY | MA | 01571 |
| NICHOLS CONSTRUCTION CORPORATION | 2865 MASON AVE | | | | BATON ROUGE | LA | 70805-1298 |
| NICHOLS DALE R (429532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS DONALD (446657) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLS DONALD ALFRED (360431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS EDWIN P (666574) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| NICHOLS FAMILY TRUST | KATHY B PETTY TTEE | U/A DTD 07/22/2005 | 1798 BASKET OAK DR | | SAINT CHARLES | MO | 63303-4168 |
| NICHOLS HAROLD (473112) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS I I I, CHARLES H | 565 KENWOOD DR SW | | | | VERO BEACH | FL | 32968-4021 |
| NICHOLS I I I, DE OWEN | 310 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| NICHOLS INVESTMENTS LLP | 900 MOSS WAY | | | | VALDOSTA | GA | 31602-4204 |
| NICHOLS JEANNETTE | NICHOLS, JEANNETTE | 901 HURON AVENUE | | | PORT HURON | MI | 48060 |
| NICHOLS JOHN H (494050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS JOHN LEE | 50796 CANYON RIDGE DRIVE | | | | GRANGER | IN | 46530-6611 |
| NICHOLS JR, FOREST J | PO BOX 560 | | | | GENESEE | MI | 48437-0560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS JR, FRANK J | 6125 STRAUSS RD APT B | | | | LOCKPORT | NY | 14094-5815 |
| NICHOLS JR, GORDON R | 9319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| NICHOLS JR, GORDON RALPH | 9319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| NICHOLS JR, GUSTAVE L | 1000 WAVERLY ST # B | | | | FRAMINGHAM | MA | 01702-8424 |
| NICHOLS JR, HENRY A | 9 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2717 |
| NICHOLS JR, JAMES M | PO BOX 521 | | | | CASSVILLE | GA | 30123-0521 |
| NICHOLS JR, JERROLD T | 9184 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| NICHOLS JR, JERROLD THOMAS | 9184 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| NICHOLS JR, JESSE M | 11055 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| NICHOLS JR, LOUIS V | 361 W LYNN ST | | | | SAGINAW | MI | 48604-2213 |
| NICHOLS JR, NORVIL J | 1801 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| NICHOLS JR, PETE | 5835 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5318 |
| NICHOLS JR, RALPH W | 64 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| NICHOLS JR, ROBERT L | 16500 GREENWOOD CT | | | | BELTON | MO | 64012 |
| NICHOLS JR, WALTER N | 1613 HEATHERBROOK CT | | | | SOUTHLAKE | TX | 76092-4053 |
| NICHOLS JR, WILLIAM I | 2957 WATERFIELD DR | | | | SPARKS | NV | 89434-1626 |
| NICHOLS JR, WILLIAM J | 12257 W LADY BAR LN | | | | ORLAND PARK | IL | 60467-1008 |
| NICHOLS LONG & MOORE CONSTRUCT | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086-9017 |
| NICHOLS LONG & MOORE CONSTRUCTION | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086-9017 |
| NICHOLS LYNN M | 2107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2602 |
| NICHOLS MARION (459233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS MARK | 4070 FISHER LAKE DR | | | | REDWOOD VALLEY | CA | 95470-6157 |
| NICHOLS MATOS | 1055 EVA HARBOR RD | | | | EVA | TN | 38333-6025 |
| NICHOLS NEWMAN SILVERLIGHT | LOGAN & DERAMO PC | 1131 KING ST | | | CHRISTIANSTED | VI | 00820 |
| NICHOLS NORMAN (426266) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NICHOLS NORWOOD NICHOLS (405052) - MCNEELY NORWOOD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS PORTLAND | GLENN KREGER | 2400 CONGRESS ST | WH NICHOLS | | PORTLAND | ME | 04102-1949 |
| NICHOLS PORTLAND | GLENN KREGER | WH NICHOLS | 2400 CONGRESS STREET | | CLEVELAND | OH | |
| NICHOLS PORTLAND DIV | DIV PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | PORTLAND | ME | 04102-1949 |
| NICHOLS PORTLD/75778 | 2400 CONGRESS ST | PARKER HANNIFIN CORP | | | PORTLAND | ME | 04102-1949 |
| NICHOLS RABERTA LENNONA | NICHOLS, RABERTA LENNONA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NICHOLS RANDALL L | 720 WASPNEST RD | | | | WELLFORD | SC | 29385 |
| NICHOLS RICHARD E ASSOC INC | 6320 RUCKER RD STE D | | | | INDIANAPOLIS | IN | 46220-4879 |
| NICHOLS RICHARD J (491252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLS RICHARD L | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| NICHOLS ROBERT & CATHY | 22618 IRONSTONE CV | | | | MC CALLA | AL | 35111-2578 |
| NICHOLS ROBERT LEE (346587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS ROLAND H (626681) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS RONALD P (429533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS SR, MELVIN L | 6003 NEVIS CT | | | | BERKELEY | MO | 63134-2219 |
| NICHOLS THOMAS (ESTATE OF) (504191) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NICHOLS VICKIE A | 750 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| NICHOLS WESLEY O (439366) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS WILLIAM O (446659) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS, ADELE R | 1023 EMERY STREET | | | | EAU CLAIRE | WI | 54701-4283 |
| NICHOLS, ADELL R | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| NICHOLS, ADRIENNE S | 48599 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, ADRIENNE SANDERS | 48599 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| NICHOLS, ALAN H | 3585 BLACK EAGLE DR | | | | HOWELL | MI | 48843-6921 |
| NICHOLS, ALDA M | 4444 STATE ST APT A101 | | | | SAGINAW | MI | 48603-4034 |
| NICHOLS, ALFRED G | 1039 E MULKEY ST | | | | FORT WORTH | TX | 76104-6550 |
| NICHOLS, ALFRIEDA A | 2368 BEVERLY PL | | | | COLUMBUS | OH | 43209-2808 |
| NICHOLS, ANDREA K | 6465 HIGHWAY K | | | | TROY | MO | 63379-4823 |
| NICHOLS, ANDREA M | 11347 LIPPELMAN RD APT 246B | | | | CINCINNATI | OH | 45246-4031 |
| NICHOLS, ANITA | 526 E 36TH ST | | | | INDIANAPOLIS | IN | 46205-3504 |
| NICHOLS, ANNA | 1933 E CENTRE AVE | | | | PORTAGE | MI | 49002-4415 |
| NICHOLS, ARMON W | 1104 HOLLAND PL | | | | LAWRENCEVILLE | GA | 30043-8615 |
| NICHOLS, ARNOLD O | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| NICHOLS, ARVIL J | 321 OLD SWEETWATER RD | | | | SWEETWATER | TN | 37874-5330 |
| NICHOLS, AUDRIANNA M | 945 CANTERBURY DR | | | | MADISON HEIGHTS | MI | 48071-2280 |
| NICHOLS, BARBARA E | 441 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3456 |
| NICHOLS, BARRY K | 9107 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| NICHOLS, BEATRICE V | 522 JEFFERSON ST | | | | CLIO | MI | 48420-1102 |
| NICHOLS, BELINDA J | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| NICHOLS, BENNIE E | 301 RAILROAD AVE | | | | INDIANOLA | IL | 61850-9401 |
| NICHOLS, BENNY J | 12651 JACK RUN RD | | | | LANCASTER | OH | 43130-8633 |
| NICHOLS, BENNY L | PO BOX 229 | | | | MARROWBONE | KY | 42759-0229 |
| NICHOLS, BERGON | 6702 WOOSTERPIKE | | | | MEDINA | OH | 44256 |
| NICHOLS, BERNARD R | PO BOX 9786 | | | | BUTLER | TN | 37640 |
| NICHOLS, BETH | 5984 E 325 S | | | | PERU | IN | 46970-8772 |
| NICHOLS, BETTY | 1009 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NICHOLS, BETTY M | 1009 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NICHOLS, BEULAH | 8325 COPPERHEAD RD | | | | BLAIRSVILLE | GA | 30512-3460 |
| NICHOLS, BILL R | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| NICHOLS, BILLY H | PO BOX 461 | | | | ZEBULON | GA | 30295-0461 |
| NICHOLS, BIRDIE MAE | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| NICHOLS, BONNIE J | 1573 FOLEY AVE | | | | YPSILANTI | MI | 48198-6500 |
| NICHOLS, BRIAN A | 917 PARK AVE | | | | NEWPORT | KY | 41071 |
| NICHOLS, CARL A | 5250 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9224 |
| NICHOLS, CARL E | 16110 MORGAN RD | | | | OKMULGEE | OK | 74447-8531 |
| NICHOLS, CARNELIOUS | 1611 CROMWELL AVE | | | | FLINT | MI | 48503-2058 |
| NICHOLS, CAROL A | 271 BIG BAY RD | | | | QUEENSBURY | NY | 12804-7850 |
| NICHOLS, CAROL L | 6028 WHITE BIRCH DR | | | | FISHERS | IN | 46038 |
| NICHOLS, CAROL L | RR 6 BOX 481W | | | | ANDERSON | IN | 46011 |
| NICHOLS, CAROLYN | 4304 ARCHIBALD WAY | | | | RALEIGH | NC | 27616-0929 |
| NICHOLS, CAROLYN A. | 1161 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| NICHOLS, CAROLYN P | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4118 |
| NICHOLS, CASS S | 4522 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9002 |
| NICHOLS, CATHERINE | 431 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 |
| NICHOLS, CECIL F | 18304 E 30TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1918 |
| NICHOLS, CHARLES B | 744 MEADOW MEAD DR | | | | ALLEN | TX | 75002-3113 |
| NICHOLS, CHARLES E | 7208 HERITAGE OAK DR | | | | MEMPHIS | TN | 38125-4127 |
| NICHOLS, CHARLES M | 1791 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| NICHOLS, CHARLES R | 131 VERSAILLES | | | | CINCINNATI | OH | 45240-3868 |
| NICHOLS, CHARLES S | 704 KINSMAN RD | | | | JAMESTOWN | PA | 16134-9573 |
| NICHOLS, CHARLES S | 900 E JOHNSTON CIR | | | | OLATHE | KS | 66061-6416 |
| NICHOLS, CHARLES T | 7290 LAKEVIEW DR | | | | PARMA | OH | 44129-6241 |
| NICHOLS, CHARLES W | 6 MALLARD COVE DR W | | | | SAGINAW | MI | 48603-9639 |
| NICHOLS, CHARLIE J | 16034 EGO AVENUE | | | | EASTPOINTE | MI | 48021-2941 |
| NICHOLS, CHERYL A. | 1249 MILLBROOK CIR | | | | BRADENTON | FL | 34212-2642 |
| NICHOLS, CHERYL LYNN | EPSTEIN & SANDLER | 413 W YORK ST | | | NORFOLK | VA | 23510-1114 |
| NICHOLS, CHESTER M | 222 HAMPTON RD | | | | LEXINGTON | OH | 44904-1021 |
| NICHOLS, CHRISTA M | 43608 S ISLAND DR | | | | PAISLEY | FL | 32767-8290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, CLARENCE V | 6576 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9416 |
| NICHOLS, CLARENCE W | 480 FAIRFIELD DR | | | | JACKSON | MS | 39206-2609 |
| NICHOLS, CLYDE O | 41913 BROOKVIEW LN | | | | CLINTON TWP | MI | 48038-5227 |
| NICHOLS, DALLAS J | 150 OAKWOOD LN | | | | O FALLON | MO | 63366-1433 |
| NICHOLS, DANIEL L | 9908 SUNCREST ST | | | | PARRISH | FL | 34219-9493 |
| NICHOLS, DANIEL R | 167 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4174 |
| NICHOLS, DANNY E | 7904 15TH RD | | | | RAPID RIVER | MI | 49878-9541 |
| NICHOLS, DARRELL W | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| NICHOLS, DARYL | 1441 OLD SANO RD | | | | RUSSELL SPRINGS | KY | 42642-9559 |
| NICHOLS, DAVID A | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48638-5466 |
| NICHOLS, DAVID A | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, DAVID A | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| NICHOLS, DAVID ALAN | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, DAVID C | 3038 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2913 |
| NICHOLS, DAVID E | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| NICHOLS, DAVID EUGENE | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| NICHOLS, DAVID F | 306 S HENRY ST | | | | FARMINGTON | MO | 63640-1822 |
| NICHOLS, DAVID J | 15223 STARS PRIDE CT | | | | CARMEL | IN | 46032-1082 |
| NICHOLS, DAVID M | 3310 N STONE GULLY | | | | MESA | AZ | 85207-1163 |
| NICHOLS, DAVID P | 10961 BURNT MILL RD APT 516 | | | | JACKSONVILLE | FL | 32256-4672 |
| NICHOLS, DAVID P | APT 516 | 10961 BURNT MILL ROAD | | | JACKSONVILLE | FL | 32256-4672 |
| NICHOLS, DAVID S | 686 TULIP CIR E | | | | AUBURNDALE | FL | 33823-5635 |
| NICHOLS, DAVID W | 6931 W DIVISION LINE RD | | | | DELPHI | IN | 46923-8911 |
| NICHOLS, DAVID W | 7140 W COUNTY ROAD 950 NORTH | | | | MIDDLETOWN | IN | 47356-9328 |
| NICHOLS, DEBORAH K | 480 FAIRFIELD DR | | | | JACKSON | MS | 39206-2609 |
| NICHOLS, DEBORAH L | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DEBRA K | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| NICHOLS, DELORES | 4220 TOWANDA LANE | | | | BALTIMORE | MD | 21215-6627 |
| NICHOLS, DENNIS K | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| NICHOLS, DENNIS L | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| NICHOLS, DENVER R | 10927 BRIX HWY | | | | BROOKLYN | MI | 49230-9152 |
| NICHOLS, DIANA | 1055 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9330 |
| NICHOLS, DIXIE L | 255 DUMPLIN LN | | | | KODAK | TN | 37764-1975 |
| NICHOLS, DOLORES E | 5021 BRIARTREE LN APT 303 | | | | BURBANK | IL | 60459-3011 |
| NICHOLS, DONALD | 120 LODGE TERRACE DR | | | | ALTOONA | FL | 32702 |
| NICHOLS, DONALD C | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| NICHOLS, DONALD D | 4495 CALKINS RD APT 205 | | | | FLINT | MI | 48532-3575 |
| NICHOLS, DONALD E | 8565 SMITH CALHOUN RD LOT 215 | | | | PLAIN CITY | OH | 43064-8115 |
| NICHOLS, DONALD J | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| NICHOLS, DONALD L | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| NICHOLS, DONALD LEE | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| NICHOLS, DONALD R | 906 STATE HIGHWAY 78 S | | | | FARMERSVILLE | TX | 75442-7002 |
| NICHOLS, DONALD W | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DONALD W | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| NICHOLS, DONALD WILLIAM | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DONNA J | 1006 BOATHOOK LN | | | | CORDOVA | TN | 38018-2821 |
| NICHOLS, DOREEN J | 3828 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6020 |
| NICHOLS, DOROTHY L | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| NICHOLS, DUSTY L | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, EDWIN S | 7616 NEWPORT BAY DR E | | | | INDIANAPOLIS | IN | 46240-3300 |
| NICHOLS, EILEEN G | 122 REDBUD LN | | | | NASHVILLE | IN | 47448-8453 |
| NICHOLS, ELEANOR D | 40 EVERGREEN ST | | | | SPENCERPORT | NY | 14559-1308 |
| NICHOLS, ELIGH | 213 S COLLETT ST | | | | LIMA | OH | 45805-3203 |
| NICHOLS, ELIZABETH | 1107 WELCH BLVD | | | | FLINT | MI | 48504-7348 |
| NICHOLS, ELIZABETH A | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| NICHOLS, ELOUISE | 364 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, EMMA L | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| NICHOLS, EMORY | 200 PARKDALE AVE | C/O LATONYA JOHNSON | | | PONTIAC | MI | 48340-2552 |
| NICHOLS, ERNEST J | 133 REDSTEM CT | C/O HAROLD NICHOLS | | | FLINT | MI | 48506-1088 |
| NICHOLS, ESTHER L | 31803 W 271 ST | | | | PAOLA | KS | 66071 |
| NICHOLS, EUGENE C | 5004 SECRETARIAT DR | | | | RICHMOND | KY | 40475-8600 |
| NICHOLS, EVA C | 163 BENTWOOD PL | | | | MOUNTAIN HOME | AR | 72653-9418 |
| NICHOLS, EVELYN | 15881 TURNER ST | | | | DETROIT | MI | 48238-1245 |
| NICHOLS, EVELYN M | 1029 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-5335 |
| NICHOLS, FANNIE M | 21520 OLD ALTURAS RD | | | | REDDING | CA | 96003-7621 |
| NICHOLS, FONNIE G | 1100 S CURRY PIKE | | | | BLOOMINGTON | IN | 47403-2629 |
| NICHOLS, FRANCIS E | 306 E 5TH ST | | | | PINCONNING | MI | 48650 |
| NICHOLS, FRANK O | 2077 MELODI LN | | | | CUMMING | GA | 30041-6862 |
| NICHOLS, FRANK S | 114 CHAGEE LN | | | | BREVARD | NC | 28712-8435 |
| NICHOLS, FRED H | 1934 E M-30 | | | | ALGER | MI | 48610 |
| NICHOLS, FREDDIE | 1345 BRICE AVE | | | | LIMA | OH | 45805-2415 |
| NICHOLS, FREDDIE L | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| NICHOLS, FREDERICK R | 18945 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2063 |
| NICHOLS, G D | 43780 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| NICHOLS, GAILEN A | 1001 N STATE RD APT 407 | | | | DAVISON | MI | 48423-1172 |
| NICHOLS, GARLIN | 1067 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| NICHOLS, GARY D | 2704 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| NICHOLS, GARY E | 7624 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| NICHOLS, GARY J | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| NICHOLS, GARY L | 10258 COUNTY ROAD 1006 | | | | AUXVASSE | MO | 65231-3404 |
| NICHOLS, GARY M | 15950 COUNTY ROAD 8 | | | | LYONS | OH | 43533-9704 |
| NICHOLS, GENEVA N | 286 CORE RD | | | | RICHLANDS | NC | 28574-8138 |
| NICHOLS, GENIE LEIGH | BLACKFORD PETER M | 4493 AUSTELL RD | | | AUSTELL | GA | 30106-1858 |
| NICHOLS, GENIE LEIGH | JOHNSON WORD & SIMMONS | PO BOX 521 | | | CARROLLTON | GA | 30112-0010 |
| NICHOLS, GEORGE A | 1718 PASS RD LOT 20 | | | | BILOXI | MS | 39531-3300 |
| NICHOLS, GEORGE F | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| NICHOLS, GEORGE F | 5951 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3130 |
| NICHOLS, GEORGE H | PO BOX 4095 | | | | PRESCOTT | MI | 48756-4095 |
| NICHOLS, GERALD F | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| NICHOLS, GERALD L | 4760 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9348 |
| NICHOLS, GERALD L | 5516 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, GEROLD R | 3478 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| NICHOLS, GERTRUDE R | 21 LACOUNT ST APT C4 | | | | CHATEAUGAY | NY | 12920 |
| NICHOLS, GLEN | 7885 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-2971 |
| NICHOLS, GLENDA S | 150 THURMAN ST | | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, GLENDORA | 11437 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| NICHOLS, GLENN A | 29 NAHMA AVE | | | | CLAWSON | MI | 48017-1933 |
| NICHOLS, GLENN L | 17835 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 |
| NICHOLS, GLENN T | 1640 CORNELIA ST | | | | SAGINAW | MI | 48601-2907 |
| NICHOLS, GLORIA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NICHOLS, GLORIA J | 7652 EAGLE CREEK DR | | | | PICKERINGTON | OH | 43147-9515 |
| NICHOLS, GORDON N | 1409 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| NICHOLS, GORDON R | 4168 SAND PARK RD NE | | | | KALKASKA | MI | 49646 |
| NICHOLS, GRACE F | 317 SYCAMORE GLEN DR APT 328 | | | | MIAMISBURG | OH | 45342-5709 |
| NICHOLS, GRADY L | 1205 ELK RIDGE CV | | | | ALPHARETTA | GA | 30005-3639 |
| NICHOLS, GREGORY L | 2238 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3350 |
| NICHOLS, GUSTAVE L | 1321 WORCESTER RD APT 502 | | | | FRAMINGHAM | MA | 01701-8920 |
| NICHOLS, GUYTONIO | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, GUYTONIO L | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, H S | 4549 GOLF VISTA DR | | | | AUSTIN | TX | 78730-3561 |
| NICHOLS, HARLAND G | 2325 N WILLIAMS RD | | | | TWINING | MI | 48766-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLS, HAROLD | 7050 E GRENLUND RD | | | | BANNISTER | MI | 48807-9705 |
| NICHOLS, HAROLD C | 4601 W PETTY RD | | | | MUNCIE | IN | 47304-2831 |
| NICHOLS, HAROLD E | 3591 FIESTA DR | | | | LAKE HAVASU CITY | AZ | 86404-2232 |
| NICHOLS, HAROLD E | 36881 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| NICHOLS, HAROLD T | 133 REDSTEM CT | | | | FLINT | MI | 48506-1088 |
| NICHOLS, HARRIET J | 3751 GROVELAND AVE SW | | | | GRAND RAPIDS | MI | 49519-3730 |
| NICHOLS, HARRY L | 15428 LORING RD | | | | BONNER SPRNGS | KS | 66012-7714 |
| NICHOLS, HAYWOOD G | 33 BURBAGE CT | | | | BALTIMORE | MD | 21236-2558 |
| NICHOLS, HAZEL G | 2806 WYNNETREE COURT | | | | HILLIARD | OH | 43026-8948 |
| NICHOLS, HELEN E | 4844 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1855 |
| NICHOLS, HELEN M | 7658 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| NICHOLS, HELEN R | 1606 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| NICHOLS, HERBERT C | 829 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| NICHOLS, HERBERT J | 11437 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| NICHOLS, HERMAN K | 4484 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3275 |
| NICHOLS, HERMAN L | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| NICHOLS, HERMAN R | 4400 SOUTH PORTSMOUTH ROAD | | | | BRIDGEPORT | MI | 48722-9573 |
| NICHOLS, HERSCHEL W | PO BOX 431 | | | | SATSUMA | FL | 32189-0431 |
| NICHOLS, HOWARD W | 1561 COUNTY ROAD 3690 | | | | PARADISE | TX | 76073-5121 |
| NICHOLS, IDA M | 16034 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| NICHOLS, IMOGENE | 2205 WILLOW ST | | | | PEKIN | IL | 61554-3049 |
| NICHOLS, IRA L | 2430 37TH AVE | | | | MERIDIAN | MS | 39307-5237 |
| NICHOLS, JACK H | 2 SONDERHEN DRIVE | | | | NAPLES | FL | 34114-8211 |
| NICHOLS, JACK L | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| NICHOLS, JACK T | 854 HEINCKE RD | | | | DAYTON | OH | 45449-1535 |
| NICHOLS, JACQUELINE R | 4232 W PIONEER DR APT 1080 | | | | IRVING | TX | 75061-8598 |
| NICHOLS, JADIE | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, JAMES | 6059 HERBMOOR DR | | | | TROY | MI | 48098-1827 |
| NICHOLS, JAMES B | 1003 SUMMERLIN FALLS CT | | | | WILMINGTON | NC | 28412-5146 |
| NICHOLS, JAMES D | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| NICHOLS, JAMES E | PO BOX 9531 | | | | KENT | WA | 98042-0061 |
| NICHOLS, JAMES H | 701 SPANISH MAIN DR UNIT 222 | | | | CUDJOE KEY | FL | 33042 |
| NICHOLS, JAMES K | PO BOX 2404 | | | | PIKEVILLE | KY | 41502-2404 |
| NICHOLS, JAMES K | PO BOX 6 | | | | BANCROFT | MI | 48414-0006 |
| NICHOLS, JAMES L | 17843 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| NICHOLS, JAMES L | 5271 KESSLER BOULEVARD NORTH | | | | INDIANAPOLIS | IN | 46228 |
| NICHOLS, JAMES M | 1621 COBBLER DR | | | | LUTZ | FL | 33559-3314 |
| NICHOLS, JAMES M | 4339 W CARO RD | | | | CARO | MI | 48723-9644 |
| NICHOLS, JAMES MICHAEL | 4339 W CARO RD | | | | CARO | MI | 48723-9644 |
| NICHOLS, JAMES P | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| NICHOLS, JAMES R | 2701 STERLINGTON RD APT 229 | | | | MONROE | LA | 71203-2595 |
| NICHOLS, JAMES R | 3 YARNELLE PT | | | | WARSAW | IN | 46580-5047 |
| NICHOLS, JAMES R | PO BOX 873 | | | | RAYVILLE | LA | 71269-0873 |
| NICHOLS, JAMES S | 3635 PALMERSVILLE HIGHWAY 89 | | | | DRESDEN | TN | 38225-5113 |
| NICHOLS, JAMES W | 3343 ROLSTON RD | | | | FENTON | MI | 48430-1033 |
| NICHOLS, JAN A | 1422 CARMAN ST | | | | BURTON | MI | 48529-1208 |
| NICHOLS, JANE C | 3204 W 53RD ST | | | | ANDERSON | IN | 46011-9479 |
| NICHOLS, JANE M | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| NICHOLS, JANICE | 209 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1703 |
| NICHOLS, JANICE | 3006 LANDINGTON WAY | | | | DULUTH | GA | 30096-6280 |
| NICHOLS, JANICE Y | 2891 AUBURN AVENUE | | | | AUBURN HILLS | MI | 48326 |
| NICHOLS, JANIS E | 2520 GEORGIA ST | | | | LOUISIANA | MO | 63353-2554 |
| NICHOLS, JASON | 2406 ASHTON WOODS CT | | | | MARIETTA | GA | 30068-3405 |
| NICHOLS, JEFFREY E | 1008 WASHINGTON ST | | | | THREE RIVERS | MI | 49093-1050 |
| NICHOLS, JENNIFER | 918 BURGER ST | | | | ABILENE | TX | 79603-5820 |
| NICHOLS, JERRY D | 760 SUNDOWN CIR | | | | PLAINFIELD | IN | 46168-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, JERRY L | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| NICHOLS, JERRY L | 813 LEOTA LN | | | | WOODBURY | TN | 37190-5281 |
| NICHOLS, JERRY LEE | 46430 BUCKIO RD | | | | WOODSFIELD | OH | 43793-9094 |
| NICHOLS, JERRY M | PO BOX 802 | | | | SAGINAW | MI | 48606-0802 |
| NICHOLS, JERRY P | 1135 TEE CEE DR | | | | WATERFORD | MI | 48328-2048 |
| NICHOLS, JIMMIE E | 2270 W DUNWOOD RD | | | | GLENDALE | WI | 53209-1818 |
| NICHOLS, JIMMIE L | 1513 PRUETER RD | | | | SAGINAW | MI | 48601-6614 |
| NICHOLS, JOANNA | 3999 E 41ST ST | | | | NEWBURGH HEIGHTS | OH | 44105-3168 |
| NICHOLS, JOE A | 19905 MAPLEWOOD AVE | | | | LAKE MILTON | OH | 44429-9541 |
| NICHOLS, JOE Y | 215 JOE NICHOLS RD | | | | WOODBURY | TN | 37190-1257 |
| NICHOLS, JOHN C | 10282 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9263 |
| NICHOLS, JOHN C | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NICHOLS, JOHN E | 136 N WOOD ST | | | | WILMINGTON | OH | 45177-1235 |
| NICHOLS, JOHN L | 26177 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1434 |
| NICHOLS, JOHN L | 50796 CANYON RIDGE DR | | | | GRANGER | IN | 46530-6611 |
| NICHOLS, JOHN LEE | 50796 CANYON RIDGE DRIVE | | | | GRANGER | IN | 46530-6611 |
| NICHOLS, JOHN P | 4720 W 62D | | | | EDINA | MN | 55424 |
| NICHOLS, JOHN T | 1151 WHITEAKER SPRINGS RD | | | | COOKEVILLE | TN | 38506-5045 |
| NICHOLS, JOHN T | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, JOHN W | 2010 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| NICHOLS, JOSH | 1103 ACACIA AVE | | | | TORRANCE | CA | 90501-2013 |
| NICHOLS, JOYCE | 610 EASTER RD  APT 1007 | | | | BETHEL | OH | 45106-1535 |
| NICHOLS, JOYCE ANN | 13725 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9522 |
| NICHOLS, JOYCE L | 139 TRINITY LN | | | | SAINT MARIES | ID | 83861-9342 |
| NICHOLS, JOYCE M | 2968 STICINE RD | | | | GUYS | TN | 38339-3105 |
| NICHOLS, JOYCE M | 5271 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2067 |
| NICHOLS, JOYCE M | 9155 MAY ST | | | | DETROIT | MI | 48213-2256 |
| NICHOLS, JUANITA L | 15905 E T C LEA RD | | | | INDEPENDENCE | MO | 64050-3366 |
| NICHOLS, JUDY K | 64 SUZANNE BLVD | SECTION 6804, BOX 16 | | | WHITE LAKE | MI | 48386-1975 |
| NICHOLS, JULIE A | 3861 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| NICHOLS, KAREN L | PO BOX 128 | | | | BRIMLEY | MI | 49715-0128 |
| NICHOLS, KARIN M | 1514 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| NICHOLS, KARL T | 8700 ADAMS RD | | | | DAYTON | OH | 45424-1822 |
| NICHOLS, KATHLEEN A | 1650 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9538 |
| NICHOLS, KATHY M | 3436 SAN ANTONIO DR | | | | SNELLVILLE | GA | 30039-6977 |
| NICHOLS, KEITH C | 7326 STATE ROUTE 19 UNIT 2401 | | | | MOUNT GILEAD | OH | 43338-9332 |
| NICHOLS, KELVIN T | 1032 MONTIE RD | | | | LINCOLN PARK | MI | 48146-2078 |
| NICHOLS, KENDELL L | 117 WHISPERING OAKS COURT | | | | SARASOTA | FL | 34232-1736 |
| NICHOLS, KENNETH A | 2294 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| NICHOLS, KENNETH D | 83 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| NICHOLS, KENNETH G | 18167 PIPA RD | | | | PLEASANT CITY | OH | 43772-9613 |
| NICHOLS, KENNETH W | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| NICHOLS, KENNETH W | 3694 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957-3903 |
| NICHOLS, KIMBERLY A | 944 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| NICHOLS, L C | 3616 EVERGREEN PKWY | | | | FLINT | MI | 48503-4530 |
| NICHOLS, L S | 5037 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| NICHOLS, L S | C/O PATRICIA STOCKER | 5037 SHADY OAKS TRL | | | FLINT | MI | 48532 |
| NICHOLS, LANCE | 213 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9083 |
| NICHOLS, LARRY D | 6730 W SHERRI JEAN LN | | | | PEORIA | AZ | 85382-3953 |
| NICHOLS, LARRY E | 29 CLIFTON AVE | | | | MANSFIELD | OH | 44907-1313 |
| NICHOLS, LARRY M | 7104 RAVENNA TRL | | | | LANSING | MI | 48917-7827 |
| NICHOLS, LARRY N | 4125 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| NICHOLS, LAURA R | 1001 S CHESTNUT ST APT 915 | | | | ELLENSBURG | WA | 98926-3890 |
| NICHOLS, LAVERN JAMES | 2002 FRANKLIN AVE | | | | MOUNTAIN HOME | AR | 72653-2018 |
| NICHOLS, LAWRENCE | 14 MONKS RD | BOX 14 | | | FAYETTEVILLE | TN | 37334 |
| NICHOLS, LAWRENCE R | 207 CHANDLER ST | | | | FLINT | MI | 48503-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, LAWRENCE RENA | 207 CHANDLER ST | | | | FLINT | MI | 48503-2139 |
| NICHOLS, LEILA A | 1907 EVENSON DR | | | | ONALASKA | WI | 54650-8770 |
| NICHOLS, LENA T | 12250 WILSHIRE DR | | | | DETROIT | MI | 48213-1729 |
| NICHOLS, LENWOOD R | 465 MONTANA AVE | | | | PONTIAC | MI | 48341-2534 |
| NICHOLS, LEO G | 33352 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1176 |
| NICHOLS, LEONARD G | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958-8113 |
| NICHOLS, LESLIE H | 942 N 98TH ST | | | | MESA | AZ | 85207-5300 |
| NICHOLS, LESLIE M | 11941 JUNIPER WAY | APT 1009 | | | GRAND BLANC | MI | 48439 |
| NICHOLS, LIBBIE E | 618 5TH STREET | | | | ANN ARBOR | MI | 48103-4877 |
| NICHOLS, LILLIAN | 1860 SOUTH SASHABAW ROAD | | | | ORTONVILLE | MI | 48462-9164 |
| NICHOLS, LILLIAN | 2192 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| NICHOLS, LINDA | 6212 MARSCOT DR | | | | LANSING | MI | 48911-6023 |
| NICHOLS, LINDA | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| NICHOLS, LINDA J | 13809 GREY AVE | | | | WARREN | MI | 48089-1486 |
| NICHOLS, LINDA S | 85 SCOTT RUN CIR | | | | BEAR | DE | 19701-1026 |
| NICHOLS, LINDA V | 10400 E CARSON CITY RD | | | | CARSON CITY | MI | 48811-9560 |
| NICHOLS, LLOYD | 314 OAK HILL DR | | | | HEPHZIBAH | GA | 30815-5308 |
| NICHOLS, LLOYD D | 4591 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9403 |
| NICHOLS, LOIS | 2300 GRAND HAVEN DR APT 351 | | | | TROY | MI | 48083-4465 |
| NICHOLS, LOIS J | 4101 S OHIO ST | | | | SALINA | KS | 67401-8927 |
| NICHOLS, LOLA O | 1726 CARLISLE CIR | | | | LEEDS | AL | 35094-7527 |
| NICHOLS, LORA L | 104 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| NICHOLS, LORENZO | 3912 TRIPLE CROWN DR | | | | FLORISSANT | MO | 63034-3404 |
| NICHOLS, LORRAINE N | 3194 WINDCREST CT NE | | | | GRAND RAPIDS | MI | 49525-4591 |
| NICHOLS, LUCY M | 4594 FREUDENBERGER AVE | | | | DAYTON | OH | 45427-3506 |
| NICHOLS, LULA | 1119 LEE ANN DR | | | | XENIA | OH | 45385-7228 |
| NICHOLS, LYLE A | 5700 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, LYLE E | 799 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| NICHOLS, LYNN | 2107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2602 |
| NICHOLS, LYNWOOD V | 2342 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1611 |
| NICHOLS, MARGARET E | 11329 CROWE ROAD | | | | MILAN | MI | 48160-9276 |
| NICHOLS, MARGARET M | 5905 HICKORY RIDGE RD | | | | LEBANON | TN | 37090-8247 |
| NICHOLS, MARGRET F | 531 THORNLEY WAY | | | | SACRAMENTO | CA | 95864-6019 |
| NICHOLS, MARIE N | 1467 MACEDONIA RD | | | | MORRISTOWN | TN | 37814-5802 |
| NICHOLS, MARILYN | PO BOX 3542 | | | | HOMOSASSA SPRINGS | FL | 34447-3542 |
| NICHOLS, MARILYN G | 6059 HERBMOOR DR | | | | TROY | MI | 48098-1827 |
| NICHOLS, MARILYN J | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| NICHOLS, MARILYN R | 1548 VALLE AVE | | | | SAINT LOUIS | MO | 63133-2429 |
| NICHOLS, MARION J | 7691 NORTHWEST 140TH STREET | | | | CHIEFLAND | FL | 32626-7990 |
| NICHOLS, MARION L | 1337 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |
| NICHOLS, MARJORIE A | 8030 MILES RD | | | | EAST AMHERST | NY | 14051-1512 |
| NICHOLS, MARK S | 2839 DAVISTA DR | | | | HIGHLAND | MI | 48356-1629 |
| NICHOLS, MARSHA S | 718 W STATE ST | | | | BELDING | MI | 48809-9214 |
| NICHOLS, MARTIN D | 140 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| NICHOLS, MARVIN D | 6151 WILLARD RD | | | | BIRCH RUN | MI | 48415-8609 |
| NICHOLS, MARY | 22450 MEADOW WOODS CIR | | | | TAYLOR | MI | 48180-3599 |
| NICHOLS, MARY A | 16 SKYVIEW WAY | | | | NEWTOWN | PA | 18940-1184 |
| NICHOLS, MARY A | 16430 PARK LAKE RD LOT 132 | | | | EAST LANSING | MI | 48823-9464 |
| NICHOLS, MARY C | 141 GREENFIELD PL | | | | WETUMPKA | AL | 36093-1635 |
| NICHOLS, MARY H | 6330 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| NICHOLS, MARY JO | 6529 AINTREE PL | | | | INDIANAPOLIS | IN | 46250-4423 |
| NICHOLS, MARY K | 7329 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| NICHOLS, MARY L | PO BOX 4153 | | | | FLINT | MI | 48504-0153 |
| NICHOLS, MARY R | PO BOX 3497 | | | | HIGHLAND PARK | MI | 48203-0497 |
| NICHOLS, MATTHEW | INGRAM ROBERT B LAW OFFICES OF | 4340 REDWOOD HWY STE 352 | | | SAN RAFAEL | CA | 94903-2127 |
| NICHOLS, MATTHEW S | 1027 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLS, MELINDA | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| NICHOLS, MELISSA A | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| NICHOLS, MELVIN L | 879 W ELM ST | | | | LIMA | OH | 45805-3264 |
| NICHOLS, MERCEDES | 310 GRANGER RD | | | | WAYLAND | NY | 14572-1124 |
| NICHOLS, MERLIN J | 6910 LONGVIEW RD | | | | SHAWNEE | KS | 66218-9748 |
| NICHOLS, MERRILL H | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953-5382 |
| NICHOLS, MICHAEL F | 140 SCOTT ROAD | | | | HOHENWALD | TN | 38462-4047 |
| NICHOLS, MICHAEL T | PO BOX 366 | | | | ELSIE | MI | 48831-0366 |
| NICHOLS, MICHAEL W | 8527 LAKE ST | | | | PORT AUSTIN | MI | 48467-9536 |
| NICHOLS, MICHELE A | 5272 WORCHESTER DRIVE | | | | SWARTZ CREEK | MI | 48473-1160 |
| NICHOLS, MICHELE M | 5924 DEAL RD | | | | MATTHEWS | NC | 28104-7972 |
| NICHOLS, MILDRED L | 6492 SANDHURST DR | | | | BROOK PARK | OH | 44142-3640 |
| NICHOLS, MILLARD S | 10375 N STATE ROAD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 |
| NICHOLS, MINNIE M | G-5291 HARRY ST | | | | FLINT | MI | 48505 |
| NICHOLS, NEIL E | 11435 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8602 |
| NICHOLS, NELLIE A | 715 1/2 W 22ND ST | | | | ANDERSON | IN | 46016-4020 |
| NICHOLS, NIOKA | 276 SNOW AVE | | | | SAGINAW | MI | 48602-3159 |
| NICHOLS, NORMA | 3042 FALCON DR | | | | BURTON | MI | 48519-1484 |
| NICHOLS, NORMAN | 12091 HIGHWAY 503 | | | | NEWTON | MS | 39345-9008 |
| NICHOLS, NORMAN B | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NICHOLS, NORMAN W | 1301 N HIGHWAY 21 TRLR 3 | | | | IRONTON | MO | 63650-9130 |
| NICHOLS, NORVIL J | 4001 BRIDGEPORT DR | | | | LANSING | MI | 48911-4304 |
| NICHOLS, PATRICIA | 1875 MONT GABRIEL RD | | | | WOLVERINE | MI | 49799-9553 |
| NICHOLS, PATRICIA | 5239 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| NICHOLS, PATRICIA A | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, PATRICIA ANN | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, PATRICIA E | 1648 S 255TH PL | | | | DES MOINES | WA | 98198-9010 |
| NICHOLS, PAUL D | 183 FORBES AVE | | | | TONAWANDA | NY | 14150-4703 |
| NICHOLS, PAUL S | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| NICHOLS, PAUL STANLEY | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| NICHOLS, PAULETTE M | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| NICHOLS, PAULINE J | 520 E MORSE AVE | BONNER SPRINGS NURSING AND REHAB | | | BONNER SPRINGS | KS | 66012-1911 |
| NICHOLS, PEGGY A | 2314 S WINTERGREEN LOOP | | | | OWENSBORO | KY | 42301-4270 |
| NICHOLS, PERCY L | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| NICHOLS, PERRY F | 1941 MILLER RD | | | | FLINT | MI | 48503-4768 |
| NICHOLS, PHILLIP E | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| NICHOLS, PHYLLIS J | 20500 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-5615 |
| NICHOLS, PORFELIA L | 149 WALKER LN | | | | LAWRENCEBURG | KY | 40342-1620 |
| NICHOLS, R K | PO BOX 55168 | | | | NORTH POLE | AK | 99705-0168 |
| NICHOLS, RACHEL A | PO BOX 274 | | | | BRUSH | CO | 80723-0274 |
| NICHOLS, RALPH D | 1216 COLD SPRINGS RD | | | | WALLAND | TN | 37886-2134 |
| NICHOLS, RALPH E | 2700 SHIMMONS RD LOT 44 | | | | AUBURN HILLS | MI | 48326-2003 |
| NICHOLS, RALPH E | 59 1ST ST | | | | OXFORD | MI | 48371-4602 |
| NICHOLS, RALPH E | LOT 44 | 2700 SHIMMONS ROAD | | | AUBURN HILLS | MI | 48326-2003 |
| NICHOLS, RANDY A | 5700 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, RANDY H | 7913 E COUNTY ROAD 400 S | | | | COATESVILLE | IN | 46121-9676 |
| NICHOLS, RAY A | 412 GREG DR SW | | | | LILBURN | GA | 30047-5208 |
| NICHOLS, RAYMOND L | 1933 JAMISON RD | | | | SAINT HELEN | MI | 48656-9703 |
| NICHOLS, RAYMOND L | 417 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4939 |
| NICHOLS, RHONDA N | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, RHONDA NELL | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, RICHARD A | 3295 S COUNTY ROAD 725 EAST | | | | COATESVILLE | IN | 46121-9600 |
| NICHOLS, RICHARD C | 9508 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| NICHOLS, RICHARD G | 2022 W WALNUT ST | | | | MARION | IN | 46952-3202 |
| NICHOLS, RICHARD G | 208 DIANA DR | | | | ALAMO | TX | 78516-2572 |
| NICHOLS, RICHARD G | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLS, RICHARD L | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| NICHOLS, RICHARD M | 42158 ROYAL LN | | | | CLINTON TWP | MI | 48038-1688 |
| NICHOLS, RICHARD S | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| NICHOLS, RICHARD SAMUEL | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| NICHOLS, RICHARD V | 10165 LYONS RD | | | | ONAWAY | MI | 49765-8797 |
| NICHOLS, RICKY L | 809 NATCHITOCHES STREET | | | | WEST MONROE | LA | 71291-4034 |
| NICHOLS, ROBERT B | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| NICHOLS, ROBERT E | 2523 STONINGTON RD | | | | DUNWOODY | GA | 30338-6627 |
| NICHOLS, ROBERT E | 5420 GRISWOLD RD APT 3 | | | | KIMBALL | MI | 48074-2032 |
| NICHOLS, ROBERT K | 162 E LONGLEAF DR | | | | SYLVESTER | GA | 31791-7710 |
| NICHOLS, ROBERT L | 5400 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| NICHOLS, ROBERT M | 29254 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| NICHOLS, ROBERT MATTHEW | 29254 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| NICHOLS, ROBERT N | 505 E MAIN ST | | | | BOYNE CITY | MI | 49712-1311 |
| NICHOLS, ROBERT R | 281 US HIGHWAY 250 N | | | | NEW LONDON | OH | 44851-9011 |
| NICHOLS, ROBERT T | 57380 DECORA PARK BLVD | | | | NEW HAVEN | MI | 48048-2987 |
| NICHOLS, ROBERT W | 7841 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| NICHOLS, RODNEY D | 1898 PINE GROVE RD | | | | KEITHVILLE | LA | 71047-7575 |
| NICHOLS, RODNEY J | 410 STILLWOOD CT | | | | INDIANAPOLIS | IN | 46239-9390 |
| NICHOLS, ROLAND H | 547 CLINTON ST APT 513 | | | | WOONSOCKET | RI | 02895-3230 |
| NICHOLS, RONALD C | 7 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 |
| NICHOLS, RONALD E | 3992 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| NICHOLS, RONALD E | 711 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1758 |
| NICHOLS, RONALD ELLIS | 3992 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| NICHOLS, RONALD L | 1420 PERRY RD APT 2-11 | | | | GRAND BLANC | MI | 48439-1730 |
| NICHOLS, RONALD L | 2278 N 600 W | | | | ANDERSON | IN | 46011-9765 |
| NICHOLS, RONALD L | 5732 W COUNTY ROAD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| NICHOLS, RONALD L | 805 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2666 |
| NICHOLS, RONALD O | 1306 SAN MIGUEL AVE | | | | SANTA BARBARA | CA | 93109-2043 |
| NICHOLS, RONALD W | 504 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| NICHOLS, ROY A | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4118 |
| NICHOLS, ROY MOTORS LTD | 2728 COURTICE RD | | COURTICE CANADA ON L1E 2M7 CANADA | | | | |
| NICHOLS, ROY V | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, ROY VESTUS | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, RUBY K | 300 PARK AVE APT 444 | | | | CALUMET CITY | IL | 60409-5028 |
| NICHOLS, RUBY V | 31001 WELLNER RD | | | | WILLOWICK | OH | 44095-3701 |
| NICHOLS, RUTHIE | 19325 BINDER ST | | | | DETROIT | MI | 48234-1903 |
| NICHOLS, SAM A | 8103 ROY DR | | | | PUNTA GORDA | FL | 33982-1426 |
| NICHOLS, SAM W | 24100 PENN ST | | | | DEARBORN | MI | 48124-5202 |
| NICHOLS, SANDRA D | 364 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2463 |
| NICHOLS, SANDRA L | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| NICHOLS, SCOTT R | 530 OXBOW DR | | | | MONUMENT | CO | 80132-6028 |
| NICHOLS, SCOTT R | PO BOX 80722 | | | | LANSING | MI | 48908-0722 |
| NICHOLS, SHANNON C | PO BOX 211 | | | | LAMBERTVILLE | MI | 48144-0211 |
| NICHOLS, SHANTE C | 1396 WAGON WHEEL CIRCLE | | | | GRAND BLANC | MI | 48439-4895 |
| NICHOLS, SHARON A | 10375 N STATE ROAD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 |
| NICHOLS, SHARON A | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| NICHOLS, SHARON C | 3826 KENSINGTON BLVD | | | | WARREN | MI | 48092-1168 |
| NICHOLS, SHARON D | 5185 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| NICHOLS, SHERRI A | 157 BAKER RD | | | | HARTSELLE | AL | 35640-8017 |
| NICHOLS, SHONDA L | 2621 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1601 |
| NICHOLS, SINCLAIR | 5025 VIRGINIA AVE | | | | LONG BEACH | CA | 90805-6323 |
| NICHOLS, STACEY A | 2172 COVERT ROAD | | | | BURTON | MI | 48509-1065 |
| NICHOLS, STACY A | 2172 COVERT ROAD | | | | BURTON | MI | 48509-1065 |
| NICHOLS, STEPHEN C | 11039 WILLOWMERE DR | | | | INDIANAPOLIS | IN | 46280-1255 |
| NICHOLS, STEPHEN T | 206 SYBLE LN | | | | LONGVIEW | TX | 75605-9250 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NICHOLS, STEVEN J | 5834 CRESCENT RD | | | WATERFORD | MI | 48327-2624 |
| NICHOLS, STEVEN J | 7010 EVELINE DR | | | HOLLY | MI | 48442-8583 |
| NICHOLS, STEVEN P | 7844 UNA DR | | | SAGINAW | MI | 48609-4970 |
| NICHOLS, STEWART L | 304 ORCHARD ST | | | STANDISH | MI | 48658-9701 |
| NICHOLS, SUSAN M | 1815 S M ST | | | ELWOOD | IN | 46036-2929 |
| NICHOLS, SUSANNE A | 9898 SOUTH ASHINGTON | LOT #95 | | GARRETTSVILLE | OH | 44231-4322 |
| NICHOLS, TERRANCE T | 7396 N CENTRAL PARK | | | SHELBY TOWNSHIP | MI | 48317-2388 |
| NICHOLS, TERRI L | 3901 W 26TH ST | | | MUNCIE | IN | 47302-4992 |
| NICHOLS, TERRI LYNN | 3901 W 26TH ST | | | MUNCIE | IN | 47302-4992 |
| NICHOLS, THELMA J | 3310 DIXIE CT | | | SAGINAW | MI | 48601-5906 |
| NICHOLS, THERESE S | 1446 E COOK RD | | | GRAND BLANC | MI | 48439-8370 |
| NICHOLS, THOMAS C | 3708 WEDGEWOOD DR | | | LAPEER | MI | 48446-2998 |
| NICHOLS, THOMAS D | 2706 HAZELBROOK DR | | | DAYTON | OH | 45414-2818 |
| NICHOLS, THOMAS J | 11312 LAKE CIRCLE DR N | | | SAGINAW | MI | 48609-9426 |
| NICHOLS, THOMAS J | 2516 ELIZABETH AVE | | | ROYAL OAK | MI | 48073-3436 |
| NICHOLS, THOMAS J | 40219 CAMINO ZULEMA | | | INDIO | CA | 92203 |
| NICHOLS, THOMAS L | 6314 HOOVER AVE | | | DAYTON | OH | 45427-1824 |
| NICHOLS, THOMAS W | APT 213 | 501 KING STREET | | EATON RAPIDS | MI | 48827-1258 |
| NICHOLS, TILMAN T | 150 THURMAN ST | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, TILMAN TRAVIS | 150 THURMAN ST | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, TIMOTHY S | 364 C W JONES RD | | | SCOTTSVILLE | KY | 42164-9525 |
| NICHOLS, TIMOTHY S | 7518 WILLARD RD | | | MONTROSE | MI | 48457-9609 |
| NICHOLS, VANESSA A | 28438 W KALONG CIR | | | SOUTHFIELD | MI | 48034-5655 |
| NICHOLS, VELMA L | 2310 NANDI HILLS TRL | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, VERA E | 426 S VERNON AVE | | | FLINT | MI | 48503-2152 |
| NICHOLS, VICKIE A | 750 E COLUMBIA AVE | | | PONTIAC | MI | 48340-2049 |
| NICHOLS, VICTORIA | 740 SE 1ST WAY APT 115 | | | DEERFIELD BEACH | FL | 33441-5381 |
| NICHOLS, VIRGINIA R | 1796 ROOSEVELT HWY | | | HILTON | NY | 14468-9727 |
| NICHOLS, WALTER F | 1039 E MULKEY ST | | | FORT WORTH | TX | 76104-6550 |
| NICHOLS, WANDA F | 2270 W DUNWOOD RD | | | GLENDALE | WI | 53209-1818 |
| NICHOLS, WANDA F | 44457 MARC TRL | | | PLYMOUTH | MI | 48170-3948 |
| NICHOLS, WAYNE C | 20277 FOXWORTH CIR | | | ESTERO | FL | 33928-4401 |
| NICHOLS, WILBUR J | 12407 E 49TH ST S | | | INDEPENDENCE | MO | 64055-5623 |
| NICHOLS, WILLIAM | 10055 WINTHROP ST | | | DETROIT | MI | 48227-1688 |
| NICHOLS, WILLIAM | 1281 NATURES WAY | | | WINTER SPRINGS | FL | 32708-5125 |
| NICHOLS, WILLIAM | 1926 N 51ST ST | | | WASHINGTON PK | IL | 62204-2030 |
| NICHOLS, WILLIAM A | 2303 SOWELL MILL PIKE | | | COLUMBIA | TN | 38401-8028 |
| NICHOLS, WILLIAM C | 19002 E MAIN ST | | | PARKER | CO | 80134-9045 |
| NICHOLS, WILLIAM D | 2061 EDGEWOOD DR | | | LIMA | OH | 45805-1127 |
| NICHOLS, WILLIAM G | 124 STONEHAVEN DR | | | COLUMBIANA | OH | 44408-9588 |
| NICHOLS, WILLIAM H | 26291 PILLSBURY STREET | | | FARMINGTN HLS | MI | 48334-4349 |
| NICHOLS, WILLIAM J | 1931 N MORSON ST | | | SAGINAW | MI | 48602 |
| NICHOLS, WILLIAM K | 1800 RESERVOIR RD LOT 508 | | | LIMA | OH | 45804-2968 |
| NICHOLS, WILLIAM L | 33632 KENNEDY RD | | | STERLING HTS | MI | 48310-6339 |
| NICHOLS, WILLIAM R | 26291 PILLSBURY ST | | | FARMINGTON HILLS | MI | 48334-4349 |
| NICHOLS-CAUDILL, DONNA R | 4870 W 1050 N | | | ROANN | IN | 46974-9412 |
| NICHOLS-LANGHAM, REGENEITA M | PO BOX 902019 | | | KANSAS CITY | MO | 64190-2019 |
| NICHOLSON & HALL CORP | 41 COLUMBIA ST | | | BUFFALO | NY | 14204-2133 |
| NICHOLSON & HALL CORP | PO BOX 8000 | | | BUFFALO | NY | 14267-0002 |
| NICHOLSON AUTOMOTIVE INC | 6876 MCKEOWN DR | | GREELY ON K4P 1A2 CANADA | | | |
| NICHOLSON BAILEY (491657) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON CLIFFORD R (429534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NICHOLSON DORTHY | 111 BAYLOR DR | | | TYLER | TX | 75703-4702 |
| NICHOLSON GEAR TECHNOLOGY INC | 7574 HIDDEN ACRES DR | | | MEDINA | OH | 44256-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON GEAR TECHNOLOGY INC | PO BOX 832 | UPTD 7/09/07 GJ | | | MEDINA | OH | 44258-0832 |
| NICHOLSON II, THESSLEY E | 1001 BROOKSIDE DR. | | | | LANSING | MI | 48917 |
| NICHOLSON II, THESSLEY E | 2412 STURROCK DR | | | | HENDERSON | NV | 89044-8759 |
| NICHOLSON JAMES (492095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLSON JANE | 150 N CLUBLANDS CT | | | | ALPHARETTA | GA | 30022-5171 |
| NICHOLSON JR, CLIFFORD R | 9020 24TH AVE | | | | JENISON | MI | 49428-9467 |
| NICHOLSON JR, ELLIOTT | 453 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240 |
| NICHOLSON JR, HAROLD | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224-3025 |
| NICHOLSON JR, HERMAN | 630 HANCOCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-2716 |
| NICHOLSON JR, JAMES P | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON JR, LOREN L | 2501 BROOKLINE CT APT 708 | | | | ARLINGTON | TX | 76006-2927 |
| NICHOLSON JR, RUSSELL H | 16009 KAY AVE | | | | BELTON | MO | 64012-1531 |
| NICHOLSON JR, STEVE T | 2601 CHRYSLER DR APT 505 | | | | DETROIT | MI | 48201-3201 |
| NICHOLSON MAC | 820 HIGHVIEW CT | | | | OXFORD | MI | 48371-5735 |
| NICHOLSON MARGARET ESTATE OF | 13222 SPRING GROVE AVE | C/O BRENDA GAMMILL | | | DALLAS | TX | 75240-5544 |
| NICHOLSON MELVIN (481254) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NICHOLSON NIKKI | NICHOLSON, NIKKI | 33 TUSCALOOSA AVE | | | SYLACAUGA | AL | 35150-1423 |
| NICHOLSON THOMAS (494051) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON TONY T | NICHOLSON, TONY T | 101 S HARRISON STREET SUITE PO BOX B | | | SHELBYVILLE | IN | 46176 |
| NICHOLSON WILLIAM KENNETH (339511) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| NICHOLSON WILLIAM KENNETH (339511) - WATERS CHARLIE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| NICHOLSON, A D | 209 N STREET | | | | BEDFORD | IN | 47421-1709 |
| NICHOLSON, ADA V | APT 124 | 2500 WINDHAVEN PARKWAY | | | THE COLONY | TX | 75056-5826 |
| NICHOLSON, ALFRED | 1329 UPTON AVE | | | | TOLEDO | OH | 43607-1766 |
| NICHOLSON, ALVIN | 13001 VISGER ST | | | | DETROIT | MI | 48217-1078 |
| NICHOLSON, ANN | PO BOX 92 | | | | HURON | IN | 47437-0092 |
| NICHOLSON, BARBARA J | 12616 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6914 |
| NICHOLSON, BEATRICE | 308 HOLSTON DR | | | | SMYRNA | TN | 37167-2720 |
| NICHOLSON, BELLERIA | 2412 STURROCK DR | | | | HENDERSON | NV | 89044-8759 |
| NICHOLSON, BENNIE L | 829 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1322 |
| NICHOLSON, BETTY | 668 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2842 |
| NICHOLSON, BILL A | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| NICHOLSON, BOBBY R | 2821 TOM CAT TRL | | | | LONDON | KY | 40741-8048 |
| NICHOLSON, BONNIE J | 1036 TONI DR | | | | DAVISON | MI | 48423-2800 |
| NICHOLSON, BRANDON L | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| NICHOLSON, CAROLE J | 143 S COLONIAL DR | | | | CORTLAND | OH | 44410-1256 |
| NICHOLSON, CHARLES D | 5362 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 |
| NICHOLSON, CLAYTON D | 8114 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| NICHOLSON, CLIFFORD R | 5678 8TH AVE | | | | JENISON | MI | 49428 |
| NICHOLSON, CYNTHIA A | 52608 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2950 |
| NICHOLSON, DANIEL A | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DANIEL E | 12176 WINDCHILL WAY | | | | FENTON | MI | 48430-3509 |
| NICHOLSON, DANIEL E | PO BOX 9022 | C/O ADAM OPEL IPC S3-01 | | | WARREN | MI | 48090-9022 |
| NICHOLSON, DANIELLE | 3141 GRAYBAR MINE RD | | | | GARDEN VALLEY | CA | 95633-9610 |
| NICHOLSON, DAVID E | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| NICHOLSON, DAVID J | 33727 ELFORD DR | | | | STERLING HTS | MI | 48312-5914 |
| NICHOLSON, DAVID L | 6176 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| NICHOLSON, DAVID T | 140 SHELBOURNE RD | | | | ROCHESTER | NY | 14620-4531 |
| NICHOLSON, DAVID T | 54 JAN CT | | | | BAY SHORE | NY | 11706-7353 |
| NICHOLSON, DEBRA | 5678 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9656 |
| NICHOLSON, DENISE M | PO BOX 310 | | | | PORT BYRON | IL | 61275-0310 |
| NICHOLSON, DENNIS C | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLSON, DOLORES J | 1961 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1825 |
| NICHOLSON, DONA | 4813 TATE DR | | | | DEL CITY | OK | 73115-3837 |
| NICHOLSON, DONALD G | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DONALD GENE | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DONALD K | 9298 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| NICHOLSON, DONALD L | 4759 ROSEMARY LN | | | | LIVERPOOL | NY | 13088-3615 |
| NICHOLSON, DONALD L | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| NICHOLSON, DONALD R | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9753 |
| NICHOLSON, DONNA S | 300 PRESTONWOOD LN | PRESTONWOOD VILLAGE | | | MCMURRAY | PA | 15317-2694 |
| NICHOLSON, DORSEY E | 4277 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| NICHOLSON, E LOUISE | 109 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| NICHOLSON, EARL T | 2800 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3848 |
| NICHOLSON, EARL T | 3022 CRESTON AVE | | | | LANSING | MI | 48906-3101 |
| NICHOLSON, EDDIE C | 212 ROEHRER AVE | | | | BUFFALO | NY | 14208-2113 |
| NICHOLSON, EDDIE W | 148 GRAY TRAIL | | | | SIMS | AR | 71969-7035 |
| NICHOLSON, EDRA I | 1722 BAYBERRY LN | | | | FLINT | MI | 48507-1428 |
| NICHOLSON, EDWARD F | 1609 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| NICHOLSON, EDWARD L | 2029 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| NICHOLSON, EDWARD LEROY | 2029 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| NICHOLSON, ELSIE | 3524 NICHOLSON LN | | | | PARK HILLS | MO | 63601-8001 |
| NICHOLSON, FAYE MARY | 7623 CARDINAL DR | | | | JENISON | MI | 49428-9101 |
| NICHOLSON, FRANCES E | 1119 4TH ST NE | | | | MINNEAPOLIS | MN | 55413-1201 |
| NICHOLSON, GARY | 9021 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3370 |
| NICHOLSON, GAYLON J | 297 E 500 S | | | | ANDERSON | IN | 46013-3917 |
| NICHOLSON, GEORGE A | 39569 SPALDING DR | | | | STERLING HTS | MI | 48313-4869 |
| NICHOLSON, GERALDINE M | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON, HAROLD | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 |
| NICHOLSON, HAROLD E | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| NICHOLSON, HAROLD E | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, HARRY D | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| NICHOLSON, HARVEY D | 5636 MARY SUE ST | | | | CLARKSTON | MI | 48346-3245 |
| NICHOLSON, HESLEY L | 668 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2842 |
| NICHOLSON, J | 1122 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3297 |
| NICHOLSON, JAMES | 12455 DEVEREAUX RD | | | | ALBION | MI | 49224-9114 |
| NICHOLSON, JAMES E | 7301 S SEELEY AVE | | | | CHICAGO | IL | 60636-3731 |
| NICHOLSON, JAMES M | 1399 S BELCHER RD | LOT 226 | | | LARGO | FL | 33771 |
| NICHOLSON, JAMES M | 387 CLINTON ST | | | | LOCKPORT | NY | 14094-1501 |
| NICHOLSON, JAMES W | 18911 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| NICHOLSON, JEAN M | 519 S MAXINE MNR | | | | BROWNSBURG | IN | 46112-1534 |
| NICHOLSON, JERRY D | 38 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| NICHOLSON, JERRY R | PO BOX 291 | | | | LAKEVIEW | MI | 48850-0291 |
| NICHOLSON, JIMMY L | PO BOX 946 | | | | FLINT | MI | 48501-0946 |
| NICHOLSON, JOANN TEACHEY | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| NICHOLSON, JOANNE S | 5362 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 |
| NICHOLSON, JOE & ASSOCIATES | DALE CARNEGIE TRAINING | PO BOX 185093 | | | FORT WORTH | TX | 76181-0093 |
| NICHOLSON, JOEY T | 2942 BELAIRE CIR | | | | DORAVILLE | GA | 30340-3217 |
| NICHOLSON, JOHN W | 81 CORYELL DR | | | | OXFORD | MI | 48371-4265 |
| NICHOLSON, JOSEPH P | 908 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| NICHOLSON, KAROLYN J | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 |
| NICHOLSON, KATHLEEN M | 44030 STASSEN AVE | | | | NOVI | MI | 48375-1654 |
| NICHOLSON, KAY D | 169 COEN RD | | | | VERMILION | OH | 44089-3100 |
| NICHOLSON, KEITH D | 1043 W MAIN ST | | | | CARLINVILLE | IL | 62626-9110 |
| NICHOLSON, KENNETH | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| NICHOLSON, LADONNA | 1964 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3524 |
| NICHOLSON, LANCE WAYNE | 5043 SUNSET DRIVE | | | | COLUMBIAVILLE | MI | 48421-8922 |
| NICHOLSON, LANNY G | 4874 GLENWOOD DR | | | | HARRISON | MI | 48625-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLSON, LARRY C | 1402 RIPPLEWOOD DR | | | | DANVILLE | IN | 46122-9189 |
| NICHOLSON, LAVERL A | 1892 FREEMAN RD | | | | SPENCER | IN | 47460-7432 |
| NICHOLSON, LEONARD G | 8670 VISTA DR | | | | NEWAYGO | MI | 49337-9287 |
| NICHOLSON, LEONARD J | 5521 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2046 |
| NICHOLSON, LEX A | 762 CLAYROOT RD | | | | DALLAS | GA | 30132-1330 |
| NICHOLSON, LINDA M | 6627 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2267 |
| NICHOLSON, LLOYD C | 501 POPLAR ST | | | | HONEY GROVE | TX | 75446-2143 |
| NICHOLSON, LOREN J | 466 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| NICHOLSON, LULA H | 1913 W COUNTY LINE RD | | | | JACKSON | MS | 39213-7847 |
| NICHOLSON, LYNN D | 5827 BELARD ST | | | | PORTAGE | MI | 49002-2278 |
| NICHOLSON, MACK A | 820 HIGHVIEW CT | | | | OXFORD | MI | 48371-5735 |
| NICHOLSON, MARGARET A | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| NICHOLSON, MARIAN | 174 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| NICHOLSON, MARILYNN L | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, MARILYNN LOU | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, MARY E | 220 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1019 |
| NICHOLSON, MARY V | 8119 ROY RD | | | | INDIANAPOLIS | IN | 46219-1355 |
| NICHOLSON, MELISSA | PO BOX 171 | | | | NORVELT | PA | 15674-0171 |
| NICHOLSON, MICHAEL | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, MICHAEL A | 2227 PELISSIER ST | | | WINDSOR ON CANADA N8X-1N5 | | | |
| NICHOLSON, MICHAEL W | 4068 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9504 |
| NICHOLSON, NORMA | 942 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| NICHOLSON, NORMA J | 671 WIGGINS LAKE DR APT 101 | | | | NAPLES | FL | 34110-6024 |
| NICHOLSON, OLIVE JEAN | PO BOX 195 | | | | PEKIN | IN | 47165-0195 |
| NICHOLSON, ORVAL J | 5263 W BROADWAY RD | | | | MT PLEASANT | MI | 48858-9633 |
| NICHOLSON, PATRICIA | 4346 KENMONT PL | | | | COLUMBUS | OH | 43220-4059 |
| NICHOLSON, PATRICIA J | 1619 ROBBINS AVE | APT 86 | | | NILES | OH | 44446-3954 |
| NICHOLSON, RENEE A | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| NICHOLSON, RENEE ANN | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| NICHOLSON, RHODA A | 2914 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| NICHOLSON, RICHARD G | 17504 VILLAGE INLET CT | | | | FORT MYERS | FL | 33908-6175 |
| NICHOLSON, RICHARD G | 5001 E MAIN ST LOT 168 | | | | MESA | AZ | 85205-8177 |
| NICHOLSON, RICHARD L | 12534 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6018 |
| NICHOLSON, RICKY J | 1804 CORONADO ST | | | | ARLINGTON | TX | 76014-1523 |
| NICHOLSON, ROBERT C | 17755 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| NICHOLSON, ROBERT D | 3616 GAINESBOROUGH DR | | | | ORION | MI | 48359-1616 |
| NICHOLSON, ROBERT J | 3505 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424-2330 |
| NICHOLSON, ROBERT W | 1916 CROTON DR | | | | NEWAYGO | MI | 49337-8353 |
| NICHOLSON, RONALD G | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 |
| NICHOLSON, RONALD J | 1869 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| NICHOLSON, RONALD L | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON, RONALD R | 7499 HARLEY HILLS DR | | | | N ROYALTON | OH | 44133-3754 |
| NICHOLSON, RONALD S | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| NICHOLSON, RONALD W | LINCOLN VILLAGE APARTMENTS | 52 COUNTRY CLUB | APT#101 | | WORCESTER | MA | 01605 |
| NICHOLSON, RONNIE M | 2901 MAGNOLIA CT | | | | BEDFORD | TX | 76021-2706 |
| NICHOLSON, ROOSEVELT | 1155 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| NICHOLSON, ROSE M | 4055 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8971 |
| NICHOLSON, ROY C | 901 W 9TH ST APT 503 | | | | AUSTIN | TX | 78703-4635 |
| NICHOLSON, ROY W | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| NICHOLSON, RUTH Z | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, RUTH ZELMA | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, RYAN T | 115 W COLONIAL DR #116 | | | | NEW CASTLE | IN | 47362-5401 |
| NICHOLSON, SHIRLEY | 14956 RATTLESNAKE DR | | | | SUNBURY | OH | 43074-8018 |
| NICHOLSON, SHIRLEY J | 1884 HYERS RUN RD | | | | BURNSVILLE | WV | 26335-7258 |
| NICHOLSON, STAN L | 2218 POLK ST | | | | JANESVILLE | WI | 53546-3208 |
| NICHOLSON, SUSAN L | 7987 ISLAND RD | | | | EDEN PRAIRIE | MN | 55347-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON, SUSANNE | 1109 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| NICHOLSON, SYLVIA E | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| NICHOLSON, TERI S | 5721 EDMONDSON PIKE APT 115 | | | | NASHVILLE | TN | 37211-6559 |
| NICHOLSON, TERRIE N | 2549 IRMA ST | | | | WARREN | MI | 48092-3730 |
| NICHOLSON, TERRY L | RT 2, BOX 292-C | | | | MAYSVILLE | GA | 30558 |
| NICHOLSON, THESSLEY E | 3410 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| NICHOLSON, THOMAS A | 4577 SUNSET DR | | | | LOCKPORT | NY | 14094-1225 |
| NICHOLSON, THOMAS G | 2805 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2358 |
| NICHOLSON, THOMAS P | 2430 ANNCHESTER DR SE | | | | GRAND RAPIDS | MI | 49506-5414 |
| NICHOLSON, TONY | 3867 W 500 S | | | | SHELBYVILLE | IN | 46176-9668 |
| NICHOLSON, TONY W | 39 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1227 |
| NICHOLSON, WANDA L | 130 E. PHILADELPHIA AVE. | BRIDGEPORT MANOR #223 | | | BRIDGEPORT | WV | 26330 |
| NICHOLSON, WAYNE P | 12 WALNUT AVE | | | | FRANKLIN | MA | 02038-2133 |
| NICHOLSON, WILLIAM | 51144 ARIANA CT | | | | MACOMB | MI | 48042-6054 |
| NICHOLSON, WILLIAM A | 455 E ANGELENO AVE APT 219 | | | | BURBANK | CA | 91501-3080 |
| NICHOLSON, WILLIAM E | 519 S MAXINE MNR | | | | BROWNSBURG | IN | 46112-1534 |
| NICHOLSON, WILLIAM T | 1207 BUCKHEAD DRIVE | | | | BRENTWOOD | TN | 37027-7878 |
| NICHOLSON, WILLIAM T | 1340 SWEETWATER DR | | | | BRENTWOOD | TN | 37027-7871 |
| NICHOSON, TIFFANY | 9298 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| NICHTING, CHERYL L | 13995 HERALD WAY | | | | APPLE VALLEY | MN | 55124-6502 |
| NICINSKI, DAVID T | 4910 WINTERWAY LN | | | | HAMBURG | NY | 14075-2319 |
| NICINSKI, DENNIS M | 708 ORCHARD LN | | | | TECUMSEH | MI | 49286-1778 |
| NICK & SONS SUPER SERVICE | 1930 LAKELAND AVE | | | | RONKONKOMA | NY | 11779-7400 |
| NICK A BADER | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| NICK AAAARISSMAN | 3428 MILITARY ST APT 101 | | | | PORT HURON | MI | 48060-8114 |
| NICK ALMASY | 3434 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| NICK AMADOR | 3113 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4426 |
| NICK BADER | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| NICK BARILE | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| NICK BARTOLIN | 1086 BROADWAY ST | | | | MASURY | OH | 44438-1349 |
| NICK BELDEAN | 26519 S MILE RD | | | | REDFORD | MI | 48239-3139 |
| NICK BIANCHI | 1071 KENT RD | | | | KENT | NY | 14477 |
| NICK BIELLO | 10030 RUTLEDGE PL | | | | SUN VALLEY | CA | 91352-4251 |
| NICK BOECKER | 11852 STATE RT 15 | | | | OTTAWA | OH | 45875-9584 |
| NICK BUCK | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| NICK C KAZARIAN | CGM IRA CUSTODIAN | 5648 COLUMBIA DR. NORTH | | | FRESNO | CA | 93727-6140 |
| NICK C KAZARIAN | CGM PROFIT SHARING CUSTODIAN | 5648 COLUMBIA DR. NORTH | | | FRESNO | CA | 93727-6140 |
| NICK CALUGARU | 4923 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| NICK CAMPANELLI | 12026 GERALD AVE | | | | GRANADA HILLS | CA | 91344-2601 |
| NICK CANNARILE | 59 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| NICK CAPORINI | 191 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8430 |
| NICK CARALLIS | 618 SARAH DR | | | | WOOD DALE | IL | 60191-1751 |
| NICK CHEVROLET, INC. | 22 W 7TH AVE | | | | TARENTUM | PA | 15084-1435 |
| NICK CHEVROLET, INC. | JOHN PETRISHEN | 22 W 7TH AVE | | | TARENTUM | PA | 15084-1435 |
| NICK CHLASTAWA | 993 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3616 |
| NICK CHRISTODOULOU & | NORMA J CHRISTODOULOU JT TEN | 561 ADAMS ST | | | ROCHESTER | PA | 15074 |
| NICK CIACELLI | 10613 CARLETON RD | | | | CLAYTON | MI | 49235-9730 |
| NICK CICCOTELLI | 1600 E HOLLY ST | | | | DEMING | NM | 88030-6119 |
| NICK CLARK | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| NICK CORDETTI | 3446 RIDLEY DR | | | | COLUMBUS | OH | 43228-7056 |
| NICK CORSELLO CHEVROLET, INC. | LEE CORSELLO | 500 LINCOLN AVE | | | BELLEVUE | PA | 15202-3508 |
| NICK CRIVELLI CHEVROLET, INC. | 294 STATE AVE | | | | BEAVER | PA | 15009-1725 |
| NICK CRIVELLI CHEVROLET, INC. | NICHOLAS CRIVELLI | 294 STATE AVE | | | BEAVER | PA | 15009-1725 |
| NICK CUTEAN | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| NICK D SUBASIC | 2617  CARLISLE | | | | TRANSFER | PA | 16154-8563 |
| NICK DAVIDSON INC | DBA DAVIDSON CHEVROLET | 1604 N LINCOLN AVE | | | LOVELAND | CO | 80538-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICK DAVIDSON, INC. | JOSEPH GEBHARDT | 3880 TEST DR | | | LOVELAND | CO | 80538-7103 |
| NICK DE MATTIA | 95 LEROY AVE | | | | CLAWSON | MI | 48017-1205 |
| NICK DEL GIUDICE AND | DORIS DEL GIUDICE JTWROS | 1101 OHIO STREET | | | GLENWOOD | IL | 60425-1032 |
| NICK DIAMOND | 26630 SUTPHEN RD | | | | DEFIANCE | OH | 43512-8805 |
| NICK DIFABIO | 3937 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2536 |
| NICK DINSMORE | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| NICK DISSMEYER | 10712 WAGON TRAIL CT | | | | KANSAS CITY | KS | 66109-4128 |
| NICK E TERBOVICH | 1800 MAPLE TRACE CT | | | | AUSTINTOWN | OH | 44515-4919 |
| NICK ELLINOS | 3602 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9250 |
| NICK EPISCOPO | 374 BAYHARBOR TER | | | | SEBASTIAN | FL | 32958-5540 |
| NICK ERRO | 845 NANCY AVE | | | | NILES | OH | 44446-2729 |
| NICK F. BROCATO & | LINDA K.BROCATO | TEN COM | 60025 TIGER LN. | | AMITE | LA | 70422-4663 |
| NICK FABRIZIO | 2929 N FAIRFIELD AVE | | | | CHICAGO | IL | 60618-7848 |
| NICK FALICA | 19629 SWANBERG LANE | | | | MOKENA | IL | 60448-1755 |
| NICK FERRAZZA | 20531 FINLEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3476 |
| NICK FLEMING | 10401 MONARCH CT | | | | NOBLESVILLE | IN | 46060-8345 |
| NICK FOURNARIS | 5223 AVE N | | | | BROOKLYN | NY | 11234-3907 |
| NICK FUNARI | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241-6162 |
| NICK G KNUTSON MD IN | 8100 SOUTH WALKER AVE | | | | OKLAHOMA CITY | OK | 73139 |
| NICK GARCIA | 1427 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3519 |
| NICK GEORGOPOULOS | 680 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701-1123 |
| NICK GEORGOPOULOS (IRA) | FCC AS CUSTODIAN | 2900 LOPANE AVE | | | MIDDLETOWN | OH | 45044-6064 |
| NICK GODSEY | 45057 WILLIS RD | | | | BELLEVILLE | MI | 48111-8943 |
| NICK H SINGH | 3361 SOUTHSHORES CIRCLE | | | | WEST BLOOMFIELD | MI | 48323 |
| NICK HANSON | 3811 NW 62ND TER | | | | KANSAS CITY | MO | 64151-2713 |
| NICK HARASYN | 4500 N FEDERAL HWY APT 203 | | | | LIGHTHOUSE POINT | FL | 33064-6524 |
| NICK HARBO JR | 1301 WILDWOOD BEACH RD | | | | BALTIMORE | MD | 21221-6517 |
| NICK HAVAS TTEE | NICK HAVAS REVOCABLE TRUST U/A | DTD 03/17/2004 | 7028 HUNTER LANE | | HYATTSVILLE | MD | 20782-1149 |
| NICK HEBEL JR | 300 LIME ST | | | | DUPO | IL | 62239-1030 |
| NICK HELLIS | PO BOX 578 | | | | HOUGHTON LAKE HEIGHT | MI | 48630-0578 |
| NICK HOLDINGS | LIMITED PARTNERSHIP | FOUNTAIN VIEW VILLAGE | 16455 AVE OF THE FOUNTAIN C233 | | FOUNTAIN HILLS | AZ | 85268-8300 |
| NICK INGERSOLL OR | CHRISTINE INGERSOLL JTWROS | 1288 FALCONER RD NW | | EDMONTON AB T6R 2V7 | | | |
| NICK J SCHECODNIC JR | 3749 WILLOW STONE LN | | | | WAKE FOREST | NC | 27587-3433 |
| NICK J. DIBERARDINO | 9401 WHEATLAND AVENUE | | | | SHADOW HILLS | CA | 91040 |
| NICK JAPUNCHA | 1388 WESTOVER DR SE | | | | WARREN | OH | 44484-2813 |
| NICK JENNINGS | 4251 N 100 E | | | | HARTFORD CITY | IN | 47348-9208 |
| NICK JORDAN | 207 RADBROOK DR | | | | BOSSIER CITY | LA | 71112-8610 |
| NICK KALOGEROU | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| NICK KALTSAS | 675 KENION FOREST WAY | | | | LILBURN | GA | 30047-8801 |
| NICK KAPSOKAVATHIS | 53440 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NICK KASNEVICH | 5385 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| NICK KAYFEZ | 49528 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2334 |
| NICK KOULIANOS | 324 PORTER AVE | | | | CAMPBELL | OH | 44405-1405 |
| NICK KUCINIC | 36499 STARBOARD DR | | | | EASTLAKE | OH | 44095-1353 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | KUZDAK AGENCY | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | KUZDAK, MIKULUS | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | NICK KUZDAK | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK L WAGNER | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| NICK LEWIS | 2298 GREENBRIER ST | | | | DELTONA | FL | 32738-8736 |
| NICK LIGUORI | 592 CALAMONDIN WAY SW | | | | VERO BEACH | FL | 32968-6006 |
| NICK M DEL GIUDICE & | DORIS DEL GIUDICE JT TEN | 1101 W OHIO ST | | | GLENWOOD | IL | 60425-1032 |
| NICK MANDROZOS & | ARHONTO MANDROZOS | JT TEN | 30-20 32ND STREET | | ASTORIA | NY | 11102-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICK MANTIS IRA | FCC AS CUSTODIAN | 20 PLUM CREEK DR | | | SCHERERVILLE | IN | 46375-1116 |
| NICK MARINELLI | 5809 E ALLEN RD | | | | HOWELL | MI | 48855-8222 |
| NICK MARKAKIS | ACCT OF KIMBERLY TOWNSEND | PO BOX 1296 | | | TROY | MI | 48099-1296 |
| NICK MARKAKIS | ACCT OF MARIO BELL | PO BOX 1296 | | | TROY | MI | 48099-1296 |
| NICK MARKAKIS | ACCT OF NELSONIA DERAMUS | PO BOX 1296 | | | TROY | MI | 48099-1296 |
| NICK MARKAKIS | ACCT OF SONYA SIMPSON | PO BOX 1296 | | | TROY | MI | 48099-1296 |
| NICK MARTUCCIO | 600 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4258 |
| NICK MARVET | 4833 MONAC DR | | | | TOLEDO | OH | 43623-3750 |
| NICK MAZZONE TTEE | MAZZONE SURVIVING SPOUSES TST U/A | DTD 11/11/1996 | 107 SUNSET TERRACE | | SCOTTS VALLEY | CA | 95066-3749 |
| NICK MCCLAIN | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| NICK MEAD | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| NICK MEKO | 1631 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5334 |
| NICK MILINOVICH | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| NICK MILONAS | 510 ELM STREET | | | | CRANFORD | NJ | 07016-3017 |
| NICK MUNOZ SR. & | SANDRA L MUNOZ JT TEN | 2340 IRVIN WAY | | | SACRAMENTO | CA | 95822-2824 |
| NICK MYSTIC & | LINDA R MYSTIC JT TEN | 221 HAMMER HOLLOW DR | | | MARION | NC | 28752-8625 |
| NICK NICOLAOU | 960 NANCY AVE | | | | NILES | OH | 44446-2732 |
| NICK P NICOLAOU | 812 HARTZELL AVE | | | | NILES | OH | 44446-5228 |
| NICK PAPPAS & HELEN PAPPAS JT TEN | TOD JENNIFER MARTELLA | SUBJECT TO STA RULES | 14190 MELVIN ST | | LIVONIA | MI | 48154-4450 |
| NICK PARKER | 821 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| NICK PASTAL AND | FERN PASTAL JTWROS | 129 SKYLINE DRIVE | | | LAKEWOOD | NJ | 08701-5739 |
| NICK PELGRINO | 1299 EASTVIEW AVE | | | | COLUMBUS | OH | 43212-3019 |
| NICK PERROTTO | 2083 MIRIAM AVE | | | | AVON | OH | 44011-1159 |
| NICK PICIUCCO | 395 PATHFINDER DR | | | | REYNOLDSBURG | OH | 43068-4805 |
| NICK PIZZA INC | 689 DELTONA BLVD STE A | | | | DELTONA | FL | 32725-8019 |
| NICK R HAMPTON | 639   WEST MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| NICK R SCIROCCO | 1790 PARK DR. | | | | NILES | OH | 44446 |
| NICK R SPANO | 2660  REEVES RD. N.E. | | | | WARREN | OH | 44483-3608 |
| NICK RAEBER | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| NICK RAGOZZINO | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| NICK RAPITIS | 3279 GOLDENGATE AVE | | | | ROCKY RIVER | OH | 44116-3627 |
| NICK RASETA | 3541 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9391 |
| NICK RAWLS | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| NICK REPPAS | 276 WINDWARD DR | | | | ELYRIA | OH | 44035-1632 |
| NICK RICCO | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| NICK RODRIGUEZ | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| NICK ROWE | 258 ADAMS ST | | | | DUNDEE | MI | 48131-1156 |
| NICK RUYSENAARS JR REVOCABLE | LIVING TRUST UAD 1/13/00 | NICK H RUYSENAARS JR TRUSTEE | 3135 NALL STREET | | PORT NECHES | TX | 77651-5846 |
| NICK RYAN | U-926 RD. 17 | | | | NAPOLEON | OH | 43545 |
| NICK SAKALEY | 6684 SPRINGDALE DR | | | | MIDDLEBURG HTS | OH | 44130 |
| NICK SAMSON | 7657 WESSELMAN RD | | | | CLEVES | OH | 45002-8605 |
| NICK SANDOVAL | 2413 SUMMERLIN DR | | | | MODESTO | CA | 95356-8959 |
| NICK SANTINELLI | CGM IRA CUSTODIAN | 38 EAST MCCLELLAN AVE. | | | LIVINGSTON | NJ | 07039-1306 |
| NICK SCHECODNIC JR | 3749 WILLOW STONE LN | | | | WAKE FOREST | NC | 27587-3433 |
| NICK SCHEPPER | 2634 SYLVAN SHORES DRIVE | | | | WATERFORD | MI | 48328-3935 |
| NICK SCHOUTEN AND | NANCY J SCHOUTEN TTEE | NICHOLAS SCHOUTEN FAM | TRUST U/A DTD 12/31/02 | 895 CHASE ST | SAN JACINTO | CA | 92582-2511 |
| NICK SMITH | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| NICK SMITH | 9285 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| NICK STORTS | 57810 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8858 |
| NICK T DEPINTO | 2274 FROSTWOOD DR | | | | AUSTINTOWN | OH | 44515-5138 |
| NICK TERBOVICH | 1800 MAPLE TRACE CT | | | | AUSTINTOWN | OH | 44515-4919 |
| NICK TORNICHIO | 315 W BOGART RD | | | | SANDUSKY | OH | 44870-7119 |
| NICK TRIANTAFILLOU | 4827 MILLIGAN RD | | | | LOWELLVILLE | OH | 44436-9729 |
| NICK TRIGIN | 30 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446-1111 |
| NICK VALENTINO | 10580 WILSHIRE BLVD #65 | | | | LOS ANGELES | CA | 90024-4586 |
| NICK VALENTO | 8039 WISNER AVE | | | | PANORAMA CITY | CA | 91402-5623 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| NICK VENABLE | 224 SLOVER LN | | | ARNOLD | MO | 63010-3822 |
| NICK W JIBOTIAN | 1119 ORLO DR NW | | | WARREN | OH | 44485-2429 |
| NICK W ZATALOKIN | 1143 S. SULLIVAN | | | RAVENNA | MI | 49451-9732 |
| NICK WAGNER | 4751 LANGE RD | | | BIRCH RUN | MI | 48415-8137 |
| NICK WOLF | PO BOX 652 | | | OLATHE | KS | 66051-0652 |
| NICK WORD | 18156 GOLDWIN ST | | | SOUTHFIELD | MI | 48075-1944 |
| NICK WURTH | 9701 KICKAPOO DR | | | MUSTANG | OK | 73064-9621 |
| NICK'S AUTO SERVICE | 2815 S MADISON AVE | | | ANDERSON | IN | 46016-4942 |
| NICK'S GARAGE | 1429 MAIN ST | | | APALACHIN | NY | 13732-3620 |
| NICK'S PRECISION AUTOMOTIVE | 531 TUNXIS HILL RD | | | FAIRFIELD | CT | 06825-4411 |
| NICK, ANTHONY M | PO BOX 2102 | | | WARREN | OH | 44484-0102 |
| NICK, CONNIE M | 4600 BRITTON RD LOT 364 | | | PERRY | MI | 48872-8762 |
| NICK, CONNIE MAY | 4600 BRITTON RD LOT 364 | | | PERRY | MI | 48872-8762 |
| NICK, EDNA | 76 OLD TURNPIKE RD | | | WAYNE | NJ | 07470-6925 |
| NICK, GAIL A | 24337 HASKELL ST | | | TAYLOR | MI | 48180-2170 |
| NICK, JEANETTE | 38699 ANN ARBOR TRL | | | LIVONIA | MI | 48150-2460 |
| NICK, JOHN M | 5618 STATE RD | | | PARMA | OH | 44134-2202 |
| NICK, JOSEPH T | 11117 HASKELL AVE | | | KANSAS CITY | KS | 66109-4428 |
| NICK, LEO | 7722 E LINDEN LN | | | CLEVELAND | OH | 44130-5828 |
| NICK, MARSHALL J | 24337 HASKELL ST | | | TAYLOR | MI | 48180-2170 |
| NICK, META E | 2228 W KING ST | | | KOKOMO | IN | 46901-5025 |
| NICK, RAY C | 204 E MOUNT HOPE AVE | C/O TRI-COUNTY GUARDIANSHIP SERV | | LANSING | MI | 48910-9158 |
| NICK, RUTH L | 3040 W EPTON RD | | | HENDERSON | MI | 48841-9731 |
| NICK, SARAH MACKENZIE | 2230 S WADSWORTH DR | | | LANSING | MI | 48911-2450 |
| NICK, TED A | C/O DARLENE WALKER | 5721 CHISWELL RUN | | FORT WAYNE | IN | 46835 |
| NICK, TED A | PO BOX 186 | | | ROANOKE | IN | 46783-0186 |
| NICK, TED ANTHONY | PO BOX 186 | | | ROANOKE | IN | 46783-0186 |
| NICK, THOMAS J | PO BOX 32251 | | | CLEVELAND | OH | 44132-0251 |
| NICKATOOK, HELEN | 9880 SELTZER ST | | | LIVONIA | MI | 48150-3252 |
| NICKCHEN, ROY P | 648 OBERLIN DR | | | CLEARWATER | FL | 33765-2314 |
| NICKEL DONALD E (494052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NICKEL JR, DAVID D | 12 NORTH 74TH STREET | | | KANSAS CITY | KS | 66111-2612 |
| NICKEL JR, DAVID DWIGHT | 12 NORTH 74TH STREET | | | KANSAS CITY | KS | 66111-2612 |
| NICKEL JR, DONALD J | 5201 WELLS RD | | | PETERSBURG | MI | 49270-9396 |
| NICKEL PAUL | PO BOX 56 | | | CONCORD | IL | 62631-0056 |
| NICKEL, ARNOLD H | 140 W KITCHEN RD | | | PINCONNING | MI | 48650-9327 |
| NICKEL, CHARLES A | 10378 W SHORE DR | | | HOUGHTON LAKE | MI | 48629-8633 |
| NICKEL, CRAIG | 279 BOWDOINHILL DR | | | ROCHESTER HILLS | MI | 48309-1918 |
| NICKEL, DAVID D | 92 CHARLOTTE ST | | | MULLIKEN | MI | 48861-9701 |
| NICKEL, DAVID DWIGHT | 92 CHARLOTTE ST | | | MULLIKEN | MI | 48861-9701 |
| NICKEL, DAVID W | 426 RICHARDSON SP RD | | | EDGERTON | WI | 53534 |
| NICKEL, DENNIS L | 6962 BLACK MOUNTAIN RD | | | ONAWAY | MI | 49765-9669 |
| NICKEL, DORIS I | 3051 S 337 E | | | KOKOMO | IN | 46902-9525 |
| NICKEL, ERIC L | 4891 N GARFIELD RD | | | PINCONNING | MI | 48650-8945 |
| NICKEL, GARY D | 2475 SOUTH M-66 HIGHWAY | | | NASHVILLE | MI | 49073 |
| NICKEL, GARY E | 635 SOMERSET DR | | | FLUSHING | MI | 48433-1926 |
| NICKEL, HARRY J | 1618 ARBUTUS ST | | | JANESVILLE | WI | 53546-6142 |
| NICKEL, JAMES T | 3052 AUTUMN LN | | | JANESVILLE | WI | 53546-4356 |
| NICKEL, JAMES THOMAS | 3052 AUTUMN LN | | | JANESVILLE | WI | 53546-4356 |
| NICKEL, JANICE E | 104 SUNSET DR | | | TITUSVILLE | FL | 32780-2562 |
| NICKEL, KENNETH A | 3331 BOW DR | | | BOWLING GREEN | KY | 42104-4652 |
| NICKEL, KENNETH AUSTIN | 3331 BOW DR | | | BOWLING GREEN | KY | 42104-4652 |
| NICKEL, KURT W | 304 LEAFY WAY AVE | | | SPRING HILL | FL | 34606-6538 |
| NICKEL, LESTER C | 5539 N KENNEDY RD | | | MILTON | WI | 53563-8875 |
| NICKEL, MARIE E | 1100 N W 200TH ST | | | SEATTLE | WA | 98177-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKEL, MICHAEL A | 15155 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| NICKEL, MURIEL L | 5834 N MACKINAW RD | | | | PINCONNING | MI | 48650-8414 |
| NICKEL, NORMAN A | 9642 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| NICKEL, PAUL L | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| NICKEL, RALF | 524 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| NICKEL, RANDALL T | 2151 NW JOHNSON ST APT 115 | | | | PORTLAND | OR | 97210-5211 |
| NICKELL GERALD EDMOND (512518) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NICKELL GLENN C (460087) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NICKELL III, ASA W | 133 WELFORD LN | | | | SOUTHLAKE | TX | 76092-2301 |
| NICKELL JAMES M (626682) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICKELL JR, ARNOLD K | 8445 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424-1314 |
| NICKELL THOMAS | 313 KENYON DR | | | | SPRINGFIELD | IL | 62704-1274 |
| NICKELL, A C | 3690 STARLING RD | | | | BETHEL | OH | 45106-9712 |
| NICKELL, ARNOLD K | 2832 GAYLORD AVE | | | | DAYTON | OH | 45419-2119 |
| NICKELL, DENZIL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NICKELL, DONALD O | 7600 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9717 |
| NICKELL, ELIZABETH | 10516 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4813 |
| NICKELL, ELMER D | 12546 ELM CORNER RD | | | | BETHEL | OH | 45106-9657 |
| NICKELL, FRANCIS A | 4388 CAMDEN-W ELKTON RD | | | | SUMMITVILLE | OH | 45064 |
| NICKELL, HAROLD | 700 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8877 |
| NICKELL, JUANITA R | 1781 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| NICKELL, KEITH L | PO BOX 31 | | | | W CARROLLTON | OH | 45449 |
| NICKELL, LANDON D | 816 BAKER RD | | | | COLUMBIA | TN | 38401-5558 |
| NICKELL, MICHAEL K | 202 NE 67TH TER | | | | GLADSTONE | MO | 64118-3315 |
| NICKELL, NANCY | 6010 HOSPITAL RD | | | | FREELAND | MI | 48623-9341 |
| NICKELL, NANCY | 6150 HOSPITAL RD | | | | FREELAND | MI | 48623-9342 |
| NICKELL, NORVELL E | 21 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73139-8918 |
| NICKELL, QUENTIN C | 108 ARLINGTON CT | | | | NICHOLASVILLE | KY | 40356-8901 |
| NICKELL, RAY S | 896 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| NICKELL, ROSE M | 1312 W 103RD AVE | | | | NORTHGLENN | CO | 80260-7108 |
| NICKELL, ROSEMARY B | 1821 N BRYANT ST | | | | POCAHONTAS | AR | 72455-2034 |
| NICKELL, SAMMY N | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013 |
| NICKELL, STEVEN L | 3687 PLATT ROAD | | | | CAMDEN | OH | 45311-8664 |
| NICKELL, STEVEN LAVONE | PO BOX 67 | | | | GRATIS | OH | 45330-0067 |
| NICKELL, STEVEN R | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| NICKELL, TERRENCE W | 11103 HITCHINGHAM RD | | | | MILAN | MI | 48160-9730 |
| NICKELL, THOMAS A | 11559 N DEJA RD | | | | EDMORE | MI | 48829-9796 |
| NICKELL, WENDA J | 937 D ST | | | | SPRINGFIELD | OR | 97477-4741 |
| NICKELS JR, ROBERT J | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS JR, ROBERT JAMES | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS MICHAEL | NICKELS, MICHAEL | PO BOX 386 | | | GATE CITY | VA | 24251-0386 |
| NICKELS, ANTHONY R | 2132 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| NICKELS, CARMELA C | 13 DOREEN RD | | | | HAMILTON SQUARE | NJ | 08690-2007 |
| NICKELS, DIANE L | 2205 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4556 |
| NICKELS, DOUGLAS B | 18350 BUSH RD | | | | CHELSEA | MI | 48118-9726 |
| NICKELS, GEORGE H | 5441 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| NICKELS, GERALDINE A | 11490 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| NICKELS, GREGORY A | 1041 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| NICKELS, IRENE F | 795 GLAZIER RD | | | | CHELSEA | MI | 48118-9781 |
| NICKELS, JOSEPH T | 13 DOREEN RD | | | | TRENTON | NJ | 08690-2007 |
| NICKELS, LARRY D | 7633 S.DOUGLAS #225 | | | | OKLAHOMA CITY | OK | 73139 |
| NICKELS, LAURA J | 1507 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| NICKELS, LOIS J | APT C | 213 TAYLOR STREET | | | RALEIGH | NC | 27607-7065 |
| NICKELS, MARGARET | 2600 E ALLRED AVE | LOT R 92 | | | MESA | AZ | 85204 |
| NICKELS, MARY J | 7335 BIRCH ST | | | | PRAIRIE VILLAGE | KS | 66208-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKELS, MARY M | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS, MARY MERCEDES | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS, MICHAEL R | 7242 FORSYTHIA AVE SE | | | | GRAND RAPIDS | MI | 49508-7702 |
| NICKELS, RONALD J | 2205 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| NICKELS, RONALD L | 4758 N PATTERSON RD | | | | CALEDONIA | MI | 49316-9308 |
| NICKELS, ROSE M | 2161 LEONARD ST. NW | RM 128 | | | GRAND RAPIDS | MI | 49504 |
| NICKELSON PASKE | 24766 DWIGHT AVE | | | | EASTPOINTE | MI | 48021-1234 |
| NICKELSON, ANNA B | PO BOX 123 | | | | CADET | MO | 63630-0123 |
| NICKELSON, BARBARA A | 801 W BOGART RD | | | | SANDUSKY | OH | 44870-7120 |
| NICKELSON, CAROL ANNE | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| NICKELSON, CHARLES E | 3100 S CHEROKEE LN | | | | WOODSTOCK | GA | 30188-4458 |
| NICKELSON, INEZ O | PO BOX 178 | | | | FENTON | MO | 63026-0178 |
| NICKELSON, JAMES L | 5532 KEYSTONE DR S | | | | JACKSONVILLE | FL | 32207-5148 |
| NICKELSON, JEFFREY S | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| NICKELSON, JOYCE | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804-3923 |
| NICKELSON, JULIA M | 1278 MOUNT VERNON WAY | | | | THE VILLAGES | FL | 32162-7769 |
| NICKELSON, MARCEL R | 2638 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| NICKELSON, MARCEL RICHARD | 2638 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| NICKELSON, MICHAEL L | 133 COUNTY ROAD 20C | | | | BELLEVIEW | MO | 63623-6329 |
| NICKELSON, MICHAEL L | HC 63 BOX 1360 | | | | BELLEVIEW | MO | 63623 |
| NICKELSON, PEGGY A | 10098 SWALLOW RD | | | | CADET | MO | 63630-8330 |
| NICKELSON, RICHARD L | 614 EAST ST | | | | COOPERSVILLE | MI | 49404-1155 |
| NICKELSON, RICHARD P | 4757 THURLBY RD | | | | MASON | MI | 48854-9740 |
| NICKELSON, ROGER A | 930 LEISURE LN | | | | GREENWOOD | IN | 46142-8323 |
| NICKELSON, WALTER P | 3891 E LINDBURG RD | | | | CUBA | MO | 65453-7143 |
| NICKELVICH, WILBURN E | 11831 S COUNTY LINE RD | | | | WEST FRANKFORT | IL | 62896-4981 |
| NICKENS JR, WILLIS C | 1211 E 23RD AVE | | | | COLUMBUS | OH | 43211-2529 |
| NICKENS, ALFRED W | 5152 S. MORRISH RD | BLD. 29 | | | SWARTZ CREEK | MI | 48473 |
| NICKENS, ANNA L | 8610 LAKESIDE DR APT 1B | | | | FORT WAYNE | IN | 46816-4853 |
| NICKENS, ANNA P | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| NICKENS, CONNIE T | 1420 BROOKLINE AV SW APT A | | | | DECATUR | AL | 35603 |
| NICKENS, DAVID C | 13644 PHELPS ST | | | | SOUTHGATE | MI | 48195-1924 |
| NICKENS, JAMES T | 20472 NORTH OASIS VERDE WAY | | | | SURPRISE | AZ | 85374-5074 |
| NICKENS, JOSEPH A | 4102 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| NICKENS, WILLIAM W | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| NICKERSON BRIAN | NICKERSON, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NICKERSON EQUIPMENT CO | 18434 OXNARD STREET | | | | TARZANA | CA | 91356 |
| NICKERSON JIMMY L (471040) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NICKERSON JR, LEE | 5683 MCKEE RD | | | | NEWFANE | NY | 14108-9644 |
| NICKERSON LARRY | PO BOX 473 | | | | CENTRAL LAKE | MI | 49622-0473 |
| NICKERSON RONALD (ESTATE OF) (633049) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NICKERSON SERVICE CENTER | 25 HOLMES ROAD | | | | NORTH EASTHAM | MA | 02651 |
| NICKERSON, ALICIA M | 6320 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3707 |
| NICKERSON, ALPHA M | 2425 HAZE RD | | | | BEULAH | MI | 49617-9407 |
| NICKERSON, ARLO D | 7514 FERRIS RD | | | | ELWELL | MI | 48832-9791 |
| NICKERSON, BETTY | 1640 OAKWOOD DR | | | | GLADWIN | MI | 48624-8243 |
| NICKERSON, BRIAN K | 1541 CRESCENT STREET | | | | INKSTER | MI | 48141-1821 |
| NICKERSON, BRIAN KEITH | 1541 CRESCENT STREET | | | | INKSTER | MI | 48141-1821 |
| NICKERSON, CAMERON L | 2279 N VERNON AVE | | | | HOLT | MI | 48842-2125 |
| NICKERSON, CAROL A | 1223 BROOKLINE ST | | | | CANTON | MI | 48187-3235 |
| NICKERSON, CHARLES M | 2375 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| NICKERSON, CLARENCE | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| NICKERSON, DENNIS E | 8808 PASO ROBLES AVE | | | | NORTHRIDGE | CA | 91325-3224 |
| NICKERSON, DENNIS L | 2716 KNIGHTSBRIDGE PL | | | | FORT WAYNE | IN | 46815-8501 |
| NICKERSON, DONALD A | 8009 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48114-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKERSON, DORIS J | PO BOX 256 OVENELL HOME | | | | BURLINGTON | WA | 98233 |
| NICKERSON, EDMUND L | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| NICKERSON, ERNEST E | 1223 BROOKLINE ST | | | | CANTON | MI | 48187-3235 |
| NICKERSON, IRENE | 13400 GAINSBORO AVE | | | | E CLEVELAND | OH | 44112-2429 |
| NICKERSON, JANET R | 1369 HORNBEAM COURT | | | | N FT MYERS | FL | 33917-3477 |
| NICKERSON, JOHN | 978 W 1400 N | | | | ALEXANDRIA | IN | 46001-8945 |
| NICKERSON, JOHN F | 3262 CHENOA ST | | | | COMMERCE TWP | MI | 48382-4107 |
| NICKERSON, JOHN F. | 978 W 1400 N | | | | ALEXANDRIA | IN | 46001-8945 |
| NICKERSON, JUDITH H | 11693 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9785 |
| NICKERSON, KIMILEE S | 8879 GOLFSIDE CT | | | | SHEPHERD | MI | 48883-9447 |
| NICKERSON, LARRY E | PO BOX 473 | | | | CENTRAL LAKE | MI | 49622-0473 |
| NICKERSON, LAWRENCE E | 2425 N HAZE RD | | | | BEULAH | MI | 49617-9407 |
| NICKERSON, LAWRENCE R | 305 CURIE ST | | | | BEAVER DAM | WI | 53916-2711 |
| NICKERSON, LAYNE C | 713 E BLUE STEM LN | | | | NORTH PLATTE | NE | 69101-9086 |
| NICKERSON, LEE E | 2420 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| NICKERSON, LOUELLA M | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |
| NICKERSON, MARILYN M | 7409 PINEHURST TRL | | | | MINOCQUA | WI | 54548-9198 |
| NICKERSON, MARY L | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| NICKERSON, MILTON | 2404 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| NICKERSON, N R | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 |
| NICKERSON, ONALEE | 1855 CORUNNA AVE | | | | OWOSSO | MI | 48867-3911 |
| NICKERSON, PERRY L | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| NICKERSON, ROBERT W | 502 N ALFONTE ST | | | | INGALLS | IN | 46048-9772 |
| NICKERSON, RONALD H | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| NICKERSON, SANDRA M | 5171 HEATH AVE | | | | CLARKSTON | MI | 48346-3528 |
| NICKERSON, SHARI D | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| NICKERSON, SHARON L | 65545 AVENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240-1558 |
| NICKERSON, TERRANCE L | 4125 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| NICKERSON, WELDON | 6320 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3707 |
| NICKERSON, WILLIAM C | 14790 AIRPORT RD | RT. 2 BOX 50 | | | ATLANTA | MI | 49709-9340 |
| NICKERSON, WILLIAM T | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |
| NICKERT, AUDREY R | 7729 PRINCETON CT | CONDO 47 | | | WESTLAND | MI | 48185-7607 |
| NICKERT, DONALD K | 5434 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| NICKERT, EILEEN LOUISE | 13731 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| NICKERT, ELIZABETH L | 3762 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| NICKERT, KENNETH R | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| NICKERT, VELMA T | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| NICKESON, VIRGINIA J | 1018 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85022-3152 |
| NICKESTER, ROBERT S | 204 GILDONA DR | | | | SANDUSKY | OH | 44870-7314 |
| NICKEY LEWIS | 1547 SWALLOW LN | | | | JANESVILLE | WI | 53546-2974 |
| NICKI ALLEN | 7492 TERRACE LANE | | | | JENISON | MI | 49428-9710 |
| NICKI J ROBERTS | 5444 MILLER AVENUE | | | | DALLAS | TX | 75206 |
| NICKI KAUFMAN | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| NICKI N SORTER | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1942 CAMBRIDGE RD | | ANN ARBOR | MI | 48104 |
| NICKIE DAVIS | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 |
| NICKIE J KALLOS | 1704 E 7TH ST | | | | GRAND ISLAND | NE | 68801-3010 |
| NICKIE KEEL | 1002 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| NICKIE KOOS | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| NICKIE TAYLOR | 2105 BERWICK PLACE SW | | | | DECATUR | AL | 35603-1146 |
| NICKISON, CLOYD D | 78286 MELODY LN | | | | PALM DESERT | CA | 92211-1823 |
| NICKLAS, ELMER A | 1702 LOCUST DR | | | | SAINT JOSEPH | IL | 61873-8431 |
| NICKLE, ADDALENE M | 433 N 750 W | | | | KOKOMO | IN | 46901-9764 |
| NICKLE, MICHELLE L. | 7818 JENNIFER DR | | | | INDIANAPOLIS | IN | 46214-2413 |
| NICKLEBERRY, HENRY | 814 CHAMELEON STAR AVE | | | | HENDERSON | NV | 89015-2411 |
| NICKLER, DEBBIE J | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702 |
| NICKLER, DONALD A | 233 ANNIE LN | | | | ROCHESTER | NY | 14626-4380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKLES AUTO WORKS | 113 N LYNDALYN AVE | | | | DESOTO | TX | 75115-5043 |
| NICKLES GROUP LLC | 601 13TH ST NW STE 250 N | | | | WASHINGTON | DC | 20005 |
| NICKLES JR, JAMES W | 1222 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| NICKLES JR, JAMES WARREN | 1222 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| NICKLES JR, RUSSELL F | 823 VALLEY STREAM CT | | | | HARRISON | MI | 48625-7730 |
| NICKLES LAWRENCE (484552) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NICKLES, ELBERT | 2202 WESTBURY RD | | | | LANSING | MI | 48906-3844 |
| NICKLES, GERTRUDE A | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| NICKLES, JAMES O | 3719 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2275 |
| NICKLES, JOSEPH A | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| NICKLES, LAWRENCE H | 1110 MARSHALL RD | | | | GREENWOOD | SC | 29646-4216 |
| NICKLES, PATRICIA | 14033 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7544 |
| NICKLES, ROBERT E | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| NICKLES, TERRY L | 332 ROCK HILL DR | | | | CROWLEY | TX | 76036-3677 |
| NICKLES, WILLIAM J | 2207 S F ST | | | | ELWOOD | IN | 46036-2545 |
| NICKLESEN, ROBERT E | 3341 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9406 |
| NICKLESEN, ROBERT E | 6258 W COURT ST | | | | FLINT | MI | 48532-5333 |
| NICKLESON MACHINE & TOOL INC | 1562 WINDSOR AVE | | | WINDSOR ON N8X 3M4 CANADA | | | |
| NICKLESON TOOL & DIE CO LTD | 1562 WINDSOR AVENUE | | | WINDSOR ON N8X 3M4 CANADA | | | |
| NICKLIN JR, MAURICE E | 731 COUNTRY MANOR LN | | | | CREVE COEUR | MO | 63141-6607 |
| NICKLIN, KAREN L | 10064 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| NICKLOS COSTANTINO | 1420 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| NICKLOS DUKA | 4424 CARNEGIE ST | | | | WAYNE | MI | 48184-2139 |
| NICKLOS J COSTANTINO | 1420 BIRCH RUN DRIVE N.E. | | | | WARREN | OH | 44483-4359 |
| NICKLOS MOLL | 1110 DONALD AVE | | | | ROYAL OAK | MI | 48073-2023 |
| NICKLOSOVICH, RACHEL L | PO BOX 27074 | | | | LANSING | MI | 48909-7074 |
| NICKLOW, ALLEN S | 16624 MOUNTAIN TRACK RD | | | | ORANGE | VA | 22960-2704 |
| NICKLOW, JAMES | 28 MOHAWK RD | | | | PONTIAC | MI | 48341-1120 |
| NICKLOW, JAMES H | 469 S FAWN CT | | | | MURFREESBORO | TN | 37129-4001 |
| NICKLOW, JOHNNY A | 2700 SHIMMONS RD LOT 156 | | | | AUBURN HILLS | MI | 48326-2048 |
| NICKLOW, PATRICK D | 5811 WINTERBERRY PARK DR | | | | OXFORD | MI | 48371-4180 |
| NICKNIDOWICZ PATRICIA | 263 WARREN ST | | | | LYNDHURST | NJ | 07071-2017 |
| NICKODEM, EILEEN C | 2462 N PROSPECT AVE APT 339 | | | | MILWAUKEE | WI | 53211-4452 |
| NICKODEMUS PEPLINSKI | 5289 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8467 |
| NICKOL, FRANK | PO 129 | | | | FELICITY | OH | 45120 |
| NICKOL, HELEN J | 1455 CHERRYWOOD RD | | | | KENT | OH | 44240-6515 |
| NICKOL, MARY L | PO BOX 129 | | | | FELICITY | OH | 45120-0129 |
| NICKOL, MICHAEL S | 6131 W 30TH ST | | | | SPEEDWAY | IN | 46224-3023 |
| NICKOLA, GEORGE | 362 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| NICKOLA, JOSEPH G | 5095 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| NICKOLAE B GERSTNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 30406 CLEARY ST | | MENIFEE | CA | 92584 |
| NICKOLAI, ROBERT A | 228 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| NICKOLAOU, JAMES N | 8284 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2644 |
| NICKOLAOU, MILICA M | 10652 GREEN PL | | | | CROWN POINT | IN | 46307-2989 |
| NICKOLAS E BRIDGES & | SARA J BRIDGES JTWROS | 1342 GENEAIRE WAY | | | MILFORD | MI | 48381-3276 |
| NICKOLAS G NAGANASHE | 10990 HARDWOOD RD | | | | BRUTUS | MI | 49716-9514 |
| NICKOLAS GERARD | 3708 BAYBROOK DR | | | | WATERFORD | MI | 48329-3904 |
| NICKOLAS HENRY | 12900 TURNER RD # 3 | | | | PORTLAND | MI | 48875 |
| NICKOLAS JACEK | 3146 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| NICKOLAS L WALKER | 8341 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9284 |
| NICKOLAS LOHRBER | 206 GRAND AVENUE | | | | DAYTON | OH | 45426-3335 |
| NICKOLAS NAGANASHE | 10990 HARDWOOD RD | | | | BRUTUS | MI | 49716-9514 |
| NICKOLAS REINHART | 5937 FOTH DR | | | | TOLEDO | OH | 43613-1533 |
| NICKOLAS RICHARDS | 17090 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| NICKOLAS RISTICH | 212 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKOLAS SARABIA | 21 CLEREMONT LN | | | | WENTZVILLE | MO | 63385 |
| NICKOLAS STEFAN | 203 GRAMPIAN DR | | | | OXFORD | MI | 48371-5216 |
| NICKOLAS V ANAGNOSTOU & BESSIE | D ANAGNOSTOU TTEES O/T ANAGNOSTOU | FAM RE TR DTD 01/26/05 | 9014 GOTHAM | | DOWNEY | CA | 90241-2702 |
| NICKOLAS WALKER | 8341 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9284 |
| NICKOLAS, JOSEPH D | 2210 S STONE BARN | | | | MILFORD | MI | 48380-1841 |
| NICKOLATA MICHELSON | 241 RAYMOND DR | | | | HUBBARD | OH | 44425-1277 |
| NICKOLATA S MICHELSON | 241   RAYMOND DR. | | | | HUBBARD | OH | 44425-1277 |
| NICKOLE D MCCORMICK | 341 SHAWNEE RUN #C | | | | W CARROLLTON | OH | 45449-3916 |
| NICKOLENA HILLOCK TTEE | U/A/D 6/29/2000 | NICKOLENA HILLOCK LIVING TRUST | BAYPOINTE VILLAGE | 7927 ST RD 52 APT 301 | HUDSON | FL | 34667 |
| NICKOLENKO, OLGA | 2046 JOHN B | | | | WARREN | MI | 48091-4235 |
| NICKOLES, PAUL E | 3893 GAMBER RD | | | | FINKSBURG | MD | 21048-2518 |
| NICKOLES, PAUL EDGAR | 3893 GAMBER RD | | | | FINKSBURG | MD | 21048-2518 |
| NICKOLEY, JULIE A | 843 HIGHVIEW AVENUE | | | | GLEN ELLYN | IL | 60137-5580 |
| NICKOLEY, KENNETH W | 8397 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| NICKOLEY, PAUL S | 843 HIGHVIEW AVENUE | | | | GLEN ELLYN | IL | 60137-5580 |
| NICKOLI, KAREN A | 1906 GABLE HOLLOW LN | | | | KATY | TX | 77450-6112 |
| NICKOLICH THOMAS L JR (360203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICKOLINI, MICHAEL E | 45 APPIAN DR | | | | ROCHESTER | NY | 14606-4717 |
| NICKOLIS LUCIDO | 4839 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1569 |
| NICKOLIS MICELLI | 1327 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| NICKOLOFF, ELAINE I | 9419 W WATERGATE RD | | | | MC BAIN | MI | 49657-9600 |
| NICKOLOFF, GARY A | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| NICKOLOFF, JILANN | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| NICKOLOFF, STEVEN A | 5389 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| NICKOLOPOULOS, ANGELIQUE | 66 CRAWFORD ST APT 5B | | | | OXFORD | MI | 48371-4905 |
| NICKOLS, DOROTHY F | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLS, HOYT L | 621 W SUNSET DR APT 3 | | | | MILTON | WI | 53563-1080 |
| NICKOLS, JEFFERY M | 6552 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| NICKOLS, JILL A | 4420 STEED TER | | | | WINTER PARK | FL | 32792-7628 |
| NICKOLS, JON L | 1905 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| NICKOLS, KENNETH L | 6426 CLARK RD | | | | BATH | MI | 48808-8717 |
| NICKOLS, MARK A | 8887 UPTON RD | | | | LAINGSBURG | MI | 48848-8729 |
| NICKOLS, MARK ALAN | 8887 UPTON RD | | | | LAINGSBURG | MI | 48848-8729 |
| NICKOLS, NANCY P | 208 E WEBB DR | | | | DEWITT | MI | 48820-8369 |
| NICKOLS, ROLLAND E | 9384 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-9743 |
| NICKOLS, RUBY S | 315 E SUSAN DR | | | | OAK CREEK | WI | 53154-3005 |
| NICKOLSON SR., LEBERTIS | PO BOX 2169 | | | | VILLA RICA | GA | 30180-6442 |
| NICKOLSON, BARBARA A | 2013 CORVETTE DR | | | | KOKOMO | IN | 46902-2534 |
| NICKOLSON, DEBORAH M | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819-1041 |
| NICKOLSON, HATTIE L | 3303 HORSE PEN CREEK RD UNIT 2G | | | | GREENSBORO | NC | 27410-9805 |
| NICKOLUS H EHLEN LIVING TRUST | U/A DTD 02/25/91 | NICKOLUS H EHLEN TTEE | 6701 N CLIFF AVE | | SIOUX FALLS | SD | 57104 |
| NICKOVICH, JOHN G | 1020 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| NICKOWSKI II, JOSEPH J | 9266 PINE STREET | | | | TAYLOR | MI | 48180-3418 |
| NICKOWSKI, CARMELLA T | 30488 UTICA RD | | | | ROSEVILLE | MI | 48066-1578 |
| NICKOWSKI, EUGENE P | 34675 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1079 |
| NICKOWSKI, JOSEPH J | 9266 PINE ST | | | | TAYLOR | MI | 48180-3418 |
| NICKOWSKI, JOSEPH JOHN | 9266 PINE ST | | | | TAYLOR | MI | 48180-3418 |
| NICKRAND, JARVIS J | 5499 LANDVIEW DR | | | | NEWBURGH | IN | 47630-3107 |
| NICKRAND, JENNIFER L | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| NICKRAND, JOSEPH E | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| NICKS JR, ALVOYD T | 5037 DUXFORD DR SE | | | | SMYRNA | GA | 30082-5059 |
| NICKS, CHRIS J | 1302 E ROAD 3 | | | | EDGERTON | WI | 53534-9033 |
| NICKS, CHRISTINE W | 4414 WILKINSON BLVD | MEADOWWOOD NURSING CENTER | | | GASTONIA | NC | 28056-8271 |
| NICKS, CHRISTINE W | MEADOWWOOD NURSING CENTER | 4414 WILKINSON BLVD | | | GASTIONA | NC | 28056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKS, CINDY I | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| NICKS, ERNEST R | 1628 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2545 |
| NICKS, HELEN R | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| NICKS, JEANNETTE | 4736 BUXTON CT | | | | GLADWIN | MI | 48624-8234 |
| NICKS, KENNETH R | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| NICKS, MARGIA | 207 ILLINOIS ST | | | | RACINE | WI | 53405 |
| NICKS, MARION V | 312 KEVIN DR | | | | DICKSON | TN | 37055-2320 |
| NICKS, MARK I | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| NICKS, RICHARD L | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| NICKS, ROBERT G | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| NICKS, RUTH | 1644 ORKNEY DR | SOUTH BEND | | | SOUTH BEND | IN | 46614-3574 |
| NICKSICH, EDWARD S | 9301 REECK RD | | | | ALLEN PARK | MI | 48101-3412 |
| NICKSON W OYER & | ALMA W OYER JT TEN | P O BOX 301 | | | WAYNESBORO | PA | 17268-0301 |
| NICKSON, ADDIE L | 201 W GENESEE ST | | | | FLINT | MI | 48505-6610 |
| NICKSON, ALPHONSO | 1959 PINECREST DR | | | | EAST LANSING | MI | 48823-1349 |
| NICKSON, CHRISTIE L | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| NICKSON, CHRISTIE LYNN | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| NICKSON, GEORGE | 329 HOLBROOK ST APT 107 | | | | DETROIT | MI | 48202-1826 |
| NICKSON, LAWRENCE W | 7711 GREENFIELD | APT 208 | | | DETROIT | MI | 48228 |
| NICKSON, LAWRENCE W | 9252 ROSEMONT AVENUE | | | | DETROIT | MI | 48228-1822 |
| NICKSON, M H | P O BOX 1653 | | | | ANDERSON | IN | 46014-0653 |
| NICKSON, MICHAEL A | 2318 PATWYNN RD | | | | WILMINGTON | DE | 19810-2731 |
| NICKSON, THERESA M | 888 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| NICKSON, WALTER W | 201 WEST GENESEE STREET | | | | FLINT | MI | 48505-6610 |
| NICKY BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| NICKY COMFORT | 4213 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2301 |
| NICKY COOPER | 485 BUFFALO RD | | | | MARTINSVILLE | IN | 46151 |
| NICKY G WOOD | 7300 NUTMEG DR | | | | NORMAN | OK | 73026-4544 |
| NICKY HUONDER | 17424 ITHACA LN | | | | LAKEVILLE | MN | 55044-7612 |
| NICKY JENKINS | RR 2 BOX 315 | | | | ARCHIE | MO | 64725-9360 |
| NICKY JONES | 19 ANGELA DR | | | | GERMANTOWN | OH | 45327-9366 |
| NICKY JONES | 6651 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| NICKY LAUBENSTEIN | 726 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1941 |
| NICKY LUYET | 5457 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9746 |
| NICKY PATRICK | PO BOX 1966 | | | | BUFORD | GA | 30515-8966 |
| NICKY POYNTER | 1312 N NORMAN AVE APT 8 | | | | MOORE | OK | 73160-1712 |
| NICKY TARAIAN IRA | FCC AS CUSTODIAN | 137 WHEELER AVENUE | | | BRIDGEPORT | CT | 06606-5667 |
| NICKY WOOD | 7300 NUTMEG DR | | | | NORMAN | OK | 73026-4544 |
| NICO JR, PETE | 4040 S SHORE ST | | | | WATERFORD | MI | 48328-1270 |
| NICO, JILL A | PO BOX 1446 | | | | BUCKEYE | AZ | 85326-0105 |
| NICO, PETER C | 221 RYBURN AVE APT 3 | | | | DAYTON | OH | 45405-2536 |
| NICO, PHILLIP C | 521 DUNBAR DR | | | | HENDERSON | NV | 89014-3913 |
| NICODEMO MARTINEZ JR | 1517 PHEASANT RUN DRIVE | | | | FLINT | MI | 48532-4347 |
| NICODEMO, ANTHONY S | 595 MOUNT PROSPECT AVE APT 15K | | | | NEWARK | NJ | 07104-1574 |
| NICODEMUS SR, CLETUS N | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| NICODEMUS, BILLY W | 2209 LEE'S SUMMIT RD SO | | | | INDEPENDENCE | MO | 64050 |
| NICODEMUS, JAMES L | 372 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| NICODEMUS, JAMES W | 12030 E PARK ST | | | | SUGAR CREEK | MO | 64054-1138 |
| NICODEMUS, JO ANNE | 212 MUIRFIELD ST | | | | MEADOWLAKES | TX | 78654-6823 |
| NICODEMUS, ROBERT H | 200 MOUNTAIN RD | | | | IRVINGTON | NY | 10533-1412 |
| NICODEMUS, ROGER D | 31114 LOUISE DR | | | | WARREN | MI | 48088-2007 |
| NICODEMUS, ROGER L | HC 34 BOX GPE5 | | | | BLOOMERY | WV | 26817-9700 |
| NICODEMUS, ROGER L | HC-34, BOX GPE-5 | | | | BLOOMERY | WV | 26817 |
| NICODEMUS, ROGER LEE | HC 34 BOX GPE5 | | | | BLOOMERY | WV | 26817-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOL A BAYLESS | 55   RICHMOND AVE  APT 2 | | | | DAYTON | OH | 45406-5244 |
| NICOL INC | ATTN: DAVID RAGLAND | 3450 SOUTH MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73179-7638 |
| NICOL JR, JOHN J | 2018 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1210 |
| NICOL MOTOR SALES | 6415 MORRIS ST | | | | MARLETTE | MI | 48453-1352 |
| NICOL, ALAN E | 17952 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2378 |
| NICOL, ALEXANDER M | 2910 E BAKER RD | | | | MIDLAND | MI | 48642-8236 |
| NICOL, CARL E | 4272 S 550 W | | | | NEW PALESTINE | IN | 46163-9512 |
| NICOL, D R | 3824 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5837 |
| NICOL, DANIEL L | 3205 W BURT RD | | | | BURT | MI | 48417-9619 |
| NICOL, DOROTHY | 6249 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| NICOL, EMILYN V | 927 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| NICOL, FRANCIS L | 2510 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| NICOL, HARRY | 9 W 62ND BRANT BEACH | | | | BEACH HAVEN | NJ | 08008 |
| NICOL, JOHN J | 7145 WILLIAMSTOWN DR | | | | HUDSONVILLE | MI | 49426-9172 |
| NICOL, JULIANNE M | 418 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| NICOL, LARRY S | 2500 MANN RD LOT 148 | | | | CLARKSTON | MI | 48346-4250 |
| NICOL, MARION V | 4021 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| NICOL, NADINE I | 14031 FITZGERALD CT | | | | DRAPER | UT | 84020-8156 |
| NICOL, ROBERT E | 418 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| NICOL, WILLIAM R | 359 HAWTHORN RD | | | | DEFUNIAK SPRINGS | FL | 32435-8428 |
| NICOLA A HENDERSON | 106   YALE AVE | | | | DAYTON | OH | 45406-5021 |
| NICOLA A STUFANO | WBNA CUSTODIAN TRAD IRA | 689 DOVER CT APT D | | | HILLSBOROUGH | NJ | 08844-4942 |
| NICOLA DIRUZZA | 12411 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| NICOLA GIORDANO IRA R/O | FCC AS CUSTODIAN | 45 HIGHLAND STREET EAST | | | MASSAPEQUA | NY | 11758-7615 |
| NICOLA K CHALIK TTEE | EUGENE CHALIK IRREV | TRUST U/A DTD 7-9-93 | #12S | 1110 N LAKE SHORE DRIVE | CHICAGO | IL | 60611-5248 |
| NICOLA LICO | 13357 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2324 |
| NICOLA MERCONE | 185   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NICOLA PORRAZZO | 41 CAROL AVE | | | | EAST FALMOUTH | MA | 02536-5948 |
| NICOLA PUNTIERI | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 |
| NICOLA ROBERT SR (446661) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLA SAHHAR | 13215 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| NICOLA TERRY | 130 CHESTERTON ROAD | CAMBRIDGE | CB4 1DA | UK | | | |
| NICOLAI KRISTI | NICOLAI, KRISTI | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NICOLAI, KYLE J | 104 LINKSIDE CT | | | | WOODSTOCK | GA | 30189-2515 |
| NICOLAI, PETER J | 275 HUGHES DR | | | | TRENTON | NJ | 08690-1322 |
| NICOLAI, ROBERT J | 38919 CREEKRIDGE CIR | | | | CLINTON TWP | MI | 48036-3840 |
| NICOLAI, RUSSELL F | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| NICOLAI, RUSSELL F | 4160 HURON ST | | | | DEARBORN HTS | MI | 48125-2922 |
| NICOLAI, WILLIAM G | 2172 HARDWOOD DR | | | | DAVISON | MI | 48423-9540 |
| NICOLAI, WILLIAM H | 46929 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3714 |
| NICOLAI, WILLIAM W | 2172 HARDWOOD DR | | | | DAVISON | MI | 48423-9540 |
| NICOLAIDES RITA (ESTATE OF) (501022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAIDIS, ARISTOTLE T | 5210 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2239 |
| NICOLAIDIS, GREGORY C | VASILEOS PAVLU 34A | | | VULA GREECE 166-73 | | | |
| NICOLAIS, ALICE | 25 PADANARAM RD APT 15 | | | | DANBURY | CT | 06811-4809 |
| NICOLAIS, DONATO A | 4864 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2025 |
| NICOLAN ANTHONY (491253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLANGELA FILIPPONE | 54 GILL ST | | | | ACUSHNET | MA | 02743-2216 |
| NICOLAOU, MARIOS M | 3358 UPLAND RD | | | | LOWELLVILLE | OH | 44436-9714 |
| NICOLAOU, NICK P | 960 NANCY AVE | | | | NILES | OH | 44446-2732 |
| NICOLAOU, PETE M | 4446 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| NICOLAOU, PETROS | 86 NOTRE DAME DR | | | | CAMPBELL | OH | 44405-1877 |
| NICOLAOU-GUENTHER, KATHY M | PO BOX 84 | | | | INDIAN HILLS | CO | 80454-0084 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NICOLAS ALLEN | 701 FIR ST | | | GARDEN CITY | MO | 64747-9101 |
| NICOLAS BARAJAS | 1057 LAWFIN ST W | | | JACKSONVILLE | FL | 32211-6336 |
| NICOLAS BELTRAN | 19717 CHASE ST | | | CANOGA PARK | CA | 91306-1410 |
| NICOLAS DI PINTO | MARIANGELES PAGALDAY JT TEN | AYACUCHO 330 6 B | CORDOBA (5000) - ARGENTINA | | | |
| NICOLAS ELLIS | 4339 TEN OAK DR | | | INDIANAPOLIS | IN | 46241-4950 |
| NICOLAS GONZALEZ | 2601 BEECHWOOD AVE | | | SAGINAW | MI | 48601-7402 |
| NICOLAS GUERRERO | 29750 ROGAN RD | | | LENOX | MI | 48048-2537 |
| NICOLAS JR, ERNEST | 7314 147TH AVENUE | | | KENOSHA | WI | 53142-8820 |
| NICOLAS KAHN | 612 RIVER ROCK PASS | | | FORT WAYNE | IN | 46814-9482 |
| NICOLAS MD,ELIAS M | 2851 MONROE AVE | | | ROCHESTER | NY | 14618-4133 |
| NICOLAS PAGAN | PO BOX 3057 | | | JUNCOS | PR | 00777-6057 |
| NICOLAS PATRICK HARNIST | MARIA HARNIST JT TEN | 901 BRICKELL KEY BLVD APT 2304 | | MIAMI | FL | 33131-3512 |
| NICOLAS RABAGO | 3011 W BELDEN AVE | | | CHICAGO | IL | 60647-2801 |
| NICOLAS RENDON JR | 938 FAIRVIEW AVE | | | PONTIAC | MI | 48340-2521 |
| NICOLAS SILVERSTEIN PAMELA G | NICHOLAS SILVERSTEIN, PAMELA G | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| NICOLAS TABAKOW | 453 KENSINGTON ROAD | | | SOUTHINGTON | CT | 06489-2923 |
| NICOLAS, JEAN L | 11 COTTAGE PL | | | NANUET | NY | 10954 |
| NICOLAS, JEAN L | 5231 DEMPSTER DR APT C | | | COLUMBUS | OH | 43228-2628 |
| NICOLAS, KATHERINE R. | 1263 BORDEN RD | C/O FRANK SZARVANOWICV | | DEPEW | NY | 14043-4201 |
| NICOLAS, KENNETH J | 48 DARROW ST | | | WORCESTER | MA | 01606-1118 |
| NICOLAS, RICHARD R | 158 LE HAVRE DR | | | BUFFALO | NY | 14227-3126 |
| NICOLAS, SERGE | 22812 RICHARDSON LN | | | LAND O LAKES | FL | 34639-4061 |
| NICOLAS, TONY | 535 MANVILLE RD | | | WOONSOCKET | RI | 02895-5553 |
| NICOLASA GONZALES | 617 S 9TH ST | | | SAGINAW | MI | 48601-1967 |
| NICOLASORA ANDREA | NICOLASORA, ANDREA | RR 1 BOX 1 | | ST GEORGE | GA | 31562-9700 |
| NICOLASORA, ANDREA | RR 1 BOX 1 | | | SAINT GEORGE | GA | 31562-9700 |
| NICOLAUS PRELOGAR | 618 FAIRWAY DR | | | ROYAL OAK | MI | 48073-3612 |
| NICOLAUS, EDWARD F | 3650 HIGHLAND FAIRWAYS BLVD | | | LAKELAND | FL | 33810-5760 |
| NICOLAUS, GARY E | 346 S COLONIAL DR | | | CORTLAND | OH | 44410-1210 |
| NICOLAY VANDERCAR | 8534 N SEYMOUR RD | | | FLUSHING | MI | 48433-9267 |
| NICOLAY, DORIS C | 4543 ANGELA DR | | | FAIRVIEW PARK | OH | 44126-2003 |
| NICOLAY, MICHAEL G | 10 MUIRFIELD CT N | | | SAINT CHARLES | MO | 63304-0402 |
| NICOLAY, MICHAEL GEORGE | 10 MUIRFIELD CT N | | | SAINT CHARLES | MO | 63304-0402 |
| NICOLAY, PHILIP J | PO BOX 2161 | | | FLORISSANT | MO | 63032-2161 |
| NICOLAY, ROBERT C | GENERAL DELIVERY | | | MEDFORD | OR | 97501-9999 |
| NICOLE A JONES | 3300   VALERIER ARM APT 514 | | | DAYTON | OH | 45405-2117 |
| NICOLE A ROBINETTE | 984   SOMERSET DR APT 8 | | | MIAMISBURG | OH | 45342-3291 |
| NICOLE A SUDANO | 626 WEST ST | | | NILES | OH | 44446 |
| NICOLE A WOODS | 2317 OVERBROOK DRIVE | | | JACKSON | MS | 39213-4731 |
| NICOLE ADAMS | 811 CLAYTON ST | | | WEST MONROE | LA | 71291-4127 |
| NICOLE ATTRIDGE | 935 ARAPAHO ST | | | CHEYENNE | WY | 82009-4322 |
| NICOLE BASSHAM | 1945 N ROCK ROAD APT#910 | | | WICHITA | KS | 67206-1228 |
| NICOLE BATES | 8199 KENYON DR SE | | | WARREN | OH | 44484-3064 |
| NICOLE BICKLEY | 13439 BALLENTINE ST | | | OVERLAND PARK | KS | 66213-3696 |
| NICOLE BLACKSHER | 25177 LINDENWOOD LN | | | SOUTHFIELD | MI | 48033-6189 |
| NICOLE BOND | 2728 RAVENGLASS RD | | | WATERFORD | MI | 48329-2643 |
| NICOLE BONK | 2400 BRADWAY BLVD | | | BLOOMFIELD | MI | 48301-2700 |
| NICOLE BROWN | 8769 SQUIRREL HILL DR NE | | | WARREN | OH | 44484-2059 |
| NICOLE BUDREAU | 7254 STONES RIVER DR | | | INDIANAPOLIS | IN | 46259-5807 |
| NICOLE CHAIKA | 3665 OAKLEAF DR | | | W BLOOMFIELD | MI | 48324-2543 |
| NICOLE CHARLEST THOMAS | 561   KENWOOD AVE. | | | DAYTON | OH | 45406-5116 |
| NICOLE CIRESI | 25915 FERN ST | | | ROSEVILLE | MI | 48066-3716 |
| NICOLE CONVINDASSAMY HOBADAM & | ANTOINE HOBADAM | TOD DTD 05/22/07 | 123 SE 3RD AVE #158 | MIAMI | FL | 33131 |
| NICOLE COUTURE | 1613 SINGER RD | | | JOPPA | MD | 21085-2001 |
| NICOLE CUSIMANO | 4129 SCHUMACHER RD | | | HIGH RIDGE | MO | 63049-2804 |
| NICOLE CVITANOVIC IRA | FCC AS CUSTODIAN | 2662 OLSEN ROAD | | SEBASTOPOL | CA | 95472-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE D CHILDERS | 5103 WARREN SHARON RD. | | | | VIENNA | OH | 44473 |
| NICOLE D KEAS | 234 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| NICOLE D NOLAN | 2102 BOHEMIAN | | | | DAYTON | OH | 45406 |
| NICOLE D STONE | 5250 GREENCROFT DR | | | | DAYTON | OH | 45426-- 19 |
| NICOLE D TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| NICOLE D WHEATON | 5045-H PRESCOTT DR. | | | | DAYTON | OH | 45406-2251 |
| NICOLE DANISON | 5171 ATHERTON SOUTH DR | | | | INDIANAPOLIS | IN | 46219-6905 |
| NICOLE DENIS | 241 BOUL TASCHEREAU N | | | SAINTE-MARIE QC G6E 1J8 | | | |
| NICOLE DUNGEY | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| NICOLE DUNN | 454 SUGAR BUSCH FARM RD | | | | WOODSTOCK | VT | 05091-4424 |
| NICOLE E HERRON | W2740 COUNTY RD I | | | | MARKESAN | WI | 53946 |
| NICOLE E KNAPKE | 9306 KELCH ROAD | | | | VERSAILLES | OH | 45380 |
| NICOLE E MUCHE | 569 WILLARD AVE SE | | | | WARREN | OH | 44483 |
| NICOLE E VALENTI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2095 LA DAWN LN NW | | ATLANTA | GA | 30318 |
| NICOLE EILER-CARRIGAN | 5640 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9366 |
| NICOLE FAXLANGER | 3084 COVERT RD | | | | FLINT | MI | 48506-2032 |
| NICOLE FIELDS | 3396 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1015 |
| NICOLE FILIATRAULT | 929 PLACE SEGUIN | | | SAINTE-THERESE QC J7E 4P5 | | | |
| NICOLE G TOMASSINI | TOD REGISTRATION | 4511 NORTH HAMILTON APT #1 | | | CHICAGO | IL | 60625-1606 |
| NICOLE G TOMASSINI IRA R/O | FCC AS CUSTODIAN | 4511 NORTH HAMILTON APT #1 | | | CHICAGO | IL | 60625-1606 |
| NICOLE GALLIHUGH | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| NICOLE GOYER | 4051 STRATHCONA | | | | HIGHLAND | MI | 48357-2609 |
| NICOLE GRAY | 5624 NW 87TH TERR APT C 315 | | | | KANSAS CITY | MO | 64154 |
| NICOLE GREGORY | 173 HELEN ST | | | | MONTROSE | MI | 48457-9426 |
| NICOLE GRIFFIN | 14670 BARKLEY ST APT 31203 | | | | OVERLAND PARK | KS | 66223-3878 |
| NICOLE GULT | 22600 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1872 |
| NICOLE H HUBER | RR 1 BOX 545 | | | | HALL SUMMIT | LA | 71034-9703 |
| NICOLE HERNANDEZ | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| NICOLE HIGGINS BENE IRA | IRVING DANSKER (DECD) | FCC AS CUSTODIAN | LORI HIGGINS GUARDIAN | 82 DUTCH HOLLOW DR | ORANGEBURG | NY | 10962-1704 |
| NICOLE HINES | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| NICOLE HINOJOSA-WEAVER | 33830 FLORALINE ST | | | | N RIDGEVILLE | OH | 44039-3212 |
| NICOLE HOGARTH ET AL | C/O KARL ARVAI, BARRISTERS AND SOLICITORS | 140 FULLARTON ST | STE 1508 | LONDON ONTARIO  N6A 5P2 | | | |
| NICOLE JANKOWSKI | 22070 E SUNSET DR | | | | MACOMB | MI | 48044-3716 |
| NICOLE K HALMOS | 9801 FOREST GROVE DRIVE | | | | SILVER SPRINGS | MD | 20902 |
| NICOLE K MCLEAN & | KENNETH R KOPAS & | SANDRA KOPAS JT WROS | 2 ESSEX WAY | | YARMOUTH PORT | MA | 02675-1319 |
| NICOLE KCHIKIAN TTEE | NICOLE KCHIKIAN LIVING TRUST U/A | DTD 12/19/2000 | 984 SPRINGFIELD COURT | | NORTHVILLE | MI | 48167-1030 |
| NICOLE KIDD | 3007 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| NICOLE KIM CASEY TOD | MICHELE KIM CASEY | SUBJECT TO STA RULES | 800 SOUTH STAFFORD STREET | | ARLINGTON | VA | 22204-1460 |
| NICOLE KIRBY | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| NICOLE KOPEC | CGM IRA CUSTODIAN | 16 DEWITT ROAD | | | SUSSEX | NJ | 07461-3704 |
| NICOLE L BACH | 913 HIGHRIDGE AVE., #2 | | | | DAYTON | OH | 45420 |
| NICOLE L CLEGG | 2016  KIPLING DR | | | | DAYTON | OH | 45406-3822 |
| NICOLE L CURD | 936 N. HIGHLAND AVE | | | | GIRARD | OH | 44420 |
| NICOLE L DUNGEY | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| NICOLE L DUNSON | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 |
| NICOLE L HAGLER | 820 HIGHLAND AVE APT 5A | | | | WASHINGTON COURT HOU | OH | 43160-- 18 |
| NICOLE L HOOVER | 1410 WILEY ST | | | | FAIRBORN | OH | 45324-3235 |
| NICOLE L HUDSON | 806 PLUMWOOD DR. | | | | NEW CARLISLE | OH | 45344 |
| NICOLE L MANNS | 1935 FARMSIDE | | | | KETTERING | OH | 45420 |
| NICOLE L WALKER | 1224 W. GRAND AVE. | | | | DAYTON | OH | 45407-2128 |
| NICOLE LAMPARELLO | 3 DOWINGTOWN COURT | | | | WARREN | NJ | 07059-7200 |
| NICOLE LANG | 17740 HANNA ST | | | | MELVINDALE | MI | 48122-1033 |
| NICOLE LARNER | 1111 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8507 |
| NICOLE LAUNIER, #2 | 1125 RUE LEPAGE | | | TROIS-RIVIERES QC G8V 1L7 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE LEMERE | 613 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| NICOLE LOVELESS | 745 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| NICOLE LYCOS | 5463 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| NICOLE M ALSOBROOKS | 409   HOLLYCREST LANE | | | | UNION | OH | 45322-0000 |
| NICOLE M BAGLEY | 6250 PHILADELPHIA DR | | | | HARRISON TWP | OH | 45415 |
| NICOLE M BARNES | 2373  S SMITHVILLE RD | | | | DAYTON | OH | 45420-2755 |
| NICOLE M BARSON | 141 SHAWNEE RUN  APT A | | | | W. CARROLLTON | OH | 45449 |
| NICOLE M DALTON | 855 WILLARD AVE NE | | | | WARREN | OH | 44483-- 42 |
| NICOLE M DEBOLT | 2018  HIGH KNOLL DRIVE | | | | DAYTON | OH | 45414-3761 |
| NICOLE M FARAH | 1690 LARKFIELD AVE | | | | WESTLAKE VLG | CA | 91362-4281 |
| NICOLE M FOLEY | 7061  OLD DAYTON RD | | | | DAYTON | OH | 45427-1402 |
| NICOLE M GOSCH LIVING TRUST TR | NICOLE M GOSCH TTEE | U/A DTD 05/06/1992 | 208 HARBORVIEW LN | | LARGO | FL | 33770 |
| NICOLE M HALL | 156   WETHERBURN DR. | | | | CENTERVILLE | OH | 45459-2584 |
| NICOLE M JACKSON | 3716 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 |
| NICOLE M NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NICOLE M P SCOTT CUST | MACKENZIE L SCOTT | UTMA MI | 11835 EAST ALPHA WAY | | YUMA | AZ | 85367 |
| NICOLE M PHILLIPS | 795   SCHNORF JONES RD. | | | | LAURA | OH | 45337-9605 |
| NICOLE M PIERLE | 1487 SIERRA SPRINGS DRIVE | | | | INDIANAPOLIS | IN | 46280 |
| NICOLE M PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| NICOLE M STRATAKIS | 3805  LYNTZ RD | | | | LORDSTOWN | OH | 44481-9213 |
| NICOLE MARIE LYONS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1917 W 32ND AVE | | DENVER | CO | 80211 |
| NICOLE MAUROY | THE MADISON PARK | 5000 BATTERY LANE APT#502 | | | BETHESDA | MD | 20814-2658 |
| NICOLE MAYNARD-POWELL | 268 FRAZIER WAY | | | | SCOTT DEPOT | WV | 25560-9008 |
| NICOLE MCELROY | 2591 ALDEN CT | | | | WEST BLOOMFIELD | MI | 48324-2038 |
| NICOLE MCGEHEE | 8370 OWL ROOST COURT | | | | PARKER | CO | 80134 |
| NICOLE MEMO | 111 FIRESIDE DR | | | | NEW CASTLE | PA | 16105-1390 |
| NICOLE MICHELLE GUTHRIE LLC | CHARLES W GUTHRIE | 2492 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454-1150 |
| NICOLE MILES | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| NICOLE MOONEY | 7728 CASTLE ROCK DR NORTHEAST | | | | WARREN | OH | 44484-1407 |
| NICOLE MOORE | 1402 EARLMOOR BLVD | | | | FLINT | MI | 48506-3953 |
| NICOLE MURDEN | 1200 FULLER WISER RD APT 2234 | | | | EULESS | TX | 76039-8314 |
| NICOLE N DORSTEN | 5315  RAHNDALE PL | | | | KETTERING | OH | 45429-5425 |
| NICOLE NICHOLAS | 7821 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| NICOLE NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NICOLE OSTERBUR | 1805 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3206 |
| NICOLE PARISH | 1729 W RUNDLE AVE | | | | LANSING | MI | 48910-2572 |
| NICOLE PEREZ DE HAMMERLE | PO BOX 2461 | | | | WILSONVILLE | OR | 97070-2461 |
| NICOLE PERKINS | 21853 KENTUCKY CT | | | | CLINTON TWP | MI | 48035-5304 |
| NICOLE PHILLIPS | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| NICOLE PSHOCK | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| NICOLE R SKIDMORE | 5053  US RT 422 | | | | SOUTHINGTON | OH | 44470 |
| NICOLE R SMITH | 161 BROADWAY ST S | | | | MIDLAND | OH | 45148-9614 |
| NICOLE R SUCHECKI | 14102 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| NICOLE R TRIGG | 27 CLIFF ST. | | | | DAYTON | OH | 45405 |
| NICOLE R TRISSELL | 6952 MORRIS RD | | | | HAMILTON | OH | 45011 |
| NICOLE RAMSCH-GUNTHER, CHRISTIAN RAMSCH | DORFSTRASSE 85 | | | D-25436 GROSS NORDENDE GERMANY | | | |
| NICOLE REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| NICOLE RIGHTER | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| NICOLE ROBERTSON | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| NICOLE S GURA | 628 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-- 14 |
| NICOLE S HUMBERT | 2131 MARDELL DRIVE | | | | CENTERVILLE | OH | 45459 |
| NICOLE S LUCKETT | 4349  FAIR OAKS RD. | | | | DAYTON | OH | 45405-1545 |
| NICOLE S REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| NICOLE S SABOURIN | 3120 LITTLE YORK RD. | | | | DAYTON | OH | 45414 |
| NICOLE SAMS | 46869 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE SANDERS | 18944 MARK TWAIN ST | | | | DETROIT | MI | 48235-2552 |
| NICOLE SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| NICOLE SCHALK | 951 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2731 |
| NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| NICOLE SMITH | 107 CAROLINA | | | | MARYSVILLE | MI | 48040-1069 |
| NICOLE SOBICK | 21898 GAILES DR | | | | MACOMB | MI | 48044-2309 |
| NICOLE STRIKE & | BRENT A STRIKE JTTEN | 6000 WINDHAM DRIVE | | | RALEIGH | NC | 27609-3750 |
| NICOLE SUCHECKI | 14102 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| NICOLE TISHKOFF PER REP FOR | THE ESTATE OF LU ALMEIDA | WEDBUSH MORGAN SEC CTDN | IRA CONT 04/16/01 | 3751 E HALIFAX CIR | MESA | AZ | 85205 |
| NICOLE TOUNE | 3849 MESA VERDE BLVD | | | | DEWITT | MI | 48820-7882 |
| NICOLE TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| NICOLE UPLEGER | 800 EDENBOUGH CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4546 |
| NICOLE VAN DONGEN | 4136 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| NICOLE VENCELOV | 9762 CORNELL ST | | | | TAYLOR | MI | 48180-7308 |
| NICOLE VINCENT | 12212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8873 |
| NICOLE WAINSCOTT | 2935 TRAVIS ST | | | | PERU | IN | 46970-8720 |
| NICOLE WHARFF | 2410 WINDEMERE AVENUE | | | | FLINT | MI | 48503-2203 |
| NICOLE WILDERN | 26276 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| NICOLE WILLIAMSON | 1518 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| NICOLE Y GILMER | 1022 AKRON PLACE | | | | DAYTON | OH | 45404-1018 |
| NICOLE Y JOHNSON | 40   BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| NICOLE Y WEBSTER | 1244   HANCOCK ST. | | | | SIDNEY | OH | 45365 |
| NICOLE ZISIS | LEONIDAS ZISIS JT TEN | 1 COLONIAL RD | | | LYNNFIELD | MA | 01940-1913 |
| NICOLELLA FRANK | 1201 EAST WASHINGTON STREET | | | | ITASCA | IL | 60143-2321 |
| NICOLELLA, MARGARET | WELLER, HARVILL E | 17225 EL CAMINO REAL STE 190 | | | HOUSTON | TX | 77058-2767 |
| NICOLESCU, DORU | 24842 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1208 |
| NICOLET, ARTHUR L | 3335 N BROOKHAVEN LANE | | | | TUCSON | AZ | 85712 |
| NICOLET, WILLIAM R | 60 ROVING RD | | | | LEVITTOWN | PA | 19056-2320 |
| NICOLETTA M MANUELE | 34 BLY STREET | | | | ROCHESTER | NY | 14620 |
| NICOLETTA MANUELE | 34 BLY ST | | | | ROCHESTER | NY | 14620-2048 |
| NICOLETTE D HODGE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| NICOLETTE E HOFFMAN | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483 |
| NICOLETTE HODGE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| NICOLETTE RAINEY GRUMBINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 42 SOUTHLAND AVE | | GREENVILLE | SC | 29601 |
| NICOLETTE SMITH | CGM SEP IRA CUSTODIAN | 15709 ST. ALBANS PLACE | | | TRUCKEE | CA | 96161-1549 |
| NICOLETTE T FARCAS | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425 |
| NICOLETTI, CAROL A | 41736 AMBERLY DR | | | | CLINTON TWP | MI | 48038-1908 |
| NICOLETTI, DAVID A | 75 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1929 |
| NICOLETTI, DOROTHY P | 273 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| NICOLETTI, JAMES | 212 BULL PATH | | | | EAST HAMPTON | NY | 11937-4603 |
| NICOLETTI, PAUL | 111 HULL ST | | | | BRISTOL | CT | 06010-6853 |
| NICOLETTI, PIETRO | 1463 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7227 |
| NICOLI, ERYVL J | 26460 W 226TH ST | | | | SPRING HILL | KS | 66083-9007 |
| NICOLIA PAPPAS | 15521 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1517 |
| NICOLIA, TONI M | 898 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4344 |
| NICOLIA, VINCENZO A | 10987 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9755 |
| NICOLICH, AGNES | 3354 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| NICOLIN, MICHAEL G | 1804 W BLUE RIDGE WAY | | | | CHANDLER | AZ | 85248-5413 |
| NICOLINA BEECHER | PO BOX 105 | | | | LOCKPORT | NY | 14095-0105 |
| NICOLINA CASANOVA | 45521 COACHFORT DR | | | | MACOMB | MI | 48044-6331 |
| NICOLINA L MARINO | CGM IRA CUSTODIAN | WHITE HORSE VILLAGE A223 | 535 GRADYVILLE ROAD | | NEWTOWN SQUARE | PA | 19073-2815 |
| NICOLINA SMART | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| NICOLINI, DANIELE | 15039 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| NICOLL, MICHAEL A | 821 DALY CIR | | | | FORT MILL | SC | 29715-6546 |
| NICOLLAS HERRERA | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 |
| NICOLLE ANN SMITH | 10896 52ND ST | | | | LOWELL | MI | 49331-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLLE MOLBURG | 120 ETHAN DR | | | | ELSBERRY | MO | 63343-3255 |
| NICOLLE RING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N6W29959 BRYN DR | | WAUKESHA | WI | 53188 |
| NICOLLET LODGE #54 | PO BOX 54 | | | | SAINT PETER | MN | 56082-0054 |
| NICOLLI, ARTHUR S | 3678 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| NICOLO R TITOLO | MARIE TITOLO | 7272 BLUE SKIES DR | | | SPRING HILL | FL | 34606-7253 |
| NICOLO TASCIONE | 2361  NORTH RD. N.E. | | | | WARREN | OH | 44483-3064 |
| NICOLOFF CARRIE J | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| NICOLOFF, CARRIE J | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| NICOLOFF, DAVID G | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| NICOLOFF, JOAN K | 3885 MOREFIELD RD APT 7 | | | | HERMITAGE | PA | 16148-3781 |
| NICOLOFF, LYDIA | 4362 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| NICOLOSI, ANTHONY J | 21700 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2701 |
| NICOLOSI, CALCEDONIO | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202-1711 |
| NICOLOSI, EDWARD | 21700 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-2701 |
| NICOLOSI, JOHN | 8417 CHARLESTON DR | | | | WEEKI WACHEE | FL | 34613-3429 |
| NICOLOSI, JOSEPH J | 1220 OLYMPIA PL | | | | FRANKLIN | TN | 37067-5695 |
| NICOLOSI, JOSEPHINE E | BUILDING LEGACY | 100 MCAULEY DRIVE | APT 173 | | ROCHESTER | NY | 14610 |
| NICOLOSI, MARIE | 162 SAND LN | | | | STATEN ISLAND | NY | 10305-4543 |
| NICOLSON CARL | 6317 HIRONYMOUS WAY | | | | VALLEY SPRINGS | CA | 95252-9120 |
| NICOMETAL MEXICANA SA DE CV EF | CIRCUITO AGUASCALIENTES | NORTE 139 | AGS 20140 AGUASCALIENTES | MEXICO | | | |
| NICOMETI, ANTHONY A | 19 FOXHUNT RD | | | | LANCASTER | NY | 14086-1113 |
| NICOPOLIS JR, THEODORE T | 6671 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| NICOR GAS | 100 SHERMER RD | | | | GLENVIEW | IL | 60025-4965 |
| NICOR GAS | 1011 WILEY RD | | | | SCHAUMBURG | IL | 60173-4338 |
| NICOR GAS | 1201 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4710 |
| NICOR GAS | 1598 BEVERLY CT | | | | AURORA | IL | 60502-8701 |
| NICOR GAS | 1629 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-1652 |
| NICOR GAS | 1800 BIG TIMBER RD | | | | ELGIN | IL | 60123-1135 |
| NICOR GAS | 1844 FERRY ROAD/FLT.MGT.1W | | | | NAPERVILLE | IL | 60563 |
| NICOR GAS | 19199 GLENWOOD CHICAGO HTS RD | | | | GLENWOOD | IL | 60425-1509 |
| NICOR GAS | 2704 FESTIVAL DR | | | | KANKAKEE | IL | 60901-8935 |
| NICOR GAS | 300 W TERRA COTTA AVE | | | | CRYSTAL LAKE | IL | 60014-3512 |
| NICOR GAS | 421 W 1ST ST | | | | DIXON | IL | 61021-2950 |
| NICOR GAS | 4651 LINDEN RD | | | | ROCKFORD | IL | 61109-3306 |
| NICOR GAS | 4829 135TH ST | | | | CRESTWOOD | IL | 60445-1408 |
| NICOR GAS | 615 EASTERN AVE | | | | BELLWOOD | IL | 60104-1809 |
| NICOR GAS | 90 FINLEY RD | | | | GLEN ELLYN | IL | 60137-6078 |
| NICOR GAS | JULIE FRIEDERS | 1844 W FERRY RD | | | NAPERVILLE | IL | 60563-9662 |
| NICOR GAS | RT. 30 & GOUGAR RD | | | | JOLIET | IL | 60433 |
| NICOR GAS CO - LEGAL DEPT | ATTN SELINA SANCHEZ | PO BOX 585 | | | AURORA | IL | 60507-0585 |
| NICOR GAS IL | PO BOX 632 | | | | AURORA | IL | 60507-0632 |
| NICORA JR, JOHN | 1821 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| NICORA, GARY | 3121 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| NICORA, ROBERT J | 2204 CLEVELAND ST | | | | MCKEESPORT | PA | 15132-5824 |
| NICOSIA JAMES (ESTATE OF) (657765) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NICOSIA JOHN A (ESTATE OF) (635931) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NICOSIA MICHAEL | 4417 MCLEOD DR | | | | LAS VEGAS | NV | 89121-5320 |
| NICOSIA, ANN M | 117 PEARL STREET, APT. A | | | | BATAVIA | NY | 14020-2951 |
| NICOSIA, CHRISTINE M | 21507 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1252 |
| NICOSIA, CHRISTINE MARY | 21507 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1252 |
| NICOSIA, GERALD A | 12 WILD HORSE DR | | | | FOLEY | MO | 63347-2726 |
| NICOSIA, JOSEPH | 21204 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-1830 |
| NICOSIA, JOSEPH M | 138 RENOUF DR | | | | ROCHESTER | NY | 14624-2924 |
| NICOSIA, MATTHEW A | 5383 W LAKE RD | | | | BURT | NY | 14028-9730 |
| NICOSIA, PETER J | 8 WENLOCK RD | | | | FAIRPORT | NY | 14450-3070 |
| NICOSIA, ROSARIO | 3045 SHALISMA DRIVE | | | | YOUNGSTOWN | OH | 44509-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOSIA, THOMAS | 13726 ADAMS AVE | | | | WARREN | MI | 48088-1426 |
| NICOTERA, PAUL D. | 245 EAST ST APT 705 | OLDE FALLS VILLAGE | | | HONEOYE FALLS | NY | 14472-1241 |
| NICOTINA, JOSEPH | 184 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1308 |
| NICOTRA THOMAS | NICOTRA, FRANK | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA THOMAS | NICOTRA, THOMAS | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA, THOMAS | 10310 COUNTY RD | | | | CLARENCE | NY | 14031-1006 |
| NICOTRI, SUSAN J | 23667 S KEYSTONE WAY | | | | CLINTON TOWNSHIP | MI | 48036-3345 |
| NICOVIC ALANKA | NICOVIC, ALANKA | 12360 83RD AVE STE 1T | | | KEW GARDENS | NY | 11415-3420 |
| NICOVIC, ALANKA | 2307 124TH ST | | | | COLLEGE POINT | NY | 11356-2617 |
| NICOZINI ANGELO (446663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOZISIS GREGORY | 22027 SAGE MOUNTAIN LN | | | | KATY | TX | 77450-7490 |
| NICP,PC 401K PLAN | DTD 12-19-96 | FBO JOHN A FORCHETTI MD | 1610 COBBLESTONE CT | | CHESTERTON | IN | 46304-3127 |
| NICPON, JOSEPH L | 538 PROSPECT AVE | | | | NORTH TONAWANDA | NY | 14120-4218 |
| NICPON, MICHAEL A | PO BOX 940 | | | | FENTON | MI | 48430-0940 |
| NICRF FOUNDATION | PO BOX 1027 | | | | FLEMINGTON | NJ | 08822-1027 |
| NICULA, MARY S | 5077 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| NIDA, JOSEPH | 2915 BELCHER DR | | | | STERLING HTS | MI | 48310-3620 |
| NIDA, RAY E | 331 MARKET ST W | | | | CANAL FULTON | OH | 44614-1014 |
| NIDAY, MICHAEL L | 12532 W 123RD ST | | | | OVERLAND PARK | KS | 66213-2224 |
| NIDAY, RUBY | 1643 MEADOW RUN DR | | | | MORRISTOWN | TN | 37814-6438 |
| NIDAY, SCOTT R | 328 STEEPLECHASE DRIVE | | | | CRANBERRY TWP | PA | 16066-2244 |
| NIDEC CORP | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 |
| NIDEC MOTORS & ACTUATORS | ATTN DAVID M EISENBERG, ESQ | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE, STE 444 | | SOUTHFIELD | MI | 48034 |
| NIDEC MOTORS & ACTUATORS | C/O DAVID M EISENBERG, ESQ | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE, STE 444 | | SOUTHFIELD | MI | 48034 |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906-5214 |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | |
| NIDEC MOTORS & ACTUATORS (USA) INC. | 98 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906-5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | |
| NIDEK, RICHARD L | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| NIDEK, RICHARD LEE | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| NIDIFFER, CLAUDIA R | 238 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| NIDIFFER, RONALD K | 3100 LONGMEADOW DR | | | | TRENTON | MI | 48183-3448 |
| NIDINI, HENRY LEROY | 124 RENT BELL RD | | | | CAMPTI | LA | 71411-4206 |
| NIDO, MARIA T | 4876 BELZAIR DR | | | | TROY | MI | 48085-4709 |
| NIEBAUER ROBERT (663300) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| NIEBAUER, STELLA M | 2414 AZALEA LN | | | | WAUCHULA | FL | 33873-9000 |
| NIEBAUER, STEPHEN D | 5755 CHALET CT | | | | OSCODA | MI | 48750-8925 |
| NIEBAUER, STEPHEN D | 6789 E 500 N | | | | VAN BUREN | IN | 46991-9732 |
| NIEBEL, TIMOTHY J | 7023 PIEGAN PL | | | | FORT WAYNE | IN | 46815-6479 |
| NIEBELING ROBERT A (439367) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEBES, CHRISTOPHER D | 6361 HIGHLAND GREEN DR | | | | MEDINA | OH | 44256-6504 |
| NIEBES, PHYLLIS | 1401 RAMBLEWOOD TRL | | | | CLEVELAND | OH | 44121-4072 |
| NIEBLER JOSEPH SR | 19745 GEBHARDT RD | | | | BROOKFIELD | WI | 53045-2117 |
| NIEBLING, JOHN | 802 N FROST DR | | | | SAGINAW | MI | 48638-5780 |
| NIEBOER, CONNIE | 479 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| NIEBOER, HARM C | 4829 WESTON AVE | | | | KALAMAZOO | MI | 49006-1371 |
| NIEBROSKI, WAYNE W | 804 E CHELSEA DR | | | | QUEEN CREEK | AZ | 85240-5658 |
| NIEBRZYDOWSKI, GERALD | 11191 CANTERBURY DR | | | | WARREN | MI | 48093-1732 |
| NIEBRZYDOWSKI, MARY ANNA | 31727 HOOVER RD APT 22 | | | | WARREN | MI | 48093-1758 |
| NIEBRZYDOWSKI, MARY ANNA | APT 22 | 31727 HOOVER ROAD | | | WARREN | MI | 48093-1758 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NIEBZIDOSKI, ARTHUR M | 339 COAL DOCK RD | | | LAKE LINDEN | MI | 49945-9553 |
| NIEC, BETTY D | 1129 SHALIN DR | | | DAVISON | MI | 48423-2844 |
| NIEC, CHESTER | 2840 MILLER RD | | | FLINT | MI | 48503-4618 |
| NIEC, DANIEL J | 11416 VASSAR RD | | | OTISVILLE | MI | 48463-9427 |
| NIEC, DAVID A | 7253 GILLETTE RD | | | FLUSHING | MI | 48433-9254 |
| NIEC, DAVID ALBERT | 7253 GILLETTE RD | | | FLUSHING | MI | 48433-9254 |
| NIEC, DELSA D | 8801 GARY ROAD | | | CHESANING | MI | 48616-8412 |
| NIEC, GAYLE A | 7253 GILLETTE RD | | | FLUSHING | MI | 48433-9254 |
| NIEC, JANINA | 6292 W COURT ST | | | FLINT | MI | 48532-5333 |
| NIEC, MARK A | 11434 KOTH DR | | | LINDEN | MI | 48451-9620 |
| NIEC, ROBERT L | 8801 GARY RD | | | CHESANING | MI | 48616-8412 |
| NIEC, ROBERT LEE | 8801 GARY RD | | | CHESANING | MI | 48616-8412 |
| NIEC, SYLVIA | 5424 E WILSON RD | | | CLIO | MI | 48420-9757 |
| NIEC, THELMA F | 665 SAUL DR | | | HUBBARD | OH | 44425-1254 |
| NIECE, JIMMY L | 3602 MILLS RD | | | COVINGTON | KY | 41015-2476 |
| NIECE, JOANN | 7765 PLANTATION DR APT 8 | | | FLORENCE | KY | 41042-1870 |
| NIECE, LEIGH T | 18705 14 MILE RD | | | LEROY | MI | 49655-8531 |
| NIECHIADOWICZ, RICHARD J | 31 MATSON RD | | | EDISON | NJ | 08817-3827 |
| NIECHWIEJ, KEITH T | 24 ANTHONY CIR | | | CORTLAND | OH | 44410-1682 |
| NIECKO, WILLIAM R | 4106 MOUNT OLIVET RD | | | KALAMAZOO | MI | 49004-2063 |
| NIED, RAYMOND J | 6587 CHARLES RD | | | NORTH OLMSTED | OH | 44070-4704 |
| NIED, VIRGINIA D | 6587 CHARLES RD | | | NORTH OLMSTED | OH | 44070-4704 |
| NIEDBALA, BARBARA M | 3 KELLEY ST | | | MEDWAY | MA | 02053-1406 |
| NIEDBALA, GERTRUDE M | 255 MAYER RD APT 313C | | | FRANKENMUTH | MI | 48734-1560 |
| NIEDBALA, TADEUSZ Z | 2699 HOLMES, #8 | | | HAMTRAMCK | MI | 48212 |
| NIEDBALLA, FREDERICK C | 14118 COLPAERT DR | | | WARREN | MI | 48088-2953 |
| NIEDDU, DEBRA A | 22534 EDDY DR | | | MACOMB | MI | 48044-3725 |
| NIEDECKEN, JAMES J | 1437 MALLARD DR | | | BURTON | MI | 48509-1560 |
| NIEDECKEN, KENNETH M | 11559 BELL RD | | | BURT | MI | 48417-9751 |
| NIEDECKEN, RALPH W | 13116 N JENNINGS RD | | | CLIO | MI | 48420-8885 |
| NIEDECKEN, TODD M | 8375 ELMHURST CT APT 4 | | | BIRCH RUN | MI | 48415-9270 |
| NIEDENTOHL HARRY J (464406) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| NIEDERBRACH TRUCK SERVICES INC | PO BOX 67 | | | STEELEVILLE | IL | 62288-0067 |
| NIEDERBUEHL, ERNST J | 406 CHANNEL RUN | | | WASHINGTON | NC | 27889-9252 |
| NIEDERGERKE TRUCK LINE INC | 42 DOGWOOD DR | | | WARRENTON | MO | 63383-3216 |
| NIEDERHAUSER, GREGORY DO | 1541 W BUELL RD | | | OAKLAND | MI | 48363-2331 |
| NIEDERHOFER, LINDA C | 4776 FREER ST | | | ROCHESTER | MI | 48306-1702 |
| NIEDERHOFER, LINDA COLLISTER | 4776 FREER ST | | | ROCHESTER | MI | 48306-1702 |
| NIEDERHOFER, RELDA E | 2707 E PERKINS AVE | | | SANDUSKY | OH | 44870-5986 |
| NIEDERJOHN, ALISA | 4249 HOLT RD | | | WENTZVILLE | MO | 63385-6145 |
| NIEDERJOHN, RONALD R | 4249 HOLT RD | | | WENTZVILLE | MO | 63385-6145 |
| NIEDERLEHNER, GARY L | 6640 KANAUGUA PL | | | LIBERTY TOWNSHIP | OH | 45044-9716 |
| NIEDERMAN, ROBERT L | 2537 MALVERN AVE | | | DAYTON | OH | 45406-1949 |
| NIEDERMAYER, CAROLE L | 8179 ROSEVILLE LN | | | EAST AMHERST | NY | 14051-1931 |
| NIEDERMAYER, ROBERT C | 44 CHRISTIAN DR | | | CHEEKTOWAGA | NY | 14225-4448 |
| NIEDERMEIER, JUNE M | 1505 W 3RD AVE | | | BRODHEAD | WI | 53520-1811 |
| NIEDERMIER, JODY K | PO BOX 56 | | | NEW WASHINGTON | OH | 44854-0056 |
| NIEDEROEST, JOANNE E | 101 TOURAINE RD | | | GROSSE POINTE | MI | 48236-3319 |
| NIEDERQUELL, BEVERLY A | 5491 E ESMOND RD | | | HALE | MI | 48739-9029 |
| NIEDERQUELL, FREDERICK D | 3810 N THOMAS RD | | | FREELAND | MI | 48623-8816 |
| NIEDERRITER, LLOYD A | 3152 VAN FLEET PKWY | | | TOLEDO | OH | 43615-1435 |
| NIEDERRITER, LLOYD ALLEN | 3152 VAN FLEET PKWY | | | TOLEDO | OH | 43615-1435 |
| NIEDERSTADT, ALICE A | 8385 EXCALIBUR CIR APT G5 | | | NAPLES | FL | 34108-6784 |
| NIEDERSTADT, KENT W | 8385 EXCALIBUR CIR APT G5 | | | NAPLES | FL | 34108-6784 |
| NIEDJELSKI, MICHAEL G | 1228 WOOD RD NW | | | RAPID CITY | MI | 49676-9531 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NIEDOWICZ, CAROLINE C | 235 N BYWOOD AVE | | | CLAWSON | MI | 48017-1412 |
| NIEDOWICZ, LAWRENCE J | 2765 DOUGLAS LN | | | THOMPSONS STATION | TN | 37179-5002 |
| NIEDOWICZ, THOMAS A | 1213 BAUMAN AVE | | | ROYAL OAK | MI | 48073-2076 |
| NIEDRICH, DONALD | 3035 PHELPS ST | | | UNIONVILLE | MI | 48767-9676 |
| NIEDRICH, HARVEY F | 6402 STALEY ST | | | UNIONVILLE | MI | 48767-9782 |
| NIEDRICH, ROBERT A | 8926 REESE RD | | | BIRCH RUN | MI | 48415-9754 |
| NIEDRINGHAUS, KENNETH R | 417 VIA DEL SOL DR | | | DAVENPORT | FL | 33896-6627 |
| NIEDWIECKI, RONALD E | 11301 SUMMERLIN SQUARE DR | # SITE | | FT MYERS BEACH | FL | 33931-5325 |
| NIEDWIECKI, RONALD E | 11301 SUMMERLIN SQUARE DR | SITE 706 | | FORT MYERS BEACH | FL | 33931-5325 |
| NIEDZIALEK, JERRY W | 149 BALTUSROL DR | | | CHARLES TOWN | WV | 25414-4085 |
| NIEDZIELA, FRANK R | 108 STARLIGHT AVENUE | | | CHEEKTOWAGA | NY | 14227 |
| NIEDZIELA, RONALD P | 21 GLENSIDE CT | | | BUFFALO | NY | 14223-2533 |
| NIEDZIELSKI I I, ALEX V | 16191 WHITEHEAD DR | | | LINDEN | MI | 48451-8773 |
| NIEDZIELSKI II, ALEX V | 16191 WHITEHEAD DR | | | LINDEN | MI | 48451-8773 |
| NIEDZIELSKI, BARBARA J | 4141 DEEP CREEK RD SPC 175 | | | FREMONT | CA | 94555-2081 |
| NIEDZIELSKI, DONALD A | 2444 KOPKA CT | | | BAY CITY | MI | 48708-8167 |
| NIEDZIELSKI, JEFFERY H | PO BOX 40060 C-101 | | | LANSING | MI | 48901 |
| NIEDZIELSKI, JOHN A | 5286 10 MILE RD | | | REMUS | MI | 49340-9562 |
| NIEDZIELSKI, KELLY JO | PO BOX 105 | | | TOPINABEE | MI | 49791-0105 |
| NIEDZIELSKI, MARCUS S | 3404 BALTOUR DR | | | DAVISON | MI | 48423-8578 |
| NIEDZIELSKI, MARILYN J | 6199 WATERFORD CT | | | KALAMAZOO | MI | 49009-7807 |
| NIEDZIELSKI, MARTHA C | 7406 HEIDE HILL TRCE | | | TALLAHASSEE | FL | 32312-5207 |
| NIEDZIELSKI, REBECCA L | 3723 BOWEN RD | | | TOLEDO | OH | 43613-4826 |
| NIEDZINSKI, LEON | 114 TAPPAN ST | | | KEARNY | NJ | 07032-3317 |
| NIEDZINSKI, RONALD M | 1270 LA FRANCE CT | | | THE VILLAGES | FL | 32162-8770 |
| NIEDZIOLEK, LISA G | 30200 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 |
| NIEDZIOLEK, RICHARD C | 30200 STEPHENSON HWY | GMAC MEXICO 480-000-999 | | MADISON HEIGHTS | MI | 48071-1612 |
| NIEDZWIECKI | 330 SHERIDAN CT | | | BAY CITY | MI | 48708-8466 |
| NIEDZWIECKI, CHRISTOPHER R | 1600 BASS ST | | | HASLETT | MI | 48840-8266 |
| NIEDZWIECKI, DEREK J | 6507 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, JOSEPH D | 6507 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, JOSEPH DAVID | 6507 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, MARY | 1408 N HURON RD | | | TAWAS CITY | MI | 48763-9428 |
| NIEDZWIECKI, MATTHEW E | 845 LORING ST | | | SAN DIEGO | CA | 92109-1759 |
| NIEDZWIECKI, STEVEN | 3818 KNIGHTBRIDGE CIR | | | STERLING HTS | MI | 48314-4531 |
| NIEDZWIECKI, THOMAS R | 330 SHERIDAN CT | | | BAY CITY | MI | 48708-8466 |
| NIEF PLASTIC | 10 RUE JEAN ROSTAND | | GENAS 69 69740 FRANCE | | | |
| NIEF PLASTIC | 10 RUE JEAN ROSTAND ZONE IND | | GENAS FR 69740 FRANCE | | | |
| NIEF PLASTIC | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | MINERAL WELLS | TX | 76067 |
| NIEF PLASTIC SA | 10 RUE JEAN ROXTAND-ZI | | GENAS F-69745 FRANCE | | | |
| NIEF PLASTICS | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | MINERAL WELLS | TX | 76067 |
| NIEGSCH, DONALD E | 132 ARTHUR AVE | | | BONNER SPRINGS | KS | 66012-1416 |
| NIEHAUS DANNY LYNN (ESTATE OF) (492096) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| NIEHAUS DANNY LYNN (ESTATE OF) (492096) - GUERRERO JUAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| NIEHAUS MIKE | 7062 YANKEE ESTATES DR | | | LIBERTY TOWNSHIP | OH | 45044-8992 |
| NIEHAUS RALPH R (640582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NIEHAUS, DAVID L | 500 STEEPLE RUN | | | ROSWELL | GA | 30075-2107 |
| NIEHAUS, DAVID LEE | 500 STEEPLE RUN | | | ROSWELL | GA | 30075-2107 |
| NIEHAUS, EDWIN D | 3842 TYRCONNEL TRL | | | WEST BLOOMFIELD | MI | 48323-2865 |
| NIEHAUS, MILDRED B | 8009 DAVIS BLVD APT 1216 | | | NORTH RICHLAND HILLS | TX | 76180-1915 |
| NIEHAUS, NOLA J | 805 ROARING BROOK CIR | | | LANSING | MI | 48917-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEHAUS, RICHARD W | 5552 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3414 |
| NIEHAUS, SUZANNE E | 3349 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8071 |
| NIEHOFF, CYNTHIA M | 3362 BRIARWOOD MANOR DR | | | | ARNOLD | MO | 63010-3723 |
| NIEKA CRUMPTON | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| NIEKA S CRUMPTON | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| NIEKAMP, CYNTHIA A | 915 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2931 |
| NIEKEN, EVELYN S | 2401 NICHOLS AVE | | | | FLINT | MI | 48507-4447 |
| NIEL ISBELL | 9848 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| NIEL NIELSEN | 7407 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| NIELAN, JOHN F | 4650 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| NIELAND, DEWAYNE J | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |
| NIELANDER, DAVID A | PO BOX 4023 | | | | KOKOMO | IN | 46904-4023 |
| NIELANDER, LINDA C | 7477 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9769 |
| NIELD THOMAS (017436) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| NIELD, VIRGINIA B | 3250 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-7604 |
| NIELIPINSKI, JOSEPH | 7483 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1724 |
| NIELMAN, MOGENS R | 6828 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| NIELS GIDDINS | 14 WHITCOMB MEADOWS LANE | | | | ESSEXJUNCTION | VT | 05452-2712 |
| NIELS NELSON | 5710 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| NIELS U WOLFHAGEN | PATTY A WOLFHAGEN | 8 E WANDERING OAK DR | | | THE WOODLANDS | TX | 77381-2816 |
| NIELSEN | PAUL BAYNTON | 770 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10003 |
| NIELSEN BUICK | 5020 US HIGHWAY 6 | | | | PORTAGE | IN | 46368-4741 |
| NIELSEN CHEV.-OLDS, INC. | 224 W MULBERRY ST | | | | SAINT PETER | MN | 56082-2030 |
| NIELSEN DARALD G (429535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN DOUG | 304 S 92ND ST | | | | OMAHA | NE | 68114-3936 |
| NIELSEN FRED F | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN JAMES C (360929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN JR, FREDERICK E | 9935 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| NIELSEN JR, GORDON | 3707 MATTHES AVE | | | | SANDUSKY | OH | 44870-5491 |
| NIELSEN JR, JOHN A | 4630 QUEENS WAY | | | | GLADWIN | MI | 48624-8200 |
| NIELSEN JR, MILO C | 10246 HARMONY DR | | | | INTERLOCHEN | MI | 49643-9749 |
| NIELSEN JR, STANLEY R | 727 WALL AVE | | | | ALPENA | MI | 49707-4530 |
| NIELSEN MEDIA RESEARCH | 160 MCNABB ST | | MARKHAM ON L3R 4B8 CANADA | | | | |
| NIELSEN MERKSAMER PARRINELLO | MUELLER & NAYLOR | 770 L ST STE 800 | | | SACRAMENTO | CA | 95814-3359 |
| NIELSEN NORRIS | 130 KENSINGTON DR | | | | FLORENCE | AL | 35633-1567 |
| NIELSEN ONLINE | ATTN: RYAN RAMDASS | 770 BROADWAY | 8TH FLOOR | | NEW YORK | NY | 10003 |
| NIELSEN ROB | 4513 S 133RD ST | | | | OMAHA | NE | 68137-1142 |
| NIELSEN SARA | 1857 RIVER RIDGE RD | | | | HUDSON | WI | 54016-2275 |
| NIELSEN WILLIAM K (494053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN, ALTON R | 4071 PONCA DR SW | | | | GRANDVILLE | MI | 49418-1757 |
| NIELSEN, ALTON RICHARD | 4071 PONCA DR SW | | | | GRANDVILLE | MI | 49418-1757 |
| NIELSEN, BARBARA A. | 131 CHAMONE AVE | | | | LEONARDO | NJ | 07737-1629 |
| NIELSEN, BENDT C | 2775 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9583 |
| NIELSEN, BETTY H | 3707 MATTHES AVE | | | | SANDUSKY | OH | 44870-5491 |
| NIELSEN, BRETT J | 107 WHITNEYS WAY | | | | EDGERTON | WI | 53534-1747 |
| NIELSEN, CARL | 745 KRISTEN CT | | | | SANTA BARBARA | CA | 93111-1515 |
| NIELSEN, CHRISTIAN F | 5055 W PANTHER CREEK DR APT 3311 | | | | THE WOODLANDS | TX | 77381-3546 |
| NIELSEN, CYNTHIA A | 31236 DORCHESTER AVE | | | | MADISON HEIGHTS | MI | 48071-1074 |
| NIELSEN, DALE O | 74 LONGFELLOW RD | | | | WHITMORE LAKE | MI | 48189-9406 |
| NIELSEN, DAVID L | 9649 MOSS RD R#1 | | | | FOWLER | MI | 48835 |
| NIELSEN, DELOS J | 13849 19 MILE RD | | | | GOWEN | MI | 49326-9551 |
| NIELSEN, EARL L | 8129 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48671 |
| NIELSEN, ERIC S | 33451 SEBASTIAN LANE DR | | | | STERLING HEIGHTS | MI | 48312-6135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIELSEN, ETHEL | 406 BARLETT ST. BOX 134 | | | | EMERSON | IA | 51533 |
| NIELSEN, EUGENE R | 6052 BROOKWOOD DR | | | | BURTON | MI | 48509-1302 |
| NIELSEN, FRANKLIN P | 2917 ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| NIELSEN, FRED F | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN, FRED FREDERICK | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN, H ILENE | PO BOX 282 | | | | KITTERY POINT | ME | 03905-0282 |
| NIELSEN, HAROLD H | 1580 HORSESHOE DR | | | | FLORISSANT | MO | 63033-2524 |
| NIELSEN, HAROLD W | 1946 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49506-4520 |
| NIELSEN, HOWARD W | 29 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1353 |
| NIELSEN, HUGH A | 9865 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4236 |
| NIELSEN, INGEBORG H | 601 NORTH BALL STREET | | | | OWOSSO | MI | 48867-2309 |
| NIELSEN, JIMMIE M | 8450 KNOX RD | | | | CLARKSTON | MI | 48348-1720 |
| NIELSEN, JOHN A | 107 W BLUEBELL LN | | | | MOUNT LAUREL | NJ | 08054-3508 |
| NIELSEN, JOHN B | 715 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2410 |
| NIELSEN, JOHN H | 2738 GRANT WAY | | | | THE VILLAGES | FL | 32162-6352 |
| NIELSEN, JOHN H | 3906 CURRY LN | | | | JANESVILLE | WI | 53546-3492 |
| NIELSEN, JOHN M | 7584 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| NIELSEN, JOHANN L. | 11020 BURLINGTON ST APT 410 | | | | SOUTHGATE | MI | 48195-2869 |
| NIELSEN, JULIA M | 3186 THOMFIELD | | | | FLINT | MI | 48506 |
| NIELSEN, JUSTIN O | 2117 HARRIMAN LN APT 3 | | | | REDONDO BEACH | CA | 90278-4324 |
| NIELSEN, KAREN J | 476 TRAILCREST DR | | | | BOZEMAN | MT | 59718-7520 |
| NIELSEN, KIM T | 3110 FALLEN OAKS CT APT 503 | | | | ROCHESTER HLS | MI | 48309-2760 |
| NIELSEN, LAURA M | 22417 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| NIELSEN, LEON L | 167 WHITETAIL BLVD | | | | BARABOO | WI | 53913-9006 |
| NIELSEN, LISA T | 1345 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1107 |
| NIELSEN, LOUISE M | 1955 COLE RD | | | | LAKE ORION | MI | 48362-2103 |
| NIELSEN, MARILYN M | 37833 MAPLE CIR W | | | | CLINTON TWP | MI | 48036-2162 |
| NIELSEN, MICHAEL C | 2185 MASTERS ST | | | | BELOIT | WI | 53511-2725 |
| NIELSEN, MORRIS J | 126 WALNUT ST | | | | PENN YAN | NY | 14527-1363 |
| NIELSEN, NEIL R | 914 ROUTE 507 | | | | GREENTOWN | PA | 18426-3704 |
| NIELSEN, NIEL B | 7407 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| NIELSEN, NORA L | 208 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| NIELSEN, NORMAN R | 7619 N MANITOU TRL | | | | NORTHPORT | MI | 49670-9735 |
| NIELSEN, PAMELA G | 3920 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9350 |
| NIELSEN, PAUL R | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 |
| NIELSEN, PAUL W | 42 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3740 |
| NIELSEN, RALPH | 11787 FOOTHILL RD | | | | SUNOL | CA | 94586-9465 |
| NIELSEN, RICHARD I | 15531 ELDER CT | | | | HOMER GLEN | IL | 60491-8824 |
| NIELSEN, RICHARD L | 5675 ARROWWOOD PL | | | | SAGINAW | MI | 48638-5480 |
| NIELSEN, ROBERT C | 3416 SCHEID RD | | | | HURON | OH | 44839-9625 |
| NIELSEN, ROBERT G | 76 WEST 29TH AVENUE | | | | EUGENE | OR | 97405-3280 |
| NIELSEN, ROBERT H | 12824 AZALEA LN | | | | OWASSO | OK | 74055-4027 |
| NIELSEN, ROBERT L | 227 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4105 |
| NIELSEN, ROBERT L | 7975 GRATIOT AVENUE | | | | COLUMBUS | MI | 48063-3316 |
| NIELSEN, ROGER N | 58211 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| NIELSEN, THEODORE R | 8166 LAKE ST | | | | BEAR LAKE | MI | 49614-9318 |
| NIELSEN, TODD R | 227 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4105 |
| NIELSEN, VERONICA W | 440 VILLA POINT DR | | | | NEWPORT BEACH | CA | 92660-6240 |
| NIELSEN, WILLIAM C | 16425 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| NIELSEN, WILLIAM G | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| NIELSEN, WILMA | 7218 MAGILL RD | | | | CASTALIA | OH | 44824-9304 |
| NIELSEN, YVONNE LUCILLE | 1380 PARKWAY DRIVE | N.E. APT. 104 | | | GRAND RAPIDS | MI | 49525 |
| NIELSON MARGARET | 512 MEADOWLARK DR | | | | ALBANY | GA | 31707-3120 |
| NIELSON, ALICE A | 8568 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| NIELSON, ARTHUR R | 28476 CANO | | | | MISSION VIEJO | CA | 92692-1827 |
| NIELSON, BARBARA E | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIELSON, BILLY | 130 N. CUATES | | | | LOS FRESNOS | TX | 78566 |
| NIELSON, CARL W | 1813 ALPINE DR | | | | COLUMBIA | TN | 38401-3958 |
| NIELSON, DONALD J | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| NIELSON, DONALD JAMES | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| NIELSON, DOUGLAS ALLEN | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| NIELSON, GERALD | 8568 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| NIELSON, JEFFREY D | 7910 HICKORY LN | | | | LINCOLN | NE | 68510-4456 |
| NIELSON, JEFFREY S | 627 OLD FARM LN | | | | LAPEER | MI | 48446-2696 |
| NIELSON, JOHN A | 2338 CASCADE AVE | | | | FLINT | MI | 48504-6512 |
| NIELSON, KAREN A | 3402 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| NIELSON, LEE A | 30650 BRETTON ST | | | | LIVONIA | MI | 48152-1705 |
| NIELSON, LEE ALLEN | 30650 BRETTON ST | | | | LIVONIA | MI | 48152-1705 |
| NIELSON, MARJORIE L | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 |
| NIELSON, MARK L | PO BOX 5689 | | | | ANDERSON | SC | 29623-5689 |
| NIELSON, PETER S | 1779 NACOGDOCHES RD APT 147 | | | | SAN ANTONIO | TX | 78209-2710 |
| NIELSON, RONALD A | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NIELSON, RYAN J | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706-1344 |
| NIELSON, RYAN JOSEPH | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706-1344 |
| NIELSON, RYAN M | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| NIELSON, SHIRLEY A | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NIELSON, THOMAS J | 2745 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| NIELSON, TROY A | 522 NORTH DANEBO AVENUE | | | | EUGENE | OR | 97402-2264 |
| NIELSON, WILLIAM M | 12338 SEQUOIA LN | | | | CLIO | MI | 48420-8297 |
| NIELUBOWICZ, DAVID S | 6980 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| NIEM ALLEN | N5542 STEPHENSON LN | | | | ALBANY | WI | 53502-9588 |
| NIEMACKL DONALD (ESTATE OF) (639094) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NIEMAN DIANE L | NIEMAN, DIANE L | 827 NORTH MAIN STREET SUITE D | | | ROCHESTER | MI | 48307 |
| NIEMAN JR, ARTHUR DANIEL | 3018 IMLAY CITY RD | | | | ATTICA | MI | 48412-9658 |
| NIEMAN JR, LOREN O | 5931 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| NIEMAN JR, LOREN OLIN | 5931 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| NIEMAN MARCIE | 837 RIVER BLUFF RD | | | | NORTH AUGUSTA | SC | 29841-6056 |
| NIEMAN SR, CLARENCE R | 1389 S MERIDIAN RD | | | | MIDLAND | MI | 48640-7707 |
| NIEMAN, BEULAH A | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| NIEMAN, BRENT W | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| NIEMAN, BRENT WILLIAM | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| NIEMAN, CAROL A | 119 N ASHLAND AVE | | | | LA GRANGE | IL | 60525-2024 |
| NIEMAN, DEB | 13129 ANSBOROUGH AVE | | | | BUCKINGHAM | IA | 50612-9605 |
| NIEMAN, DIANE L | 2578 SYLVAN SHORES DRIVE | | | | WATERFORD | MI | 48328-3933 |
| NIEMAN, DONALD E | 132 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| NIEMAN, DONNA J | 3887 W COUNTY ROAD 300 S | | | | GREENSBURG | IN | 47240-8961 |
| NIEMAN, ELENORE A | 29064 WESLEY | | | | FLAT ROCK | MI | 48134-1235 |
| NIEMAN, ELLEN L | 2935 OAK AVENUE | | | | LEWISTON | MI | 49756-8648 |
| NIEMAN, ERIK A | 19855 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1913 |
| NIEMAN, ERIK ARTHUR | 19855 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1913 |
| NIEMAN, ETHEL M | 1807 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9304 |
| NIEMAN, GERALD R | 3055 WILDWOOD DR | | | | SAGINAW | MI | 48603-1638 |
| NIEMAN, GUY R | 37541 BARTH ST | | | | ROMULUS | MI | 48174-1066 |
| NIEMAN, GUY RICHARD | 37541 BARTH ST | | | | ROMULUS | MI | 48174-1066 |
| NIEMAN, HELEN P | 1602 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| NIEMAN, JAMES L | 1411 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 |
| NIEMAN, JAMES L | 1621 S 10 MILE RD | | | | MIDLAND | MI | 48640-9144 |
| NIEMAN, JANET R | 3 LAKEVIEW CIRCLE | | | | CATHEDRAL CTY | CA | 92234-6056 |
| NIEMAN, JOANN R | 21442 W SYCAMORE CT | | | | PLAINFIELD | IL | 60544-6459 |
| NIEMAN, JOYCE F | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEMAN, JUDITH B | 1608 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1509 |
| NIEMAN, KENNETH A | 15070 HANNAN RD | | | | ROMULUS | MI | 48174-1048 |
| NIEMAN, KENNETH E | 503 1/2 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| NIEMAN, LARRY P | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603 |
| NIEMAN, LESTER E | 6842 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1343 |
| NIEMAN, LOREN O | 6366 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9464 |
| NIEMAN, MARY A | 3525 EAST HANNA AVENUE | APT 2220 | | | INDIANAPOLIS | IN | 46237 |
| NIEMAN, MICHAEL S | 7112 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8830 |
| NIEMAN, ROBERT A | 1608 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1509 |
| NIEMAN, ROBERT A | 37156 VINCENT ST | | | | WESTLAND | MI | 48186-9388 |
| NIEMAN, ROBERT E | 3400 SCOT CIR | | | | ALMA | MI | 48801-8743 |
| NIEMAN, RONALD C | 6090 ADA VAN DR | | | | DRYDEN | MI | 48428-9751 |
| NIEMAN, RONALD R | 11379 OAK GROVE CT | | | | WASHINGTON | MI | 48094-3731 |
| NIEMAN, RUSSEL C | 7725 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4795 |
| NIEMAN, SHARON J | 7300 TURK RD | | | | OTTAWA LAKE | MI | 49267-8509 |
| NIEMAN, SYLVAN L | 3142 PYBURN EXT | | | | POCAHONTAS | AR | 72455-1355 |
| NIEMAN, THOMAS H | 636 W TENNESSEE AVE | AVENUE | | | SEBRING | OH | 44672-1838 |
| NIEMAN, THOMAS L | 1618 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| NIEMAN, WILLIAM C | 14553 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| NIEMAN, WILLIAM L | 3122 GOLFVIEW DR | | | | GREENWOOD | IN | 46143-9586 |
| NIEMAN, WILLIAM S | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| NIEMAN, WILLIAM STEVEN | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| NIEMANN, CARLA J | 11503 STAGECOACH TRL | | | | OKLAHOMA CITY | OK | 73114-7959 |
| NIEMANN, CHERYL L | 4381 #4 VILLAGE PARKWAY | CIRCLE WEST | | | INDIANAPOLIS | IN | 46254 |
| NIEMANN, CYNTHIA | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| NIEMANN, DAVID H | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| NIEMANN, DAVID HENRY | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| NIEMANN, DOYLE D | 4401 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73107-5704 |
| NIEMANN, GERHARD C | 210 SANDBROOK CIR | | | | NOBLESVILLE | IN | 46062-9329 |
| NIEMANN, JOSEPHINE M | 569 PRAIRIE HOME DR | | | | SAINT PETERS | MO | 63376-5013 |
| NIEMANN, JULIE L | 3005 CHEYENNE AVE | | | | FLINT | MI | 48507-1932 |
| NIEMANN, LOUIS W | 28296 WALTZ RD | | | | NEW BOSTON | MI | 48164-9639 |
| NIEMANN, MADELINE F | 16384 BLACKBURN LN | | | | ATHENS | AL | 35611-7503 |
| NIEMANN, MARY M | 5 BARBARA ST | | | | KENDALL PARK | NJ | 08824-1708 |
| NIEMANN, PENELOPE J | 311 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| NIEMANN, RICHARD L | 4439 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| NIEMANN, ROGER A | 19330 WELCH RD | | | | MILAN | MI | 48160-9249 |
| NIEMANN, RUSSELL L | 311 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| NIEMANN, THOMAS W | 4058 ALLEN CT | | | | BAY CITY | MI | 48706-2464 |
| NIEMANN, VIRGINIA S. | 906 S VENOY RD | | | | WESTLAND | MI | 48186-7839 |
| NIEMANN, WILLIAM A | 1110 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| NIEMANN, WILLIAM W | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| NIEMANN, WILLIAM WILSON | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| NIEMARA, ALICE M | 7244 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-1754 |
| NIEMCHAK, ROBERT | 5210 PARKHAVEN AVE NE | | | | CANTON | OH | 44705-3158 |
| NIEMCHICK SANDRA KAY | 510 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9755 |
| NIEMCHICK, HELEN | 5144 W VALLEY CIR | | | | PORTAGE | MI | 49002-1932 |
| NIEMCHICK, ROBERT L | 653 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5753 |
| NIEMCHICK, SANDRA KAY | 510 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9755 |
| NIEMCZYK, PAUL R | 28 MILK ST | | | | BLACKSTONE | MA | 01504-1105 |
| NIEMCZYK, ROBERT T | 5503 ROBINRIDGE ROAD | | | | GREENSBORO | NC | 27410-2730 |
| NIEMCZYK, WILLIAM A | 40940 KINGSLEY LN | | | | NOVI | MI | 48377-1629 |
| NIEMCZYNSKI, LAVERNE | 3940 S PRAIRIE HILL LN APT 217 | | | | GREENFIELD | WI | 53228-2355 |
| NIEMECK, JUNE L | 965 HAGER DR APT 333 | | | | PETOSKEY | MI | 49770-8748 |
| NIEMEIER, CALVIN R | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| NIEMEIER, JAMES A | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEMEIER, JAMES H | 2919 W COURT ST | | | | JANESVILLE | WI | 53548-3290 |
| NIEMEIER, LAURA L | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| NIEMEIER, MICHAEL P | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 |
| NIEMEIER, RICHARD D | 4407 WEST TRIPP ROAD | | | | JANESVILLE | WI | 53548-9244 |
| NIEMELA JR, PAUL W | 29524 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| NIEMELA PATRICK WAYNE (ESTATE OF) (497233) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEMELA VICTORIA | 3967 ARDMORE DR | | | | SAN DIEGO | CA | 92111-3404 |
| NIEMENSKI, EDWIN J | 9466 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4614 |
| NIEMENSKI, EDWIN JOHN | 9466 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4614 |
| NIEMER, PATRICIA J. | 1971 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8677 |
| NIEMESCH-KAMBER, JANET A | 5900 SEQUOIA DR | | | | PARMA | OH | 44134-6018 |
| NIEMEYER HAROLD R (349210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEMEYER HENRY E (410870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEMEYER RICHARD (446664) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIEMEYER, DIANA L | 2775 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 |
| NIEMEYER, ELAINE G | 1224 BARDS AVE | | | | NAPERVILLE | IL | 60564-3158 |
| NIEMEYER, ERNEST A | 1720 S WHEELER ST | | | | SAGINAW | MI | 48602-1066 |
| NIEMEYER, EUGENE R | 1224 BARDS AVE | | | | NAPERVILLE | IL | 60564-3158 |
| NIEMEYER, JUDITH | 1741 COWAN DR | | | | NATIONAL CITY | MI | 48748-9503 |
| NIEMEYER, LAWRENCE W | 571 CENTER DR | | | | ANN ARBOR | MI | 48103-2846 |
| NIEMEYER, MELVA H | 1410 COURT ST | C/O SHARON MC MATH | | | CHESTER | IL | 62233-1205 |
| NIEMEYER, RONALD J | 16397 RD 25P RT 2 | | | | FORT JENNINGS | OH | 45844 |
| NIEMEYER, STEVEN H | 444 VALLEY FORGE TRL | | | | ROCKTON | IL | 61072-3029 |
| NIEMI GLENN | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| NIEMI MATT | 5800 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| NIEMI, CYNTHIA L | W1317 MARSH RD | | | | PALMYRA | WI | 53156-9216 |
| NIEMI, DAVID E | HC 2 BOX 71 | | | | WASOLA | MO | 65773-9707 |
| NIEMI, EDWARD C | 4850 BRADLEY RD | | | | GREGORY | MI | 48137-9537 |
| NIEMI, EDWARD M | 1000 W 2ND ST | | | | PINCONNING | MI | 48650-8470 |
| NIEMI, GLENN P | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| NIEMI, GREGORY S | 39680 SOUTHPOINTE AVE | | | | HARRISON TWP | MI | 48045-1646 |
| NIEMI, HELANA | 3508 SPICER DR | | | | SAGINAW | MI | 48603-1759 |
| NIEMI, IRVING M | 2528 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| NIEMI, JAMES D | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| NIEMI, JAMES DONALD | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| NIEMI, JAMES E | 1436 SARETA TER | | | | NORTH PORT | FL | 34286-6136 |
| NIEMI, JAMES P | 5153 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| NIEMI, JAMES R | 44923 WEYMOUTH DR | | | | CANTON | MI | 48188-3267 |
| NIEMI, LILLIAN I | 216 POMPERAUG WOODS | | | | SOUTHBURY | CT | 06488-1871 |
| NIEMI, MATTHEW R | 5800 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| NIEMI, PETER A | 27252 DOVER AVE | | | | WARREN | MI | 48088-6662 |
| NIEMI, RICHARD J | 2570 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3021 |
| NIEMI, VERNA J | 8750 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| NIEMI, WILLIAM B | RT. 1 | BOX 116 | | | RAPID RIVER | MI | 49878 |
| NIEMI, WILLIAM P | 281 VIEW DR | | | | WHITE LAKE | MI | 48386-2343 |
| NIEMIEC CASIMER J (ESTATE OF) (486280) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| NIEMIEC MAUREEN | NIEMIEC, MAUREEN | 14241 MIDDLEBURY CT. | | | SHELBY TOWNSHIP | MI | 48315 |
| NIEMIEC, ADELINE E | 15623 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| NIEMIEC, ANDREW J | 8549 GLENGARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1224 |
| NIEMIEC, ANTHONY D | 5328 CORNELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2144 |
| NIEMIEC, CARL F | 3216 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| NIEMIEC, DANIEL J | 8118 SANDSTONE DR | | | | SAGAMORE HILLS | OH | 44067-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEMIEC, EARL P | 1867 SUNLIGHT DR | | | | LONGMONT | CO | 80501-2090 |
| NIEMIEC, EDWARD J | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| NIEMIEC, HELEN V | 305 RENSHAR DR | | | | AUBURN | MI | 48611-9441 |
| NIEMIEC, JOHN | 181 GILMAN ST | | | | GARDEN CITY | MI | 48135-3181 |
| NIEMIEC, MARIA | 2035 KEHOE RD | | | | CLAYVILLE | NY | 13322-1309 |
| NIEMIEC, MARIE | 4540 REGENCY XING | | | | SOUTHPORT | NC | 28461-8087 |
| NIEMIEC, MAUREEN L. | 14241 MIDDLEBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2801 |
| NIEMIEC, NORMAN V | 4106 63RD TER E | | | | SARASOTA | FL | 34243-7915 |
| NIEMIEC, PAUL J | 13110 10 MILE ROAD NORTHEAST | | | | GREENVILLE | MI | 48838-9305 |
| NIEMIEC, PAUL S | 3917 GLEN OAKS MANOR DR | | | | SARASOTA | FL | 34232-1039 |
| NIEMIEC, ROBERT J | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| NIEMIEC, SCOTT A | 7952 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2327 |
| NIEMIEC, VIRGINIA I | 24702 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1870 |
| NIEMIERA, DIANA L | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| NIEMIERA, DIANA LEA | 453 SOUTHFILED LANE | | | | MARSHALL | TX | 75672 |
| NIEMIERA, RICHARD W | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| NIEMINEN, DUANE A | 59 FORSYTHE LN | | | | PALM COAST | FL | 32137-8448 |
| NIEMIRA, JUSTIN | 6572 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130-3825 |
| NIEMITALO, RICHARD A | 12710 9 MILE RD | | | | KALEVA | MI | 49645-9734 |
| NIEMITZ, EDNA L | 867 N LAMB BLVD SPC 144 | | | | LAS VEGAS | NV | 89110-2324 |
| NIEMUTH, CONNIE R | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| NIEMUTH, WILLIAM R | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| NIEMYNSKI, WALTER S | 1559 LAMBERT ST | | | | RAHWAY | NJ | 07065-2037 |
| NIENALTOWSKI, ANN | 986 E OTIS AVE | | | | HAZEL PARK | MI | 48030-1818 |
| NIENALTOWSKI, BLANCHE E | 2866 KIPLING DR | | | | STERLING HEIGHTS | MI | 48310-2417 |
| NIENBERG SUPPLY CO. | 138 S MAIN STREET | | | | GLANDORF | OH | |
| NIENBERG SUPPLY CO. | 138 S MAIN STREET | | | | GLANDORF | OH | 45848 |
| NIENBERG SUPPLY CO. | D. NIENBERG | 138 S MAIN STREET | | | GLANDORF | OH | 45848 |
| NIENDORFF, RAYMOND F | 10509 PENFIELD AVE | | | | CHATSWORTH | CA | 91311-1837 |
| NIENDORFF, TODD R | 5312 BELLINGHAM | | | | NORTH HOLLYWOOD | CA | 91607 |
| NIENHAUS JAMES W (429536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIENHUESER, LELAND A | 914 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NIENHUIS, MICHAEL D | 9463 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| NIENHUIS, NANCY J | 2232 S LAPRAIRIE TOWN HALL RD | | | | JANESVILLE | WI | 53546-8784 |
| NIENKE, D D | PO BOX 343 | | | | LEBO | KS | 66856-0343 |
| NIENOW, LESTER R | 248 SCOTSMAN LN | | | | FRANKLIN | TN | 37064-2952 |
| NIENOW, MARILYN V | PO BOX 2866 | | | | WIMBERLEY | TX | 78676-7766 |
| NIENOW, WARNER C | 2925 SERENA RD | | | | SANTA BARBARA | CA | 93105-3323 |
| NIEPERT, WILLIAM B | 3243 THREE PINES DR | | | | KINGWOOD | TX | 77339-2228 |
| NIEPOKUJ, JOHN F | 28408 CAMPBELL DR | | | | WARREN | MI | 48093-4974 |
| NIEPOKUJ, MITCHELL J | 17000 MARY WOOD DR | | | | MACOMB | MI | 48042-2935 |
| NIEPOKY, BARBARA E | 6684 OAKWOOD LN | | | | HUBER HEIGHTS | OH | 45424-2451 |
| NIEPORTE, FRED | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| NIEPOTH, GEORGE W | PO BOX 146 | | | | MILFORD | MI | 48381-0146 |
| NIERADTKA JR, ADAM M | 5073 COLLINGTON DR | | | | TROY | MI | 48098-2434 |
| NIERE, ALBERT A | 1640 SUNNYRIDGE RD | | | | ELLISVILLE | MO | 63011-1907 |
| NIERENBERGER, PAULINE C | 3844 BRILEY LOOP | | | | LAND O LAKES | FL | 34638-7740 |
| NIERENBERGER, RICHARD M | 12579 DEJAROL RD | | | | SOUTH LYON | MI | 48178-9136 |
| NIERESCHER, BETTY J | 2220 EXECUTIVE DR APT 336 | | | | HAMPTON | VA | 23666-6612 |
| NIERGARTH, JOHN H | 3206 S HOPKINS AVE PMB 3 | | | | TITUSVILLE | FL | 32780-5667 |
| NIERGARTH, RAYMOND D | 3464 BLACKWOOD DR | | | | TRAVERSE CITY | MI | 49686-3905 |
| NIERGARTH, RICHARD J | 14319 BANGOR DR | | | | STERLING HTS | MI | 48313-5411 |
| NIERHAUS, VOLKER | 13822 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1953 |
| NIERLE CATHERINE R | 250 E HARBORTOWN DR APT 1109 | | | | DETROIT | MI | 48207-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIERNBERG, ROBERT T | 3928 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 |
| NIERNBERG, WALTER J | 2061 E SALZBURG RD | | | | BAY CITY | MI | 48706-9733 |
| NIERODZINSKI, PETER S | 68844 COUNTY ROAD 652 | | | | LAWTON | MI | 49065-8666 |
| NIERSEL, LINDA K | 1404 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| NIERSTE, JOHN W | 2298 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| NIERSTHEIMER DRUG INC | 15229 CRICKET LANE | | | | FT MYERS | FL | 33919-8318 |
| NIERZWICK BRUCE ERIC | NIERZWICK, BRUCE ERIC | 30500 VAN DYKE AVE STE 200 | | | WARREN | MI | 48093-2109 |
| NIES GARY (478530) - NIES GARY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIES, DWIGHT L | 8378 SW MOHAWK ST | | | | TUALATIN | OR | 97062-9142 |
| NIES, HARVEY W | 1749 OTTAWA BEACH RD UNIT 2 | | | | HOLLAND | MI | 49424-2465 |
| NIES, LORING F | PO BOX 449 | | | | HARPSWELL | ME | 04079-0449 |
| NIES, LORRAINE F. | 79 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1909 |
| NIES, MILDRED L | 16140 CLARKSON DR APT 4 | | | | FRASER | MI | 48026-2094 |
| NIESA E JOHNSON | 461 ROLLING GROVE | | | | CLINTON | MS | 39056-2048 |
| NIESE TRANSPORT INC | 7245 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8713 |
| NIESE, ALLEN J | 13487 ROAD C | | | | LEIPSIC | OH | 45856-9449 |
| NIESE, BARBARA P | 1501 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| NIESE, BRIAN J | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| NIESE, BRIAN JOE | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| NIESE, CHRISTIE A. | 1490 NEWPORT CV | | | | DEFIANCE | OH | 43512-3724 |
| NIESE, DANIEL L | 11946 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9318 |
| NIESE, DONALD F | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856 |
| NIESE, DOUGLAS A | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, DOUGLAS ALAN | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, JAMES L | RR 2 | | | | LEIPSIC | OH | 45856 |
| NIESE, JEROME G | A-097 RD 13 | | | | NEW BAVARIA | OH | 43548 |
| NIESE, JOHN A | 2704 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, KENNETH L | 15315 ROAD B13 | | | | CONTINENTAL | OH | 45831-9514 |
| NIESE, KENNETH W | 5824 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9676 |
| NIESE, MARLENE M | 13-614 RD 4 ROUTE 3 | | | | LEIPSIC | OH | 45856 |
| NIESE, MATHEW A. | 207 BLANCHARD AVE | | | | OTTAWA | OH | 45875-8663 |
| NIESE, MICHAEL L | 12619 RD 11-J | | | | OTTAWA | OH | 45875 |
| NIESE, RICHARD A | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| NIESE, RICHARD ADOLPH | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| NIESE, STEPHEN J | 969 FOX BRIDGE RD | | | | NAPOLEON | OH | 43545-9456 |
| NIESE, TODD W | 503 N MAIN ST | | | | CONTINENTAL | OH | 45831-9146 |
| NIESEL, RONALD W | 531 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| NIESEN ANDREA | NIESEN, ANDREA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NIESEN, BOYD F | 1308 LANTERN LIGHTS CIR | | | | LEVANON | IL | 62254-1841 |
| NIESEN, RICHARD H | 139 E REYNOLDS ST UNIT 107 | | | | COTTAGE GROVE | WI | 53527-8313 |
| NIESPIAL, DANIEL T | 13467 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| NIESPODZIANY, EDWARD J | 1009 WILD TURKEY RD APT C | | | | ANDERSON | IN | 46013-1249 |
| NIESS, ROBERT A | 1351 NW 114TH AVE | | | | PEMBROKE PINES | FL | 33026-2520 |
| NIESS, ROBERT D | 5780 PHEASANT HOLLOW DR | | | | TOLEDO | OH | 43615-1970 |
| NIESSE, RICHARD H | 271 VILLAGE LN | #1560 | | | GREENWOOD | IN | 46143-2437 |
| NIESTER, ETHEL G | 500 2ND AVE | | | | PONTIAC | MI | 48340-2827 |
| NIESTROY, CHARLES C | 522 AMERICAN OAKS AVE | | | | NEWBURY PARK | CA | 91320-5101 |
| NIETA BABB | 3196 QUALYNN DR | | | | NASHVILLE | TN | 37207-2416 |
| NIETA L BABB | 3196 QUALYNN DR | | | | NASHVILLE | TN | 37207-2416 |
| NIETERT, CARRIE J | 5449 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| NIETERT, JAMES E | 6393 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8797 |
| NIETERT, RICHARD L | 41350 FOX RUN APT 402 | | | | NOVI | MI | 48377-5041 |
| NIETFELDT CHERYL | 1824 W 2ND ST | | | | GRAND ISLAND | NE | 68803-5411 |
| NIETHAMER, DAVID C | 6570 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| NIETHAMER, MARK T | 203 W BROADWAY ST | | | | WOODLAND | MI | 48897-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIETHAMMER, RICHARD N | 6149 ORMOND RD | | | | WHITE LAKE | MI | 48383-1036 |
| NIETHE SR, NORMAN E | 153 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| NIETHE, DOROTHY I | 4057 CRESCENT DR APT 236 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| NIETHE, HIROKO | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| NIETHE, MERLE F | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| NIETHE, ROBERT E | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| NIETLING, ARTHUR G | 3375 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| NIETLING, CHARLES R | 411 S WOOD ST | | | | CHESANING | MI | 48616-1357 |
| NIETLING, GERALD F | 17448 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| NIETO JR, VALERIO | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NIETO, ANGEL O | 3020 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| NIETO, BARBARA D | 14660 LARSEN AVENUE | | | | GOWEN | MI | 49326-9703 |
| NIETO, BENITO R | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| NIETO, DANIEL J | 41811 CHADBOURNE DR | | | | FREMONT | CA | 94539-4607 |
| NIETO, DOMINIC M | 115 PONDVIEW CT | | | | BRIGHTON | MI | 48116-1196 |
| NIETO, DONALD J | 4300 GEMSTONE CIR | | | | YUKON | OK | 73099-0709 |
| NIETO, EMELIO | 7091 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| NIETO, EVANGELINA | 2901 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| NIETO, JESSE J | 640 F ST | | | | UNION CITY | CA | 94587-2447 |
| NIETO, JOAQUIN R | 709 N H ST | | | | HARLINGEN | TX | 78550-2309 |
| NIETO, JOHNNY | 4823 W LEIGHSON AVE | | | | VISALIA | CA | 93291-7853 |
| NIETO, JUAN | 118 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2350 |
| NIETO, MARCOS L | APT 2534 | 2041 WEST HEBRON PARKWAY | | | CARROLLTON | TX | 75010-6380 |
| NIETO, MARIA S | 6605 ALMA ST | | | | FOREST HILL | TX | 76140-1301 |
| NIETO, MICHAEL A | 621 SUGAR ST | | | | PAULDING | OH | 45879-1524 |
| NIETO, PEDRO J | 107 E GARDENIA AVE | | | | MCALLEN | TX | 78501-9436 |
| NIETO, RAUL | 2148 TACOMA DR | | | | STANTON | MI | 48888-8707 |
| NIETO, RICHARD D | 823 WELLFLEET DR | | | | VALLEJO | CA | 94591-7223 |
| NIETO, ROBIN S | 629 MIFFLIN AVE | | | | LANSING | MI | 48912-3831 |
| NIETO, SUNSHINE M | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| NIETO, SUNSHINE MARIE | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| NIETO, THOMAS F | 46876 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1039 |
| NIETO, YOLANDA E | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NIETOPSKI, JEFFREY M | 24 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4414 |
| NIETOPSKI, JOHN R | 9 CHARLTON PL | | | | LANCASTER | NY | 14086-1338 |
| NIETOPSKI, MELVIN C | 34 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4704 |
| NIETOPSKI, TIMOTHY J | 24 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4414 |
| NIETSCKE BRENDA | NIETSCKE, BRENDA | 42 PEARL STREET | | | MERIDEN | CT | 06450 |
| NIETUBICZ, PHILLIP J | 5384 KAY DR | | | | MONROE | MI | 48161-3714 |
| NIETZKE JR, ALFRED G | 2383 SELKIRK CT | | | | OAKLAND TOWNSHIP | MI | 48306-4934 |
| NIETZKE, ALFRED G | 3337 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| NIETZKE, WALTER J | 5785 S PITTSBURG MOUNTAIN RD | | | | SOUTH PITTSBURG | TN | 37380-6207 |
| NIEUBUURT EDWARD JOHN (640780) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| NIEUZYLA, EMILIA | 19444 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| NIEVA, GERMAN M | 884 N 15TH ST | | | | SAN JOSE | CA | 95112-1539 |
| NIEVELT, DAVID W | 8627 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037-1507 |
| NIEVES ALVAREZ | 50 SCHEURMAN TER | | | | WARREN | NJ | 07059-7154 |
| NIEVES DAVILA | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| NIEVES FRANCES | NIEVES, FRANCES | 1205 FRANKLIN AVE | | | GARDEN CITY | NY | 11530-1626 |
| NIEVES FUENTES | 6 PECOS CT | | | | MONROE | NY | 10950-2009 |
| NIEVES GONZALEZ | 24 SUMMER ST | | | | MERIDEN | CT | 06451-5437 |
| NIEVES MANUEL | 3362 RAYMOND AVE | | | | DEARBORN | MI | 48124-4384 |
| NIEVES RODRIGUEZ | 322 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| NIEVES, ANGEL | G2 CALLE GRANADA | VISTAMAR MARINA ESTE | | | CAROLINA | PR | 00983-1549 |
| NIEVES, ANGEL A | PO BOX 20114 | | | | ROCHESTER | NY | 14602-0114 |
| NIEVES, ANGEL L | 49 CALLE TURQUESA | VILLA BLANCA | | | CAGUAS | PR | 00725-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEVES, DANIEL | PO BOX 3104 | | | | AGUADILLA | PR | 00605-3104 |
| NIEVES, DAVID | 92 ALDRICH PL | | | | BUFFALO | NY | 14220-2610 |
| NIEVES, DORIAN C. | 1808 MARY ST | | | | FORT WAYNE | IN | 46808-3741 |
| NIEVES, FRANCES | APT 24D | 140 DONIZETTI PLACE | | | BRONX | NY | 10475-2048 |
| NIEVES, HAYDEE | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| NIEVES, HECTOR L | 27640 MANDARIN AVE | | | | HAYWARD | CA | 94544-5014 |
| NIEVES, JOAQUIN G | 1973 TOD AVE NW | | | | WARREN | OH | 44485-1913 |
| NIEVES, JUAN | PO BOX 785 | | | | PLATTEKILL | NY | 12568-0785 |
| NIEVES, KARLA | 505 RAVENSHILL WAY | | | | DELAND | FL | 32724-7735 |
| NIEVES, KELLY | 31 CALUMET RD | | | | METHUEN | MA | 01844-6060 |
| NIEVES, MANUEL | 3362 RAYMOND AVE | | | | DEARBORN | MI | 48124-4384 |
| NIEVES, MARIA | 228 MAPLE ST | | | | ROCHESTER | NY | 14611-1813 |
| NIEVES, MARIBEL | PO BOX 2249 | | | | ANASCO | PR | 00610 |
| NIEVES, MARIBEL | PO BOX 981 | | | | ANASCO | PR | 00610-0981 |
| NIEVES, NOEL | 85 HAMMOND ST | | | | PONTIAC | MI | 48342-1509 |
| NIEVES, OFELIA B | 284 PATTONWOOD DR | | | | ROCHESTER | NY | 14617-1422 |
| NIEVES, OPHELIA | 4626 WOODWORTH ST | | | | DEARBORN | MI | 48126-3061 |
| NIEVES, ORLANDO | 4419 SANDY DR | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5636 |
| NIEVES, ROSARIO | 8415 PINEGROVE AVE | | | | PARMA | OH | 44129-2001 |
| NIEVES, SANDRA | 1870 E 31ST ST | | | | LORAIN | OH | 44055-1810 |
| NIEVES, SERAFIN | 10511 STONEY POINT DR | | | | DELTON | MI | 49046-7719 |
| NIEVES, SEVERO - | 1770 BRUCKNER BLVD APT 10D | | | | BRONX | NY | 10473-3727 |
| NIEVES, SHANNON | 92 ALDRICH PL | | | | BUFFALO | NY | 14220-2610 |
| NIEVES, TEODORO | 875 LONGFELLOW AVE APT 3B | | | | BRONX | NY | 10474-4826 |
| NIEVES, WILLIAM E | 7584 KINGSLEY CT | | | | LAKE WORTH | FL | 33467-7326 |
| NIEVIEROWSKI, BETTY J | 564 W HAMPTON | | | | ESSEXVILLE | MI | 48732-9710 |
| NIEVIEROWSKI, DENNIS W | 1111 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| NIEVIEROWSKI, JOHN R | 1114 11TH ST | | | | BAY CITY | MI | 48708-6551 |
| NIEVIEROWSKI, ROY M | 2490 BALA DR | | | | BAY CITY | MI | 48708-8188 |
| NIEWIADOMSKI, DAVID M | 3533 CASEY ROAD | | | | FRANKFORT | MI | 49635 |
| NIEWIADOMSKI, DOLORES | 26531 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1708 |
| NIEWIADOMSKI, DONALD A | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| NIEWIADOMSKI, MICKEY JAMES | 5208 DUTCHESS DR | | | | PORTAGE | MI | 49002-2086 |
| NIEWIADOMSKI, PHIL D | 907 BELLVUE DR | | | | PAINESVILLE | OH | 44077-4511 |
| NIEWIADOMY, HESSEL L | 4341 RIVERVIEW RD LOT 54A | | | | PENINSULA | OH | 44264-9660 |
| NIEWIAROWSKI, HENRYK W | 538 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5052 |
| NIEWIEMSKI, CARL S | 3917 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4065 |
| NIEWINSKI WANDA | 8330 W BERWYN AVE | | | | CHICAGO | IL | 60656-1430 |
| NIEWOIT LEON F (446669) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NIEWOLAK, RONALD A | 50727 RUSSELL DR | | | | MACOMB | MI | 48044-1287 |
| NIEZGODA, DAVID S | 8166 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2042 |
| NIEZGODA, EDWARD F | 7316 SAINT JOHN ST | | | | DETROIT | MI | 48210-2758 |
| NIEZGODA, GAIL M | 7354 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| NIEZGODA, GEORGE E | 6969 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| NIEZGODA, GERALD M | 966 NW SILVER LAKE ROAD | | | | TRAVERSE CITY | MI | 49684 |
| NIEZGODA, JOHN F | 1433 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612-3023 |
| NIEZGODA, JOSEPH | 40733 OPPOLLO ST | | | | NORTHVILLE | MI | 48167-2604 |
| NIEZGODA, PAUL A | 1517 WINTON AVE | | | | LAKEWOOD | OH | 44107-3613 |
| NIEZGODA, STEVEN | 6974 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |
| NIEZGUCKI, JULIE K | 2510 W SHELL POINT RD LOT 172 | | | | RUSKIN | FL | 33570-3109 |
| NIEZGUCKI, LEO J | 2510 W SHELL POINT RD LOT 172 | | | | RUSKIN | FL | 33570-3109 |
| NIEZNAJKO, AGNES L | 10472 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| NIEZNANSKI, EDMOND H | 33672 COUNTY ROAD 143 | | | | DEER RIVER | MN | 56636-2018 |
| NIEZNAY, ANNA M | 10299 S LOWER HAY LAKE RD | | | | SAULT SAINTE MARIE | MI | 49783-8606 |
| NIEZNAY, ANNA M | 10299 S LOWERHAY LK RD | | | | SAULT STE MARIE | MI | 49783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEZURAWSKI, DONALD J | 5448 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| NIEZURAWSKI, JACQUELYN L | 5448 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| NIFAST CANADA CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | |
| NIFAST CANADA CORPORATION | 12 UNDERWOOD ROAD | | | INGERSOLL CANADA ON N5C 3K1 CANADA | | | |
| NIFCO AMERICA CORP | | 2125 BUTTERFIELD DRIVE | | | | MI | 48084 |
| NIFCO AMERICA CORP | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO AMERICA CORPORATION | 8015 DOVE PARKWAY | | | | CANAL WNCHSTR | OH | 43110-9697 |
| NIFCO INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM 330 020 KOREA (REP) | | | |
| NIFCO INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM KR 330 020 KOREA (REP) | | | |
| NIFCO INC | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM 330 200 KOREA (REP) | | | |
| NIFCO INC | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM KR 330 200 KOREA (REP) | | | |
| NIFCO INC | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO INC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO INC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | |
| NIFCO KOREA | NIFCO KOREA INC | #6-2 CHAAM-DONG CHEON-AN | CHUNG-NAM 330-200 | KOREA SOUTH KOREA | | | |
| NIFCO KOREA INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM 330 020 KOREA (REP) | | | |
| NIFCO KOREA INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM KR 330 020 KOREA (REP) | | | |
| NIFCO KOREA INC CHONAN FACTORY | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM 330 200 KOREA (REP) | | | |
| NIFCO KOREA INC CHONAN FACTORY | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM KR 330 200 KOREA (REP) | | | |
| NIFCO LLC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO LLC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | |
| NIFCO/LA VERGNE | 130 WHEELER ST | | | | LA VERGNE | TN | 37086-3108 |
| NIFFEN SR, WILLIAM E | 117 WEHRMAN ST | | | | LOUISIANA | MO | 63353-1124 |
| NIFONG, ANNE S | 206 PICCADILLY DR | | | | WINSTON SALEM | NC | 27104-3528 |
| NIFONG, TOMMY D | 321 HILL DR | | | | FENTON | MO | 63026-4935 |
| NIFTY PRODUCTS | MATT STANESIC | 2130 TULEY RD. | | | SPRING LAKE | MI | 49456 |
| NIGAM, AKHILESH KUMAR | 1852 TREBEIN RD | | | | XENIA | OH | 45385-8573 |
| NIGAM, PRATIBHA | 1852 TREBEIN RD | | | | XENIA | OH | 45385-8573 |
| NIGBOR, KARL J | 8390 KENDALL RD | | | | COLUMBUS | MI | 48063-2610 |
| NIGEL J DOUGLAS ` | 4 DRAKES WAY | MAYFORD WOKING | SURREY | ENGLAND | | | |
| NIGEL JONES | 4805 MEADOWBROOK LN | | | | LAKE ORION | MI | 48359-2040 |
| NIGEL SIMS | 2110 ARDMORE AVE APT 150 | | | | FORT WAYNE | IN | 46802-4867 |
| NIGEL TURL | C/O POLLOCK & COMPANY | ATTN:  WAYNE PRESTON FORBES | 1120 - 363 BROADWAY | WINNIPEG MB R3C 3N9 | | | |
| NIGGEMEYER, DENT W | 46357 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6205 |
| NIGH, AGNES P | 12504 STONE HOUSE LOOP | | | | BAYONET POINT | FL | 34667-2539 |
| NIGH, CANDACE K | 8560 MAGNOLIA TRL APT 121 | | | | EDEN PRAIRIE | MN | 55344-7618 |
| NIGH, CARL L | 250 NORTHFIELD DR. APT 140 | | | | BROWNSBURG | IN | 46112 |
| NIGH, MICHAEL W | 22 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1053 |
| NIGH, MICHELE L | 5225 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| NIGH, STEPHEN B | 4663 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| NIGH, VICKIE | 11860 SHANNON POINTE RD | | | | INDIANAPOLIS | IN | 46229-5200 |
| NIGH, WILLIAM H | 125 HAWTHORNE AVE | | | | EWING | NJ | 08638-2825 |
| NIGHBERT, PEARL | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, PEARL H | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, ROBERT | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, ROBERT L | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, WALTER L | 1207 NORTH MONROE WAY | | | | RUSHVILLE | IN | 46173-2008 |
| NIGHSWANDER, KENNETH W | 7530 TROTTER RD | | | | TOLEDO | OH | 43617-1424 |
| NIGHT AND DAY AUTOMOTIVE SERVICES L.L.C. | 228 REAVIS ST | | | | PRINCETON | IN | 47670-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIGHT RIDER OVERNIGHT COPY SERVICE | PO BOX 68 | | | | MILWAUKEE | WI | 53268-9716 |
| NIGHTENGALE, TRAVIS | 909 E SHAW ST | | | | CHARLOTTE | MI | 48813-1962 |
| NIGHTENHELSER, DALE B | 15901 E 296TH ST | | | | ATLANTA | IN | 46031-9738 |
| NIGHTENHELSER, JAMES D | 2205-B GRANTLAND AVE | | | | NASHVILLE | TN | 37204 |
| NIGHTHART, BETTY | 3629 N 62ND ST | | | | KANSAS CITY | KS | 66104-1140 |
| NIGHTHAWK EXPRESS INC | PO BOX 1322 | | | | GRANITE CITY | IL | 62040-1322 |
| NIGHTINGALE IRVIN | PO BOX 880 | | | | MOAB | UT | 84532-0880 |
| NIGHTINGALE JR, WILLIAM C | 29232 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| NIGHTINGALE'S AUTO TECH & TIRE | 12331 31 MILE RD | | | | WASHINGTON | MI | 48095-1417 |
| NIGHTINGALE, ALEXANDER R | 18938 MAINE ST | | | | DETROIT | MI | 48234-1479 |
| NIGHTINGALE, EVELYN | 1803 WHITESTONE DR | | | | ROCKTON | IL | 61072-8007 |
| NIGHTINGALE, GERALD E | 11136 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| NIGHTINGALE, JAMES J | 1803 WHITESTONE DR | | | | ROCKTON | IL | 61072-8007 |
| NIGHTINGALE, JAY | 10857 JACKSON MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8725 |
| NIGHTINGALE, JOHN E | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| NIGHTINGALE, JOHN E | 1223 W STATE ST | | | | JANESVILLE | WI | 53546-5322 |
| NIGHTINGALE, JOSEPH M | PO BOX 252 | 915 PANTEK DR | | | ATTICA | MI | 48412-0252 |
| NIGHTINGALE, JOSEPHINE | 4412 CROISSANT STREET | | | | DEARBORN HTS | MI | 48125-3324 |
| NIGHTINGALE, KIM A | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| NIGHTINGALE, LAWRENCE F | 8324 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181-9259 |
| NIGHTINGALE, LINDA B | 2 HICKORY ST | | | | TERRYVILLE | CT | 06786-6011 |
| NIGHTINGALE, MARK A | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| NIGHTINGALE, ROBERT H | 219 AMBER LN | | | | HARVEST | AL | 35749-9339 |
| NIGHTINGALE, ROBERT J | 579 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| NIGHTINGALE, ROBERT K | 10734 DEERWOOD TRL | | | | ROSCOMMON | MI | 48653-8837 |
| NIGHTINGALE, RONALD A | 1531 BRANNON CT | | | | ROSCOMMON | MI | 48653-7936 |
| NIGHTINGALE, RONALD J | 5304 RIDGEWOOD CT | PO BOX 660 | | | BELLAIRE | MI | 49615-5117 |
| NIGHTINGALE, RUSSELL | 1380 24TH AVE | | | | GALVA | KS | 67443-8847 |
| NIGHTINGALE, STEVEN M | 1601 EVERGREEN DRIVE | | | | JANESVILLE | WI | 53546-6177 |
| NIGHTINGALE, TIMOTHY B | 152 37TH DR SW | | | | VERO BEACH | FL | 32968-3166 |
| NIGHTLINE EXPRESS INC | 11123 S TOWNE SQUARE DR STE F | | | | SAINT LOUIS | MO | 63123 |
| NIGHTLINGER, BRIAN L | 14241 N MCGEE RD | | | | CATLIN | IL | 61817-9219 |
| NIGL SR, KEVIN S | 3041 E MOORE RD | | | | SAGINAW | MI | 48601-9369 |
| NIGL, PHILLIP R | 13420 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| NIGRIN, MICHELLE A | 292 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| NIGRINIOLGA | 437 LINCOLN ST | | | | CARLSTADT | NJ | 07072-1414 |
| NIGRO LAUREN | 2 MASON PL | | | | MONTVILLE | NJ | 07045-8926 |
| NIGRO, CARMELO J | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| NIGRO, CARRIE B | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| NIGRO, DANIEL N | 11413 HAVERSTICK RD | | | | CARMEL | IN | 46033-3746 |
| NIGRO, DAVID F | 402 HAMPDEN CT | | | | MEDINA | OH | 44256-2944 |
| NIGRO, FRANCES M | 371 EMMETT ST APT 79 | | | | BRISTOL | CT | 06010-7780 |
| NIGRO, G | 217 ACADEMY TER | | | | LINDEN | NJ | 07036-3936 |
| NIGRO, JAMES P | 8408 W 131ST ST | | | | OVERLAND PARK | KS | 66213-5104 |
| NIGRO, JAMES PATRICK | 8408 W 131ST ST | | | | OVERLAND PARK | KS | 66213-5104 |
| NIGRO, PATSY J | 17 MADISON HILL RD | CO/ JOAN WEZEL | | | AIRMONT | NY | 10901-7144 |
| NIGRO, ROSE R | 1017 CELLAR AVE | | | | SCOTCH PLAINS | NJ | 07076-3135 |
| NIGRO, SHARON M. | 17 HARTMAN PL | | | | BUFFALO | NY | 14207-2030 |
| NIGRO, THEODORE J | 708 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534-1114 |
| NIGRO, WILLIAM | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| NIHILL, CHRISTOPHER | 207 S 2D ST | | | | LINDENHURST | NY | 11757 |
| NIHILL, GENEVA C | PO BOX 641 | | | | MARSHFIELD | MA | 02050-0641 |
| NIHON PLAST CO LTD | 218 AOSHIMACHO  ITO BLDG | | | FUJI  SHIZUOKA 417-0047 JAPAN | | | |
| NIHON SEKISKO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 HOLLY DR | | | TRACY | CA | 95304-1630 |
| NIHON SEKISKO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 N. HOLLY DRIVE | | | MARSHALL | MI | |
| NIHON US LTD | 5435 CORPORATE DR STE 275 | | | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIHRANZ, JOHN A | 2212 MCKECHNIE RD | | | | HARRISVILLE | MI | 48740-9773 |
| NIIARYEE, CHRISTIAN T | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| NIJAK, WILLIAM M | 1304 HODGE ST | | | | DANVILLE | IL | 61832-7648 |
| NIJECT SERVICES COMPANY | ATTN: BUSINESS DIRECTOR | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | ATTN: CHIEF EXECUTIVE OFFICE | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| NIJMAN FRANZETTI LLP | 10 S LA SALLE ST STE 3600 | | | | CHICAGO | IL | 60603-1032 |
| NIK & NATES | 1002 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-8442 |
| NIKAH FIALKOFF | 19-06 CHANDLER DR | | | | FAIR LAWN | NJ | 07410 |
| NIKANOWICZ, RICHARD J | 16154 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| NIKANOWICZ, ROBERT | 3023 TAMARACK LAKE DR | | | | PINCKNEY | MI | 48169-9560 |
| NIKE INC | ATTN LINDA NELSON | 1 BOWERMAN DR JR-1 | | | BEAVERTON | OR | 97005 |
| NIKEL, DAVID J | 24761 STRATTON LN | | | | LAGUNA NIGUEL | CA | 92677-2184 |
| NIKEL, EDWARD L | 2836 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| NIKHIL JOG | 44 11 SKILLMAN AVE | | | | QUEENS | NY | 11104 |
| NIKHIL MOHAN, MINOR | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DR LALA S. MOHAN | NIRAJ MOHAN, GUARDIAN | 510 PINOAK DR. | MONROEVILLE | PA | 15146-3164 |
| NIKI BALA | 2639 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| NIKI CANCIKI | 139 WILLS AVENUE | | | | AKRON | OH | 44302-1933 |
| NIKI MEYERS | 10450 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8474 |
| NIKI MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| NIKI SMART | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| NIKIAS, MARY T | 12125 VILLAGE WOODS DR | | | | SHARONVILLE | OH | 45241-6068 |
| NIKIEL, ANN M | 17042 OLD ORCHARD LN N | | | | LOCKPORT | IL | 60441-7412 |
| NIKIFORUK, TERRY | 11609 ELLY CT | | | | WARREN | MI | 48093-3005 |
| NIKII SPURLOCK | 4835 SYLVANVIEW DR | | | | CLARKSTON | MI | 48348-3851 |
| NIKINSKI, DORIS | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| NIKINSKI, MARY | 1852 ALSACE ROAD | | | | READING | PA | 19604-1628 |
| NIKINSKI, STANLEY | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| NIKIRK, TOM D | PO BOX 9 | | | | OOLITIC | IN | 47451-0009 |
| NIKITA DESAI | 3324 PARSONS BLVD APT 4C | | | | FLUSHING | NY | 11354-3174 |
| NIKITA HAIRSTON | PO BOX 851050 | | | | WESTLAND | MI | 48185-6150 |
| NIKITA ROSS | 8504 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1750 |
| NIKITA VICKS | 1517 HYLAND STREET | | | | LANSING | MI | 48915-1332 |
| NIKITA WARREN | 1826 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| NIKITAIDES, KONSTANTINOS S | 5818 11TH AVE W | | | | BRADENTON | FL | 34209-3631 |
| NIKITENKO, NANCY N. | 23770 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219-4605 |
| NIKITIN GEORGE | DBA NIKITIN PHOTOGRAPHY | 1677 20TH AVE | | | SAN FRANCISCO | CA | 94122-3435 |
| NIKITIN, ANDRIY | 2601 BULLARD RD | | | | HARTLAND | MI | 48353-3005 |
| NIKITIN, MARY F | 6092 MEYER AVE | | | | BRIGHTON | MI | 48116-2011 |
| NIKITIN, WILLIAM | 410 THERESA AVE | | | | ESSEX | MD | 21221-3346 |
| NIKKEL MELVIN | 2358 WEGIS AVE | | | | BAKERSFIELD | CA | 93314-8823 |
| NIKKI A MCCALL & | GARY D MCCALL JTTEN | 1203 JONES CREEK RD | | | FRANKLIN | NC | 28734-9190 |
| NIKKI CO LTD | 3029 KAMI-ECHI ATSUGI-SHI | | | JAPAN | | | |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA 243-0801 JAPAN | | | |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA JP 243-0801 JAPAN | | | |
| NIKKI ELLEN GARDNER AND | JOHN CHARLES GARDNER JT TEN | 2797 JACKSON BLUFF RD | | | MARIANNA | FL | 32446 |
| NIKKI FOX | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| NIKKI FRIEDMAN BENNETT | SEPARATE PROPERTY | 6916 CLEARHAVEN | | | DALLAS | TX | 75248 |
| NIKKI HORNBACKER | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| NIKKI JASS | 337 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3337 |
| NIKKI KNOTT | 18787 HILTON DRIVE | | | | SOUTHFIELD | MI | 48075-1718 |
| NIKKI L CLARK | 4390 FAIR OAKS RD APT 1 | | | | DAYTON | OH | 45405-- 15 |
| NIKKI L FOX | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| NIKKI L KIMINAS | 7706  REDBANK | | | | HUBER HEIGHTS | OH | 45424-2151 |
| NIKKI L SLATER | 2748 GEMINI ST | | | | SAGINAW | MI | 48601-7079 |
| NIKKI L YOUNG | 6323  WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIKKI M MASSENGALE | 35   S. HEDGES ST. | | | | DAYTON | OH | 45403-- 21 |
| NIKKI N HAMPTON | 13 CAHO ST | | | | DAYTON | OH | 45410 |
| NIKKI PRICE | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| NIKKI RINKER | 206 N KEAL AVE | | | | MARION | IN | 46952-3059 |
| NIKKI SLATER | 2748 GEMINI STREET | | | | SAGINAW | MI | 48601-7079 |
| NIKKI SLATER | 31 DOVER RD | | | | WATERFORD | MI | 48328-3569 |
| NIKKI STARR (IRA) | FCC AS CUSTODIAN | 13180 MANNHEIM DR | | | FRISCO | TX | 75034-0927 |
| NIKKI SUDACK | 1025 5TH AVE # 2CS | | | | NEW YORK | NY | 10028-0134 |
| NIKKI V EVANS | 6040 GARBER RD | | | | DAYTON | OH | 45415 |
| NIKKIA, MILTON | 18635 SNOWDEN ST | | | | DETROIT | MI | 48235-1363 |
| NIKKILA, ESTHER | 3633 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6413 |
| NIKKON AUTO SERVICES LTD. | 2615 4 ST NW | | | CALGARY AB T2M 3A2 CANADA | | | |
| NIKKY L DUNHAM | 8704  ST RT 503 N | | | | LEWISBURG | OH | 45338-8951 |
| NIKLAS, BETTY M | 1225 W JOLLY RD | | | | LANSING | MI | 48910-5128 |
| NIKLAS, SUN C | 5009 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-4111 |
| NIKLAS, WINIFRED E | 1401 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| NIKLE, JEROME W | 1130 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| NIKLES MOTOR CO., INC. | 130 S TONICA ST | | | | MASON CITY | IL | 62664-1420 |
| NIKLES MOTOR CO., INC. | BRADLEY NIKLES | 130 S TONICA ST | | | MASON CITY | IL | 62664-1420 |
| NIKLEWICZ, CHARLOTTE S | 2086 S 105TH ST | | | | WEST ALLIS | WI | 53227-1210 |
| NIKO ANDROMANAKOS | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788-5108 |
| NIKO, STEVE | 1363 NEAR TRL | | | | OSCODA | MI | 48750-9249 |
| NIKODEMSKI, ANTHONY R | 1687 COUNTRY CLUB DR NE | | | | GRAND RAPIDS | MI | 49505-4806 |
| NIKODEMSKI, BRUNO A | 255 STONEBECK LN | | | | COLORADO SPRINGS | CO | 80906-7982 |
| NIKODIN, VIOREL | 23170 BAYPOINT DR | | | | FARMINGTON HILLS | MI | 48335-2702 |
| NIKOKIRAKIS, CONSTANCE D | 24604 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3519 |
| NIKOLA JOHNSON | 980 WILMINGTON AVE | | | | DAYTON | OH | 45420-1674 |
| NIKOLA KARAYANIS AND | MARIKA KARAYANIS JTWROS | 2238 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2063 |
| NIKOLA PUDAR | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| NIKOLA T JOHNSON | 980 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1686 |
| NIKOLAENKO, NICHOLAS | 14010 NM 63RD ST. | | | | PARKVILLE | MO | 64152 |
| NIKOLAI JR, DAVID E | 9700 FOXCHASE CIR | | | | FREELAND | MI | 48623-8547 |
| NIKOLAI MOSHCHUK | 371 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3142 |
| NIKOLAI SCHIJAN | U.S.1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 |
| NIKOLAI V BONEV | 69454 INDIAN TRAIL | | | | TWENTYNINE PALMS | CA | 92277 |
| NIKOLAI, EDWARD | 1315 TROUT DRIVE | | | | SAGINAW | MI | 48638-5662 |
| NIKOLAI, ELLEN R | 4954 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2539 |
| NIKOLAI, GIZELLA | 1820 LESSUR ST | | | | SAGINAW | MI | 48602-2931 |
| NIKOLAI, VALERIAN D | 1315 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| NIKOLAJ HAJDAJ | PO BOX 244 | | | | BUFFALO | NY | 14212-0244 |
| NIKOLAKAKIS, NIKOLAOS G | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| NIKOLAKAKIS, NIKOLAOS GEORGE | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| NIKOLAOS BAKOLAS | P.B.1166 | | | VOLOS T.K. 38110 GREECE | | | |
| NIKOLAOS BILIANIS | 16814 ANGELA DR | | | | MACOMB | MI | 48044-2002 |
| NIKOLAOS HALKIAS IRA | FCC AS CUSTODIAN | U/A DTD 9-9-91 | 514 JEFFERSON AVE | | RAHWAY | NJ | 07065-2504 |
| NIKOLAOS J ARUANITIDES | ACCT OF M A TOPIJ | 4541 CROOKS RD | | | ROYAL OAK | MI | 48073-1772 |
| NIKOLAOS LIONTOS | 2521 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| NIKOLAOS NIKOLAKAKIS | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| NIKOLAOS PEHLIVANOGLOU | 936 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| NIKOLAOS PRANTZALOS | 49847 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3514 |
| NIKOLAS CAROTHERS | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| NIKOLAS KOKODIS & | ELENI KOKODIS | JT TEN | 24 SPRING AVE | | SPARTA | NJ | 07871-3730 |
| NIKOLAS KONTOROUSIS & | EVANGELINA KONTOROUSIS JT TEN | 86 MATLACK DRIVE | | | VOORHEES | NJ | 08043-4717 |
| NIKOLAUS ARTONIUS HEPPNER | INDEN BENDEN 2 | | | 53894 MECHERNICH GERMANY | | | |
| NIKOLAUS KOVASITY & | JANE E KOVASITY | JT TEN | 3360 REESE RD. | | ORTONVILLE | MI | 48462-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIKOLAUS TSAMIS | 23129 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2020 |
| NIKOLAUS, BRIAN S | 3180 PETERSON RD | | | | MANSFIELD | OH | 44903-6805 |
| NIKOLAUS, DAVID E. | 690 IMPALA DR | | | | MANSFIELD | OH | 44903-9640 |
| NIKOLAUS, JEFFREY A | 658 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| NIKOLAY DICHEV & | RENETA DICHEV JTTEN | 5927 ETON CT | | | SAN DIEGO | CA | 92122-3203 |
| NIKOLAY VOLDMAN  & | YELENA VOLDMAN JT WROS | TOD REGISTRATION | 2047 HOLLAND AVENUE | APT 3C | BRONX | NY | 10462 |
| NIKOLE ROBERTS | PO BOX 674 | | | | GALION | OH | 44833-0674 |
| NIKOLIC-TASICH, JELENA | 2154 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3727 |
| NIKOLOFF, SHELLEY K | 2231 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 |
| NIKOLOVSKA, DUSANKA | 5140 WOODRUN CT | | | | W BLOOMFIELD | MI | 48323-2272 |
| NIKOLSKY, OLGA A | 1118 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| NIKORIUK, DEBRA A | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| NIKORIUK, THEODORE A | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| NIKPRELEVIC, LINDA | 51077 FORSTER LN | | | | SHELBY TWP | MI | 48316-3870 |
| NIKRODHANONDHA, DARLENE | 1634 CLIFTY PARKWAY | | | | FORT WAYNE | IN | 46808-3516 |
| NIKS, SANDRA L | 2179 WILLOW LEAF CT S | SOUTH | | | ROCHESTER HILLS | MI | 48309-3738 |
| NIKS, SANDRA LEE-FAUGHN | 2179 WILLOW LEAF CT S | SOUTH | | | ROCHESTER HILLS | MI | 48309-3738 |
| NIKSIMAEE, MEHRAN N | 3145 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1513 |
| NIKSTENAS, VERONICA A | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| NIKU CORPORATION | ATTN: LEGAL DPARTMENT | 305 MAIN ST | | | REDWOOD CITY | CA | 94063-1729 |
| NIKULIN, STANISLAV | 623 CONCORD DR | | | | CANTON | MI | 48188-5291 |
| NIKVIK INC | ATTN BHARATKUMA MODI | 2010 N EXPRESSWAY | | | GRIFFIN | GA | 30223-1169 |
| NILA BELL | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| NILA BOYKO | 163C PELHAM LN | | | | MONROE TWP | NJ | 08831-3633 |
| NILA BUNKERS IRA | FCC AS CUSTODIAN | 24332 476TH | | | DELL RAPIDS | SD | 57022-6103 |
| NILA CLAPP | 511 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1272 |
| NILA EVANS | 417 STONER DR | | | | ANDERSON | IN | 46013-3753 |
| NILA FAULKNER | 7745 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| NILA HUFF | 4245 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| NILA HUMMEL | 3305 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| NILA M PENTECOST TTEE | OLGA SLOWIEJKO TRUST | U/A DTD 7-9-82 | 1222 VALLEY STREAM | | ROCHESTER HLS | MI | 48309-1732 |
| NILA MASSANTI TTEE | SURV MARITAL TRUST | UNDER THE MASSANTI TRUST | UAD 10/05/1987 | 2135 BEACH ST | SAN FRANCISCO | CA | 94123-1404 |
| NILA MAYOR | 5996 MARGARET ANN DR | | | | LAKE VIEW | NY | 14085-9620 |
| NILA PUSIN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MAX N. PUSIN | 130 OAKVIEW AVE. | | MAPLEWOOD | NJ | 07040-2326 |
| NILA SANFORD | 10922 GAY AVE | | | | CLEVELAND | OH | 44105-2431 |
| NILA SCHOGER | 334 HARMONY CT | | | | ANDERSON | IN | 46013-1070 |
| NILA SPENCE | G3064 MILLER RD APT 701 | | | | FLINT | MI | 48507-1342 |
| NILA TOWNSEND | 726 DRESSER DR | | | | ANDERSON | IN | 46011-1110 |
| NILA V SHAH TTEE OF THE | NILA V SHAH 1999 TRUST | DTD 2/26/99 | 13568 DEBBIE LN | | SARATOGA | CA | 95070-4850 |
| NILAH BERRY | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| NILAH J NETZLEY | EARL NETZLEY TTEE | U/A/D 01-13-1998 | FBO NILAH J NETZLEY TRUST | 400 8TH STREET | BRECKENRIDGE | MI | 48615-9585 |
| NILAH J NETZLEY TR TTEE | NILAH J. NETZLEY, TRUST | U/A/D 11-05-1991 | 400 8TH STREET | | BRECKENRIDGE | MI | 48615-9585 |
| NILAH NOVAK | 37652 NEW HORIZONS BLVD #57 | | | | ZEPHYRHILLS | FL | 33541 |
| NILAND THOMAS J (429537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NILAND, MICHAEL | WALKUP MELODIA KELLY & ECHEVERRIA | 650 CALIFORNIA ST FL 30 | | | SAN FRANCISCO | CA | 94108-2611 |
| NILAND, PETER J | 280 HOWARD ST | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5033 |
| NILDA ANN GRUDZA | TOD DTD 2/13/07 | 518 PARKWAY AVENUE | | | LANGHORNE | PA | 19047-7527 |
| NILDA E WILLIAMS | 1431 SNYDER AVE | | | | PHILADELPHIA | PA | 19145-2317 |
| NILDO E MECAGNI TTEE | NILDO E MECAGNI TRUST | U/A DTD 07/08/2005 | 311 OPPER AVENUE | | GRANVILLE | IL | 61326-9648 |
| NILE BEHN | 11124 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1241 |
| NILE LONG | 17 KNOX CT | | | | MOORESVILLE | IN | 46158-8063 |
| NILE MATLOCK | PO BOX 199 | | | | MORRISTOWN | IN | 46161-0199 |
| NILE MILLER | 480 W HANLEY RD | | | | MANSFIELD | OH | 44903-9040 |
| NILE NORRIS | PO BOX 82 | | | | SUMMER SHADE | KY | 42166-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NILE ZIMMERMAN | 4682 E 900 N | | | | MOORELAND | IN | 47360 |
| NILEEMA SUHAS JOSHI | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/11/91 | 3 BENNINGTON DRIVE | | EDISON | NJ | 08820 |
| NILES | 1299 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |
| NILES AMERICA WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| NILES BRUNO IRA | FCC AS CUSTODIAN | 354 KING MOUNTAIN RD | | | DURANGO | CO | 81303-3602 |
| NILES CHARTER | TOWNSHIP TREASURER | 320 BELL RD | | | NILES | MI | 49120-4063 |
| NILES CO LTD | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | 5-28-6 OMORI-NISHI OTA-KU | | | TOKYO 143-8521 JAPAN | | | |
| NILES CO LTD | 5-28-6 OMORINISHI OTA-KU | | | OTA-KU  TOKYO 143-0015 JAPAN | | | |
| NILES CO LTD | JAY HOHAUSER | 41129 JO DR | | | NOVI | MI | 48375 |
| NILES CO LTD | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | |
| NILES CO LTD | NO 2 KOUKU SETOHARA INDUSTRIAL PARK | 591-3 YOSIWA AZA | | ISHIGATANI UBE CITY JP 759-0134 JAPAN | | | |
| NILES CTE ELECTRONIC CO LTD | 2F 194-1 TA TUNG RD SEC 3 | | | HSICHIH CHEN TW 22103 TAIWAN | | | |
| NILES D JOHNS | 115   COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| NILES E JOHNS | 116   COACHMAN DRIVE | | | | CENTERVILLE | OH | 45458-2353 |
| NILES FEDAK | 204 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| NILES GAMMON | 500 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1027 |
| NILES GROSS | PO BOX 176 | | | | NEW LOTHROP | MI | 48460-0176 |
| NILES GROUP LTD | 5042 EXCHANGE DR | | | | FLINT | MI | 48507-2906 |
| NILES HARPER | 18910 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| NILES HUEY | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| NILES INDUSTRIAL | 201 S ALLOY DR | UPATE 1/4/07 AM | | | FENTON | MI | 48430-3404 |
| NILES INDUSTRIAL LLC | 201 S ALLOY DR | | | | FENTON | MI | 48430-3404 |
| NILES JOHNS | 115 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| NILES JR, CARL R | 5251 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| NILES L PEOPLES | 1282 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| NILES LE MONDE | 1440 GOLD WING RD | | | | SUMTER | SC | 29153-9010 |
| NILES LOMBARD | 811 NORTH OLD STATE AVENUE | | | | HARRISON | MI | 48625-9595 |
| NILES MUNICIAL COURT | ACCT OF MARSHA CRAWFORD | 15 E STATE ST | | | NILES | OH | 44446 |
| NILES MUNICIPAL COURT | ACCT OF FRANK A. PETAK | 15 E STATE ST | | | NILES | OH | 44446 |
| NILES MUNICIPAL COURT | ACCT OF FRANK PETAK | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF JAMES A GORSUCH | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF JAMES GORSUCH | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF LLOYD W FLENOURY | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF VERA S KUHLMAN | | | | | | |
| NILES PEOPLES | 1282 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| NILES PIFER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| NILES PRATER | 2120 LEE ST | | | | ALGONAC | MI | 48001-1087 |
| NILES PRINTING COM | 339 GRANT ST | | | | NILES | OH | 44446-2325 |
| NILES SALES AND SERVICE, INC. | 3500 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040-4225 |
| NILES SALES AND SERVICE, INC. | JACK NILES | 3500 N ROOSEVELT BLVD | | | KEY WEST | FL | 33040-4225 |
| NILES SIMM/GERMANY | ZWICKAUER STRASSE 355 | ATTN : RAINER HABERKORN | | CHEMNITZ GE 9117 GERMANY | | | |
| NILES SIMMONS | ZWICKAUER STR 355 | | | CHEMNITZ 09117 GERMANY | | | |
| NILES STEEL TANK COMPANY | PO BOX 728 | | | | NILES | MI | 49120-0728 |
| NILES TAMI | 2310 LEWIS ST | | | | NORTH BEND | OR | 97459-1422 |
| NILES, ADRIENNE | 1294 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| NILES, ARNOLD W | 3 PORTOFINO DR STE 1306 | | | | PENSACOLA BEACH | FL | 32561-2497 |
| NILES, BETTY J | 1102 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1725 |
| NILES, BETTY MAY | 8421 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| NILES, BRADLEY J | 1233 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| NILES, CHARLES A | 3728 S MURRAY RD | | | | JANESVILLE | WI | 53548-9193 |
| NILES, DOLORES D | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| NILES, DONALD E | 5234 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| NILES, DONALD W | 165 CAULKINS ST | | | | IMLAY CITY | MI | 48444-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NILES, EDGAR C | 3720 E CHARLES RD | | | | IONIA | MI | 48846-9761 |
| NILES, G. P | 2540 CARDINGTON GRN | | | | UNIONTOWN | OH | 44685-7544 |
| NILES, GAREY N | 491 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4478 |
| NILES, HORACE | PO BOX 672 | | | | FLINT | MI | 48501-0672 |
| NILES, IRENE | APT S105 | 12047 SOUTH ELK RUN | | | TRAVERSE CITY | MI | 49684-7739 |
| NILES, JACK K | 11277 SEYMOUR RD | | | | BURT | MI | 48417-9780 |
| NILES, JOHN N | 915 ESINHOWER AVENUE | | | | JANESVILLE | WI | 53545 |
| NILES, JOSEPHINE E | 5354 LINGER PL | | | | YOUNGSTOWN | OH | 44514-1334 |
| NILES, JUNE M | 87777 OAK ISLAND DR | | | | VENETA | OR | 97487-9744 |
| NILES, KATHLEEN A | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 |
| NILES, MARSHA D | 9948 CEDAR SHRS | | | | WHITE LAKE | MI | 48386-2820 |
| NILES, MICHAEL E | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| NILES, MILDRED A | 12021 S SCRIBNER RD | | | | MORRICE | MI | 48857-9739 |
| NILES, RANDY L | 8009 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9088 |
| NILES, RICHARD W | 15721 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9492 |
| NILES, STANLEY O | 120 BEAUTYBUSH TRL | | | | GEORGETOWN | TX | 78633-4742 |
| NILES, THOMAS M | 23955 COPENHAGEN ST | | | | MISSION VIEJO | CA | 92691-3021 |
| NILES, TIMOTHY J | 4074 SAINT ANDREWS CT UNIT 5 | | | | CANFIELD | OH | 44406-8080 |
| NILES, VIRGINIA M | 1801 E MILWAUKEE ST APT 305 | | | | JANESVILLE | WI | 53545-2686 |
| NILESH JARIWALA E | HINA JARIWALA JT TEN | 2 DUDLEY CT | | | WAYNE | NJ | 07470-8462 |
| NILESH MANKAME | 2303 LESLIE CIR | | | | ANN ARBOR | MI | 48105-3425 |
| NILFISK OF AMERICA INC | 300 TECHNOLOGY DR | | | | MALVERN | PA | 19355-1315 |
| NILFISK-ADVANCE AMERICA | 300 TECHNOLOGY DR | | | | MALVERN | PA | 19355-1315 |
| NILFISK-ADVANCE INC | 14600 21ST AVE N | | | | PLYMOUTH | MN | 55447-4648 |
| NILFISK-ADVANCE, INC. | JEANNE FRIDAY | 14600 21ST AVE N | | | PLYMOUTH | MN | 55447-4648 |
| NILI KIMELMAN | TOD: SAM KIMELMAN, ORLY JACOBS | AND RODNA KIRK | SUBJECT TO TOD RULES | 2500 PARKVIEW DR. 2214 | HALLANDALE | FL | 33009-2870 |
| NILIMA RANI CHOUDHURY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 400 LITTLETON ROAD | | PARSIPPANY | NJ | 07054 |
| NILKERSON, CAROLYN B | 880 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| NILL RENE | 19 EAST ST | | | | VERGENNES | VT | 05491-1306 |
| NILL, BRAD A | 606 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| NILL, FLOYD J | PO BOX 412 | | | | ENGLEWOOD | OH | 45322-0412 |
| NILLA MORROW | 27 RIDGECREST DR | | | | CHICKASHA | OK | 73018-6241 |
| NILLA, THOMAS D | 39 FOXHALL CONDOS #39 | | | | MIDDLESEX | NJ | 08846 |
| NILLES JR., LOUIS J | 429 E EL VALLE | | | | GREEN VALLEY | AZ | 85614-2924 |
| NILLES NICOLE | 3610 MATTHEW DR | | | | BLOOMINGTON | IL | 61704-8655 |
| NILLES, DELIA M | 4552 SCHOONER AVE | | | | LAKELAND | FL | 33805-3593 |
| NILLES, JAMES A | 10746 MANOR DR | | | | SAINT JOHN | IN | 46373-9011 |
| NILLES, JOSEPH J | 411 WALNUT ST PMB 844 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| NILO E LOBRIO | 1230 NE 139TH STREET 211 | | | | NORTH MIAMI | FL | 33161-3464 |
| NILS FROBERG | 12322 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| NILS GRAHAM | APT 103 | 10 BETH STACEY BOULEVARD | | | LEHIGH ACRES | FL | 33936-6033 |
| NILS J RAUTIO | 401 AMITY RD | | | | GALLOWAY | OH | 43119-9721 |
| NILS JENSEN | 6136 LOMBARD PLACE | | | | FT WAYNE | IN | 46815 |
| NILS LEHNEIS (IRA) | FCC AS CUSTODIAN | 114 HEDGEWOOD ROAD | | | LUTHERVILLE | MD | 21093-5534 |
| NILS MELLGARD | 2212 HOLIDAY LN | | | | LANSING | MI | 48917-1342 |
| NILSA ROMAN | P O BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| NILSEN JOHN | NILSEN, JOHN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| NILSEN, H G | 260 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NILSEN, H GREGORY | 260 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NILSEN, KAREN M. | 1655 RIVERSIDE DR APT 7 | | | | ROCHESTER HILLS | MI | 48309-2712 |
| NILSEN, MATTHEW G | 260 ROSARIO LANE | | | | WHITE LAKE | MI | 48386-3464 |
| NILSON, ALISE | 4205 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9171 |
| NILSON, DEBORAH A | 117 BROWN AVE | | | | ROSLINDALE | MA | 02131-3720 |
| NILSON, ROBERT D | 9701 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| NILSON, ROBERT DAVID | 9701 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| NILSON, WILLIAM A | 920 E FISCHER ST | | | | KOKOMO | IN | 46901-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NILSSON CAREY | 38754 146TH ST | | | | MANSFIELD | SD | 57460-6915 |
| NILSSON GUNNAR S | 231 FAIRLEE LANE | | | | ENCINITAS | CA | 92024-4229 |
| NILSSON SVEN ELOF (420523) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NILSSON, JAMES L | 5847 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1183 |
| NILSSON, LUCY P | 10 SUNSET BAY DR | | | | BELLEAIR | FL | 33756-1644 |
| NILSSON, MARY J | 8301 GLENGARY ST | | | | DEARBORN HTS | MI | 48127-1272 |
| NILUS SWANEY | 9 ROSE DR | | | | SMITHFIELD | PA | 15478-9108 |
| NIM, TAI A | 1147 BENNINGTON DR | | | | LANSING | MI | 48917-3922 |
| NIMAL WEERASEKERA | 14 RICHMOND SQ | | | | RICHMOND HTS | OH | 44143-2419 |
| NIMAX-BR, LTD | C/O MCKINSEY AND COMPANY | 55 PARK AVENUE PLZ # 21 | | | NEW YORK | NY | 10055 |
| NIMBERGER, DELORES | 12390 CALVIN DR | | | | BRECKSVILLE | OH | 44141-2242 |
| NIMCHESKI JR, FREDERICK G | 7222 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| NIMCHESKI, FREDERICK G | 5149 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| NIMCHESKI, WARREN J | 2429 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| NIME TED (446670) - NIME TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIME, JOHN D | 28901 POPLAR GROVE DRIVE | | | | MILTON | DE | 19968-9968 |
| NIMENSKY, GALLINSON & BUREN, | UAD 01/01/90 | ALLEN NIMENSKY & ALAN GALLINSON | TTEE | 316 EISENHOWER PARKWAY | LIVINGSTON | NJ | 07039-1718 |
| NIMENSKY, GALLINSON & BUREN, P.A | ALLEN NIMENSKY TTEE | 316 EISENHOWER PARKWAY | | | LIVINGSTON | NJ | 07039-1718 |
| NIMER JR, HAROLD P | 9991 N SHORE DR | | | | SAND POINT | MI | 48755-9674 |
| NIMER SR, DAVID R | 1661 FLAT CREEK VALLEY RD | | | | LAKE TOXAWAY | NC | 28747-9543 |
| NIMER, DOLORES E. | 4637 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| NIMER, JULIE R | 2155 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2454 |
| NIMESH LAD | 5510 ALBANY CT | | | | FORT WAYNE | IN | 46835-4291 |
| NIMETH EDWARD | 3965 DOLPHIN CIRCLE | | | | COLORADO SPGS | CO | 80918-5619 |
| NIMETH RICHARD (630119) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NIMETZ I I I, WILLIAM | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| NIMETZ III, WILLIAM | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| NIMISHA B PATEL | 491 PARK PLACE | | | | CINCINNATI | OH | 45244-2374 |
| NIMITZ QUARRY | 2590 NIMITZ ROAD | | | | LOVES PARK | IL | 61111 |
| NIMKE JR, MARTIN A | 2927 CASTNET CT | | | | ST AUGUSTINE | FL | 32092-2440 |
| NIMKE, R D | 509 ROSE ST | | | | GRAYLING | MI | 49738-1326 |
| NIMKIE, BETTY J | 11107 WEST DANA LANE | | | | AVONDALE | AZ | 85392-3639 |
| NIMMO EDGAR T (488650) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NIMMO GINA | 405 SMITHFIELD CT SE | | | | SMYRNA | GA | 30080-5529 |
| NIMMO PHILIP E | 7500 ORE KNOB CT | | | | FENTON | MI | 48430-9373 |
| NIMMO, BASIL G | 4342 BROOKGROVE DR | | | | GROVE CITY | OH | 43123-3506 |
| NIMMO, CLAYTON E | 1265 CIRCLE DR | | | | WABASH | IN | 46992-2003 |
| NIMMO, DANNIE L | 2477 S 400 E | | | | KOKOMO | IN | 46902-9343 |
| NIMMO, GLENDA M | 2477 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| NIMMO, JANIS | 42 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| NIMMO, NORMAN L | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NIMMO, ONNIE B | 99 S CO RD - 450 E | | | | KOKOMO | IN | 46902 |
| NIMMO, PHILIP E | 7500 ORE KNOB CT | | | | FENTON | MI | 48430-9373 |
| NIMMO-SPITLER, STACY | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NIMMONS JOSHUA | 1300 S HARDING DR APT 502 | | | | GOLDSBORO | NC | 27534-8242 |
| NIMMONS, CARNELL | 14010 WISCONSIN ST | | | | DETROIT | MI | 48238-2372 |
| NIMMONS, ROBERT E | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| NIMMOTH, ELAINE G | 634 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| NIMNICHT CADILLAC COMPANY, INC. | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NIMNICHT CHEVROLET | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT CHEVROLET COMPANY | | | | | JACKSONVILLE | FL | 32210-1798 |
| NIMNICHT CHEVROLET COMPANY | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT CHEVROLET COMPANY | BILLIE NIMNICHT | 1550 CASSAT AVE | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT PONTIAC GMC HUMMER | 11503 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT PONTIAC GMC HUMMER | BILLIE NIMNICHT | 11503 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIMNICHT PONTIAC GMC, INC | BILLIE NIMNICHT | 11503 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT SAAB OF JACKSONVILLE | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NIMORWICZ, DORIS D | 1512 82ND ST NW | | | | BRADENTON | FL | 34209-9424 |
| NIMPHIE, DALE L | 10941 GARRISON RD | | | | DURAND | MI | 48429 |
| NIMPHIE, GARY W | 1212 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| NIMPHIE, RICHARD K | 11151 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| NIMPHIUS, JOHN | 443 WILDROSE LN | | | | GRANTS PASS | OR | 97527-7939 |
| NIMRICHTER, ALAN | 17045 RIDGE POINT CIR | | | | STRONGSVILLE | OH | 44136-4211 |
| NIMRICHTER, IRMA L | 34 WOODLAWN AVE | C/O CATHOLIC CHARITIES | | | NORWALK | OH | 44857-2236 |
| NIMRICK, THOMAS E | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858-6210 |
| NIMS, CHUCK R | 2150 REEVES RD NE | | | | WARREN | OH | 44483 |
| NIMS, CHUCK R | 2150 REEVES RD NE  APT 6 | | | | WARREN | OH | 44483-4347 |
| NIMS, ERICA M | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| NIMS, KENNETH F | 1805 MILLS ST | | | | SANDUSKY | OH | 44870-7717 |
| NIMS, KIRK E | 821 PARK AVE | | | | ROYAL OAK | MI | 48067-2227 |
| NIMS, PAUL L | 4772 BIG DRAW DR | | | | NORTH LAS VEGAS | NV | 89031-2897 |
| NIMS, RONALD C | 9235 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| NIMSICK, JOSEPH D | 7170 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4066 |
| NIMTZ, DONALD E | 2126 CHATEAU CT | | | | GRAFTON | WI | 53024-2523 |
| NINA A CONNLEY  TOD | PHILLIP E CONNLEY | 2865 DOONE CIR | | | PALM HARBOR | FL | 34684 |
| NINA A DUNN | LILLIAN J LASERSON | THE OSBORNE | 2316 THEALL RD | | RYE | NY | 10580-1425 |
| NINA A FREEMAN | 709 N. GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| NINA A STRATTON TTEE | NINA A STRATTON TRUST U/DEC | DTD 06/15/1995 | 2102 VISTA ENTRADA | | NEWPORT BEACH | CA | 92660-3934 |
| NINA A ZWAHLEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 873014 | | WASILLA | AK | 99687 |
| NINA ADAMS | 9 LONG POINT DR | | | | BONE CAVE | TN | 38581-3424 |
| NINA ALLEN | 793 E 103RD ST | | | | CLEVELAND | OH | 44108-2234 |
| NINA ALLRED | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 |
| NINA AMSHEY | 2247 MAPLETON ST NE | | | | GRAND RAPIDS | MI | 49505-6387 |
| NINA ANDERSON | 33 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| NINA ANDERTON | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| NINA ANGLIN | 3210 CANTON HWY | | | | CUMMING | GA | 30040-1954 |
| NINA ASHER | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| NINA ASTAN AND SAM ASTAN | 23277 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 |
| NINA B BYNUM | 2518 ROMINE RD | | | | LITTLE ROCK | AR | 72204-4271 |
| NINA B HART | PO BOX 111 | | | | FRANKLIN | NY | 13775-0111 |
| NINA BARGO | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| NINA BERRY | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| NINA BETH FINKELSTEIN CUST | ALAN JEFFREY FINKELSTEIN | UNIF TRANS MIN ACT NY | 60-26 251ST ST | | LITTLE NECK | NY | 11362-2434 |
| NINA BIDDINGER | 503 S LEMEN ST | | | | FENTON | MI | 48430-2337 |
| NINA BIGSBY | 246 HUNTER ST | | | | NORCROSS | GA | 30071-1827 |
| NINA BIRMINGHAM | G5172 W PASADENA | | | | FLUSHING | MI | 48433 |
| NINA BLACK | 1952 SW SAINT GEORGE ST | | | | STUART | FL | 34997-7091 |
| NINA BOGUE | 401 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3402 |
| NINA BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| NINA BRADLEY | 110 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3014 |
| NINA BROWN | 402 L ST | | | | BEDFORD | IN | 47421-1812 |
| NINA BURTCH | 292 SMITH ST APT 212 | | | | CLIO | MI | 48420-1397 |
| NINA C KEEN | 103 LAKE DRIVE | | | | WARNER ROBINS | GA | 31088-3534 |
| NINA C MANNIE-HAYS | PO BOX 5117 | | | | PINE BLUFF | AR | 71611-5117 |
| NINA C SCHNEIDER TR | NINA C SCHNEIDER REV TRUST | U/A DATED 1-20-95 | 208 S MUNN | | MARYVILLE | MO | 64468-2149 |
| NINA CAGLE | 4145 GOODNESS DR | | | | FLORISSANT | MO | 63034-2155 |
| NINA CALABRO | 15 CHESTER AVE | | | | TRENTON | NJ | 08619-3701 |
| NINA CALHOUN | 616 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| NINA CHIN & | DANIEL CHIN JT TEN | 60 STRAWTOWN RD | | | WEST NYACK | NY | 10994 |
| NINA COLGLAZIER | 3010 ILLINOIS ST # B | | | | BEDFORD | IN | 47421-5453 |
| NINA COOMBS | 419 W LINCOLN RD APT N3 | | | | KOKOMO | IN | 46902-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA COWAN | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| NINA CRNKOVICH | 2002 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| NINA CUNNINGHAM | 417 E GREENWAY DR | | | | TEMPE | AZ | 85282-6938 |
| NINA CURRINGTON | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| NINA D MYATT | 1433 GLEN VIEW RD | | | | YELLOW SPGS | OH | 45387-1318 |
| NINA D SOUTHWARD | 5925 W THOMAS ST APT 1E | | | | CHICAGO | IL | 60651-2599 |
| NINA D WILLIS | 4634 EICHELBERGER AVENUE | | | | DAYTON | OH | 45406-2430 |
| NINA DAGG | 8828 MANN ROAD | | | | TIPP CITY | OH | 45371-9716 |
| NINA DANFORTH | 5010 SOUTH COUNTRY ROAD 1000W | | | | ANDERSON | IN | 46012 |
| NINA DASSANCE | 4380 PAYNE RD | | | | BANCROFT | MI | 48414-9425 |
| NINA DAUB | 5041 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9101 |
| NINA DAVIS | 1319 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| NINA DAY | 1403 LENNOX ST | | | | ANDERSON | IN | 46012-4425 |
| NINA DE ROSIA | 3217 WESTSHORE DR | | | | BAY CITY | MI | 48706-5364 |
| NINA DEHORTY | 418 KIRK RD | | | | ELKTON | MD | 21921-3410 |
| NINA DEVORE | 6653 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| NINA DI FUSCO & | VINCENT DI FUSCO JT WROS | 1599 VICTORIA ST | | | BALDWIN | NY | 11510 |
| NINA DIXON | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| NINA DIXON | 904 FRASER ST | | | | BAY CITY | MI | 48708-7193 |
| NINA DUNN | 3804 S PARK DR | | | | BELLEVILLE | IL | 62226-5428 |
| NINA E ALLRED | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664 |
| NINA E BARGO | 21 ALGER DR | | | | ROCHESTER | NY | 14624 |
| NINA ELDRED | 20334 11 MILE RD | | | | BIG RAPIDS | MI | 49307-9284 |
| NINA ELLIS | 1130 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| NINA ELWOOD | PO BOX 423 | | | | HARTFORD CITY | IN | 47348-0423 |
| NINA EVANS | 85 PRICE ST | | | | LOCKPORT | NY | 14094-4934 |
| NINA EZRATI | 2860 FRANKEL BLVD | | | | MERRICK | NY | 11566 |
| NINA FINKELSTEIN | 60-26 251ST ST | | | | LITTLE NECK | NY | 11362-2434 |
| NINA FLEMMING | PO BOX 145 | | | | RICKMAN | TN | 38580-0145 |
| NINA FLETCHER | 33094 SANDRA LN | | | | WESTLAND | MI | 48185-1580 |
| NINA FRANKLIN | 1602 LYNCHBURG TPKE LOT 153 | | | | SALEM | VA | 24153-5440 |
| NINA G RAMSEY VOGHT & | PETER G RAMSEY TTEE | GRAYSON D RAMSEY TRUST A | DTD NOV 9 1979 | PO BOX 87 | GRANTS | NM | 87020-0087 |
| NINA GAINES | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| NINA GATES | PO BOX 2242 | | | | DETROIT | MI | 48202-0242 |
| NINA GOODWIN | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| NINA GROOMS | 2401 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| NINA GUINDON | 343 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| NINA GUSTIN | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| NINA HAAS | 10573 KANSAS AVE APT 202 | | | | HAYWARD | WI | 54843-7159 |
| NINA HANNA | PO BOX 197 | | | | APPLETON | NY | 14008-0197 |
| NINA HARRIS | 5698 SW 209TH AVENUE | | | | DUNNELON | FL | 34431-4559 |
| NINA HARTMANN | 1845 FEAZEL RD | | | | HARRISBURG | IL | 62946-4644 |
| NINA HARVEY | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| NINA HAYNES | 399 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| NINA HEERINGA | 5336 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3829 |
| NINA HELEN SHELLEY | 39 TORCHWOOD LN. | | | | LAFAYETTE | IN | 47905-5216 |
| NINA HENDRICKS | PO BOX 219 | | | | ARNETT | WV | 25007-0219 |
| NINA HENSLEY | 6308 N RIDGE RD | C/O KIMBERLY EASTON | | | FORT WORTH | TX | 76135-1344 |
| NINA HERVEY | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| NINA HICKEY | 5263 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| NINA HILGART | 455 E 2ND ST | | | | PERU | IN | 46970-2532 |
| NINA HILL | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| NINA HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| NINA HILL | 5620 5TH ST W | | | | BRADENTON | FL | 34207-3816 |
| NINA HOBSON | 17001 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| NINA HOWELL | PO BOX 14 | | | | FARMLAND | IN | 47340-0014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA HUGHES | 61 SOUTH FISHER RD | APT C2 | | | WEST SENECA | NY | 14218 |
| NINA J & DENNIS F RUTLEDGE CO-TTEES | NINA J RUTLEDGE LIVING TRUST | U/T/A DTD 01/04/2007 | 24777 TAGUS AVE | | HUTCHINSON | MN | 55350-4135 |
| NINA J TINSLEY | 2559 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268-1285 |
| NINA J WILSON | 105 FRED MILLER RD | | | | ASHFORD | AL | 36312-3437 |
| NINA JARBOE | 3072 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3611 |
| NINA JOHNSON | 2300 N 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |
| NINA JONES | 705 W 33RD ST | | | | ANDERSON | IN | 46013-4109 |
| NINA JOURDAN-GAYDEN | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| NINA K KERSTETTER | 537 MIAMI ST | | | | TROY | OH | 45373-2136 |
| NINA K LEVITIN | P O BOX 397 | | | | WAINSCOTT | NY | 11975-0397 |
| NINA KEEP | APT 230 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1566 |
| NINA KIRSANOW | 105 4TH AVE NE APT 629 | | | | ST PETERSBURG | FL | 33701-3438 |
| NINA KRYGIER | 9661 N KINGS PT | | | | IRONS | MI | 49644-9442 |
| NINA L BARWICK TOD BEVERLY J | WILLIAMS & BARBARA J PARDEE | SUBJECT TO STA RULES | 8240 NW 24TH COURT | | PEMBROKE PINES | FL | 33024-3508 |
| NINA L MATTUCCI | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| NINA L WASHINGTON | 4801 OLD HICKORY PLACE | | | | TROTWOOD | OH | 45426 |
| NINA LACHMAN | 3 MELISA CT | | | | OWINGS MILLS | MD | 21117-3014 |
| NINA LANSKY | PO BOX 369 | 11875 GILBERT RD | | | MEMPHIS | MI | 48041-0369 |
| NINA LEASK | 4415 SPRUCE CT | | | | WARREN | MI | 48092-6113 |
| NINA LEIBFACHER | 4283 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9609 |
| NINA LESTER | 59 E WAYNE ST | | | | SPENCER | IN | 47460-1718 |
| NINA LEWIS | 131 WINDSOR AVE | | | | WESTFIELD | NJ | 07090-1525 |
| NINA LLOYD | 4360 COVEY CT | | | | GRAND BLANC | MI | 48439-9612 |
| NINA LONG | 123 BENTLEY DR | | | | ELYRIA | OH | 44035-9303 |
| NINA M ASHER | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| NINA M GAINES | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| NINA M HINTON TTEE | NINA M HINTON TRUST U/A | DTD 10/04/1993 | 9436 SW 62ND DR | | PORTLAND | OR | 97219-4917 |
| NINA M SIMPSON | 866 HORRELL RD. . | | | | TROTWOOD | OH | 45426-2223 |
| NINA M WENTWORTH | 7421 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7529 |
| NINA M YANNUCCI | 1507  SODUM HUTCHING N.E. | | | | VIENNA | OH | 44473-9724 |
| NINA MALISZEWSKI | 4112 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| NINA MANNIE-HAYES | PO BOX 5117 | | | | PINE BLUFF | AR | 71611-5117 |
| NINA MANNING | 8145 MANN RD | | | | INDIANAPOLIS | IN | 46221-9639 |
| NINA MARCUS FAMILY LIMITED | A PARTNERSHIP | 1754 MANDEVILLE CANYON RD. | | | LOS ANGELES | CA | 90049-2531 |
| NINA MATHEWS | 130 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2423 |
| NINA MATTUCCI | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| NINA MAUDE ROBERTSON 1983 | ESTATE TRUST - DTD 10/6/83 | KATHRYN ANN ROBERTSON REEVES TTEE | 9520 BAYOU BROOK | | HOUSTON | TX | 77063 |
| NINA MC CLAIN | 1502 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| NINA MC CORMICK | 17085 ANNE AVE | | | | ALLEN PARK | MI | 48101-2816 |
| NINA MCAULEY | 5033 COUNTRY VIEW DR | | | | IMPERIAL | MO | 63052-1507 |
| NINA MCGUIRE | 5741 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1438 |
| NINA MCHUGHES | 10 WEDGEWOOD DR APT N1 | | | | PLATTE CITY | MO | 64079-8426 |
| NINA MCINTYRE | 425 N 500 E LOT 99 | | | | ANDERSON | IN | 46017-9106 |
| NINA MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| NINA MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| NINA MILLER | 789 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| NINA MIRIAM JUDD | 2505 JUNIPER AVE | | | | BOULDER | CO | 80304 |
| NINA MITCHELL | 4394 FORDS BROOK RD N. | | | | WELLSVILLE | NY | 14895 |
| NINA MONSOUR | 2260 PAR LN APT 708 | PINE RIDGE VALLEY | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| NINA MOREROD | PO BOX 33 | | | | HARWOOD | MO | 64750-0033 |
| NINA NERI | 655  FETZNER RD | | | | ROCHESTER | NY | 14626-1844 |
| NINA NORRIS | PO BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NINA NORTON | 1188 E LEXINGTON AVE | | | | EL CAJON | CA | 92019-2193 |
| NINA O BLUMENFELD | 12 MURCHISON PLACE | | | | WHITE PLAINS | NY | 10605-3518 |
| NINA O'BRIEN SLOSS | 1001 STATE ST | | | | NEW ORLEANS | LA | 70118-5948 |
| NINA OLSON | 7730 VISGER AVE | | | | WATERFORD | MI | 48329-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINA PACE | 2575 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9665 |
| NINA PANNECK | 1506 - 1ST STREET | | | | PERU | IL | 61354-3510 |
| NINA PARSONS | 1001 LAKEHURST DR | | | | NORTHWOOD | OH | 43619-2105 |
| NINA PAULK | 4656 MARSH RD | | | | OKEMOS | MI | 48864-2143 |
| NINA PETRILLO RUDOLPH | 212 BAL BAY DR | | | | BAL HARBOUR | FL | 33154-1313 |
| NINA PIAZZA LIVING TRUST | UAD 03/19/08 | NINA PIAZZA TTEE | 1123 MIRIMAR DR | | DELRAY BEACH | FL | 33483-6929 |
| NINA PRATT | 1439 FRANKLIN RD | | | | BERKLEY | MI | 48072-2172 |
| NINA PRATTE | 2229 S 23RD ST | | | | SAINT JOSEPH | MO | 64503-3104 |
| NINA PRICE | 140 AUTUMN CREEK LN APT F | | | | EAST AMHERST | NY | 14051-2925 |
| NINA PURCIFUL | 2824 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| NINA R BRETZ | 3578  ETTER DRIVE | | | | DAYTON | OH | 45416-1942 |
| NINA R RARICK IRA | FCC AS CUSTODIAN | 568 KINGSWOOD | | | EUGENE | OR | 97405-3542 |
| NINA RAISOR | 1918 MERIDIAN STREET | | | | DANVILLE | IL | 61832-1833 |
| NINA RAMIREZ | 290 S 22ND ST | | | | SAN JOSE | CA | 95116-2725 |
| NINA RANTA | 15427 DELAWARE AVE | | | | REDFORD | MI | 48239-3973 |
| NINA ROMENSKY | 1425 WATERBURY RD APT 18 | | | | LAKEWOOD | OH | 44107-4883 |
| NINA ROSE | 6699 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1032 |
| NINA ROZELLE | 19009 PRESTON RD | | | | CLEVELAND | OH | 44128-4307 |
| NINA RUSSELL | 30975 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1458 |
| NINA RYAN | 11576 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9022 |
| NINA S LADOF | 261 LINDEN ST | | | | MOORESTOWN | NJ | 08057-3622 |
| NINA S MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| NINA SCHULDER | 1818 ELM PL | | | | HONESDALE | PA | 18431-2221 |
| NINA SCHULER | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| NINA SEARS | 25 HIGHLAND DR | | | | SOMERSET | KY | 42503-8035 |
| NINA SELVAGE | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088-1268 |
| NINA SEXTON | PO BOX 444 | | | | DALEVILLE | IN | 47334-0444 |
| NINA SHARP | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| NINA SHAVRNOCH | 719 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| NINA SHELLEY | 1514 WYLLYS ST | | | | MIDLAND | MI | 48642-4772 |
| NINA SIMPSON | 866 HORRELL RD | | | | TROTWOOD | OH | 45426-2223 |
| NINA SKAGGS | 5923 SUNSHINE DR | | | | HIGH RIDGE | MO | 63049-1557 |
| NINA SMITH | 2456 HOWE RD A1 BLDG 13 | | | | BURTON | MI | 48519 |
| NINA SMITH | 2806 RAIBLE AVE | | | | ANDERSON | IN | 46011-4709 |
| NINA SMITH | 7660 MCCORDS AVE SE | | | | ALTO | MI | 49302-9293 |
| NINA SMITH | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| NINA SOPRANO | 86 BOYLSTON ST N | | | | MERIDEN | CT | 06450-4740 |
| NINA SOUTHWARD | 5925 W. THOMAS STREET | 1E | | | CHICAGO | IL | 60651 |
| NINA SPRINGER | 350 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4044 |
| NINA STAGGS | 4064 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| NINA STEEN | CGM SEP IRA CUSTODIAN | P.O. BOX 1771 | | | GREENWOOD LAKE | NY | 10925-1771 |
| NINA STIMAC | 9374 RIVER BEND DR | | | | EVART | MI | 49631-8539 |
| NINA STUBBLEFIELD | 1133 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| NINA SUAREZ (IRA) | FCC AS CUSTODIAN | 117 RUTLAND RD | | | BROOKLYN | NY | 11225-5370 |
| NINA SULLIVAN | 1114 BLOSSOM HEATH RD | | | | LEBANON | OH | 45036-1498 |
| NINA SUTTER | 344 WALLACE ST APT B12 | | | | WILLIAMSTON | MI | 48895-1606 |
| NINA SWANSON | 10660 MORTON CHASE WAY | | | | ALPHARETTA | GA | 30022-5695 |
| NINA TABOR | 292 SMITH ST APT 104 | | | | CLIO | MI | 48420-1388 |
| NINA TALKAT | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| NINA TANNER | TOD BENEFICIARIES ON FILE | 6721 W PATRICIA ANN LN | | | PEORIA | AZ | 85382 |
| NINA THOMAS | PO BOX 106 | | | | FARMERS | KY | 40319-0106 |
| NINA TINSLEY | 2559 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268-1285 |
| NINA TRAPP | 2433 S 750 W | | | | RUSSIAVILLE | IN | 46979-9417 |
| NINA TRICE | 315 E PAYTON ST | | | | GREENTOWN | IN | 46936-1252 |
| NINA TRITTEN | 821 CAMBRIDGE ST APT 275 | | | | MIDLAND | MI | 48642-4669 |
| NINA TURNER | 805 CASTLE PINE CT | | | | PONTIAC | MI | 48340-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINA W MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| NINA WAGNER | 12 PRESCOTT ST | | | | FRANKLIN | NH | 03235-1163 |
| NINA WALDROP | 221 N 6TH ST | | | | HAYTI | MO | 63851-1203 |
| NINA WALSH | 1580 SCOTT RD | | | | JACKSONVILLE | FL | 32259-9089 |
| NINA WASHELESKY | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| NINA WENTWORTH | 7421 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7529 |
| NINA WHITNEY | 11800 BELMONT AVE | | | | KANSAS CITY | MO | 64134-3711 |
| NINA WILHITE | 7227 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-1741 |
| NINA WINFREY | 7600 NANKIN CT APT 1007 | | | | WESTLAND | MI | 48185-6503 |
| NINA WOESNER | 119 N WALNUT | | | | EATON | OH | 45320-1644 |
| NINA WORRALL | 446 TIVOLI PARK DR | | | | DAVENPORT | FL | 33897-9505 |
| NINA WRIGHT | 10843 EAST 1100 SOUTH | | | | GALVESTON | IN | 46932 |
| NINA YANNUCCI | 1507 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| NINA YATES | 3905 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| NINA YATES | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| NINAH O ROY | 1525 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| NIND, MARGARET H | # 215 | 111 TREALOUT DRIVE | | | FENTON | MI | 48430-1481 |
| NINDAA JONES | 1400 WESTWICK DR | | | | RIVER OAKS | TX | 76114-2628 |
| NINE & HILTON MARKET | 823 E 9 MILE RD | | | | FERNDALE | MI | 48220-1934 |
| NINE MILE ROAD INC 401K | PSP DTD. 11/28/2002 | JOEL SURNOW TTEE | 5831 SADRING AVENUE | | WOODLAND HILL | CA | 91367-3127 |
| NINE T THIRTY ONE SHEARN CORP | 2238 AC POWELL BLVD #5 | | | | NEW YORK | NY | 10027 |
| NINE WILLIAM SR (191614) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| NINE, ALICE H | 2408 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| NINE, CAROL M | 16790 ADMIRAL | | | | FRASER | MI | 48026-3208 |
| NINE, DONALD L | 109 CHERRY CREEK RD | | | | ROLAND | OK | 74954-5006 |
| NINE, LEO V | 2812 CARLISLE DR | | | | NEW WINDSOR | MD | 21776-9709 |
| NINE, MARVIN A | 457 N MONROE ST | | | | BLISSFIELD | MI | 49228-1083 |
| NINE, ROBERT E | 8804 HIGHWAY FF | | | | LONEDELL | MO | 63060-1902 |
| NINE, WILLIAM D | 5246 DESERT VIXEN RD | | | | PALM BEACH GARDENS | FL | 33418-7822 |
| NINEL FAKTOROVICH TOD YEVGENY | FAKTOROVICH,ANATOLIY FAKTOROVICH, | SERGEY FAKTOROVICH SUBJ STA RULES | 7742 REDLANDS ST #H1035 | | PLAYA DEL REY | CA | 90293-7402 |
| NINER, DORIS K. | 541 US HIGHWAY 224 | | | | SULLIVAN | OH | 44880-9719 |
| NINER, GLENN W | 1358 W MESETO AVE | | | | MESA | AZ | 85202-7524 |
| NINER, JOHN A | 349 S WALDEN LN APT B | | | | WELLINGTON | OH | 44090-9379 |
| NINER, ROD | 324 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5119 |
| NINESIGMA INC | 23611 CHAGRIN BLVD STE 320 | | | | CLEVELAND | OH | 44122-5540 |
| NINETEENTH AVENUE BP 76 | 1401 19TH AVE | | | | SAN FRANCISCO | CA | 94122-3414 |
| NINETTA VIECELI | 1676 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| NINEVAH I RIDGLE TTEE | CAROLYN MCNEAL REV TRUST U/A | DTD 09/24/2002 | #5 EAGLE NEST COURT | | LITTLE ROCK | AR | 72210-8793 |
| NINFA DAVISON | 1047 CLEAR POINT CT | | | | BLOOMFIELD HILLS | MI | 48304-1173 |
| NINFA RESENDEZ | PO BOX 524 | | | | HOLGATE | OH | 43527-0524 |
| NINFA SANCHEZ | 2096 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| NING, WEI | 2522 CEDARCREST DRIVE | | | | COLUMBUS | IN | 47203-2156 |
| NING-NING ROTHMAN | 36953 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| NINGARD, DELORES F | 14321 STARCROSS ST | | | | BROOKSVILLE | FL | 34613-5953 |
| NINGBO AUTO CABLE CONTROLS CO | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | | WIXOM | MI | 48393 |
| NINGBO AUTO CABLE CONTROLS CO | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | 1265 DORIS RD | | | | AUBURN HILLS | MI | 48326 |
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | | WIXOM | MI | 48393 |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINGBO FUCHENG AUTO ACCESSORIECO LTD | INDUSTRY ZONE LANGJIANG ST | YUYAO ZHEJIANG PROVINCE P R | | 315408 CHINA CHINA | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | INDUSTRY ZONE LANJIANG ST | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | LILY JIANG +86 | INDUSTRY ZONE LANJIANG ST | | | LOUISVILLE | KY | 40216 |
| NINGBO FUCHENG AUTOMOTIVE ACC. | LILY JIANG +86 | INDUSTRY ZONE LANJIANG ST | | | LOUISVILLE | KY | 40216 |
| NINGBO FUCHENG AUTOMOTIVE ACCESSORI | NO 515 XIHUAN S RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAJUN MECHANICAL CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | NINGBO ZHEJIANG 315121 | | ZHEJIANG 315121 CHINA | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO 315722 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO CN 315722 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | | TAYLOR | MI | 48180 |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | VICTORIA BUSINESS PARK | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | | NINGBO ZHEJIANG 315609 CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | | CANTON | GA | 30114 |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTOMOBILE COMPONENTS CO LTD | # 1958 JIANGNAN RD | SCIENCE & TECH DIST NINGBO | | ZHEJIANG CHINA CHINA | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO LAWRENCE AUTOMOTIVE INT | BRET EVANS | 15355 OAKWOOD DR | C/O INTERNATIONAL MARKETING SP | | ROMULUS | MI | 48174-3611 |
| NINGBO SHENTONG AUTO | DECORATIONS CO LTD | NO 788 TAN JIALING WEST RD | | YUYAO ZHEJIANG CHINA | | | |
| NINGBO SHENTONG AUTO DECORATIO | 788 TANJIALING (W) RD | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIONS CO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 |
| NINGBO SHUNJIANG AUTO MANUFACT | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | NO 3 HONGYUN RD LIANGHUI | | | YUYAO ZHEJIANG CN 315403 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | |
| NINGBO SHUNJIANG AUTO PARTS MANUFACTURING CO LTD | NO 3 HONGYUN RD | LIANGHUI DEVELOPMENT AREA | | YUYAO, ZHEJIANG PR 315403 CHINA | | | |
| NINGBO SWELL AUTOMOBILE | DECORATION ARTICLES CO LTD | KUANGYAN TOWN CIXI CITY | ZHEJIANG 315333 | CHINA | | | |
| NINGBO SWELL AUTOMOBILE DEC | RICK DAMM | KUANGYAN TOWN | | WONJU, KANGWON KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE 315333 CHINA (PEOPLE'S REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE CN 315333 CHINA (PEOPLE'S REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | KUANGYAN TOWN | | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | PHONE #8657463533788 | KUANGYAN TOWN | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO TONGMUO NEW MATERIALS CO LTD | NO 147 JIANGDONG SOUTH RD | | | NINGBO  ZHEJIANG 315041 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO | 215 HUANGSHAN WEST RD | | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO LTD | 215 WEST HUANGSHAN ROAD | | | BEILIN, NINGBO PR 315800 CHINA | | | |
| NINGBO TUOPU VIBRATION CONTROL SYS | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG CN 315800 CHINA (PEOPLE'S REP) | | | |
| NINGBO/ CHINA | NO. 1 BAO YUAN ROAD | DONGQIAN LAKE INDUSTRIAL PARK | | NINGBO ZHEJIANG CB 315121 CHINA | | | |
| NINGBO/BELLEVILLE | 41873 ECORSE RD STE 290 | C/O FX COUGHLIN | | | BELLEVILLE | MI | 48111-5226 |
| NINGBO/JIANGNAN RD | ARTICLES CO., LTD | NO. 1958 JIANGNAN ROAD | | NINGBO CB 315040 CHINA | | | |
| NINH X PHAM | 14181 PLEASANT ST | | | | GARDEN GROVE | CA | 92843 |
| NINH, SANG C | 1060 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5622 |
| NINI, GREGORY P | 3604 HAYSTACK LN | | | | BENSALEM | PA | 19020-4659 |
| NINIA, ANN | 1225 HARBOUR DR APT 29 | | | | TRENTON | MI | 48183-2156 |
| NININGER, BESSIE A. | 106 ELDON AVE | | | | COLUMBUS | OH | 43204-3703 |
| NINIOWSKYJ, MICHAEL | 3801 DORA DR | | | | WARREN | MI | 48091-6106 |
| NINK, JANET K | 3571 GREENVIEW CT S.E.#100 | | | | GRAND RAPIDS | MI | 49546 |
| NINKE, DOROTHY S | 52 STRATTON FOREST WAY | C/O NANCY RALSTON | | | SIMSBURY | CT | 06070-2352 |
| NINKE, MARY F | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011-4656 |
| NINNEMAN, STEVEN A | S78W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| NINNEMAN, STEVEN ALLEN | S78W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| NINNESS, DONALD C | 30538 WESTMORE DR | | | | MADISON HTS | MI | 48071-2214 |
| NINNIAN HULETT | 1115 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048-2651 |
| NINNIS, BEULAH L | 39112 DONALD STREET | | | | LIVONIA | MI | 48154-4773 |
| NINNIS, CLIFFORD W | 10211 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| NINNIS, NICHOLAS N | 39112 DONALD ST | | | | LIVONIA | MI | 48154-4773 |
| NINO ARCHIBALDO (ESTATE OF) (643083) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NINO BORELLI | 11504 MCKINNEY AVE | | | | ERIE | MI | 48133-9341 |
| NINO CAMPAGNA | GUARANTEE & TRUST CO TTEE | 22610 GALLANT FOX ROAD | | | MONTEREY | CA | 93940 |
| NINO D B SCOTTI | C/O D SHERMAN/EDWARDS & ANGELL | 2800 FINANCIAL PLZ | | | PROVIDENCE | RI | 02903-2407 |
| NINO DELBUONO | 319 BLACKHORSE PIKE | | | | HADDON HEIGHTS | NJ | 08035-1010 |
| NINO DIFIORE | 2943 GREYHAWK LN | | | | CUMMING | GA | 30040-1221 |
| NINO FIORANI | 42412 KINGSLEY DR | | | | CLINTON TOWNSHIP | MI | 48038-1675 |
| NINO GIANCATERINO & | SOPHIA GIANCATERINO JTWROS | 282 BROOK VALLEY RD | | | KINNELON | NJ | 07405-3322 |
| NINO SANTARELLI | 271 BEECH DR | | | | DELAWARE | OH | 43015-3229 |
| NINO TOTO | 57    POPLAR AVE. | | | | NILES | OH | 44446-3929 |
| NINO, FIDEL R | 2373 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435-1708 |
| NINO, MARCELO | 9885 SAN LEA DR | | | | DALLAS | TX | 75228-3917 |
| NINO, MARIA | 3810 MISSION ST | | | | MISSION | TX | 78572 |
| NINO, PAUL D | 126 CLARK STREET | | | | GROTON | NY | 13073-1106 |
| NINO-PEREYRA ERNESTO | 3063 DALEY DRIVE | | | | TROY | MI | 48083-5412 |
| NINO-PEREYRA, ERNESTO | 3063 DALEY DRIVE | | | | TROY | MI | 48083-5412 |
| NINOTTI, JOHN C | 6900 HIDDEN LN | | | | CLARKSTON | MI | 48346-2032 |
| NINOWSKY, ROMAN M | 6449 ASBURY PARK | | | | DETROIT | MI | 48228-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIOLA LEACH | 2705 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| NIOMA SMITH | 413 LYNDA LN | | | | ARLINGTON | TX | 76010-4354 |
| NIOMI DEVEREUX AND | JESSICA DEVEREUX JTWROS | 863 SPINNAKER DRIVE WEST | | | HOLLYWOOD | FL | 33019-5027 |
| NIOTA CEMETERY ASSOCIATION | C/O WILLIAM L SNYDER | PO BOX 205 | | | NIOTA | TN | 37826-0205 |
| NIPA SHAH | 39566 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| NIPAVER, EDWARD | 6600 BEATTY DR APT 0 308 | | | | IRWIN | PA | 15642 |
| NIPHORATOS, PANAGIOTA | 13 E ROCKWOOD ST | | | | ECORSE | MI | 48229-1813 |
| NIPHORATOS, SPIROS | 5882 LONYO ST | | | | DETROIT | MI | 48210-1897 |
| NIPPA, BETTY J | 1425 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| NIPPA, CAROLYN E | 2371 WOODGREEN CT | | | | CANTON | MI | 48188-3221 |
| NIPPA, ENGLANTINA R | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, ENGLANTINA RECIO | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, GERALD I | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, RICHARD I | 21704 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3857 |
| NIPPEI TOYOMA CORP | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NIPPEI TOYOMA CORP | 641 NOJIRI | | NANTO-SHI 16 9391595 JAPAN | | | | |
| NIPPER DONNA | NIPPER, DONNA | PO BOX 4008 | | | OAK RIDGE | TN | 37831 |
| NIPPER JOHNNIE (459234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIPPER, ALICE K | 9913 BELLFLOWER WAY | | | | KNOXVILLE | TN | 37932-1695 |
| NIPPER, ALONZA L | 518 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1236 |
| NIPPER, EDWARD R | 747 SAND CREEK DRIVE | | | | CAROL STREAM | IL | 60188-9137 |
| NIPPER, EDWARD REGIS | 747 SAND CREEK DRIVE | | | | CAROL STREAM | IL | 60188-9137 |
| NIPPER, JARROD K | 1922 PALMETTO RD | | | | BENTON | LA | 71006-8431 |
| NIPPER, RICKY | 807 N 7TH AVE | | | | DURANT | OK | 74701-3723 |
| NIPPER, RONALD H | 608 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1085 |
| NIPPLE, DALE E | 226 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| NIPPLE, DANIEL M | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| NIPPLE, LAWRENCE R | 1108 15TH ST | | | | BRODHEAD | WI | 53520-1834 |
| NIPPLE, STEPHEN B | 1082 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1950 |
| NIPPON ANTENNA AMERICA INC | 18300 S WILMINGTON AVE | | | | RANCHO DOMINGUEZ | CA | 90220 |
| NIPPON ANTENNA AMERICA INC | 27280 HAGGERTY RD  STE C-7 | | | | FARMINGTON HILLS | MI | 48331-3433 |
| NIPPON ANTENNA CO LTD | 27280 HAGGERTY ROAD | SUITE C7 | | | FARMINGTON HILLS | MI | 48331 |
| NIPPON ANTENNA CO LTD | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 |
| NIPPON ANTENNA PHILIPPINES INC | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 |
| NIPPON EXPRESS USA INC | 27501 HILDEBRANDT ST #100 | | | | ROMULUS | MI | 48174-2627 |
| NIPPON PAINT/CLINTON | 44382 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1175 |
| NIPPON PISTON RING CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO AGAOKA SHI | NIIGATO PREF 940 NAGAOKA NIIGA | | 940-0029 JAPAN JAPAN | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083-2783 |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083-2783 |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 |
| NIPPON SHEET GLASS CO LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | |
| NIPPON SHEET GLASS CO LTD | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| NIPPON SHEET GLASS CO LTD | 2121 W CHICAGO RD | | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619-1318 |
| NIPPON SHEET GLASS CO LTD | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | 4370 ALUM CREEK DR | LOF AUTO GLASS | | COLUMBUS | OH | 43207-4519 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | LOF AUTO GLASS | 4370 ALUM CREEK DR | | SALEM | IN | 47167 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | CLINTON | MI | 49236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | GOSHEN | IN | 46526 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | |
| NIPPON SHEET GLASS CO LTD | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 140 DIXIE HWY | | | JAMESTOWN | OH | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | PIEDMONT | SC | 29673 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | HIGHWAY 26 | P.O. BOX 158 | ARAUCARIA, 83700 BRAZIL | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | KM 10.3 CARRETERA A GARCIA | | TIJUANA BAJA CAL BJ 22590 MEXICO | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | SHELBYVILLE PLANT | 300 NORTH RIDGE DR | | JASPER | IN | |
| NIPPON TELEGRAPH & TELEPHONE CORP | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| NIPPON THERMOSTAT CO LTD | 59-2 NAKAZATO 6-CHOME | | | TOKYO 204-0003 JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO 204-0003 JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO JP 204-0003 JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | | FARMINGTON HILLS | MI | |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | KIYOSE-SHI TOKYO JAPAN | | | |
| NIPPON YUSEN KAISHA LINE, LTD | YUSEN BLDG. 3-2 MARUNOUCHI | 2-CHOME | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | |
| NIPPON/CLINTON TWP | 44382 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1175 |
| NIPPON/EUROPE | FAHRENBERG 20 | | | BARSBUTTEL GE D-22885 GERMANY | | | |
| NIPPONDENS/9 MI | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 |
| NIPSHORE CONSTRUCTION LTD | C/O ETTORE PASCALE | 269 KING ST | | STURGEON FALLS ON P2B 3A1 | | | |
| NIQUETTE, GREGORY J | 1432 EASON | | | | WATERFORD | MI | 48328-1208 |
| NIQUETTE, PAUL S | 29 BIRCH HILL RD | | | | BROOKLINE | NH | 03033-2451 |
| NIQUETTE, SUSAN R | 122 PRIM ROAD | | | | BURLINGTON | VT | 05401 |
| NIR & PAUL AUTO INC | | 19 S MAIN ST | | | | NY | 10977 |
| NIR NEVO | RONIT NEVO | 4 TWILIGHT CT | | | LIVINGSTON | NJ | 07039-1127 |
| NIRA ACKLES | 1716 CROSSLAKE CIRCLE | APT #A | | | ANDERSON | IN | 46012 |
| NIRAJ MOHAN | CGM IRA BENEFICIARY CUSTODIAN | 510 PINOAK DR. | | | MONROEVILLE | PA | 15146-3164 |
| NIRAJ PATEL & | MONA PATEL | JT TEN WROS | 10421 GARY RD | | POTOMAC | MD | 20854-4101 |
| NIRANJAN DESILVA | MARCY DESILVA JT TEN | 4925 AVIEMORE DRIVE | | | YORBA LINDA | CA | 92887-2603 |
| NIRANJAN P THAKORE | CGM IRA ROLLOVER CUSTODIAN | ASSET 1 | 7988 NORTHWOOD DRIVE | | ROME | NY | 13440-2034 |
| NIRANJAN P. THAKORE | CGM IRA ROLLOVER CUSTODIAN | 7988 NORTHWOOD DR | | | ROME | NY | 13440-2034 |
| NIRAV | NIRAV | V.V.NAGAR | INDIA | ANAND INDIA | ANAND | | |
| NIRAV | NIRAV | V.V.NAGAR | INDIA | ANAND INDONESIA | ANAND | | |
| NIRGIN, BRENDA | 208 FAWN LN | | | | CORTLAND | OH | 44410-2607 |
| NIRMAL S MEHTON SEP IRA | FCC AS CUSTODIAN | 2705 WESTERN OAK | | | REDDING | CA | 96002-5114 |
| NIRMALA S. LIMAYE MD | CGM IRA ROLLOVER CUSTODIAN | 3025 SYLVAN DR. | | | FALLS CHURCH | VA | 22042-4313 |
| NIRMAN, GURINDER S. | 42571 WIMBLETON WAY | | | | NOVI | MI | 48377-2042 |
| NIRO SCAVONE HALLER & NIRO | CLIENT TRUST | C O | 50 SOUTH LASALLE ST | | CHICAGO | IL | 60675-0001 |
| NIROOLA, NISHANT | 3269 CARRIAGE HOUSE DRIVE | | | | CHINO HILLS | CA | 91709-2406 |
| NIROOLA, PREM P | 49498 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| NIRPAL MUNDAY | 254 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| NIRSCHL, STEPHANIE M | 557 IDAHO AVE | | | | VERONA | PA | 15147-2909 |
| NIRVA, RAYMOND J | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| NIRVA, RAYMOND JOHN | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| NIRVI K DOSHI & | KIRTI DOSHI JT TEN | 4236 BRIARBEND | | | DALLAS | TX | 75287-3905 |
| NIS/NASHVILLE | 1321 MURFREESBORO PIKE STE 610 | | | | NASHVILLE | TN | 37217-2691 |
| NISA D BLACKWELL | 1310  W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1338 |
| NISALOA S.A. | AV 18 DE JULIO 2037 OF 101 | | | MONTEVIDEO URUGUAY | | | |
| NISANKARARAO, SAIKISHORE V | 1690 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| NISBET III, THOMAS A | 13426 CANTABERRY CT | | | | SOUTH LYON | MI | 48178-9093 |
| NISBET KATSIKAS, RHONDA M | 57 NEIL ST | | | | MARLBOROUGH | MA | 01752-2835 |
| NISBET, BOB | PO BOX 643 | | | | MOORETON | ND | 58061-0643 |
| NISBET, EMILIA C. | 1901 BLACKFOOT TRL | | | | MESQUITE | TX | 75149-6672 |
| NISBET, MARY A | APT 2A | 7470 DRY CREEK DRIVE | | | GRAND BLANC | MI | 48439-6317 |
| NISBET, ROBERT G | 1362 N MORRISH RD | | | | FLINT | MI | 48532-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISBET, SUSAN A | 4247 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2026 |
| NISBETT, JOANNE | 2968 CALDWELL LN | | | | GENEVA | IL | 60134-4486 |
| NISBETT, RONNETTE L | 619 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| NISCAVITS, DIANNE M | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| NISCAVITS, DIANNE MARIE | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290 |
| NISCAYCH | GRANT WALLIS | 4995 AVALON RIDGE PARKWAY | | | DULUTH | GA | |
| NISCHALKE, JACQUELINE E | 13862 SW FANNO CREEK DR APT 1 | | | | TIGARD | OR | 97223-8129 |
| NISCIOR, ANDREW H | 645 BOALT STREET | | | | TOLEDO | OH | 43609-2705 |
| NISCIOR, ANDREW HENRY | 645 BOALT STREET | | | | TOLEDO | OH | 43609-2705 |
| NISCIOR, ANTHONY J | 2028 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| NISCIOR, ANTHONY JOHN | 2028 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| NISE, WILFRED C | 16324 TAFT RD | | | | SPRING LAKE | MI | 49456-1026 |
| NISELY, DALFORD D | 814 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012-3031 |
| NISENSON, LOIS R | 25800 W 11 MILE RD APT 508 | | | | SOUTHFIELD | MI | 48034-6181 |
| NISEWANDER, MARTHA E | 1817 W PLACITA DE DICIEMBRE | | | | GREEN VALLEY | AZ | 85622-5426 |
| NISHA CHANDRAKAPURE | 3882 MESA DR | | | | TROY | MI | 48083-6510 |
| NISHA J MULBERG | 2634 BRIDLE DR | | | | PLANT CITY | FL | 33566-5908 |
| NISHAN KOCHIAN | MRS. DIANE KOCHIAN | 7425 N TAHAN | | | FRESNO | CA | 93711-7003 |
| NISHEK, EDWARD A | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| NISHEK, MICHAEL E | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| NISHI TOKYO ISUZU MOTORS LTD. | 479, AOYAGIKUNITACHI CITY | | | TOKYO JAPAN | | | |
| NISHIHARA, GEORGE Y | 3361 MARSHALL LN | | | | LOMPOC | CA | 93436-2300 |
| NISHIIE, EDWARD T | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| NISHIKAWA STANDARD CO | 324 MORROW ST | | | | TOPEKA | IN | 46571-9076 |
| NISHIKAWA STANDARD CO | NATALIE KALTZ X6290 | NISCO | 324 MORROW STREET | | VANDALIA | OH | 45377 |
| NISHIKAWA STANDARD CO. | MIKE MELONE | 501 HIGH ROAD | | | WARREN | MI | |
| NISHIME, SHIGEKO | 4314 N WOLCOTT AVE | | | | CHICAGO | IL | 60613-1020 |
| NISHIMOTO ARTHUR | 3817 AVONDALE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89081-5201 |
| NISI LOIS JEAN (ESTATE OF) (653718) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NISIVOCCIA, BOBBIE | 13129 HIDDEN VALLEY DR | | | | LOCKPORT | IL | 60491-8486 |
| NISKALA, JOYCE H | 133 FERN VALLEY RD | | | | BRANDON | MS | 39042-1925 |
| NISKANEN OLAVI (354901) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NISKAYUNA TIRE & SERVICE | 1501 BALLTOWN RD | | | | NISKAYUNA | NY | 12309-2315 |
| NISKEY MARK (446671) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NISKOCH, DOROTHY A | 500 PEAKS VIEW DR | | | | MONETA | VA | 24121-2582 |
| NISKU AUTOMOTIVE REPAIR SERVICES | 5-1301 4 ST | | | NISKU AB T9E 7M9 CANADA | | | |
| NISLEY FAITON (407771) - NISLEY FALTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NISLEY, CECIL A | 150 ARBOR AVE | | | | MONROE | MI | 48162-2509 |
| NISLEY, L C | 936 E 8TH ST | | | | MONROE | MI | 48161-1110 |
| NISM - 2001 - MICHIGAN | NO ADVERSE PARTY | | | | | | |
| NISM - 2001 - NEW JERSEY | NO ADVERSE PARTY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ABLA, JOE 36NFK16R9XG205 1999 SUBURBAN (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADAMSKI, LES 2001 GEO PRISM (8/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADDINGTON, WILLIAM & KELLY (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADKINS, DORA (3/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ALTARAC, BONNIE GMC SAFARI VAN (10/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, CYNTHIA 2001 GMC TRUCK (4/10 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, JAMES | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, L C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | APONTE, LAURA M | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ARBUCKLE, RONALD (4/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ARMBRUSTER, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ASHE, STEPHANIE M (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | AUSDLE, HEIDI VANN (01/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BADOWSKI, ZOFIA (1/29 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAGWELL, TERRY (5/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAILEY, REBECCA 1999 BLAZER (6/27/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAKER, ADELE (8/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BALAN, CARLOS (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BANKS, LLOYD D (7/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAUERMEISTER, JURDIS/CHARLES (01/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEACH MOLD & TOOL 1995 CHEVROLET TRUCK (12/30 IN) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEARMAN, ARLENE (8/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKER, MARIE A (2/6 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKERT, JOHNNIE S (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKOM, ALBERT & DARLENE (9/02 CT IL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEHE, SUSAN M (11/06 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BELL, BOBBY L / VICKI L (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BENNETT, DEBRA J (10/22 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BENTKOWSKI, RUTH (2/14 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BERGES, GUSTAVO | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLACK, JESSIE K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLACKBURN MARINE CHEVY TRUCKS (11/13 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLAND, JOHN AND MARGARET (9/27) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLANKS, DONNA 2002 CHEVROLET PRIZM (7/27) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLOSSER, ROBERT (10/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLUMFIELD. DOROTHY (4/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLUNDY, DANIEL A 97/23 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BOGUE, STEVEN (2/28 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROCK, HENRY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROSE, AUDREY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROWN, HARRY C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BURROWS, PHILIP J | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BUSH, BILLY (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CASSIANI, DANIEL R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CAVERLY, JENNIFER (2/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHEERS, DOLLY CADILLAC DEVILLE (5/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHILDERS, BARRY SCOTT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHILDERS, EVAN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHURCHMAN, THOMAS J (9/18 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CLAESSON, ULF 1999 CHEVROLET VENTURE (7/31 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CMAPBELL, JAMES C (1/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COLBURN, JAMES D L | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COLEMAN, JENNY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COMEDOR, INIS | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CONTRERAS, CLAUDIA (2/01 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COOK, DAWN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COSTELLO, TIMOTHY 1998 CADILLAC CATERA (9/18 TX) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CRAGIN, JOHN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CRANE, ANGELA WHITE1995 SATURN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CROW, THOMAS R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DALY, SHIRLEY (8/20 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DAVID, LARRY (8/21 MO) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DAVIS, FRED (01/16 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEITZ, BRIAN H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEL MONDE INC (11/19 KY) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEVINE, JULIE (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DIBBLE, DAVID 2000 CHEVY TRUCK (8/12 DE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DINELLO, MICHAEL A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DITTES, DENNIS R JR 2000 GMC JIMMY (6/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DUMALAG, ORLANDO (12/06 OK) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EBERLE, CONNIE A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EILERMAN, STEPHANIE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ELLIOT, MICHAEL (9/03 IL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EVENS, VERNICE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FAHEY, GEORGE E (2/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FARONEA, NATALE J 2002 CADILLAC SEVILLE (9/11 MAIL NJ) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FAUGHT, SCOTT SATURN (7/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FISHER, JACK (11/13 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FLANAGAN BENJAMIN NEIL (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FLATBUSH HATZOLOH GMC CHASSIS (9/03 MAIL NY) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FOX, LOWELL D 1999 PONTIAC (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GABRIEL, JORGE R 1999 OLDS BRAVADA (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GADDIS, JOY (9/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GAMMON, WILLIAM (4/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GARCIA, ALDO (4/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GEIS, DANIEL (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GERACE, JOSEPH (6/20 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GIBBS, ALLEN FLOYD (7/16 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GLISSON, LISA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GLORIOSO, ANTHONY L (10/30 LA) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GOOD, DONNA 1999 PONTIAC SUNFIRE (3/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROMMESH, IRENE (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROSSI, ALBERT W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROWN, EDWARD B (9/30 MD) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GRUENEBAUM, PAUL 2001 PONTIAC TRANS AM (12/02 NJ) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GUNTER, CHARLES JR (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAACK, ARLIN (01/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAAS, MERVIN JR 1995 CADILLAC ELDORADO (11/13 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HALL, GARY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HALLBERG, NIKKI (5/31 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAMILTON, JANE S | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANLEY, SCOT (2/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANLEY, SCOTT E (3/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANNON, GERARD | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HARNEY, KAREN K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAROLL HOBBS PLUMBING (2/14) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HARPER, LINDA/COLE (5/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAWKINS, JOHN C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAYDU, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HEATH, CLINT E (2/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HERNANDEZ, MARIA / FL | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HILDERBRANDT, MARK B | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HILL, RAY W (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOFFMAN, RICHARD D (12/03 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOGHES, MARK (2/07/ MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOLMAN, DEWEY (5/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HUFF, JOAN W 1996 CAVALIER (6/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HURY, CHARLES W (10/15 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HUSSAIN, HAHEEN (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | IOANNO, ATHANASIOS (3/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | J & J TOWING (10/4 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JANINE PAPER/MICHALOVSKY, JOEL (4/15) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, LARRY G (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, RENE L (5/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, TERESA (10/9 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, GRACE (9/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, GROVER & PATRICIA (9/5 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, JERRY A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JULIA, JUAN E (8/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KALASHO, THIKRA (8/08) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KAYSER, DENNIS | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KETZLER, EDMOND F | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KING, DANA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KOLINSKI. MARTIN (8/6 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KORTEN, LANA 1998 CHEVY CAVALIER (6/13) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KRAFT, JOANN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KURTZ, JANET (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LANEY, BRANDY (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LEDFORD, JEFFREY B (3/8 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIBERMAN, EDWARD J (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LINK, MARK 1996 CHEVROLET BLAZER (5/29) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIVENGOOD, WARREN D (3/7/02) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIVINGSTON, T C (7/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LOEUCK, PUTHAL LEO (11/8 TX) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LUBAS, ANDRZEJ (7/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MACLIN, SAMUEL (10/7 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARLOW, MARC (9/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSDEN, KEN W. (8/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSHALL, DOROTHY A (12/3) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSHALL, HAROLD & BONNIE (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARTIN, TOM (6/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARWIN, HOWARD (5/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MATTIOLI, KATHLEEN M P (3/7 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MAUERSBERG, WOJCIECH (7/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCMURRAY, WILLIAM (2/1 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCNEAL TOOLE, SANDRA J (11/26 MO) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCPHEETERS, DANIEL (4/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIDAS, DANIEL T | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIDWEST CONCRETE INC (1/30) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIZE, DERRICK (1/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MONNEYHAM, MELISSA R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MULLER, JULIE (3/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MULLINER, MICHELLE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MUNDT, MARK W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MYERS, CHAD (07/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MYERS, RON (2/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NANCE, CLARICE A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NAZARYAN, VARDUI (10/18 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEMITZ, STEVEN H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEWHOUSE, TODD E (10/2 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEWTON, FRANCIS G 1992 CHEVROLET ASTRO (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NORMAN, HARRY (10/21 NE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NUNEZ, JAMES (8/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | OBRIEN, DANIEL J (5/06 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ORDONEZ, RAQUEL Z | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PAGE, RODNEY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PALMER, LOU (11/19 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PALMERI, PHILIP (11/5 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARETTI, PATRICIA (4/3 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARIS, KEN TX (2/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARRINO, LORAINE (2/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PASSINE. DOMINIC (01/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PATRICIO, RICK K (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PEREZ, GEORGE (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETESCH, JAMES E (4/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETREY, FRANK (3/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETTIT, ROSALIND | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PFEIFFER, EILEEN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PHILLIPS, STEVEN PAUL (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PLASTER CANDY (10/23 WA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POLANCO, YESENIA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POLISSO, GLORIA JOY (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POPPENGA DAVID & TAMARA (10/29 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PROCH, JOHN D (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PROTZ, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PUGH, GREGORY K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PULIDO, URIEL (4/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | QUINTANA, JOSE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RABINOWITZ, FRED | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RAMIREZ, TANYA R (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | REALE, JOSEPH (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | REITHMEIER, GERALDINE 2001 CADILLAC SEVILLE (5/08) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RESCHKE, WILLIAM F SR 2000 MONTE CARLO | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RICE, STEPHANIE M (7/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RICKLE, JOSEPH R (10/21 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIGOTTI, KRISTINE & JOHN (10/25 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIVERA-FRANCO, LUIS A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIVERZA, MARTA O | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROBINSON, PAUL H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROMAN, GREGORIO (11/06 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROSE, LEONARD (09/24 MAIL KS) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROSE, STEPHANIE (7/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RUH, JANE & ELDETH (10/03 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RUPPEL, IRVING (5/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SAGERT, JEFFREY D (MAIL 10/4) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SANTIAGO, MARTIN (2/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SANTOS, JOSE / LUCY (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, JANE (11/14 LA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, JERRY I (6/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, LAWRENCE (9/23 MAIL FL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHWARTZ, ABRAHAM 1999 CHEVROLET MALIBU (4/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SELVIG, GLENN W (3/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHANIKA, GREGORY R (8/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHANNON, BRIAN G (12/23 DE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHEEHY, MICHAEL J 2001 CHEVROLET SUBURBAN (3/22) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIBLEY, ANGEL GA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIBLEY, STEVEN & STEPHANIE (7/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIMMONS, ROBERT L | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIMONICH, THOMAS JR (10/23 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SLONE. LARRY D (11/04 TX) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SMART, MELANIE R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SMITH, MARY B (8/08Z) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SOBOTIK, THEO (8/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SOMMERHAUSER, TIM D (4/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SPALEK, CONNIE (01/10 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SRBINOVSKY, STEVE (6/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STADLER, JON | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STAGGS, MARION (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STANDEN, CINDY M CHEVY BLAZER (8/26 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STANTON, AMY L 2000 CHEVY TRUCK (11/20 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STERN, MAX | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STIMPSON, DAVID (10/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STOECKER, KELLY 1989 CAMARO (6/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STRATTON, PAMELA M | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SUSSMAN, JOEL (2/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SWISS, RICHARD J | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SYNDER, GLORIA 2002 CHEVROLET VENTURE (8/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TASCO, GILBERT (4/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TEBBEN, DON - TEBBEN BROS LTD 1GDM7H1C3YJ5107 (2/20 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TEFLON CONSTRUCTION / MILLS STEVEN (2/21) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THEILER, WERNER C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THIBODEAU, DENNIS 1995 ASTRO VAN (6/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THOMAS, JEFF (2/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THOMPSON, ELIZABETH (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TIFFIN, KENNETH 1996 BUICK CENTURY (2/01 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TILEY (10/28 OR) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TORLAI, JAMES (7/23 CT) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TORLAI, JAMES CHEVROLET ( 7/15 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TROTTER, ANN ANGEL 2002 CHEVROLET TAHOE (11/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TRUITT, DOROTHY BUTLER (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TRULY, ROY W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TYNER, DEAN CONNELLY (4/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | URAUHART, DERRICK (3/7 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | UTTECH PHIL R 1966 CHEVY BLAZER (11/20 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VASQUEZ, RODRIGO (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VINCENT, EMILY B (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VINCENT, MITCHELL (2/14 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WAGONEER TRUCKING (4/10 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WALKER, SIDNEY & MARY (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WALTER. THOMAS M 2001 GMC VAN (11/18 IA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WHITE, TOM B | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WILLBORN, SHAWN D | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WILLS, DAVID | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WITBECK, JEFFREY (8/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOOD, DONALD E | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOODEN, QUENTIN R (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOODS, CYNTHIA (1/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | YOUNG, WILLIAM D (11/4 MO) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZAAT, STEPHEN & CINDY (7/01) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZAJAC, JERRY D (MAIL 10/7) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZEPEDA, KARMEN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZIMMERMAN, KEVIN (01/09 MAIL) | | | | | | |
| NISM - 2003 - PENNSYLVANIA | NO ADVERSE PARTY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALEXANDER, MICHAEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALLARD, AIMEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALLEN, RICHARD | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ASHER, TOM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ASLANYAN, SEVAK | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | AVAKYAN, HAROUTIOUN M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | B & B INTERIOR DESIGN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BADEY, GEORGE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARFORD, JEAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARNEC, MARGARET | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARRADAN INTERIORS INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BASDEN, BART | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BATTLES, MARTIN A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BELCH, CHRISTOPHER RAY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BENNETT, THAD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BERKOVICH, SIMON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BEYER, GARY L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BIDDLE, RONALD SCOTT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BONFIGLIO, S F PAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BORG, MELISSA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BORGEN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BOUWMAN, TRAVIS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROGLE, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROPHY, THOMAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROWN, ARMECIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BRUNDAGE, JOAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CAMPBELL, SUSAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CANCELLERI, CARMELLA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CARDEN, BENNY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CARPENTER, FRANK A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CASALE, GEORGE J | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CHASE, HARRY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COBERLY, ROLLAND C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COOPER, FOSTER B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CORPENING, NIKAYE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COX, EMILIE R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COYNE, LAWRENCE W | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CRAWFORD, THERESA GAIL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DANIEL, CHARLES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DANNA, GAETANO | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DAVIS, GRAIG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DAWSON, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DECKER, MICKEY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEDUIJTSCHE, CHARLES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DELGADO, PABLO VILLEGAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DELL, JOHN S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEMARCO, ANTHONY J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEMATTEIS, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEVONE, ADAM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DIDIER, BELTON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DIDONNO, ANDREW | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DOSHIER, GARY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DRAGICEVIC, ANTONELA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DRURY, CHAD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DSG MECHANICAL CORP | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | EDWARDS, ANGELA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ELLIOTT, KRISTY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | EVANS, ROBERT A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FERDINAND, DORIS | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FERNANDEZ, MANUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FEULA, MATTHEW | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FIELDS, DAVID S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FOWLER, KRISTEN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FRANZ, DALE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FRISHKEY, FRANK R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FULKS, JEROD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GARLAND, TODD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GAROUTTE, EVE A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GARST, CHAROLOTTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GATES, JOE L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GERARDI, DANIEL S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GONZALEZ, MANUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GONZALEZ, VIRGINIA H | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GOSNELL, RONALD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GREENBERGER, FLORENCE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIFFIN, DOROTHY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIFFIN, SHELIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIM, RONALD A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRUBECLU, MIKOKOY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAAG, MARY BETH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAEDT, RICHARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAGAN, DENISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HALL, CLORIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAMLIN, RHONDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HANDLER, ELEANOR B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HARTMAN, THOMAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HATTEN, MARY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HEADLEY, DAVID M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HEE, HARLEY S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HINSMAN, RICHARD E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HOGAN, BRENDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HUNT, JANET | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ICHO, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JACOBS, SILVANA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JAWOROWSKI, PAUL NED | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JENKINS, CHARLES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JENKINS, WILLIE CARL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JOHNSON, BRIDGRETTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JOHNSON, DONAVON E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JONES, BOBBY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KATES, JOSEPH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KEENEY, BARBARA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KEMMERER, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KESER, RYAN D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KIRSCHNER | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KITCHELL, CATHERINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KOLOYAN, GEVORG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KREUTZ, ROBERT P | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KRONEMEYER, JOHANNA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LAMANNA, DINO M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LANE, CHARLES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LANKFORD, DARICE A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LAWRENCE, FRED | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEO, FRANK | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEONARD, ANTHONY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEONG, MARIAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LK PLUMBING HEATING | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOPEZ, FRANCISCO S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOULOUDIS, ANTOINETTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOVE, GLORIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LUSBY, RONNY L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAINER, ANN SMITH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MALCOLM, THOMAS E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MANNING, TOMMY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARONYAN, MARETA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARSH, FORBES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARTINEZ, ERVIN BENNY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARZAN, JACQUELINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MASON, LOUISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MATTIA, BAYDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAURICE, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAZZEO, LORI A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCARTHUR, RENEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCDEVILL, DOUGLAS S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCDEVITT, DOUGLAS S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCFARLAND, VALERIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCNULTY, HAROLD F | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MEADOWS, LARRY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MELL, DANELL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MERONEY, KENNETH M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MILLER, KERI J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MIRRA, GERALD M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MIZOTA, PATRICIA L | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOLL, RICHARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MORALES, MIGUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MORRIS, C M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOSALLAM, ALLI | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOSHE, SHAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MUFTI, MELINDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MUNDY, WILLIAM G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MURPHY, MARY ANN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NARRETTA, WALTER J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NOEL, ANGELA D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NORTON, JOSEPH G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NOWAK, ROBERT CRAIG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OAKS, JAMES M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OATES, BEVERLY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OBRIEN, DANIEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OWEN, JOHN B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PANFALONE, FRANK J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PAPPAS, HARRY J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PARKER, DENISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PENNELL, NANCY FULLER | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PERRY, GEORGE H | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PIJNAPPELS, JOHN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PITTS, ROBERT A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PLARSIC, DRAGAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRESTON, JESSEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRICE, BRYSON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRICE, JOHNNY R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PROFITA, MARIO | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PYNE, MARIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | QUICK, DELORES J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | QUILLEN, SUE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RABE, JAMES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RADTKE, LEONARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAMIREZ, SERGIO | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAPA, PAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RASCON, ERIC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RATNER, JOANNE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAY, JAMES C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | REALE, PHILLIP A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RICHARDSON, MONIQUE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RKS TAYLOR SERVICES INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROMANOVICH, DOROTHY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROUSSEAU, MICHAEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROZIER, DEBRA S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUBIN, STEPHEN R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUIZ, JIM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUST, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SACKS, MARK | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SANDRIGLANY, HASSAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SANOYAN, KRISTINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SCOTT, ANNE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SEGERT, JEANNIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SHEVRIN, ANDREW G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SIMASKO, FRANK A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SLATER, BETH A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SMITH, AMANDA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SNOOTS, DANIEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SOLETIC, RAYMOND | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SORTINO, CHARLES J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPADY INC BOB | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPASSON, ATANAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPRANGERS, SCOTT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | STARLING, LEON C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | STEENBERGH, LEON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SYMANSKI, GUS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TAYLOR, CATHERINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | THOMPSON, DURY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | THOMPSON, ERNEST A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TIDHAR, AMIT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TOURTELOTTE, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TRIVETT, GENE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | VIGGIANO, THOMAS V | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | W FOUR INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WALTON, ERIC D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WANNEMACHER, MELISSA M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WASSALL, GRANT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WAY, APRIL L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WEAVER, LINDA W | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WEINGARDEN, LARRY A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WESTBERRY, TABATHA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WHEELER, SHERRY D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILKINSON, CHRISTOPHER T | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, CORCILLE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, GABRIEL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, PATRICE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILSON, NANCY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WOLD, GARY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | YEE, GENE O | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ZIMMERMAN, BARRY | | | | | | |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | HILL, DANIEL J | PO BOX 7044 | | | HERMISTON | OR | 97838-3844 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | JOHNSON, SALLY R | 10522 SKYLINE DR | | | CORNING | NY | 14830-3260 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | MEYER, H STANLEY | 17 LE MANS CT | | | PRAIRIE VILLAGE | KS | 66208-5209 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | WINNE, BRUCE C | 1565 SPRUCE CANYON DR | | | PRESCOTT | AZ | 86303-7258 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ANDEREGG, JANE C | 11150 MAPLE KNOLL TER | UNIT 206 | | CINCINNATI | OH | 45246-4152 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BAKER, RUTH | 1731 POTATO VALLEY RD | | | HARRISBURG | PA | 17112-9217 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BALDWIN, HENRY S | 70 E MARSHALL ST | | | HEMPSTEAD | NY | 11550-7406 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BARTELL, BRETT H | 2197 MOUNT HOPE LN | | | TOMS RIVER | NJ | 08753-1438 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BIGGS, SANDEE | 18344 E UNION DR | | | AURORA | CO | 80015-3232 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BLAIR, OSTRANDA | 19505 HARTWELL ST | | | DETROIT | MI | 48235-1251 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BREHAUT, GLORIA | 93075 6TH ST | | | PINELLAS PARK | FL | 33782-5238 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BROOKS, MATTHEW BENNETT | 10976 HARVEST HILL LN | | | LAS VEGAS | NV | 89135-1777 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CARBONE, PAUL J | 72 BOLDUK LN | | | CHAPLIN | CT | 06235-2107 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CARTWRIGHT, EDWARD L | 7935 MERREL DR | | | MILLINGTON | TN | 38053-5204 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CITRIN, EDNA B | 5420 LADY BUG LN APT 3 | | | WESLEY CHAPEL | FL | 33543-4412 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CLARK, GORDON | PO BOX 987 | | | AUGUSTA | WV | 26704-0987 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CLOSSEY, PAUL | 327 EAGLE ST | | | NORTH ARLINGTON | NJ | 07031-5740 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | COLONNA, MICHAEL | 539 COOPER RD | | | NORTHBRIDGE | MA | 01534-1145 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CONNELLY, MICHAEL | 12370 MAPLE ST | | | GOBLES | MI | 49055-9665 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CONTRERAS, ELVIS J | 242 KENNEDY ST APT 20 | | | CHULA VISTA | CA | 91911-3274 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | COOK, ROBIN | W416 PORTAGE ST | | | SAINT IGNACE | MI | 49781-1485 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DALY, JOSEPHINE | 249 WARDWELL RD | | | MINEOLA | NY | 11501-2226 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DAVIDSON, MICHAEL | 1019 SILVER PALM LN | | | MAITLAND | FL | 32751-4559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DEBASH, SCOTT | 18731 MASONIC BLVD | | | ROSEVILLE | MI | 48066-1230 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DENNIS, DENNIS | 12 WILDFLOWER TRL | | | ROBBINSVILLE | NJ | 08691-2515 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DIMES, RICHARD | 7806 GREEN ST | | | NEW ORLEANS | LA | 70118-4115 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DOYLE, THOMAS E | PO BOX 289 | | | OAKLAND | MD | 21550-0289 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DRICK, JAY R | 528 W GRAND RIVER AVE | | | HOWELL | MI | 48843-2150 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | EFTHIMIADES, KATHRYN | 1039 DOUGLAS AVE | | | WANTAGH | NY | 11793-1760 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ELEBY, BARBARA | 2039 WILLESDON DR E | | | JACKSONVILLE | FL | 32246-1142 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FARMER, SANDRA | 818 CATHERWOOD PL | | | HOUSTON | TX | 77015-4334 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FEDERICO, PATRICIA | 100 VAIL RD APT T5 | | | PARSIPPANY | NJ | 07054-1342 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FIELDS, CHARLES R | 65 TRIBETT DR | | | MILLWOOD | WV | 25262-9780 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FOLTZ, SANDEE M | 2981 CLARK DR | | | BELVIDERE | IL | 61008-8399 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRENCH, STEPHEN M | 5448 SE REEF WAY | | | STUART | FL | 34997-2557 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRESE, JOHNNIE L | 6670 KEYSTONE | | | OSAGE BEACH | MO | 65065-4909 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRIEDMAN, STEVEN EARL | 151 LAUREL RIDGE DR | | | SIMI VALLEY | CA | 93065-8212 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FUSCO, JESSE | 605 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854-2629 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GODINEZ, ENRIQUETA | 10477 COOK AVE | | | RIVERSIDE | CA | 92505-1523 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GOLDIZEN, DAVID P | 18 MEADOW RDG | | | PETERSBURG | WV | 26847-9436 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GRAY, ALVIN | 8930 N RIVER RD | | | TAMPA | FL | 33635-9104 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GREEN, FLORENCE | 138 TWICKENHAM RD | | | YEMASSEE | SC | 29945-7401 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HAESCHE, GAIL | 422 SHORE DR | | | BRANFORD | CT | 06405-6229 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HEH, DEBORAH | 25 BROOK STREET | | | TINTON FALLS | NJ | 07724 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HILL, JENI M | 403 SHADOW OAKS DR | | | SHERWOOD | AR | 72120-6052 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HOLLEY, IVAN H | PO BOX 141 | | | GRANT TOWN | WV | 26574-0141 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HUTSON, ESSIE | 1820 HAMPTON PASS | | | DOUGLASVILLE | GA | 30134-3261 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | INSTENESS, SCOTT | N5722 ALBANY N | | | MONDOVI | WI | 54755-9607 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ISELHART, KENNETH | 131 CHERRY TREE LN | | | MIDDLETOWN | NJ | 07748-1813 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JERZY, LOUIS | 37849 MAPLE CIR W | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JOHNSON, DEMETRE V | 1558 SIBERIAN CT | | | PALMDALE | CA | 93551-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JOHNSON, HERBERT H | 9761 GENTIAN DR | | | MACHESNEY PARK | IL | 61115-1536 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KADIA, SHRENIK | 80 LARRY CT | | | DAYTON | NJ | 08810-1313 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KEMMERLING, EDITH | 520 KING EDWARD RD | | | CHARLOTTE | NC | 28211-4628 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KINLEY, WILLIAM LEE | 272 WILBANKS RD | | | GRANT | AL | 35747-6103 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KOCHER, TRISCHA | 8483 APPLE CT | | | KEWASKUM | WI | 53040-9283 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KUDRIKOW, MICHAEL | 42 GREENWICH HILL ROAD | | | BELCHERTOWN | MA | 01007 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LEE, JANYCE MARIE | 622 LA PENINSULA BLVD | | | NAPLES | FL | 34113-4042 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LEWIS, LAWRENCE | 3977 CLIFTON AVE | | | CINCINNATI | OH | 45220-1145 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LLORENTE, BEATRIZ A | PO BOX 560566 | | | MIAMI | FL | 33256-0566 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LOESL, THOMAS G | 2280 N 166TH ST | | | BROOKFIELD | WI | 53005-3233 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MAGRUDER, MICHAEL | 1213 ASPEN SPRINGS LN | | | YAKIMA | WA | 90903-8818 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MANDARELLI, SAMUEL J | PO BOX 7273 | | | HUDSON | FL | 34674-7273 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MARTINEZ, SALVADOR A | 208 GOODRICH ST | | | HAYWARD | CA | 94544-3408 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MCCORMACK, JOHN W | 2029 VICENTE ST | | | SAN FRANCISCO | CA | 94116-2945 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MORALES, ROSA M | 506 DALE ST | | | PERRIS | CA | 92571-2899 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MORHAIM, MITCHELL | 2161 SW 131ST TER | | | DAVIE | FL | 33325-5146 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | NELSON, WILLIAM C | 3703 WINDING LAKE CIR | | | ORLANDO | FL | 32835-2666 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | NICODEMO, JOSEPH | 27 WHITE PINE DR | | | SEWELL | NJ | 08080-2811 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OBEREMPT, ELEANOR H | 26 RESERVOIR DR | | | WALLINGFORD | CT | 06492-1865 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OCONNOR, CHARLES M | 20 CHARLES TER | | | WALDWICK | NJ | 07463-2014 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OCONNOR, TOM | 2106 SE EDLER DR | | | STUART | FL | 34994-4527 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PEREZ, LILIANA C | 10601 NW 105TH WAY LOT 656 | | | MEDLEY | FL | 33178-1158 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PHILLIPS, DEBRA | 6228 DARTLE ST | | | LAS VEGAS | NV | 89130-1377 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PICARDI, CHRISTOPHER | 4635 NW 45TH CT | | | TAMARAC | FL | 33319-3864 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PLAYER GOLF CARTS | PO BOX 869 | | | BATTLE GROUND | WA | 98604-0869 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PO BOX 453 | | | | MILLERS TAVRN | VA | 23115-0453 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PONDER, ERIC | 29 GAITHER CIR | | | MUNFORD | AL | 36268-7109 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | POPE, GEORGE EDWARD | 3912 WOODREED DR | | | BRANDYWINE | MD | 20613-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PRIEST, ROBERT | PO BOX 28512 | | | SPOKANE | WA | 99228-8512 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PURPERO, MARY | S70W23090 NATIONAL AVE | | | BIG BEND | WI | 53103-9463 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RAMSEY, DAVID K | 210 WASHINGTON AVE | | | FRONT ROYAL | VA | 22630-3964 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | REESER, CHRIS | 110 WAGONTOWN RD | | | COATESVILLE | PA | 19320-1013 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RICH, PHILIP | 1160 COLUMBIA ROAD 80 | | | EMERSON | AR | 71740-9458 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RICHARDS, MARGARET K | 101 ROSSMOORE DR | | | NEW ALBANY | IN | 47150-4528 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RIORDAN, RYAN | 2407 HUNTINGDON CHASE | | | ATLANTA | GA | 30350-4935 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RIOS, PAUL E | 1505 W SAINT MARYS RD | | | TUCSON | AZ | 85745-3107 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ROMERO, BILLY H | 203 OLYMPIC DR | | | FAYETTEVILLE | GA | 30215-8077 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUFF, RON H | 21702 SW FULLER DR | | | TUALATIN | OR | 97062-6058 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUIZ, MARIA | 91216 VISTA CT | | | MECCA | CA | 92254-7023 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUTH, DEBORAH | 91 READE AVE | | | LINDENHURST | NY | 11757-4829 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RYAN, DONNA R | 128 WINEWOOD DR | | | LOCUST GROVE | VA | 22508-3026 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SANDECKI, CLAUDETTE | BOX 462 | | TERRACE BC V8G4B5 CANADA | | | |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SCHULTZ, MARILYN | 704 S 4TH ST | | | LE SUEUR | MN | 56058-2204 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SCHWARTZ, SHELDON | 18 LOMOND PL | | | NEW ROCHELLE | NY | 10804-3608 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SERNA, DANIEL E | 12175 NETWORK BLVD STE 175 | | | SAN ANTONIO | TX | 78249-3434 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SHARPE, KEVIN | 104 COLYER DR | | | LONGWOOD | FL | 32779-5723 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SHULL CUSTOM STAIRS LLC JAMES | 9 NANCY DR | | | DANBURY | CT | 06811-5045 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SOLIMINE, MIRIAM | PO BOX 1136 | | | ANDOVER | MA | 01810-0019 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SORENSON, IRENE | 315 DALE AVE | | | MOORHEAD | MN | 56560-4907 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SPEALMAN, ROBERT F | 106 CARDINAL DR | | | LE ROY | IL | 61752-9762 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SPENCE, DEBBIE | 654 SPEED HORSE | | | LIBERTY HILL | TX | 78642-4782 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | STAURING, MARK | 9532 PETITE LN | | | LAKESIDE | CA | 92040-4316 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | STOVER, GARLAND W | 531 COUNTY ROAD 21 | | | ASHLEY | OH | 43003-9633 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | TATEM, WATSON | 601 WARDEN LAKE A DRIVE | | | WARDENSVILLE | WV | 26851 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | THOMASSON, MARIE | 13151 MEADOW LN | | | BOONVILLE | CA | 95415-9104 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | THORNTON, WILLIE | 2999 LONG LEAF LN | | | HELENA | AL | 35080-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | TOMPKINS, TOMMY J | 2103A SHADY TRL | | | LONGVIEW | TX | 75604-1940 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | VERDEGO INC | PO BOX 789 | 4801 NORTH STATE STREET | | BUNNELL | FL | 32110-0789 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALLACE, LORI | 4311 WEBB RD | | | JAMESTOWN | OH | 45335-8769 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALLIS, KURT | 311 WEST ST | | | FERRYVILLE | WI | 54628-6069 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALTZER, RICHELLE K | 40 ERIE LN | | | WINONA | MN | 55987-1462 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WATSON, GENEVIEVE C | PO BOX 625 | | | SELMA | NC | 27576-0625 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WATSON, HERMAN RANDALL | 9625 PIERCE RD | | | FREELAND | MI | 48623-8102 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WEISS, BARRY R | 39 HOMESTEAD RD | | | TENAFLY | NJ | 07670-1108 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WELDON, ROGER E | 321 ORIOLE LN | | | MADISON | WI | 53704-2415 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WIENER, ERIC | 2407 PARK DR | | | HARRISBURG | PA | 17110-9303 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WILLIS, DEBRA | 331 JIM ROE HIGHTOWER RD | | | COLLINS | GA | 30421-2723 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | YARCHO, DORA J | 2323 W BAY AREA BLVD APT 410 | | | WEBSTER | TX | 77598-3247 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | YORK, MARIA A | 426 FORT WORTH ST | | | HAMPTON | VA | 23669-1240 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ZIEGELHOFER, SHERRI | 144 CATALPA AVE | | | HACKENSACK | NJ | 07601-2919 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | 2323 REDTAIL DR | | | | NEENAH | WI | 54956-1083 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ALMEROTH, JASON | 2256 ABBEYWOOD DR | APT B | | LISLE | IL | 60532-6822 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ARBOUR, WILLIAM | 2811 NE 46TH ST | | | LIGHTHOUSE POINT | FL | 33064-7264 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BALDWIN, JIMMY B | 1286 HILLWOOD DR | | | CLARKSVILLE | TN | 37040-4706 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BARRON, TAMMY | 8530 SW 186TH ST | | | CUTLER BAY | FL | 33157-7254 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BECK, BYRD L | 1129 HARBOR LN | | | GULF BREEZE | FL | 32563-3317 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BECK, LISA | 194 MANOR DR | | | BUTLER | PA | 16001-6828 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BENHABIB, SEAN | 21143 HAWTHORNE BLVD #239 | | | TORRANCE | CA | 90503 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BERNARD, CRAIG | PO BOX 8565 | | | RANCHO SANTA FE | CA | 92067-8565 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BORDO, EUGENE | 27651 WOODMONT ST | | | ROSEVILLE | MI | 48066-2726 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BOUKNIGHT, LATASHA | 3524 CLUBHOUSE CIR E | | | DECATUR | GA | 30032 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRACHEAR, JERRY | 2365 GREENBUSH PL | | | SAGINAW | MI | 48603-3896 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRADY, CHARLES | 185 WISTERIA AVE NW | | | PALM BAY | FL | 32907-6968 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRADY, TOM | 106 COLONIAL RD | | | PORTLAND | ME | 04102-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRUYNELL, DEBORAH | 401 5TH AVE | | | BRADLEY BEACH | NJ | 07720-1215 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BURGESS, CHARLES | PO BOX 607 | | | COLUMBIA | SC | 29202-0607 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BUZEK, SUSAN | 1 THIMBLEBERRY LN | | | LEVITTOWN | PA | 19054-2301 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CAMILLO, DONALD | 42811 PHEASANT RUN DR | | | STERLING HEIGHTS | MI | 48313-2667 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CAMPBELL, BILLY | PO BOX 466 | | | ATHOL | ID | 83801-0466 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CANNADA, SCOTT | 1825 SMITH STATION RD | | | EDWARDS | MS | 39066-9462 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CARIOTO, TERESA | 10889 SW 83RD CT | | | OCALA | FL | 34481-3624 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CARTER, JAMES R | 438 PECAN PARK DR | | | BAY ST LOUIS | MS | 39520-2501 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CHARLES, KEVIN M | 2702 DUFFDOWN ST | | | HEPHZIBAH | GA | 30815-6413 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CHRISTIAN, ELIZABETH | 1054 KENNEWICK CT | | | WESLEY CHAPEL | FL | 33543-7668 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CLARK, ALICE I | 36 MASTERS CT | | | HINESVILLE | GA | 31313-1050 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CLARK, WILLIAM | 250 POPLAR SPRINGS RD | | | HUNTINGDON | TN | 38344-8864 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CRUM, RICHARD J | 1209 CALDWELL AVE | | | PORTAGE | PA | 15946-1508 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CUERVO, FAVIO | 2953 HICKORY RIDGE DR | | | LAKELAND | FL | 33813-0802 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DAMIS, JOSEPH | 9619 PAMPAS DR | | | CHESTERFIELD | VA | 23832-6441 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DARROW, JOSEPH H | 1933 E ORLEANS ST | | | PHILADELPHIA | PA | 19134-3529 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DAVIS, LINA ROSE | 517 SUNRISE RD | | | ROSWELL | NM | 88201-6720 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DECARLO, DAVID R | 1702 JACKSON RD | | | BALTIMORE | MD | 21222-3020 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DELEON, RICK | 3039 E SAWYER ST | | | LONG BEACH | CA | 90805-3339 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DESROSIERS, PIERRE A | 6244 MAPLEVIEW LN | | | YPSILANTI | MI | 48197-9482 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DROTLEFF, GLENDA | 49326 EAGLE DR | | | EAST LIVERPOOL | OH | 43920-9231 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DUBAY, RANDOLPH J | 28386 KINGSBERRY ST | | | CHESTERFIELD | MI | 48047-5225 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DURABILT INC | PO BOX 28 | | | GREEN | OH | 44232-0028 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | EBERLE, JULIANNE | 511 BRENTWOOD OAKS DR | | | NASHVILLE | TN | 37211-6527 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | EDWARDS, JAMES H | 2360 FOXTREE RD | | | TAVARES | FL | 32778-9310 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ELKINS, HOYE | PO BOX 1601 | | | CRAIGSVILLE | WV | 26205-1601 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ERICKSON, DWIGHT | 17580 S DAISYS WAY | | | KINROSS | MI | 49752-9153 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ESPOSITO, DIANA | 10 MANOR LN | | | STONY BROOK | NY | 11790-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FARDY, KATHY | 18 POND ST | | | BILLERICA | MA | 01821-1943 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FARR, BRUCE | 23419 DORRE DON WAY SE | | | MAPLE VALLEY | WA | 98038-8223 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FATAYRI, MAZEN | 3901 ROCK TRL | | | PLANO | TX | 75074-7761 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FAULK, EDGELL FRANK | 511 AIRWAY DR | | | LEWISTON | ID | 83501-4554 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FAUROT, JAY | 1305 E 20TH ST | | | FARMINGTON | NM | 87401-9021 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FHANER, DAVID L | 354 N MARSHALL AVE | | | MARSHALL | MI | 49068-1244 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FIELDS, GROVER | RR 3 BOX 26 | | | DELBARTON | WV | 25670-9704 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FOJAS, ANDRES | PO BOX 1352 | | | HONOKAA | HI | 96727-1352 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FOLEY, MARTIN J | 6 WADSWORTH ST | | | PORTLAND | ME | 04103-4428 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FRAGALE, SIDNEY C | 46 DORAL ST | | | HURRICANE | WV | 25526-9290 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FREEMAN, DAVID E | 1306 ASHBURTON DR | | | MILLERSVILLE | MD | 21108-1938 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GAREIA, ANA MARIA | 3720 SW ET | | | MIAMI | FL | 33185 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GASPARYAN, HAYK | 1972 E GLENOAKS BLVD | | | GLENDALE | CA | 91206-2931 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GENERAL DEWATERING CORPORATION | 3616 HENRY HUDSON PARKWAY | | | BRONX | NY | 10463 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GONZALEZ, ARMANDO | 7831 OAKDALE PARK | | | SAN ANTONIO | TX | 78254-5485 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GONZALEZ, ELSIE | 82 NE 206TH TER | | | MIAMI | FL | 33179-1717 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GRAY, AMY | PO BOX 71953 | | | ALBANY | GA | 37108-1953 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GREENWAY ENGINEERING INC | 151 WINDY HILL LN | | | WINCHESTER | VA | 22602-4381 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GUTIERREZ, ERIC D | 16414 CORNUTA AVE APT 12 | | | BELLFLOWER | CA | 90706-4891 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARDY, STEVEN M | 9021 SWEETBROOK LANE | | | RALEIGH | NC | 27615 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARMS, GARY L | 6511 WALTER ADAMIC LN | | | PLAINFIELD | IL | 60586-7219 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARRINGER, CLIFFORD | 50 COLUMBIA AVE | | | GREENVILLE | PA | 16125-1837 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HESSENFLOW, ROY | PO BOX 31 | | | HENRIETTA | MO | 64036-0031 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HICKMAN, JAMES D | 27014 40TH AVE S | | | KENT | WA | 98032-7152 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HUNT, JACK E | 78 SANDFLAT RD | | | THOMASVILLE | AL | 36784-5629 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | JENKINS, RYAN | 518 WALNUT ST | | | CINCINNATI | OH | 45216-2115 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | JONES, SYLVIA C | 420A E FRONT ST | | | PLAINFIELD | NJ | 07060-1363 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KESSLER, MARILYN | 18 RED POINCIANA DR | | | FORT MYERS | FL | 33908-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KIM, SUSAN | 22324 HARBOR RIDGE LN UNIT 46 | | | TORRANCE | CA | 90502-2421 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KLAMERUS, KAY | N11881 PRATT RD | | | ELCHO | WI | 54428-9787 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KOSMAN, WILLIAM GEORGE | 381 CELERY CIR | | | OVIEDO | FL | 32765-7889 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KRITCH, LEE ANN | 411 W EVANS ST | | | RICE LAKE | WI | 54868-1573 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LAHEY, JAMES | 6175 LAMAR ST | | | ARVADA | CO | 80003-4925 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LARSEN, PETER CHARLES | 22554 JEWEL RD | | | LITTLE FALLS | MN | 56345-5675 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LASTER, PAM | 440 COLLEGE HEIGHTS DR | | | BATESVILLE | AR | 72501-5013 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LAUTZENHISER, GARY | PO BOX 37 | | | HAMILTON | IN | 46742-0037 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LEONE, NANCY | 71 MINNISINK RD | | | SHORT HILLS | NJ | 07078-1919 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LEVIN, MORTON | PO BOX 2727 | | | SUGAR LAND | TX | 77487-2727 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LONGO, CHARLES | 11 SOMMERSET DR | | | YAPHANK | NY | 11980-1804 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LYLES, SHARON | 8814 GLADESIDE DR | | | CLINTON | MD | 20735-4602 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MALUCHNIK, DEANNE LYNN | 276 BONNYMAN RD | | | EAST WAKEFIELD | NH | 03830-3173 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MANSELL, MIKE | 30841 CAMELBACK MOUNTAIN RD | | | BURLINGTON | WI | 53105-7916 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MANTHEI, KURT E | 4100 HAINES ST | | | JACKSONVILLE | FL | 32206-1556 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARSHALL, ANGELA | 3707 FREESTONE CT | | | LOUISVILLE | KY | 40218-2791 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARTIN, ARTHUR | 6000 67TH AVE | | | PINELLAS PARK | FL | 33781-5310 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARTINEZ, GEORGE | 4763 LONGBOW DR | | | TITUSVILLE | FL | 32796-1402 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MATOFF, JOHN G | 2311 OAK DR | | | LONGWOOD | FL | 32779-4747 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MATOS, AURELIO | 4941 SW 136TH PL | | | MIAMI | FL | 33175-5127 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MAYFIELD, WHITNEY T | PO BOX 1282 | | | WHITNEY | TX | 76692-1282 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MILLER, JOSEPH | 3555 ASH ST | | | MYRTLE BEACH | SC | 29577-5063 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MOORE, EVA M | 2564 BEAR DEN RD | | | FREDERICK | MD | 21701-5230 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MORTON, CHARLES | PO BOX 22622 | | | HONOLULU | HI | 96823-2622 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MURPHY, PATRICIA | 106 HARBOUR POINTE DR | | | CHESNEE | SC | 29323-8034 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NETTLES, PEGGY | 1711 CREPE MYRTLE DR | | | JONESBORO | AR | 72401-7830 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NIHLS, RENEE | 3471 PINETREE RD | | | JACKSONVILLE | FL | 32250-1527 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NOVAK, EDWARD F | 755 GREENHILLS RD | | | IRWIN | PA | 15642-3191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | OSUCH, STEVEN | 1432 BURLEIGH RD | | | CAPE MAY CH | NJ | 08210-2535 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PACCIARINI, CLAUDIO A | 12716 NE 180TH ST | APT G101 | | BOTHELL | WA | 98011-5729 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PADILLA, RUBEN | 2716 SIERRA AVE | | | NORCO | CA | 92860-2339 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PAGLIUCO, PATSY | 12 NORTHAMPTON RD | | | GALLOWAY | NJ | 08205-6814 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PANASKO, THOMAS M | 619 CLEARVIEW DR | | | BETHEL PARK | PA | 15102-3701 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PARKS, EDWARD GROVER | 8065 GRAY HAVEN RD | | | DUNDALK | MD | 21222-3447 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PAVONE, RICHARD J | 532 CENTRAL AVE | | | RIVERVALE | NJ | 07675-5569 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PELLICO, GREGORY | 221 E FREMONT AVE | | | ELMHURST | IL | 60126-2438 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PENKE, THOMAS H | 406 N 130TH ST STE 101 | | | OMAHA | NE | 68154-2187 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PETERSON, ELAINE | 62 SEAWANE RD | | | EAST ROCKAWAY | NY | 11518-2429 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | POAGE, TAYLOR | 20305 LAKEVIEW AVE | | | EXCELSIOR | MN | 55331-9361 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | QUIGLEY BROS FUNERAL HOME INC | 337 HUDSON ST | | | CORNWALL ON HUDSON | NY | 12520-1329 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | RAHLF, JAMES | 8845 VALLEY VISTA TRL | | | KEWASKUM | WI | 53040-9759 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REEDER, PAULA STATLER | 1515 CARLSON DR | | | ORLANDO | FL | 32804-1213 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REID, BARBARA | 7841 OLD LEE HWY | | | OOLTEWAH | TN | 37363-8400 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REN, JIANWEI | 543 ETHAN DR | | | WESTLAND | MI | 48185-9642 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SALAYES ARAIZA, REYMUNDO | 738 POMAIKAI ST | | | KAHULUI | HI | 96732-2543 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHAAL, DIANE L | 2068 SUTTON WAY | | | HENDERSON | NV | 89074-4208 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHAFFER, RICHARD | 2020 FM 1960 RD E | | | HOUSTON | TX | 77073-2404 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHARDING, WILLIAM | 3802 ALDEN CT | | | RACINE | WI | 53405-4401 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHICK, T D | 3329 KING GEORGE LN | | | FRIENDSWOOD | TX | 77546-2237 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHLEIF, DONALD | 49 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724-2781 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCOVANNER, THOMAS W | 6586 MIAMI TRAILS DR | | | LOVELAND | OH | 45140-8042 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SIDES, DAVID M | 504 WILSON ST N | | | WYNNE | AR | 72395-2551 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, CASSANDRA | 2145 HOLCROFT DR | | | JACKSONVILLE | FL | 32208-2550 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, NICOLE N | 9241 TOWER HILL RD | | | BURNSVILLE | VA | 24202-2075 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, SHELLY A | 38 ASHTON ST | | | DORCHESTER CENTER | MA | 02124-3121 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, WINIFRED | PO BOX 80672 | | | SAN MARINO | CA | 91118-8672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SOLKAN, JOHN | 1104 10TH ST | | | MOUNDSVILLE | WV | 26041-2209 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SOLLENBERGER, GEORGE | PO BOX 202 | | | YUCCA | AZ | 86438-0202 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SONDREGGER, CHRIS | 6300 23RD LN N | | | ST PETERSBURG | FL | 33702-5600 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SPENCER, JAROD | 39 LYNWOOD RD | | | LANSDALE | PA | 19446-1229 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SPENCER, OTIS L | 5218 N 64TH ST | | | OMAHA | NE | 68104-1532 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ST CYR, DARREN | 3545 FOREST HILL BLVD APT 11 | | | WEST PALM BEACH | FL | 33406-5804 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | STETSON, SHARLENE K | 7718 COUNTRY PL | | | WINTER PARK | FL | 32792-9301 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SWINIUCH, KIM | 334 S SEYMOUR AVE | | | MUNDELEIN | IL | 60060-2863 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TARTER, WILLIAM | 1370 THOMAS AVE | | | NORTH BRUNSWICK | NJ | 08902-1041 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TASCO PLUMBING CORP | 301 E 10TH AVE | | | HIALEAH | FL | 33010-5142 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TRICE, MANVEL | 2525 LARRY TIM DR | | | SAGINAW | MI | 48601-5611 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TUCKER, CHARLES L | 7341 SABRE TRL | | | AMARILLO | TX | 79124-5899 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VAN GUILDER, RICHARD A | 2580 S HIGHWAY A1A UNIT 38 | | | MELBOURNE BEACH | FL | 32951-2802 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VARELA, CHARLES T | 1955 E VICTORIA AVE | | | SAN BERNARDINO | CA | 92408-3052 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VITITOE, JOHN | 744 LA REGAL DR | | | HEMET | CA | 92545-1111 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WILSON, WILLIAM R | 1828 BRANCH VINE DR W | | | JACKSONVILLE | FL | 32246-7282 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WINTERSTEIN, LEE | 180 S COLONY DR APT 212 | | | SAGINAW | MI | 48638-6010 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WON, JIHEA | 22 MIDSUMMER | | | IRVINE | CA | 92620-4812 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WOOD, THOMAS J | 293 DRIFTWOOD DR | | | MERIDIAN | MS | 39305-9600 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WORTHINGTON, DAVID | 7905 N FAIRPORT AVE | | | DUNNELLON | FL | 34433-5602 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YOUNG, TRACI | PO BOX 17194 | | | IRVINE | CA | 92623-7194 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YOUNGBLOOD, SHIRLEY W | 121 TRIGGER WATKINS RD | | | DE KALB | MS | 39328-8112 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YUSKO, DEBORAH L | 571 ROYERSFORD RD | | | ROYERSFORD | PA | 19468-1615 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ZIEHL, HERB | 1165 FISCHER DR | | | SAGINAW | MI | 48601-5765 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | MIKELL, JAMES | 355 DORWIN DR | | | NORFOLK | VA | 23502-5706 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | MUNN, DOROTHEA | 1441 N PICADILLY CIR | | | MT PROSPECT | IL | 60056-1077 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | RAND, GARRY | 9115 POINT PARK DR | | | HOUSTON | TX | 77095-2188 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | SHECTHER, ASAF | 14005 COVE LN APT 204 | | | ROCKVILLE | MD | 20851-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2008 NO PHYSICAL FILES ARE CREATED | WEBB, BILLY | 8836 EVANSTON WAY | | | RAYTOWN | MO | 64138-4759 |
| NISNER, JOAN V | 10864 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| NISON H. SHLEIFER | 340 BOULEVARD | SUITE 530 | | | ATLANTA | GA | 30312-1222 |
| NISONGER, MARY M | 3999 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| NISONGER, PAOLA F | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISONGER, PAOLA FANO | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISONGER, ROBERT L | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISOURCE, INC. | BARBARA HALL | 1700 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314-1518 |
| NISPURUK, DOROTHY A | 7632 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1910 |
| NISQUALLY AUTOMOTIVE & TOWING SERVICE | 10246 MARTIN WAY E | | | | OLYMPIA | WA | 98516-2305 |
| NISS, RICHARD C | 753 GREEN WING RD | | | | AMBOY | IL | 61310-9427 |
| NISSA DOYLE | 7481 TROUTWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7506 |
| NISSA N AUBREY | 1430 CHADWICK DR. | | | | DAYTON | OH | 45406-4724 |
| NISSALKE, BERNARD P | 10549 S MILLSTONE DR | | | | OLATHE | KS | 66061-9104 |
| NISSAN | 560-2 OKATSUKOKU | | ATSUGI KANAGAWA 243-0192 JAPAN | | | | |
| NISSAN MOTOR ACCEPTANCE CORP | ATTN WHOLESALE | 8900 FREEPORT PKWY | | | IRVING | TX | 75063-2438 |
| NISSAN MOTOR ACCEPTANCE CORP | PO BOX 660360 | | | | DALLAS | TX | 75266-0360 |
| NISSAN MOTOR CO LTD | 17-1 GINZA 6-CHOME CHUO-KU | | TOKYO JAPAN | | | | |
| NISSAN MOTOR CO., LTD. | 560-2 OKATSUKOKU | | ATSUGI KANAGAWA 243-0192 JAPAN | | | | |
| NISSAN PARDO & | CARMELLA PARDO JT TEN | 10477 LINDBROOK DRIVE | | | LOS ANGELES | CA | 90024-3331 |
| NISSE, BUTCH | 3008 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104-4264 |
| NISSEN JR, THOMAS N | 6045 RONNOCO RD | | | | ROCHESTER HILLS | MI | 48306-3459 |
| NISSEN, ANDREW J | UNIT 54 | 2455 EAST BROADWAY ROAD | | | MESA | AZ | 85204-1567 |
| NISSEN, GARY N | 1604 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| NISSEN, MADELINE F | 32105 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| NISSEN, PAUL J | 926 S 79TH WAY | | | | MESA | AZ | 85208-6073 |
| NISSEN, RICHARD W | 15035 SW GEARHART DR | | | | BEAVERTON | OR | 97007-6604 |
| NISSEN, SOL S | 10381 OXFORD HILL DR APT 1 | C/O FRANCES P SOLOMON | | | SAINT LOUIS | MO | 63146-5798 |
| NISSHINBO AUTOMOTIVE CORP | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3237 |
| NISSHINBO AUTOMOTIVE CORP. | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 |
| NISSHINBO INDUSTRIES | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | TOKYO 100-8086 JAPAN | | | | |
| NISSHINBO INDUSTRIES INC | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3237 |
| NISSHINBO INDUSTRIES INC | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 |
| NISSHO IWAI CORP | 12 UNDERWOOD RD | | INGERSOLL ON N5C 3K1 CANADA | | | | |
| NISSHO IWAI CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167-4411 |
| NISSHO OF CALIFORNIA INC | 1902 S SANTA FE AVE | | | | VISTA | CA | 92083-7721 |
| NISSIN BRAKE OHIO | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5442 |
| NISSIN BRAKE OHIO | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | |
| NISSIN BRAKE OHIO INC | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN BRAKE OHIO INC | PO BOX 886 | | | | FINDLAY | OH | 45839-0886 |
| NISSIN INTERNATIONAL TRANSPORT | 101 MARK ST STE G | | | | WOOD DALE | IL | 60191-1058 |
| NISSIN KOGYO CO LTD | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | UEDA  NAGANO 386-8505 JAPAN | | | | |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | UEDA  NAGANO 386-8505 JAPAN | | UEDA  NAGANO | | 386-8 |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5442 |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | |
| NISSIN/FINDLAY | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN/MADISON HGTS | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| NISSLE, THYRA B | 96 FARMINGTON DR | | | | WOODSTOCK | GA | 30188-2918 |
| NISSLY, DANIEL F | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| NISSON, RONALD E | 530 PEPPERCORN SQ | | | | ENOLA | PA | 17025-2615 |
| NIST | J&AIME MAYNARD, CRADA ADMINISTRATOR | NIST | 100 BUREAU DRIVE | | GAITHERSBURG | MD | 20899-2200 |
| NIST/EMERGING CHEMICAL ISSUES | ATTN KATHY KILMER | STOP 1071 | | | GAITHERSBURG | MD | 20899-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISTA, MARIO J | 7990 BAYMEADOWS RD E UNIT 612 | | | | JACKSONVILLE | FL | 32256-2969 |
| NISTICO ARIANA M | NISTICO, ARIANA M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NISTICO JR, ALBERT L | 470 CRISFIELD DR | | | | ABINGDON | MD | 21009-2061 |
| NISTICO SR, ALBERT L | 7222 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1136 |
| NISTOR, THOMAS A | 39335 CARRIE DR | | | | STERLING HTS | MI | 48313-5035 |
| NISUN, THOMAS M | 30624 GRANDON ST | | | | LIVONIA | MI | 48150-3947 |
| NISWANDER INC | 1800 OLD RICHMOND HWY | | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER INC | RICHARD NISWANDER | 1800 OLD RICHMOND HWY | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER, CHAD J | 1741 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| NISWANDER, LYNETTE E | 6408 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8775 |
| NISWANDER, WILLIAM M | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| NISWENDER, KENNETH V | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| NISWENDER, KENNETH VERL | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| NISWONGER CHEVROLET, INC. | 901 N DIXIE HWY | | | | WAPAKONETA | OH | 45895-7737 |
| NISWONGER CHEVROLET, INC. | KARL JENKINS | 901 N DIXIE HWY | | | WAPAKONETA | OH | 45895-7737 |
| NISWONGER, ALBERT L | 20671/2W FRANCES | | | | MOUNT MORRIS | MI | 48458 |
| NISWONGER, BOBBIE L | 3 NELLIE CT | | | | WEST MILTON | OH | 45383-1327 |
| NISWONGER, DALE L | PO BOX 37 | | | | TOOELE | UT | 84074-0037 |
| NISWONGER, DAVID A | 1102 JAMES RD | | | | HAMILTON | OH | 45013-3954 |
| NISWONGER, ERIC A | APT E | 1238 TODD LANE | | | TROY | OH | 45373-6614 |
| NISWONGER, HARRY D | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| NISWONGER, KENNETH L | 843 KINGSGATE DR | | | | O FALLON | MO | 63368-4799 |
| NISWONGER, KENNETH LEO | 843 KINGSGATE DRIVE | | | | O FALLON | MO | 63368-4799 |
| NISWONGER, MARIA | 1149 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3142 |
| NISWONGER, MARY E | 303 SMITH ST APT 102 | | | | CLIO | MI | 48420-1353 |
| NISWONGER, MARZETTE F | 3232 GREEN TURTLE DR | | | | DAYTON | OH | 45414-1733 |
| NISWONGER, MILDRED M | 908 WAYNE AVE | | | | GREENVILLE | OH | 45331-1139 |
| NISWONGER, RICHARD | 12660 W. COUNTY ROAD | 300 N | | | YORKTOWN | IN | 47396 |
| NISWONGER, RICHARD A | 11511 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| NISWONGER, RICHARD D | 2813 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107-5321 |
| NISWONGER, THOMAS E | 2050 STAYMAN DR | | | | KETTERING | OH | 45440-1633 |
| NISWONGER, THOMAS J | 2385 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| NISWONGER, WILMA N | 7457 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9214 |
| NISZCZAK, JEFFREY A | 49072 STANTON CT | | | | CANTON | MI | 48188-8009 |
| NITA ANGEL | 227 LAFAYETTE DR | | | | ROSEVILLE | CA | 95678-1114 |
| NITA AUBEL | 1965 BELMONT ST | | | | EL DORADO | KS | 67042-4109 |
| NITA BELCHER | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| NITA BOLIN MERSMAN IRA | FCC AS CUSTODIAN | 1950 RALSTON AVENUE | | | HILLSBOROUGH | CA | 94010-6456 |
| NITA C KLECKNER | 6470 MISTY RIDGE DR | | | | BIRMINGHAM | AL | 35235 |
| NITA DANG | 4 ARTHUR PLACE | | | | MONTVILLE | NJ | 07045-9503 |
| NITA DAVIS | 2000 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NITA DENNISON | 1704 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| NITA DYE | 1997 BIG HICKORY TRL | | | | DULUTH | GA | 30096-6044 |
| NITA E PURVIS | 426 E 9TH ST | | | | WASHINGTON | NC | 27889-4533 |
| NITA E PURVIS | HERBERT L EVERETT | PO BOX 129 | | | HAMILTON | NC | 27840-0129 |
| NITA E SZALLAY | 1172  ROSEWAY DR. S.E. | | | | WARREN | OH | 44484-2809 |
| NITA ELAINE GRIFFIN | JAYNES TTEE | BASIL W GRIFFIN JR | IRR RESID TR UAD 7/12/93 | 627 ONTONO | BOULDER CITY | NV | 89005-3131 |
| NITA ELAINE GRIFFIN | JAYNES TTEE | LUCILLE M GRIFFIN REV | TRUST U/A DTD 7-12-93 | 627 ONTONO DR. | BOULDER CITY | NV | 89005-3131 |
| NITA F MESZAROS | 6731 CLEVELAND RD | | | | RAVENNA | OH | 44266 |
| NITA HAMMEL | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| NITA HAWKINS | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| NITA HOLMES | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| NITA J. PATEL AND | JASHBHAI N. PATEL JTWROS | 111 PLANTATION DRIVE | | | RICHLANDS | VA | 24641-2790 |
| NITA JAMISON | 392 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5321 |
| NITA KERR | 14394 SE PURPLE FINCH LOOP | | | | PORTLAND | OR | 97086-5694 |
| NITA L COBURN | 2220 WHITTIER ST | | | | MIDDLETOWN | OH | 45042-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NITA M MURRAY SEP IRA | FCC AS CUSTODIAN | 926 RUSSELL STREET | | | WEST HELENA | AR | 72390-3134 |
| NITA PERKINS | 7027 MEADOWVIEW CT | | | | VENTURA | CA | 93003-1424 |
| NITA PETERSON | 2276 COUNTY ROAD 139 APT B3 | | | | OVID | NY | 14521-9581 |
| NITA POPPLEWELL | 48 VICKIE LN | | | | RUSSELL SPRINGS | KY | 42642-9625 |
| NITA RIEGER | 27110 GRAND CENTRAL PKWY FL 1 | | | | FLORAL PARK | NY | 11005-1245 |
| NITA S HALL | PO BOX 4032 | | | | DAYTON | OH | 45401-4032 |
| NITA SUMMERS | 7225 JAMIESON AVE | | | | RESEDA | CA | 91335-3206 |
| NITA SZALLAY | 1172 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| NITA VAGHANI | 223 CLEARBROOK CT | | | | SCHAUMBURG | IL | 60193 |
| NITA W CLARK | 4073-FM 1568 | | | | CAMPBELL | TX | 75422 |
| NITA W DENNISON | 1704  OAK ST SW | | | | WARREN | OH | 44485-3570 |
| NITA WONDERS | 904 ELLENHURST DR | | | | ANDERSON | IN | 46012-4562 |
| NITA-JOAN SAMS | 4027 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70002-1830 |
| NITCHIE, DAVID D | 1847 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2518 |
| NITCHIE, MINNIE E | 329 HICKORY ST | | | | SAINT MARYS | OH | 45885-1634 |
| NITE HAWK INC\PROGRESSIVE CORP | PO BOX 603 | | | | WAYNE | MI | 48184-0603 |
| NITECKI, GEORGE J | 1717 MAPLECREST RD APT 120 | | | | FORT WAYNE | IN | 46815-7672 |
| NITECKI, ROBERTA L | 7 WESTWOOD DR | | | | TIFFIN | OH | 44883-1957 |
| NITES, GEORGE J | 2039 CELESTIAL DR NE | C/O EMANUEL NITES | | | WARREN | OH | 44484-3972 |
| NITES, JOYCE | 2039 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| NITIN AGGARWAL | 20520 VENTURA BLVD 210 | | | | WOODLAND HLS | CA | 91364-6449 |
| NITIN BULSARA  & | SUNITA BULSARA JT WROS | 9 JUDY RESNIK DRIVE | | | RANDOLPH | NJ | 07869-2961 |
| NITIN S DESAI AND | KRUTIMA N DESAI JTWROS | 2513 RODEO CT | | | GARLAND | TX | 75044-4697 |
| NITINKUMAR PATEL | 8125 ACACIA CIR | | | | CYPRESS | CA | 90630-2077 |
| NITKA JR, EDWARD F | 10943 E COUNTY ROAD 650 N | | | | INDIANAPOLIS | IN | 46234-3055 |
| NITKA, KENNETH M | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221-4519 |
| NITKIEWICZ, PATRICK J | 22249 ERIN CIR | | | | NOVI | MI | 48374-3915 |
| NITON CORPORATION | 900 MIDDLESEX TURNPIKE BLDG 8 | | | | BILLERICA | MA | 01821 |
| NITOS, PHILIP N | 39757 CHART ST | | | | HARRISON TOWNSHIP | MI | 48045-1728 |
| NITRA L AUSTIN | 2784 BECK ST SE | | | | WARREN | OH | 44484-5024 |
| NITREX INC - MICHIGAN OPS | 822 KIM DRIVE | | | | MASON | MI | 48854 |
| NITREX METAL INC | 3474 BOUL POIRIER | | | ST LAURENT QC H4R 2J5 CANADA | | | |
| NITREX METAL INC | 822 KIM DR | PO BOX 155 | | | MASON | MI | 48854 |
| NITREX METAL TECH INC | 4211 MAINWAY | | | BURLINGTON CANADA ON L7L 5N9 CANADA | | | |
| NITRO EXPRESS CORP | 28800 VAN DYKE | | | | CENTER LINE | MI | 48015 |
| NITRO EXPRESS CORP | JOHN BRADDOCK | 28800 VANDYKE AVE | | | WARREN | MI | 48093 |
| NITRON CHEMICAL CORP | PROFIT SHARING PLAN | P O BOX 978 | | | GREENWICH | CT | 06836-0978 |
| NITSA K PARIDES | 151 EAST PALISADES AVE. | APT. C-1 | | | ENGLEWOOD | NJ | 07631-2259 |
| NITSA K PARIDES IRA | FCC AS CUSTODIAN | 151 EAST PALISADES AVE. | APT. C-1 | | ENGLEWOOD | NJ | 07631-2259 |
| NITSCH, ROBERT M | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| NITSCHE CONVENTION FLORIST | 7044 W WHEATLAND RD | | | | DALLAS | TX | 75249-1068 |
| NITSCHKE, ADOLPH N | 15053 NICHOLS RD | | | | BATH | MI | 48808-8722 |
| NITSCHKE, ALFRED A | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345-9444 |
| NITSCHKE, LEWIS A | 3117 LAWRENCE AVE | | | | HURON | OH | 44839-2142 |
| NITSCHKE, ROBERT A | 17016 SE 12TH PL | | | | BELLEVUE | WA | 98008-5201 |
| NITSCHKE, RONALD G | 9235 RIDGE RD | | | | GOODRICH | MI | 48438-9250 |
| NITSCHKE, SHARON K | 730 30TH ST N | | | | FARGO | ND | 58102-3038 |
| NITSCHMAN JR, WILLIAM | 2727 FISHER RD | | | | HOWELL | MI | 48855-9780 |
| NITSCHMANN, MANFRED G | 906 S ARBOR ST | | | | BAY CITY | MI | 48706-5109 |
| NITTERHOUSE, CHARLES R | 1611 NORTHEAST 83RD STREET | | | | KANSAS CITY | MO | 64118-8209 |
| NITTIS, BARBARA A | 67850 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1036 |
| NITTIS, CHARLES A | 67850 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1036 |
| NITTO DENKO CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701-4537 |
| NITTO DENKO CORP | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NITTO DENKO CORP | 7201 108TH ST | | | | PLEASANT PRAIRIE | WI | 53158-2912 |
| NITTO DENKO CORP | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO CORP | DAVE MESSANA | 1990 RUTGERS UNIVERSITY BLVD | | BELLEVILLE ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA | 8485 PROSPECT AVE | PERMACEL MISSOURI | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO CORP | DAVE MESSANA | PERMACEL MISSOURI | 8485 PROSPECT AVE | | RUSHVILLE | IN | 46173 |
| NITTO DENKO CORP | DAVE MESSANA X247 | NITTO DENKO | 28501 SCHOOLCRAFT RD | GUELPH ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 |
| NITTO DENKO CORP | DESARROLLO NO 100 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | SHELBYVILLE | IN | |
| NITTO MISSOURI ACQUISITION | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110-2308 |
| NITTO MISSOURI ACQUISITION | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 |
| NITTOLI, CARL R | 3624 PEDDLERS COURT | | | | YOUNGSTOWN | OH | 44514-2388 |
| NITTOLI, CARL R | 3624 PEDDLERS CT | | | | POLAND | OH | 44514-2388 |
| NITZ ALVIN | APT 21 | 563 MAITLAND DRIVE | | | CHIPPEWA FLS | WI | 54729-4715 |
| NITZ DENNIS | APT H | 103 EVANS COURT | | | SHEBOYGAN FLS | WI | 53085-1637 |
| NITZ SR, JERRY N | 77 MILLSHED RD | | | | MORGANTOWN | KY | 42261-9023 |
| NITZ, AGNES L | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| NITZ, CARL W | 7744 MAJOR AVE | | | | BURBANK | IL | 60459-1312 |
| NITZ, DAREN L | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| NITZ, DAREN LEE | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| NITZ, DARWIN D | 278 10TH ST | | | | SEBEWAING | MI | 48759-1103 |
| NITZ, DEBRA E | 5049 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| NITZ, FRED J | 41796 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| NITZ, HAROLD E | 1315 W BIG HILL RD | | | | BELOIT | WI | 53511-8608 |
| NITZ, IRENE P | 2049 MAPLE NORTH TRAIL | | | | WIXOM | MI | 48393-1868 |
| NITZ, JOEL R | 7217 FALCON DR | | | | PLANO | TX | 75025-2120 |
| NITZ, KATHIE | 4522 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9525 |
| NITZ, KENNETH P | 2085 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| NITZ, KIRK H | 4733 LEXINGTON AVE | | | | PORTAGE | MI | 49002-2245 |
| NITZ, LARRY A | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 |
| NITZ, LARRY T | 10763 STONEY POINT DR | | | | SOUTH LYON | MI | 48178-9820 |
| NITZ, OSCAR | 17524 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832 |
| NITZ, OSCAR | 3352 CHISWICK CT APT 1F | | | | SILVER SPRING | MD | 20906-1641 |
| NITZ, RONALD R | 795 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| NITZ, ROVENA A | 2085 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| NITZ, SHIRLEY B | 295 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1506 |
| NITZ, WILFORD A | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| NITZEL, BEATRICE E | 5039 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49548-5649 |
| NITZKO, HANS W | 14611 BERKSHIRE DRIVE NORTH | | | | SHELBY TWP | MI | 48315-3731 |
| NITZSCHKE, ALLEN J | 1353 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| NITZSCHKE, CHARLES N | 221 KIMBERLY DR | | | | PRUDENVILLE | MI | 48651-9313 |
| NITZSCHKE, FLOSSIE C | 221 KIMBERLY | | | | PRUDENVILLE | MI | 48651-9313 |
| NIURCA HERRERA | 3505 JUNE DR | | | | MCKINNEY | TX | 75070-6640 |
| NIVA S OGHIGIAN | 25244 DENNY ROAD | | | | TORRANCE | CA | 90505-7051 |
| NIVA, RUTH | 11095 BEECHWOOD CT | | | | TAYLOR | MI | 48180-4182 |
| NIVALDO J TRO & | ANN K TRO JT TEN | 2230 CAMINO DEL ROSARIO | | | SANTA BARBARA | CA | 93108-1511 |
| NIVARD SMITH | 5823 E ROTAMER RD R1 | | | | MILTON | WI | 53563 |
| NIVEN, JOHN M | 6086 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| NIVENS, BILLY R | 14 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9432 |
| NIVENS, MARY | 383 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| NIVENS, PATRICIA G | 12279 OAKLAWN RD | | | | BILOXI | MS | 39532-8332 |
| NIVER, LARRY R | 22452 LOUISE ST | | | | ST CLAIR SHRS | MI | 48081-2035 |
| NIVER, RAY D | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| NIVER, THEODORE J | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIVERSON JR, CHARLES J | 421 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1651 |
| NIVERSON, JUNE M | 932 MEADOW TRAIL | | | | PRINCETON | TX | 75407 |
| NIVES DRAGOZETIC & | ROBERT DRAGOZETIC JT TEN | 6610 W 87TH PL | | | OAK LAWN | IL | 60453 |
| NIVIA PEREZ | 227 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| NIVISON, FREDERICK L | 70455 CANTERBURY DR | | | | RICHMOND | MI | 48062-1083 |
| NIWA, HELGA I | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2028 |
| NIWOT CORP | 4045 SPECIALTY PL | | | | LONGMONT | CO | 80504-5400 |
| NIX AUTO CENTER, INC. | 700 S GEORGE NIGH EXPY | | | | MCALESTER | OK | 74501-6714 |
| NIX AUTO CENTER, INC. | JOHNNY NIX | 700 S GEORGE NIGH EXPY | | | MCALESTER | OK | 74501-6714 |
| NIX BOYCE (ESTATE OF) (643084) - NIX BOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIX CLYDE E (405416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIX DOYLE | 3712 OLD DENTON RD | | | | CARROLLTON | TX | 75007-2821 |
| NIX GERALD (659858) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NIX I I, JOHN R | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| NIX JAMES (635410) - NIX JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NIX JR, CHARLES D | 7141 RED LAKE CT | | | | INDIANAPOLIS | IN | 46217-7011 |
| NIX JR, GUS R | 462 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| NIX JR, RICHARD L | 20200 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3758 |
| NIX MOTOR SALES, INC. | LARRY BROERMAN | 425 FRONTAGE ROAD | | | POSEYVILLE | IN | 47633 |
| NIX ROSA | 376 OAKVIEW ROAD | | | | RINCON | GA | 31326-3230 |
| NIX SHEET METAL INC | 7105 WEST INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |
| NIX'S AUTO & TIRE SERVICE | 1510 25TH ST | | | | SNYDER | TX | 79549-2615 |
| NIX, ANDREA D | 9311 MAPLE CANYON CT | | | | ARLINGTON | TX | 76002-4601 |
| NIX, AUDREY M | 113 JO ANN ST | | | | ALBERTVILLE | AL | 35950-1327 |
| NIX, AXEL | 1785 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7252 |
| NIX, BARBARA E | PO BOX 1064 | | | | HENDERSONVILLE | NC | 28793-1064 |
| NIX, BARRY C | 1726 SARA CT SE | | | | CONYERS | GA | 30013-1750 |
| NIX, BARRY W | 525 SE ONYX DR | | | | LEES SUMMIT | MO | 64063-5155 |
| NIX, BARRY WAYNE | 525 SE ONYX DR | | | | LEES SUMMIT | MO | 64063-5155 |
| NIX, BENJAMIN R | 111 RIDGEVIEW CT | | | | DAHLONEGA | GA | 30533-5436 |
| NIX, BILL E | 11128 HEATHWOOD AVE | | | | SPRING HILL | FL | 34608-3226 |
| NIX, BOBBIE L | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| NIX, BOYD W | 3453 WOODLAWN CIR | | | | TUCKER | GA | 30084-8010 |
| NIX, CAROL A | 33 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4442 |
| NIX, CAROL A | 74 RAINTREE ISLAND | | | | TONAWANDA | NY | 14150 |
| NIX, CAROL JEAN | 6079 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242-6945 |
| NIX, CAROLYN L | 26016 SOUTH KAUFFMAN ROAD | | | | HARRISONVILLE | MO | 64701-7148 |
| NIX, CLARENCE E | 1761 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 |
| NIX, CLAUDIA E | 415 N PURDUM ST | | | | KOKOMO | IN | 46901-4749 |
| NIX, CLIMON C | 2081 FLOWERING DR | | | | GRAYSON | GA | 30017-1890 |
| NIX, DAVID C | 429 HIGHWAY 2 NE # A | | | | CORINTH | MS | 38834-6918 |
| NIX, DAVID C | 429A HIGHWAY 2 NORTHEAST | | | | CORINTH | MS | 38834-6918 |
| NIX, DAVID G | 3199 WILDCAT RD | | | | CROSWELL | MI | 48422-9159 |
| NIX, DORIS E | 462 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| NIX, EARNEST L | 1365 E 93RD ST | | | | CLEVELAND | OH | 44106-1005 |
| NIX, ELMER O | 417 SMITH MILL RD | | | | WINDER | GA | 30680-4331 |
| NIX, EUGENE | 1705 WASHINGTON AVE | | | | TUSKEGEE INST | AL | 36088-2127 |
| NIX, EVELYN P | 1389 GARDNER RD | | | | CONYERS | GA | 30207-4112 |
| NIX, FRANK I | 5160 DONALD DR | | | | LOGANVILLE | GA | 30052-2819 |
| NIX, FRANKLIN R | 531 KENNESAW DR SE | | | | SMYRNA | GA | 30080-1306 |
| NIX, FREDERICK M | 464 OXFORD AVE | | | | AKRON | OH | 44310-3354 |
| NIX, GERALD | 5551 BEDFORD ST | | | | DETROIT | MI | 48224-2656 |
| NIX, GERNICE | 15700 PROVIDENCE DR APT 308 | | | | SOUTHFIELD | MI | 48075-3127 |
| NIX, GRAYCE T | PO BOX 261 | C/O LISA C. DURHAM | | | SPRINGVILLE | AL | 35146-0261 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NIX, GUS R | 462 THORS ST | | | PONTIAC | MI | 48342-1967 |
| NIX, GWENDOLYN | 16717 JULIANA AVE | | | EASTPOINTE | MI | 48021-3009 |
| NIX, HARDY | 5443 DUNK DR | | | INDIANAPOLIS | IN | 46224-1457 |
| NIX, HERSCHEL D | 4635 PEBBLE BEACH DR | | | SEBRING | FL | 33872-1733 |
| NIX, JAMES A | 282 WALL BRIDGE RD | | | CLARKSVILLE | GA | 30523-4606 |
| NIX, JERRY A | 9467 REED RD | | | NORTH RIDGEVILLE | OH | 44039-4343 |
| NIX, JERRY R | PO BOX 2452 | | | LAGRANGE | GA | 30241-0051 |
| NIX, JOHN H | 12001 GLENOAK DR | | | MARYLAND HTS | MO | 63043-1619 |
| NIX, JOHN W | PO BOX 285 | | | BELLEVILLE | MI | 48112-0285 |
| NIX, KEVIN | 1019 KERLIN ST | | | CHESTER | PA | 19013-4015 |
| NIX, LARRY L | 1300 ZARTMAN RD | | | KOKOMO | IN | 46902-3293 |
| NIX, LEON | 1761 TENNESSEE AVE | | | NIAGARA FALLS | NY | 14305-2111 |
| NIX, LEONA A. | 5440 BETHEL RD | | | CLERMONT | GA | 30527-1923 |
| NIX, LEWIS P | PO BOX 1064 | | | HENDERSONVILLE | NC | 28793-1064 |
| NIX, MARILYN P | 4325 PINE TREE TRL | | | BLOOMFIELD HILLS | MI | 48302-1859 |
| NIX, MICHAEL J | 1565 HIGHWAY 294 | | | MURPHY | NC | 28906-7978 |
| NIX, MICHAEL W | 917 NEW YORK AVE | | | MIDLOTHIAN | TX | 76065-8758 |
| NIX, MICHAEL WAYNE | 917 NEW YORK AVE | | | MIDLOTHIAN | TX | 76065-8758 |
| NIX, NELLIE | 424 S MYERS ST | | | BRYAN | OH | 43506-2126 |
| NIX, NORMA J | 948 CLOVERLEAF CT | | | MARTINSVILLE | IN | 46151-3201 |
| NIX, OLIVER P | 4002 S HARRISON ST | | | FORT WAYNE | IN | 46807-2420 |
| NIX, PATRICIA F | 5542 BLUE HILL CIR APT A | | | INDIANAPOLIS | IN | 46224-8160 |
| NIX, PEGGY W | 460 HILLCREST DR | | | MARION | NC | 28752-3932 |
| NIX, RITA | 7450 HEDGEROSE DR | | | CUMMING | GA | 30028-3138 |
| NIX, ROBERT E | 161 LONG BRANCH RD | | | LAWRENCEBURG | TN | 38464-6413 |
| NIX, ROBERT T | 4194 CADILLAC AVE | | | WAYNE | MI | 48184-1809 |
| NIX, ROBERT TRENTON | 4194 CADILLAC AVE | | | WAYNE | MI | 48184-1809 |
| NIX, ROBERTA J | 11 HARLINGTON DR | | | HAMILTON | NJ | 08610-1207 |
| NIX, RUTH | 9895 MONTFORD COVE RD | | | MARION | NC | 28752-6111 |
| NIX, SARAH L | 5465 NORTHFIELD CT APT 210 | | | SAGINAW | MI | 48601-7331 |
| NIX, SHEILA P | 75 RIVERSIDE DR. E. | #804 | WINDSOR ON N9A7C4 CANADA | | | |
| NIX, SHEILA P | 804-75 RIVERSIDE DR E | | WINDSOR ON CANADA N9A-7C4 | | | |
| NIX, TROY CALVIN | 5404 PEBBLESTONE DR | | | WICHITA FALLS | TX | 76306-1431 |
| NIX, ULMER C | 4700 NW 15TH ST | | | OKLAHOMA CITY | OK | 73127-4020 |
| NIX, WANDA L | 9311 MAPLE CANYON CT | | | ARLINGTON | TX | 76002-4601 |
| NIXON & PEABODY | 437 MADISON AVE | | | NEW YORK | NY | 10022 |
| NIXON ALLEN G (452652) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| NIXON DAN (493068) - NIXON DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NIXON DEAN | 916 ROBERT WEBB DR | | | MONTICELLO | IL | 61856-2253 |
| NIXON ENTERPRISE LLC | 719 E 58TH ST | | | BROOKLYN | NY | 11234-1004 |
| NIXON GANO | PO BOX 365 | | | SWEETSER | IN | 46987-0365 |
| NIXON HARGRAVE DEVANS & DOYLE LLP | 1600 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3716 |
| NIXON HARGRAVE DEVANS & DOYLE LLP | PO BOX 1051 | | | ROCHESTER | NY | 14603 |
| NIXON I V, JAMES R | PO BOX 415 | | | LAINGSBURG | MI | 48848-0415 |
| NIXON IV, JAMES R | PO BOX 415 | | | LAINGSBURG | MI | 48848-0415 |
| NIXON JOHN L (467546) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| NIXON JR, GEORGE A | 11 N CATHERINE ST APT 2 | | | BALTIMORE | MD | 21223 |
| NIXON JR, JAMES P | 5218 CORAL VINE WAY | | | LAS VEGAS | NV | 89142-2729 |
| NIXON JR, LLOYD R | 16671 S BRENNAN RD | | | OAKLEY | MI | 48649-9748 |
| NIXON JR, WILLIAM | 7450 MELODY LN | | | BLOOMFIELD TOWNSHIP | MI | 48301-4015 |
| NIXON ONEIL | 2592 SODOM HUTCHINGS RD | | | FOWLER | OH | 44418-9729 |
| NIXON P ONEIL | 2592  SODOM HUTCHINGS RD | | | FOWLER | OH | 44418-9729 |
| NIXON PEABODY LLP | 1 EMBARCADERO CTR FL 18 | | | SAN FRANCISCO | CA | 94111-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIXON PEABODY LLP | 1600 MAIN PLACE TOWER | | | | BUFFALO | NY | 14202-3716 |
| NIXON PEABODY LLP | CHEM TROL SETTLEMENT | PO BOX 31051 | | | ROCHESTER | NY | 14603-1051 |
| NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 |
| NIXON RICHARD | 3012 ROCKY HOCK RD | | | | EDENTON | NC | 27932-9548 |
| NIXON WILLIAM | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| NIXON YOPP | 3043 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| NIXON, A L | 1046 S ETHEL ST | | | | DETROIT | MI | 48217-1616 |
| NIXON, ALTHEA | 1133 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| NIXON, ANGELINE M | 6243 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| NIXON, BONNIE W | 10100 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9489 |
| NIXON, BRANDON MICHAEL | 14440 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| NIXON, BRECKNEY S | 995 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045-2313 |
| NIXON, BRETT T | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| NIXON, BRETT THOMAS | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| NIXON, BRIAN F | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| NIXON, CHARLES W | 162 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2033 |
| NIXON, CLARA B | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| NIXON, CLEVELAND D | PO BOX 1123 | | | | RED OAK | TX | 75154-1123 |
| NIXON, CLIFFORD A | 18700 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| NIXON, DALE A | 105 SAINT IVES N | | | | LANSING | MI | 48906-1511 |
| NIXON, DALE A | 7980 SHIPMAN RD | | | | CORUNNA | MI | 48817-9732 |
| NIXON, DARRELL D | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| NIXON, DAVID H | 126 BROMLEY DR | | | | WILMINGTON | DE | 19808-1370 |
| NIXON, DELORES J | 6729 BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| NIXON, DEWEY L | 2595 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| NIXON, DON L | G12350 N CLIO ROAD | | | | CLIO | MI | 48420 |
| NIXON, DONALD H | 6243 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| NIXON, DORA J | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| NIXON, DORIAN M | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| NIXON, DORRIS E | 1311 RICHARD DR | | | | EAST SAINT LOUIS | IL | 62206-2246 |
| NIXON, EDDIE K | 1817 SADLER DR | | | | CHAMPAIGN | IL | 61821-5737 |
| NIXON, EDWARD W | 1511 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NIXON, FELICE | 409 GLEN WAY NE | | | | ATLANTA | GA | 30319-3045 |
| NIXON, FRANK A | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| NIXON, GARY F | 9 CREEKSTONE CIR | | | | ERLANGER | KY | 41018-2615 |
| NIXON, GERALD D | 209 FORREST ST | | | | DANVILLE | IL | 61832-6223 |
| NIXON, GERALD R | 1219 CONRAD LN | | | | O FALLON | IL | 62269-7145 |
| NIXON, GERALDINE C | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| NIXON, GUILLIAM S | 4225 N MARTIN WAY | | | | LITHIA SPGS | GA | 30122-2022 |
| NIXON, HOWARD L | 7041 S CAMINO TRISTE | | | | TUCSON | AZ | 85746-7985 |
| NIXON, J R | ANDERSON RICHARD W | 1021 NW 16TH ST | | | OKLAHOMA CITY | OK | 73106 |
| NIXON, J S | 11560 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| NIXON, JACK | 831 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9343 |
| NIXON, JACQUELINE T | 203 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| NIXON, JAMES D | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| NIXON, JAMES E | 30971 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7543 |
| NIXON, JAMES J | 15 LAMPLIGHTER LN | | | | O FALLON | MO | 63368-7304 |
| NIXON, JANET | 473 W. COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-5502 |
| NIXON, JEFFREY A | PO BOX 259 | | | | SPENCER | OH | 44275-0259 |
| NIXON, JEFFREY H | 11118 SUMMER CHASE RD | | | | FORT WAYNE | IN | 46818-8818 |
| NIXON, JEFFREY P | 114 E 9TH ST | | | | TRAVERSE CITY | MI | 49684-3202 |
| NIXON, JERRY L | 6121 WESTACRE LN | | | | TOLEDO | OH | 43615-1024 |
| NIXON, JOEL L | 3790 CHEVRON DR | | | | HIGHLAND | MI | 48356-1716 |
| NIXON, JOHN H | 11410 MARK TWAIN ST | | | | DETROIT | MI | 48227-3058 |
| NIXON, JOHN W | 840 RENEE DR | | | | TUSCUMBIA | AL | 35674-9223 |
| NIXON, KEITH H | 2700 N BEACH RD UNIT D202 | | | | ENGLEWOOD | FL | 34223-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIXON, KENNETH C | 9560 WEBER RD | | | | HOLLY | MI | 48442-8602 |
| NIXON, KENNETH D | 109 SACK AVE | | | | PENNS GROVE | NJ | 08069-1617 |
| NIXON, KENNETH E | PO BOX 352 | | | | RAPID RIVER | MI | 49878-0352 |
| NIXON, KENNETH R | 2852 HIGHWAY 328 | | | | CORNING | AR | 72422-7130 |
| NIXON, KHAYILAH I | 995 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045-2313 |
| NIXON, KIMBERLY | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| NIXON, LARRY D | 4120 CASSIDY RD | | | | GLADWIN | MI | 48624-8900 |
| NIXON, LESTER G | 60 GAY ST | | | | LONDON | OH | 43140-9677 |
| NIXON, LINDA M | 234 HOYER CT | | | | WILMINGTON | DE | 19803-2362 |
| NIXON, MARY S | 3594 CRESTWYN DR | | | | GERMANTOWN | TN | 38138-8525 |
| NIXON, MICHAEL L | 1478 W 1150 S | | | | KOKOMO | IN | 46901 |
| NIXON, MICHAEL L | RR 3 BOX 196B | | | | KOKOMO | IN | 46901 |
| NIXON, MICHAEL W | 2579 LORING ROAD NORTHWEST | | | | KENNESAW | GA | 30152-2332 |
| NIXON, MINNIE L | 1542 LAKE CREST CIR | | | | COOKEVILLE | TN | 38506-5943 |
| NIXON, MONICA | 3216 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| NIXON, MYRTLE | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| NIXON, NEIL | 442 S RACCOON RD A22 | | | | YOUNGSTOWN | OH | 44515 |
| NIXON, NICOLE Y | 533 W. JUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| NIXON, PATRICIA J | 10068 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| NIXON, PAUL L | 1564 STUCKEY RD | | | | DUBBERLY | LA | 71024-2823 |
| NIXON, PAULA M | PO BOX 965 | | | | CLARKSTON | GA | 30021-0965 |
| NIXON, PETER A | 308 N HAMPTON ST | | | | BAY CITY | MI | 48708-6768 |
| NIXON, PRENTISS S | 3209 RISEDORPH AVE | | | | FLINT | MI | 48506-3048 |
| NIXON, RALPH | PO BOX 18305 | | | | RIVER ROUGE | MI | 48218-0305 |
| NIXON, RANDAL J | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| NIXON, RANDAL JAY | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| NIXON, RHENA | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| NIXON, RICHARD D | 8561 RIDGEVIEW | | | | DAVISBURG | MI | 48350-1672 |
| NIXON, RICHARD L | 915 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1008 |
| NIXON, ROBERT L | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| NIXON, ROBERT R | 11613 SW 81ST AVE | | | | OCALA | FL | 34481-3560 |
| NIXON, ROBERT W | 5865 N WEST SHORE DR | WOODLAND LAKE | | | MORGANTOWN | IN | 46160-8688 |
| NIXON, RONALD L | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| NIXON, RONALD LEE | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| NIXON, ROSE J | 23457 M-78 | ICO HELEN OWENS | | | BATTLE CREEK | MI | 49017 |
| NIXON, RUBY D | 35214 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4231 |
| NIXON, SHAWNALEE | 18816 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| NIXON, SHIRLEY A | 5103 ADELAIDE DR | | | | MOUNT LAUREL | NJ | 08054-1881 |
| NIXON, STEVEN E | 44 MASON RD | | | | CARRYING PLACE TOWN TWP | ME | 04961-4203 |
| NIXON, SUSAN L | 10080 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| NIXON, TED A | 5056 GLAZE DR | | | | ATLANTA | GA | 30360-1704 |
| NIXON, TERRY A | 19390 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4439 |
| NIXON, THEOPLIES | 23420 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| NIXON, TIMOTHY R | 21112 CENTERFARM LN | | | | NORTHVILLE | MI | 48167-9086 |
| NIXON, TROY | 2015 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319-2796 |
| NIXON, WALEN B | PO BOX 770 | | | | HEMPHILL | TX | 75948-0770 |
| NIXON, WAYNE V | 1520 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NIXON, WILLIAM C | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| NIXON, WILLIAM G | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| NIXON, WILLIAM M | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| NIXON, WILLIAM MURRAY | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| NIXON, WILLIAM T | 6729 N BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| NIXON,BRENT M | 403 DEVON DR | | | | SAINT LOUIS | MI | 48880-9430 |
| NIXON,TIMOTHY R | 21112 CENTERFARM LN | | | | NORTHVILLE | MI | 48167-9086 |
| NIXSA ROMAN | PO BOX 177 | | | | TRINITY | TX | 75862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIZAMIS FAMILY TR BALLIS NIZAMIS | & PERSEFONI NIZAMIS SETTLORS | JOHN NIZAMIS & CHRISTODOULA DTD 2/1/99 | | 12 TERRACE DR | APALACHIN | NY | 13732-4121 |
| NIZDIL MELISSA | 6743 TREVINO DR | | | | MOORPARK | CA | 93021-8742 |
| NIZIALEK, JOSEPHINE P | 115 HAMPTON HILL DR | | | | WILLIAMSVILLE | NY | 14221-5842 |
| NIZICH, LOUISE S | 6060 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3220 |
| NIZIENSKI, ROSE | 28811 JAMISON ST | APT 210 | | | LIVONIA | MI | 48154 |
| NIZINSKI, DOLORES F | 4251 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| NIZIO, FREDERICK E | 36490 PAYNE ST | | | | CLINTON TOWNSHIP | MI | 48035-1344 |
| NIZIOL, HELEN P | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| NIZIOL, LORRAINE L | 2398 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| NIZIOL, MARILYN R | 6414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| NIZIOL, PAUL B | 1802 SABINE DR | | | | MIDLOTHIAN | TX | 76065-3827 |
| NIZIOL, STANLEY G | 6414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| NIZIOLEK, JOHN | 40 MONHEGAN ST | | | | CLIFTON | NJ | 07013-2010 |
| NIZNIK, ANDY J | 611 E TROPICAL TRCE | | | | JACKSONVILLE | FL | 32259-1931 |
| NIZNIK, ANNIE L | 43 LINWOOD AVE | | | PORT COLBORNE ON CANADA L3K-5J4 | | | |
| NIZNIK, JAMES | 9391 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| NIZNIK, THOMAS J | 26911 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| NIZZA I I I, NICHOLAS L | 31127 ELODIE | | | | FRASER | MI | 48026-2669 |
| NIZZA, JACK | 35891 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| NIZZA, NICHOLAS G | 7207 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| NIZZA, NICK | 23976 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4324 |
| NIZZA, ROSEMARY | 29406 PINTO DR | | | | WARREN | MI | 48093-8604 |
| NJ CONVENTION AND EXPO CENTER | 97 SUNFIELD AVENUE | | | | EDISON | NJ | 08837 |
| NJ DEPARTMENT OF LABOR OFFICE OF THE CONTROLLER | CIF/RTK/PPC | | | | | | |
| NJ DEPARTMENT OF TRANSPORTATION | PO BOX 600 | C/O CASHIER | | | TRENTON | NJ | 08625-0600 |
| NJ DEPT OF TREASURY | DIVISION OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 |
| NJ DIVISION OF FIRE SAFETY | DEPART COMMUNITY AFFAIRS | PO BOX 809 | DIV OF FIRE SAFETY | | TRENTON | NJ | 08625-0809 |
| NJ DIVISION OF REVENUE | CERTIFICATION & STATUS UNIT | PO BOX 303 | | | TRENTON | NJ | 08625-0303 |
| NJ E-ZPASS VIOLATION PROCESSING CENTER | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| NJ EZPASS VIOLATION PROCESS | PO BOX 5200 | | | | NEWARK | NJ | 07101 |
| NJ EZPASS VIOLATION PROCESSING | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| NJ FAMILY SUPPORT CTR | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NJ FAMILY SUPPORT PAYMENT CENTER | PO 4880 | | | | TRENTON | NJ | 08650 |
| NJ FAMILY SUPPORT PYMT CTR | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NJ MOTOR VEHICLE COMMISSION | BUSINESS LICENSING SERVICES | PO BOX 171 | | | TRENTON | NJ | 08666-0171 |
| NJ NATURAL GAS | | 1415 WYCKOFF ROAD | | | | NJ | 07719 |
| NJ STATE POLICE TRANS UNIT | ROUTE 29, RIVER ROAD | | | | WEST TRENTON | NJ | 08628 |
| NJ SUPP PAY CTR | PO BOX 4880 | OBO: VITTORIO TRUZZOLINO | | | TRENTON | NJ | 08650-4880 |
| NJCCT | RARITAN PLAZA II | 91 FIELDCREST AVE 1ST FL | | | EDISON | NJ | 08837 |
| NJE ENTERPRISES LLC | DBA ALLEGRA PRINT & IMAGING | 400 RENAISSANCE CTR | LEVEL ONE STE 1407 | | DETROIT | MI | 48243-1607 |
| NJEA EXHIBITS | C/O D LAWRENCE PLANNERS | 1125 ATLANTIC AVE STE 634 | | | ATLANTIC CITY | NJ | 08401-4807 |
| NJIE, EBRIMA | APT A | 9287 THROGMORTON ROAD | | | PARKVILLE | MD | 21234-1916 |
| NJOO, BOBBY H | 904 SW 14TH ST | | | | MOORE | OK | 73160-2618 |
| NJOO, BOBBY H H | 904 SW 14TH ST | | | | MOORE | OK | 73160-2618 |
| NJOO, LIAN I | 300 CROSSLAND CT | | | | EDMOND | OK | 73003-2174 |
| NJT ENTERPRISES LLC | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 |
| NJT ENTERPRISES LLC | PAUL BJORKLUND | 3102 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8116 |
| NJT ENTERPRISES LLC | PO BOX 133 | | | | GRAND BLANC | MI | 48430 |
| NKANSAH, EVELYN T | 814 ARTHUR SPRINGS LN | | | | NEW CASTLE | DE | 19720-8771 |
| NKC CONVEYOR/LIVNOIA | 17199 LAUREL PLACE NORTH | SUITE 421 | | | LIVONIA | MI | 48152 |
| NKC OF AMERICA INC | 1584 E BROOKS RD | | | | MEMPHIS | TN | 38116-1931 |
| NKECHI COLLINS | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| NKENGE FLAGG | 772 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| NKENGE GLENN | 826 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NKF / MAYAS MIRACLES | 9218 METCALF NO 180 | | | | OVERLAND PARK | KS | 66212 |
| NL PROPERTIES INC | C\O TRAMMEL CROW CO | | | | COMMERCE | CA | 90040-4001 |
| NL TARACORP DE MINIMIS GROUP TRUST ORDWAY DICKINSON WRIGHT | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2427 |
| NLB CORP | 29830 BECK RD | | | | WIXOM | MI | 48393-2824 |
| NLB CORPORATION | 29830 BECK RD | | | | WIXOM | MI | 48393-2824 |
| NLM | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NLM/ARTISAN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NLP LEARNING SYSTEMS CORPORATION | 4837 KELLER SPRINGS RD | | | | ADDISON | TX | 75001-5912 |
| NM STATE POLICE - CARLISLE RD. | | 2501 CARLISLE RD | | | NM | 87110 | |
| NMC GROUP INC | ANGELA SALAS | 1617 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4621 |
| NMC GROUP INC | ANGELA SALAS | 1617 SOUTH CALIFORNIA | | | HOLLAND | MI | 49423 |
| NMC HOLDING (HK) LTD | UNIT G 12/F LEADER INDUSTRIAL CTR | | TSUEN WAN 000 HONG KONG, CHINA | | | | |
| NMC SHANGHAI LTD | NO 16 LANE 260 HUAZHE ROAD | SONGJIAN EXPORT ZONE SECTION A | SHANGHAI CHINA CHINA | | | | |
| NMMA | 200 E RANDOLPH ST STE 5100 | | | | CHICAGO | IL | 60601-6528 |
| NN INC | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 |
| NNBR/ERWIN | 800 TENNESSEE RD | | | | ERWIN | TN | 37650-9371 |
| NNN DRY CREEK CENTRE LLC | ATTN HEATHER YOUNG | 7399 S TUCSON WAY STE C1 | | | CENTENNIAL | CO | 80112-3955 |
| NNN MET CENTER 4-9 LP | 1551 N TUSTIN AVE STE 200 | | | | SANTA ANA | CA | 92705-8693 |
| NNN NET PARK LLC | 1551 N TUSTIN AVE STE 650 | | | | SANTA ANA | CA | 92705-8664 |
| NNN NETPARK LLC | C/O TRIPLE NET PROPERTIES LLC | 5701 E HILLSBOROUGH AVE STE 1120 | | | TAMPA | FL | 33610-5428 |
| NNN NORTHWOODS LLC | 325 JOHN H MCONNELL BLVD STE 250 | | | | COLUMBUS | OH | 43215 |
| NNR AIRCARGO SERVICE USA INC | 1830 AIRPORT EXCHANGE BLVD STE 110 | | | | ERLANGER | KY | 41018-3902 |
| NNS | 272 REX BLVD | | | | AUBURN HILLS | MI | 48326-2953 |
| NO ADVERSE PARTY | NO ADDRESS ON FILE | | | | | | |
| NO AM/GR RAPIDS | 329 SUMMER AVE NW | | | | GRAND RAPIDS | MI | 49504-5316 |
| NO CAL RAMP SERVICES | INTER-RAIL MANAGEMENT INC | 115 LAWYERS ROW | | | CENTREVILLE | MD | 21617 |
| NO NAME GIVEN | 1624 DUNWOODIE | | | | ORTONVILLE | MI | 48462 |
| NO SAG SPRING CO | 459 INDUSTRIAL RD | | LONDON CANADA ON N5V 3E5 CANADA | | | | |
| NO SAG SPRING CO LTD | RICK HEITZMANN | 459 INDUSTRIAL RD | OLDCASTLE ON CANADA | | | | |
| NO SWEAT/MRTINSVILLE | 10 E. CHURCH STREET | | | | MARTINSVILLE | VA | 24112 |
| NO TEXAS NEUROSURGIC | 800 W ARBROOK BLVD STE 150 | | | | ARLINGTON | TX | 76015-4334 |
| NO1 COCHRAN | 4520 WILLIAMS PENN HIGHWAYS | | | | MONROEVILLE | PA | 15146 |
| NOACK WILLIAM H | DBA NOACK & ASSOCIATES LLC | 265 OWENSVILLE RD | | | WEST RIVER | MD | 20778-9705 |
| NOACK, ALBERT F | 528 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8193 |
| NOACK, BERT | 4750 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006-3405 |
| NOACK, CYNTHIA L | 29 INVERNESS PL | | | | IOWA CITY | IA | 52245-9218 |
| NOACK, JOANNE H | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| NOACK, PAUL D | 7462 KENDELWOOD TRAIL | | | | WEST BLOOMFIELD | MI | 48322 |
| NOACK, RANDALL J | PO BOX 713 | | | | GRAYLING | MI | 49738-0713 |
| NOACK, ROBERT P | 3555 SHERBORN DR | | | | ROCHESTER HILLS | MI | 48306-3756 |
| NOACK, RONALD K | 1002 S MONROE ST | | | | SAN JOSE | CA | 95128-3149 |
| NOACK, WILLIAM H | 265 OWENSVILLE RD | | | | WEST RIVER | MD | 20778-9705 |
| NOAH B GAUSE | 2844 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1902 |
| NOAH BAILEY | 2168 ROSEWOOD RD | | | | DECATUR | GA | 30032-7173 |
| NOAH BANING JR | 5197 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| NOAH BARKER | 4850 NORTH CO. ROAD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| NOAH BELL | 240 SE RICE RD | | | | TOPEKA | KS | 66607-2333 |
| NOAH CASH | 504 ZEISLER CT | | | | KANKAKEE | IL | 60901-2043 |
| NOAH CRASE AND | ELENA CRASE JTWROS | 6722 LINWOOD RD | | | FRANKLIN | OH | 45005-2927 |
| NOAH D CUTLER & | DIANA M CUTLER TEN ENT | 203 ST DAVIDS CT | | | SAINT DAVIDS | PA | 19087-4902 |
| NOAH D ISAAC | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| NOAH D LEMONS | 3006 DORF DR | | | | MORAINE | OH | 45418 |
| NOAH DEATON | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 |
| NOAH DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| NOAH DOWNING | 669 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOAH DRISCOLL | 1725  NEWTON AVENUE | | | | DAYTON | OH | 45406-4044 |
| NOAH DRISCOLL | 943 W STEWART ST | | | | DAYTON | OH | 45408-1900 |
| NOAH DUVAL | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| NOAH ELDRIDGE | 7470 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9695 |
| NOAH GAUSE | 2844 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1902 |
| NOAH GREEN | 5021 MONTEGO DR | | | | COLUMBUS | GA | 31909-3422 |
| NOAH HARGETT | 275 UP CREEK RD | | | | COVE CITY | NC | 28523-9707 |
| NOAH HAYDEN | 1269 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| NOAH HOLBROOK | 6641 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9730 |
| NOAH HUDSON | 1604 S MAIN ST | | | | CLYDE | OH | 43410-2046 |
| NOAH HURST | PO BOX 145 | | | | TILDEN | IL | 62292-0145 |
| NOAH ISAAC | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| NOAH J BELL | 240 SE RICE RD | | | | TOPEKA | KS | 66607-2333 |
| NOAH JAMES | 416 CREEK VALLEY DR | | | | WOODSTOCK | GA | 30188-3906 |
| NOAH LETT | 3314 S HAMAKER ST | | | | MARION | IN | 46953-4228 |
| NOAH LINDSEY | 7733 ELM GROVE AVE | | | | NEW HOPE | MN | 55428-3846 |
| NOAH LODGE #754 F AND AM | ATTENTION: MICHAEL D DERRY | 310 JUNCTION ROAD | | | HOWE'S CAVE | NY | 12092-3306 |
| NOAH MIKHAL | NOAH, MIKHAL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NOAH MIKHAL | NOAHS TOWING | 7900 OLD YORK RD | | | ELKINS PARK | PA | 19027-2321 |
| NOAH MILLER | 3122 SEBAUGH DR | | | | ZANESVILLE | OH | 43701-1682 |
| NOAH MILLS | 224 MOUNTAIN VIEW RD | | | | JACKSBORO | TN | 37757-2329 |
| NOAH O RAINES - IRA | 2071 TAMARACK DRIVE | | | | LEXINGTON | KY | 40504 |
| NOAH P DORSKY | 11-03 45TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| NOAH PERFORMANCE INC. | ANTHONY PILIERO | 1229 OLD WALT WHITMAN RD "A" | | | MELVILLE | NY | 11747 |
| NOAH RICHARDSON | 8801 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9508 |
| NOAH RICHMAN | 2305 SOUTH MARSH ST. | 2 D | | | YORKTOWN | IN | 47396 |
| NOAH SHIPE | PO BOX 411 | MARY STREET 33 | | | RITTMAN | OH | 44270-0411 |
| NOAH SWEET | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| NOAH, AMY R | PO BOX 748 | | | | MOSHEIM | TN | 37818-0748 |
| NOAH, ARLENE M | 81 WILLOWLAWN PKWY | | | | CHEEKTOWAGA | NY | 14206-3419 |
| NOAH, CATHERINE | 382 JOHNSON DR | | | | BRASELTON | GA | 30517-2777 |
| NOAH, DONALD G | 5 DANDRIDGE CT | | | | SAINT PETERS | MO | 63376-5963 |
| NOAH, GERALDINE | 11050 W 26 3/4 MILE RD | | | | MESICK | MI | 49668 |
| NOAH, JILL M | 5913 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3174 |
| NOAH, JOYCE E | 5735 E MCDOWELL RD LOT 166 | | | | MESA | AZ | 85215-1437 |
| NOAH, LESLIE D | 32 WILLOW CREST CT | | | | SAINT PETERS | MO | 63376-3326 |
| NOAH, LONNIE W | PO BOX 748 | | | | MOSHEIM | TN | 37818-0748 |
| NOAH, MARY K | 205 SONOMA VALLEY DR | | | | CARY | NC | 27518-5304 |
| NOAH, PATRICIA A | 40 VALLEY RD | | | | SAINT CHARLES | MO | 63303-4048 |
| NOAH, ROBERTA J | 11108 82ND ST | | | | PLEASANT PR | WI | 53158-1215 |
| NOAKER, EDWARD L | 14619 DEACON COURT | | | | SPRING HILL | FL | 34609-0704 |
| NOAKES JR, EDWARD L | 12900 INKSTER RD | | | | ROMULUS | MI | 48174-2845 |
| NOAKES K E LTD | 371 MARWOOD DR | | OSHAWA ON L1H 7P8 CANADA | | | | |
| NOAKES OWEN G SR (429538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOAKES, BERNICE O | 67 1ST AVE | | | | EAST ORANGE | NJ | 07017-5422 |
| NOAKES, JAMES M | 1928 COPEMAN BLVD | | | | FLINT | MI | 48504-3006 |
| NOAKES, JAMES R | PO BOX 581 | | | | BURLINGTON | KY | 41005 |
| NOAKES, JOANNE G | 3 ROCKY GAP CT | | | | LANDRUM | SC | 29356-3416 |
| NOAKES, MERLE E | 7183 MOHAWK TRAIL RD | | | | CENTERVILLE | OH | 45459-1376 |
| NOAKES, WILLIAM | 4068 UNION | | | | DRYDEN | MI | 48428-7700 |
| NOAKS JR, DAVID R | 1335 J ST | WORKMAN HOTEL | ROOM 47 | | SAN DIEGO | CA | 92101-7510 |
| NOALL, ALFRED Q | 5337 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| NOALL, EDWARD R | 1978 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| NOALL, JOHN S | 11809 W WASHINGTON AVE APT 2 | HAZEL PARK APARTMENTS. | | | MOUNT MORRIS | MI | 48458-1558 |
| NOARK, JEROME T | 950 NANCY AVE | | | | NILES | OH | 44446-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOARK, LISA A | 950 NANCY AVENUE | | | | NILES | OH | 44446-2732 |
| NOB HILL APARTMENTS | PO BOX 686 | | | | BROOKLYN | MI | 49230-0686 |
| NOB HILL TRANSPORTATION INC | MONTEREY PENINSULA AIRPORT | | | | MONTEREY | CA | 93942 |
| NOBACH, SANDRA K | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| NOBBE BONNIE | 217 THOMAS LN | | | | WATERLOO | IL | 62298-5511 |
| NOBBE BRENT | BAYLES, LISA | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE BRENT | NOBBE, BRENT | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE BRENT | NOBBE, MICHAEL | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE ELAINE | 5270 S COUNTY ROAD 700 E | | | | GREENSBURG | IN | 47240-8129 |
| NOBEL ADVANCED TECHNOLOGIES | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 |
| NOBEL AUTOMOTIVE | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| NOBEL AUTOMOTIVE | OHRAN NORTH AMERICA | 2910 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-3484 |
| NOBEL AUTOMOTIVE MEXICO S DE R | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | | SILOAM SPRINGS | AR | |
| NOBEL AUTOMOTIVE MEXICO S DE R | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| NOBEL AUTOMOTIVE OHIO LLC | JON BALL | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502-9326 |
| NOBEL AUTOMOTIVE OHIO LLC | JON BALL | 2120 S. DEFIANCE ST. | | | HOLLAND | MI | 49423 |
| NOBEL AUTOMOTIVE ORHAN NORTH AMERICA | 611 WOODWARD AVE | | | | DETROIT | MI | 48226-3408 |
| NOBEL AUTOMOTIVE TENNESSEE LLC | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242-6625 |
| NOBEL AUTOMOTIVE TENNESSEE LLC | JON BALL | 190 COUNTY HOME RD | | | NORRISTOWN | PA | 19404 |
| NOBEL HADDAD | 1612 LIBERTY DRIVE | | | | CORONA | CA | 92881-4622 |
| NOBEL S HADDAD | 1612 LIBERTY DR | | | | CORONA | CA | 92881-4622 |
| NOBELSION | 10306 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345-2422 |
| NOBERT E. MITCHELL CO. | | 7 FEDERAL RD | | | | CT | 06810 |
| NOBIE CATER | 1808 TURNER CHURCH RD | | | | MCDONOUGH | GA | 30252-2813 |
| NOBIE COHRAN | 9486 BUCHANAN HWY | | | | DALLAS | GA | 30157-5882 |
| NOBILE, BETTY E | 4875 NEW RD | | | | YOUNGSTOWN | OH | 44515-3833 |
| NOBILE, KARIN A | 75 S MAIN ST REAR D | | | | BRANFORD | CT | 06405-3817 |
| NOBILI MAURO | DBA PARR SEARCH | 385 BAY POINTE RD | | | LAKE ORION | MI | 48362-2572 |
| NOBILI, DENO L | 24815 DUNNING ST | | | | DEARBORN | MI | 48124-4448 |
| NOBILI, MAURO | 385 BAY POINTE RD | | | | LAKE ORION | MI | 48362-2572 |
| NOBIS, DALE H | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |
| NOBIS, GARTH M | 875 NEVADA AVE | | | | SAN JOSE | CA | 95125-2433 |
| NOBLE & CROW PA | 255 N WASHINGTON ST STE 505 | | | | ROCKVILLE | MD | 20850-1768 |
| NOBLE & PITTS INC | 2 INDUSTRIAL PARK DR | | | | SCOTTSBORO | AL | 35768 |
| NOBLE AMERICAS CORP | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902-6987 |
| NOBLE AMERICAS CORP | STAMFORD HARBOR PARK | 333 LUDLOW ST | | | STAMFORD | CT | 06902 |
| NOBLE AUTOMOTIVE | 2020 W 20TH ST S | | | | NEWTON | IA | 50208-8944 |
| NOBLE BURGESS | 1215 BELVOIR AVE | | | | KETTERING | OH | 45409-1402 |
| NOBLE BUTLER | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| NOBLE CARTER | 1096 VIRGINIA RD | | | | LANE | KS | 66042-9337 |
| NOBLE CAUDLE | 1814 GUM POND RD | | | | EVA | AL | 35621-8012 |
| NOBLE CHARLES E (629818) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE CHEVROLET-CADILLAC, INC | 1002 W NORTH ST | | | | KENDALLVILLE | IN | 46755-1029 |
| NOBLE CHEVROLET-CADILLAC, INC | JUAN GARCIA | 1002 W NORTH ST | | | KENDALLVILLE | IN | 46755-1029 |
| NOBLE COUNTY TREASURER | 290 COURT HOUSE | | | | CALDWELL | OH | 43724-1224 |
| NOBLE COUNTY TREASURER | 300 COURTHOUSE DR STE 7 | | | | PERRY | OK | 73077-6649 |
| NOBLE DANIEL R (494054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLE E HART JR | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| NOBLE E VAN WORMER | 3358 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| NOBLE EDWARDS | 6953 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| NOBLE ENERGY INC. AFFILIATES & SUBSIDIARIES | GENE KINCHELOE | 1625 BROADWAY | | | DENVER | CO | 80202 |
| NOBLE FORD OF NEWTON INC. | DIMAGGIO NICHOLS | 2020 W 20TH ST S | | | NEWTON | IA | 50208-8944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE GRAAS | 270 GOLF DR | | | | ABERDEEN | MD | 21001-4307 |
| NOBLE GRAHAM TRANSPORT INC | RTE 1, BOX 58 | | | | BRIMLEY | MI | 49715 |
| NOBLE GRAVES | 1212 STRAWBERRY LN | | | | BURTON | MI | 48529-2235 |
| NOBLE GROUP LTD | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902-6987 |
| NOBLE HANSARD JR | 6744 E LONE OAK RD | | | | VALLEY VIEW | TX | 76272-7932 |
| NOBLE HART JR | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| NOBLE HATCHER | 3240 SILVERTRAIL DR | | | | SAINT CHARLES | MO | 63301-3241 |
| NOBLE HOLLIS | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| NOBLE HUBBARD | 4562 CRANDALL LANESVILLE RD NE | | | | CORYDON | IN | 47112-7054 |
| NOBLE INC | DBA NOBLE OF INDIANA | 7701 E 21ST ST | | | INDIANAPOLIS | IN | 46219-2406 |
| NOBLE INTERNATIONAL LTD | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| NOBLE INTERNATIONAL LTD | 201 RE JONES RD | | | | BUTLER | IN | 46721-9570 |
| NOBLE INTERNATIONAL LTD | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224-1706 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE INTERNATIONAL LTD | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | KASIMS 39090 | | | CARTHAGE | MS | |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | | FOSTORIA | OH | 44830 |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 |
| NOBLE INTERNATIONAL LTD | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| NOBLE IRENE | NOBLE, IRENE | 1597 HASTUBGS ROAD | | | ATHENS | AL | 35611 |
| NOBLE JAMES W (446674) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE JOANN (491254) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOBLE JOE E SR (491255) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOBLE JONES | 2040 SUNSET LN | | | | SAGINAW | MI | 48604-2444 |
| NOBLE JR, CLAUDE | 1465 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| NOBLE JR, MORTON | 1702 CLIFF DR | | | | SANTA BARBARA | CA | 93109-1635 |
| NOBLE JR, ROGER | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE LEE | 225 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| NOBLE MET/DETROIT | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| NOBLE MET/SHELBYVILL | 6301 MIDLAND INDUSTRIAL DR | | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING - OHIO, LLC. | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224-1706 |
| NOBLE METAL PROCESSING CANADA | UTILASE CANADA INC | 46 PLANT FARM BLVD | | BRANTFORD CANADA ON N3S 7W3 CANADA | | | |
| NOBLE METAL PROCESSING INC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC | 28207 VAN DYKE AVE | REMOVED 7-7-00 | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC. | ANTHONY / DEWAYNIA HOWARD | 46 PLANT FARM BLVD. | | BRANTFORD ON N3S 7W3 CANADA | | | |
| NOBLE METAL PROCESSING INC. | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC. | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING INC. | RICH WOMACK | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING KENTUCKY LLC | 6301 MIDLAND INDUSTRIAL DR | | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING MIDWESTINC | 9990 E 56TH ST | | | | INDIANAPOLIS | IN | 46236-2810 |
| NOBLE METAL PROCESSING WEST MICHIGA | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | GEWERBEGEBIET GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE MICHAEL | 3035 LONDON DR | | | | OLYMPIA FIELDS | IL | 60461-1858 |
| NOBLE MICHEAL | 3101 S KING DR | | | | CHICAGO | IL | 60616-3939 |
| NOBLE MORRIS | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| NOBLE PARKWAY MOBIL | 9500 NOBLE PKWY N | | | | BROOKLYN PARK | MN | 55443-1703 |
| NOBLE POLY/GRAND RAP | 4855 37TH ST SE | | | | GRAND RAPIDS | MI | 49512-4068 |
| NOBLE POLYMERS | 4855 37TH ST SE | | | | GRAND RAPIDS | MI | 49512-4068 |
| NOBLE ROBINSON | 815 JONES AVE | | | | ROCKMART | GA | 30153-1919 |
| NOBLE SCOTT | 65 POTOMAC DR | | | | BENTLEYVILLE | OH | 44022-4270 |
| NOBLE SEABAUGH | 1135 CASTLEBAY WAY | | | | HUDSONVILLE | MI | 49426-8758 |
| NOBLE SHOTO | 363 CHARLES ST | | | | MANSFIELD | OH | 44903-4116 |
| NOBLE SPICER | 370 S 700 W | | | | MORGANTOWN | IN | 46160-8427 |
| NOBLE SR, WALTER L | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE SR, WALTER LEE | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |
| NOBLE SUMMIT METAL PROCESSING | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | |
| NOBLE TRADE INC | 320 MARWOOD DR 3 UNIT 1-3 | | | OSHAWA ON L1H 8B4 CANADA | | | |
| NOBLE TRANSPORT LTD | 5 BANFF RD | | | UXBRIDGE CANADA ON L9P 1S9 CANADA | | | |
| NOBLE TRUCKING CO INC | PO BOX 946 | | | | SCOTTSBORO | AL | 35768-0946 |
| NOBLE V. ERCOLE, | JON A. ERCOLE AND | LINDA C. ERCOLE JTWROS | 5064 N. ELMS | | FLUSHING | MI | 48433-1481 |
| NOBLE VERNON J (118686) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| NOBLE WILLIAM (446677) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE, AGNES S | 40611 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4185 |
| NOBLE, ALBERT K | 21 TUNES BROOK DR | | | | BRICK | NJ | 08723-6635 |
| NOBLE, ALVESTER | 16545 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| NOBLE, ANGELA N | 615 JORDAN ST | | | | SHREVEPORT | LA | 71101-4748 |
| NOBLE, ANGELA NICOLE | 615 JORDAN ST | | | | SHREVEPORT | LA | 71101-4748 |
| NOBLE, ANGELIQUE D | 6180 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7754 |
| NOBLE, ANNA P | 13 E MAIN ST | | | | NEWTON FALLS | OH | 44444-1105 |
| NOBLE, BETTY A | 4267 GARDNER RD | | | | METAMORA | MI | 48455-9782 |
| NOBLE, BETTY J | 4022 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4749 |
| NOBLE, BETTY J | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| NOBLE, BOYD | 179 COLDIRON FRK | | | | FRENCHBURG | KY | 40322-8735 |
| NOBLE, BRIAN | 15 CEDAR CIR | APT 6 | | | LAKE SAINT LOUIS | MO | 63367 |
| NOBLE, BRIAN | 15 CEDAR LAKE RUN APT#6 | | | | LAKE ST LOUIS | MO | 63367 |
| NOBLE, BRIAN R | 2761 CYNTHIA DR | | | | MEDINA | OH | 44256-7963 |
| NOBLE, CAROLE A | 90 EAST MAIN ST | | | | PLYMOUTH | OH | 44865-1213 |
| NOBLE, CAROLYN L | 17517 8TH AVE E | | | | SPANAWAY | WA | 98387-7746 |
| NOBLE, CHARLES | 1717 B ST #25 | | | | ANDERSON | IN | 46016 |
| NOBLE, CHARLES L | 2615 COUNTRY RIDGE LN APT 2323 | | | | ARLINGTON | TX | 76006-2906 |
| NOBLE, CLYDE C | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| NOBLE, DAVID L | 3675 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| NOBLE, DORIS B | 2454 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9735 |
| NOBLE, DOUGLAS K | 130 MARSH DR | | | | GRAND LEDGE | MI | 48837-2115 |
| NOBLE, DUKE E | 208 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| NOBLE, ELIJAH | 138 S 19TH ST | | | | SAGINAW | MI | 48601-1441 |
| NOBLE, EVELYN | 677 HARVEY FAULK RD | | | | SANFORD | NC | 27332 |
| NOBLE, FRANCES | 278 STATE ROUTE 981 | | | | SMITHTON | PA | 15479-1575 |
| NOBLE, FRANK H | 4479 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| NOBLE, GERALD | 8871 DELLWOOD DR | | | | ELMIRA | MI | 49730-9455 |
| NOBLE, GERTRUDE | 144 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| NOBLE, GRACE | 845 OAK TREE LN | | | | LAPEER TOWNSHIP | MI | 48446-9333 |
| NOBLE, GREGORY A | 176 LASALLE AVE | | | | BUFFALO | NY | 14214-1419 |
| NOBLE, HELEN B | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, HENRY H | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |
| NOBLE, HERMAN | 1180 SEAHORSE LN | | | | ENGLEWOOD | FL | 34224-4740 |
| NOBLE, JACK | 2040 KOLLEN ST | | | | SAGINAW | MI | 48602-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE, JACK D | 415 STRYKER ST | | | | SOUTH LYON | MI | 48178-1804 |
| NOBLE, JACQUELINE | 7118 NORTH LANNON ROAD | | | | LANNON | WI | 53046-9784 |
| NOBLE, JAMES C | 1619 NORWOOD AVE | | | | TOLEDO | OH | 43607-1754 |
| NOBLE, JAMES K | 8460 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4318 |
| NOBLE, JEAN A | 1420 MULBERRY ST | | | | PIQUA | OH | 45356-2855 |
| NOBLE, JOAN | 27773 N LAKE DR | | | | GOBLES | MI | 49055-9267 |
| NOBLE, JOANN | 181 SHERIFF ST | | | | ELYRIA | OH | 44035-2559 |
| NOBLE, JOE C | 1531 POND VIEW DR | | | | WIXOM | MI | 48393-1419 |
| NOBLE, JOHN C | 775 MILL BOX 59 | | | | ORTONVILLE | MI | 48462 |
| NOBLE, JOHN J | 90 E MAIN ST | | | | PLYMOUTH | OH | 44865-1213 |
| NOBLE, JOHN S | 851 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8644 |
| NOBLE, JOHNNY D | 5289 SOUTH MALAYA COURT | | | | CENTENNIAL | CO | 80015-6430 |
| NOBLE, JONROSS R | 2708 CANTERBURY BLVD APT 2 | | | | FORT WAYNE | IN | 46835-3245 |
| NOBLE, JOYCE E | 4544 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| NOBLE, KATHERINE E | 3100 HURON CHURCH RD | | WINDSOR ON CANADA N9E-4H3 | | | | |
| NOBLE, KATHLEEN | 4205 FARM RD | | | | MOORE | OK | 73160-7660 |
| NOBLE, KATHY HELEN | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| NOBLE, KAYIN N | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE, KENNETH E | 4719 ROLLRIDGE AVE | | | | KALAMAZOO | MI | 49004-8689 |
| NOBLE, KIRSTEN K | 6662 BLACK ANTLER DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| NOBLE, LANCE W | 4917 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| NOBLE, LARRY F | 212 WILSON ST | | | | TIPTON | IN | 46072-1620 |
| NOBLE, LARRY G | 702 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2983 |
| NOBLE, LARRY THOMAS | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, LAWRENCE J | 6221 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9033 |
| NOBLE, LAWRENCE T | 31003 14TH AVE, SO., H-5 | | | | FEDERAL WAY | WA | 98003 |
| NOBLE, LEO E | 7995 HIGHWAY 92 | | | | ENOREE | SC | 29335-6200 |
| NOBLE, LETA E | 6125 N MAIN ST | C/O MERCY SIENA WOODS | | | DAYTON | OH | 45415-3110 |
| NOBLE, LETHA E | 21 TUNES BROOK DR | | | | BRICK | NJ | 08723-6635 |
| NOBLE, LILLIAN M | 161 JOCKEY HOLLOW RD | | | | BERNARDSVILLE | NJ | 07924-1309 |
| NOBLE, LILLY M | 18468 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| NOBLE, LULA M | 415 N MAIN ST | | | | WILLARD | OH | 44890-1021 |
| NOBLE, MAHALA H | PO BOX 26288 | | | | TROTWOOD | OH | 45426-0288 |
| NOBLE, MARK R | 7263 WHISPERING WAY | | | | BROWNSBURG | IN | 46112-9222 |
| NOBLE, MARKEY J | 26104 ROSE MARIE DR | | | | BROWNSTOWN | MI | 48134-9448 |
| NOBLE, MARSHA E | 3903 WOODSTOCK DR | | | | LORAIN | OH | 44053-1460 |
| NOBLE, MELISSA D | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| NOBLE, MELISSA DAWN | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| NOBLE, MICHAEL D | 2759 GERALD AVE | | | | ROCHESTER HLS | MI | 48307-4739 |
| NOBLE, MICHAEL J | 112 COLHOUN DR | | | | CLINTON | MI | 49236 |
| NOBLE, MICHAEL K | 1869 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| NOBLE, MICHAEL T | 2704 CEDARCREST PL | | | | VALRICO | FL | 33596-5733 |
| NOBLE, MICHAEL W | 9159 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| NOBLE, MYRNA J | 112 APRIL SOUND DR | | | | NAPLES | FL | 34119-1353 |
| NOBLE, NANCY A | 514 SUNSET DR | | | | CLINTON | MI | 49236-9585 |
| NOBLE, NELSON C | 5477 WESTSHIRE CIR APT 222 | | | | WAUNAKEE | WI | 53597-9097 |
| NOBLE, NOURI J | 617 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3155 |
| NOBLE, OLLIE | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| NOBLE, ORPHA | PO BOX 702 | | | | CAMPTON | KY | 41301-0702 |
| NOBLE, PATRICIA H | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, PATRICIA J | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| NOBLE, PAUL D | 2018 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| NOBLE, PAUL D | 225 ROCK MILL TRL | | | | SENOIA | GA | 30276-4805 |
| NOBLE, RANDALL R | 9225 CAMBY RD | | | | CAMBY | IN | 46113-9298 |
| NOBLE, RICHARD J | 133 E SUMMIT ST | | | | CHELSEA | MI | 48118-1053 |
| NOBLE, RICHARD L | 845 OAK TREE LN | | | | LAPEER | MI | 48446-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOBLE, RITA | 167 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| NOBLE, ROBERT | 10510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-8953 |
| NOBLE, ROBERT D | 894 MEADOWOOD DR | | | | BARBERTON | OH | 44203-8668 |
| NOBLE, ROBERT E | 6570 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| NOBLE, ROBERT F | 6360 ROSSMAN RD | | | | ONONDAGA | MI | 49264-9750 |
| NOBLE, ROBERT J | 9392 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9273 |
| NOBLE, ROBERT JOSEPH | 9392 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9273 |
| NOBLE, ROGER W | 9598 DODSON RD | | | | BROOKVILLE | OH | 45309-9630 |
| NOBLE, RONALD D | 3078 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| NOBLE, RONALD DAVID | 3078 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| NOBLE, RONALD E | 2730 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3088 |
| NOBLE, RONALD E | 4291 KUERBITZ DR | | | | BAY CITY | MI | 48706-2223 |
| NOBLE, RONALD L | 5590 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| NOBLE, RUBY | 10 S MONUMANT STREET | APT 407 | | | HAMILTON | OH | 45011 |
| NOBLE, RUBY M | 15744 FM 16 W | | | | LINDALE | TX | 75771-6207 |
| NOBLE, RUSSELL L | 240 N AURELIUS RD | | | | MASON | MI | 48854-8719 |
| NOBLE, RUTH G | 1261 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2247 |
| NOBLE, SAMUEL | 4250 BRYAN RD | | | | LAND O LAKES | FL | 34639-3916 |
| NOBLE, SCOTTY | 11193 KILE RD | | | | CHARDON | OH | 44024-9511 |
| NOBLE, SETH DAVID | UNIT H | 295 PLAZA DRIVE | | | CHAPEL HILL | NC | 27517-8097 |
| NOBLE, STEVE L | PO BOX 1832 | | | | MANSFIELD | OH | 44901-1832 |
| NOBLE, SUNDIATA K | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE, SUSAN E | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE, SUSAN ELAINE | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE, TERENCE P | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| NOBLE, TERRENCE C | 5433 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| NOBLE, TERRY K | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| NOBLE, THEODORE A | 4418 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1443 |
| NOBLE, THOMAS A | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| NOBLE, THOMAS J | 2511 ORCHARD TER | | | | LINDEN | NJ | 07036-3627 |
| NOBLE, THOMAS L | 6275 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9784 |
| NOBLE, TIMOTHY W | 5874 BISHOP ST | | WINDSOR ONTARIO CANADA N9H-2K5 | | | | |
| NOBLE, TIMOTHY W | 5874 BISHOP STREET | | LASALLE ON N9H 2K5 CANADA | | | | |
| NOBLE, TRUDY V | 35741 BIBBINS ST | | | | ROMULUS | MI | 48174-1426 |
| NOBLE, TRUDY VAUGHN | 35741 BIBBINS ST | | | | ROMULUS | MI | 48174-1426 |
| NOBLE, URSULA M | 851 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8644 |
| NOBLE, WALTER H | 3755 CHILTON DR | | | | SAGINAW | MI | 48603-3176 |
| NOBLE, WALTER J | 1920 CARDIGAN ST | | | | NILES | OH | 44446-3906 |
| NOBLE, WILBERT R | 209 NAPLES DR | | | | ELYRIA | OH | 44035-1575 |
| NOBLE, WILLIAM F | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| NOBLE, WILLIAM M | 8944 N BROWN RD | | | | CHARDON | OH | 44024-9124 |
| NOBLE, YVETTE D | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |
| NOBLE, YVONNE L | APT 115 | 1756 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48327-1384 |
| NOBLE,TIMOTHY W | 5874 BISHOP ST | | LASALLE ON N9H 2K5 CANADA | | | | |
| NOBLE-JACK, MICHAEL | 70 WRIGHT CT | | | | SPRINGBORO | OH | 45066-7400 |
| NOBLES HOLLY | NOBLES, HOLLY | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| NOBLES JAMES J (429539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLES JAMES R (481255) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLES JR, CHARLES | 14075 S CARLISLE ST | | | | TERRE HAUTE | IN | 47802-9539 |
| NOBLES JR, JAMES E | 2742 ELAN CT | | | | ORANGE PARK | FL | 32065-5844 |
| NOBLES MATTHEW | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| NOBLES MATTHEW (504972) | (NO OPPOSING COUNSEL) | | | | | | |
| NOBLES PAUL H (429540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLES, CERVIE D | 1161 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| NOBLES, CLINTON | 1211 1/2 W 109TH ST | | | | LOS ANGELES | CA | 90044-1605 |
| NOBLES, FRANKIE C | 1 WESTRIDGE PL SW | | | | ROME | GA | 30165-6537 |
| NOBLES, JESSE C | 228 KITTERY CT | | | | FORT MYERS | FL | 33912-6317 |
| NOBLES, JOE | 555 ELIZABETH AVE APT 12J | | | | NEWARK | NJ | 07112-7542 |
| NOBLES, MICHAEL J | 207 MASTERS LN | | | | COLUMBIA | TN | 38401-8603 |
| NOBLES, MINNIE P. | 3310 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| NOBLES, THOMAS W | 702 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 |
| NOBLES, YON C | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546-9719 |
| NOBLES-BARNES, VIRGINIA | 1716 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1110 |
| NOBLET SR, CLARENCE R | 91 S MAD ANTHONY ST #A | | | | MILLERSBURG | OH | 44654-1309 |
| NOBLET, ANN R | 1737 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5526 |
| NOBLET, BASIL J | 6364 TIMBERBLUFF CIR | | | | AVON | IN | 46123-7398 |
| NOBLET, JEROME K | 1808 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5504 |
| NOBLET, RYAN A | 1737 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5526 |
| NOBLET, RYAN A | 5024 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NOBLETT, ELEAN E | 1139 OLD TUCKER RD | | | | STONE MOUNTAIN | GA | 30087-3031 |
| NOBLETT, LESLIE D | 1260 PIPER DR | | | | LAPEER | MI | 48446-2929 |
| NOBLETT, MICHAEL J | 3983 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| NOBLETTE, WILLIAM T | PO BOX 46 | | | | BULLHEAD CITY | AZ | 86430-0046 |
| NOBLIN, BEN | 453 DANDY BRUSH LN W | | | | GAHANNA | OH | 43230-6822 |
| NOBLIN, BIM | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| NOBLIN, BRENDA J | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| NOBLIN, DONNA F. | 2800 KELLER SPRINGS RD | UNIT 1 D | | | CARROLLTON | TX | 75006 |
| NOBLIN, GREGORY L | 3640 P'TREE C.CIR #1613 | | | | NORCROSS | GA | 30092 |
| NOBLIN, MARIAN E | 6159 SANDY LN | | | | BURTON | MI | 48519-1309 |
| NOBLIN, RHONDA L | 813 COLBERN ST | | | | BELTON | MO | 64012-3196 |
| NOBLIN, THOMAS B | PO BOX 287 | | | | WHITE BLUFF | TN | 37187-0287 |
| NOBLIT, LAWRENCE A | 7101 HAZELWOOD | | | | RICHLAND | MI | 49083-9727 |
| NOBLIT, NELSON M | 26235 HICKLER LN | | | | HARRISON TWP | MI | 48045-2539 |
| NOBLIT, PHILIP G | 16676 OAKWOOD DR | | | | LAKE MILTON | OH | 44429-9794 |
| NOBLITT, CHARLES W | 5718 GLADSTONE LN | | | | GREENDALE | WI | 53129-1511 |
| NOBLITT, DON L | PO BOX 7102 | | | | GREENWOOD | IN | 46142-6432 |
| NOBLITT, EDWARD A | 55 CAPTAINS CT | | | | SPARTA | GA | 31087-5509 |
| NOBLITT, LAURA | 43101 PROVIDENCE LN | | | | CANTON | MI | 48188-5282 |
| NOBLITT, MAX G | 6789 W DIVISION RD | | | | WAYNETOWN | IN | 47990-8163 |
| NOBRA, JOHN J | 348 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3133 |
| NOBRE FILHO, HELCIO M | 1066 MORNINGSIDE DR | | | | SUNNYVALE | CA | 94087-1628 |
| NOBREGA SR, ROD A | PO BOX 2714 | | | | HYANNIS | MA | 02601-7714 |
| NOBREGA, ROD | 19101 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4826 |
| NOBREGA, VALERIE J | 68 DEEP HOLE RD | | | | SOUTH CHATHAM | MA | 02659-1510 |
| NOBU KAWANO | GUARANTEE & TRUST CO TTEE | 30423 CANWOOD STREET #124 | | | AGOURA HILLS | CA | 91301-4314 |
| NOBUE WILSON | 83 HOMER AVE | | | | BUFFALO | NY | 14216-2301 |
| NOBUKO I STANLEY TTEE | NOBUKO I STANLEY REV TRUST | U/A DTD 07/02/98 | 8444 MILKY WAY | | ORANGEVALE | CA | 95662 |
| NOBUKO SUZUOKI | 1611 WASHINGTON BLVD. UNIT 202 | | | | STAMFORD | CT | 06902-2447 |
| NOBUKO THIESEN | 10510 NE 45TH ST | | | | KIRKLAND | WA | 98033-7614 |
| NOCAS, WILLIAM | 4402 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2924 |
| NOCCO ROBERT A (ESTATE OF) (664238) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| NOCE GEORGE K (410927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOCE, CHRISTOPHER M | 65 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 |
| NOCE, LOIS V | 2825 BLOOMFIELD RD | SAXOONY MANOR APT309 | | | CAPE GIRARDEAU | MO | 63703-6335 |
| NOCE, MICHAEL | 3 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1125 |
| NOCERA, CHARLES J | 43 VALLEY VIEW DR | | | | PENFIELD | NY | 14526-2530 |
| NOCH, ROBERT | 33835 BRITTANY DR | | | | FARMINGTON HILLS | MI | 48335-1425 |
| NOCHAJSKI, ROBERT B | 51 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOCHELSKI, RONALD | 5705 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6007 |
| NOCHIMSON FAMILY REVOCABLE TR | BEVERLY NOCHIMSON TTEE | DONALD NOCHIMSON TTEE | U/A DTD 07/06/1988 | 2363 NW 13 COURT | DELRAY BEACH | FL | 33445-1373 |
| NOCHO, BARBARA J | 641 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| NOCHTA, JOSEPH | 6725 MEANDER RUN | | | | YOUNGSTOWN | OH | 44515-2140 |
| NOCHTA, JOSEPH R | 6725 MEANDER RUN | | | | YOUNGSTOWN | OH | 44515-2140 |
| NOCHTA, KAREN M | 3412 FORTY SECOND ST. | | | | CANFIELD | OH | 44406 |
| NOCHTA, NANCY JO | 3511 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9239 |
| NOCHTA, RICHARD L | 3412 FORTY SECOND ST. | | | | CANFIELD | OH | 44406 |
| NOCHTON, ROBERT K | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| NOCK ARTHUR W (419818) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| NOCK JEFF | 4913 OAKHURST AVE | | | | GIBSONIA | PA | 15044-8393 |
| NOCK KRISTIN D | NOCK, KRISTIN D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NOCK, KARL E | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| NOCK, KARL EARL | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| NOCK, MICHAEL A | 594 SOUTH AVE | | | | BRIDGETON | NJ | 08302-3251 |
| NOCK, SAMUEL A | 6398 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9737 |
| NOCKS, MARY L | 10523 FARMLAND DR | | | | HARRISON | OH | 45030-1774 |
| NOCO ENERGY CORP | 100 JAMES AVE | | | | TONAWANDA | NY | 14150-7750 |
| NOCO ENERGY CORP | 2440 SHERIDAN DR STE 301 | PO BOX 86 | | | TONAWANDA | NY | 14150-9416 |
| NOCON, CYNTHIA P | 5396 N MOCCASIN TRL | | | | TUCSON | AZ | 85750-7000 |
| NOCUS, RICHARD A | 79 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-4313 |
| NODA, FUJIKO N | 809 S LANCASTER ST | | | | MT PROSPECT | IL | 60056-4139 |
| NODA, PEDRO A | 430 NW 136TH AVE | | | | MIAMI | FL | 33182-1954 |
| NODARSE, ISMAEL | 14077 SW 168TH LN | | | | MIAMI | FL | 33177-8003 |
| NODAWAY COUNTY | 305 NORTH MAIN | | | | MARYVILLE | MO | 64468 |
| NODAY, JAMES R | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 |
| NODAY, KIMBERLY R | 212 GRISWOLD DR | | | | BOARDMAN | OH | 44512-2828 |
| NODAY, ROBERT A | 341 SHADYDALE DR | | | | CANFIELD | OH | 44406-1031 |
| NODAY, SANDRA R | 341 SHADYDALE DR | | | | CANFIELD | OH | 44406-1031 |
| NODAY, WAYNE C | 3438 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2542 |
| NODDER, SUZANNE | 417 4TH ST | | | | GLASGOW | MO | 65254-1406 |
| NODER, GUENTHER F | 1304 DE LA GARZA PL | | | | THE VILLAGES | FL | 32162-0143 |
| NODERER, DOUGLAS G | 106 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8308 |
| NODGE, JOSEPH A | 5077 E MEADOW LN | C/O RICHARD L NODGE | | | PORT CLINTON | OH | 43452-9740 |
| NODIN, RACHEL E | 277 BLUFF VIEW DR | | | | SPENCER | TN | 38585-3507 |
| NODINE, BEULAH M | 4121 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| NODINE, JAMES R | 445 OSAGE DR | | | | CANYON LAKE | TX | 78133-4710 |
| NODOLF, CURTIS W | 164 E MANOGUE RD | | | | JANESVILLE | WI | 53545-9657 |
| NODWELL JR, RALPH A | 42121 RIGGS RD | | | | BELLEVILLE | MI | 48111-3082 |
| NODWELL RALPH | 42121 RIGGS RD | | | | BELLEVILLE | MI | 48111-3082 |
| NOE BENAVIDEZ JR | 7603 KITTERY LN | | | | ARLINGTON | TX | 76002-4175 |
| NOE DORADO | 333 W MANZANITA ST | | | | RIALTO | CA | 92376 |
| NOE DOUG | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| NOE FLORES JR. | 10113 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| NOE GARZA | 23960 FAIRVIEW DR | | | | NEW BOSTON | MI | 48164-9298 |
| NOE JR, THOMAS R | 1515 WINTON AVE | | | | KALAMAZOO | MI | 49001-5117 |
| NOE QUINTERO | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| NOE REYES | 3015 N 70TH ST | | | | KANSAS CITY | KS | 66109-1803 |
| NOE RODRIGUEZ | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 |
| NOE TELLO | 604 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| NOE, ANTHONY J | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| NOE, BETTY | 4313 UNITY RD | | | | WEST UNION | OH | 45693-8925 |
| NOE, CHARLES A | 1638 STATE ROAD 178 W | | | | MYRTLE | MS | 38650-9689 |
| NOE, CLAUDE E | 833 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-8424 |
| NOE, DOLORES E | 2316 WACKER RD | | | | SAVANNA | IL | 61074-2826 |
| NOE, GREG L | 904 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOE, GREG L | PO BOX 986 | | | | BENTON | LA | 71006-0985 |
| NOE, JAMES E | 2176 S PLAIN RD | | | | CARO | MI | 48723-9467 |
| NOE, JAMES E | PO BOX 273 | | | | FORT THOMAS | KY | 41075 |
| NOE, JAMES R | 1010 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6819 |
| NOE, JAMES T | 2056 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| NOE, JASON D | 6571 FOUNTAINHEAD DR | | | | HUBER HEIGHTS | OH | 45424-8133 |
| NOE, JEAN C | 2501 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |
| NOE, JUDSON A | 35635 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4462 |
| NOE, KEITH E | 9684 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| NOE, LARRY T | 3410 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-4602 |
| NOE, LILA J | 9265 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2354 |
| NOE, LLOYD O | 110 GREENWOOD RD | | | | MIDDLESBORO | KY | 40965-1708 |
| NOE, LOIS V | PO BOX 166 | | | | HASLETT | MI | 48840-0166 |
| NOE, LORENE C | 9808 GLADIOLUS BULB LOOP | | | | FORT MYERS | FL | 33908-9703 |
| NOE, LOUIS T | 63276 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9771 |
| NOE, MICHAEL | 11839 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2424 |
| NOE, NORMA R | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237-2721 |
| NOE, OLAN H | 3507 W JOLLY RD | | | | LANSING | MI | 48911-3355 |
| NOE, PAUL J | 664 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| NOE, RYAN L | 904 HUNTER CROSSING, APT 904 | | | | BOSSIER CITY | LA | 71111 |
| NOE, SUE C | 1010 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6819 |
| NOE, VIRGINIA E | 26824 EAST COUNTY HIGHWAY 27 | | | | CANTON | IL | 61520-8328 |
| NOE, WILLIAM A | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| NOEBEL ERNEST F (342322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOECKER, JAMES W | 10338 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| NOECKER, ROBERT G | 502 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| NOECKER66, INC | 92 UNION TPKE | | | | HUDSON | NY | 12534-2616 |
| NOEKER, GERALD J | 1780 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| NOEKER, JOSEPH R | 8655 CARLSBAD LN | | | | LANSING | MI | 48917-5807 |
| NOEKER, MICHAEL J | 7633 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| NOEKER, THOMAS A | PO BOX 122 | | | | WESTPHALIA | MI | 48894-0122 |
| NOEL & EVELYN MARTIN FAM TR | UAD 03/12/96 | EVELYN L MARTIN TTEE | 1124 E SHEPHERDS WAY | | CASA GRANDE | AZ | 85222-2956 |
| NOEL A ROBINSON (IRA) | FCC AS CUSTODIAN | 1813 LYNNGROVE DR | | | MANHATTAN BEACH | CA | 90266 |
| NOEL AFFOURTIT | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| NOEL ANNE HOLMES TTEE | FBO D DIETZ IRREVOCABLE TRUST | U/A/D 12-29-1989 | 2501 WISCONSIN AVE NW #208 | | WASHINGTON | DC | 20007-4544 |
| NOEL AUTOMOTIVE | 740 INDUSTRIAL DR | | | | WEST BRANCH | IA | 52358-9601 |
| NOEL AUTOMOTIVE | PO BOX 116 | | | | WEST BRANCH | IA | 52358-0116 |
| NOEL B GRIFFITHS TTEE | FBO NOEL B GRIFFITHS REV | TRUST DTD 11/10/95 | 9601 N W 36TH COURT | | CORAL SPRINGS | FL | 33065-2805 |
| NOEL BENAVIDEZ JR. | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| NOEL BIDDY | 5795 MCCOY RD NW | | | | ACWORTH | GA | 30101-4116 |
| NOEL BRAUN | 400 ROBERTS DR | | | | HENDERSONVILLE | NC | 28739-9424 |
| NOEL BUGGS | 544 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| NOEL C REIMERS IRA | FCC AS CUSTODIAN | 196 CARLBROCK ROAD | | | BAINBRIDGE | GA | 39817-8208 |
| NOEL C SHELL | 15849 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309 |
| NOEL C SHIRLEY TRUST A UNDER | SHIRLEY 1992 LIV TR UAD 02/28/92 | NOEL C SHIRLEY TTEE AMD 07/14/07 | 727 SWANSWOOD CT | | SAN JOSE | CA | 95120-2233 |
| NOEL C STEELE | 716 RIVERA ROAD | | | | THE VILLAGES | FL | 32159 |
| NOEL CHAVEZ | 38 NELSON ST | | | | ROCHESTER | NY | 14620 |
| NOEL CHRISTIAN BROWN | 1825 WOODROW ST | | | | AUGUSTA | GA | 30904 |
| NOEL CRAWFORD | 1039 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2133 |
| NOEL D MCDONALD IRA | FCC AS CUSTODIAN | U/A DTD 11/18/99 | 2882 RIEDLING DRIVE | | LOUISVILLE | KY | 40206-1481 |
| NOEL DANSEREAU | 668 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| NOEL DAUGHERTY | 435 W 57TH ST APT 15J | | | | NEW YORK | NY | 10019-1748 |
| NOEL DERRY | 8490 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8033 |
| NOEL DONALD O. | NOEL, DONALD O. | | | | | | |
| NOEL EARLES | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL EDWARDS | 6605 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4903 |
| NOEL EICHHORN | 5645 CORTLAND CIR | | | | BAY CITY | MI | 48706-5626 |
| NOEL ELSWORTH | 203 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| NOEL ERROL (ESTATE OF) (509880) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| NOEL EVANS JR | 3002 DEARBORN AVE | | | | FLINT | MI | 48507-4313 |
| NOEL F AFFOURTIT | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| NOEL F JORDAN III | 62 WRINN ST | | | | WALLINGFORD | CT | 06492-3142 |
| NOEL FIELDS | 10186 N 1000 E | | | | MARKLEVILLE | IN | 46056-9628 |
| NOEL FLOORE | 104 WAKELAND DR | | | | RAYMOND | MS | 39154-9649 |
| NOEL FREEMAN | 37320 RYAN RD | | | | STERLING HTS | MI | 48310-3742 |
| NOEL GATLIN | 7117 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| NOEL GILES | 1212 BRYERPATCH ST | | | | BURTON | MI | 48529 |
| NOEL GRIGGS | 4924 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| NOEL H GOODMAN & | ELAINE L GOODMAN JTWROS | 122 WELLINGTON RD | | | NORTHBROOK | IL | 60062-1338 |
| NOEL HAMES | 4609 JEFFERSON 305 N | | | | KANSAS CITY | MO | 64112 |
| NOEL HARRISON (410026) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| NOEL HASH | 2017 HORSE FORK RD | | | | WALLBACK | WV | 25285-9579 |
| NOEL HENRY | 48407 TILCH RD | | | | MACOMB | MI | 48044-4900 |
| NOEL HINDT AND | ANNE HINDT JTWROS | 3114 SYCAMORE RD. | | | AMES | IA | 50014-4510 |
| NOEL HORNSBY | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| NOEL HOUSE | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| NOEL HUNT | 13403 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1329 |
| NOEL INMAN | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628-3416 |
| NOEL IRREVOCABLE TRUST | REBECCA L NOEL TTEE | 1562 WATERFORD DR | | | LEWISVILLE | TX | 75077 |
| NOEL J RUSSELL | TOD DTD 5/20/04 | PO BOX 1262 | | | ELFERS | FL | 34680-1262 |
| NOEL JAMES | 3 FARRELL LANE BELMONT | | | PORT OF SPAIN TRINIDAD AND TOBAGO | | | |
| NOEL JOHNSON | 8520 CAMELLIA ST | | | | LANSING | MI | 48917-9635 |
| NOEL JONES | W10899 HWY C | | | | CAMP DOUGLAS | WI | 54618 |
| NOEL JR, ALBERT R | 817 OAKWOOD AVE | | | | BRYAN | OH | 43506-1561 |
| NOEL JR, DONALD R | 5805 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| NOEL JR, ROBERT J | 175 LONE PINE TRL | | | | LAPEER | MI | 48446-9402 |
| NOEL JR, WALTER L | 427 BOYD ST | | | | PONTIAC | MI | 48342-1925 |
| NOEL JR, WILLIAM J | 3206 ST JAMES DR SE #297 | | | | SOUTHPORT | NC | 28461 |
| NOEL JR., JOE W | 225 S. WASHINGTON | | | | LA GRANGE | IL | 60525 |
| NOEL JR., ROY D | 1123 GLEN ELLEN LN | | | | SANTA MARIA | CA | 93455-3438 |
| NOEL KELLERT & | STEPHANIE KELLERT JT TEN | 13201 SQUIRES COURT | | | N POTOMAC | MD | 20878-3987 |
| NOEL KENNEY | 1809 A MIDDLE RIVER DR. | | | | FT LAUDERDALE | FL | 33305-3535 |
| NOEL KIPP | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| NOEL KURTZ | 2635 BRIARWOOD CT SE | | | | KENTWOOD | MI | 49512-9085 |
| NOEL L MORLOCK | 2423 WILLIAMS RD | | | | OAK HARBOR | WA | 98277-8582 |
| NOEL L PERKINS | 4685 ECK ROAD | | | | MIDDLETOWN | OH | 45042-1605 |
| NOEL L SANTIAGO | 26 DOUGLAS AVE. | | | | SOMERSET | NJ | 08873 |
| NOEL L STEMEN IRA | FCC AS CUSTODIAN | 5511 LENNON ROAD | | | SWARTZ CREEK | MI | 48473-7906 |
| NOEL LANE | 9423 E LEHRING RD | | | | DURAND | MI | 48429-9448 |
| NOEL LAWRENCE | 1545 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| NOEL LIVERNOIS | 18521 E QUEEN CREEK RD | SUITE 105-130 | | | QUEEN CREEK | AZ | 85242 |
| NOEL LUSTIG MD, TTEE | NOEL LUSTIG MD, INC. | DEF BENEFIT PENSION PLAN | U/A/D 11/01/78 | 6604 VESPER AVE | VAN NUYS | CA | 91405-4621 |
| NOEL LYNCH | 418 CARDINAL LN | | | | BEDMINSTER | NJ | 07921-1913 |
| NOEL M SCHEY | 165 ROWLEY DRIVE | | | | ROCHESTER | NY | 14624-2614 |
| NOEL MACHELSKI | 4216 PURDY ROAD | | | | LOCKPORT | NY | 14094-1032 |
| NOEL MARTIN | 6761 W 100 S | | | | SWAYZEE | IN | 46986-9740 |
| NOEL MC DONALD | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| NOEL MCCARRISTON | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| NOEL MILLER | 8470 GALBRAITH ROAD | | | | CHEBOYGAN | MI | 49721-9070 |
| NOEL MUSSETT | 1665 COUNTY ROAD 2210 | | | | IVANHOE | TX | 75447-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL NEAL | 9676 LAKE CONROE DR | | | | CONROE | TX | 77304-3715 |
| NOEL NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846 |
| NOEL P BONVOULOIR | 837  RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3251 |
| NOEL PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| NOEL PATENAUDE | 150 33RD ST N | | | | BATTLE CREEK | MI | 49015-4923 |
| NOEL PENNINGTON | 20160 LIME TREE LN | | | | ESTERO | FL | 33928-4028 |
| NOEL POTTER | 7007 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4223 |
| NOEL QUENNEVILLE | 21 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| NOEL R BAUM | GEORGETOWNE PLACE | 1717 MAPLECREST RD APT 250 | | | FORT WAYNE | IN | 46815-7675 |
| NOEL R GILES | 4615 WESTERN RD LOT 19 | | | | FLINT | MI | 48506-1893 |
| NOEL R LITTLE | 1650  PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| NOEL R MALEADY TRUST | NOEL R MALEADY TTEE | U/A DTD 06/03/2002 | 50 MAIN STREET APT 115 | | LADERA RANCH | CA | 92694-0553 |
| NOEL RICHARDSON SHERRY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P O BOX 2302 | | LOS GATOS | CA | 95031-2302 |
| NOEL ROBINSON | 7513 YOLANDA DR | | | | FORT WORTH | TX | 76112-4416 |
| NOEL RODRIGUEZ | 315 REGAL DR | | | | ABINGDON | MD | 21009-1518 |
| NOEL ROGERS | 5768 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9727 |
| NOEL S COOK | 6601 WOODBINE RD | | | | WOODBINE | MD | 21797-9403 |
| NOEL S KNOX & MILDRED C KNOX REV | LIVING TRUST UAD 05/31/96 | NOEL S KNOX & MILDRED C KNOX | TTEES | 316 COUNTY RD 364 | NIOTA | TN | 37826-3215 |
| NOEL S MACHELSKI | 4216 PURDY RD | | | | LOCKPORT | NY | 14094-1032 |
| NOEL S. MURAKI | 56-154 PUULUANA PL APT 3 | | | | KAHUKU | HI | 96731-2205 |
| NOEL SAVIGNAC | CGM SEP IRA CUSTODIAN | 617 VALVERDE SE | | | ALBUQUERQUE | NM | 87108-3465 |
| NOEL SAVIGNAC | TOD PATRICIA L SAVIGNAC | SUBJECT TO STA TOD RULES | 617 VALVERDE SE | | ALBUQUERQUE | NM | 87108-3465 |
| NOEL SCHLEININGER | 3707 NE 57TH TER | | | | GLADSTONE | MO | 64119-2332 |
| NOEL SCHWEPPE | 32 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| NOEL SCOTT JR | 6751 BOSTWICK ST | | | | DETROIT | MI | 48209-2027 |
| NOEL SHELL | 817 S MAIN ST | | | | URBANA | OH | 43078 |
| NOEL SILVER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 925 RIVERVIEW CIR | | CORONA | CA | 92881 |
| NOEL SPARKS | 1334 N SHORE DR | | | | SOUTHPORT | NC | 28461-7710 |
| NOEL SPITZMESSER | 619 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| NOEL STCYR | 36 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| NOEL STEELE | 716 RIVERA RD | | | | THE VILLAGES | FL | 32159-8733 |
| NOEL STEINBERG | NAOMI C STEINBERG | 166 GOLDEN GATE PT # 21 | | | SARASOTA | FL | 34236 |
| NOEL SUDDATH | 5720 36TH AVE NW | | | | NORMAN | OK | 73072-1300 |
| NOEL T VAN NESS IRA | FCC AS CUSTODIAN | 3330 SCENIC DRIVE | | | REDDING | CA | 96001-0212 |
| NOEL THOMAS | PO BOX 95 | | | | DITTMER | MO | 63023-0095 |
| NOEL TIPTON | PO BOX 193 | | | | ALLARDT | TN | 38504-0193 |
| NOEL WELFORD | 4432 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| NOEL WICKLUND | 2554 MARLOW DR | | | | WARREN | MI | 48092-5412 |
| NOEL WILLIAMS | 3249 EARLE DR | | | | FORT WORTH | TX | 76117-3532 |
| NOEL'S AUTO SERVICE | 950 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-5133 |
| NOEL, ALBERT E | 2331 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1259 |
| NOEL, ALBERT L | 11334 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| NOEL, ALMA K | 644 CENTER ST | | | | PENDLETON | IN | 46064-1310 |
| NOEL, ANNA | 105 REFLECTION BLVD | | | | AUBURNDALE | FL | 33823-9655 |
| NOEL, ANTONETTE L | 4555 SOUTH MISSION ROAD #298 | | | | TUCSON | AZ | 85746 |
| NOEL, ARTIS M | 5040 PONVALLEY RD | | | | BLOOMFIELD HILLS | MI | 48302-2830 |
| NOEL, BETTY A | 44725 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| NOEL, BLAKE | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| NOEL, BRAD A | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| NOEL, BRENDA L | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| NOEL, C B | PO BOX 51252 | | | | CHICAGO | IL | 60651-0252 |
| NOEL, CAROL A | 420 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1017 |
| NOEL, CARYN F | 3828 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2248 |
| NOEL, CHARLES G | 1762 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| NOEL, CHARLES L | 320 CRESTWOOD DR | | | | LENOIR CITY | TN | 37771-8269 |
| NOEL, CHARLES M | 2554 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOEL, CHRISTOPHER M | 2797 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7424 |
| NOEL, CLARA BERN | 1618 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| NOEL, COLLEEN M | 305 N PINE ST | | | | WETUMPKA | AL | 36092-2210 |
| NOEL, CONRAD G | 10100 CYPRESS COVE DR APT 145 | | | | FORT MYERS | FL | 33908-7646 |
| NOEL, DAVID E | 7852 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8532 |
| NOEL, DOUGLAS M | 7535 164TH PL | | | | TINLEY PARK | IL | 60477-1559 |
| NOEL, DOUGLAS MICHAEL | 7535 164TH PL | | | | TINLEY PARK | IL | 60477-1559 |
| NOEL, EDDIE | PO BOX 1019 | | | | BRUNSWICK | OH | 44212-8519 |
| NOEL, EDNA | 4421 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1750 |
| NOEL, ELIZABETH C | 618 LEESBURG AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1250 |
| NOEL, ELLEN A | PO BOX 293 | | | | NORTH JACKSON | OH | 44451-0293 |
| NOEL, ELLEN C | 3538 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7226 |
| NOEL, GARY R | 1332 E GARTNER RD | | | | NAPERVILLE | IL | 60540-8222 |
| NOEL, GARY R | 1614 ANNESLEY ST | | | | SAGINAW | MI | 48601-2125 |
| NOEL, GEORGE D | 2146 PRAIRIE FIELD PL | | | | MANHATTAN | KS | 66502-4790 |
| NOEL, GILBERT S | 420 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1017 |
| NOEL, GREGORY | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| NOEL, GWENDOLYN K | 8 N LONG ST | | | | SHELBY | OH | 44875-1409 |
| NOEL, HARVEY JOSEPH | 4339 SANSEDRO ST | | | | PT CHARLOTTE | FL | 33948-9315 |
| NOEL, JACK M | 4864 RIVERS EDGE DR | | | | TROY | MI | 48098-5418 |
| NOEL, JACKIE D | 3056 COPPER SHORES DR | | | | HASTINGS | MI | 49058-7600 |
| NOEL, JAMES L | 22346 NORMAN AVE | | | | ALLIANCE | OH | 44601-8919 |
| NOEL, JANET C | 7421 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| NOEL, JANET L | 20984 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-7458 |
| NOEL, JASON R | 2516 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3192 |
| NOEL, JEAN F | 2850 W COOLIDGE AVE | | | | ANAHEIM | CA | 92801-6210 |
| NOEL, JEFFREY K | LOT 1 | 100 HIDDEN VALLEY DRIVE | | | OLD MONROE | MO | 63369-2336 |
| NOEL, JILL D | 5269 SAINT VAIL CT | | | | NOBLESVILLE | IN | 46062-6775 |
| NOEL, JIMMY W | 809 N GENTRY ST | | | | PARAGOULD | AR | 72450-3016 |
| NOEL, JOANN | 7610 W 59TH TER APT 21 | | | | OVERLAND PARK | KS | 66202-4413 |
| NOEL, JODY K | PO BOX 375 | | | | GALVESTON | IN | 46932-0375 |
| NOEL, JOE N | 13940 FRANKFORT ST | | | | DETROIT | MI | 48213-3714 |
| NOEL, JOYCE A | 11350 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| NOEL, JUNE | 229 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| NOEL, KEVIN B | 31 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| NOEL, LARRY T | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| NOEL, LILLIAN | 17115 TOM FOX AVENUE | | | | POOLESVILLE | MD | 20837-2289 |
| NOEL, LORANNA | 8578 CAMP CREEK RD | | | | LUCASVILLE | OH | 45648-9562 |
| NOEL, MARK A | PO BOX 327 | | | | WESTPHALIA | MI | 48894-0327 |
| NOEL, MARY L | 2002 N C ST | | | | ELWOOD | IN | 46036-1616 |
| NOEL, MATTHEW T | 8 N LONG ST | | | | SHELBY | OH | 44875-1409 |
| NOEL, MAUREEN | 2401 GOLDEN AVE | | | | LONG BEACH | CA | 90806-2920 |
| NOEL, MICHAEL G | 13156 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1037 |
| NOEL, MICHAEL J | 18 DEQUIMPAL ST | | | | WESTVILLE | IL | 61883-1116 |
| NOEL, MICHAEL R | 2424 BRISTLECONE DR | | | | INDIANAPOLIS | IN | 46217-8803 |
| NOEL, MICHELLE A | 220 VIDUA CIR | | | | WESTPHALIA | MI | 48894-9847 |
| NOEL, NANCY B | 925 DE ETTA DR | | | | TROY | MI | 48085-1638 |
| NOEL, PATRICIA A | 126 MAIN ST. | | | | SOUTH GRAFTON | MA | 01560 |
| NOEL, RAYMOND | 833 E BRIGHTON AVE APT 406 | | | | SYRACUSE | NY | 13205-2522 |
| NOEL, RAYMOND P | 7488 E KEMPER RD LOT 16 | | | | CINCINNATI | OH | 45249-1647 |
| NOEL, RICHARD E | 2332 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| NOEL, RICHARD F | 4316 CRESCENT DR | | | | FLOWER MOUND | TX | 75028-2955 |
| NOEL, RICHARD M | 4349 SMITH STEWART RD | | | | VIENNA | OH | 44473-9619 |
| NOEL, RICHARD W | 7136 LIME AVE | | | | LONG BEACH | CA | 90805-1048 |
| NOEL, ROBERT A | 611 DELLINGHAM DR APT A | | | | INDIANAPOLIS | IN | 46260-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL, ROGER W | 33 FAY ST | | | | CLARKSTON | MI | 48346-4114 |
| NOEL, RONALD E | 3930 OAK HARBOR LN | | | | INDIANAPOLIS | IN | 46237-3828 |
| NOEL, RONALD P | 88 S FRASER RD | | | | LINWOOD | MI | 48634-9518 |
| NOEL, SALLI A | 4006 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6363 |
| NOEL, SARAH M | 6242 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9308 |
| NOEL, VERNE D | 6992 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| NOEL, VIRGINIA C | 1026 WESTMINSTER LN | | | | MANSFIELD | TX | 76063-2562 |
| NOEL, VIRGINIA LOU | PO BOX 875 | | | | PROCTOR | TX | 76468-0875 |
| NOEL, WILLIAM F | 458 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| NOEL/MONTGOMERY REVOCABLE TRUST | RICHARD NOEL TTEE | 4316 CRESCENT DR | | | FLOWER MOUND | TX | 75028 |
| NOELA DENINGER TTEE | NOELA G DENINGER TRUST U/A | DTD 11/05/1990 | PO BOX 116 | | ALTON | NH | 03809 |
| NOELDA WYANT | 18 S RANDOLPH AVENUE | | | | POUGHKEEPSIE | NY | 12601-5122 |
| NOELIA CORREA | 35051 DRAKESHIRE LN | APT 101 | | | FARMINGTN HLS | MI | 48335-3222 |
| NOELIA DE LEON | 3600 CHARLES CT | | | | NORTH BERGEN | NJ | 07047 |
| NOELIO E MONTES DE OCA | 1303 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573 |
| NOELKER, DAVID L | 1000 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| NOELL ERHARDT | 9604 DUNSCROFT LN | | | | NORTHDALE | FL | 33626-2437 |
| NOELL RICKY | 162 NORMA JEAN BLVD | | | | SMITHVILLE | TX | 78957-9209 |
| NOELL, ANDREW J | 180 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| NOELL, CHARLES C | PO BOX 342 | | | | LAKE GEORGE | MI | 48633-0342 |
| NOELL, MICHAEL L | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| NOELL, MICHAEL LEE | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| NOELL, RALPH E | 5466 PIN OAK CIR | | | | SHEFFIELD VILLAGE | OH | 44054-2417 |
| NOELL-BOADWAY, NANCY A | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| NOELLA LAHAIE | PO BOX 116 | | KAGAWONG ON P0P 1J0 | | | | |
| NOELLA PAULIN | 347 RUE DE LA SALLE | | BOUCHERVILLE QC J4B 2E8 | | | | |
| NOELLE A DAOUDIAN & | GEORGE DAOUDIAN & | KAREN DAOUDIAN JT TEN | 1304 S SUNNYSIDE | | FRESNO | CA | 93727-5434 |
| NOELLE K SKOK | 8991 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2615 |
| NOELLE L HARP | 9804  JAMAICA ROAD | | | | MIAMISBURG | OH | 45342-4644 |
| NOELLE SKOK | 8991 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2615 |
| NOELLE, WAYNE E | PO BOX 519 | | | | LAC DU FLAMBEAU | WI | 54538-0519 |
| NOELLER, GERTRUDE A | 10923 COSMOS DRIVE | | | | SAINT LOUIS | MO | 63123-4914 |
| NOELLINE DONOVAN | CP 75128 SUCC CAP-ROUGE | | QUEBEC QC G1Y 3C6 | | | | |
| NOELP, ROBERT J | 207 BANBERRY N | | | | LANSING | MI | 48906-1799 |
| NOEMAN GEORGE | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| NOEMI E. ANTIN BENE IRA | MARY Q. ANTIN DECD | FCC AS CUSTODIAN | P.O. BOX 2605 | | HAMMOND | LA | 70404-2605 |
| NOEMI FERNANDEZ | LUZ M ROSA | 69 DELAWARE AVE # 701 | | | BUFFALO | NY | 14202-3801 |
| NOEMI GIFFORD | 12621 PACOIMA RD | | | | VICTORVILLE | CA | 92392-9409 |
| NOEMI GYURJAN | 132 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2412 |
| NOEMI JIMENEZ | 1050 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| NOEMI VARONA | 1101 STONE CANYON DR APT 1432 | | | | ROSEVILLE | CA | 95661-4074 |
| NOEMI ZAMARRIPA | 7174 CHURCHILL ST | | | | JENISON | MI | 49428-8713 |
| NOES INC | PO BOX 1429 | | | | TOLEDO | OH | 43603-1429 |
| NOESKE, NATALIE M | 46959 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-3302 |
| NOETHE, KARL | 9189 BRIAN ST | | | | N RIDGEVILLE | OH | 44039-4487 |
| NOETHENS, VERNA E | 13381 FAIRFIELD LN APT 179F | | | | SEAL BEACH | CA | 90740-3542 |
| NOETHTICH, B J | 1608 W 16TH | | | | ANDERSON | IN | 46016-3214 |
| NOETZEL, JOHN G | 5801 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| NOETZEL, OTTO J | 214 E MAIN ST | | | | VERNON | MI | 48476-9120 |
| NOEYACK, BARBARA A | 3636 CARYN ST | | | | MELVINDALE | MI | 48122-1151 |
| NOEYACK, DAVID P | 1121 LOFTIN RD | | | | COLUMBIA | TN | 38401-8017 |
| NOEYACK, PAUL J | 4974 MARIGOLD RD | | | | MENTOR | OH | 44060-1250 |
| NOFFKE, ARTHUR N | 6905 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9574 |
| NOFFKE, EMMA M | 4165 E 100 S | | | | LEBANON | IN | 46052-8128 |
| NOFFKE, PAUL E | 13473 VERGENNES ST | | | | LOWELL | MI | 49331-9600 |
| NOFFKE, TIMOTHY L | 3010 ELM SWAMP RD | | | | LEBANON | IN | 46052-9383 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NOFFSINGER, AMY E | BOX 224 | | | CONTINENTAL | OH | 45831-0224 |
| NOFFSINGER, AMY E | PO BOX 224 | | | CONTINENTAL | OH | 45831-0224 |
| NOFFSINGER, BEVERLY J | 3013 WISCONSIN DR | | | SEBRING | FL | 33870-5115 |
| NOFFSINGER, CAROL A | 6221 MCKENNA ROAD | | | FENWICK | MI | 48834-9684 |
| NOFFSINGER, DALE E | 17848 STATE ROUTE 15 | | | DEFIANCE | OH | 43512-8956 |
| NOFFSINGER, DALE EUGENE | 17848 STATE ROUTE 15 | | | DEFIANCE | OH | 43512-8956 |
| NOFFSINGER, DOROTHY J | 3705 RAU RD | | | WEST BRANCH | MI | 48661 |
| NOFFSINGER, EARL J | 7015 CHASE RUN LN | | | FLUSHING | MI | 48433-2282 |
| NOFFSINGER, GERALD L | 129 OLDE POINT RD | | | HAMPSTEAD | NC | 28443-2387 |
| NOFFSINGER, HARVEY L | 1528 GOLDEN PALM CIR | | | TAVARES | FL | 32778-4319 |
| NOFFSINGER, JAMES E | 816 W 10TH ST | | | OWENSBORO | KY | 42301-2903 |
| NOFFSINGER, JAMES K | 11786 RIDGE VIEW DR | | | RAPID CITY | MI | 49676-9645 |
| NOFFSINGER, JAMES R | 1010 NORTH RD APT 603 | | | FENTON | MI | 48430-3101 |
| NOFFSINGER, MURIEL T | 1528 GOLDEN PALM CIR | | | TAVARES | FL | 32778-4319 |
| NOFFSINGER, NORA N | 106 FRANK LN | | | GREENVILLE | KY | 42345-3830 |
| NOFFSINGER, PATRICIA A | 7365 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473-1712 |
| NOFFSINGER, REBECCA L | 11786 RIDGE VIEW DR | | | RAPID CITY | MI | 49676-9645 |
| NOFLIN, JOHN | WIEDEMANN & WIEDEMANN | 821 BARONNE ST | | NEW ORLEANS | LA | 70113-1102 |
| NOFS, FREDRIC P | 2500 RIVER RD APT 52 | | | MARYSVILLE | MI | 48040-1948 |
| NOFSINGER, PHILIP O | 237 E MADISON AVE | | | MILTON | WI | 53563-1314 |
| NOFTSGER, CLAIR A | 324 W RUSSELL RD APT A | | | SIDNEY | OH | 45365-3688 |
| NOFTZ, DAVID L | 211 48TH ST | | | SANDUSKY | OH | 44870-4861 |
| NOFZ, DONALD E | 54308 MERKEL LN | | | SHELBY TOWNSHIP | MI | 48316-1631 |
| NOFZ, ERNEST W | 57190 COPPER CREEK DR | | | WASHINGTON | MI | 48094-2822 |
| NOFZ, MARYANN | 4075 ROSE MARY DR | | | STERLING HTS | MI | 48310-4587 |
| NOFZIGER, DONALD E | 964 SODA PARK DR | | | TEMPERANCE | MI | 48182-9162 |
| NOFZIGER, JOHN H | 590 BRIARHEATH DR | | | DEFIANCE | OH | 43512-1309 |
| NOFZINGER, ERVIN D | 552 RAINBOW BLVD | | | LADY LAKE | FL | 32159-2457 |
| NOFZINGER, LARRY L | 2580 IOSCO RD | | | DANSVILLE | MI | 48819-9775 |
| NOFZINGER, VERA W | 7910 LITTLE PENNY LN | | | SIX LAKES | MI | 48886-9754 |
| NOGA, ANGELINE G | 1436 PEPPERWOOD DR | | | NILES | OH | 44446-3543 |
| NOGA, DOROTHY | 1046 NEW SALEM RD | | | NEW SALEM | PA | 15468-1174 |
| NOGA, FRANCIS L | 13881 GREY AVE | | | WARREN | MI | 48089-1486 |
| NOGA, GREGG A | 3106 OAKLAWN PARK | | | SAGINAW | MI | 48603-6192 |
| NOGA, JEAN K | 9404 SNOW RD | | | PARMA | OH | 44130-2127 |
| NOGA, JEAN L | PO BOX 168 | | | LORETTO | MI | 49852-0168 |
| NOGA, JEROME E | 6470 STATE RD APT K19 | | | PARMA | OH | 44134-7708 |
| NOGA, PATRICIA L. | 465 S NEWMAN RD | | | ORION | MI | 48362-2132 |
| NOGA, PAULINE F | 13828 HOLLAND RD | | | BROOK PARK | OH | 44142-3921 |
| NOGA, ROSEMARIE | 5939 CREEKSIDE DR | | | TROY | MI | 48085-6123 |
| NOGA, SCOTT | 465 S NEWMAN RD | | | LAKE ORION | MI | 48362-2132 |
| NOGA, STELLA | 23300 BONAIR ST | | | DEARBORN HTS | MI | 48127-2379 |
| NOGA, THOMAS A | 4379 W 181ST ST | | | CLEVELAND | OH | 44135-3861 |
| NOGA,ROSEMARIE | 5939 CREEKSIDE DR | | | TROY | MI | 48085-6123 |
| NOGALES MOTOR SA DE CV | CARRETARA A PIEDRAS NEGRAS | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| NOGALES MOTOR, S.A. DE C.V. | CARRETERA INTERNACIONAL KM | | NOGALES EM 84000 MEXICO | | | |
| NOGALES, GUS V | 10431 ORCHARD VIEW LN | | | RIVERSIDE | CA | 92503-6603 |
| NOGGLE CARL JR (494055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| NOGGLE, CHRIS A | 1149 N GOODLET AVE | | | INDIANAPOLIS | IN | 46222-3008 |
| NOGGLE, DENNIS J | 1721 LIBERTY LN | | | JANESVILLE | WI | 53545-0994 |
| NOGGLE, LURLINE H | 742 EAST WATER STREET | | | GREENVILLE | OH | 45331-2139 |
| NOGGLE, MAMIE D | 725 E SHERMAN ST | | | HOLLY | MI | 48442-1733 |
| NOGGLES, DAVID F | 15775 29 MILE RD | | | ALBION | MI | 49224-9425 |
| NOGLE TIMOTHY | 1964 N LAKEMAN DR | | | BELLBROOK | OH | 45305-1229 |
| NOGLE, HOWARD M | 728 CONSERVATION DR | | | HEDGESVILLE | WV | 25427-5440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOGLE, HOWARD MICHAEL | 728 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5440 |
| NOGLE, JAMES E | 2276 CENTER CT N APT 4 | | | | GRAND ISLAND | NY | 14072-1739 |
| NOGLE, THOMAS E | 2105 E OAKFIELD RD | | | | GRAND ISLAND | NY | 14072-3003 |
| NOGLE, WILLIAM D | 4818 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9414 |
| NOGOL, ALEXANDER J | 36 HONEYBEAR LN | | | | ROMEOVILLE | IL | 60446-1048 |
| NOGRADY, LAURA A. | 13715 STRATHCONA ST APT 253 | | | | SOUTHGATE | MI | 48195-1689 |
| NOGRASEK, FRANK L | 1118 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| NOGUEIRA, FERNANDO | 22 TAMANNY TRL | | | | DANBURY | CT | 06811-3945 |
| NOGUEIRA, JOAQUIM | 90 SARATOGA AVE. | | | | YONKERS | NY | 10705 |
| NOGUEIRA, ROBERT R | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| NOH KIM | 22788 E ALAMO LN | | | | AURORA | CO | 80015-6670 |
| NOHA WHITE | 5577 KINGSMILL DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1039 |
| NOHALTY, GEORGE R | 155 OAK CREEK DR | | | | SEDONA | AZ | 86351-7736 |
| NOHE, LORETTA M | 88 COVINGTON DR | | | | SHREWSBURY | PA | 17361-1848 |
| NOHEL JR, ROBERT F | 1900 AIRFIELD LANE | | | | MIDLAND | MI | 48642-4751 |
| NOHEL, CHARLES N | 618 W LANSING RD | | | | MORRICE | MI | 48857-9760 |
| NOHEL, CRAIG R | 523 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| NOHEL, PATRICK H | 145 W CHURCH ST | PO BOX 326 | | | MERRILL | MI | 48637-2504 |
| NOHNA CROWLEY | 16851 HARLEM AVE APT 310 | | | | TINLEY PARK | IL | 60477-2755 |
| NOHR TILLMAN | 173 CHOPIN ST | | | | TROY | MI | 48083-1716 |
| NOHRER - O'NEIL, SHARON M | 233 BROKEN FENCE DR | | | | MEDINA | OH | 44256-3302 |
| NOIA, DORA F | 1224 BLACK SAGE CIR | | | | NIPOMO | CA | 93444-9317 |
| NOIA, ROBERT L | 13355 STONEY BROOK DR | | | | RENO | NV | 89511-9280 |
| NOIBOONTURM, PATCHAREE | 1213 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| NOILES, KEITH R | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| NOIP GRADY G THOMAS JR | 4201 CONGRESS ST STE 450 | | | | CHARLOTTE | NC | 28209-4600 |
| NOIROT SR, ARTHUR G | 9 9TH ST NE | | | | BARBERTON | OH | 44203-3701 |
| NOIROT, ARMEATHA | 2041 OAKLAND PARKWAY | | | | LIMA | OH | 45805-2286 |
| NOIROT, JASON A | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| NOIROT, JASON ANDREW | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| NOIROT, LARRY J | RT 2 CO RD 9 | | | | MONTPELIER | OH | 43543 |
| NOIROT, MARK | 2224 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| NOIROT, VICKI L | RR 3 | | | | DEFIANCE | OH | 43512 |
| NOIRUT, MARY LOU | BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| NOIRUT, MARY LOU | PO BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| NOIS INVESTMENT CORP | 19195 MYSTIC POINTE DR | TOWER 100 APT 1810 | | | AVENTURA | FL | 33180-4502 |
| NOISE SUPPRESSION LLC | 3154 WALKERVIEW DR | | | | HILLIARD | OH | 43026-5015 |
| NOISETTE, MACEO J | 2119 JOY VIEW LN | | | | HENDERSON | NV | 89012-4521 |
| NOISEUX, LURANA M | 19 MONACO DR | | | | HOPEWELL JUNCTION | NY | 12533-5238 |
| NOISEUX, MARGUERITE G | 8 SAINTE HELENE ST | | | ST HELENE DE BREAKEY QC G0S1E2 CANADA | | | |
| NOJEIM, LEIGH M | 814 VELASKO RD | | | | SYRACUSE | NY | 13207-1041 |
| NOJONEN, MICHAEL S | 2267 FRANK HODGE RD | | | | TALBOTT | TN | 37877-9047 |
| NOK/CLEVELAND | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| NOKES, DAVID | 2398 E GOODMAN | | | | REPUBLIC | MO | 65738-1621 |
| NOKES, JAMES W | 12084 NOKES HIGHWAY, BOX 8 | | | | MILLERSBURG | MI | 49759 |
| NOKES, VIVIAN M | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| NOKIA OYI | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 |
| NOKIA OYI | GENERAL COUNSEL | 851 DUPORTAIL RD STE 220 | | | CHESTERBROOK | PA | 19087-5577 |
| NOKOVICH, KELLY A | 17308 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9222 |
| NOKOVICH, SANDRA | 4400 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| NOLA A HAWES | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| NOLA ACHILLI | 90 JUDSON AVE | | | | BRISTOL | CT | 06010-6405 |
| NOLA BALLIACHE | URB SANTA CECILIA | CALLE 5 | QTA DILCIA | CARACAS,VENEZUELA | | | |
| NOLA BELL | G-4205 W CARPENTER RD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLA BRUNELLE | 31441 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1929 |
| NOLA C BAILEY | 31 HIGHLANDER AVE | | | | MIAMISBURG | OH | 45342 |
| NOLA CAMPBELL | 2111 N CENTER RD | | | | FLINT | MI | 48506-3140 |
| NOLA CAWLEY | 3911 PALMETTO AVE | | | | COLUMBIA | SC | 29203-5753 |
| NOLA CLAY | 1135 SANDPIPER DR | | | | BEAUMONT | CA | 92223-2054 |
| NOLA COLLINS-BELLO | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| NOLA DAHMS | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| NOLA EDEL | 797 HAZELNUT ST APT 14 | | | | FOWLERVILLE | MI | 48836-8923 |
| NOLA ELWELL | 2880 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3126 |
| NOLA EVANS | 2513 E 8TH ST | | | | ANDERSON | IN | 46012-4401 |
| NOLA GIBSON | 2054 N THORNTON RD SPC 87 | | | | CASA GRANDE | AZ | 85222-7846 |
| NOLA GRIDER | 713 MEMORIAL DR | C/O RENA P. VANOSDOL | | | BEECH GROVE | IN | 46107-2232 |
| NOLA HARVEY | 1258 E ROSEBRIER ST | | | | SPRINGFIELD | MO | 65804-3639 |
| NOLA HEPLER | 1070 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| NOLA HOEPER | W1545 COUNTY K | | | | JUDA | WI | 53550 |
| NOLA JIMISON | 6905 SALLY CT | | | | FLINT | MI | 48505-1900 |
| NOLA KEENEY | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| NOLA KELLEY | 115 PARADISE PL | | | | MONTICELLO | KY | 42633-4468 |
| NOLA LEE KELLEY | 115 PARADISE PLACE | | | | MONTICELLO | KY | 42633-4468 |
| NOLA M COLLINS-BELLO | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| NOLA M EVANS (IRA) | FCC AS CUSTODIAN | PO BOX 221 | | | PLYMOUTH | CA | 95669-0221 |
| NOLA M GRIFFIN | 1249 CROSS KEYS ROAD | | | | LEXINGTON | KY | 40504 |
| NOLA M LEE | 183 TERRACE PK | | | | ROCHESTER | NY | 14619-2418 |
| NOLA M. TOPPEN | 5268 BOSWELL AVE | | | | MEMPHIS | TN | 38120 |
| NOLA MARTIN | 2318 LAVELLE RD | | | | FLINT | MI | 48504-2310 |
| NOLA MC GAUGHY | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| NOLA MC VAY | 12617 81ST TER | | | | SEMINOLE | FL | 33776-3617 |
| NOLA MILLBERG | 5856 ROUTE 711 | | | | NEW FLORENCE | PA | 15944-2427 |
| NOLA MORGAN | 1506 E MORGAN ST | | | | KOKOMO | IN | 46901-2552 |
| NOLA REINKE | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| NOLA ROACH | 198 JACKSBORO ELEMENTARY SCHOOL RD | | | | JACKSBORO | TN | 37757-4801 |
| NOLA S CAUDILL | 1 HATHAWAY HEIGHTS ROAD | | | | ANNISTON | AL | 36207 |
| NOLA SAWYERS | 2114 LEHMAN AVE | | | | TOLEDO | OH | 43611-2933 |
| NOLA SHEPHERD | 16219 SOONER AVE | | | | PURCELL | OK | 73080-6916 |
| NOLA SHOENFELT | 745 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| NOLA SMITH | 5932 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| NOLA STOICK | 4521 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| NOLA SUTHERLAND | 934 STANWOOD DR | | | | LEBANON | OH | 45036-1348 |
| NOLA SWIFT | 9925 HIGHWAY 54 | | | | PARIS | TN | 38242 |
| NOLA SZAKAL LIVING TRUST | DTD 06/18/1991 | NOLA SZAKAL TTEE | 331 N HANOVER ST APT 91 | | POTTSTOWN | PA | 19464-5385 |
| NOLA TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| NOLA V KEENEY | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342 |
| NOLA WALKER | 3502 LAWNDALE AVE | | | | FLINT | MI | 48504-2249 |
| NOLA WALSH | 3327 MOFFAT RD | | | | TOLEDO | OH | 43615-1335 |
| NOLA WATSON | 336 N MAIN ST APT 109 | | | | DAVISON | MI | 48423-1455 |
| NOLA WINKLER | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| NOLA WRIGHT | 1893 DONNA PL | | | | DECATUR | GA | 30032-5211 |
| NOLA, LARRY | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225-8972 |
| NOLA, LARRY J | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225-8972 |
| NOLA, MARVIN J | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| NOLA, MATTHEW L | 602 PURDY ROAD | | | | CALHOUN | LA | 71225-8440 |
| NOLA, SHIRLEY | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| NOLA, THOMAS | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1125 |
| NOLAN | PO BOX 4634 | | | | HAYWARD | CA | 94540-4634 |
| NOLAN & CUNNINGS INC | PO BOX 67756 | | | | DETROIT | MI | 48267-0001 |
| NOLAN ANDERSON | 22910 PINE RD ANGOLA NECK PK | MAIL BOX H - DOOR 10 | | | LEWES | DE | 19958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAN B ANDERSON | 22910 PINE RD ANGOLA NECK PARK MAILBOX H DOOR 10 | | | | LEWES | DE | 19958 |
| NOLAN BENNIE J (429541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLAN BROOKS | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| NOLAN BROOM CORN TRUST | DONALD G WHITE TTEE | HENRY H HADLEY TTEE | U/A DTD 12/28/1974 | 1415 N RAINTREE WOODS | URBANA | IL | 61802-7749 |
| NOLAN BRUNER JR | 635 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7633 |
| NOLAN BRUNER JR | APT 211 | 407 NORTH 2ND STREET | | | NICHOLASVILLE | KY | 40356-1185 |
| NOLAN C JONES | 308 VONDALE CT | | | | DAYTON | OH | 45404-2186 |
| NOLAN C SMITH | 1107 GARDNER ROAD | | | | KETTERING | OH | 45429-4523 |
| NOLAN CADILLAC OLDSMOBILE INC CLAUDE | NOLAN CADILLAC OLDSMOBILE INC, CLAUDE | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| NOLAN CHESNEY | 1329 PROVIDENCE RD | | | | CHUNKY | MS | 39323-9788 |
| NOLAN COUNTY CAD | 208 ELM ST | P.O. BOX 1256 | | | SWEETWATER | TX | 79556-4524 |
| NOLAN DABBS | 64 WILLIAMSON ST | | | | ROCKMART | GA | 30153-1702 |
| NOLAN E JONES | 2808 N 38TH ST | | | | KANSAS CITY | KS | 66104-2524 |
| NOLAN FARLOW | 5440 E CARPENTER RD | | | | FLINT | MI | 48506-4514 |
| NOLAN FORNESS (IRA) | FCC AS CUSTODIAN | 3507 PAUL STREET | | | ALEXANDRIA | VA | 22311-3764 |
| NOLAN G BROOKS | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| NOLAN G MCKENZIE TR | NOLAN G MCKENZIE TRUST | U/A DATED 2-4-94 | 75 SW PEPPERTREE LANE | | TOPEKA | KS | 66611-2072 |
| NOLAN GAY | 38 LAKE ESTATES DR | | | | MONTGOMERY | TX | 77356-8068 |
| NOLAN GENTRY | 2108 BLACKBERRY MOUNTAIN RD | | | | ELLIJAY | GA | 30536-7741 |
| NOLAN H CASSELL IRA | FCC AS CUSTODIAN | 2447 KESSLER RD NE | | | ROANOKE | VA | 24012-5532 |
| NOLAN H LEATHERMAN | 18 EASTLAKE ROAD | | | | REYNOLDSBURG | OH | 43068-1404 |
| NOLAN J OLSEN & | MARILYN J OLSEN JT TEN | 8321 CREEK HOLLOW COVE | | | SANDY | UT | 84093-4003 |
| NOLAN J OLSEN (IRA) | FCC AS CUSTODIAN | 8321 CREEK HOLLOW COVE | | | SANDY | UT | 84093-4003 |
| NOLAN JAMES (446679) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOLAN JOHNSON | 200 W ROSS ST | | | | SAINT JOHNS | MI | 48879-1232 |
| NOLAN JONES | 123 BUNNY LN | | | | MARTIN | TN | 38237-1620 |
| NOLAN JONES | 2808 N 38TH ST | | | | KANSAS CITY | KS | 66104-2524 |
| NOLAN JONES JR. | PO BOX 4020 | | | | KANSAS CITY | KS | 66104-0020 |
| NOLAN JR, ARTHUR L | 2527 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1745 |
| NOLAN JR, DEWEY S | 5226 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| NOLAN JR, JESSIE | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| NOLAN JR, REED | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| NOLAN K SPRAGUE | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| NOLAN K WELLS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 508 ROYAL OAK DR | | REDDING | CA | 96001 |
| NOLAN KEENER | 3115 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| NOLAN KERR | 24635 HICKORY ST | | | | DEARBORN | MI | 48124-2420 |
| NOLAN L BEVILL | 2120 NURA PLACE | | | | ANAHEIM | CA | 92806-4633 |
| NOLAN L JOHNSON, JR | C/O CIVIL ENGINEERING INC | 1225 JOHNSON FERRY RD STE 855 | | | MARIETTA | GA | 30068 |
| NOLAN LEARA & | SHIRLEY J LEARA JT TEN | 8368 CHADWICK LN | | | CINCINNATI | OH | 45255 |
| NOLAN LITWILLER | 9100 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| NOLAN MARGARET | 11400 ROLLING HOUSE RD | | | | ROCKVILLE | MD | 20852-4541 |
| NOLAN MATSON | 106 TRUAX RD BOX 8A | | | | CLOVERDALE | OH | 45827 |
| NOLAN N RICH | PO BOX 83 | | | | EMORY | VA | 24327-0083 |
| NOLAN PANGBURN | 800 WESTON ST | | | | LANSING | MI | 48917-4172 |
| NOLAN PEDIGO | 7527 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| NOLAN PHELPS | PO BOX 430782 | | | | PONTIAC | MI | 48343-0782 |
| NOLAN PRICE | 17 BIG DITCH RD | | | | CAMDEN | DE | 19934-3818 |
| NOLAN RAYMOND (662766) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLAN SANTEE | 3116 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| NOLAN SMITHERS | 3599 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| NOLAN SPRAGUE | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| NOLAN SR, RALPH | 2053 KENNETH ST | | | | BURTON | MI | 48529-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAN STOGSDILL | PO BOX 176 | | | | BOURBON | MO | 65441-0176 |
| NOLAN'S AUTO SERVICE | 3258 PINE AVE | | | | ERIE | PA | 16504-1160 |
| NOLAN'S RV AND MARINE | 6935 FEDERAL BLVD | | | | DENVER | CO | 80221-2629 |
| NOLAN, AMELIA K | 3280 E BUCKSKIN LN | | | | HERNANDO | FL | 34442-8002 |
| NOLAN, ANTHONY A | 1720 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| NOLAN, BARBARA J | 3377 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| NOLAN, BERYL JANE | 18 ASHCROFT LN | | | | TOMS RIVER | NJ | 08757-6101 |
| NOLAN, BOBBIE L | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| NOLAN, BRIAN P | 3721 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5020 |
| NOLAN, CATHERINE | 642 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| NOLAN, CATHERINE L | 24147 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336-2356 |
| NOLAN, CHRISTINA | BUSBY SPENCER S & ASSOCIATES | 1434 5TH AVE | | | SAN DIEGO | CA | 92101-3201 |
| NOLAN, CHRISTINA B | 59 BENEDICT ST | | | | PERRY | NY | 14530-1117 |
| NOLAN, DANIEL | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 |
| NOLAN, DANIEL K | 3509 HANNA ST | | | | FORT WAYNE | IN | 46806-4170 |
| NOLAN, DANNY H | 4716 EATON ST | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, DARRELL C | 704 WEST ST | | | | LEADWOOD | MO | 63653-1054 |
| NOLAN, DAVE W | 1556 E STATE ST | | | | SALEM | OH | 44460-2319 |
| NOLAN, DAVID A | 1045 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| NOLAN, DENNIS M | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| NOLAN, DENNIS MICHAEL | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| NOLAN, DORIS | 7400 CENTER RD | | | | VALLEY CITY | OH | 44280-9542 |
| NOLAN, EDGAR | PO BOX 33 | | | | BELLEVILLE | MI | 48112-0033 |
| NOLAN, EDWIN L | 1900 WELLS RD | | | | DUNDEE | MI | 48131-9520 |
| NOLAN, EDWIN LEO | 1900 WELLS RD | | | | DUNDEE | MI | 48131-9520 |
| NOLAN, EILEEN C | 58 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2763 |
| NOLAN, FLORENCE T | 230 N MONROE ST | | | | MEDIA | PA | 19053-2908 |
| NOLAN, FRANCIS J | 8766 BELLIDO CIR | | | | BOYNTON BEACH | FL | 33472-8124 |
| NOLAN, GEORGE W | 4152 CHALMERS | | | | DETROIT | MI | 48215 |
| NOLAN, GLADYS C | 672 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| NOLAN, GLENN L | 4705 N 38TH ST | | | | AUGUSTA | MI | 49012-9248 |
| NOLAN, GWEN | 1007 PATTERSON RD | | | | PT PLEASANT | NJ | 08742-3859 |
| NOLAN, HATTIE | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| NOLAN, HELENA F | PO BOX 244 | | | | MITCHELL | IN | 47446-0244 |
| NOLAN, IRENE | 251 CEDARHURST DRIVE | | | | CANTON | GA | 30115-6445 |
| NOLAN, JAMES B | 6450 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| NOLAN, JAMES E | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| NOLAN, JAMES J | 1238 JOHN ST | | | | POINT PLEASANT BORO | NJ | 08742-3933 |
| NOLAN, JAMES P | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| NOLAN, JAMES P | 1846 DOGWOOD DR | | | | JOPLIN | MO | 64801-9011 |
| NOLAN, JANE ANN | 1823 SUNCREST CT APT 3 | | | | LAPEER | MI | 48446-1176 |
| NOLAN, JOAN M | 708 CARDIFF RD | | | | WILMINGTON | DE | 19803-2208 |
| NOLAN, JOHN D | 432 E 1ST ST | | | | MONROE | MI | 48161-2027 |
| NOLAN, JOHN E | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| NOLAN, JOHN E | 640 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-7824 |
| NOLAN, JOHN P | 7 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623-5699 |
| NOLAN, JOYCE M | 616 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1648 |
| NOLAN, JUDY A | 219 JACKSON PINES RD | | | | JACKSON | NJ | 08527-2947 |
| NOLAN, KATHLEEN | 137 FIRESIDE LN | | | | CAMILLUS | NY | 13031-1939 |
| NOLAN, LAWRENCE J | PO BOX 91 | | | | WILLOW SPGS | IL | 60480-0091 |
| NOLAN, LINDA L | 108 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3419 |
| NOLAN, LINDA L | 9494 VALLEY RANCH PKWY E | | | | IRVING | TX | 75063-4901 |
| NOLAN, LLOYD | 1111 VISTA VALET APT 2008 | | | | SAN ANTONIO | TX | 78216-1724 |
| NOLAN, MAC A | 6026 PECK AVE | | | | WARREN | MI | 48092-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLAN, MARIE | 2507 GALLEON PL | | | | SAN LEANDRO | CA | 94577-6407 |
| NOLAN, MARIE T | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| NOLAN, MARY B | 321 RIDGE RD | | | | GROSSE POINTE FARMS | MI | 48236-3030 |
| NOLAN, MARY R | 4245 E ELM GROVE RD | | | | BLUFFTON | IN | 46714-9312 |
| NOLAN, MICHAEL B | 22 GARRISON AVE | | | | FORT THOMAS | KY | 41075-2408 |
| NOLAN, MICHAEL L | 190 GLEN RIDGE CT | | | | BRICK | NJ | 08724-4395 |
| NOLAN, MICHAEL P | 28187 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| NOLAN, MICHAEL S | 1441 BROOKWOOD CIR | | | | ALGONQUIN | IL | 60102-1917 |
| NOLAN, MICHAEL W | 49926 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| NOLAN, MICKEY C | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, MONETA ANN | 1145 W MAIN ST | | | | MITCHELL | IN | 47446-1229 |
| NOLAN, MURRAY L | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, MURRAY LYNN | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, NORMA J | 319 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1750 |
| NOLAN, NORMA L | 2048 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| NOLAN, PAMELA A | 13455 LEDGEBROOK LN | | | | CHAGRIN FALLS | OH | 44022-4031 |
| NOLAN, PATRICK J | 2711 GARY AVE | | | | BRIGHTON | MI | 48114-9359 |
| NOLAN, PATRICK J | 8216 CALLISTA DR | | | | FRANKFORT | IL | 60423-8592 |
| NOLAN, PAUL | PO BOX 50 | | | | SPRINGVILLE | IN | 47462-0050 |
| NOLAN, PAULINE D | 526 CLINTON ST | C/O RICHARD HALL | | | HARRIMAN | TN | 37748-2511 |
| NOLAN, PAULINE D | C/O RICHARD HALL | 526 CLINTON ST | | | HARRIMAN | TN | 37748-2511 |
| NOLAN, PETER | 1547 VENICE ST | | | | DEARBORN | MI | 48124-4063 |
| NOLAN, PHYLLIS H | APT 2612 | 2500 PLEASANT HILL ROAD | | | DULUTH | GA | 30096-4196 |
| NOLAN, RANDALL C | 3930 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| NOLAN, REGINALD M | 29241 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| NOLAN, ROBERT C | 195 BRIARWOOD DR | | | | LAPEER | MI | 48446-3701 |
| NOLAN, ROBERT L | 19101 EUCLID AVE APT # | 247A | | | EUCLID | OH | 44117 |
| NOLAN, RONALD E | PO BOX 1313 | | | | BEDFORD | IN | 47421-1313 |
| NOLAN, ROY G | 925 HAMILTON RD | | | | SPRINGVILLE | TN | 38256-4492 |
| NOLAN, RUBY R | 4132 LANCO CT | | | | WATERFORD | MI | 48329-4115 |
| NOLAN, SHIRLEY | 924 WEST ST | | | | LANSING | MI | 48915-1039 |
| NOLAN, STEPHEN R | 4295 BARTON CRES | | WINDSOR ON CANADA | | | | |
| NOLAN, STEPHEN R | 4295 BARTON CRESCENT | | WINDSOR ON N9G2V5 CANADA | | | | |
| NOLAN, STEVE R | 4012 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8809 |
| NOLAN, SUSAN E | 190 HILLTOP DR | | | | CORBIN | KY | 40701-6140 |
| NOLAN, TERRI | 4716 EATON STREET | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, TERRI N. | 4716 EATON STREET | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, THERESE | 6247 W 83RD ST | | | | BURBANK | IL | 60459-1803 |
| NOLAN, THOMAS F | 5648 ROSEWOOD AVE | | | | MONROE | MI | 48161-3926 |
| NOLAN, THOMAS G | 315 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| NOLAN, TIMOTHY P | 4245 E ELM GROVE RD | | | | BLUFFTON | IN | 46714-9312 |
| NOLAN, TIMOTHY P | 4604 HADDINGTON DR | | | | TOLEDO | OH | 43623-3944 |
| NOLAN, TIMOTHY PATRICK | 4604 HADDINGTON DR | | | | TOLEDO | OH | 43623-3944 |
| NOLAN, TOMMY H | 18680 HARLOW ST | | | | DETROIT | MI | 48235-3275 |
| NOLAN, VIOLA | 12915 N OAK TREE DR | | | | BATON ROUGE | LA | 70818-1444 |
| NOLAN, VIRGINIA D | PO BOX 3283 | | | | FLINT | MI | 48502-0283 |
| NOLAN, WILLIAM C | 1201 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| NOLAN, WILLIAM L | 2974 WARDLE AVENUE | | | | YOUNGSTOWN | OH | 44505-4090 |
| NOLAN-DOWDY, ADAM L | 2431 FLINTRIDGE ST | | | | ORION | MI | 48359-1531 |
| NOLAN-ELLISON, BARBARA D | 5196 POLEN DR | | | | DAYTON | OH | 45440-2444 |
| NOLAND ALVIN C (410950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLAND CHAD | NOLAND, CHAD | 8558 HIGHWAY 23 STE 2 | | | BELLE CHASSE | LA | 70037-2507 |
| NOLAND DOUGLAS | 939 EDEN RD | | | | MASON | MI | 48854-9280 |
| NOLAND GOLUB | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAND HALE | 14399 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| NOLAND HARRY (459535) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLAND HARTZELL | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| NOLAND HUMPHREY | 3124 EDGAR AVE | | | | SAINT LOUIS | MO | 63143-3906 |
| NOLAND II, JAMES | 5039 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1664 |
| NOLAND II, JAMES A. | 5039 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1664 |
| NOLAND MORROW | 3532 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3943 |
| NOLAND ROAD ENTERPRISES LLC | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| NOLAND SCHUBERT | 14534 S MULLEN ST | | | | OLATHE | KS | 66062-6563 |
| NOLAND V GOLUB | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| NOLAND, ALBERT C | 410 DEERPATH DR W | | | | SCHERERVILLE | IN | 46375-2500 |
| NOLAND, ARTHUR H | 507A FAIRWAYS LN | | | | OCALA | FL | 34472-8536 |
| NOLAND, BUFORD | 2326 WHITMER RD R 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, BUFORD W | 2330 WHITMER RD ROUTE 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, C V | 1676 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| NOLAND, CATHERINE | 16500 N PARK DR APT 816 | | | | SOUTHFIELD | MI | 48075-4763 |
| NOLAND, CHARLES | 28 HOME AVE | | | | MARKLEVILLE | IN | 46056 |
| NOLAND, CLARENCE M | 13617 FUDGETOWN RD | | | | MARION | IL | 62959-8234 |
| NOLAND, DANIEL E | 7339 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| NOLAND, DANNY G | 18 N KLINE AVE | | | | AMELIA | OH | 45102-1914 |
| NOLAND, DEANNA D | 7339 SPRAGUE STREET | | | | ANDERSON | IN | 46013-3940 |
| NOLAND, DELMER J | 1713 E WHEELER ST | | | | KOKOMO | IN | 46902-2410 |
| NOLAND, DELMER J | 3530 LYCHEE LN | | | | ESTERO | FL | 33928 |
| NOLAND, DIANE E | 266 STRIBLING RD | | | | WOODBURY | GA | 30293-2350 |
| NOLAND, DIANNE F | 512 LAKEVIEW AVENUE | | | | MCCOMB | MS | 39648-9648 |
| NOLAND, DONALD R | 5816 NORTH PENNSYLVANIA | #209 | | | OKLAHOMA CITY | OK | 73112 |
| NOLAND, DONNA | PO BOX 394 | | | | OSHKOSH | NE | 69154-0394 |
| NOLAND, ELIZABETH E | 1713 E WHEELER ST | | | | KOKOMO | IN | 46902-2410 |
| NOLAND, ELIZABETH E | 3530 LYCHEE LN | | | | ESTERO | FL | 33928 |
| NOLAND, ELIZABETH G | 7465 WAGERSVILLE RD | | | | IRVINE | KY | 40336-7526 |
| NOLAND, ELMER E | 454 W COLUMBIA ST | | | | ALLIANCE | OH | 44601-2332 |
| NOLAND, GEORGE H | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316-3720 |
| NOLAND, HAROLD D | 2251 WHITMER RD | | | | BATAVIA | OH | 45103-8508 |
| NOLAND, HARRY | PO BOX 470494 | | | | SAINT LOUIS | MO | 63147-7494 |
| NOLAND, HELEN L | 9905 W 61ST ST | | | | MERRIAM | KS | 66203-3211 |
| NOLAND, HELENA | 2330 WHITMER RD, ROUTE 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, HENRIETTA | 3975 CORNERSTONE DR | | | | CANTON | MI | 48188-7911 |
| NOLAND, JAMES A | 2306 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| NOLAND, JEANNE E | 5270 LOTT RD LOT 4 | | | | EIGHT MILE | AL | 36613-9112 |
| NOLAND, JERRY L | 278 W 375 N TRLR 47 | | | | ANDERSON | IN | 46012-1170 |
| NOLAND, KAREN K | PO BOX 2269 | | | | CALLAHAN | FL | 32011-2269 |
| NOLAND, LOWELL E | 723 KNOTTY PINE CIR | | | | NORTH FORT MYERS | FL | 33917-7408 |
| NOLAND, MARTHA M | 7316 HIGHWAY 9 NW | | | | PARKVILLE | MO | 64152 |
| NOLAND, MARY F | 1112 MASON DR | | | | HURST | TX | 76053-4516 |
| NOLAND, MARY LOIS | 4025 YEAGER DR | | | | BURTON | MI | 48519-1418 |
| NOLAND, NELLIE | 11171 S STATE ROAD 13 | | | | LA FONTAINE | IN | 46940-9276 |
| NOLAND, NELSON B | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| NOLAND, NORMA J | 407 MARILYN COURT | | | | KOKOMO | IN | 46902-3717 |
| NOLAND, PAMELA J | 7333 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| NOLAND, PAUL E | 3387 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9309 |
| NOLAND, PHILIP M | 3637 GRAHAM RD | | | | FAYETTEVILLE | OH | 45118-9797 |
| NOLAND, RALPH S | 6438 METCALF AVE | | | | SHAWNEE MISSION | KS | 66202-3950 |
| NOLAND, ROBERT L | TRLR 47 | 278 WEST 375 NORTH | | | ANDERSON | IN | 46012-1170 |
| NOLAND, RONALD L | 2868 DEERFIELD RUN BOULEVARD | | | | ANDERSON | IN | 46017-9337 |
| NOLAND, SHANNON E | 5005 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| NOLAND, SHAWANDA | 18350 MULBERRY TERRANCE | | | | COUNTRY CLUB HILLS | IL | 60478 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NOLAND, TANYA A | 1939 SCENIC DRIVE | | | MILFORD | MI | 48380-2028 |
| NOLAND, TERRY L | 10 BITTERSWEET CT | | | NOBLESVILLE | IN | 46062-9115 |
| NOLAND, TERRY LEE | 10 BITTERSWEET CT | | | NOBLESVILLE | IN | 46062-9115 |
| NOLAND, VALENTINE D | 2355 RYEWOOD CT | | | DULUTH | GA | 30096-5662 |
| NOLAND, VERNON W | 6740 N EUCLID AVE | | | GLADSTONE | MO | 64118-3665 |
| NOLAND, WILLIAM D | 3805 FIRETHORN DR | | | ARLINGTON | TX | 76017-4617 |
| NOLAND, WILLIAM S | 9532 N 1100 E | | | MARKLEVILLE | IN | 46056-9605 |
| NOLAND, WILLIAM W | 5611 TURNBERRY DR | | | WESTERVILLE | OH | 43082-8777 |
| NOLASCO, JUNE T | 97 RED GROUSE CT | | | YOUNGSTOWN | OH | 44511-3666 |
| NOLATO/SWEDEN | RINGVAGEN 5 | | SKANES FAGERJUL SW 28040 SWEDEN | | | |
| NOLD BRET | MELTON, ELLEN | 10812 NE 90 ST | | VANCOUVER | WA | 98662 |
| NOLD BRET | NOLD, BRET | 10812 NE 90TH ST | | VANCOUVER | WA | 98662 |
| NOLD ESTATE OF RANDY P AR | 2348 PINE LAKE AVE | | | KEEGO HARBOR | MI | 48320-1427 |
| NOLD, CONNIE J | 2040 S CHIPMAN ST APT 8 | | | OWOSSO | MI | 48867-4743 |
| NOLD, JAMES J | 403 CANAAN RD | | | COLUMBIA | TN | 38401-6059 |
| NOLD, PHILIP C | 191 CASTERTON AVE | | | AKRON | OH | 44303-1543 |
| NOLD, SHIRLEY A | 2040 S CHIPMAN ST APT 6 | | | OWOSSO | MI | 48867-4743 |
| NOLDE, LAWRENCE R | 2440 GREEN ACRES DR | | | GRAND BLANC | MI | 48439-8150 |
| NOLDE, ROGER A | 5261 MOCERI LN | | | GRAND BLANC | MI | 48439-4375 |
| NOLDE, THOMAS W | 3138 BELFORD AVE | | | GRAND JUNCTION | CO | 81504-6154 |
| NOLDEN JR, WILLIE | 5190 HIGHWOOD DR | | | FLINT | MI | 48504-1220 |
| NOLDEN, JUDITH A | 5190 HIGHWOOD DR | | | FLINT | MI | 48504-1220 |
| NOLDEN, RILEY R | 4018 CROSSVALE RD | | | LITHONIA | GA | 30038-4017 |
| NOLDER PINEDA | 1540 W. BALL RD. 11N | | | ANAHEIM | CA | 92802-1656 |
| NOLDER, AMANDA L | 2208 LINCOLN BLVD | | | ELIZABETH | PA | 15037-2913 |
| NOLDER, COLLEEN | 401 LAKESHORE DR | | | ABBEVILLE | AL | 36310 |
| NOLDER, MICHAEL R | 3131 TERRACE DR | | | KOKOMO | IN | 46902-3730 |
| NOLDER, MICHAEL R | 401 LAKESHORE DR | | | ABBEVILLE | AL | 36310 |
| NOLDER, RICHARD E | 6627 NOLHUE LN | | | LOVELAND | OH | 45140-9480 |
| NOLDER, ROBERT R | 4145 CROWDER DR NW | | | KENNESAW | GA | 30152-6469 |
| NOLDER, WAYNE C | 810 S MARKET ST | | | KOKOMO | IN | 46901-5452 |
| NOLE M SMITH | 1989 UPPER BELLBROOK RD | | | XENIA | OH | 45385 |
| NOLE, ROOSEVELT | 2126 COUNTRY MANOR DR | | | MOUNT PLEASANT | SC | 29466-7448 |
| NOLEN BRADLEY | 5001 RANCHO VERDE PKWY | | | CROWLEY | TX | 76036-9441 |
| NOLEN BUNKER | 443 S HORNING RD | | | MANSFIELD | OH | 44903-8628 |
| NOLEN CROSS | 1701 WALLIN LAKE DR | | | WEST BRANCH | MI | 48661-9400 |
| NOLEN DOWNING | 711 DEAN ST | | | EDGERTON | WI | 53534-1307 |
| NOLEN HUDSON | 3556 W WALTON BLVD | | | WATERFORD | MI | 48329-4263 |
| NOLEN JR, CHARLES E | 8971 BRIDGE LAKE RD | | | CLARKSTON | MI | 48348-2568 |
| NOLEN JR, SAMUEL | 11502 SOUTHLAND RD | | | CINCINNATI | OH | 45240-2644 |
| NOLEN MYAN | NOLEN, MYAN | 25897 WOODWARD #106 | | ROYAL OAK | MI | 48067 |
| NOLEN PARTRIDGE | 769 HLAVEK RD | | | DECATUR | TX | 76234-4780 |
| NOLEN PAUL (490909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NOLEN R WHITAKER | 1336 PHILATHA | | | TROY | MI | 48085-3336 |
| NOLEN WHITAKER | 1336 PHILATHA DR | | | TROY | MI | 48085-3336 |
| NOLEN WILLIE (491256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NOLEN YARBROUGH | 95 BUSH HOLLOW LN | | | ELMWOOD | TN | 38560-4051 |
| NOLEN, BURNELL | 17155 PRAIRIE ST | | | DETROIT | MI | 48221-2618 |
| NOLEN, CHARLES T | 6097 WASHINGTON ST | | | ROMULUS | MI | 48174-1740 |
| NOLEN, CHESTER A | 2051 E 400 S | | | ANDERSON | IN | 46017-9509 |
| NOLEN, DANIEL | 2318 TOWN CT | | | YPSILANTI | MI | 48197-7421 |
| NOLEN, DARRELL T | 1972 WHITE OAK LN | | | YPSILANTI | MI | 48198-9547 |
| NOLEN, DARRELL TIMOTHY | 1972 WHITE OAK LN | | | YPSILANTI | MI | 48198-9547 |
| NOLEN, DAVID | 2242 ZION RD | | | COLUMBIA | TN | 38401-6047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLEN, DONALD G | 5078 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| NOLEN, DONALD G | 5814 SNOW RD | | | | PARMA | OH | 44129-3320 |
| NOLEN, DOROTHY J | 8337 CAPTONS LN APT 302 | | | | DARIEN | IL | 60561-5548 |
| NOLEN, ELMER | 1116 E WARREN ST | | | | BUCYRUS | OH | 44820-2932 |
| NOLEN, ELVIN H | PO BOX 643 | | | | CAMDEN | TN | 38320-0643 |
| NOLEN, EUGENE M | 2456 FORD AVE | | | | OWENSBORO | KY | 42301-4372 |
| NOLEN, EVELYN | 800 E COURT ST APT 144 | | | | FLINT | MI | 48503-6211 |
| NOLEN, GREGORY A | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974-8109 |
| NOLEN, HENRY L | 12626 CONNER ST | | | | DETROIT | MI | 48205-3224 |
| NOLEN, HOMER | 2299 NEW MARKET RD | | | | SARDINIA | OH | 45171-8429 |
| NOLEN, HUDSON L | 3556 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| NOLEN, JAY C | 2900 MUIR AVE | 23 | | | ATWATER | CA | 95301 |
| NOLEN, JERRY R | 106 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| NOLEN, JOHN L | 11160 E 400 S | | | | CULVER | IN | 46511-8703 |
| NOLEN, JOHN W | 3241 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| NOLEN, JOSEPH M | 25110 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3842 |
| NOLEN, KATHY D | PO BOX 5913 | | | | PASADENA | TX | 77508-5913 |
| NOLEN, KATHY L | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| NOLEN, LEE V | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050-6030 |
| NOLEN, LEON | 8245 DOBEL ST | | | | DETROIT | MI | 48234-3917 |
| NOLEN, LOUISE M | 541 ROCKWELL CHURCH RD NE | | | | WINDER | GA | 30680-3017 |
| NOLEN, MICHAEL E | 2862 ALISO DR | | | | HENDERSON | NV | 89074-1410 |
| NOLEN, MICHAEL T | 1819 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2676 |
| NOLEN, PATSY A | 6112 NE 71ST ST | | | | OKLAHOMA CITY | OK | 73141-9349 |
| NOLEN, PAUL | 3301 JONES DR | | | | LORAIN | OH | 44053-1162 |
| NOLEN, PEARL V | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| NOLEN, ROBERT E | 14252 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| NOLEN, TIMOTHY R | 148 HOMESHIRE DR | | | | WENTZVILLE | MO | 63385-4862 |
| NOLEN, WILLIAM C | 1490 WHOOPING DR | | | | GROVELAND | FL | 34736-8320 |
| NOLEN, WILLIE C | PO BOX 270104 | | | | DALLAS | TX | 75227-0104 |
| NOLEN, WILLIE J | 1719 BRIDGEVIEW LN APT 3 | | | | LOUISVILLE | KY | 40242-3947 |
| NOLEN, WILMA | 1116 E WARREN ST | | | | BUCYRUS | OH | 44820-2932 |
| NOLENSVILLE TAX COLLECTOR | PO BOX 1365 | | | | FRANKLIN | TN | 37065-1365 |
| NOLEROTH, CRAIG R | E 506 MAXINE | | | | SPOKANE | WA | 99218 |
| NOLES RUTH | NOLES, RUTH | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113-1708 |
| NOLES, CHARLES R | 140 CAMBRIDGE CT | | | | FRANKFORT | IL | 60423-1308 |
| NOLES, JERRY F | 1051 PARSON'S GREENE DR. | | | | POWDER SPGS | GA | 30127 |
| NOLES, MARY A | 15814 S 3RD ST | | | | SCHOOLCRAFT | MI | 49087-9115 |
| NOLES, STEPHEN D | 15814 S 3RD ST | | | | SCHOOLCRAFT | MI | 49087-9115 |
| NOLES, TYRONE M | 3356 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1065 |
| NOLES, WILLIAM L | 307 GOVERNOR BROWNING ST. | | | | BRUCETON | TN | 38317 |
| NOLET, EDWARD | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |
| NOLF, ANN C | 7440 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| NOLF, DEIN F | 831 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1448 |
| NOLF, EILEEN C | 824 SANDALWOOD DRIVE | | | | ELYRIA | OH | 44035 |
| NOLF, RONALD B | 824 SANDALWOOD DRIVE | | | | ELYRIA | OH | 44035 |
| NOLFF JR, CECIL C | 2825 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| NOLFF, ALLEN L | 7404 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| NOLFF, ARISTA P | 5347 LEGEND HILLS LN | | | | BROOKSVILLE | FL | 34609-0373 |
| NOLFF, CHERYL K | 2825 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| NOLFF, DARREL B | 2330 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| NOLFF, DORIS I | 6034 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473-8850 |
| NOLFF, ELIZABETH M | PO BOX 105 | 109 W MAIN ST | | | SOUTH BOARDMAN | MI | 49680-0105 |
| NOLFF, HARLAN D | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| NOLFF, HARLAN DUANE | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| NOLFF, LIDA J | 11755 14 MILE RD | | | | ROCKFORD | MI | 49341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLFF, MARK T | 3429 BURBANK DR | | | | ANN ARBOR | MI | 48105-1518 |
| NOLFF, MARY | 821 MOORE ST | | | | DAVISON | MI | 48423-1124 |
| NOLFF, TRACY L | 9100 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8093 |
| NOLFI JOHN | NOLFI, JOHN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NOLFI JOHN | NOLFI, JOHN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| NOLFO, GENE M | 19687 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2532 |
| NOLICE KING | 10106 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1912 |
| NOLIE HAYES | 2718 S 11TH ST | | | | IRONTON | OH | 45638-2707 |
| NOLIE M DEPUY | 1115 NE 22ND AVE | | | | OCALA | FL | 34470-7705 |
| NOLIE V BURTON | 1002 N WARD RD | | | | RAYMORE | MO | 64083-9601 |
| NOLIN JR, BILLY J | 155 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| NOLIN, DALLAS E | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| NOLIN, KENT J | 5409 FOXWOOD DR | | | | SARASOTA | FL | 34232-5613 |
| NOLIN, PEGGY J | 10102 GREATWOODS POND DR | | | | FORT PIERCE | FL | 34945-2451 |
| NOLIN, VERONICA B | PO BOX 705 | | | | NORTON | MA | 02766-0705 |
| NOLING, GARY L | 509 N SAWBURG AVE | | | | ALLIANCE | OH | 44601-1504 |
| NOLKEMPER, JOHN W | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| NOLKEMPER, LAURA S | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439 |
| NOLKEMPER, ROSEMARY F | 4379 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| NOLKEMPER, SCOTT A | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| NOLKEMPER, WILLIAM C | 16104 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| NOLL JAMES R SR (494056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLL WILLIAMS | 1089 N 400 E | | | | ANDERSON | IN | 46012-9467 |
| NOLL, ANTOINETTE | PO BOX 52976 | | | | MESA | AZ | 85208-0149 |
| NOLL, BERNARD E | 2940 S 400 W | | | | LIBERTY CTR | IN | 46766-9722 |
| NOLL, BRUCE G | 15 DIVISION AVE | | | | BLUE POINT | NY | 11715-1304 |
| NOLL, CHRIS N | 230 E MAIN ST | | | | CANFIELD | OH | 44406-1322 |
| NOLL, FRANK T | 388 MORMAN RD | | | | HAMILTON | OH | 45013-4460 |
| NOLL, GENEROSE E | PO BOX 22604 | | | | INDIANAPOLIS | IN | 46222-0604 |
| NOLL, GERHARD E | 107 19TH ST | | | | INDIAN ROCKS BEACH | FL | 33786-3315 |
| NOLL, GORDAN N | 20920 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3123 |
| NOLL, GREGORY S | 283 JENNY WREN DR | | | | MARTINSBURG | WV | 25404-3167 |
| NOLL, HAROLD G | 7755 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| NOLL, IRVIN C | 2225 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2234 |
| NOLL, JACQUELINE A | 3728 PENDULUM PATH | | | | BALDWINSVILLE | NY | 13027-6202 |
| NOLL, MONIQUE K | 9363 OLD STAGE RD | | | | AGUA DULCE | CA | 91390-4829 |
| NOLL, PETER | 24312 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1013 |
| NOLL, PETER E | 700 OVERBROOK DR | | | | MAINEVILLE | OH | 45039-9624 |
| NOLL, RALPH J | 2273 S 36TH ST | | | | GRAND FORKS | ND | 58201-8846 |
| NOLL, RICHARD J | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| NOLL, RICHARD JOE | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| NOLL, ROBERT C | 183 WILSON ST | | | | STRUTHERS | OH | 44471-1641 |
| NOLL, THOMAS J | 3101 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9543 |
| NOLL, THOMAS L | 1821 CRAIG DR | | | | NO HUNTINGDON | PA | 15642-1796 |
| NOLL, WALTER | 3728 PENDULUM PATH | | | | BALDWINSVILLE | NY | 13027-6202 |
| NOLL, WILLIAM B | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| NOLLE, JEFFREY W | 625 E 6TH ST | | | | NEW RICHMOND | WI | 54017-2117 |
| NOLLE, LARUE E. | 100 OXFORD DR APT 109 | | | | MONROEVILLE | PA | 15146-2321 |
| NOLLE, WILLIAM F | 708 CALBERT STREET | | | | METAIRIE | LA | 70001 |
| NOLLEN JOHN | 721 ESPLANADE UNIT 601 | | | | REDONDO BEACH | CA | 90277-4636 |
| NOLLER, MARSHA T | 1760 CRISTO LOOP | | | | LILLIAN | AL | 36549-5242 |
| NOLLER, SUSAN VAN | 1702 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |
| NOLLER, TERRY K | 835 HEARTLAND DR | | | | FORT WAYNE | IN | 46825-6454 |
| NOLLEY, BRIAN L | 3424 S IRISH RD | | | | DAVISON | MI | 48423 |
| NOLLEY, DANIEL D | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLLEY, DANIEL DALE | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| NOLLEY, DIANNA L | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| NOLLEY, JAMES E | # 123 | 800 VOLUNTEER DRIVE | | | PARIS | TN | 38242-5472 |
| NOLLEY, KEVIN M | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| NOLLEY, KEVIN MICHAEL | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| NOLLEY, LARRY E | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| NOLLEY, MANTAURIA SHELISSE | 40 HUNTERS RIDGE DR | | | | COVINGTON | GA | 30014-8433 |
| NOLLEY, MARCELLA F | 2412 N BELL ST | | | | KOKOMO | IN | 46901 |
| NOLLEY, MARCELLA F | 4463 S 00 EW TRLR 94 | | | | KOKOMO | IN | 46902-5150 |
| NOLLEY, STEVEN W | 34 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9185 |
| NOLLEY, SYLVIA I | 2090 SOUTH 1100 E | | | | PERU | IN | 46970 |
| NOLLEY, VERNA L | 7002 DRURY STREET | | | | TAMPA | FL | 33635-9645 |
| NOLLGUIDE LTD | 8365 PONTIAC LAKE RD APT 8 | | | | WHITE LAKE | MI | 48386-1667 |
| NOLLIE, DEVONE | 17160 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| NOLLIE, ELBERT | 2250 NEW YORK DR | | | | ALTADENA | CA | 91001-3433 |
| NOLLMAN JACK (476922) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOLOT CHARLES R (481928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLPH, DOROTHY E | 319 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3233 |
| NOLPH, FREDRICK B | 10121 HAINES CREEK R.D VILLAGE C | 44 EAST LOT 17 | | | LEESBURG | FL | 34788 |
| NOLPH, FREDRICK B | 1721 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840 |
| NOLPH, PATRICK D | 118 W CLARK ST | | | | DAVISON | MI | 48423-1506 |
| NOLSHEIM, DONALD L | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| NOLT'S AUTO PARTS | | 1140 GARFIELD AVE STE A | | | | PA | 17601 |
| NOLT'S AUTO PARTS | 1140 GARFIELD AVE STE A | | | | LANCASTER | PA | 17601-3187 |
| NOLTA MD, ROBERT T | 2860 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| NOLTA, DELORES M | 2860 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| NOLTE CHEVROLET INC. | 169-177 S JEFFERSON ST | | | | KITTANNING | PA | 16201 |
| NOLTE CHEVROLET INC. | ROBERT NOLTE* | 169-177 S JEFFERSON ST | | | KITTANNING | PA | 16201 |
| NOLTE JAMES | 495 JUDD ST | | | | FAIRFIELD | CT | 06824-3517 |
| NOLTE JR, ROBERT L | 46058 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6433 |
| NOLTE, CARLA L | 1317 BELVEDERE DR | | | | KOKOMO | IN | 46902-5605 |
| NOLTE, CAROLYN A | 8755 S 83RD ST | | | | FRANKLIN | WI | 53132-9777 |
| NOLTE, CURTIS E | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| NOLTE, ERICH J | 30730 FREDA DR | | | | WARREN | MI | 48093-2210 |
| NOLTE, FRANK A | 2262 LAUREL SPGS | | | | BRIGHTON | MI | 48114-9671 |
| NOLTE, J M | 209 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3743 |
| NOLTE, JASON J | 2910 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7051 |
| NOLTE, JOHN E | 5428 FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| NOLTE, KAREN R | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| NOLTE, LINDA S | 9429 BAINWOODS DR | | | | CINCINNATI | OH | 45249-3602 |
| NOLTE, LOIS E | 6796 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| NOLTE, MYRON J | 206 W FAUBLE ST | | | | DURAND | MI | 48429-1657 |
| NOLTE-ROGALSKI, LEAH | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 |
| NOLTEE, MARGARET J | 141 NORTH COLLEGE STREET | | | | PALMYRA | PA | 17078-1608 |
| NOLTING, HOWARD H | 9700 W JOLIET RD | 17 WILLOW CT | | | COUNTRYSIDE | IL | 60525 |
| NOLTNER JR, WILLIAM A | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| NOLTNER, ROBERT E | 607 WASHINGTON ST | | | | WATERFORD | WI | 53185-4163 |
| NOLTON, DAISY P | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| NOLTON, DENNIS R | PO BOX 7866 | | | | INDIAN LAKE ESTATES | FL | 33855-7866 |
| NOLTS AUTO PARTS | 1140 GARFIELD AVE STE A | | | | LANCASTER | PA | 17601-3187 |
| NOMA AUTOMOTIVE | JIM ZAMARELLI | 135 EAST TERMINAL DRIVE | | D.N. HALUTZA 85515 ISRAEL | | | |
| NOMA AYERS | 10236 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| NOMA BURGESS | 1017 HAVERHILL DR | | | | HAMILTON | OH | 45013-2067 |
| NOMA COMPANY | | 1330 CRESTLAWN DRIVE | | | | ON | L4W 1 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOMA COMPANY | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | |
| NOMA FANSKA | 18009 E 25TH TER S | | | | INDEPENDENCE | MO | 64057-1343 |
| NOMA FRANKLIN | 35239 MARCUS DRIVE | | | | ROCKWOOD | MI | 48173-9632 |
| NOMA HART | 248 S HEINCKE RD APT 8A | | | | MIAMISBURG | OH | 45342-3578 |
| NOMA LEE LYNCH | 230 S ELMS RD | | | | FLUSHING | MI | 48433-1834 |
| NOMA LITES CANADA LIMITED | ATTN: LINDA ROSTESKI | 375 KENNEDY ROAD | | SCARBOROUGH ON M1K 2A3 CANADA | | | |
| NOMA WARRENS | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228-3728 |
| NOMA WELLS | 3709 LADERA DR | | | | BEDFORD | TX | 76021-4087 |
| NOMA/TORONTO | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | |
| NOMAN, ABU-RASHED M | 14626 32ND PLACE WEST | | | | LYNNWOOD | WA | 98087-3410 |
| NOMAN, PAULO H | 20 RIVER CT APT 2409 | | | | JERSEY CITY | NJ | 07310-2212 |
| NOMAN, PAULO H LAGE | 20 RIVER CT APT 2409 | | | | JERSEY CITY | NJ | 07310-2212 |
| NOMAX SOLUTIONS LLC | 1731 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2646 |
| NOMC PHYS SVC | 8221 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NOME L WEST & | MARLOW A BYRD | JT TEN | 12011 LACEY DR. | | NEW PRT RICHE | FL | 34654-4727 |
| NOMECOS, GEORGE | 1199 SHELDON RD.BLDG.A #8 | | | | PLYMOUTH | MI | 48170 |
| NOMER, FREDERICK | 14549 EASTPORT DR | | | | STERLING HTS | MI | 48313-5324 |
| NOMMENSEN, MARGARET | 193 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| NOMPUMELELO N GLENN | 1115 WILSON DR | | | | DAYTON | OH | 45407 |
| NOMURA JOHNNY S | NOMURA, JOHNNY | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| NOMURA SINGAPORE LIMITED | C/O NOMURA SINGAPORE LIMITED | 6 BATTERY ROAD #34-01 | SINGAPORE | SINGAPORE | | | |
| NOMURA, GEORGE M | 3448 BESWICK ST | | | | LOS ANGELES | CA | 90023-3010 |
| NON DESTRUCTIVE TESTING GROUP | 3035 W PASADENA AVE | | | | FLINT | MI | 48504-2366 |
| NON DESTRUCTIVE TESTING GROUP | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | DR K ALASUBRAMANIAN, DIRECTOR | NON FERROUS TECHNOLOGY DEVELOPMENT CENTER | HYDERABAD 500 058 INDIA | | | |
| NON STOP SERVICE | PO BOX 133 | | | | MORRISVILLE | NC | 27560-0133 |
| NON-DESTRUCTIVE TESTING SERVIC | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON-DESTRUCTIVE TESTING SERVICES | 3035 W PASADENA AVE | | | | FLINT | MI | 48504-2366 |
| NON-DESTRUCTIVE TESTING SERVICES | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON-FERROUS CAST ALLOYS INC | 1146 N GATEWAY BLVD | | | | MUSKEGON | MI | 49441-6083 |
| NON-METALLIC COMPONENTS | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 |
| NON-METALLIC COMPONENTS INC | 650 NORTHERN CT | | | | POYNETTE | WI | 53955-9370 |
| NON-METALLIC COMPONENTS INC | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 |
| NONA ANDERSON | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 |
| NONA B NIEHAUS | TOD REGISTRATION | 3801 JACOB ST | | | WHEELING | WV | 26003-4275 |
| NONA BATTEN | 224 S 3RD ST | | | | TIPP CITY | OH | 45371-1724 |
| NONA BIRD HALDANE | 156 CHARLOTTEVILLE DR S | | | | TOMS RIVER | NJ | 08757-4014 |
| NONA C BATTEN | 224 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371-1724 |
| NONA CARROLL-BROWN | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| NONA CHAPIN | 3850 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| NONA CLARK | 1605 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1122 |
| NONA DELL WHEELER TTEE | NONA DELL WHEELER LIVING | TRUST U/A DTD 12-17-91 | 1010 AMERICAN EAGLE BLVD | APT#541 | SUN CITY CNTR | FL | 33573-5278 |
| NONA DENNIS | RR 4 BOX 9510 | | | | EUFAULA | OK | 74432-9354 |
| NONA DEROSIER | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| NONA E MILLER TRUST | NONA E MILLER TTEE | U/A DTD 05/21/2007 | 133 EAST AVENUE | | QUINCY | IL | 62301-4330 |
| NONA F JOHNSON | 5712 N MARQUETTE ST | | | | DAVENPORT | IA | 52806-1823 |
| NONA FITZGERALD | 3008 FORSYTHE DR NW | | | | HUNTSVILLE | AL | 35810-2724 |
| NONA HANSFORD | 1033 REDFORD CT | | | | FAIRFIELD | OH | 45014-1829 |
| NONA HOLLIS | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| NONA HRZINA | 1509 N BALLENGER HWY | | | | FLINT | MI | 48504-3067 |
| NONA J RAWLS LIVING TRUST | UAD 08/25/04 | NONA J RAWLS TTEE | 9601 SOUTHBROOK DRIVE | APT E308 | JACKSONVILLE | FL | 32256-0816 |
| NONA J REITER TOD KELLY D CRAVEN | SUBJECT TO STA RULES | 1116 WEST 9 1/2 MILE RD | | | PENSACOLA | FL | 32534-1186 |
| NONA JANE YOUNCE | TOD REGISTRATION | PO BOX 2641 | | | BOONE | NC | 28607 |
| NONA KLIDA | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| NONA L KRAUS (IRA) | FCC AS CUSTODIAN | 4 LOCKWOOD DRIVE | | | PITTSFORD | NY | 14534 |