| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NONA L. OSBORN & | DANIEL G. OSBORN TRS | DTD 1/15/92 | THE OSBORN TRUST | 3800 W 71ST ST SO, APT 3222 | TULSA | OK | 74132-2151 |
| NONA LAROCK | 2412 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| NONA LEE SMITH | 6010 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73112 |
| NONA LEE ZOLEZZI | 15850 E COMSTOCK RD | | | | LINDEN | CA | 95236-9677 |
| NONA LTD | ATT: NORA DE LEVY | 20155 N.E. 38TH COURT | APT. 1701 | | AVENTURA | FL | 33180-3257 |
| NONA MARLOW | CGM IRA CUSTODIAN | P O BOX 134 | | | MULESHOE | TX | 79347-0134 |
| NONA MILLER | 4014 BROWN ST | | | | FLINT | MI | 48532-4614 |
| NONA NORMAN | 233 SOUTH FULTON AVE | | | | MOUNT VERNON | NY | 10550 |
| NONA NORMAN | APT 227 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6229 |
| NONA RODDY-BUREN LIVT | UAD 09/25/03 | NONA RODDY-BUREN TTEE | MANAGED ACCOUNT | 6292 GLENWILTON LANE | WILLIAMSBURG | VA | 23188-1788 |
| NONA S SOODAN | 6101 N SHERIDAN RD #21B | | | | CHICAGO | IL | 60660-6808 |
| NONA SCHALL | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414-2460 |
| NONA SCHULER | 10 BROOKS LN | | | | ELKTON | MD | 21921-4857 |
| NONA SPENCER | 8597 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| NONA THOMPSON | 122 SANDALWOOD CIR | | | | LAWRENCEVILLE | GA | 30045-5838 |
| NONA W VANDIVER LIVING TRUST | UAD 11/14/95 | NONA E VANDIVER TTEE | 206 REYNARD DRIVE | | LANDENBERG | PA | 19350-1148 |
| NONCZ, DEBORAH A | 26151 W LESLIE DR | | | | CHANNAHON | IL | 60410-5374 |
| NONDAS MILLER | 3800 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9341 |
| NONDAS REED | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| NONES, BRUCE E | RD#3 BOX 17 JAVES RD. | | | | MILFORD | NJ | 08848 |
| NONES, CARMEN | 20332 NATURES CORNER DR | | | | TAMPA | FL | 33647-3580 |
| NONES, RENO | 6 MEADOW ST | | | | MONONGAHELA | PA | 15063-3640 |
| NONESTIED, GEORGE M | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| NONG, HUNG T | 1716 APIAN WAY | | | | EDMOND | OK | 73003-3917 |
| NONGUESKWA, HARRY | PO BOX 562 | | | | DEWITT | MI | 48820-0562 |
| NONIA YOUNG | 9434 MARION CRES | | | | REDFORD | MI | 48239-1740 |
| NONIE THOM | 675 SWANSON RD | | | | SAGINAW | MI | 48609-6946 |
| NONIEWICZ, JUDITH A | 15 MADISON AVE | | | | KEARNY | NJ | 07032-1409 |
| NONN, ROSALEE G | PO BOX 149 | | | | ELK MILLS | MD | 21920-0149 |
| NONN, STANLEY H | 9917 TETON CT | | | | FORT WAYNE | IN | 46804-3900 |
| NONN, STANLEY HOWARD | 9917 TETON CT | | | | FORT WAYNE | IN | 46804-3900 |
| NONNABELLE TREE | PO BOX 111 | | | | ELWELL | MI | 48832-0111 |
| NONNAMAKER, DIANNE M | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| NONNAMAKER, GARY L | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| NONNENMACHER, DIANNE J | 3904 STERNS RD | | | | LAMBERTVILLE | MI | 48144-9723 |
| NONNIE LUCAS | 1107 LARREL LN | | | | WEST MILTON | OH | 45383-1108 |
| NONOLA M TYLER | ENGLEWOOD MANOR | P.O. BOX 340 | | | ENGLEWOOD | OH | 45322 |
| NONOLA TYLER | PO BOX 340 | ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| NOODEL, ADIN C | 5651 ARROWHEAD DR | | | | ZEPHYRHILLS | FL | 33542-1992 |
| NOODLEPAKA BRENDA | 1046 W TAYLOR ST STE 200 | | | | SAN JOSE | CA | 95126-1815 |
| NOODY ROBERT B SR (464875) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOOFT, ALFRED J | 802 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| NOOK INDUSTRIES | PO BOX 951191 | | | | CLEVELAND | OH | 44193-0005 |
| NOOK INDUSTRIES INC | 4950 E 49TH ST | | | | CLEVELAND | OH | 44125-1016 |
| NOOKS, ALISA J | 322 BUNGALOW ROAD | | | | DAYTON | OH | 45417-1304 |
| NOON ALAN | 934 SCHROLL DR | AD CH PER AFC 8/12/04 AM | | | FORSYTH | IL | 62535-8940 |
| NOON MARY | 21 STONEGATE | | | | UNIONVILLE | CT | 06085-1469 |
| NOON, BARBARA J | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| NOON, BELINDA L | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| NOON, DARLENE | 6213 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| NOON, EDWARD J | 2006 WESTWIND DR | | | | SANDUSKY | OH | 44870-7068 |
| NOON, FRANK G | 114 N LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-1722 |
| NOON, GARY G | 147 RAINBOW DR # 4787 | | | | LIVINGSTON | TX | 77399-1047 |
| NOON, JAYNE D | 107 S MAIN ST | | | | UNIONVILLE | CT | 06085-1254 |
| NOON, KEVIN L | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| NOON, MARY A | 6339 TRALEE AVE | | | | NEW PORT RICHEY | FL | 34653-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOON, MARY L | 1219 E PERKINS AV. | | | | SANDUSKY | OH | 44870 |
| NOON, RICHARD H | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| NOON, SCOTT B | 2217 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7666 |
| NOON, WALTER D | 6474 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| NOONAN GERALD (491257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOONAN I I I, JAMES E | 2319 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-4943 |
| NOONAN III, JAMES E | 2319 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-4943 |
| NOONAN JR, MARK | G9070 N SAGINAW RD #117 | | | | MOUNT MORRIS | MI | 48458 |
| NOONAN PONTIAC (MCCULLAGH/GE) | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| NOONAN PONTIAC GMC | 42111 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314-3673 |
| NOONAN'S AUTO | 2000 CHRISTIE LAKE ROAD | | PERTH ON K7H 3C6 CANADA | | | | |
| NOONAN, ALBERT J | 20 FARVIEW AVE | | | | DANBURY | CT | 06810-5533 |
| NOONAN, ANTHONY J | 1648 ABBEY LOOP | | | | FOLEY | AL | 36535-1621 |
| NOONAN, ANTHONY J | 6902 S DEWEY CT | | | | FREDERICKSBURG | VA | 22407-2528 |
| NOONAN, BETTY J | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151-7544 |
| NOONAN, CYNTHIA A | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| NOONAN, DENNIS W | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| NOONAN, DENNIS WARREN | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| NOONAN, GEORGE J | 13960 S M43 HWY | | | | DELTON | MI | 49046 |
| NOONAN, JANIE | 16615 SUNLIGHT WAY | | | | HOUSTON | TX | 77058-2243 |
| NOONAN, JOHN E | 1054 CHELSEA BOULEVARD | | | | OXFORD | MI | 48371-6721 |
| NOONAN, MARJORIE R | 703 JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| NOONAN, MARY K | 5814 WOODSIDE TRL UNIT D | | | | TOLEDO | OH | 43623-1289 |
| NOONAN, MICHAEL J | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| NOONAN, MICHAEL J | 95 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| NOONAN, MICHAEL JAMES | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| NOONAN, NANCY A | 35880 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| NOONAN, NATALIE J | 602 HAMPTON HALL LN | | | | CONROE | TX | 77302-3110 |
| NOONAN, PATRICIA F | 1780 SKYLINE DR | | | | PITTSBURGH | PA | 15227-1615 |
| NOONAN, PATRICK V | 6305 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1422 |
| NOONAN, RICHARD A | 511 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4508 |
| NOONAN, RILEY E | PO BOX 41362 | | | | EUGENE | OR | 97404-0343 |
| NOONAN, TIMOTHY | 2334 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| NOONAN, VINCENT L | 51440 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| NOONAN, WILLIAM E | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| NOONAN, WILMA M | 2 PROSPECT ST | | | | HIGH BRIDGE | NJ | 08829-2007 |
| NOONCHESTER, JOSEPH J | 59150 MONTEGO DR | | | | NEW HUDSON | MI | 48165-8541 |
| NOONE, AVANEL D | 8 HOPE DR | | | | BELLA VISTA | AR | 72715-1621 |
| NOONE, DIANA L | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, MARTIN L | 2693 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9602 |
| NOONE, MATTHEW J | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, MATTHEW JOHN | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, RONNIE L | 2108 N A ST | | | | ELWOOD | IN | 46036-1730 |
| NOONE, WILLIAM R | 10296 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| NOONEN, BARBARA J | PO BOX 24741 | | | | OMAHA | NE | 68124-0741 |
| NOONON, JAMES A | 1481 JACKSON DR | | | | OWOSSO | MI | 48867-2934 |
| NOONON, KENNETH E | 951 KRUST DR | | | | OWOSSO | MI | 48867-1919 |
| NOOR, WARSAN | HOWARD & HOWARD | 705 G ST SE | | | WASHINGTON | DC | 20003-2815 |
| NOORBAKHSH, LAURA A | APT 205 | 1918 BROOKSTONE WAY | | | ROCK HILL | SC | 29732-2654 |
| NOORDERMEER DEE | 20508 SHAMROCK AVE | | | | PIERRE | SD | 57501-6339 |
| NOORDHOF, GARY J | 7421 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| NOORIAN, ALICE S | 31242 SCENIC VIEW CIR | | | | FARMINGTON HILLS | MI | 48334-4524 |
| NOORILY, MORRY | 300 OCEAN TRAIL WAY APT 1209 | | | | JUPITER | FL | 33477-5522 |
| NOORLANDER, NELLY | 278 GOODWILL RD | | | | MONTGOMERY | NY | 12549-1620 |
| NOORMAN, KENNETH F | 5842 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOORMAN, LOIS | 2687 CEDARGROVE N | | | | JENISON | MI | 49428-7114 |
| NOORMAN, RONALD J | 931 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2858 |
| NOORMAN-JACKMAN, PAMELA J | 1456 37TH ST SW | | | | WYOMING | MI | 49509-3813 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, KEITH DEWAYNE | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, KEITH DEWAYNE | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, MARTHA KIMBERLY | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, MICHAEL MARTIN | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, NATHAN JAMES | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, STEVEN CHRISTOPHER | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, TIMOTHY BRYAN | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR, KEITH DEWAYNE | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR, KEITH DEWAYNE | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, LEE R | 826 CHEYENNE LN | | | | NEW LENOX | IL | 60451-3258 |
| NOOTBAAR, MARTHA KIMBERLY | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, MICHAEL MARTIN | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, NATHAN JAMES | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, STEVEN CHRISTOPHER | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, TIMOTHY BRYAN | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOPLIS, BOBBY G | 3987 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5839 |
| NOPLIS, RUSSELL C | 766 NEAL DR | | | | SHREVEPORT | LA | 71107-3917 |
| NOPLIS, RUSSELL CORBETT | 766 NEAL DR | | | | SHREVEPORT | LA | 71107-3917 |
| NOPLOS, ANTHONY B | EVRIPIDOU 11 VRILISSIA | | ATHENS 15235 GREECE | | | | |
| NOPONEN, VALESKA | 1611 MONTCLAIR AVE | | | | FLINT | MI | 48503-2070 |
| NOPPENBERGER, NANCY J | 3168 DARTMOUTH RD | | | | OXFORD | MI | 48371-5062 |
| NOPPINGER, MICHELE L | 4339 HALBERT AVE | | | | BALTIMORE | MD | 21236-1526 |
| NORA A CANNON | 2469 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| NORA A USTARIS | 268 CAMBOURNE DRIVE | | | | TOMS RIVER | NJ | 08753-1981 |
| NORA ACKER | 1330 N JENISON AVE | | | | LANSING | MI | 48915-1418 |
| NORA AGOSTINI | 66 COTTAGE PL | | | | GILLETTE | NJ | 07933 |
| NORA ALEXANDER | 1723 N HIGHLAND AVE | | | | JACKSON | TN | 38301 |
| NORA ALEXANDER | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| NORA ASHBY | 109 FAYE ST | | | | BEREA | KY | 40403-2111 |
| NORA B PLANT | 9064 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| NORA B THOMPSON | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601-2519 |
| NORA BACKUS | 143 RICHARDS ST | | | | OAK HILL | WV | 25901-2153 |
| NORA BAILEY | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| NORA BAQUERO | 1479 AVE ASHFORD APT 208 | | | | SAN JUAN | PR | 00907-1538 |
| NORA BATES | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| NORA BIRDSALL | 222 W 233RD ST APT 2K | | | | BRONX | NY | 10463-4115 |
| NORA BIVENS | 32107 169TH AVE SE | | | | AUBURN | WA | 98092-2709 |
| NORA BOUCHARD | 735 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-2130 |
| NORA BOYD | PO BOX 2013 | | | | ANDERSON | IN | 46018-2013 |
| NORA BOYLL | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| NORA BROCK | 2812 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| NORA BROWN | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| NORA BUCHNER | PO BOX 257 | | | | PRUDENVILLE | MI | 48651-0257 |
| NORA C KERBYSON | 2390 MCCOY RD | | | | COLUMBUS | OH | 43220-4356 |
| NORA C YOUNG | 140 INEZ OWENS DR | | | | JACKSON | MS | 39212 |
| NORA CAMMON | 6297 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| NORA CAMPBELL | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| NORA CANNON | 2469 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| NORA CARROLL | 50 ANN AVENUE | | | | PENDLETON | IN | 46064-9106 |
| NORA CASEY TRUSTEE | NORA GOODE CASEY REV TR | U/A DATED 09/07/00 | 212 GRAND BANKS CT | | CHESTERFIELD | MO | 63017-9507 |
| NORA CLAWSON | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| NORA CONN | HC 70 BOX 509 | | | | LENORE | WV | 25676-9707 |
| NORA COPELAND | 3680 BLACK ROAD | | | | RAINBOW CITY | AL | 35906-8627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORA COX | 12115 GRIGGS ST | | | | DETROIT | MI | 48204-1853 |
| NORA COX | 4151 MONTVALE RD | | | | MARYVILLE | TN | 37803-3266 |
| NORA D BROWN | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| NORA D ODWYER | UNIT 305 | 1133 OCEANSHORE BLVD | | | ORMOND BEACH | FL | 32176-3738 |
| NORA D RARICK | WBNA CUSTODIAN TRAD IRA | 15 FURLONG CT | | | HOLLAND | PR | 18966 |
| NORA D REED | 148 DURAN VILLE | | | | JACKSON | MS | 39212-4353 |
| NORA DAWSON | PO BOX 2633 | | | | WAYCROSS | GA | 31502-2633 |
| NORA DEL BUSTO | 1716 N WELLS ST NO 2 | | | | CHICAGO | IL | 60614-5806 |
| NORA DEL BUSTO | 5460 LANE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2933 |
| NORA DOLLAR | MHP | 5800 S OAKRIDGE DR LOT 38 | | | HOMOSASSA | FL | 34448-4948 |
| NORA DWYER | TOD VERONICA MALLOZZI, FRANCIS | DWYER & JOE DWYER SUBJECT TO | STA. TOD RULES | 160 EUSTON ROAD | GARDEN CITY | NY | 11530-1202 |
| NORA E BANKSTON | 400 HOWELL WAY #101 | | | | EDMONDS | WA | 98020-4190 |
| NORA E WILMES TTEE | WILMES FAMILY TRUST | UAD 12/6/94 | 1309 DALLWOOD DR | | ST LOUIS | MO | 63126-1405 |
| NORA EDDY | 215 W PERRY ST | | | | DURAND | MI | 48429-1639 |
| NORA EDWARDS | 302 W RUSSELL AVE | | | | FLINT | MI | 48505-2660 |
| NORA FAULKNER | 1016 E FIR ST | | | | SEVIERVILLE | TN | 37876-8924 |
| NORA FENN | 512 SOUTH 11TH STREET | | | | SAGINAW | MI | 48601-1905 |
| NORA FLOYD | 4516 HEATHERCOVE PL | | | | TOLEDO | OH | 43614-3193 |
| NORA FRANDANO | 921 HARDWICK RD. | | | | BLAIRSTOWN | NJ | 07825 |
| NORA FRANKLIN | RT 1 BOX 301 | | | | FAUCETT | MO | 64448 |
| NORA GARRISON | 1450 NEW HOPE CHURCH RD | | | | LOGANVILLE | GA | 30052-3842 |
| NORA GLYNN | 5595 EAST BRONSON LOT#47 | | | | SAINT CLOUD | FL | 34771 |
| NORA GONZALES | 1520 S GALLATIN ST | | | | MARION | IN | 46953-2211 |
| NORA GOODRICH | 2129 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| NORA GRAHAM | 1345 BELL RD UNIT 400 | | | | ANTIOCH | TN | 37013-6718 |
| NORA GRAHAM | 4051 W 130TH ST | | | | CLEVELAND | OH | 44135-2209 |
| NORA GREATHOUSE | 3103 JACKPINE DR | | | | LIBRARY | PA | 15129-9201 |
| NORA GRINNELL | 2757 OWENS DR UNIT 3 BOX 8 | | | | HOUGHTON LAKE | MI | 48629 |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418-2338 |
| NORA HAGER | 5003 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125-9123 |
| NORA HALLENBECK | 205 RENKER RD | | | | LANSING | MI | 48917-2883 |
| NORA HAMMONS | 106 VICMIRON DR | C/O SHIRLEY J. WILSON | | | COHUTTA | GA | 30710-9589 |
| NORA HASKINS | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| NORA HAYES | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| NORA HEATH | 280 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| NORA HEMPHILL | 11116 QUIRK RD | | | | BELLEVILLE | MI | 48111-5215 |
| NORA HENSON | 7811 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2165 |
| NORA HILL | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| NORA HILL | PO BOX 201 | | | | NEW KENSINGTON | PA | 15068-0201 |
| NORA HOLT | 101 MECHANIC ST APT 301 | | | | PONTIAC | MI | 48342 |
| NORA HOULE | PO BOX 218 | C/O PRESENTATION CARE CENTER | | | ROLETTE | ND | 58366-0218 |
| NORA HOWARD | 142 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| NORA HOWARD | 1442 WACO CT | | | | ORANGE PARK | FL | 32065-7554 |
| NORA HOWARD | G3248 VAN SLYKE | | | | FLINT | MI | 48552-0001 |
| NORA HOWELL | 301 TAYLOR ST | | | | PENDLETON | IN | 46064-1142 |
| NORA J COX | 6840 CHIPPEWA DR | | | | MESICK | MI | 49668-9203 |
| NORA J JOHNSON | 907 25TH ST | | | | MC COMB | MS | 39648-5326 |
| NORA J PATE | 4901 S PENNSYLVANIA AVE APT 16 | | | | LANSING | MI | 48910-5669 |
| NORA JACKSON | 720 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| NORA JEANETTE BRIDGMAN TRUST U/A DTD | 03/20/95 NORA JEANETTE BRIDGMAN TTEE | 4229 BLUEBONNETT HILLTOP DR | | | FT WORTH | TX | 76126 |
| NORA JOBE | 4005 WEST 625 SOUTH | | | | LEBANON | IN | 46052-9488 |
| NORA JOHNSON | 2086 SCAFFOLD CANE RD | | | | MOUNT VERNON | KY | 40456-7156 |
| NORA JOHNSON | 4300 RIVERSIDE DR LOT 16 | | | | PUNTA GORDA | FL | 33982-1787 |
| NORA JOHNSON | 907 25TH ST | | | | MCCOMB | MS | 39648-5326 |
| NORA JONES | 5534 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORA JONES JR | 502 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| NORA K BUSOLD | TOD DTD 10/13/2008 | 3 MARRINER AVENUE | | | ALBANY | NY | 12205-2905 |
| NORA KINDER | 4501 N WHEELING AVE # 2-212 | | | | MUNCIE | IN | 47304-1218 |
| NORA KORONICH | 2305 NOMAD AVE | | | | DAYTON | OH | 45414-3362 |
| NORA KUDRICK | PO BOX 607 | | | BLENHEIM ON CANADA N0P-1A0 | | | |
| NORA L HOWELL & LINDA SAMUELSON | & JOEL HOWELL TTEES OF THE | NORA L HOWELL TR UAD 08/19/04 | 1010 LINCOLN AVE | | ANN ARBOR | MI | 48104-3527 |
| NORA L MCCOY | 81 KATHY CT | | | | DOUGLASVILLE | GA | 30134-5062 |
| NORA L MULLEN | 107 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| NORA L REDMAN | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| NORA LAMB | PO BOX 35 | | | | FAIRMOUNT | IN | 46928-0035 |
| NORA LANCASTER | PO BOX 24118 | | | | HUBER HEIGHTS | OH | 45424-0118 |
| NORA LAND | 10592 TRAPPER LN | | | | CANADIAN LAKES | MI | 49346-8701 |
| NORA LANNING | 1220 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| NORA LEPPANEN | 6298 COVERTY CT | | | | VERO BEACH | FL | 32966-6485 |
| NORA LOWE | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| NORA LUNDSKI | 565 CLARK AVE APT 40 | | | | BRISTOL | CT | 06010-4053 |
| NORA LYLES | C/O TERI A JORDAN | THE HISTORIC FORD BUILDING | | | DETROIT | MI | 48226 |
| NORA M ALEXANDER | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| NORA M ASHBY | 109 FAYE STREET | | | | BEREA | KY | 40403-2111 |
| NORA M CREGO | 3221 E BALDWIN RD APT 220 | | | | GRAND BLANC | MI | 48439-7355 |
| NORA M. HUDSON, ATTORNEY AT LAW | 18505 PLYMOUTH ROAD | | | | DETROIT | MI | 48228 |
| NORA MARIA ROSSI | MARCELA ZACCARDI | ALBERTO E ZACCARDI | 8424 NW 56TH ST # MVD72620 | | DORAL | FL | 33166-3327 |
| NORA MASSE | 1844 RANDOLPH ST | | | | DELANO | CA | 93215-1525 |
| NORA MAYA KACHATUROFF | 18400 MACK AVE | | | | GROSSE POINTE | MI | 48236-3221 |
| NORA MC CULLOUGH | 43 N TRUMBULL CIR | | | | SAINT CHARLES | MO | 63301-8401 |
| NORA MC DONALD | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| NORA MCCOY | 81 KATHY COURT | | | | DOUGLASVILLE | GA | 30134-5062 |
| NORA MCDONALD | 600 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1645 |
| NORA MILLIGAN | 615 BENTON RD SE | | | | BOLIVIA | NC | 28422-8747 |
| NORA MINES REV LVG TR | MARCIA FULLETT & NORA MINES & | HARVEY MINES TTEES | U/A DTD 06/28/1993 | 1876 TORREY PARKWAY | LIBERTYVILLE | IL | 60048-1034 |
| NORA MOORE | 4192 29TH ST | | | | DETROIT | MI | 48210-2602 |
| NORA MULLEN | 107 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| NORA MURPHEY | 129 SPENCER BOX 522 | | | | REDKEY | IN | 47373 |
| NORA NANCE | PO BOX 139 | | | | HOWARD CITY | MI | 49329-0139 |
| NORA NIELSEN | 208 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| NORA NOFFSINGER | 106 FRANK LN | | | | GREENVILLE | KY | 42345-3830 |
| NORA PAGE | 2171 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418 |
| NORA PATE | APT 16 | 4901 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-5669 |
| NORA PENA | 3203 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1150 |
| NORA POLLEY | 4027 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| NORA POMPLUN | 65 NEWELL AVE | | | | TONAWANDA | NY | 14150-6203 |
| NORA PONTICELLO | 7 MAGNOLIA RD | | | | MANAHAWKIN | NJ | 08050-4913 |
| NORA POWELL | 1302 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| NORA R HAYES | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| NORA RAINS | 3260 GLADY RD | | | | BLANCHESTER | OH | 45107-7894 |
| NORA RAY | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| NORA RAY | PO BOX 1031 | | | | SOUTH SHORE | KY | 41175-1031 |
| NORA REDMAN | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| NORA REED | 148 DURANVILLE ST | | | | JACKSON | MS | 39212-4353 |
| NORA RINCON | 4521 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| NORA RODGERS | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| NORA ROPER | 43455 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| NORA RUSSELL | 3432 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| NORA S LOWE | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| NORA S MONEY | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473 |
| NORA SAINT BLANCARD | 5760 BUNKERS AVE | | | | BURLINGTON | KY | 41005-6538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORA SETTLE | 424 N MANSION ST | | | | SULLIVAN | MO | 63080-1520 |
| NORA SHABA D/B/A THE HAIR SALON | 28665 GROBBEL AVE | | | | WARREN | MI | 48092-2389 |
| NORA SHAW | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| NORA SIBLEY | 207 TULANE DR | | | | CLINTON | MS | 39056-6011 |
| NORA SMITH | 5450 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9699 |
| NORA STAMPER-PARDEE | 1459 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| NORA STONE TTEE | FBO NORA STONE LVG TRUST | U/A/D 04/23/91 | 4051 FOXPOINTE | | WEST BLOOMFIELD | MI | 48323-2603 |
| NORA T BATES | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| NORA T COOKE | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 10417 SOUTH LAWLER | | OAK LAWN | IL | 60453 |
| NORA T. LINDQUIST | 211 FIELD AVENUE | | | | HASBROUCK HEIGH | NJ | 07604-2535 |
| NORA TANCREDI | 1526 E 49TH TER | | | | KANSAS CITY | MO | 64110-2304 |
| NORA TAYLOR | 135 STONEWALL CREEK DR | | | | DARDENNE PR | MO | 63368-7594 |
| NORA THOMPSON | 103 LUCAS ST | | | | BROOKHAVEN | MS | 39601-2519 |
| NORA THOMPSON | 2420 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| NORA THRASH | 3309 MERIDALE RD | | | | MERIDIAN | MS | 39301-1420 |
| NORA TUMEY | 176 LARRY TINCHER LN | | | | BEDFORD | IN | 47421-6989 |
| NORA TURNER | 1938 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3609 |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | N JACKSON | OH | 44451-- 97 |
| NORA WARD | 804 THEDFORD RD | | | | SEAGOVILLE | TX | 75159-1626 |
| NORA WATERS | 256 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| NORA WHITE | 700 MADISON CHASE DR | | | | LAWRENCEVILLE | GA | 30045-8599 |
| NORA WILSON | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| NORA Z GRAHAM TR | NORA Z GRAHAM TRUST | U/A DATED 4-20-93 | 7545 KIMDALE LANE | | LOS ANGELES | CA | 90046-1236 |
| NORAH GERMAIN | 2751 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| NORAH HOWELL | 3874 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| NORAH JOHNSON | 2505 TAFT AVE SW | | | | WYOMING | MI | 49519-2265 |
| NORAH L THOMPSON | 2420 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| NORAH VERDICT | 453 S LAUREL RD APT 31 | | | | LONDON | KY | 40744-7906 |
| NORAIAN, GEORGE | 9144 BRADY | | | | REDFORD | MI | 48239-1534 |
| NORAIAN, JOHN M | 4065 JUSTIN CT | | | | BLOOMFIELD HILLS | MI | 48302-4025 |
| NORAINE BECTON | 10 BROADFIELD MANOR | | | | TRENTON | TN | 38382-2902 |
| NORAIR RICHARD (ESTATE OF) (481929) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| NORALEE M TAYLOR | 804   FIFTH ST. | | | | WARREN | OH | 44485-3817 |
| NORALEE S. KREPS TTEE | FBO NORALEE S. KREPS TRUST | U/A/D 08/21/89 | 303 NORTH CHURCH STREET | | VISALIA | CA | 93291-5008 |
| NORALEE TAYLOR | 804 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| NORAME | 50 MCCLEARY COURT | | | CONCORD ON L4K 3L5 CANADA | | | |
| NORAMPAC INC | 450 EVANS AVE | | | TORONTO ON M8W 2T5 CANADA | | | |
| NORAN INSTRU/MIDDLTN | 2551 PARMENTER ST | | | | MIDDLETON | WI | 53562-2609 |
| NORANA A CAMPANA | 1365 NILES VIENNA RD | | | | NILES | OH | 44446 |
| NORANDA INC | | 100 GALLERIA OFFICENTRE | | | | MI | 48034 |
| NORASIA CONTAINER LINES | 99 WOOD AVENUE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| NORAT, DONALD E | 20529 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5313 |
| NORBACK, GARY V | 768 GRACE ST | | | | NORTHVILLE | MI | 48167-2742 |
| NORBECK JOSEPH M | 1612 KINGSPORT DR | | | | RIVERSIDE | CA | 92506-5451 |
| NORBEN IMPORT CO INC | EMP PSP DTD 12 31 78 | B ADLER & A ADLER TTEES | 99 S NEWMAN ST | | HACKENSACK | NJ | 07601-3211 |
| NORBERG JR, LOUIS K | 13040 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| NORBERG SUSAN | 1104 E 61ST ST | | | | SIOUX FALLS | SD | 57108-4628 |
| NORBERG, BROR W | 19 OTIS ST | | | | AUBURN | MA | 01501-3419 |
| NORBERG, CARL B | 889 HIGHLAND RD | | | | ITHACA | NY | 14850-1475 |
| NORBERG, CARL W | 12509 TORREY RD | | | | FENTON | MI | 48430-9754 |
| NORBERG, CAROL | 5912 CLOUSE RD | | | | GLENNIE | MI | 48737 |
| NORBERG, FORREST W | 61 DANBURY LN | | | | BRISTOL | CT | 06010-2751 |
| NORBERG, LELAND R | PO BOX 198 | | | | NORTH JAVA | NY | 14113-0198 |
| NORBERG, LELAND RICHARD | PO BOX 198 | | | | NORTH JAVA | NY | 14113-0198 |
| NORBERG, LOUIS K | 5245 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| NORBERG, RALPH V | 2949 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORBERG, ROGER E | 2707 N LAKE DR | | | | WATERFORD | MI | 48329-2548 |
| NORBERG, ROXANN | 4525 W TWAIN AVE SPC 169 | | | | LAS VEGAS | NV | 89103-1615 |
| NORBERG, WILHELM GUSTAF | 22925 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| NORBERRY, C R | 1876 E FLORES DR | | | | TEMPE | AZ | 85282-2827 |
| NORBERT A STARK | 1712 SHEARING DR | | | | MARILLA | NY | 14102-9740 |
| NORBERT A WEISS | 515 E SWAYZEE ST | | | | MARION | IN | 46952-2811 |
| NORBERT A. REVELSKI TRUST | NORBERT A. REVELSKI TTEE | U/A DTD 03/31/2008 | 6838 W. GRACE #2 | | CHICAGO | IL | 60634-2343 |
| NORBERT AHRENS | 35 DUQUESNE DR | | | | NAPOLEON | OH | 43545-2220 |
| NORBERT ALBERS | PO BOX 271 | 891 RANDOLPH ST | | | BECKEMEYER | IL | 62219-0271 |
| NORBERT ANDRUS | 9891 KESSLER DR | | | | SAGINAW | MI | 48609-9517 |
| NORBERT ANDRZEJEWSKI | 1700 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| NORBERT AURIT | 2008 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| NORBERT BARBEE | 1671 SILVERWOOD DRIVE | | | | TALLAHASSEE | FL | 32301-6783 |
| NORBERT BARHORST | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| NORBERT BARTHOLOMEW | 8192 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| NORBERT BOBER (IRA) | FCC AS CUSTODIAN | 115 PRAIRIE PARK DRIVE | UNIT 507 | | WHEELING | IL | 60090 |
| NORBERT BRANDON AND | INGE BRANDON JTWROS | 611 WOODFIELD RD | | | WYCKOFF | NJ | 07481-1422 |
| NORBERT BROWN | 301 OTTAWA ST APT 209 | | | | COOPERSVILLE | MI | 49404-1263 |
| NORBERT BURWELL | 5073 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| NORBERT C HITT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4512 SID DRIVE | | JACKSON | MI | 49201 |
| NORBERT C KONDRATH & | HELEN M KONDRATH JTWROS | 5801 EASTDALE DRIVE | APARTMENT #129 | | MONTGOMERY | AL | 36117 |
| NORBERT CODARMAZ | 7718 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| NORBERT D HESSON | 126  E. WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| NORBERT DANCZYK | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548-2302 |
| NORBERT DERYLAK | 54 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1216 |
| NORBERT DEVEREAUX JR | 7138 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| NORBERT DUELL | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 |
| NORBERT E SAUTER JR | 56 LAURELCREST DR | | | | SPENCERPORT | NY | 14559-2304 |
| NORBERT FERNANDEZ | 2301 GROESBECK AVE | | | | LANSING | MI | 48912-3452 |
| NORBERT FLEISCHER | 67 HOWARD ST APT 410 | BRENTWOOD TOWERS | | | VINELAND | NJ | 08360-4830 |
| NORBERT FUHS | 1040 BELLBROOK RD | | | | LOOGOOTEE | IN | 47553-4614 |
| NORBERT G. UHLENBRAUCK & | JOYCE G. UHLENBRAUCK JTTEN | 2601 TOUCHMARK DRIVE APT 126 | | | APPLETON | WI | 54914-8789 |
| NORBERT GAST | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-5769 |
| NORBERT GAZAREK | 4189 IRENE AVE | | | | LINCOLN PARK | MI | 48146-3721 |
| NORBERT GORAJCZYK | 5624 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| NORBERT GWARDZINSKI | 2047 DARTMORE ST | | | | PITTSBURGH | PA | 15210-4007 |
| NORBERT H LYLE TTEE | NORBERT H LYLE REVOCABLE TR | U/A DTD 09/06/2002 | 590 N BURRITT AVE | | BUFFALO | WY | 82834 |
| NORBERT HAYES | 14835 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1856 |
| NORBERT HESSON | 126 E WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| NORBERT HILKOWSKI | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| NORBERT HONKAMP AND | ARNOLD HONKAMP JT TEN | 1050 PRINCE PHILLIP DR | | | DUBUQUE | IA | 52003-7888 |
| NORBERT HORNER | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| NORBERT HUNT | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| NORBERT I DOLL | 3304 WINDSOR PLACE | | | | WEST BEND | WI | 53090-8434 |
| NORBERT IND/STER HGT | 38111 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1007 |
| NORBERT J ARENTSEN TTEE | NORBERT J ARENTSEN LIVING TRUST U/A | DTD 04/23/2001 | 1705 FAIRWAY DRIVE | | O FALLON | IL | 62269-2915 |
| NORBERT J CROMBE | 9980 W FORRESTER DR | | | | SUN CITY | AZ | 85351 |
| NORBERT J DOMANSKI & | CORA E DOMANSKI | JT TEN | 1614 ASPEN DR. | | CROWN POINT | IN | 46307-8993 |
| NORBERT J DOMANSKI IRA | FCC AS CUSTODIAN | 1614 ASPEN DR. | | | CROWN POINT | IN | 46307-8993 |
| NORBERT J KILLIAN | 136 E TOBACNOIR ST | | | | KAUKAUNA | WI | 54130-1665 |
| NORBERT J KILLIAN IRA | FCC AS CUSTODIAN | 136 E TOBACNOIR ST | | | KAUKAUNA | WI | 54130-1665 |
| NORBERT J KUNZWEILER | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| NORBERT J RAPP | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| NORBERT J REIGELSPERGER | 765 B , CALDERWOOD COURT | | | | LEBANON | OH | 45036 |
| NORBERT J WEBER | CGM IRA ROLLOVER CUSTODIAN | 16803 MALLET HILL DRIVE | | | LOUISVILLE | KY | 40245-5422 |
| NORBERT JANKOWICZ | CGM IRA CUSTODIAN | 3901 S VIA DEL TORDO | | | GREEN VALLEY | AZ | 85622-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORBERT KACZOROWSKI | 9406 HALL DR | | | | LENEXA | KS | 66219-2221 |
| NORBERT KLEIN | 22416 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2186 |
| NORBERT KOLESAR | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| NORBERT KONEN | 41734 MERRIMAC CIR | | | | CLINTON TOWNSHIP | MI | 48038-2276 |
| NORBERT KOTT JR | 334 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| NORBERT KRAWCZYK | 515 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |
| NORBERT KREUTZER | 5570 ASHMOORE CT | | | | FLOWERY BRANCH | GA | 30542-2778 |
| NORBERT KUKLA | PO BOX 36 | | | | WEBBERVILLE | MI | 48892-0036 |
| NORBERT KUNZWEILER | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| NORBERT L REINSCH & | LORENE T REINSCH JTWROS | 4899 HWY 19 NORTH | | | CUBA | MO | 65453-6195 |
| NORBERT L SCHLARB & | ETHEL L SCHLARB TTEES | NORBERT & EHTEL SCHLARB REV TR | U/A DTD 4/03/1998 | 2931 S 37TH STREET | MILWAUKEE | WI | 53215-3514 |
| NORBERT LASKOSKY JR | 5916 CEDAR SHORES DR LOT 231 | | | | HARRISON | MI | 48625-8982 |
| NORBERT LERO | 404 JEFFERSON ST | | | | SAINT PAUL | KS | 66771-4004 |
| NORBERT LESTAN | 4157 DREXEL DR | | | | TROY | MI | 48098-6617 |
| NORBERT LEVASSEUR | 2451 APPLE BLOSSOM LANE | | | | WAUCHULA | FL | 33873-9035 |
| NORBERT LEWANDOWSKI | 5237 S NORMANDY AVE | | | | CHICAGO | IL | 60638-1227 |
| NORBERT LIBBY | 1091 NORWICH DR | | | | TROY | MI | 48084-2647 |
| NORBERT M MERCIER | 6227 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| NORBERT M WU | DEANNA P MAH | 410 CROCKER AVE | | | PACIFIC GROVE | CA | 93950-3726 |
| NORBERT M ZAREMBA | ADELINE M ZAREMBA TTEE | U/A/D 10/29/04 | FBO ZAREMBA REVOCABLE TRUST | 7220 NW 111TH TERRACE | OKLAHOMA CITY | OK | 73162-2609 |
| NORBERT M ZAREMBA | CGM IRA CUSTODIAN | 7220 NW 111TH TERRACE | | | OKLAHOMA CITY | OK | 73162-2609 |
| NORBERT MARSZELEWSKI & | MARY R. MARSZELEWSKI | JT TEN | TOD ACCOUNT | 9343 STONEY LONESOME RD | CORFU | NY | 14036-9628 |
| NORBERT MARTIN JR | 7573 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| NORBERT MCELDOWNEY | 45   SHORT STREET | | | | VERSAILES | OH | 45380-9487 |
| NORBERT MERCIER | 6227 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| NORBERT MITCHELL CO., INC. | 7 FEDERAL RD | | | | DANBURY | CT | 06810-6111 |
| NORBERT MODZELEWSKI | 2057 STANRICH CT | | | | MARIETTA | GA | 30062-6721 |
| NORBERT MOSE | 12126 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| NORBERT NABER | 506 RIMROCK RD | | | | JANESVILLE | WI | 53548-5848 |
| NORBERT NOWAK | 51 W GIRARD BLVD | | | | KENMORE | NY | 14217-1915 |
| NORBERT P. MASSERANT | CGM IRA CUSTODIAN | 413 STRINGTOWN RD | | | READING | MI | 49274-9502 |
| NORBERT P. MASSERANT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 413 STRINGTOWN RD | | READING | MI | 49274-9502 |
| NORBERT PERRY | 1915 GRAHAM RD | | | | MONROEVILLE | OH | 44847-9752 |
| NORBERT PIORO | 5150 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1652 |
| NORBERT PRZYBYLO | 2954 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3512 |
| NORBERT PUGH | 616 FRAZER STREET | | | | OWOSSO | MI | 48867 |
| NORBERT R BRAEUER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3112 CLOVERDALE CT | | GRAND JUNCTION | CO | 81506 |
| NORBERT R HUNT | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| NORBERT R PREIS AND | JANIN GALVAN CASTILLO JTWROS | LOS PUENTES LAS TERRENAS | REPUBLICA DOMINICANA | DOMINICAN REPUBLIC | | | |
| NORBERT RALL | 2935 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| NORBERT RAPP | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| NORBERT REED | 9940 S CR 400 E | | | | WALTON | IN | 46994 |
| NORBERT REIGELSPERGER | 765 CALDERWOOD CT APT B | | | | LEBANON | OH | 45036-8718 |
| NORBERT RICHARD CHRISTEL | CGM IRA CUSTODIAN | 33 SANDY BEACH ROAD | | | MIDDLEBURY | CT | 06762-1322 |
| NORBERT RIVETTE | 883 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| NORBERT ROLAND | 2333 BENGAL COURT | | | | PUNTA GORDA | FL | 33983-8604 |
| NORBERT ROMANOW | 4800 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| NORBERT SARGENT | 3474 PINE RDG | | | | BURTON | MI | 48519-2815 |
| NORBERT SCHOENING | 7225 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8664 |
| NORBERT SCHULTZ JR | 270 LONGPOINTE CT | | | | VERO BEACH | FL | 32966-7115 |
| NORBERT SCOTT | PO BOX 214296 | | | | AUBURN HILLS | MI | 48321-4296 |
| NORBERT SIEBENECK | 16721 COUNTY ROAD Z | | | | COLUMBUS GRV | OH | 45830 |
| NORBERT SIMON | 11300 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| NORBERT SKIBINSKI | 118 WESTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3045 |
| NORBERT SPECHT | 248 STONE BRIDGE DR | | | | SAGAMORE HILLS | OH | 44067-3249 |
| NORBERT STARK | 1712 SHEARING DR | | | | MARILLA | NY | 14102-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORBERT STARK | 1875 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| NORBERT STASIAK | 3023 MILL POND DRIVE | | | | BELLBROOK | OH | 45305-1480 |
| NORBERT STEUBE | 1215 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| NORBERT SWETLIK | 636 E 158TH ST | | | | HARVEY | IL | 60426-3722 |
| NORBERT TORCHALA | 30111 VALENTI DR | | | | WARREN | MI | 48088-3380 |
| NORBERT TRESCHER | 1310 MONTEREY LN | | | | JANESVILLE | WI | 53546-5567 |
| NORBERT TUREK | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990-6044 |
| NORBERT UNDERWOOD | 34909 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| NORBERT W BURROW | BY NORBERT W BURROW | P.O. BOX 753 | | | MOKENA | IL | 60448-0753 |
| NORBERT WEBER | 11662 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| NORBERT WEISS | 515 E SWAYZEE ST | | | | MARION | IN | 46952-2811 |
| NORBERT WITTENAUER & | RUTH WITTENAUER JTTEN | 8571 WIEGAND ROAD | | | RED BUD | IL | 62278-3219 |
| NORBERT WROBEL | 176 SYCAMORE DR | | | | BOLINGBROOK | IL | 60490-1015 |
| NORBERT WUDARCKI | 434 WOOD VALLEY RD | | | | SALEM | AR | 72576-9262 |
| NORBERT ZEMRUS | 198 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| NORBERT ZIARNIAK | 223 ROLAND ST | | | | SLOAN | NY | 14212-2369 |
| NORBERT ZIELINSKI | 41 EUCLID AVE | | | | BUFFALO | NY | 14211-2603 |
| NORBERT ZIELKE JR | 1708 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| NORBERT ZRENNER | 2338 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| NORBERTH L OLSEN  AND | LINDA ROHRER OLSEN | JT TEN WROS | 2238 INWOOD RD | | WILMINGTON | DE | 19810 |
| NORBERTO  SAMUDIO AND | HELEN SAMUDIO JTWROS | 3629 SOCHA WAY | | | PORT ORANGE | FL | 32129-4260 |
| NORBERTO BASSO | 26793 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5523 |
| NORBERTO BERMEA | 10283 LEV AVE | | | | ARLETA | CA | 91331-4472 |
| NORBERTO DI SANTE | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 |
| NORBERTO E GALIANO & | RODRIGO&ANDRE&PAULA & ADRIANA | DE CAMARGO GALIANO | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| NORBERTO GONZALES | CALLE 67 BLQUE 119 19 VILLA | | | | CAROLINA | PR | 00985 |
| NORBERTO ZARAGOZA | 11604 SAMOLINE AVE | | | | DOWNEY | CA | 90241-4518 |
| NORBOT, RAYMOND J | 27345 W BRITTANY LN | | | | MONEE | IL | 60449-8579 |
| NORBREY JR., ELMO | 10310 LEAVELLS RD | | | | FREDERICKSBURG | VA | 22407-1337 |
| NORBROOK PLATING INC | 11400 E 9 MILE RD | | | | WARREN | MI | 48089-2583 |
| NORBURG, LUCILLE V | 7126 PINE HILL DR NE | | | | BELMONT | MI | 49306-9709 |
| NORBURG, SHERIDAN M | 3057 ROGUE HILL CT NE | | | | BELMONT | MI | 49306-9748 |
| NORBURN, ROGER W | 14085 SHADYWOOD DR APT 165 | | | | PLYMOUTH | MI | 48170-3159 |
| NORBURY, COURTNEY | PATRICK KELLEHER | | | | | | |
| NORBURY, WAYNE H | 5883 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| NORBUT, RAYMOND A | 5240 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-2066 |
| NORBUT, VICTOR J | 913 COMMUNITY DR | | | | LA GRANGE PK | IL | 60526-1560 |
| NORBY KILFORD | 142 HEMLOCK ST | | | | SEASIDE | OR | 97138-7720 |
| NORBY, DONNA M | 8708 WILL GROVE DRIVE | | | | FORT WAYNE | IN | 46804 |
| NORBY, HANS H | 107 PRENTICE ST | | | | EVANSVILLE | WI | 53536-1242 |
| NORBY, LANCE E | 1614 ONTARIO DR | | | | JANESVILLE | WI | 53545-1377 |
| NORCALVET, INC | M/P PEN & P/S PL UAD 6/25/91 | TIMOTHY J MCGUIRE TTEE | BETTY L MCGUIRE TTEE | 12894 GREENHORN ROAD | GRASS VALLEY | CA | 95945-9330 |
| NORCH ERIC | NORCH, ERIC | 5072 WHIPPOORWILL ST NW | | | NORTH CANTON | OH | 44720-6823 |
| NORCIA, ANTOINETTE J | 5 NO BAYSIDE RD BOX 601 | | | | NORMANDY BEACH | NJ | 08739 |
| NORCIA, FRANCES | 1460 NE 18TH ST | | | | FT LAUDERDALE | FL | 33305 |
| NORCIA, MICHAEL | 116 N BAYSIDE ROAD BOX 601 | | | | NORMANDY BEACH | NJ | 08739 |
| NORCO AUTOMOTIVE INC. | 2551 HAMNER AVE | | | | NORCO | CA | 92860-1923 |
| NORCO COMPUTER SYSTEMS INC | 2888 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-2362 |
| NORCO DELIVERY SERVICE | | 851 E CERRITOS AVE | | | | CA | 92805 |
| NORCOM JACKSON | SPECIAL ACCOUNT | 703 SOUTH FILMORE | | | COVINGTON | LA | 70433-1809 |
| NORCROSS MARK | 1049 ROCKFORD RD | | | | HIGH POINT | NC | 27262-3605 |
| NORCROSS, KARL R | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| NORCROSS, KARL RICHARD | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| NORD FRANK F (498296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORD RAYMOND C (494057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| NORD TERESA H | 10503 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| NORD, DENISE A | 1072 ROMAN DRIVE | | | | FLINT | MI | 48507-4018 |
| NORD, EVELYN P. | 7066 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| NORD, HELEN F | 910 N TAWAS LAKE RD #C-6 | | | | EAST TAWAS | MI | 48730-9772 |
| NORD, HELEN F | 910 NORTH TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9772 |
| NORD, JOANNE J | 2191 WELL CT | | | | EUREKA | CA | 95503-8536 |
| NORD, JOHN E | 1072 ROMAN DRIVE | | | | FLINT | MI | 48507-4018 |
| NORD, LORETTA J | 1960 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236 |
| NORD, LORETTA J | 1960 ANITA AVENUE | | | | GROSSE POINTE | MI | 48236-1428 |
| NORD, MARION N | 2820 FERRY ST | | | | EUGENE | OR | 97405-3634 |
| NORD, MICHAEL L | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| NORD, ROBERT | 10601 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53224-3841 |
| NORD, ROSALEE | 2705 FILLMORE LN | | | | DAVENPORT | IA | 52804-1713 |
| NORDAHL, LAWRENCE W | 8235 MEMORIAL DR W | | | | SAINT GERMAIN | WI | 54558-8993 |
| NORDBERG, DOROTHY I | 3248 S WASHBURN RD | | | | DAVISON | MI | 48423 |
| NORDBERG, GREGORY A | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 |
| NORDBERG, GREGORY ALLEN | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 |
| NORDBERG, VIOLA C | 3618 S 116TH AVE | | | | OMAHA | NE | 68144-4641 |
| NORDBERG, WILLIAM J | 2275 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| NORDBY, DAVID A | 7301 AUTUMN CHACE DR | | | | MINNEAPOLIS | MN | 55438-1112 |
| NORDBY, JANICE M | 402 WOLFE AVE | | | | MONTEVIDEO | MN | 56265-1013 |
| NORDBY, LOUISE E | 7301 AUTUMN CHACE DR | | | | MINNEAPOLIS | MN | 55438-1112 |
| NORDBYE, CAROL E | 3407 DAKOTA | | | | FLINT | MI | 48506 |
| NORDCAST INC | 501 CHEMIN GIROUX | 760 BOUL SAINT-JOSEPH CHEMIN GIROUX | | LACHINE QC H8S 2M3 CANADA | | | |
| NORDCAST INC | 760 ST JOSEPH BLVD #6 | | | LACHINE CANADA PQ H8S 2M3 CANADA | | | |
| NORDCO DRUM SITE ADMIN FUND | C/O P BROOKS/AKZO COATINGS INC | 4730 CRITTENDEN DR | | | LOUISVILLE | KY | 40209-1518 |
| NORDCO DRUM TRUST FUND | C\O D SCHNEIDER\BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962-1980 |
| NORDEEN, DANIEL J | 618 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| NORDEEN, DONALD K | 1944 ASHLEY CIR | PO BOX 115 | | | HOWELL | MI | 48855-7666 |
| NORDEEN, DONALD L | 996 DOEPATH PL | | | | GAYLORD | MI | 49735-9071 |
| NORDEEN-HUFF, MARY M | 100 SHERWIN DR | | | | TONAWANDA | NY | 14150-4738 |
| NORDEN I I, KENNETH D | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN II, KENNETH DUANE | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN, DEBRA K | 250 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |
| NORDEN, JEFFREY S | 11796 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, JEFFREY SCOTT | 11796 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, JENNIFER D | 7755 E QUINCY AVE APT T13 | | | | DENVER | CO | 80237-3227 |
| NORDEN, KENNETH D | 2408 PRESTWICK DR | | | | SHREVEPORT | LA | 71118-4509 |
| NORDEN, MAXINE HELEN | 29481 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| NORDEN, RANDALL A | PO BOX 154 | | | | RIDGEVILLE CORNERS | OH | 43555-0154 |
| NORDEN, RICHEA A | 11796 TIMBER RIDGE DRIVE | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, SHERRIE D | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN, WELDON | PO BOX 441 | | | | COOKEVILLE | TN | 38503-0441 |
| NORDENG, ARTHUR R | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| NORDENG, BARBARA | 902 3RD ST | | | | BRODHEAD | WI | 53520-1028 |
| NORDENG, GARY K | 26 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| NORDENG, JAMES R | N8169 COUNTY RD E | | | | TOMAHAWK | WI | 54487-9771 |
| NORDENG, KENNETH E | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| NORDENG, ROBERT A | 9003 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9509 |
| NORDENG, ROXANN D | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| NORDENG, SHIRLEY A | 150 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536-2110 |
| NORDENGREEN, WILLIAM F | 8421 MANER DR | CONDO 102 | | | MUNSTER | IN | 46321 |
| NORDENSON, GARY E | 18979 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDENTOFT, DARRYL C | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525-6207 |
| NORDER, ALLAN J | 10050 GARRISON RD | | | | LAINGSBURG | MI | 48848-9614 |
| NORDER, CLAYTON J | 5862 GINSBERG CT | | | | NORTH FORT MYERS | FL | 33903-5805 |
| NORDER, DELWOOD R | 3230 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| NORDER, JAMES A | 3640 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9286 |
| NORDER, ROLAND P | 6530 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| NORDER, VIRGIL D | 7400 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| NORDER, WENDELL J | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848 |
| NORDGAARD, LYLE D | 11093 CRABTREE | | | | CLIO | MI | 48420-1978 |
| NORDHAGEN, EARL A | 5305 LEISURE DR | | | | VALPARAISO | IN | 46383-1132 |
| NORDHAUS/SOUTHFIELD | C/O CREATIVE MARKETING | CONSULTANTS, 20300 W. 12 MILE | | | SOUTHFIELD | MI | 48076 |
| NORDHOLT, ROSEMARIE | 714 REDA RD | | | | INDIANAPOLIS | IN | 46227-8532 |
| NORDHUS MOTOR COMPANY | 1406 CENTER ST | | | | MARYSVILLE | KS | 66508-1742 |
| NORDHUS MOTOR COMPANY | RICHARD NORDHUS | 1406 CENTER ST | | | MARYSVILLE | KS | 66508-1742 |
| NORDIC CAPITAL SVENSKA AB | 1376 PITTSBURGH DR | | | | DELAWARE | OH | 43015-3814 |
| NORDIC CAPITAL SVENSKA AB | 500 ROSS ST 154-0455 | ATTN: BOX 200344 | | | PITTSBURGH | PA | 15219 |
| NORDIC CAPITAL SVENSKA AB | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | | LEXINGTON | TN | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | KUNGSGOR SWEDEN | | | |
| NORDIC CAPITAL SVENSKA AB | STUREPLAN 4 A | | | STOCKHOLM 114 35 SWEDEN | | | |
| NORDIC CONCEPT SOLUTIONS AB | SANDAKERGATAN 7 | | | VARBERG 43237 SWEDEN | | | |
| NORDIC EXPRESS INC | PO BOX 727 | | | | MANITOWOC | WI | 54221-0727 |
| NORDIC GROUP OF COMPANIES INC | 414 BROADWAY | | | | BARABOO | WI | 53913 |
| NORDIC GROUP OF COMPANIES INC | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |
| NORDIC GROUP OF COMPANIES INC | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | DOWNERS GROVE | IL | 60515 |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | MADISON | GA | 30650 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 |
| NORDIC GROUP OF COMPANIES INC | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 |
| NORDIC REACH | SWEDISH NEWS INC | 268 FILLOW ST | | | NORWALK | CT | 06850-2215 |
| NORDIC/SWEDEN | SANDAKERGATAN 7 | | | VARBERG SW 432 37 SWEDEN | | | |
| NORDIKE, DOUGLAS C | 262 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7414 |
| NORDIN, H E | T-20 FOREST LANE | | | | ROCHESTER | VT | 05767 |
| NORDIN, JOY R | 5113 ROTALIANO COURT | | | | FORT WAYNE | IN | 46845-8837 |
| NORDIN, MARK C | 5947 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2752 |
| NORDIN, RICHARD | 6930 THAYER LAKE DR | | | | ALDEN | MI | 49612-9508 |
| NORDINE A HILLARD REV TRUST | NORDINE HILLARD TTEE | U/A/D 6-18-90 | PO BOX 659 | | ETNA | CA | 96027-0659 |
| NORDING, BRYAN L | 5425 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8362 |
| NORDING, GINGER R | 216 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| NORDLANDER, LUCILLE M | 1095 DUTTON AVE | | | | SAN LEANDRO | CA | 94577-2156 |
| NORDLIE, ERIC A | 220 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3424 |
| NORDLING MOTORS | 428 MARKET ST | | | | OSAGE CITY | KS | 66523-1156 |
| NORDLING MOTORS, INC. | THOMAS NORDLING | 428 MARKET ST | | | OSAGE CITY | KS | 66523-1156 |
| NORDLING, ERIC A | 748 JOSHUA DR | | | | HIGHLAND | MI | 48356-2959 |
| NORDLUND, GORDON RAY | 344 ORIOLE ST | | | | LAPEER | MI | 48446-2381 |
| NORDLUND, KATHARINA L | 9206 FOSTORIA RD | | | | FOSTORIA | MI | 48435 |
| NORDLUND, KATHARINA L | PO BOX 13 | | | | FOSTORIA | MI | 48435-0013 |
| NORDMANN, CHERYL J | 23429 W VAN HORN LN | | | | PLAINFIELD | IL | 60586-9078 |
| NORDMANN, JAMES R | 512 W FRANKLIN AVE | | | | NAPERVILLE | IL | 60540-4457 |
| NORDMARK JAMES | PO BOX 127 | | | | ROLLA | ND | 58367-0127 |
| NORDMEIER BROS. CHEVROLET, INC. | 114 DIVISION N | | | | MORRISTOWN | MN | 55052 |
| NORDMEIER BROS. CHEVROLET, INC. | DONALD NORDMEIER | 114 DIVISION N | | | MORRISTOWN | MN | 55052 |
| NORDMEYER JR, WALTER | 367 CAMERON RD | | | | SAINT LOUIS | MO | 63137-3902 |
| NORDMEYER, PAUL E | 2014 WINTON AVE | | | | SPEEDWAY | IN | 46224-5628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDMEYER, STEVEN J | 419 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| NORDNESS JR, WALTER E | 32841 MEADOWBROOK LN | | | | WARREN | MI | 48093-6146 |
| NORDNESS, JANET L | PO BOX 296 | | | | GRABILL | IN | 46741-0296 |
| NORDNESS, MICHAEL J | N2516 EVENSON RD | | | | CAMBRIDGE | WI | 53523-9790 |
| NORDNET BANK AB | SINGLE AGENCY ACCOUNT | GUSTAVSLUNDSVAGEN 141 | PO BOX 14077 | SE-167 14 BROMMA ,SWEDEN | | | |
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2714 |
| NORDQUEST, RICHARD A | 1159 BYRNWYCK CT NE | | | | ATLANTA | GA | 30319-1651 |
| NORDQUIST ANDREW | PO BOX 2313 | | | | UNIVERSAL CITY | TX | 78148-1313 |
| NORDQUIST MARVIN (ESTATE OF) (482618) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| NORDQUIST ROBERT E (626683) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDQUIST, BRADLEY A | PO BOX 1800 | | | | YAZOO CITY | MS | 39194-1800 |
| NORDQUIST, CARL W | 1027 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| NORDQUIST, LINDA L | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| NORDQUIST, MARGARET | 15000 VENADO DR | | | | RANCHO MURIETA | CA | 95683-9323 |
| NORDQUIST, MARTHA K | 8021 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4146 |
| NORDQUIST, MARY ROSE | 4651 EUCLID BLVD | | | | BOARDMAN | OH | 44512-1635 |
| NORDQUIST, ROBERT A | 407 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1113 |
| NORDQUIST, RONALD L | 70 LYNDON CIR | | | | OAKLAND | MI | 48363-1320 |
| NORDQUIST, SHARON D | 14204 E TYLER DR | | | | PLYMOUTH | MI | 48170 |
| NORDQUIST, SHARON D | 25474 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| NORDQUIST, SHARON DEE | 25474 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| NORDSELL CHARLES E (626684) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSON AUTOMOTIVE | ATTN STEVE CRUZ | 100 NORDSON DR | | | AMHERST | OH | 44001-2454 |
| NORDSON CANADA LIMITED | 555 JACKSON ST | PO BOX 151 | | | AMHERST | OH | 44001-2408 |
| NORDSON CANADA LTD | 1211 DENISON ST | | | MARKHAM ON L3R 4B3 CANADA | | | |
| NORDSON CANADA LTD | 1211 DENISON STREET | | | MARKHAM CANADA ON L3R 4B3 CANADA | | | |
| NORDSON CORP | 100 NORDSON DR MAIL STATION # | | | | AMHERST | OH | 44001 |
| NORDSON CORP | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 |
| NORDSON CORP | 300 NORDSON DR | | | | AMHERST | OH | 44001-2422 |
| NORDSON CORP | 300 NORDSON DR M/S 22 | | | | AMHERST | OH | 44001 |
| NORDSON CORP | 555 JACKSON ST | | | | AMHERST | OH | 44001-2408 |
| NORDSON CORPORATION | 100 NORDSON DR | | | | AMHERST | OH | 44001-2454 |
| NORDSON DE MEXICO S A DE CV | PROLONGACION 5 DE MAYO #27 | PARQUE IND NAUCALPAN 53489 | | ESTADO DE MEXICO MEXICO | | | |
| NORDSON/AMHERST | 555 JACKSON ST | P.O. BOX 151 | | | AMHERST | OH | 44001-2408 |
| NORDSON/NORCROSS | 5875 PEACHTREE INDUSTRIAL BLVD. | SUITE 210 | | | NORCROSS | GA | 30092 |
| NORDSON/NOVI | 41252 VINCENTI CT | AUTOMOTIVE DIVISION | | | NOVI | MI | 48375-1925 |
| NORDSTERN TRADING COMPANY | 401 W CARMEL DR | | | | CARMEL | IN | 46032-2529 |
| NORDSTROM CHEVROLET-OLDSMOBILE-CADILLAC, INC. | GLENN NORDSTROM | 2531 N SALISBURY BLVD | | | SALISBURY | MD | 21801-2140 |
| NORDSTROM EASTON LLC | 101 BAY STREET SUITE 2 | | | | EASTON | MD | 21601 |
| NORDSTROM EASTON LLC | 7677 OCEAN GTWY | | | | EASTON | MD | 21601-8621 |
| NORDSTROM EASTON LLC | MILES & STOCKBRIDGE PC | 101 BAY STREET SUITE 2 | | | EASTON | MD | 21601 |
| NORDSTROM EASTON LLC | STONEBRIDGE BANK, | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| NORDSTROM EASTON LLC | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWSON | MD | 21204 |
| NORDSTROM GILBERT V (626685) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSTROM KENNETH J (345796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSTROM SAMSON & ASSOCIATES | 23761 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2626 |
| NORDSTROM, BOYDEN E | 20 THAYER POND DR UNIT 5 | | | | NORTH OXFORD | MA | 01537-1146 |
| NORDSTROM, CARL D | 2267 SCARLET OAK DR | | | | AVON | IN | 46123-8891 |
| NORDSTROM, CARL E | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| NORDSTROM, CATHERINE A | 5205 LIDO SANDS DRIVE | | | | NEWPORT BEACH | CA | 92663-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORDSTROM, DENNIS K | 26951 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| NORDSTROM, DOLORES R | 4171 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1175 |
| NORDSTROM, ERIK C | 2245 TRAVERSE DR | | | | TROY | MI | 48083-5951 |
| NORDSTROM, HARRY A | PO BOX 249 | | | | GWINN | MI | 49841-0249 |
| NORDSTROM, LARZ H | 299 N DUNTON AVE APT 405 | | | | ARLINGTON HTS | IL | 60004-5941 |
| NORDSTROM, LOUIS D | 1689 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| NORDSTROM, MARY J | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| NORDSTROM, ROLAND G | 16870 WOODBINE ST | | | | DETROIT | MI | 48219-3742 |
| NORDSTROM, SUSAN A | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| NORDSTROM, THOMAS A | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9144 |
| NORDYKE, ANNE | 2710 MONROE AVE NE | | | | GRAND RAPIDS | MI | 49505-3535 |
| NORDYKE, CATHERINE B | 32718 GRAND RIVER AVE UNIT D4 | | | | FARMINGTON | MI | 48336-3156 |
| NORDYKE, ROBERT R | 2520 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8601 |
| NOREANE AUCH | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| NOREEN A BARRY | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| NOREEN A RUTHIG | 650 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| NOREEN B DUNLAP | ROUTE 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| NOREEN B SEILER | 5910 37TH AVE | | | | HYATTSVILLE | MD | 20782-2928 |
| NOREEN B SHELAR | 282 LOUIS AVE # 1 | | | | GIRARD | OH | 44420 |
| NOREEN BACA | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| NOREEN BARRY | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| NOREEN C KEY | 210 NEAL ROAD | | | | MADISON | NC | 27025-8136 |
| NOREEN DRYSDALE | 9221 KATHLYN DR | | | | SAINT LOUIS | MO | 63134-3557 |
| NOREEN DUNLAP | RR 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| NOREEN E RUEHS | 5115 THORNCROFT CT | | | | ROYAL OAK | MI | 48073-1109 |
| NOREEN ELLIOTT | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| NOREEN F GREGORY | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| NOREEN FISHER | 11060 S COUTY RD 1100 E | | | | GALVESTON | IN | 46932 |
| NOREEN FRARY | 648 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| NOREEN GLASPIE | 196 PARKWAY DR | | | | DAVISON | MI | 48423-9131 |
| NOREEN GOULD | 3658 ASPEN CT SW | | | | GRANDVILLE | MI | 49418-2002 |
| NOREEN GREGORY | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| NOREEN H TABIT | 3946 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| NOREEN HAMMOND | 426 CHARVID AVE | | | | MANSFIELD | OH | 44905-2506 |
| NOREEN HERMANS | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| NOREEN HUGHES | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| NOREEN ISHAM | 4801 WALKER RD R# 1 | | | | LESLIE | MI | 49251 |
| NOREEN J WERTHMANN TTEE | U/W WALTER LAMPKIN | 1242 W WABASH | | | TUCSON | AZ | 85705-1438 |
| NOREEN JARSON & | ANTHONY D JARSON JT WROS | TOD BENEFICIARY ON FILE | 40703 LONG HORN DRIVE | | STERLING HEIGHTS | MI | 48313 |
| NOREEN K GLASPIE | 196 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9131 |
| NOREEN KEARNEY | 4504 W 101ST ST | | | | OAK LAWN | IL | 60453-4122 |
| NOREEN KRINGETA | 5584 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| NOREEN LEROUX | 805 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| NOREEN M ERKLAUER | 41 BROWNELL ST | | | | WARREN | RI | 02885-1501 |
| NOREEN M FLETCHER & | DENNIS J & KEVIN L FLETCHER | TRUSTEES U/A/D 7/23/01 | NOREEN M FLETCHER LIVING TRUST | 26643 WILTON COURT | NEW HUDSON | MI | 48165 |
| NOREEN M OWEN | 486 NIMICK ST | | | | SHARON | PA | 16146 |
| NOREEN M VICKERS | 2404 SPRINGHILL AVENUE | UNIT 101 CANNONGATE | | | MOBILE | AL | 36607 |
| NOREEN NADEAU | 11327 E MONTE AVE | C/O JAMES PALFINI | | | MESA | AZ | 85209-2948 |
| NOREEN OLESKY | 12253 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9776 |
| NOREEN OWEN | 486 NIMICK ST | | | | SHARON | PA | 16146-1238 |
| NOREEN PERSHA | 3293 KENWOOD ST | | | | FERNDALE | MI | 48220-1132 |
| NOREEN PRATSCHER | 2383 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| NOREEN R DONOVAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 47 W POLK ST STE 100-219 | | CHICAGO | IL | 60605 |
| NOREEN R SCHYMANSKI TTEE | GEORGE & NOREEN SCHYMANSKI | LIVING TRUST U/A/D 03/23/99 | 50816 ROSE ST. | | NEW BALTIMORE | MI | 48047-2470 |
| NOREEN REED | 210 WATSON AVE | | | | TRENTON | NJ | 08610-5104 |
| NOREEN RUTHIG | 650 S MAIN ST | | | | CHESANING | MI | 48616-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOREEN S. ABERLY | DECLARATION OF TR DATE 7/25/83 | NOREEN ABERLY TTEE | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| NOREEN SAHAYDAK | 535 97TH AVE N | | | | NAPLES | FL | 34108-2286 |
| NOREEN SCOTTO | P.O. BOX 577 | | | | ALLENWOOD | NJ | 08720-0577 |
| NOREEN SNARTEMO RABE | CHARLES SCHWAB & CO INC CUST | DUANE RABE & ASSOCIATES, INC I | 6 ARROWWOOD DRIVE | | HAWTHORN WOODS | IL | 60047 |
| NOREEN SNYDER TOD LINDA J HERMETET | SUBJ TO STA RULES | 4514 BURKHOLDER DR | | | GENEVA | OH | 44041-9250 |
| NOREEN T KRINGETA | 5584 PIERCE ROAD, N.W. | | | | WARREN | OH | 44481-9310 |
| NOREEN TABIT | 3946 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| NOREEN W FOX | 153   YARMOUTH RD | | | | ROCHESTER | NY | 14610-1942 |
| NOREEN W HUGHES | 1440 SHARON HOGUE RD. | | | | MASURY | OH | 44438-9750 |
| NOREEN YOUNG | 2706 DAVIDSON DR | | | | LITHONIA | GA | 30058-7411 |
| NOREIK, FRIEDRICH W | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| NOREIK, JOSEPH F | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| NOREK, RICHARD M | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| NOREK, RICHARD MARTIN | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| NORELEM NORMELEMENTE GMBH | VOLMARSTR 2 | BOX 1163 | | MARKGROENINGEN BW 71702 GERMANY | | | |
| NORELL JUNE | 4316 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| NORELL, JOYCE K | 4004 REGATTA DRIVE | | | | DISCOVERY BAY | CA | 94505-1720 |
| NORELLA BEATTY | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| NORELLA H BEATTY | PO BOX 83 | | | | NEWTON FALLS | OH | 44444 |
| NORELLI, ARTHUR | 634 KISSAM RD | | | | PEEKSKILL | NY | 10566-2473 |
| NOREM JAMES (625300) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| NOREN ARLENE | NOREN, ARLENE | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| NOREN PRODUCTS INC | 1010 O BRIEN DRIVE | | | | MENLO PARK | CA | 94025 |
| NOREN PRODUCTS INC | 1010 OBRIEN DR | | | | MENLO PARK | CA | 94025-1409 |
| NORENA ANDERSON | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| NORENE BERRYMAN | 727 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| NORENE C TRAYNOR | 2617 OLD HICKORY CT | | | | HERRMITAGE | PA | 16148-7325 |
| NORENE CASSIDY | PO BOX 4101 | | | | PRESCOTT | MI | 48756-4101 |
| NORENE CHRIST CUST | FOR DAVID CHRIST | UNDER VA UNIFORM TRANSFERS | TO MINORS ACT | 1012 VAN BUREN STREET | HERNDON | VA | 20170-3257 |
| NORENE F FERKO | 410  WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| NORENE FERKO | 410 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| NORENE HICKS | 8808 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2271 |
| NORENE L CASSIDY | PO BOX 4101 | | | | PRESCOTT | MI | 48756-4101 |
| NORENE L WESTFALL R/O IRA | FCC AS CUSTODIAN | PO BOX 713 | | | JANE LEW | WV | 26378-0713 |
| NORENE LEE | 5945 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73122-4131 |
| NORENE M MONHOLLEN BENE IRA | NOEL A PALM (DECD) | FCC AS CUSTODIAN | 934 MAY DRIVE | | MONROE | MI | 48161-1993 |
| NORENE M WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704 |
| NORENE MCGUIRE | 10093 STATESVILLE RD | | | | NORTH WILKESBORO | NC | 28659-8548 |
| NORENE RITCHEY | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3630 |
| NORENE ROOD | 8259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| NORENE SCHUSTER | 880 S ANGLIM AVE | DILLA DEL SOUL | | | AVON PARK | FL | 33825-3531 |
| NORENE TEWS TTEE | NORENE TEWS TRUST U/A | DTD 01/02/1997 | 766 TREMONT GREENS LANE | | SUN CITY CENTER | FL | 33753 |
| NORENE TRAVIS | 2123 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| NORENE TRAYNOR | 2617 OLD HICKORY CT | | | | HERMITAGE | PA | 16148-7325 |
| NORENE WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| NORENE WITTMER | APT 101 | 5055 PROVIDENCE DRIVE | | | SANDUSKY | OH | 44870-1424 |
| NORENE WOODS | 4013 WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| NORENE WRIGHT | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| NORETTE BARNETT | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| NORETTE BRINEGAR | 8107 OLD HIGHWAY 16 | | | | CRUMPLER | NC | 28617-9306 |
| NORFLEET DEBRA | 19465 BRETTON DR | | | | DETROIT | MI | 48223-1270 |
| NORFLEET, CAROL M | PO BOX 204 | | | | WILLISTON | FL | 32696-0204 |
| NORFLEET, DANIEL S | 1394 ROSS LN | | | | BOYD | TX | 76023-5444 |
| NORFLEET, DERREL W | RR 2 BOX 105B | | | | MARION | AL | 36756-9220 |
| NORFLEET, EARL | 9195 ADAMS ST | | | | LIVONIA | MI | 48150-3368 |
| NORFLEET, JOHN T | 5242 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORFLEET, LAURENCE H | 110 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1371 |
| NORFLEET, LEONARD L | 22983 W KEYES ST | | | | TAYLOR | MI | 48180-4119 |
| NORFLEET, LORI M | 37800 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1063 |
| NORFLEET, LORI MAE | 37800 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1063 |
| NORFLEET, MARY J | 5 WOODLAND DR | | | | TENNESSEE RIDGE | TN | 37178-5161 |
| NORFLEET, SUSAN I | 5061 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| NORFLEET, WILLIE M | 8661 PENROD | | | | DETROIT | MI | 48228-3134 |
| NORFOLK AND WESTERN RAILWAY COMPANY | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 |
| NORFOLK CHEVROLET BUICK PONTIAC GMC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK CHEVROLET BUICK PONTIAC GMC CADILLAC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK HAMPTON ROADS VOICE | ERVIN CLARKE | 205 E CLAY ST | | | RICHMOND | VA | 23219-1325 |
| NORFOLK MOTOR COMPANY | LOREN HOLUB | 1123 S 20TH ST | | | NORFOLK | NE | 68701-4634 |
| NORFOLK PENNY | 5775 HEATHERMERE LN | | | | PORT ORANGE | FL | 32127-7991 |
| NORFOLK SOUTHERN | 110 FRANKLIN RD | | | | ROANOKE | VA | 24042-0034 |
| NORFOLK SOUTHERN | DAVID JULIAN | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN | RUDY DOWE | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN CORP | 125 SPRING ST.S.W./BOX 142 | | | | ATLANTA | GA | 30303 |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN CORP | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921-0001 |
| NORFOLK SOUTHERN CORP. 80 | 110 FRANKLIN RD # 72 | | | | ROANOKE | VA | 24042-0002 |
| NORFOLK SOUTHERN CORPORATION | 1200 PEACHTREE ST NORTHEAST | | | | ATLANTA | GA | 30309-3579 |
| NORFOLK SOUTHERN CORPORATION | PO BOX 116944 | | | | ATLANTA | GA | 30368-6944 |
| NORFOLK SOUTHERN CORPORATION | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 |
| NORFOLK SOUTHERN CORPORATION | REAL ESTATE DEPARTMENT | 1200 PEACHTREE STREET, NE | 12TH FLOOR | | ATLANTA | GA | 30309 |
| NORFOLK SOUTHERN RAILROAD COMPANY | 3900 MOTORS INDUSTRIAL WAY | MC 621-390-100 | | | DORAVILLE | GA | 30360-3163 |
| NORFOLK SOUTHERN RAILWAY | 110 FRANKLIN RD # 44 | HOLD PER REJECT | | | ROANOKE | VA | 24042-0044 |
| NORFOLK SOUTHERN RAILWAY CO | 1200 PEACHTREE ST NORTHEAST | | | | ATLANTA | GA | 30309-3579 |
| NORFOLK SOUTHERN RAILWAY CO | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN RAILWAY CO | 600 W PEACHTREE ST NW | 1 GEORGIA CENTER STE 1650 | | | ATLANTA | GA | 30308-3602 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 2001 MARKET ST FL 29 | | | | PHILADELPHIA | PA | 19103-7054 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIRECTOR OF REAL ESTATE | 600 WEST PEACHTREE STREET | SUITE 1650 | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIVISION SUPERINTENDENT | 1120 W WASHINGTON ST | | | GREENVILLE | SC | 29601-1344 |
| NORFOLK SOUTHERN RAILWAY COMPANY | THOMPSON COBURN | ONE US BANK PLAZA | | | SAINT LOUIS | MO | 63101 |
| NORFOLK SOUTHERN RAILWAY COMPANY | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| NORFOLK SOUTHERN RAILWAY COMPANY - DEMURRAGE CLAIMS | NORFOLK SOUTHERN RAILWAY COMPANY | RIDER R BRUCE | THREE COMMERCIAL PLACE | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN RAILWAY CORPORATION | MEL SPROUSE | 110 FRANKLIN RD SE | | | ROANOKE | VA | 24042-0002 |
| NORFOLK STATE UNIVERSITY | 2401 CORPREW AVE | | | | NORFOLK | VA | 23504-3907 |
| NORFOLK STATE UNIVERSITY OFFICE STUDENT FINAN SERVICES | 700 PARK AVE STE 169 | | | | NORFOLK | VA | 23504-8050 |
| NORFOLK TRANSMISSION & MUFFLER SERVICE | 1001 S 13TH ST | | | | NORFOLK | NE | 68701-5776 |
| NORFOLK, HENRY E | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| NORFOLK-NORWOOD FIGURE SKATINGCLUB | PO BOX 209 | | | | NORFOLK | NY | 13667-0209 |
| NORFOLK-NORWOOD MINOR HOCKEY ASSOCIATION | 16 SPRING ST | | | | NORWOOD | NY | 13668-1113 |
| NORFORD, JAMES R | 16730 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| NORFUL, J D | 4337 ROZIER | | | | SAINT LOUIS | MO | 63134 |
| NORGAN-CURTISS, LYNETTE M | 24777 SARAH FLYNN | | | | NOVI | MI | 48374-2921 |
| NORGENIX PHARMACEUTICALS, LLC | STEPHEN BARRETT | 101 WEST SAINT JOHN STREET | | | SPARTANBURG | SC | 29306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORGREN AUTOMATIVE INC | 44831 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48046 |
| NORGREN AUTOMOTIVE INC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1124 |
| NORGREN DETROIT | 36740 COMMERCE ST | | | | LIVONIA | MI | 48150-1164 |
| NORGREN GERALD D (464752) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORGREN INC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | LAREDO | TX | 78045 |
| NORGREN INC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | MADISON HEIGHTS | MI | 48071 |
| NORGREN LIMITED | IMI KYNOCH LTD-FINANCE-NORGEN | PO BOX 22 EASTERN AVE | LICHFIELD STAFFS WS13 7PY | UNITED KINGDOM GREAT BRITAIN | | | |
| NORGREN LTD | PO BOX 22 EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 6SB GREAT BRITAIN | | | |
| NORGREN, GERALD G | 2500 MASTERS BLVD | | | | NAVARRE | FL | 32566-8831 |
| NORHWEST EXTERMINATING COMPANY | STEVE PHILLIPS | 830 KENNESAW AVE NW | | | MARIETTA | GA | 30060-1003 |
| NORIA/TULSA | 1328 E 43RD CT | | | | TULSA | OK | 74105-4124 |
| NORICE, EDWARD E | 22210 LARSON RD | | | | CROSBY | MN | 56441-2398 |
| NORICE, EDWARD E | 3200 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1867 |
| NORICE, EUGENIA D | 121 TERRACE DR | | | | DESOTA | TX | 75115-5752 |
| NORICE, EUGENIA W | 121 TERRACE DR | | | | DESOTO | TX | 75115-5752 |
| NORICE, VENESSA ANN | 2428 HILLVIEW DR | | | | FORT WORTH | TX | 76119-2723 |
| NORICE, VERNICE P | 3200 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1867 |
| NORIEGA JR, ARNULFO | 18412 ROAD 19 | | | | COLUMBUS GROVE | OH | 45830-9260 |
| NORIEGA JR, MANUEL | 2122 N KENNEDY DR | | | | WESLACO | TX | 78596-8847 |
| NORIEGA MARCIANO | NORIEGA, MARCIANO | 12406 AHDANUM RD | | | JACAMA | WA | 98903 |
| NORIEGA, ADOLPHO | 408 W MULBERRY ST | | | | DESHLER | OH | 43516-1018 |
| NORIEGA, ANAHUAC T | 182 MELANIE BLVD | | | | IMLAY CITY | MI | 48444-1431 |
| NORIEGA, ARMANDO G | 10 207 COUNTY ROAD Y | | | | HAMLER | OH | 43524 |
| NORIEGA, ARNULFO | 408 W MULBERRY ST | | | | DESHLER | OH | 43516-1018 |
| NORIEGA, ARTURO | 2549 NAVASOTA CIR | | | | FORT WORTH | TX | 76131-1325 |
| NORIEGA, AUGUSTINE | 9647 E MASON WAY | | | | MESA | AZ | 85207-6220 |
| NORIEGA, DAVID J | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| NORIEGA, DAVID JOSEPH | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| NORIEGA, DAVID M | 6600 S PHILLIPS AVE | | | | OKLAHOMA CITY | OK | 73149-2322 |
| NORIEGA, ISABEL A | 6243 INDIAN VALLEY DR | | | | SAN ANTONIO | TX | 78242-2535 |
| NORIEGA, JESUS | PO BOX 52 | | | | LEIPSIC | OH | 45856-0052 |
| NORIEGA, JOAQUINA | 213 COEN RD | | | | ROSHARON | TX | 77583-3312 |
| NORIEGA, ROLANDO | PO BOX 1813 | | | | ARLINGTON | TX | 76004-1813 |
| NORIEGA, YOLANDA M | 2020 N MASON ST | | | | SAGINAW | MI | 48602-5163 |
| NORILSK NICKEL | ROBERT C. LAPPLE | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276-0110 |
| NORILSK NICKEL USA INC | 2 PENN CTR W STE 330 | | | | PITTSBURGH | PA | 15276-0110 |
| NORILSK NICKEL USA INC | PENN CENTER W BLDG 2 STE 330 | | | | PITTSBURGH | PA | 15222 |
| NORILSK NICKEL USA INC | PGM BM DEPOSITORY ACCOUNT | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276-0110 |
| NORINE D DEATON | 2778  QUAIL LANE | | | | DAYTON | OH | 45439-1659 |
| NORINE IRIS LUNSFORD & | GEORGE W LUNSFORD | JT TEN | 3831 HILLBROOK DR | | PEARLAND | TX | 77584-4977 |
| NORINE J MALLETT | 18262 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| NORINE KOVALCHICK | 113 STANTON ST | | | FORT ERIE ON L2A3M9 CANADA | | | |
| NORINE MAHS | PO BOX 422 | | | | WILLIS | MI | 48191-0422 |
| NORINE MALLETT | 18262 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| NORINE MAROUSEK | 1905 OLDE MILL RD | | | | PLAINFIELD | IL | 60586-0549 |
| NORINE MCCOY | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953-6341 |
| NORINE RICE AND | JOHN F RICE JR, TRUSTEES | U/W JULIUS R STREIT | 1811 W LATHAM LANE | | PEORIA | IL | 61614-5602 |
| NORINE SHEFFER | LOCKWOOD 2173 S. CENTRE RD. | | | | BURTON | MI | 48519 |
| NORINE, SCOTT D | W355S2825 MANOR HOUSE RD | | | | OCONOMOWOC | WI | 53066-8781 |
| NORINNE CORNWELL IRA | FCC AS CUSTODIAN | 7126 MONROE AVE | | | HAMMOND | IN | 46324-1942 |
| NORIO LORENZI | 8527 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| NORIO VOZZA | 1268 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| NORIS BARDWELL | PO BOX 21 | | | | GOWEN | MI | 49326-0021 |
| NORIS PRITCH | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| NORITAKE CO INC | ABRASIVES DIVISION | 11411 WILLIAMSON RD | | | CINCINNATI | OH | 45241-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORITSU | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90620-1311 |
| NORITSU | BRYON KUNIMURA | 6900 NORITSU AVE | | | BUENA PARK | CA | 90620-1311 |
| NORKIEWICZ, THOMAS G | 20944 S 185TH PL | | | | QUEEN CREEK | AZ | 85242-3588 |
| NORKIEWICZ, THOMAS G | 20944 S 186TH PL | | | | QUEEN CREEEK | AZ | 85242-3588 |
| NORKO, ANTHONY P | 48652 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5717 |
| NORKO, EDWARD P | 3080 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| NORKO, TERRENCE M | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| NORKO, TERRENCE MARK | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| NORKOOLI, GERALD F | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| NORKOOLI, GERALD FRANCIS | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| NORKOWSKI, MARTIN D | 2740 CHARLES PL | | | | TRAVERSE CITY | MI | 49686-4902 |
| NORKUNAS, GERALDINE A | 7601 ROSEMONT AVE | | | | DETROIT | MI | 48228-3461 |
| NORKUS, LEONA G | 1412 S BELLO DR | | | | LOCKPORT | IL | 60441-3882 |
| NORKUS, RAYMOND W | PO BOX 282 | NAUMKEAG | | | INLET | NY | 13360-0282 |
| NORL MC KANNA | 726 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2949 |
| NORLAN B NELSON & | MARGIE NELSON JT TEN | 4624 17TH ST NW | | | GARRISON | ND | 58540-9431 |
| NORLAND, GARY L | 131 THORNCREST DR. | | | | MOORESVILLE | IN | 46158 |
| NORLEASE, INC. | ATTN: PRESIDENT | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 |
| NORLEEN BELLAH | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| NORLEEN WENZEL | 940 KOCHVILLE RD. | | | | FREELAND | MI | 48623 |
| NORLINE M MCPETERS | 6436  TRUMBULL AVE. | | | | HUBBARD | OH | 44425-2464 |
| NORLINE MCPETERS | 6436 TRUMBULL AVE | | | | HUBBARD | OH | 44425-2464 |
| NORLING CLIFFORD W (ESTATE OF) (653719) | JOYCE MICHAEL P | 27 SCHOOL STREET SUITE 502 | | | BOSTON | MA | 02108 |
| NORLING KOLSRUD SIFFERMAN & DAVIS PLC | 16427 N SCOTTSDALE RD STE 210 | PROMENADE CORPORATE CENTER | | | SCOTTSDALE | AZ | 85254-1592 |
| NORLING PAUL | 2042 PINEHURST RD | | | | LOS ANGELES | CA | 90068-3732 |
| NORLING PERRY PIERSON & KOLSRUD | ONE COLUMBUS PLAZA STE 500 | 3636 N CENTRAL AVE | | | PHOENIX | AZ | 85012 |
| NORLING, ALLEN W | 1582 TANGLEWOOD CIR | | | | SEBRING | FL | 33872-9214 |
| NORLING, BEVERLY J | PO BOX 1567 | | | | HOUGHTON LAKE | MI | 48629-1567 |
| NORLING, KEITH A | 1528 CROOKS RD | | | | ROYAL OAK | MI | 48067-1305 |
| NORLING, RICHARD L | 16299 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-4203 |
| NORLING, ROBERT E | PO BOX 153 | | | | MELROSE | OH | 45851-0153 |
| NORLING, TIMOTHY J | 1837 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9554 |
| NORLOCK, JOSEPH M | 2915 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| NORLOCK, KURT A | 2786 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| NORLOCK, RONDA L | PO BOX 644 | | | | LINWOOD | MI | 48634-0644 |
| NORM BENNETT | 21465 DETROIT RD APT A204 | | | | ROCKY RIVER | OH | 44116-2293 |
| NORM CLARK | 42 TEVIS CIR APT 4 | | | | MARTINSBURG | WV | 25404-5401 |
| NORM CUNNINGHAM | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| NORM J BENNETT | 21465 DETROIT RD APT A204 | | | | ROCKY RIVER | OH | 44116-2293 |
| NORM JACKSON | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| NORM LEVERICH | 6010 PEBBLEBROOK LN APT 287 | | | | KENT | OH | 44240-7167 |
| NORM LIBBY ENTERPRISES INC | 7781 HOWARD AVE | ASSGNMENT TERMINATED 2/22/07CB | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | | | | SUN VALLEY | CA | 91352-4928 |
| NORM MARSHALL & ASSOCIATES, INC. | 11059 SHERMAN WAY | | | | SUN VALLEY | CA | 91352-4928 |
| NORM R LOATS | SARA S LOATS TTEE | U/A/D 06/05/97 | FBO LOATS COMM PROP TRUST | 432 RIVERA TERRACE | CORONA DEL MAR | CA | 92625-2615 |
| NORM YIP  & | GEORGIANA YIP JT WROS | 15858 38TH AVE NE | | | LK FOREST PK | WA | 98155-6710 |
| NORM'S AUTO BODY/ WALKER AUTO REPAIR | | 8229 INDUSTRIAL PARK ROAD | | | | MN | 56684 |
| NORM'S AUTOMOTIVE CENTER, INC. | 3441 SAUSALITO ST | | | | LOS ALAMITOS | CA | 90720-2123 |
| NORMA  CASTELLO | 16720 STONE CREEK CT | | | | FLORISSANT | MO | 63034-1019 |
| NORMA A ADKINS & | DON E ADKINS JT WROS | 3292 SALTY WAY | | | GREENBACKVILLE | VA | 23356 |
| NORMA A BORDERS | CGM IRA CUSTODIAN | 2100 MORNING STAR | | | EDMOND | OK | 73034-6546 |
| NORMA A BORDERS TTEE | FBO NORMA A BORDERS | U/A/D 06/30/94 | 2100 MORNING STAR | | EDMOND | OK | 73034-6546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA A CHAMBERS TTEE | ROBERT & NORMA CHAMBERS | TRUST U/A DTD 5/21/93 | | | GREEN VALLEY | AZ | 85614-1511 |
| NORMA A CUNLIFFE | 34551 YALE DR | | | | YUCAIPA | CA | 92399-6847 |
| NORMA A ELSTON | 20 S. RHODES AVE. | | | | NILES | OH | 44446-3747 |
| NORMA A PALLADINO | 572 TWIN LAKES RD | | | | SHOHOLA | PA | 18458-2700 |
| NORMA A PORTER | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| NORMA A ROLDAN & | CARRIE ROLDAN-ROSENTHAL JT TEN | 600 S CURSON AVE APT 403 | | | LOS ANGELES | CA | 90036 |
| NORMA A SCHNETTLER | 4428 ESTA DR | | | | FLINT | MI | 48506-1454 |
| NORMA A SOLLBERGER | 22615  SW 66 AVE #100 | | | | BOCA RATON | FL | 33428-5947 |
| NORMA A WATKINS TTEE | NORMA A WATKINS REV TRUST | U/A DTD 10/22/01 | 9115 INVERRARY DR SE | | WARREN | OH | 44484-2550 |
| NORMA ADAMS | 1906 E NELSON CIR | | | | TALLAHASSEE | FL | 32303-4318 |
| NORMA ADAMS | 3735 CLYDE RD | | | | LYONS | MI | 48851-9727 |
| NORMA ADKINS | 2641 VASSAR AVE | | | | LORAIN | OH | 44053-2359 |
| NORMA AGAR | 4613 LAKE RESORT DR | | | | GLADWIN | MI | 48624-9601 |
| NORMA AGUILAR-JARDON | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| NORMA AIKEN | 137 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| NORMA ALLEN | 10209 E 71ST TER | | | | RAYTOWN | MO | 64133-6624 |
| NORMA ALLEN | 5315 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| NORMA ALLMAN | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| NORMA ALT | 155 SUMMIT DR | | | | MOOREFIELD | WV | 26836-8369 |
| NORMA ANDERSON | 19908 SALEM ST | | | | DETROIT | MI | 48219-1045 |
| NORMA ANDERSON | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| NORMA ANDERSON (IRA) | FCC AS CUSTODIAN | 11200 BLENDON LANE | | | RICHMOND | VA | 23238-4602 |
| NORMA ANDREWS | 75 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-8323 |
| NORMA ANN ABELOVE REV LIV TR | NORMA ANN ABELOVE | ROBERT ALAN ABELOVE CO-TTEES | UA DTD 05/10/01 | 802 CYPRESS GROVE LN 122-309 | POMPANO BEACH | FL | 33069-5062 |
| NORMA ANN WYNKOOP | REVOCABLE TRUST UAD 01/16/03 | THOMAS E WYNKOOP JR TTEE | 507 DUNKIRK ROAD | | BALTIMORE | MD | 21212-2014 |
| NORMA ANSELMI | PO BOX 14 | | | | BRADFORD | AR | 72020-0014 |
| NORMA ANTRICAN | 3910 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| NORMA ARBOGAST | 6017 MORROW RD | | | | BROOK PARK | OH | 44142-3041 |
| NORMA ARNDT | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| NORMA ATHERTON | 5836 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| NORMA ATKINS | PO BOX 734 | | | | CONYERS | GA | 30012-0734 |
| NORMA ATLAS | 660 HERMITAGE CIR | | | | PALM BCH GDNS | FL | 33410-1611 |
| NORMA ATTEBURY | 13806 LANGLEY DR | | | | CARMEL | IN | 46032-5243 |
| NORMA AUSTIN | PO BOX 165 | | | | PADEN | OK | 74860-0165 |
| NORMA AVERY | 322 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| NORMA B DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| NORMA B EAGAN | CGM IRA ROLLOVER CUSTODIAN | 1054 CEDAR CROSSING | | | CHOCTAW | OK | 73020-7529 |
| NORMA B LAVELLE | 8 ST. ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| NORMA BABB | 406 N DAISY LN | | | | DANVILLE | IL | 61834-6755 |
| NORMA BABCOCK | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| NORMA BACKUS | 14902 OXFORD RD | | | | GERMANTOWN | OH | 45327-7701 |
| NORMA BAKER | 10505 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| NORMA BAKER | 2706 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| NORMA BAKER | 3239 LAKEVIEW LN NE APT 204 | | | | GRAND RAPIDS | MI | 49525-2762 |
| NORMA BAKER | 411 PRATHER DR | MC GREGGOR ISLES | | | FORT MYERS | FL | 33919-3127 |
| NORMA BARBER | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| NORMA BARNES | 334 SEVILLE RD | | | | WADSWORTH | OH | 44281-1022 |
| NORMA BARTEK | 2510 W SHELL POINT RD LOT 124 | | | | RUSKIN | FL | 33570-3116 |
| NORMA BARTON | 2052 S IDAHO RD APT 3 | | | | APACHE JUNCTION | AZ | 85219-3779 |
| NORMA BARTOTTI-HOEPPNER | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603 |
| NORMA BASILISCO | 9101 BALLARD LN | | | | CLINTON | MD | 20735-2705 |
| NORMA BASSETT | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| NORMA BAUDENDISTLE | 289 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5639 |
| NORMA BAUMGARTNER | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| NORMA BECK & | RONALD EDWIN WOOD JT TEN | 12010 TIMBERLAKE CT | | | DALLAS | TX | 75230 |
| NORMA BECKETT | 7727 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA BELCHER | 13605 SE 226 RD | | | | OSCEOLA | MO | 64776-7295 |
| NORMA BELLANT | 2210 S GOEBBERT RD APT 234 | | | | ARLINGTON HEIGHTS | IL | 60005-4226 |
| NORMA BENNINGTON | 2117 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5217 |
| NORMA BERMAN TTEE | NORMA BERMAN REVOCABLE TRUST | U/A DTD 04/05/2006 | 2113 TYLER DR | | HENDERSON | NV | 89074 |
| NORMA BEST | 5208 PASADENA AVE | | | | FLUSHING | MI | 48433-2417 |
| NORMA BEY | 9600 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| NORMA BIDDULPH | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| NORMA BIGELOW | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| NORMA BIGGER | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| NORMA BIGGS | 809 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| NORMA BIRCH | 27 NORTH ROAD 450 EAST | | | | AVON | IN | 46123 |
| NORMA BISACCA | 494 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122-2541 |
| NORMA BLACK | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| NORMA BLANDFORD | 1139 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| NORMA BLANKENSHIP | PO BOX 561 | 505B HAYES AVE | | | BRANDON | MN | 56315-0561 |
| NORMA BLOOMER | 6820 LANDSTAR DR | | | | LOUISVILLE | KY | 40272-4789 |
| NORMA BOGGESS | 3977 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| NORMA BONISA | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| NORMA BOWERS | 7570 E SPEEDWAY BLVD UNIT 129 | | | | TUCSON | AZ | 85710-8813 |
| NORMA BOYCE | 34616 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| NORMA BOYER | 10075 WATSON LN | | | | CADET | MO | 63630-9814 |
| NORMA BOYTS | 2917 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| NORMA BRACKETT | 3626 JONESBORO RD | | | | HAMPTON | GA | 30228-1745 |
| NORMA BRANDOW | PO BOX 165 | 205 N CASS | | | HOWARD CITY | MI | 49329-0165 |
| NORMA BRANSON | 8200 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4405 |
| NORMA BRAWLEY | 18715 US HIGHWAY 27 N | | | | MARSHALL | MI | 49068-9414 |
| NORMA BRAY | 4812 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4436 |
| NORMA BRIDGEWATER | 403 S KING AVE | | | | BRAZIL | IN | 47834-3127 |
| NORMA BRIGHT | 5044 N ELMS RD | | | | FLUSHING | MI | 48433-1481 |
| NORMA BRISTOL | 323 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| NORMA BROWN | 1644 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1350 |
| NORMA BROWN | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| NORMA BUCHHOLZ | 215 N 3RD ST | C/O KAY MARIE DUDDECK, POA | | | FORT ATKINSON | WI | 53538-1840 |
| NORMA BUCHOLTZ | TOD REGISTRATION | 1979 CRYSTAL LANE | | | ST CLOUD | FL | 34769 |
| NORMA BUDNICK | 2413 JAMES STREET | | | | WHITE OAK | PA | 15131-1111 |
| NORMA BUGLE | EDWIN BUGLE | 1925 COUNTESS CT | | | NAPLES | FL | 34110-1005 |
| NORMA BUNCH | 13670 KINGSTON STREET | | | | OAK PARK | MI | 48237-1138 |
| NORMA BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| NORMA BURNS | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| NORMA BURNS | 337 OAKLAND WOODS COURT LOT 45 | | | | FESTUS | MO | 63028 |
| NORMA BURNS | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| NORMA BURRELL | 8126 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| NORMA BUSH | 32710 LEONA ST | | | | GARDEN CITY | MI | 48135-1286 |
| NORMA BUTLER | 7303 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7655 |
| NORMA BUTTS | 14425 S 35TH ST | | | | BELLEVUE | NE | 68123-2709 |
| NORMA C NOYES ESTATE TRUST | U/W DTD 08/16/2000 | JIMMY L NOYES TTEE | 1612 MOHAWK TRAIL | | DALHART | TX | 79022 |
| NORMA C SCHOENRADE | 6601 SHUTTLE WAY #32920/UNIT-C | | | | CAPE CANAVERAL | FL | 32920 |
| NORMA C THOMPSON TTEE | FBO NORMA C THOMPSON TRUST | U/A/D 03/18/97 | 2155 NW RAMSEY DRIVE | | PORTLAND | OR | 97229-4202 |
| NORMA CALDWELL | 7088 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| NORMA CANFIELD | PO BOX 194 | | | | CORTLAND | OH | 44410-0194 |
| NORMA CARLSON | 30 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1407 |
| NORMA CARPENTER | 1029 DIAMOND HEAD RD | | | | DRASCO | AR | 72530-9155 |
| NORMA CARROLL | 18 BOODY ST APT 1 | | | | BRUNSWICK | ME | 04011-3000 |
| NORMA CARROLL | 6696 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2652 |
| NORMA CARTER | 2741 SCHURTZ AVE | | | | COLUMBUS | OH | 43204-2773 |
| NORMA CARTWRIGHT | 10200 WEST RIDGE WOOD DR | | | | PARMA HEIGHTS | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA CASSIDY | PO BOX 84 | | | | DAVISBURG | MI | 48350-0084 |
| NORMA CASTILLO-MUNGUIA | 2704 PLAZA ST | | | | ARLINGTON | TX | 76010-2460 |
| NORMA CETINA | 1380 ARBOR AVE SE APT 508 | | | | WARREN | OH | 44484-4448 |
| NORMA CHAMBERS | 1119 CHESTER ST | | | | ANDERSON | IN | 46012-4330 |
| NORMA CHANCE | 2228 GREGORY LN | C/O ANGELA KK ELSTEN | | | ANDERSON | IN | 46012-9331 |
| NORMA CHANCER | 154 CHIPPENHAM CT | | | | PISCATAWAY | NJ | 08854 |
| NORMA CHAPMAN | 17021 UPRIVER DR | | | | N FORT MYERS | FL | 33917-3827 |
| NORMA CHAPMAN | 2021 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| NORMA CHERRY | 113 PARK LN | | | | LEESBURG | FL | 34788-2685 |
| NORMA CHESTLER | PO BOX 245 | | | | CLIO | MI | 48420-0245 |
| NORMA CHRISCO | PO BOX 732 | 608 FISHER ST | | | MONETTE | AR | 72447-0732 |
| NORMA CICALO TTEE FBO | THE NORMA CICALO REVOCABLE TRUST | DTD 8-13-90 | 4408 RIDGECREST DRIVE | | LAS VEGAS | NV | 89121-4915 |
| NORMA CIOPPA | 36 WILLIAMSTOWNE CT APT 3 | | | | CHEEKTOWAGA | NY | 14227-2068 |
| NORMA CIRIELLO | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| NORMA CLEM | 973 W SATE ROAD 218 | | | | BUNKER HILL | IN | 46914 |
| NORMA CLONCE | 406 N DARLINGTON ST | | | | JAMESTOWN | IN | 46147-9067 |
| NORMA COCHRAN | 3401 ROLLAND DR | | | | KOKOMO | IN | 46902-4735 |
| NORMA COCHRANE | 8107 CROYDON AVENUE | | | | LOS ANGELES | CA | 90045-3034 |
| NORMA COHEN IRA | FCC AS CUSTODIAN | 21 STIMA AVENUE | | | CARTERET | NJ | 07008-1214 |
| NORMA COINER | 3751 EASTWAY ROAD | | | | CLEVELAND | OH | 44118-2307 |
| NORMA COLES | 1442 NEW YORK AVE | | | | FLINT | MI | 48506-3327 |
| NORMA COLLETT | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| NORMA CONNER | PO BOX 561 | | | | BUFORD | GA | 30515-0561 |
| NORMA COOKE | 15785 LAKESIDE VILLAGE DR APT 206 | | | | CLINTON TOWNSHIP | MI | 48038-6111 |
| NORMA COOL | 16557 210TH AVE | | | | LEROY | MI | 49655-8359 |
| NORMA COOPER | 3420 ERHARDT DRIVE | | | | MOUNT MORRIS | MI | 48458-9404 |
| NORMA COOPER | 5832 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| NORMA COOPER | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| NORMA CORMIER | 226 RUE DAMIEN | | | DIEPPE NB E1A 0H3 | | | |
| NORMA COTTON | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| NORMA COWDEN | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| NORMA COWELL | 345 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| NORMA CRAIG | 4360 SHARPS CUTOFF RD | | | | BATAVIA | OH | 45103-5245 |
| NORMA CRAMER | 1238 1/2 E LIBERTY ST | | | | GIRARD | OH | 44420-2410 |
| NORMA CREDIT | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133 |
| NORMA CREEKMORE | PO BOX 1708 | | | | CORBIN | KY | 40702-1708 |
| NORMA CROWE | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| NORMA CROWELL | 342 E HENRY ST | | | | POPLAR BLUFF | MO | 63901-6704 |
| NORMA D MASLUK | 711  GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| NORMA D MULLINS | 3476  LAWSON DR | | | | BEAVER CREEK | OH | 45432-2710 |
| NORMA D SANDERSON AND | WAYNE U SANDERSON AND | AUDREY PAULA ALLEN JTWROS | PO BOX 92 | | TITUSVILLE | FL | 32781-0092 |
| NORMA D TERBOVICH | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| NORMA D WATKINS & | DAWNE W LAZAR JT TEN | INSURFUND | 1719 EAGLE WATCH DRIVE | | ORANGE PARK | FL | 32003-8642 |
| NORMA D WATKINS CUST FOR | MATTHEW W LAZAR UNDER | THE FL UNIF TRSF TO | MINORS ACT | 1719 EAGLE WATCH DRIVE | ORANGE PARK | FL | 32003-8642 |
| NORMA D. WATKINS | TOD ACCOUNT | 1719 EAGLE WATCH DRIVE | | | ORANGE PARK | FL | 32003-8642 |
| NORMA DAHN | 330 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| NORMA DALBY | 1617 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| NORMA DALDINE | 8365 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| NORMA DANFORTH P | 5701 HARDING ST | | | | DETROIT | MI | 48213-3334 |
| NORMA DARBY | 469 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| NORMA DARTIS | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| NORMA DAUGHERTY | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| NORMA DAVIDSON | 1712 GRIDER POND ROAD | | | | BOWLING GREEN | KY | 42104-4607 |
| NORMA DAVIS | 3280 CRANSTON DR | | | | DUBLIN | OH | 43017-1718 |
| NORMA DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| NORMA DEAN | 206 SOUTHGATE DR | | | | BELLEVILLE | IL | 62223-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA DEATON | 6258 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8212 |
| NORMA DEAVER | 278 LANDSRUSH STREET | | | | SANDUSKY | OH | 44870-7504 |
| NORMA DEGRAFFENREID | 1717 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| NORMA DELPH | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| NORMA DENNEY | 1833 FENTON STREET | | | | COLUMBUS | OH | 43224-1364 |
| NORMA DEROSSETT | 340 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2854 |
| NORMA DIAZ | P.O. BOX 67141 | | | | ROCHESTER | NY | 14617-7141 |
| NORMA DIFFIN | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| NORMA DILLOW | 238 RAYMOND AVE | | | | W PORTSMOUTH | OH | 45663-6341 |
| NORMA DISTRIBUTION CENTER GMBH | UNTERM OHMBERG 24 | | | MARSBERG NW 34431 GERMANY | | | |
| NORMA DOBBS | 4100 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2432 |
| NORMA DONALDSON | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| NORMA DOUGLAS | 14795 CHRISTIE ANN DR | | | | FORTVILLE | IN | 46040-9683 |
| NORMA DOWDY | APT 1620 | 1401 SOUTH JOYCE STREET | | | ARLINGTON | VA | 22202-1885 |
| NORMA DOWLAND | PO BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| NORMA DOWNING | 3155 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2256 |
| NORMA DRAY | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 |
| NORMA DRENNAN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| NORMA DUNCAN | 1101 POPLAR DR | | | | MONTICELLO | IN | 47960-1670 |
| NORMA DUNCAN | 1415 N LINDSAY ST | | | | KOKOMO | IN | 46901-2674 |
| NORMA DUNKELBERG | 208 OXMOOR PLACE | | | | BIRMINGHAM | AL | 35211-6443 |
| NORMA DUNN | 1550 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9121 |
| NORMA DUNN | 530 CURTIS BLVD | | | | ENGLEWOOD | FL | 34223-2616 |
| NORMA DUPREY | PO BOX 776 | | | | MIO | MI | 48647-0776 |
| NORMA E ANDERSON REV TRUST | DTD 3/3/98 | NORMA E ANDERSON TRUSTEE | 9 BACK STREET | | WATERFORD | CT | 06385-2501 |
| NORMA E COTTON | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| NORMA E DU PAIX AND | STEVEN P WILLIS JTTEN | 1343 C STREET APT #1 | | | HAYWARD | CA | 94541-2973 |
| NORMA E HOBEL | 183 3RD AVE RM 507 | | | | CHULA VISTA | CA | 91910 |
| NORMA E HOGAN | 7645  RAGLAN DR., N.E. | | | | WARREN | OH | 44484-1433 |
| NORMA E HOWARTH | 2615 BURWOOD AVENUE | | | | ORLANDO | FL | 32837-8546 |
| NORMA E J ORR REV TRUST | NORMA E J ORR TRUST | UAD 08/04/1999 | KNIGHT | 657 W. CYPRESS AVE. | REDLANDS | CA | 92373-5817 |
| NORMA E ROTOLO | PO BOX 23022 | | | | ROCHESTER | NY | 14692-3022 |
| NORMA E VON GUNTEN | 9719 CROWN PT DRIVE | | | | FORT WAYNE | IN | 46804-4325 |
| NORMA EARLS | 4333 SAYLOR ST | | | | DAYTON | OH | 45416-2115 |
| NORMA EARLY | 43150 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| NORMA EDGMON | 4308 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1231 |
| NORMA EDMONDSON | 5038 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7574 |
| NORMA EHMAN | 4505 CHELSEA DR | | | | ANDERSON | IN | 46013-4515 |
| NORMA EISEMAN | 37676 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| NORMA ELAM | 6931 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| NORMA ELLINGWOOD | C/O MONICA JANE CUMMINGS | 937 OSTIN CREEK TRL | | | MILL SPRING | NC | 28756 |
| NORMA ELLIOTT | 1267 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| NORMA ELSTON | 20 S RHODES AVE | | | | NILES | OH | 44446-3747 |
| NORMA EMMONS | 5131 KUDER PL | | | | DAYTON | OH | 45424-6028 |
| NORMA ENDRASKE | 12565 SANTA MARIA CT APT 223 | | | | HAZELWOOD | MO | 63042-1577 |
| NORMA ENTLER | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| NORMA ERFORD | 23655 ROAD 128 | | | | OAKWOOD | OH | 45873-9316 |
| NORMA ESLINGER | 4479 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1253 |
| NORMA ESTES | 7 CEDARWOOD LN | | | | MILL VALLEY | CA | 94941-2608 |
| NORMA ETHERINGTON | 6715 E 350 S | | | | BRINGHURST | IN | 46913-9691 |
| NORMA ETSON | 4080 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9449 |
| NORMA EVANOFF | 53 BALANCING ROCK DR | | | | HOLLISTON | MA | 01746-3415 |
| NORMA EVANS | 516 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| NORMA EVILSIZER | 2225 S HOYT AVE APT 1 | | | | MUNCIE | IN | 47302-3052 |
| NORMA EYTCHISON | 4226 DELAWARE ST | | | | ANDERSON | IN | 46013-4342 |
| NORMA F PUGH | 5660  BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA F RAYNOR | ROY A RAYNOR POA | 1010 RICHWOOD WAY | | | LA GRANGE | KY | 40031-7918 |
| NORMA F SHOEMAKER | 6 N ORPHAN ST | | | | PRYOR | OK | 74361-4814 |
| NORMA F SOFFER | ARTIA KEW GARDEN APT 503 | 11701 84TH AVENUE | | | KEW GARDENS | NY | 11418-1420 |
| NORMA F WEBB | 17553 AFTON AVENUE | | | | LAKE MILTON | OH | 44429-9751 |
| NORMA FAE POWELL | 2100 TANGELWILDE #391 | | | | HOUSTON | TX | 77063-1275 |
| NORMA FAIN PRATT TTEE FBO | THE NORMA PRATT REVOCABLE | TRUST DATED 04-15-99 | 395 EAST PALM STREET | | ALTADENA | CA | 91001-4869 |
| NORMA FAIRMAN | 65 LARCH ST | | | SUDBURY ON P3E 1B8 | | | |
| NORMA FALWELL TTEE | FBO R J & NORMA FALWELL TRUST | U/A/D 10/14/92 | 9117 SLATER STREET | | OVERLAND PARK | KS | 66212-3824 |
| NORMA FARR | 1331 W WIELAND RD | | | | LANSING | MI | 48906-1895 |
| NORMA FERRER | PO BOX 55 | | | | THE DALLES | OR | 97058-0055 |
| NORMA FERRINGER | 2600 HARDEN BLVD LOT 130 | | | | LAKELAND | FL | 33803-7932 |
| NORMA FILTER | 1759 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| NORMA FISCHBERG TTEE | NORMA FISCHBERG REVOCABLE | TRUST UA DTD 06/20/96 | 6080 EVIAN PLACE | | BOYNTON BEACH | FL | 33437-4903 |
| NORMA FISHER | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| NORMA FISHER | 5133 HOMESIDE AVE | | | | TOLEDO | OH | 43612-3023 |
| NORMA FISHER | J520 COUNTY ROAD 3 | C/O MARY JANE FLOWERS | | | MC CLURE | OH | 43534-9776 |
| NORMA FLANIGAN | GENERAL DELIVERY | | | | FAIRBANKS | AK | 99701-9999 |
| NORMA FLEENER | 2110 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4565 |
| NORMA FLETCHER | 1201 S HOLMES ST | | | | LANSING | MI | 48912-1927 |
| NORMA FLOOD | 1624 CHARLEVOIS DR | | | | TROY | MI | 48085-5093 |
| NORMA FLORES | 29532 NOTTINGHAM CT | BLDG 5 UNIT 52 | | | LIVONIA | MI | 48152-2194 |
| NORMA FLOWERS | 22336 JAMES ALAN CIR | | | | CHATSWORTH | CA | 91311-2054 |
| NORMA FOLEY | 41 CROSSROAD DR | | | | GRAY | KY | 40734-6600 |
| NORMA FOLKS | PO BOX 90482 | | | | EAST POINT | GA | 30364-0482 |
| NORMA FORRER | 3098 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9740 |
| NORMA FORST | 421 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1535 |
| NORMA FOSTER | 1009 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3721 |
| NORMA FOSTER | 13014 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3244 |
| NORMA FOX | 520 W CHURCH ST | | | | MASON | OH | 45040-1639 |
| NORMA FRANK | 7 PARKWAY DR | | | | WABASH | IN | 46992-2110 |
| NORMA FRANTZ | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| NORMA FRASER | 224 E RADAR AVE | | | | RIDGECREST | CA | 93555-5309 |
| NORMA FREDRICKS | WBNA CUSTODIAN TRAD IRA | 7 SUMMIT TERRACE | | | DOBBS FERRY | NY | 10522-1406 |
| NORMA FREEMAN | 154 CASSADY ST | | | | UMATILLA | FL | 32784-9011 |
| NORMA FREEMAN STANLEY | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| NORMA FREY | 2340 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-4561 |
| NORMA FRIZZELL | 128 WOODFIELD PL | | | | SOUTH BLOOMFIELD | OH | 43103-2001 |
| NORMA FRUTOS | 308 WESTON CT | | | | SANTA PAULA | CA | 93060-1535 |
| NORMA FULLER TRUSTEE | FORREST LAVERNE FULLER CREDIT | SHELTER TRUST | PO BOX 476 | | COLLEGEDALE | TN | 37315-0476 |
| NORMA FUNKE | 40237 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4739 |
| NORMA FUTRELL | 3761 W WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7818 |
| NORMA G ADAMS | 9012 WILLOWBROOK DR | | | | RICHMOND | VA | 23228-2241 |
| NORMA G JAPP TTEE | NG JAPP TRUST NO 1 | U/A DTD JULY 22 1991 | 517 BEDFORD STREET | | CARLISLE | MA | 01741-1815 |
| NORMA G MOSER TTEE | NORMA G MOSER LVG TR | U/A DTD 10/03/06 | 1104 KIMBERLY RD | UNIT 111 | BETTENDORF | IA | 52722-4105 |
| NORMA G NICOLAI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3740 THREE CHIMNEYS LN | | CUMMING | GA | 30041 |
| NORMA G OSTROM REV TRUST | NORMA G OSTROM TTEE | UAD JUN 7, 2004 | 9653 16TH AVE S | | BLOOMINGTON | MN | 55425 |
| NORMA G WEBB | 505 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 |
| NORMA GABRIELA SUNKEL WINKLER | MARIO MARCELO CORREA PIWONKA | LUIS MATTE LARRAIN NO 9818 | SANTIAGO | CHILE | | | |
| NORMA GAMEZ | 817 E GREENLAWN AVE | | | | LANSING | MI | 48910-3309 |
| NORMA GARBUS | 1811 SABAL PALM DR APT 403 | | | | DAVIE | FL | 33324-5933 |
| NORMA GARNER | 1101 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1227 |
| NORMA GARRETSON | 4534 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| NORMA GARRINGER | 3726 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| NORMA GEESAMAN | 2121 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5866 |
| NORMA GENE BAKER, TRUSTEE | FBO GENE BAKER REVOCABLE TRUST | U/A/D 09-26-2006 | 5543 NE GOING | | PORTLAND | OR | 97218-2630 |
| NORMA GEORGE | 6108 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA GERMANY GMBH | EDISONSTR 4 | | | | MAINTAL HE 63477 GERMANY | | |
| NORMA GERMANY GMBH | EDISONSTR 4 | POSTFACH 1149 | | | MAINTAL HE 63461 GERMANY | | |
| NORMA GIBSON | 1182 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| NORMA GILLESPIE | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| NORMA GILLETTE | 1783 W QUARRY RD | | | | GULLIVER | MI | 49840 |
| NORMA GIMA | 93 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| NORMA GLOVER | 725 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4006 |
| NORMA GODDARD | 2705 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4612 |
| NORMA GOECKE | 311 JEFFERSON CIRCLE | | | | SANDY SPRINGS | GA | 30328-2635 |
| NORMA GOELZER | S69W14142 TESS CORNERS DR APT 214 | | | | MUSKEGO | WI | 53150-3176 |
| NORMA GOFF | 10190 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| NORMA GOLDBERGER | CGM IRA CUSTODIAN | 2389 CHESTNUT HILL ST NW | | | NORTH CANTON | OH | 44720-5822 |
| NORMA GONDA | 394 W HARVEY ST | | | | STRUTHERS | OH | 44471-1331 |
| NORMA GONZALEZ | 405 N OAK ST | | | | ARLINGTON | TX | 76011-7150 |
| NORMA GOODMAN | 1672 HARBOUR DR | | | COQUITLAM BC V3J 5V8 | | | |
| NORMA GORDON TTEE | NORMA M GORDON REV LIVING TRUST U/A | DTD 04/18/1991 | 3610 YACHT CLUB DRIVE UNIT 608 | | AVENTURA | FL | 33180-3544 |
| NORMA GOUDY | 8094 ATTLEBORO DR | | | | JONESBORO | GA | 30238-2903 |
| NORMA GOUGH | G 5191 WOODHAVEN CT | APT 709 | | | FLINT | MI | 48532 |
| NORMA GOULD | 127 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| NORMA GOULD | 508 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| NORMA GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2757 |
| NORMA GRAHAM | 7525 DICKSON ST | | | | SWISSVALE | PA | 15218-2505 |
| NORMA GRANDON | 301 AIRPORT DR | | | | HOLLY | MI | 48442-1284 |
| NORMA GRANLUND | 2501 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| NORMA GRANT | 1607 W KING ST | | | | MARTINSBURG | WV | 25401-2076 |
| NORMA GRANT | PO BOX 382 | | | | BURLINGTON | IN | 46915-0382 |
| NORMA GRAVES | 14712 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| NORMA GRAVLEY | 4407 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| NORMA GRAY | 2100 E HIGH ST APT 3D | | | | SPRINGFIELD | OH | 45505-1344 |
| NORMA GRAY | APT 311 | 201 EAST ELIZABETH STREET | | | FENTON | MI | 48430-2672 |
| NORMA GRAYSON | 127 VALLEY CIRCLE NORTHEAST | | | | WARREN | OH | 44484-1084 |
| NORMA GRIFFIN | 29451 GRANDVIEW ST | | | | INKSTER | MI | 48141-1003 |
| NORMA GRIMES | 1120 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933-3322 |
| NORMA GROUP MEXICO S DE RL DE CV | ARISTOTELES NO 201 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| NORMA GRUNWALD TTEE | FBO NORMA GRUNWALD LIVING TRUST | OF 2006 DTD 09/28/2006 | 240 S CAESAR AVE | | FRESNO | CA | 93727-4010 |
| NORMA GUTHRIE | 6032 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| NORMA H BATES | 804 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| NORMA H BROOKS | 620 VOYAGER ST | | | | LAS VEGAS | NV | 89123-0241 |
| NORMA H FERRINGER | 2600 HARDEN BLVD LOT 130 | | | | LAKELAND | FL | 33803 |
| NORMA H. KOHL TTEE | FBO KOHL LIVING TRUST | U/A/D 08/26/96 | KOHL LIVING TRUST | 419 MILSTEAD WAY | GREENVILLE | SC | 29615-5350 |
| NORMA H. ROSCOE TTEE | FBO JOSEPH O. ROSCOE | U/A/D 01/13/00 | 114 RUSSELL AVE | | LIVERPOOL | NY | 13088-6335 |
| NORMA HAINES | 48 S WRIGHT AVE | | | | DAYTON | OH | 45403-2250 |
| NORMA HAJDINO | 5497 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| NORMA HALL | PO BOX 660 | | | | EATON PARK | FL | 33840-0660 |
| NORMA HALLMAN | 970 COUNTY ROAD 328 | | | | MOULTON | AL | 35650-6948 |
| NORMA HALTON | 812 S 400 E | | | | KOKOMO | IN | 46902-9323 |
| NORMA HALVERSON | 21 S CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| NORMA HAMILTON | 702 TEE CIR | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| NORMA HAMMONDS | RR 1 BOX 53 | | | | SWIFTON | AR | 72471 |
| NORMA HANDZEL | 3430 N 56TH PL | | | | KANSAS CITY | KS | 66104-1503 |
| NORMA HANNA | 3305 ORLEANS DR | | | | KOKOMO | IN | 46902-3995 |
| NORMA HANNAH | 3308 OAK BEND BLVD | | | | CANAL WINCHESTER | OH | 43110-9375 |
| NORMA HARDEN | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| NORMA HARPER | 5007 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| NORMA HARPST | 803 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA HARRINGTON | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| NORMA HARRINGTON | 28910 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5558 |
| NORMA HARRIS | 3557 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| NORMA HARRIS | PO BOX 12742 | | | | KANSAS CITY | KS | 66112-0742 |
| NORMA HARTLEY | 5742 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2736 |
| NORMA HASTINGS | PO BOX 1414 | | | | CAMDENTON | MO | 65020-1414 |
| NORMA HAUGHT | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| NORMA HAVRILLA | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| NORMA HAYES | 10191 CENTRAL DR | | | | SAINT HELEN | MI | 48656-8208 |
| NORMA HAZZARD | 61 HOLLY ST SW | | | | WYOMING | MI | 49548-4270 |
| NORMA HEACOCK | 103 PARK VILLAGE | | | | SHELBY | OH | 44875-1878 |
| NORMA HEATON | 38943 PLUMBROOK DRIVE | | | | FARMINGTN HLS | MI | 48331-2970 |
| NORMA HEED | 3168 TARPON DR UNIT 102 | | | | LAS VEGAS | NV | 89120-5325 |
| NORMA HEIL | 4802 CYPRESS CREEK LANE | | | | KALAMAZOO | MI | 49004-3715 |
| NORMA HELSTERN | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| NORMA HENDERSON | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| NORMA HENDERSON | 3393 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| NORMA HERGE | 1360 MUIRFIELD PL | | | | FOSTORIA | OH | 44830-3562 |
| NORMA HERMANSON | N6457 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2416 |
| NORMA HESS | 1917 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3905 |
| NORMA HESS | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| NORMA HESSE | 3313 PROVINE RD | | | | MCKINNEY | TX | 75070-9205 |
| NORMA HEWER | OCALA FOREST CAMP GR #85 | | | | UMATILLA | FL | 32784 |
| NORMA HILEN | 3105 OLD SALEM RD | C/O RONALD HILEN | | | DAYTON | OH | 45415-1228 |
| NORMA HILL | 1417 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1328 |
| NORMA HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| NORMA HOBBS | 1532 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| NORMA HOBSON | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| NORMA HOCKIN | 3014 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| NORMA HODGES | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| NORMA HOFFMAN | 7482 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| NORMA HOGAN | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| NORMA HOGAN | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| NORMA HOIST | APT 1 | 2017 RAINTREE DRIVE | | | ELKHART | IN | 46514-4182 |
| NORMA HOLAVA | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| NORMA HOLBROOK | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| NORMA HOLMES | 11300 124TH AVE LOT 154 | | | | LARGO | FL | 33778-2751 |
| NORMA HOOKER | 1504 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| NORMA HOPKINS | 50 WILSON ST | | | | CICERO | IN | 46034-9587 |
| NORMA HORN | PO BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| NORMA HORSMAN | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| NORMA HOWELL | 4626 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| NORMA HUBER | 4141 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| NORMA HUBERD | 924 MONROE CT | | | | STOUGHTON | WI | 53589-1332 |
| NORMA HUETHER | 210 ANTHONY ST | | | | HARRISON CITY | PA | 15636-1224 |
| NORMA HUNT | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| NORMA HURLEY | 127 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| NORMA HURT | 6015 SORBUS DR APT B | | | | INDIANAPOLIS | IN | 46254-6176 |
| NORMA I CAPUSAN | TOD ACCOUNT | C/O LISA DECARO | 1406 INDIANA AVE | | LAPORTE | IN | 46350-5104 |
| NORMA I HAYS TR | UAD 05/18/90 | NORMA BRADY TTEE | 106 HARBORCREST DR | | SEABROOK | TX | 77586-4602 |
| NORMA I JIMENEZ | 1597 GILES ST NW | | | | PALM BAY | FL | 32907 |
| NORMA I MCDERMID | CGM IRA CUSTODIAN | 16314 NORTH 108TH WAY | | | SCOTTSDALE | AZ | 85255-2403 |
| NORMA I RIFFLE | 461   ANNAWAN LANE | | | | BOARDMAN | OH | 44512 |
| NORMA I SCOVILLE | TOD REGISTRATION | 6567 S ELIZABETH WY | | | CENTENNIAL | CO | 80121-2926 |
| NORMA ILIC | 349 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| NORMA IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA J ANDERSON | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| NORMA J BAILEY | SOUTHWEST SECURITIES INC | 914 W 4TH ST | | | PRATT | KS | 67124 |
| NORMA J BARNES TR | NORMA J BARNES DECLARATION OF | MARITAL & FAMILY TRUST | U/A DATED 7-7-98 | 306 GOLF DR | CORTLAND | OH | 44410-1183 |
| NORMA J BAUMHART TRUSTEE | NORMA J BAUMHART REVOCABLE TR | DTD 8/6/1998 | 7013 GREENSPRINGS DR | | LOUISVILLE | KY | 40241-1071 |
| NORMA J BROCKWAY IRA | FCC AS CUSTODIAN | 848 GREEN DR | | | POCATELLO | ID | 83204-4602 |
| NORMA J BUHRLAGE | 3806 MARY ANN DR | | | | LEBANON | OH | 45036 |
| NORMA J BUYS R/O IRA | FCC AS CUSTODIAN | 2177 PINE ST | | | JENISON | MI | 49428-8756 |
| NORMA J CHANCE IRA | FCC AS CUSTODIAN | PO BOX 72 | | | DACONO | CO | 80514-0072 |
| NORMA J COOPER | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| NORMA J COWDEN | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| NORMA J CREEKMUR | 450 W SPRINGVILLE DR APT 205 | | | | PORTERVILLE | CA | 93257-7815 |
| NORMA J DAVIS | 501 TARA | | | | WICHITA | KS | 67206-1827 |
| NORMA J DONLIN | 500 VERNA DR | | | | ENDWELL | NY | 13760-2424 |
| NORMA J EAMES TTEE | NORMA J EAMES TRUST U/A | DTD 06/22/1999 | 474 34TH AVE N | | ST PETERSBURG | FL | 33704-1318 |
| NORMA J ELAM | 6931  HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| NORMA J FARR | 1331 W WIELAND RD | | | | LANSING | MI | 48906-1895 |
| NORMA J GARRETT | 7439 TWIN SABAL DRIVE | | | | MIAMI LAKES | FL | 33014-2561 |
| NORMA J GINTHER | 2623 THOR CT NE | | | | SALEM | OR | 97305-4705 |
| NORMA J HAINES | 48   S. WRIGHT AVE. | | | | DAYTON | OH | 45403-2250 |
| NORMA J HUNTER | 504 COLONIAL DRIVE | | | | XENIA | OH | 45385-5810 |
| NORMA J JOHNS IRA | FCC AS CUSTODIAN | 2228 E. CAPE COD DR. | | | BLOOMINGTON | IN | 47401-6124 |
| NORMA J KETCHERSID | IRA ROLLOVER | FCC AS CUSTODIAN | 904 SUFFOLK DRIVE | | LITITZ | PA | 17543-9215 |
| NORMA J KING | 4116 BRUSH HILL ROAD | | | | NASHVILLE | TN | 37216 |
| NORMA J KYLE | 624 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322 |
| NORMA J MCFELLIN | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377 |
| NORMA J MILLER TTEE | NORMA J. MILLER REVOCABLE TRUS | U/A DTD 02/26/1996 | 3801 STATE AVE | | KANSAS CITY | KS | 66102 |
| NORMA J MOORE | 881 S FULS RD | | | | N LEBANON | OH | 45345-9115 |
| NORMA J NEWBERRY & | SHERRY M NEWBERRY-COUK JT WROS | 424 SAINT CLAIRE DRIVE | | | OWENSBORO | KY | 42303 |
| NORMA J OTTERSTETTER TTEE | U/A DTD 11/01/1994 | NORMA OTTERSTETTER REV TRUST | P O BOX 2697 | | AUSTIN | TX | 78768 |
| NORMA J PATTERSON | 47 SHERIDAN ST | | | | IRVINGTON | NJ | 07111-2924 |
| NORMA J PEARSON | 25803 MULROY DR | | | | SOUTHFIELD | MI | 48033-5803 |
| NORMA J PROFITT | 216 APPALOOSA CT | | | | DAYTON | OH | 45414 |
| NORMA J REDD | 61 W MARKET ST | | | | LARUE | OH | 43332-9212 |
| NORMA J REED TRUSTEE | U/A DTD 7-14-92 | NORMA J REED TRUST | 202 PENNBROOK TRAIL | | BATTLE CREEK | MI | 49017 |
| NORMA J RIDDLE | 40 MORRIS AVENUE | | | | MANASQUAN | NJ | 08736-3522 |
| NORMA J ROZIER | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| NORMA J SCHMIDT | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| NORMA J SEGAL (IRA) | FCC AS CUSTODIAN | 1200 HIBISCUS AVE. APT#204 | | | POMPANO BEACH | FL | 33062 |
| NORMA J SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| NORMA J STEPHENS | 221  EASTLAND S.E. | | | | WARREN | OH | 44483-6314 |
| NORMA J STEVENS TTEE | NORMA J STEVENS REVOCABLE | LIVING TRUST UAD 10/27/82 | 45457 TOURNAMENT DR | | NORTHVILLE | MI | 48168-9601 |
| NORMA J TARVER | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| NORMA J VINSON & | DONNA L ARVIN TTEE | NORMA J VINSON LVG TRUST | U/A DTD FEB 2 1999 | 10244 BUHL DR | PINCKNEY | MI | 48169-8414 |
| NORMA J WALENS | 9227 PINE RD | | | | PHILADELPHIA | PA | 19115 |
| NORMA J WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| NORMA J WARREN & HAROLD E WARREN | TOD DOUGLAS EUGENE WARREN SUBJECT | TO STA RULES | 33 WOODCREEK LANE | | PRYOR | OK | 74361-6845 |
| NORMA J WINTER TTEE | RICHARD G WINTER TTEE | FBO NORMA J WINTER TRUST | U/A/D 10/24/96 | 6011 STRASBOURG | LANSING | MI | 48917-3091 |
| NORMA J. JANESCH | TOD ACCOUNT | 5946 BEVERLY HILLS RD. | | | COOPERSBURG | PA | 18036-1857 |
| NORMA J. REID IRA | FCC AS CUSTODIAN | 155 FRANCIS DR. | | | PRT CHARLOTTE | FL | 33952-8118 |
| NORMA J. THIM | 7800 MINSTEAD AVE. | | | | HESPERIA | CA | 92345 |
| NORMA JACKSON | 12450 SHAKER BLVD APT 409 | | | | CLEVELAND | OH | 44120-2045 |
| NORMA JANE BURDEN | CGM IRA CUSTODIAN | 5485 LARRY AVE | | | VIRGINIA BEACH | VA | 23462-1745 |
| NORMA JANE WINTER | 10210 W STUENKEL RD | | | | FRANKFORT | IL | 60423-8057 |
| NORMA JEAN BRODERICK | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 05/10/96 | 5046 MARIN ST | | LAS VEGAS | NV | 89122 |
| NORMA JEAN CLAFLIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 157 MOSLEY RD | | FAIRPORT | NY | 14450 |
| NORMA JEAN CONSONERY | 58 PLEASANT VALLEY DR | | | | MONONGAHELA | PA | 15063-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA JEAN GARRISON | 306 TULIP LN | | | | FREEHOLD | NJ | 07728-4039 |
| NORMA JEAN IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| NORMA JEAN MARKEL (DECEASED) | 9 EL SERENO DR | | | | COLORADO SPRINGS | CO | 80906-3456 |
| NORMA JEAN PAYNE | 1237 ARCADE AVE | | | | LOUISVILLE | KY | 40215 |
| NORMA JEAN RICKERS & | MARK DANIEL RICKERS AND | CYNTHIA ELLEN DEVRIES JTWROS | 10000 COLUMBIA AVE | APT 1221 | MUNSTER | IN | 46321 |
| NORMA JEAN UNGER | 12845 SW CHICORY CT | | | | TIGARD | OR | 97223-1907 |
| NORMA JEANETTE WILSON | 15121 W HONEYSUCKLE LN | | | | SURPRISE | AZ | 85374-3495 |
| NORMA JENKINS | 8705 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2547 |
| NORMA JENNINGS | 55 DIANA BLVD | | | | MERRITT ISLAND | FL | 32953-3111 |
| NORMA JENSEN | PO BOX 430417 | | | | PONTIAC | MI | 48343-0417 |
| NORMA JESSUP | 21 NORTH OLD ORCHARD AVE | APT 217A | | | WEBSTER GROVES | MO | 63119 |
| NORMA JIMENEZ | 1597 GILES ST NW | | | | PALM BAY | FL | 32907-7077 |
| NORMA JOCHSBERGER FINE COMM | LINDA JOCHSBERGER | 3708 AVE T | | | BROOKLYN | NY | 11234-4932 |
| NORMA JOHNS FITCH | 329 S HARVEY DR | | | | GREENTOWN | IN | 46936-1618 |
| NORMA JOHNSON | 1523 GARFIELD RD | | | | AUBURN | MI | 48611-9753 |
| NORMA JOHNSON | 1731 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| NORMA JOHNSON | 3512 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NORMA JOHNSON - JENKINS | 1214 MARGO ST | | | | OLNEY | IL | 62450-3433 |
| NORMA JOHNSTON | 5443 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| NORMA JOHNSTON | 710 VILLAGE LN | | | | LOGANVILLE | GA | 30052-6920 |
| NORMA JONES | 2820 S MEMORIAL DR APT 119 | | | | NEW CASTLE | IN | 47362-1165 |
| NORMA JONES | 2944 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| NORMA JONES | 37740 ALISSA DR | | | | ZEPHYRHILLS | FL | 33542-5600 |
| NORMA JUSTICE | 7904 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8714 |
| NORMA K BIBLER | 25 LA PLAS DR | | | | FINDLAY | OH | 45840-7305 |
| NORMA K CHAPELL TTEE | U/A/D 04/25/94 | HENRY C CHAPELL TRUST ET AL | 256 AZURE ROAD | | VENICE | FL | 34293 |
| NORMA K HOSKINS | IRA DCG & T TTEE | 12427 BAY HILL CT | | | GARDEN GROVE | CA | 92843-4172 |
| NORMA K JACOBSON | 3323 BAYFIELD BLVD | | | | OCEANSIDE | NY | 11572-4621 |
| NORMA K MIMS | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 200 MURRAY ST | | HEADLAND | AL | 36345 |
| NORMA KALNIN | 2751 REGENCY OAKS BLVD N APT 205M | | | | CLEARWATER | FL | 33759-1539 |
| NORMA KANENBLEY | 8311 ELM AVE | | | | RAYTOWN | MO | 64138-3226 |
| NORMA KANIPE | 14712 COCHRAN ST | C/O LORINDA S BENETEAU | | | SOUTHGATE | MI | 48195-2571 |
| NORMA KATT & | KELLI SIEREVELD JT TEN | 109 ANCHOR CT | | | HOUGHTON LAKE | MI | 48629 |
| NORMA KELEHER | 275 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3009 |
| NORMA KELLER | 2001 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2958 |
| NORMA KELLEY | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042-5002 |
| NORMA KENNEDY | 104 GORDON TER | | | | COLUMBIA | TN | 38401-2693 |
| NORMA KENNEDY | PO BOX 161 | | | | SCANDINAVIA | WI | 54977-0161 |
| NORMA KENNERLY | 167 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| NORMA KEY | 1382 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| NORMA KINGSLEY | 1921 RUE SENKUS APT 2B | | | LASALLE QC H8N 3B3 | | | |
| NORMA KIRBY | PO BOX 967 | | | | RINGGOLD | GA | 30736-0967 |
| NORMA KLINE | 457 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| NORMA KNEER | 2905 SPRINGWOOD DR | | | | SPRINGFIELD | IL | 62712-5839 |
| NORMA KOENIGS | 3776 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1732 |
| NORMA KONKEL | 8442 BURT RD | | | | DETROIT | MI | 48228-2816 |
| NORMA KOPP | PO BOX 149 | | | | NEW SALISBURY | IN | 47161-0149 |
| NORMA KOSBAR | 1031 TONI DR | | | | DAVISON | MI | 48423-2825 |
| NORMA KOSS | 726 SMITH AVE | | | | SHARON | PA | 16146-3153 |
| NORMA KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| NORMA L BORGHESE | 949 POLING DR | | | | COLUMBUS | OH | 43224-1936 |
| NORMA L BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| NORMA L CANFIELD | PO BOX 194 | | | | CORTLAND | OH | 44410 |
| NORMA L CIRIELLO | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| NORMA L CONNOLE | TOD DTD 6/26/04 | 10889 W SANTE FE DR | | | SUN CITY | AZ | 85351-2609 |
| NORMA L COYNER | 11709 PINE STREET | | | | BELTSVILLE | MD | 20705-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA L CRAMER | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420-- 00 |
| NORMA L GILBERT | 828 RAMBLEWOOD DRIVE | | | | CANYON LAKE | TX | 78133-4713 |
| NORMA L GOECKE  & | GORDON P GOECKE JT WROS | 311 JEFFERSON CIRCLE | | | SANDY SPRINGS | GA | 30328-2635 |
| NORMA L HUTCHISON | CGM IRA CUSTODIAN | 183 SNUG HARBOR DRIVE | | | HENDERSONVILLE | TN | 37075-4026 |
| NORMA L KUIPER | 498 CENTER ST | | | | COOPERSVILLE | MI | 49404-1004 |
| NORMA L PELFREY | 10095 LITTLE FOREST DR. | | | | GERMANTOWN | OH | 45327-9511 |
| NORMA L SCOTT TR | NORMA L SCOTT TTEE | U/A DTD 01/17/1996 | 400 E HOWRY AVE | #728 | DELAND | FL | 32724-5437 |
| NORMA L SETTLES REV TRUST | NORMA L SETTLES TTEE | U/A DTD 09/14/2005 | 259 LAKE LINK ROAD, S.E. | | WINTER HAVEN | FL | 33884-1006 |
| NORMA L SHAFER | BY NORMA L SHAFER | 811 SE 6TH AVE | | | POMPANO BEACH | FL | 33060-8139 |
| NORMA L SIMMS | TOD ACCOUNT | 3312 N W 42ND ST. | | | OKLAHOMA CITY | OK | 73112-6228 |
| NORMA L SIMPSON TTEE | NORMA L SIMPSON TRUST | U/A DTD 08/13/1996 | 507 SHADOW GLEN | | SAN JOSE | CA | 95129-1944 |
| NORMA L SINN | CGM IRA CUSTODIAN | 780 BURLINGTON AVENUE | PO BOX 35 | | MARTENSDALE | IA | 50160-0035 |
| NORMA L STERN TTEE | THE STERN FAMILY TR U/A | DTD 01/24/1980 | 6027 E LEWIS AVENUE | | SCOTTSDALE | AZ | 85257-1929 |
| NORMA L WARGO | & JERREEN L SHELLNER JTWROS | P.O. BOX 935 | | | ANDOVER | KS | 67002-0935 |
| NORMA L WOOD | 827 SHELTON COURT | | | | WILMINGTON | NC | 28412-2531 |
| NORMA L. DAVIS | 385 NASCAR DRIVE | | | | LINCOLN | AL | 35096 |
| NORMA L. DAVIS - IRA | 385 NASCAR DRIVE | | | | LINCOLN | AL | 35096 |
| NORMA LAAKSO | 20 DALEY PL APT 127 | | | | LYNBROOK | NY | 11563-2203 |
| NORMA LAIRD | 1617 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3135 |
| NORMA LAMB | 3718 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7608 |
| NORMA LANKOWSKY | 31490 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1311 |
| NORMA LAPOINT | 3018 POWHATTAN PKWY | | | | TOLEDO | OH | 43606-3739 |
| NORMA LARSON | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| NORMA LAVELLE | 8 SAINT ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| NORMA LAWSON | 104 OLD NIAGARA RD | C/O ODD FELLOW & REBEKAH | | | LOCKPORT | NY | 14094-1500 |
| NORMA LAY | 319 E 12TH ST APT B313 | | | | ANDERSON | IN | 46016-2784 |
| NORMA LAYNE | 9271 SR 56 | | | | COALMONT | TN | 37313-2407 |
| NORMA LEE HUFSTEDLER | TOD DTD 02/08/07 | ROUTE 1 BOX 1275 | | | ALTON | MO | 65606-9743 |
| NORMA LEEMAN | 401 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2213 |
| NORMA LEGGE | 210 W PIKE ST APT 214N | | | | MARTINSVILLE | IN | 46151-1437 |
| NORMA LEWIS | 635 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| NORMA LEWIS DEVRIES TRUSTEE | OF THE NORMA LEWIS DEVRIES | TRUST DTD 12/22/2003 | 2154 CREEKSIDE DR | | BYRON CENTER | MI | 49315-8252 |
| NORMA LILLY | 730 S SAGINAW ST APT 201 | | | | LAPEER | MI | 48446-2681 |
| NORMA LINDSEY | 1415 S EMMERTSEN RD APT 201 | | | | RACINE | WI | 53406-5724 |
| NORMA LOGAN | 2500 MANN RD LOT 273 | | | | CLARKSTON | MI | 48346-4258 |
| NORMA LOMAX | 28933 WILLOW CT APT 302 | | | | SOUTHFIELD | MI | 48034-5456 |
| NORMA LONG | 11121 WATER OAK DR | | | | PORT RICHEY | FL | 34668-2448 |
| NORMA LORO (IRA) | FCC AS CUSTODIAN | 624 ANDREW RD | | | SPRINGFIELD | PA | 19064 |
| NORMA LOSAVIO | FRANK LOSAVIO | 16 OLD FORGE DR | | | WARREN | NJ | 07059-5534 |
| NORMA LOVE | 5454 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| NORMA LOWMAN LEAVITT | 6815 LEAMEADOW | | | | DALLAS | TX | 75248 |
| NORMA M DENHAM | 10015 W ROYAL OAK RD APT 175 | | | | SUN CITY | AZ | 85351-3189 |
| NORMA M ENTLER | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| NORMA M GOLDWYN | 81-15 188TH STREET | | | | JAMAICA | NY | 11423-1030 |
| NORMA M GRAYSON | 127 VALUE CIRCLE NE | | | | WARREN | OH | 44484 |
| NORMA M ORSINI | 102 ROYAL TROON DR  SE | | | | WARREN | OH | 44484-4664 |
| NORMA M PUTZ IRA | FCC AS CUSTODIAN | 4631 MATTESE VILLA DR | | | ST LOUIS | MO | 63128-3042 |
| NORMA M SHOPLAND IRA R/O | FCC AS CUSTODIAN | 1871 PATTY DR | | | CANYON LAKE | TX | 78133-5391 |
| NORMA M SPANGENBERG | 2405 RAVENVIEW RD | | | | TIMONIUM | MD | 21093-2717 |
| NORMA M STOLL | 52 A MAPLE DR | | | | COLCHESTER | CT | 06415-1494 |
| NORMA M TRACY | CGM IRA CUSTODIAN | 3675 CLAGUE RD, #510 | | | NORTH OLMSTED | OH | 44070-1655 |
| NORMA M VAN RYSWYK | P O BOX 3717 | | | | URBANDALE | IA | 50323 |
| NORMA M WHITLEY | 283 CROCUS AVE | | | | FLORAL PARK | NY | 11001-2333 |
| NORMA M. KRAMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1145 EDGELL RD | | FRAMINGHAM | MA | 01701 |
| NORMA MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| NORMA MANN | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA MANNING | 806 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| NORMA MARSH | 7879 KENDALL RD | | | | COLUMBUS | MI | 48063-2703 |
| NORMA MARTIN | 1716 JENNY LN | | | | WARSAW | IN | 46580-1803 |
| NORMA MARTIN | 4725 N RIDGELAWN PL | | | | PEORIA | IL | 61615-3624 |
| NORMA MARTIN | 5200 DUNBAR DR | | | | LAFAYETTE | IN | 47905-7574 |
| NORMA MARTINEZ | 2959 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418-1327 |
| NORMA MARTINEZ | PO BOX 1493 | 901 CANYON DR | | | LEBEC | CA | 93243-1493 |
| NORMA MARVIN | 3892 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2265 |
| NORMA MASLUK | 711 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| NORMA MASON | 1616 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| NORMA MASSEY | 910 RALEIGH RD | | | | ANDERSON | IN | 46012-2646 |
| NORMA MATICH | 284 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| NORMA MAUN | 524 S 4TH ST | | | | ODESSA | MO | 64076-1464 |
| NORMA MAXWELL | 2913 29TH ST | | | | BEDFORD | IN | 47421-5206 |
| NORMA MAY | 2382 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8774 |
| NORMA MAYLE | 6615 WATERS EDGE WAY | | | | LAKEWOOD RANCH | FL | 34202-2255 |
| NORMA MCARTHUR | 6029 ROLTON CT | | | | WATERFORD | MI | 48329-1435 |
| NORMA MCBRIDE | 2444 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| NORMA MCCASKEY | 15181 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4684 |
| NORMA MCCLINCY | 2520 ROCKY KNOLL ST | | | | FORT MILL | SC | 29708-6948 |
| NORMA MCCOY | 15399 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| NORMA MCGAHEY | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| NORMA MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| NORMA MESCHER | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| NORMA MIFFLIN | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| NORMA MIKITS | 965 N 1200 E | | | | LEHI | UT | 84043-1451 |
| NORMA MILLER | 12 HUMMINGBIRD LN | | | | FREDERICKTOWN | MO | 63645-1082 |
| NORMA MILLER | 14772 MERRY LAKE DR, E | | | | CAMDEN | MI | 49232 |
| NORMA MILLER | 284 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| NORMA MILLER | 3212 THRUSH DR | | | | SAINT CHARLES | MO | 63301-0445 |
| NORMA MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| NORMA MILLER | 900 LONG BLVD APT 723 | | | | LANSING | MI | 48911-6829 |
| NORMA MILLS | 10940 SOUTH 560 WEST | | | | MODOC | IN | 47358-9419 |
| NORMA MINERD | 611 DAVIDSON AVE | | | | CONNELLSVILLE | PA | 15425-4740 |
| NORMA MINOR | 477 WEST HIGHLAND STREET | | | | WHITE CLOUD | MI | 49349-9490 |
| NORMA MOESCH | 4233 W COURT ST APT 40 | | | | FLINT | MI | 48532-4352 |
| NORMA MONETTE | 123 ACADEMY STREET | | | | MALONE | NY | 12953-2201 |
| NORMA MONTNEY | RR 3 BOX 94-C | | | | MARTIN | GA | 30557 |
| NORMA MOODY | 303 N MECCA ST APT 206 | | | | CORTLAND | OH | 44410-1083 |
| NORMA MOON | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| NORMA MOONEY | 3337 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| NORMA MOORE | 167 EDITH ST APT 205 | | | | PETALUMA | CA | 94952-3184 |
| NORMA MOORE | 2401 MOCK ROAD RT #7 | | | | LEXINGTON | OH | 44904 |
| NORMA MOORE | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| NORMA MOORE | 881 FULS RD | | | | NEW LEBANON | OH | 45345-9115 |
| NORMA MOREY | 677 DEWEY ST APT 110 | | | | LAPEER | MI | 48446-1732 |
| NORMA MORRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 320 | | | | SHREVEPORT | LA | 71129-5034 |
| NORMA MOTSINGER | 508 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| NORMA MOTT | 10911 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| NORMA MULLINS | 3476 LAWSON DR | | | | DAYTON | OH | 45432-2710 |
| NORMA MULLINS | 405 SOUTHRIDGE CT | | | | EDGEWOOD | MD | 21040-3136 |
| NORMA MUND | 3360 LAMBETH RD | | | | BONNE TERRE | MO | 63628-3426 |
| NORMA MUNDY | 3336 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8873 |
| NORMA MURIEL | 50030 DEGAS DR | | | | CHESTERFIELD | MI | 48051-2442 |
| NORMA MURT | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA MUTNICK | 255 TUCKER AVENUE APT 304 | | | | UNION | NJ | 07083-8934 |
| NORMA NANNINGA | 1533 S JAMAICA ST | | | | AURORA | CO | 80012-5019 |
| NORMA NELSON | 1141 CARTER DR | | | | OKLAHOMA CITY | OK | 73129-6111 |
| NORMA NELSON | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NORMA NICELEY | 7548 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3802 |
| NORMA NIX | 948 CLOVERLEAF CT | | | | MARTINSVILLE | IN | 46151-3201 |
| NORMA NOE | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237-2721 |
| NORMA NOLAN | 319 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1750 |
| NORMA NOVICKY | 11 ROOSEVELT DR | | | | HUBBARD | OH | 44425-2666 |
| NORMA NUNN | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NORMA O SAUCEMAN | 20 WALKER CIRCLE | | | | GIRARD | OH | 44420-1274 |
| NORMA O'HAIR | 679 WESTOVER RD | | | | AVON | IN | 46123 |
| NORMA O'ROURKE | CGM SPOUSAL IRA CUSTODIAN | 925 FOREST LAWN DRIVE | | | MARION | OH | 43302-6551 |
| NORMA OAKLEY | 3806 N SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-9619 |
| NORMA OHARA | 899 E JEFFREY ST APT 804 | BLDG 1 | | | BOCA RATON | FL | 33487-4164 |
| NORMA ONADY | 1490 FIELDCREST CT | | | | CINCINNATI | OH | 45231-1968 |
| NORMA OPPENLANDER-ISLEY | 5352 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| NORMA ORRISON | G-6117 WENDT DRIVE | | | | FLINT | MI | 48507 |
| NORMA ORSINI | 102 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| NORMA ORTIZ | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| NORMA ORTIZ | COND RIVER PARK APT N-202 | | | | BAYAMON | PR | 00961 |
| NORMA ORTMAN | 169 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9791 |
| NORMA OVERBY | 31615 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| NORMA OVERMYER | 460 SOUTH FINCH STREET | | | | MONTPELIER | IN | 47359-1470 |
| NORMA OWENS | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| NORMA P DRIER REV LIV TRUST | U/A DTD 07/07/1998 | NORMA P DRIER TTEE | PO BOX 26 | | THREE OAKS | MI | 49128 |
| NORMA P KOSS | 726  SMITH AVENUE | | | | SHARON | PA | 16146-3153 |
| NORMA PACIFIC PTY LTD | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | |
| NORMA PACIFIC PTY LTD | 85 MERRINDALE DRIVE | | | CROYDON VIC 3136 AUSTRALIA | | | |
| NORMA PACIFIC PTY LTD | BRYCE LEYDON | 85 MERRINDALE DR | | | MUSKEGON | MI | 49442 |
| NORMA PANCIERA | 213 HERMAN DRIVE | | | | N SYRACUSE | NY | 13212-2117 |
| NORMA PARENT | 2787 DOLL RD | | | | LUPTON | MI | 48635-9700 |
| NORMA PARK | 113 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| NORMA PARRISH TR | NORMA PARRISH TTEE | U/A DTD 12/04/1987 | NORMA PARRISH TRUST | 700 EMERALD LANE | CARBONDALE | IL | 62901-2146 |
| NORMA PARSONS | 1429 N COAST HWY #31 | | | | OCEANSIDE | CA | 92054 |
| NORMA PATRICK | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1711 |
| NORMA PAYNE | 5698 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8406 |
| NORMA PAYTON FINK MARITAL DEDUCT | TRUST TRUST DATE 9/5/02 | DARRELL M FINK TRUSTEE | 4415 SHORES DR | | METAIRIE | LA | 70006-6804 |
| NORMA PEARSON | 25803 MULROY DR | | | | SOUTHFIELD | MI | 48033-5803 |
| NORMA PECK | 7634 SANCROFT ROAD | | | | COLUMBUS | OH | 43235-1933 |
| NORMA PELFREY | 10095 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 |
| NORMA PEMBROKE | 89 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1663 |
| NORMA PEPPER | 1924 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1046 |
| NORMA PERKINS | 1216 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429-3612 |
| NORMA PERRY | 1563 E 236TH ST | | | | ARCADIA | IN | 46030-9666 |
| NORMA PETCH | C/O PARKLAND LAW | ATTN: SARAH HARRIS | 998 PARKLAND DRIVE, SUITE 202 | HALIFAX, NS B3M 0A6 | | | |
| NORMA PETERSON | 2415 READY RD | | | | CARLETON | MI | 48117-9764 |
| NORMA PETROF | 3126 KRUEGER RD | | | | NORTH TONAWANDA | NY | 14120-1408 |
| NORMA PETTUS | 1674 THREE RIVERS RD | | | | FARMINGTON | MO | 63640-7179 |
| NORMA PHILLIPS | 2135 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| NORMA PHILLIPS | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |
| NORMA PIKE | 4504 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4542 |
| NORMA PINKERTON | 582 N ROAD 450 E | | | | AVON | IN | 46123 |
| NORMA PIORKOWSKI | 1440 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| NORMA PIPPIN | 103 S MARGARET ST | | | | JOLIET | IL | 60436-1313 |
| NORMA PIPPIN | 4483 COLUMBINE AVE | | | | BURTON | MI | 48529-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA POCHOPIN | 2344 E BIRCHWOOD AVE | | | | MESA | AZ | 85204-1442 |
| NORMA PORTER | 2732 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| NORMA PORTER | 2866 S WATERWORKS RD | | | | BUFORD | GA | 30518-1454 |
| NORMA PORTER | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| NORMA PORTNER | 7675 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| NORMA POSTLETHWAIT | 206 DAVIS ST | | | | BRIDGEPORT | WV | 26330-1704 |
| NORMA PRALL | 3915 NOWAK | | | | STERLING HEIGHTS | MI | 48310 |
| NORMA PRENTICE | 38440 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| NORMA PRESLEY | 240 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| NORMA PRESTON | 31688 LAKEVIEW STREET | | | | AFTON | OK | 74331 |
| NORMA PRICE | 11575 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| NORMA PRICE TOD D E PRICE | C A PRICE, M YATES | SUBJECT TO STA RULES | 4562 NE 4TH ST | | OCALA | FL | 34470-9401 |
| NORMA PRIEST | 12942 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1835 |
| NORMA PROD/WIXOM | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PROD/WIXOM | 50 CEEMAR ROAD | | | | WATERTOWN | CT | 06795 |
| NORMA PROD/WIXOM | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | |
| NORMA PRODU/WIXOM | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PRODUCTS INC | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PRODUCTS INC | 31132 CENTURY DR | | | | WIXOM | MI | 48393-2073 |
| NORMA PRODUCTS OF CANADA. LTD. | GREG NIBLING X16 | 2430 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PRODUCTS OF CANADA. LTD. | GREG NIBLING X16 | 31132 CENTURY DR | | KITCHENER ON CANADA | | | |
| NORMA PRODUCTS US INC | 2430 EAST WALTON BOULEVARD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PUGH | 5660 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| NORMA PUGSLEY | PO BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| NORMA PULLIAM | 5406 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| NORMA PURVIS | 126 JEFFERSON ST | | | | MARINE CITY | MI | 48039-1613 |
| NORMA R MEYER | 707 HILLSIDE XING | | | | POMPTON PLNS | NJ | 07444-2183 |
| NORMA R WEBB | 222 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| NORMA R WEGER | P.O. BOX 164 | | | | FLAT ROCK | IL | 62427 |
| NORMA RAGSDALE | 5000 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3134 |
| NORMA RAYA | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| NORMA RAYMOND | 5261 HIGHLAND RD UNIT 112 | | | | WATERFORD | MI | 48327-1937 |
| NORMA RAYNES | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |
| NORMA REDDY | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| NORMA REDMON | 3475 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| NORMA REECE | 480 BUTTERWORTH RD | | | | CANTON | GA | 30114-8359 |
| NORMA REED | 111 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| NORMA RENICK | 1008 ELMONT RD | | | | SULLIVAN | MO | 63080-1006 |
| NORMA REYNOLDS | PO BOX 29153 | | | | SHREVEPORT | LA | 71149-9153 |
| NORMA RICHARDS | 7435 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9556 |
| NORMA RICHMOND | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| NORMA RIDINGS | 205 EISENHOWER DR | | | | SAINT PETERS | MO | 63376-3897 |
| NORMA RIEDMAIER | 911 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| NORMA RINKERMAN | 285 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6625 |
| NORMA RINKINES | 221 OLD JACKSON RD | | | | TRENTON | TN | 38382-9793 |
| NORMA ROACH | 19 PATIO LN | | | | OLMSTED FALLS | OH | 44138-2952 |
| NORMA ROBINSON | 1260 COMMERCE ST APT 302 | | | | SPARKS | NV | 89431-2974 |
| NORMA ROBINSON | 1809 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| NORMA ROBINSON | 549 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| NORMA ROCKHOLD | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| NORMA RODRIGUEZ | 1945 MORRELL ST | | | | DETROIT | MI | 48209-1611 |
| NORMA ROGERS | 10320 W 650 N | | | | SHARPSVILLE | IN | 46068-8921 |
| NORMA ROSE | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| NORMA ROTHERY | 112 CRAMER AVE | | | | GREEN BROOK | NJ | 08812-2202 |
| NORMA ROTUNNO | 927 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| NORMA ROUP | 217 LOCUST ST | | | | CLINTON | MI | 49236-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA ROY | 1018 E 3RD ST | | | | ROYAL OAK | MI | 48067-2845 |
| NORMA ROZIER | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| NORMA RUBIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 98 DUTCHMILL DR | | BUFFALO | NY | 14221 |
| NORMA RUSSELL | 4720 BANVIEW LN | | | | APEX | NC | 27539-9383 |
| NORMA S ALLEN  AND | LARRY R ALLEN | JT TEN | 2658 FORDHAM CIRCLE NW | | NORTH CANTON | OH | 44720 |
| NORMA S CREDIT | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133-6500 |
| NORMA S DOYLE | 1160 BOWER HILL ROAD | APT #504C | | | PITTSBURGH | PA | 15243-1353 |
| NORMA S GILLILAND | 4772 GWYNNE RD | | | | MEMPHIS | TN | 38117-3210 |
| NORMA S JARVIS | RT 1, BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| NORMA S JERLES | 37 ABBY LYNN CIR. | | | | CLARKSVILLE | TN | 37043 |
| NORMA S JOHNSON IRA | FCC AS CUSTODIAN | 1154 N LAUREL GLEN DR | | | GREEN VALLEY | AZ | 85614-6265 |
| NORMA S MELE | 33 CARRIE CT | | | | SCHENECTADY | NY | 12309-2238 |
| NORMA S NOVICKY | 11   ROOSEVELT DR. | | | | HUBBARD | OH | 44425-2666 |
| NORMA S WIEN | 3900 NANTUCKET DR | | | | PLANO | TX | 75023-6031 |
| NORMA S WIEN | GEORGE E WIEN | C/O REINSEL, KUNTZ & LESHER | P.O. BOX 7008 | | WYOMISSING | PA | 19610-6008 |
| NORMA S WILLARD | 1916 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701 |
| NORMA SALADINO | 4936 S PECK AVE | | | | INDEPENDENCE | MO | 64055-6329 |
| NORMA SALOW | 3 PINE HURST LN | | | | PALM COAST | FL | 32164-7023 |
| NORMA SAMMONS | 25761 MILL ST | | | | OLMSTED FALLS | OH | 44138-1909 |
| NORMA SAMS | 1603 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| NORMA SAMUELSON | 2077 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| NORMA SANCHEZ | 4223 SAINT FRANCIS ST | | | | METAIRIE | LA | 70001-2546 |
| NORMA SANDERS | 2760 CHEROKEE DR APT 25 | | | | WATERFORD | MI | 48328-3155 |
| NORMA SANTERRE | 2265 TOMAHAWK DR | | | | LAPEER | MI | 48446-8034 |
| NORMA SATAL | 8201 3RD ST. | P.O. BOX 431 | | | ONEKAMA | MI | 49675 |
| NORMA SAUCEMAN | 20 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| NORMA SAXTON | 8322 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-8306 |
| NORMA SCALLY | 2012 LAKEFIELD DR | | | | HURON | OH | 44839-2000 |
| NORMA SCHINDLER | 400 EAST 56TH ST APT 21N | | | | NEW YORK | NY | 10022-4339 |
| NORMA SCHMIDT | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| NORMA SCHNETTLER | 4428 ESTA DR | | | | FLINT | MI | 48506-1454 |
| NORMA SCHOENMEYER | 1515 ALLENDALE DR | | | | SAGINAW | MI | 48638-4403 |
| NORMA SCHONWETTER | DESIGNATED BENE PLAN/TOD | 13810 METCALF AVE APT 12211 | | | OVERLAND PARK | KS | 66223 |
| NORMA SCOTT | 528 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| NORMA SELBY | 4543 MCINTOSH LN | | | | SARASOTA | FL | 34232-5309 |
| NORMA SELSOR | PO BOX 944 | | | | CATLIN | IL | 61817-0944 |
| NORMA SETSER R/O IRA | FCC AS CUSTODIAN | 603 INNSBROOKE LN | | | HAMILTON | OH | 45011-8640 |
| NORMA SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| NORMA SEXTON | 248 N MAIN ST | | | | AMHERST | OH | 44001-1426 |
| NORMA SHAFER | 811 SE 6TH AVE | | | | POMPANO BEACH | FL | 33060-8139 |
| NORMA SHAFFER | 18808 B ST E | | | | SPANAWAY | WA | 98387-8390 |
| NORMA SHEARER | 15420 NW KNOTT ST #6 | | | | PORTLAND | OR | 97230 |
| NORMA SHELP | 392 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9513 |
| NORMA SHIELDS | 120 AQUA CIR | | | | PARKERSBURG | WV | 26104-7639 |
| NORMA SHIRLEY GRANATA | 6350 FRIAR TUCK | | | | BEAUMONT | TX | 77707-1707 |
| NORMA SHIVELY | 26 SHADY LN | | | | NEW PARIS | OH | 45347-1229 |
| NORMA SIMMONS | 12947 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8727 |
| NORMA SIMON | 9697 BARNES RD | | | | PORTLAND | MI | 48875-9674 |
| NORMA SIMPSON | 3510 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| NORMA SIMS | 7406 EAST 3RD STREET | | | | TULSA | OK | 74112-2110 |
| NORMA SKINNER | 1361 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| NORMA SLOAN | PO BOX 61 | 311 W 15TH ST | | | GEORGETOWN | IL | 61846-0061 |
| NORMA SMALLWOOD | 8184 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| NORMA SMITH | 10165 HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472-9202 |
| NORMA SMITH | 11701 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| NORMA SMITH | 4375 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA SMITH | 4488 S SCHRIEBER RD | | | | HEMLOCK | MI | 48626-9534 |
| NORMA SMITH | 503 1/2 LEWIS AVE | | | | JEANNETTE | PA | 15644-2511 |
| NORMA SMITH | 6240 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2416 |
| NORMA SMITH | 7988 MICHIGAN RD APT 715 | | | | INDIANAPOLIS | IN | 46268-1954 |
| NORMA SMITH | 918 W 5TH ST | | | | FLORA | IL | 62839-1139 |
| NORMA SMITH | PO BOX 123 | | | | GRIMSLEY | TN | 38565-0123 |
| NORMA SMITH | PO BOX 126 | | | | HARRAH | OK | 73045-0126 |
| NORMA SMITH-JOHN | 4117 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119-5020 |
| NORMA SNYDER | 10370 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8906 |
| NORMA SNYDER | 418 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-7528 |
| NORMA SOLLBERGER | 22615 SW 66TH AVE APT 100 | | | | BOCA RATON | FL | 33428-5947 |
| NORMA SONGER | 720 N IOWA AVE | | | | YORK | NE | 68467-3013 |
| NORMA SPENCER | 17335 SANTA ROSA DR | | | | DETROIT | MI | 48221-2607 |
| NORMA SPIESS | 105 UNCLE LEO DR UNIT A | | | | BRADLEY | IL | 60915-1565 |
| NORMA SPROAT | 722 E MARSHALL ST | | | | MARION | IN | 46952-2965 |
| NORMA SPURGEON | 1205 NE 84TH TER | | | | KANSAS CITY | MO | 64155-2803 |
| NORMA SPURGEON | 49499 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |
| NORMA ST ARNO | 6600 TRILLIUM VILLAGE LN UNIT 5 | | | | CLARKSTON | MI | 48346-5204 |
| NORMA STAFFORD | 921 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| NORMA STAHL | 7282 CREEK RD | | | | LOCKPORT | NY | 14094 |
| NORMA STANBERY | 1700 ALLEN RD | | | | TALBOTT | TN | 37877-9003 |
| NORMA STAUP | 228 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2430 |
| NORMA STCLAIR | 2010 E 500 N | | | | KOKOMO | IN | 46901-8122 |
| NORMA STEELE | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| NORMA STEINBERG | 2 RICHMOND RD APT 4Y | | | | LIDO BEACH | NY | 11561-4853 |
| NORMA STEINHALL | 8022 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| NORMA STEPHENS | 21948 MAIN ST | | | | RANBURNE | AL | 36273-4123 |
| NORMA STEPHENS | 221 EASTLAND AVE SE | | | | WARREN | OH | 44483-6314 |
| NORMA STEVENS | 3609 MARY ELLEN ST NE | | | | ALBUQUERQUE | NM | 87111-4803 |
| NORMA STEWART | 11040 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8515 |
| NORMA STILLMAN | 2529 LOUIS AVE | | | | SAINT LOUIS | MO | 63144-2534 |
| NORMA STOTTS | 1840 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8887 |
| NORMA STRABEL | 4436 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| NORMA SURDOCK | 5770 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8520 |
| NORMA SZCZEPANSKI | 15835 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| NORMA SZCZESNY | 15567 JONAS AVE | | | | ALLEN PARK | MI | 48101-1750 |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 |
| NORMA T HARP | 325 MONTERAY AVE | | | | DAYTON | OH | 45419-2652 |
| NORMA T KIESSEL IRA | FCC AS CUSTODIAN | 12491 COLD SPRINGS DRIVE | | | HUNTLEY | IL | 60142-7490 |
| NORMA T TAYLOR | P.O. BOX 223 | | | | WARREN | OH | 44482-0223 |
| NORMA TAGGART | 4001 HOMINY WOOD RD | | | | COLUMBIA | MO | 65201-4114 |
| NORMA TARVER | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3821 |
| NORMA TATUM | 300 LAKE AVE NE UNIT 209 | | | | LARGO | FL | 33771-1693 |
| NORMA TAYLOR | 3709 WHITNEY AVE | | | | FLINT | MI | 48532-5257 |
| NORMA TAYLOR | 6338 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8493 |
| NORMA TAYLOR | 832 OAK ST | | | | CAVE CITY | AR | 72521-9025 |
| NORMA TAYLOR | PO BOX 223 | | | | WARREN | OH | 44482-0223 |
| NORMA TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| NORMA THACKER | 132 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| NORMA THOMAS | 1328 WEST WINDEMERE AVENUE | | | | ROYAL OAK | MI | 48073-2441 |
| NORMA THOMAS | 2005 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4414 |
| NORMA THOMAS | 721 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426 |
| NORMA THOMAS | 816 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| NORMA THOMPSON | 195 CAVE RUN DR APT 5 | | | | ERLANGER | KY | 41018-4011 |
| NORMA THOMPSON | PO BOX 310236 | | | | FLINT | MI | 48531-0236 |
| NORMA TIBBETT | 5715 N 75TH ST | | | | MILWAUKEE | WI | 53218-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA TICKNER | 11201 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| NORMA TIDWELL | 27434 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4849 |
| NORMA TODD | 210 CALIFORNIA ST | | | | KEMP | TX | 75143-7836 |
| NORMA TOMLINSON | 2744 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| NORMA TORSKY | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| NORMA TOTA | PO BOX 3113 | | | | N FT MYERS | FL | 33918-3113 |
| NORMA TOYE | 94 HUNTERS LANE | | | | ANDERSON | SC | 29625-2032 |
| NORMA TRAWICK | 509 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1143 |
| NORMA TRENT | 911 EVELYN WAY | | | | LEBANON | IN | 46052-3340 |
| NORMA TUCKER | 5545 N 800 E | | | | HOWE | IN | 46746-9767 |
| NORMA TUCKY | 5407 FOREST AVE | | | | PARMA | OH | 44129-3002 |
| NORMA UMPHREY | 150 S JAMES ST | | | | STANDISH | MI | 48658-9669 |
| NORMA UPCHURCH | 300 FAIRGROUNDS RD | MILLERS MERRY MANOR | | | TIPTON | IN | 46072-8458 |
| NORMA UPTON | PO BOX 917 | | | | LAPEL | IN | 46051-0917 |
| NORMA URBAN | 18 W SARAZEN DR | | | | MIDDLETOWN | DE | 19709-9357 |
| NORMA VALENTINE | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| NORMA VAN DE WATER | 2100 WIND WILLOW WAY APT 1 | BLUEBERRY HILL | | | ROCHESTER | NY | 14624-6102 |
| NORMA VERBLE | 8645 INWOOD DR | | | | LAS VEGAS | NV | 89145-4802 |
| NORMA VINCE | 6005 LATHAM DRIVE | | | | PLANO | TX | 75023-4969 |
| NORMA VINEY | 1374 MEMORIAL DR | | | | AVON PARK | FL | 33825-3838 |
| NORMA W BAHR | 381 BARBADOS DRIVE N | | | | TOMS RIVER | NJ | 08757-3806 |
| NORMA W LILLIBRIDGE & | LISA M GARTNER TTEE | NORMA W LILLIBRIDGE | RV TR UAD 10/16/91 | 15511 E. EVENING SHADE | BENTON | KS | 67017-7711 |
| NORMA W MOODY | 303 N MECCA STREET | APT 206 | | | CORTLAND | OH | 44410-1083 |
| NORMA W. RIFKIN | 21 BRADLEY ROAD, #202 | | | | WOODBRIDGE | CT | 06525-2255 |
| NORMA WALKER | 11450 APACHE DR APT 204 | | | | PARMA HEIGHTS | OH | 44130-9002 |
| NORMA WALKER | 12021 GLENBROOK DR | | | | MARYLAND HEIGHTS | MO | 63043-1611 |
| NORMA WALKER | 1801 RESTFUL DRIVE N-7 UNIT 2 | | | | BRADENTON | FL | 34207 |
| NORMA WALKER | 412 MCCONKEY DR | | | | KENMORE | NY | 14223-1136 |
| NORMA WALLER | 410 E SAINT JOSEPH ST | | | | PERRYVILLE | MO | 63775-2025 |
| NORMA WALTERS | 113 LAZY AVE | | | | BRADENTON | FL | 34208-1823 |
| NORMA WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| NORMA WARD | 704 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| NORMA WARNER | 1050 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| NORMA WAY | 912 SEMINOLE ROAD | | | | MUSKEGON | MI | 49441-4342 |
| NORMA WEAN | 2607 HIGHLAND RD | | | | ANDERSON | IN | 46012-1927 |
| NORMA WEBB | 125 N SWAIN ST | | | | INGALLS | IN | 46048-9759 |
| NORMA WEBB | 17553 AFTON AVE | | | | LAKE MILTON | OH | 44429-9751 |
| NORMA WEBB | 222 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| NORMA WEEDA | 3705 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2221 |
| NORMA WEISBERG | ONE WASHINGTON SQ VILLAGE | APT 16A | | | NEW YORK | NY | 10012-1610 |
| NORMA WELLS | 3209 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| NORMA WENDT | 402 SIMMONS ST | | | | PLAINFIELD | IN | 46168-2046 |
| NORMA WESTENDORF | FS EST 80 N MIAMI RD | | | | LA FONTAINE | IN | 46940 |
| NORMA WETZEL | 11909 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9674 |
| NORMA WHEELER | 1623 N WAUGH ST | | | | KOKOMO | IN | 46901-2482 |
| NORMA WHITE | 1075 COUNTY ROAD 36 | | | | WADLEY | AL | 36276-9208 |
| NORMA WHITSON | 5813 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| NORMA WHITTECAR | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| NORMA WIGNER | 1038 BROOKLINE ST | | | | ANDERSON | IN | 46012-4319 |
| NORMA WILFONG | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9427 |
| NORMA WILLIAMS | 1750 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| NORMA WILLIAMS | 2691 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| NORMA WILLIAMS | 3944 GLENBURNE BLVD | | | | LANSING | MI | 48911-2531 |
| NORMA WILLIAMS | 416 SANDESTIN DR | | | | WINTER HAVEN | FL | 33884-1317 |
| NORMA WILLIAMS | 523 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA WILLIAMSON | 12218 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| NORMA WILLIAMSON | 7776 THORNHILL DR | | | | YPSILANTI | MI | 48197-6148 |
| NORMA WILLIS | 7350 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1447 |
| NORMA WILSON | 229 WALKER AVE | | | | KOKOMO | IN | 46901-4015 |
| NORMA WILSON | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| NORMA WILSON | 5904 ORCHARD ST | | | | HALE | MI | 48739-8801 |
| NORMA WINDNAGLE | 3016 D RD | | | | GRAND JUNCTION | CO | 81504-8606 |
| NORMA WING | 7667 W EATON HWY | C/O MICHAEL W WING | | | GRAND LEDGE | MI | 48837-9311 |
| NORMA WINGFIELD | 2358 NORTH VASSAR ROAD | | | | DAVISON | MI | 48423-9553 |
| NORMA WINK | 2392 DOUGLAS DR TRLR 18 | | | | FERNDALE | WA | 98248-9503 |
| NORMA WINTERS | 5707 PAWNEE DR | | | | KANSAS CITY | KS | 66106-1543 |
| NORMA WITHROW | 6066 PAWNEE DR | | | | CINCINNATI | OH | 45224-2312 |
| NORMA WITHROW | 909 WOODBRIDGE CT UNIT H | | | | EDGEWOOD | MD | 21040-3848 |
| NORMA WOLCOTT | 12 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| NORMA WOLFF | 1011 WILLOW SPRINGS DR | | | | LOUISVILLE | KY | 40242-7943 |
| NORMA WOLNER | 3354 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| NORMA WOOD | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| NORMA WOODBERRY | 2802 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| NORMA WOODHALL | 13802 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| NORMA WOODS | 15568 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| NORMA WOODS | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| NORMA WREN | 725 GENERAL SENTER DR | | | | MIDWEST CITY | OK | 73110-7916 |
| NORMA WRIGHT | 2002 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6100 |
| NORMA WYCKOFF | 96 BRUSHY NECK DRIVE | | | | BRICK | NJ | 08724-4385 |
| NORMA YATES | 45625 CUMBERLAND ST | | | | SHELBY TWP | MI | 48317-4607 |
| NORMA YOUNG | 2514 W HY-VIEW AVE | | | | OAK CREEK | WI | 53154 |
| NORMA YOUNG | 7311 PINEGROVE DR | | | | JENISON | MI | 49428-7784 |
| NORMA YTUARTE | 15 W 81ST ST # 7G | | | | NEW YORK | NY | 10024-6022 |
| NORMA ZIELINSKI | 16 GARFIELD ST | | | | LANCASTER | NY | 14086-2409 |
| NORMA ZODY | 10813 S 550 E | | | | AMBOY | IN | 46911-9416 |
| NORMA ZUMBACK | 872 TOLLIS PARKWAY BLDG. #A | | | | BROADVIEW HTS | OH | 44147 |
| NORMAC INC | 10 LOOP RD | | | | ARDEN | NC | 28704-8401 |
| NORMAC INC | 720 BASELINE RD | PO BOX 245 | | | NORTHVILLE | MI | 48167-1266 |
| NORMAC INC/BOX 207 | P.O. BOX 245 | | | | NORTHVILLE | MI | 48167 |
| NORMAC/NORTHVILLE | PO BOX 245 | | | | NORTHVILLE | MI | 48167-0245 |
| NORMADEEN THOMPSON | 4193 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| NORMADELL W KERR | TOD ACCOUNT | 123 LAUGHRUN DRIVE | | | FORREST CITY | AR | 72335-2026 |
| NORMAL EILER | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| NORMAL JUNCTION LP | C\O SANDHILL MGMT INC | 1666 20TH ST STE 200 | | | SANTA MONICA | CA | 90404 |
| NORMAL WALKER | PO BOX 523 | | | | MUNFORDVILLE | KY | 42765-0523 |
| NORMAL WEBB JR | 2534 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| NORMALEE GRECU | 4109 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| NORMAN & ASSOCIATES | 40 NE LOOP 410 STE 330 | | | | SAN ANTONIO | TX | 78216-5863 |
| NORMAN A BELL AND | SANDRA L BELL JT TEN | 253 CROSS ST | | | BRIDGEWATER | MA | 02324-2976 |
| NORMAN A DUMAIS AND | LORRAINE G DUMAIS JT TEN | 67 WINDSOR CT | | | KEENE | NH | 03431-1733 |
| NORMAN A ESCHENBURG LIV TRUST | U/A/D 9 15 83 | NORMAN A ESCHENBURG TTEE | 18201 CANAL RD | | CLINTON TWP | MI | 48038-2124 |
| NORMAN A HEISE IRA | FCC AS CUSTODIAN | 1725 PINE KNOLL DR | | | BELMONT | CA | 94002-1956 |
| NORMAN A HERZOG AND | MAXINE E HERZOG  CO TTEE | U/A DTD 11-15-2004 | HERZOG FAMILY REV LIV TR | 803 SOUTHERN HILLS DR | BORDEN | IN | 47106 |
| NORMAN A JULIANO | 255 OXMOOR PLACE | | | | BIRMINGHAM | AL | 35211 |
| NORMAN A KREINBRINK & | JANE M KREINBRINK JT TEN | 1804 COBBLESTONE | | | FINDLAY | OH | 45840-7701 |
| NORMAN A LEE (IRA) | FCC AS CUSTODIAN | 1739 PUEBLO CREST LANE | | | LA HABRA HEIGHTS | CA | 90631 |
| NORMAN A LEGG | 1509  OHMER STREET | | | | DAYTON | OH | 45410-3013 |
| NORMAN A LINDBERG & MARILYN C | LINDBERG TTEES F/T LINDBERG | FAMILY TRUST DTD 05-25-93 | 1111 MORNINGSIDE DRIVE | | NAPA | CA | 94558-6312 |
| NORMAN A MARTIN AND | ANNABELL L MARTIN AND | KAREN A MOORE JTWROS | 3534 CRESTWOOD STREET | | LAKELAND | FL | 33813-5005 |
| NORMAN A MEADOWS | 5698  LYNN ST | | | | FRANKLIN | OH | 45005-5110 |
| NORMAN A OLSZEWSKI | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN A PEARSON 1996 REVOC TRUST | U/A DTD 02-28-96 A COLLIFLOWER | N PEARSON III, K KAHLER CO-TTEES | 631 S ROCKWOOD 187 | | MECHANICSBURG | OH | 43044-9530 |
| NORMAN A RAMER AND | KAREN K RAMER JTWROS | 7315 WARREN'S WAY | | | WANAQUE | NJ | 07465-1650 |
| NORMAN A RODAS | 2706  LAKE RD RD #1 | | | | HILTON | NY | 14468-9158 |
| NORMAN A SODERQUIST (IRA) | FCC AS CUSTODIAN | 666 CATALINA ROAD | | | FULLERTON | CA | 92835-2421 |
| NORMAN A STAHL | 4416  WOODNER ROAD | | | | KETTERING | OH | 45440-1223 |
| NORMAN A STAVIS | NORTH COAST SEAFOOD | 5 DRY DOCK AVE | | | BOSTON | MA | 02210-2303 |
| NORMAN A STJOHN | 15261  THORNTON RD. | | | | FT. MYERS | FL | 33908 |
| NORMAN A STRICKERT | 8255 TUSCANY AVE | | | | PLAYA DEL REY | CA | 90293-7825 |
| NORMAN A ZAMECNIK & | LADONNA JEAN ZAMECNIK TTEES | NORMAN & JEAN ZAMECNIK REV TR | DTD 9/22/97 | 5712 FARADAY RD. | LYNDHURST | OH | 44124-3043 |
| NORMAN A. LEON | 91 KNICKERBOCKER AVE STE C | | | | BOHEMIA | NY | 11716-3168 |
| NORMAN A. NELSON | ELEANOR M. NELSON JT TEN | 199 SCHOOL ROAD E | | | MARLBORO | NJ | 07746-2013 |
| NORMAN AARON | 1523 KORBY ST | | | | KOKOMO | IN | 46901-1923 |
| NORMAN ABEL | 8148 KLONDIKE RD | | | | DITTMER | MO | 63023-2300 |
| NORMAN ACKLER | 6027 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| NORMAN ADAMS | 5003 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9548 |
| NORMAN ADAMS | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| NORMAN ADRIENNE | NORMAN, ADRIENNE | THE COCHRAN FIRM | ONE COMMERCE SQUARE 26TH FLOOR | | MEMPHIS | TN | 38103 |
| NORMAN ALDERMAN & | CARON T ALDERMAN JT TEN | 9 HARBOR STREET | | | BRANFORD | CT | 06405-4408 |
| NORMAN ALEXANDER | 5 KIRKCUDBRIGHT LN | | | | BELLA VISTA | AR | 72715-3612 |
| NORMAN ALEXANDER | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |
| NORMAN ALFORD | 10033 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3144 |
| NORMAN ALLEN | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 |
| NORMAN ALLEN | 5303 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| NORMAN ALLEN | 7416 CREEKSIDE DR | | | | LANSING | MI | 48917-9693 |
| NORMAN ALTZ | 2228 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| NORMAN AMELONG | 1844 N POINT PRAIRIE RD | | | | FORISTELL | MO | 63348-1040 |
| NORMAN AMIEL | CGM IRA ROLLOVER CUSTODIAN | NATIONAL HANOVER PRESS | 175 VARICK ST # 10 | | NEW YORK | NY | 10014-5826 |
| NORMAN AMIEL R/O IRA | FCC AS CUSTODIAN | C/O NATIONAL HANOVER PRESS | 175 VARICK ST 6TH FL | | NEW YORK | NY | 10014-4604 |
| NORMAN ANAMAN | 5540 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| NORMAN AND ASSOCIATES | 4938 LINCOLN DR | | | | EDINA | MN | 55436-1071 |
| NORMAN ANDERSON | 12274 GOWANDA STATE RD | | | | LAWTONS | NY | 14091-9761 |
| NORMAN ANDERSON | 1439 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| NORMAN ANDERSON | 1705 S ARCH ST | | | | JANESVILLE | WI | 53546-5736 |
| NORMAN ANDERSON | 184 YORK AVE NW | | | | WARREN | OH | 44485-2723 |
| NORMAN ANDERSON | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| NORMAN ANDERSON | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| NORMAN ANDERSON | 4225 SW EMLAND DR APT 6 | | | | TOPEKA | KS | 66606-2139 |
| NORMAN ANDERSON SMITH | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 05/19/94 | 1202 GRAY SQUIRREL CROSSING | | MARIETTA | GA | 30062 |
| NORMAN ANGST | 6179 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| NORMAN ANNEXSTEIN TTEE | FBO NORMAN ANNEXSTEIN REV TR | U/A/D 07-01-2005 | 27110 GRAND CENTRAL PARKWAY | APARTMENT # 280 | FLORAL PARK | NY | 11005-1245 |
| NORMAN ANSPAUGH | 740 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7207 |
| NORMAN ANTHONY E | 10 CANNONBALL DR | | | | BARNEGAT | NJ | 08005-1856 |
| NORMAN ARTHUR SMITH IRA | FCC AS CUSTODIAN | 1956 SALISBURY PLACE | | | ST. JOSEPH | MI | 49085-9417 |
| NORMAN ASHBY | PO BOX 234 | | | | ALBANY | IN | 47320-0234 |
| NORMAN ASHLEY | 222 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6704 |
| NORMAN ASHTON KLINGER | CGM IRA ROLLOVER CUSTODIAN | 1 S. OXFORD AVENUE | | | VENTNOR CITY | NJ | 08406-2842 |
| NORMAN ATCHESON | 462 CLAYROOT RD | | | | DALLAS | GA | 30132-1325 |
| NORMAN ATKINS | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3419 |
| NORMAN AUBREY | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| NORMAN AVERESCH | 12072 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| NORMAN B ADAMS | CGM IRA ROLLOVER CUSTODIAN | 200 OLD PALISADE ROAD | APT. #16F | | FORT LEE | NJ | 07024-7060 |
| NORMAN B BERMAN MD | CGM IRA ROLLOVER CUSTODIAN | 20732 QUEDO DR | | | WOODLAND HILLS | CA | 91364-3423 |
| NORMAN B BUCKMAN | P O BOX 608 | | | | OCEAN GROVE | NJ | 07756-0608 |
| NORMAN B FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| NORMAN B FREEDMAN & | RITA LEE FREEDMAN JT TEN | 81 PLEASANT ST | | | WINTHROP | MA | 02152-2650 |
| NORMAN B MENSING | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13702 BAYOU PARKWAY CT | | HOUSTON | TX | 77077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN B NICHOLS JR | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NORMAN B PODOLSKY (DECD) TTEE | NORMAN B PODOLSKY REV | TRUST U/A DTD 7/8/02 | 4071 WILSHIRE CIRCLE E | | SARASOTA | FL | 34238-2511 |
| NORMAN B SCHEFFEL | CGM IRA ROLLOVER CUSTODIAN | 12372 N. FOREST CANYON DRIVE | | | PARKER | CO | 80138-8210 |
| NORMAN BAASO | APT 306 | 5968 PARK LAKE ROAD | | | EAST LANSING | MI | 48823-9206 |
| NORMAN BADER | 8092 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9749 |
| NORMAN BAILOW & ADELE BAILOW | TTEES FBO BAILOW | FAMILY TRUST DTD 01/03/1981 | AMENDED 12/15/1989 | 19800 SW TOUCHMARK WAY APT 181 | BEND | OR | 97702-3404 |
| NORMAN BAJERSKI | 7787 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| NORMAN BALDWIN | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| NORMAN BALICK REV TRUST | JOAN L BALICK SUCCESSOR TTEE | U/A DTD 9/30/94 | 730 HERTFORD RD | | WILMINGTON | DE | 19803-1618 |
| NORMAN BALLGE | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| NORMAN BANCROFT | 5344 W. TONSEND RD RT#2 | | | | SAINT JOHNS | MI | 48879 |
| NORMAN BARKER JR | 705 SE 16TH AVE | | | | PORTLAND | OR | 97214-2617 |
| NORMAN BARNARD | 9981 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |
| NORMAN BARTLE | 14643 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| NORMAN BARTLETT | 10611 HOWARD HERREN RD | | | | SILVER POINT | TN | 38582-6269 |
| NORMAN BATCHELOR | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| NORMAN BATEMAN | 32049 NEWCASTLE DR | | | | WARREN | MI | 48093-1206 |
| NORMAN BATES | 1757 SIMMS LANE RT 2 | | | | HANOVER | MD | 21076 |
| NORMAN BATES | 5875 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3561 |
| NORMAN BAYLISS | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 |
| NORMAN BEAL | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| NORMAN BEAN | 10028 MERRIMAC RD | | | | MANCELONA | MI | 49659-8909 |
| NORMAN BEAR | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| NORMAN BEASLEY | 36912 THINBARK ST | | | | WAYNE | MI | 48184-1142 |
| NORMAN BEATTY | 9847 S INGLESIDE AVE | | | | CHICAGO | IL | 60628-1519 |
| NORMAN BEAVER | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| NORMAN BECK | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| NORMAN BELEN | 1924 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| NORMAN BELLEAU | 1560 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| NORMAN BELLENGER | 1180 MATT URBAN DR APT 104 | | | | HOLLAND | MI | 49423-9700 |
| NORMAN BENDER | PO BOX 3 | | | | MARSHALL | MI | 49068-0003 |
| NORMAN BENEDICT | 5707 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| NORMAN BENFORD | 20029 WESTBROOK ST | | | | DETROIT | MI | 48219-1347 |
| NORMAN BERG REV TRUST | UAD 11/11/88 | NORMAN BERG & DAVID C | SPRAFKIN CO-TTEES | 3610 GARDENS PARKWAY  APT 501A | PALM BCH GDNS | FL | 33410-2771 |
| NORMAN BERGMAN | 87 MCCONKEY DR | | | | BUFFALO | NY | 14223-1029 |
| NORMAN BERLINSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11 REBELLION RD | | CHARLESTON | SC | 29407 |
| NORMAN BERMAN | PO BOX 1048 | | | | BIGFORK | MT | 59911 |
| NORMAN BERNSTEIN, N.W. BERNSTEIN & ASSOCIATES, LLC | C/O DUANE MARINE FACILITY PRP GROUP | 800 WESTCHESTER AVE STE N319 | | | RYE BROOK | NY | 10573-1373 |
| NORMAN BERTHIAUME | PO BOX 1337 | | | | BUCKSPORT | ME | 04416-1337 |
| NORMAN BEYER | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| NORMAN BIAGETTI | 427 FOREST LN | | | | KISSIMMEE | FL | 34746-4912 |
| NORMAN BIBLER | 1126 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| NORMAN BIDWELL | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| NORMAN BIGGS | 4686 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| NORMAN BILGER | 5203 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| NORMAN BISSELL JR | 137 SNOWFLAKE WAY | P.O. BOX 848 | | | HOUGHTON LAKE | MI | 48629-9152 |
| NORMAN BISSONNETTE | 4480 JENA LN | | | | FLINT | MI | 48507-6219 |
| NORMAN BLAISDELL | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 |
| NORMAN BLAISDELL JR | 216 ASH DR | | | | FRANKLIN | TN | 37064-2305 |
| NORMAN BLEAU JR | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 |
| NORMAN BLOMER | 1079 CEDAR LN | | | | METROPOLIS | IL | 62960-2805 |
| NORMAN BLOSSER | 8468 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| NORMAN BLOWER | 11181 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646-9083 |
| NORMAN BLUM | 3175 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8237 |
| NORMAN BLUME | 4296 E MAIN ST | | | | AVON | IN | 46123-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN BOAL | 2575 VINNY DR | | | | MIDDLETOWN | OH | 45044-3010 |
| NORMAN BOEGNER | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| NORMAN BOELL JR | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| NORMAN BOIKE | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| NORMAN BOILARD | 120 JACOBS ST | | | | BRISTOL | CT | 06010-5662 |
| NORMAN BOLES | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203-5031 |
| NORMAN BOLLINGER | 1540 MARSHALL RD | | | | MONACA | PA | 15061-1458 |
| NORMAN BOUCHER | 1614 MOUNT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 |
| NORMAN BOURGEOIS | 608 STEELE RD | | | | NEW HARTFORD | CT | 06057-3103 |
| NORMAN BOURQUE | 5023 SHIRLEY CIR | | | | ZEPHYRHILLS | FL | 33542-5334 |
| NORMAN BOWDEN | 512 BEACH ST | FENTON CARE CENTER | | | FENTON | MI | 48430-3122 |
| NORMAN BOWERS | 15691 HEATHER RIDGE TRL | | | | CLINTON TOWNSHIP | MI | 48038-1669 |
| NORMAN BOWLES | 405 CLARA AVE | | | | POTOSI | MO | 63664-1112 |
| NORMAN BOYD | 1022 PERKINS JONES RD NE APT A8 | | | | WARREN | OH | 44483-1841 |
| NORMAN BOYEA | 38 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| NORMAN BRACHFELD TR | UA 05/15/98 | NORMAN BRACHFELD TRUST | 125 E 72ND ST APT 9C | | NEW YORK | NY | 10021 |
| NORMAN BRACKEN | 2016 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| NORMAN BRACKINS | 1081 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| NORMAN BRADFORD | 27834 WAGNER DR | | | | WARREN | MI | 48093-8357 |
| NORMAN BRADY | 154 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4835 |
| NORMAN BRAIDWOOD | 5400 VAN DYKE RD | | | | ALMONT | MI | 48003-8948 |
| NORMAN BRANCH | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| NORMAN BRANSON | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| NORMAN BRAUN & | JANET BRAUN JT TEN | 444 RIVER ROAD | | | SCARBOROUGH | NY | 10510-2426 |
| NORMAN BREDEWEG | 4507 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| NORMAN BREEDLOVE | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| NORMAN BREILER | 7220 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| NORMAN BRIESKE JR | PO BOX 161 | | | | ONTARIO | WI | 54651-0161 |
| NORMAN BRINKER TTEE | MAUREEN CONNOLLY BRINKER RESID | U/A DTD 07/17/1966 | 10235 STRAIT LN | | DALLAS | TX | 75229 |
| NORMAN BRINKMAN | 901 PORTSMOUTH DR | | | | TROY | MI | 48084-1674 |
| NORMAN BROADEN | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| NORMAN BRONIS | 814 ELM ST | | | | ADRIAN | MI | 49221-2331 |
| NORMAN BROUGHTON | P.O. BOX 7204 WILLIAMS ST | | | | DAYTON | OH | 45407 |
| NORMAN BROWN | 19389 NORBORNE | | | | REDFORD | MI | 48240-1414 |
| NORMAN BROWN | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85218-6483 |
| NORMAN BROWN | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| NORMAN BROWN | 9921 WILTSHIRE MANOR DR APT 101 | | | | RIVERVIEW | FL | 33578-3587 |
| NORMAN BROWNSCHIDLE | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| NORMAN BRUG | 225 PELLMAN PL | | | | BUFFALO | NY | 14218-3617 |
| NORMAN BUCKNER | 5019 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4508 |
| NORMAN BUCKNOR | 1246 STONETREE DR | | | | TROY | MI | 48083-5219 |
| NORMAN BUDD | 1213 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1030 |
| NORMAN BUJANOS | 6905 DONEGAL RD | | | | AUSTIN | TX | 78749 |
| NORMAN BUNGARD | 674 PARK AVE | | | | MT PLEASANT | PA | 15666-1228 |
| NORMAN BURDETTE | 516 PINE HAVEN DR | | | | ROCKWOOD | TN | 37854-3024 |
| NORMAN BURKLEY | 618 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1561 |
| NORMAN BURLEW | 4935 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| NORMAN BURLOCK | 149 BROOK ST | | | | TORRINGTON | CT | 06790-5051 |
| NORMAN BURRIS | 105 NANTUCKETT DR | | | | ROGERSVILLE | MO | 65742-7825 |
| NORMAN BURTON | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| NORMAN BURTON | 3741 MARSHALL RD | | | | KETTERING | OH | 45429-4919 |
| NORMAN BUSH | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| NORMAN BUTCHER | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| NORMAN BUTTERWORTH | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| NORMAN BUTTS | 4169 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| NORMAN C ABBOTT | CGM IRA ROLLOVER CUSTODIAN | 2778 PLUMBROOK | | | BLOOMFIELD HILLS | MI | 48304-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN C BRUG | 225 PELLMAN PLACE | | | | BUFFALO | NY | 14218-3617 |
| NORMAN C BUDD | 1213 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1030 |
| NORMAN C COOK (DEC'D) | 409 ALY SHEBA CT | | | | RENO | NV | 89521-6274 |
| NORMAN C GRESHAM (IRA) | FCC AS CUSTODIAN | 679 SILVER RD | | | VALLEY SPRINGS | CA | 95252 |
| NORMAN C HINKLE  AND | DORIS M HINKLE | JT TEN | 8724 S  600 E | | ST PAUL | IN | 47272 |
| NORMAN C MOSS | 4351  CURUNDU AVE. | | | | DAYTON | OH | 45416-1304 |
| NORMAN C NASH | 1820 BEVERLY GLEN BLVD UNIT 102 | | | | LOS ANGELES | CA | 90025-6927 |
| NORMAN C NICHOLSON JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 306 | | BRIDGTON | ME | 04009 |
| NORMAN C PILCH TRUST | NORMAN C PILCH TRUSTEE | U/A DTD 2-6-97 | 146 MARINER DRIVE | | TARPON SPGS | FL | 34689-5835 |
| NORMAN C POLES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7770 TAHITI LN APT 308 | | LAKE WORTH | FL | 33467 |
| NORMAN C RUSSELL JR | 175 PROSPECT ST # 22K | | | | EAST ORANGE | NJ | 07017-2633 |
| NORMAN C SHAFER & | MARGARET L SHAFER | 100 S 18TH ST | | | EASTON | PA | 18042-3907 |
| NORMAN C SOUKUP & BETTY D SOUKUP | REV TR U/A 1/23/08 UAD 01/23/08 | ANTHONY G SOUKUP TTEE | 7375 SOUKUP RD | | STURGEON BAY | WI | 54235-8733 |
| NORMAN C THOMAS | 5828 HIGHWAY A1A | | | | VERO BEACH | FL | 32963-5084 |
| NORMAN C WALBRECHT | 9321 WEST O STREET | | | | LINCOLN | NE | 68528 |
| NORMAN C. FIELDS | 885 PARK AVE APT 9B | | | | NEW YORK | NY | 10021 |
| NORMAN C. TANNER IRA | FCC AS CUSTODIAN | 3512 DARK HOLLOW RD. | | | FURLONG | PA | 18925-1322 |
| NORMAN CADARETTE | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| NORMAN CADWELL | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033-1008 |
| NORMAN CAMPBELL | 3305 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| NORMAN CAMPBELL | 417 TURNER RD | | | | CLINCHCO | VA | 24226-8654 |
| NORMAN CAMPBELL | 4900 HEDGEWOOD DR | | | | MIDLAND | MI | 48640-1928 |
| NORMAN CAMPBELL | 5640 S SCRIBNER RD | | | | DURAND | MI | 48429-9125 |
| NORMAN CAPELLO JR | 2102 E GANSON ST | | | | JACKSON | MI | 49202-3716 |
| NORMAN CAPPITTE | 30 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2313 |
| NORMAN CARHART | 101 YORKWOOD DR | | | | BRICK | NJ | 08723-7807 |
| NORMAN CARLSON | 6812 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| NORMAN CARLSON & | DOROTHY CARLSON JT WROS | 18 CHERRY LN | | | BRISTOL | RI | 02809-1331 |
| NORMAN CARPENTER | 3070 HILLBROOK DR | | | | EDEN | NY | 14057-1246 |
| NORMAN CARR | 615 E LINCOLN ST | | | | MERRILL | MI | 48637-2515 |
| NORMAN CARRIGAN JR | 1208 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8911 |
| NORMAN CARTER | 11964 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-2821 |
| NORMAN CARTER | 818 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-1840 |
| NORMAN CARVER | 13502 N FRONTAGE | LOT-120 | | | YUMA | AZ | 85367 |
| NORMAN CASTLE | 42 SIERRA VISTA ST | | | | NOKOMIS | FL | 34275-1537 |
| NORMAN CATES | 906 W 101ST TER | | | | KANSAS CITY | MO | 64114-4242 |
| NORMAN CATT | PO BOX 50530 | | | | BOWLING GREEN | KY | 42102-3730 |
| NORMAN CERNY | 1853 HUNTINGTON CIR | | | | BRUNSWICK | OH | 44212-4115 |
| NORMAN CHAIMOWITZ | MRS VIVIAN CHAIMOWITZ | 29 JAFFREYTON CLOSE | | | FREEHOLD | NJ | 07728-3838 |
| NORMAN CHAMBERS | 8452 S STATE ROAD 71 | | | | DANA | IN | 47847-8012 |
| NORMAN CHAPIN | 4455 41ST ST SW | | | | GRANDVILLE | MI | 49418-2255 |
| NORMAN CHAPMAN | 615 GRISWOLD ST STE 800 | | | | DETROIT | MI | 48226-3983 |
| NORMAN CHARTERS | 1322 INEZ RD | | | | EAST TAWAS | MI | 48730-9341 |
| NORMAN CHARTIER | 2431 SHORE OAKS PKWY | | | | FORT WAYNE | IN | 46814-9029 |
| NORMAN CHASE | 6925 N BERKLEY AVE | | | | PARKVILLE | MO | 64152-4504 |
| NORMAN CHILDRESS | 1626 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| NORMAN CHOJNICKI | 516 CRUSADE CIR | | | | CONWAY | SC | 29526-1107 |
| NORMAN CHRISTY | 18103 BLOSSER RD | | | | NEY | OH | 43549-9615 |
| NORMAN CINDY | NORMAN, CINDY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NORMAN CLAERR | 12956 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1525 |
| NORMAN CLARK | 2207 121ST ST | | | | BLUE ISLAND | IL | 60406-1203 |
| NORMAN CLARK | 5745 LOUISE AVE NW | | | | WARREN | OH | 44483-1125 |
| NORMAN CLAUDE BOLING | 3030 SOURWOOD RD | | | | GREENSBORO | NC | 27408 |
| NORMAN CLAUDE BOLING | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3030 SOURWOOD RD | | GREENSBORO | NC | 27408 |
| NORMAN CLAXTON | 8920 CARNEGIE AVE APT 206 | | | | CLEVELAND | OH | 44106-2934 |
| NORMAN CLINE | 4641 S BELL DR | | | | MARION | IN | 46953-5386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN CLORE | 70681 BAUMAN RD | | | | STURGIS | MI | 49091-8408 |
| NORMAN CLUTTS | 193 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| NORMAN COATES JR | 384 CONCORD RD | | | | ROBBINS | TN | 37852-3525 |
| NORMAN COCHRAN | 1449 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4125 |
| NORMAN COFFMAN | HC 72 BOX 7140 | | | | SCHERR | WV | 26726-9607 |
| NORMAN COGAN | 61 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| NORMAN COLEGROVE | 8909 ANCHERBAY DR | | | | ALGONAC | MI | 48001 |
| NORMAN COLEMAN | 2661 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-1638 |
| NORMAN COLLARD | 5214 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NORMAN COLLINS | 13911 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9011 |
| NORMAN COLLINS | 2231 HUFF PL | | | | HIGHLAND | MI | 48356-2146 |
| NORMAN COMBS | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 |
| NORMAN CONN | 2211 NW 40 AVE | | | | COCONUT CREEK | FL | 33066 |
| NORMAN CONNER | 1186 HILHAM HWY | | | | LIVINGSTON | TN | 38570-8171 |
| NORMAN COOK | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| NORMAN COOK | 240 FAIRFAX ST | | | | ERIE | MI | 48133-9456 |
| NORMAN COOPER | 507 SABLE PALM N | | | | ELLENTON | FL | 34222-3621 |
| NORMAN COOPER | 6451 STATE RD | | | | VASSAR | MI | 48768-9215 |
| NORMAN COOPER | 7311 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| NORMAN CORNELIOUS | 500 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2105 |
| NORMAN CORYELL | PO BOX 3284 | | | | BALD HEAD ISLAND | NC | 28461-7000 |
| NORMAN COTE | 4386 PELICAN RD | | | | ORR | MN | 55771-8244 |
| NORMAN COUCH | 7407 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| NORMAN COUNTS | 3115 TAGEN LN | | | | MORRISTOWN | TN | 37813-1563 |
| NORMAN COZZA | 29617 SUTHERLAND DR | | | | WARREN | MI | 48088-3713 |
| NORMAN CRAFT | 5179  GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| NORMAN CRANE | 1121 WASHINGTON DR | | | | FLINT | MI | 48507-4209 |
| NORMAN CRAWFORD | PO BOX 21 | 304 ENTERPRISE | | | WINDFALL | IN | 46076-0021 |
| NORMAN CROCKETT | 284 POST RD | | | | RISING SUN | MD | 21911-2418 |
| NORMAN CROW | 1519 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2417 |
| NORMAN CROWE | 414 BROAD ST | | | | ASHLAND | OH | 44805-3053 |
| NORMAN CROWE JR | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638-9719 |
| NORMAN CUDECK | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 |
| NORMAN CUMMINGS | 4965 SOUTH NORFOLK AVENUE | | | | TULSA | OK | 74105-4620 |
| NORMAN CUSHING I I I | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| NORMAN CUSUMAN | 803 DAYLILY DRIVE | | | | LANGHORNE | PA | 19047-1776 |
| NORMAN D BAHE | 1061 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| NORMAN D BOLLINGER SR | 1540 MARSHALL RD | | | | MONACA | PA | 15061-1458 |
| NORMAN D CLARK | 1659 HARVESTER LN. | | | | COLUMBUS | OH | 43229-7038 |
| NORMAN D COMFORT TRUST | UAD 03/23/01 | JANET C LANGE TTEE | 508 N HAMLIN | | PARK RIDGE | IL | 60068-2928 |
| NORMAN D DUDEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 15054 BLOSSOM HILL RD | | LOS GATOS | CA | 95032 |
| NORMAN D DUDEY TTEE | NORMAN DUDEY TRUST | U/A DTD 06/10/1991 | 15054 BLOSSOM HILL RD | | LOS GATOS | CA | 95032 |
| NORMAN D FINKEL | 203 N LASALLE ST 15TH FLOOR | | | | CHICAGO | IL | 60601-1210 |
| NORMAN D FINKEL & | BONNIE C SMITH | JT TEN | 203 N. LASALLE 15TH FL, | | CHICAGO | IL | 60601-1267 |
| NORMAN D LUDWIG | 8320 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1292 |
| NORMAN D MACKENZIE | CGM IRA CUSTODIAN | 6 LESLIE LANE | | | OROVILLE | CA | 95966-3605 |
| NORMAN D MCMULLEN | MARGARET MCMULLEN TTEE | U/A/D 10-13-2008 | FBO MCMULLEN LIVING TRUST | 20814 E. CAMERON RIDGE DRIVE | CYPRESS | TX | 77433-1988 |
| NORMAN D NICKELS | 293 MOUNT AIR ROAD | | | | VANDALIA | OH | 45377 |
| NORMAN D ROSENFELD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12511 N. FOREST LAKE WAY | | TUCSON | AZ | 85737 |
| NORMAN D TANNER | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| NORMAN D WHEATLEY IRA | P.O. BOX 87 | | | | TIGER | GA | 30576 |
| NORMAN D WORKMAN | 1814  LOGAN STREET | | | | MIDDLETOWN | OH | 45044-4436 |
| NORMAN D'AMICO | 2000 S HILL RD | | | | MILFORD | MI | 48381-3232 |
| NORMAN D. ROSENFELD, SUCC TTEE | UNDER THE ROSENFELD LIVING TR. | DATED MAY 27, 1999 | 12511 NORTH FOREST LAKE WAY | | ORO VALLEY | AZ | 85755-8957 |
| NORMAN DANTZLER | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| NORMAN DAUGHERTY | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN DAVIDSON | 47 5TH ST | | | | MARION | NC | 28752 |
| NORMAN DAVIS | 11975 BRITTON RD | | | | BYRON | MI | 48418-9552 |
| NORMAN DAVIS | 2465 PETERS ST | | | | ORION | MI | 48359-1147 |
| NORMAN DAVIS | 3433 CENTRAL AVE | APT A-103 | | | INDIANAPOLIS | IN | 46205 |
| NORMAN DAVIS III | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| NORMAN DAWSON | 863 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| NORMAN DECKER | 117 SAGAMORE DR S | | | | LIVERPOOL | NY | 13090-2219 |
| NORMAN DEKKER | 2247 1ST AVE | | | | HOLLAND | MI | 49424-2376 |
| NORMAN DELIMAN & | NANCY DELIMAN JT WROS | 319 OLD STAGE ROAD | | | SPOTSWOOD | NJ | 08884-1115 |
| NORMAN DENNY | 7180 CENTERLINE RD | | | | SARANAC | MI | 48881-9423 |
| NORMAN DERKOVITZ | 24 KENNEDY CT | | | | LANCASTER | NY | 14086-1213 |
| NORMAN DERSHEM | 7283 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| NORMAN DESMARAIS | 91 BATES ST | | | | MENDON | MA | 01756-1106 |
| NORMAN DESOUZA TR | UA 01/01/84 | DESOUZA BROWN PSP | FBO NORMAN DESOUZA | 225 PRESIDENTIAL BLVD | BALA CYNWYD | PA | 19004-1258 |
| NORMAN DEVINE | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 |
| NORMAN DEVOLDER | 41147 OLIVET DR | | | | STERLING HTS | MI | 48313-4355 |
| NORMAN DICKSON | 102 FOREST HILLS DR | | | | HURON | OH | 44839-2314 |
| NORMAN DIETZ | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| NORMAN DILL | 3590 BAKER RD | | | | WALWORTH | NY | 14568-9731 |
| NORMAN DIPZINSKI | 100 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| NORMAN DIVELY | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| NORMAN DIVER | 12276 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| NORMAN DOBBINS | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| NORMAN DOLLAS | PO BOX 67 | | | | ELMA | NY | 14059-0067 |
| NORMAN DOMANN | 735 CLELL MATTINGLY RD APT 1 | | | | RAYWICK | KY | 40060-7551 |
| NORMAN DONTIGNEY | 5436 S LANDING TER LOT D13 | | | | INVERNESS | FL | 34450 |
| NORMAN DOUGLAS | 177 LYNWOOD LN | | | | BATTLE CREEK | MI | 49015-7912 |
| NORMAN DOUGLAS | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| NORMAN DRAPER | 9238 GOOSENECK DR NE | | | | SPARTA | MI | 49345-8213 |
| NORMAN DRAYTON JR | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| NORMAN DRESSLER | 941 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| NORMAN DROST | 3555 REEDS CROSSING DR SE | | | | GRAND RAPIDS | MI | 49546-8339 |
| NORMAN DUES | 2927 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| NORMAN DUFFIELD SR. | 11239 NICHOLSON RD | | | | GARRETTSVILLE | OH | 44231-9718 |
| NORMAN DUKARSKI | 2706 LAMBROS DR | | | | MIDLAND | MI | 48642-3948 |
| NORMAN DUMAIS | 16405 ALFORD LN | | | | SPRING HILL | FL | 34610-1329 |
| NORMAN DUNLAP | 190 COUNTY ROAD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| NORMAN DUNLAP | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| NORMAN DUNLEVY | PO BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| NORMAN DUNN | 205 DORAL PARK DR | | | | KOKOMO | IN | 46901-7017 |
| NORMAN DUNSON | PO BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| NORMAN DUPAUL | 4 KIEFER RD | | | | SOUTHINGTON | CT | 06489-4111 |
| NORMAN DURBIN | 428 BOSTONIAN WAY | | | | HAVRE DE GRACE | MD | 21078-2583 |
| NORMAN DURHAM | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| NORMAN DURNELL | 117 HAWLEY ST | | | | BUFFALO | NY | 14213-1013 |
| NORMAN DUTY & | E JOY DUTY TEN COM | 207 SOUTH COLUMBUS | | | BEVERLY HILLS | FL | 34465 |
| NORMAN DYER | 20505 BROOK PK DRIVE | | | | BROOKFIELD | WI | 53045-4635 |
| NORMAN E BRADSTOCK IRA | FCC AS CUSTODIAN | 3942 IVYGATE PL | | | DUBLIN | OH | 43016-4013 |
| NORMAN E CHAMBERS | PO BOX 27 # 1 | | | | DANA | IN | 47847 |
| NORMAN E DAVIS REVOCABLE TRUST | U/T DTD 3-23-89 | MARIE DENISE DE LAVAL TRUSTEE | 104 HARBOR LAKE CIRCLE | | WEST PALM BCH | FL | 33413-2125 |
| NORMAN E EARLY | 2050 PEACHTREE INDUSTRIAL COUR APT 138 | | | | ATLANTA | GA | 30341 |
| NORMAN E GRAF JR | 400 W SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459-3005 |
| NORMAN E HAAG TTEE | FBO NORMAN E HAAG | U/A/D 04/15/96 | 6544 ALEMENDRA STREET | | FORT PIERCE | FL | 34951-4315 |
| NORMAN E HARNED | CGM IRA CUSTODIAN | 5420 CLARKSTON RD. | | | CLARKSTON | MI | 48348-3813 |
| NORMAN E JACKSON | 241  WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN E JACKSON | JUDITH JACKSON JTWROS | 338 PRAIRE COURT | | | MANORVILLE | NY | 11949-2654 |
| NORMAN E JEFFERSON | 2216  DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| NORMAN E JUE SEP IRA | FCC AS CUSTODIAN | 254 AQUAMARINE WAY | | | REDDING | CA | 96003-3474 |
| NORMAN E KEITH | 2854  W. LIBERTY ST. | | | | GIRARD | OH | 44420-3118 |
| NORMAN E MAYFIELD | MARGARET E MAYFIELD & | SANDRA E MAYFIELD JT TEN | 358 WILSON RD | | CENTRAL POINT | OR | 97502-3038 |
| NORMAN E MULLINIX (IRA) | FCC AS CUSTODIAN | 719 MAIDEN CHOICE LANE BR 209 | | | CATONSVILLE | MD | 21228-6138 |
| NORMAN E NORDFJORD | P.O. BOX 49 | | | | OLD MISSION | MI | 49673-0049 |
| NORMAN E NORMANDEAU TOD | 148 YOUHILL DR | BOX 1225 | | | TAPPAHANNOCK | VA | 22560-5227 |
| NORMAN E PETRLLI & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| NORMAN E PEYTON | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| NORMAN E ROSE | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| NORMAN E SMITH | 214   CHILDRENS HOME ROAD | | | | TROY | OH | 45373-0000 |
| NORMAN E STOVALL | 1911 N CHARLES ST | | | | SAGINAW | MI | 48602-4853 |
| NORMAN E STRATZ | 220 S 4TH ST | | | | TIPP CITY | OH | 45371-1605 |
| NORMAN E SUTTON | 16 HOLLAND BROOK RD | | | | WHITE HSE STA | NJ | 08889-3013 |
| NORMAN E. TICE IRA | FCC AS CUSTODIAN | 633 ARROWHEAD DR | | | ORANGE | CT | 06477-2306 |
| NORMAN E. HOWARD & | HELEN S. HOWARD JT WROS | 21 WOODSTONE DRIVE | | | GREENSBURG | PA | 15601-9522 |
| NORMAN E. STINGELY AND JOAN M. STINGELY JT TEN | NORMAN E. STINGELY | JOAN M. STINGELY | 127 SOUTH 294TH PLACE | | FEDERAL WAY | WA | 98003-3625 |
| NORMAN EARLY | 2050 P'TREE IND. CT, # 138 | | | | CHAMBLEE | GA | 30341 |
| NORMAN EASTERLING | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 |
| NORMAN EASTMAN | 1937 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| NORMAN EATON | 175 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| NORMAN EDELEN | 6616 CANARY PINE AVE | | | | ALTA LOMA | CA | 91737-4248 |
| NORMAN EDMONDSON JR | 5292 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9641 |
| NORMAN EDWARD HURST | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| NORMAN EDWARDS | PO BOX 371 | | | | BROWN CITY | MI | 48416-0371 |
| NORMAN EDWIN E (412592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN EIGER TTEE | NORMAN EIGER TRUST U/A | DTD 09/23/2005 | 5313 FAIRWAY WOODS DRIVE #2811 | | DELRAY BEACH | FL | 33484-7850 |
| NORMAN ELLISON I I I | 2126 KRATAGE CT | | | | COMMERCE TWP | MI | 48382-3266 |
| NORMAN ELLSWORTH | 8273 MEADOWWOOD DR | | | | DAVISON | MI | 48423-3406 |
| NORMAN EMERY | 10034 S BLAIR RD | | | | ASHLEY | MI | 48806-9751 |
| NORMAN ENGEL | 1-3701-2 | | | | SWANTON | OH | 43558 |
| NORMAN ENSLEY | 5135 WINTERHILL CT | | | | TIPP CITY | OH | 45371-9430 |
| NORMAN ERB | 7606 AKINS RD | | | | N ROYALTON | OH | 44133-4873 |
| NORMAN ERICKSON | 16010 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| NORMAN ERLICH - SUCC TTEE | FBO JOSEPH ERLICH LIVING TRUST | U/A/D 04-18-1997 | 63 LINDEN AVENUE | | SWAMPSCOTT | MA | 01907-1360 |
| NORMAN ESLER JR | 5976 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| NORMAN ESTES | 1670 W HACKLEBURG RD | | | | INDIAN RIVER | MI | 49749-9601 |
| NORMAN EVANS | 5934 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2348 |
| NORMAN EVERETT | TOD ACCOUNT | 14 BAYBERRY DRIVE | | | MASHPEE | MA | 02649-2416 |
| NORMAN F BASSO | CGM IRA CUSTODIAN | 310 MISSOURI LANE | | | KULPMONT | PA | 17834-1976 |
| NORMAN F BOHRER TTEE NORMAN | F BOHRER TR U/A DTD 03/07/1980 | 3638 GULFSTREAM STREET | | | BIG PINE KEY | FL | 33043-6137 |
| NORMAN F BOYD | 1022 PERKINS JONES RD NE APT A8 | | | | WARREN | OH | 44483-1841 |
| NORMAN F CHRISTOPHER (IRA) | FCC AS CUSTODIAN | 406 S MARKET ST | | | WAVERLY | OH | 45690-1634 |
| NORMAN F DUNLAP | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| NORMAN F GATES | 12 PETTEYS ROAD EXT | | | | GREENWICH | NY | 12834-5425 |
| NORMAN F KATZ TTEE | NORMAN F KATZ SURVIVORS TRUST | U/A DTD 01/08/1997 | 7639 E OVERLOOK DRIVE | | SCOTTSDALE | AZ | 85255-7703 |
| NORMAN F KLAHN & | IRMA KLAHN JTWROS | TOD REGISTRATION | 6707 W FALMOUTH | | MC BAIN | MI | 49657-9751 |
| NORMAN F ROSENFELDER TTEE | THE ROSENFELDER FAMILY TRUST | U/A DTD 09/01/2000 | 6825 TILTON LANE | | DORVILLE | GA | 30360-1545 |
| NORMAN F SWOPE TOD L F SWOPE | SUBJECT TO STA RULES | 707 W VIRGINIA AVE | | | TAMPA | FL | 33603-4642 |
| NORMAN FALKIN IRA SPOUSAL | CGM SPOUSAL IRA CUSTODIAN | 7841 CAPTAIN MORGAN BLVD. | | | ORLANDO | FL | 32822-6962 |
| NORMAN FAMILY REV TR TR | WAYNE E NORMAN JR TTEE | U/A DTD 10/29/99 | 2126 WEST CORTLAND STREET | | CHICAGO | IL | 60647-4510 |
| NORMAN FAUGHT | PO BOX 665 | | | | PERRY | MI | 48872-0665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN FEIGEL TTEE NORMAN FEIGEL | REV TRUST UTD 7-23-79 | 25000 MESA GRANDE RD | | | SANTA YSABEL | CA | 92070-9669 |
| NORMAN FEINBERG | GATESIDE STE B-304 | 555 THEODORE FREMD AVE | | | RYE | NY | 10580-1451 |
| NORMAN FELKER | 4145 DEL MAR VILLAGE DR SW | SOUTHWEST | | | GRANDVILLE | MI | 49418-8328 |
| NORMAN FELKER JR | 4145 HONEYVALE ST SW | | | | GRANDVILLE | MI | 49418-3103 |
| NORMAN FENTON | 524 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1469 |
| NORMAN FENWICK | 3707 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| NORMAN FETSKO | 3621 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1115 |
| NORMAN FIELDING | 3431 DEER LAKE RD | | | | HARRISON | MI | 48625-8916 |
| NORMAN FINK | 135   TURPIN ST | | | | ROCHESTER | NY | 14621-3961 |
| NORMAN FINKEL | 203 N LA SALLE ST. | 15TH FLOOR | | | CHICAGO | IL | 60601-1267 |
| NORMAN FISCHER | 6119 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| NORMAN FISHER | 2809 MINOR DR | | | | NEWPORT | AR | 72112-4769 |
| NORMAN FISHER JR | AND AMY FISHER JTWROS | 7 KINNEYS SAWMILL RD | | | WHITEHOUSE STATION | NJ | 08889-3035 |
| NORMAN FISHER SR & | JANE FISHER JTWROS | 371 ELIZABETH AVENUE | | | SOMERSET | NJ | 08873-1101 |
| NORMAN FITZPATRICK | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| NORMAN FLAGA | 1033 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1320 |
| NORMAN FLEEKOP, KENNETH M | FLEEKOP,PHILIP D FLEEKOP TTEES | RESIDUARY TR. OF RHODA FLEEKOP | U/A DTD 3/30/92 | 7952 TALAVERA PL | DELRAY BEACH | FL | 33446-3010 |
| NORMAN FLESHMAN | RR 1 BOX 136 | | | | MEADOW BRIDGE | WV | 25976-9411 |
| NORMAN FLOUD | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| NORMAN FLYNN | 118 WORTHS BRIDGE RD | | | | OXFORD | PA | 19363-1140 |
| NORMAN FONTAINE | 10821 VIREO CIR | | | | ESTERO | FL | 33928-2454 |
| NORMAN FONTAINE JR | 6700 MARK CT | | | | BLOOMFIELD HILLS | MI | 48301-2829 |
| NORMAN FORBES | 1325 EL DORA RD | | | | ALAMO | TX | 78516-6994 |
| NORMAN FORD | 711 BENNINGTON DR | | | | LEHIGH ACRES | FL | 33974-2621 |
| NORMAN FORESTER | ATTN:  J KENT EMISON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | | LEXINGTON | MO | 64067 |
| NORMAN FORESTER | C/O J KENT EMISON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | | LEXINGTON | MO | 64067 |
| NORMAN FORMENTI | 511 PEALE ST | | | | JOLIET | IL | 60433-2143 |
| NORMAN FORSTER | 290 MILLER RD | | | | GETZVILLE | NY | 14068-1120 |
| NORMAN FORTIER | 11211 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9769 |
| NORMAN FOSMOEN | 829 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| NORMAN FOSSUM | 1628 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| NORMAN FOSTER | 2190 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| NORMAN FOX | 26 W FRANCIS AVE | | | | PITTSBURGH | PA | 15227-2438 |
| NORMAN FOX | 2929 S E OCEAN BLVD | BLDG 145 APT 7 | | | STUART | FL | 34996 |
| NORMAN FOX | 901 IRWIN AVE | | | | ALBION | MI | 49224-9713 |
| NORMAN FOX | 913 W 1100 N | | | | FOUNTAINTOWN | IN | 46130-9710 |
| NORMAN FRANCE | 281 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9167 |
| NORMAN FRANCIS | 3420 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| NORMAN FREDE CHEVROLET CO. | 16801 FEATHER CRAFT LN | | | | HOUSTON | TX | 77058-2607 |
| NORMAN FREDE CHEVROLET CO. | NORMAN FREDE | 16801 FEATHER CRAFT LN | | | HOUSTON | TX | 77058-2607 |
| NORMAN FREELAND | 10 SYMPHONY CIR | C/O GRACE MANOR HCF | | | BUFFALO | NY | 14201-1339 |
| NORMAN FREER JR | 3517 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| NORMAN FRENCH | 6601 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| NORMAN FREY | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| NORMAN FREY | 5117 22 MILE RD | | | | SAND LAKE | MI | 49343-8939 |
| NORMAN FUGATE JR | 53949 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1253 |
| NORMAN FUNCH | 210 E CABIN LAKE RD | | | | WEST BRANCH | MI | 48661-9787 |
| NORMAN G BELL & | CATHERINE BELL | JT TEN | P.O. BOX 892 | | MEXIA | TX | 76667-0892 |
| NORMAN G BOAL | 2575 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044 |
| NORMAN G CORBETT | 474   EAST MAIN STREET | | | | XENIA | OH | 45385-3245 |
| NORMAN G DAHL | & LEONA P DAHL JTTEN | TOD ET AL | 700 E JEFFERSON AVE | | MAHNOMEN | MN | 56557 |
| NORMAN G DIBBLE | LUCILLE R DIBBLE | 635 WILLOW VALLEY SQ # H203 | | | LANCASTER | PA | 17602-4869 |
| NORMAN G GLADFELTER JR & | RUTH M GLADFELTER REV LIV TR | NORMAN G & RUTH M GLADFELTER | TTEE U/A DTD 07/31/2007 | 439 ALLEGHENY DRIVE | YORK | PA | 17402-5060 |
| NORMAN G GLADFELTER JR & RUTH | M GLADFELTER REV LIVING TRUST | RUTH M & NORMAN G GLADFELTER | TTEE UA DTD 8/31/07 | 439 ALLEGHENY DRIVE | YORK | PA | 17402-5060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN G HANNIG AND LENA M | HANNIG TTEES | NORMAN G HANNIG REV LV TR | | 3380 LAKE BEND DR APT 114 | VALLEY PARK | MO | 53088-2518 |
| NORMAN G HAZELBAKER | 3520  S DITMER RD | | | | LAURA | OH | 45337-8741 |
| NORMAN G HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| NORMAN G KILGORE | 1916 DOROTHY AVE | | | | FAIRBORN | OH | 45324-2313 |
| NORMAN G MIDDLETON SEPP TST | FBO NORMAN G MIDDLETON | WBNA CUSTODIAN SEP IRA | 1257 S TAMIAMI TRAIL | | SARASOTA | FL | 34239 |
| NORMAN G MOODY JR | 42 NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| NORMAN G MORRIS TRUSTEE | U/A DTD 7-28-98 | FBO NORMAN G MORRIS | REVOCABLE LIVING TRUST | 1901 TAYLOR ROAD | COLUMBUS | IN | 47203 |
| NORMAN G NEWMAN TRUST | U/A DTD 06/28/99 | NORMAN G NEWMAN TTEE | 16561 HERON COACH WAY, APT 105 | | FORT MYERS | FL | 33908 |
| NORMAN G PUNK LANKFORD | P O BOX 535 | | | | FRANKLIN | VA | 23851-0535 |
| NORMAN G ROBERTS (IRA) | FCC AS CUSTODIAN | 8405 TIMBER MEADOW DRIVE | | | BURLESON | TX | 76028-1275 |
| NORMAN G ROBERTS II & | SHARON L ROBERTS JT WROS | 8405 TIMBER MEADOW DRIVE | | | BURLESON | TX | 76028-1275 |
| NORMAN G SPITTLER | 1253 SUNSET DRIVE | | | | EAST PEORIA | IL | 61611-1169 |
| NORMAN G. SHORE | TOD ACCOUNT | 39210 E 179TH ST. | | | KINGSVILLE | MO | 64061-9767 |
| NORMAN GAGNON JR | 6339 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| NORMAN GAGNON SR | 2101 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| NORMAN GALE BUICK PONTIAC GMC TRUCK | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | |
| NORMAN GALE BUICK PONTIAC GMC TRUCKS CORP. | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GALE BUICK PONTIAC GMC TRUCKS CORP. | DAVID GALEMBO | 1247 ROUTE 10 | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GALE/AVIS | 1247 RTE 10 E | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GAMMAGE | 4913 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725-9757 |
| NORMAN GARANT | 2425 TINSMAN RD | | | | FENTON | MI | 48430-1665 |
| NORMAN GARCEAU | 49 PINE ST | | | | HUDSON | MA | 01749-1909 |
| NORMAN GARDNER | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON | NY | 13323-1446 |
| NORMAN GARNETT | 3589 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3537 |
| NORMAN GAULIN | 146 S CENTRAL AVE | | | | ELMSFORD | NY | 10523-3509 |
| NORMAN GEAN | 9594 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| NORMAN GEE | 5659 FEN CT | | | | INDIANAPOLIS | IN | 46220-7401 |
| NORMAN GEIGER | PO BOX 250 | | | | GRAND MARAIS | MI | 49839-0250 |
| NORMAN GEMPELER | 2714 2ND ST | | | | MONROE | WI | 53566-1232 |
| NORMAN GEORGE | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| NORMAN GEORGE | 423 MARYLAND LINE RD | | | | TOWNSEND | DE | 19734-9628 |
| NORMAN GERLACH I I | 6535 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| NORMAN GERSCHUTZ | 12267 ROAD 12H | | | | OTTAWA | OH | 45875-8653 |
| NORMAN GESCHKE | 6806 FRANKE RD | | | | MIDDLEBRG HTS | OH | 44130-2640 |
| NORMAN GIACO | 8312 ACKLEY RD | | | | PARMA | OH | 44129-4920 |
| NORMAN GIDCUMB | 18211 MOORE RD | | | | THOMPSONVILLE | MI | 49683-9513 |
| NORMAN GIDDINGS | 9900 HILLSIDE PTE | | | | EVART | MI | 49631 |
| NORMAN GIFFORD | 7095 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1818 |
| NORMAN GIFFORD | 7230 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| NORMAN GILBERT | 12029 COUNTY LINE RD | | | | DELEVAN | NY | 14042-9772 |
| NORMAN GILLESPIE | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| NORMAN GILLEY | 20733 NORWALK BLVD | | | | LAKEWOOD | CA | 90715-1541 |
| NORMAN GITCHELL | 3202 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| NORMAN GLADIEUX JR | 12742 N LAKESHORE DR | | | | LA SALLE | MI | 48145-9773 |
| NORMAN GLASSBERG | BERNICE GLASSBERG TTEE | THE GLASSBERG LIVING TRUST | U/D/A 08/02/99 | 10 ROSE LANE | EAST ROCKAWAY | NY | 11518-2129 |
| NORMAN GOBESKE | 1059 N PINE RD | | | | ESSEXVILLE | MI | 48732-1915 |
| NORMAN GODDARD | 2405 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| NORMAN GODDARD JR | 10486 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| NORMAN GOENS | PO BOX 381 | | | | DECATUR | MI | 49045-0381 |
| NORMAN GOETTMAN | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| NORMAN GOFFNER | 3 HANOVER SQ APT 16J | | | | NEW YORK | NY | 10004-2624 |
| NORMAN GOLDSTEIN | CGM IRA ROLLOVER CUSTODIAN | 10770 ASHMONT DRIVE | | | BOCA RATON | FL | 33498-6403 |
| NORMAN GOLTRY | 6966 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN GONNELLA | 183 SHORELINE CIR | | | | NEWNAN | GA | 30263-5938 |
| NORMAN GOODWIN JR | 1699 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| NORMAN GOULET I I I | 207 DARLEY AVE | | | | AUBURN | MI | 48611-9439 |
| NORMAN GRACZ | 4049 SOUTH MEADOW LANE | LOT 348 | | | MOUNT MORRIS | MI | 48458 |
| NORMAN GRAF JR | 400 W SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459-3005 |
| NORMAN GRAHAM | 1137 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| NORMAN GRAHAM | 2006 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| NORMAN GRAHAM | PO BOX 178 | | | | MONROE | MI | 48161-0178 |
| NORMAN GRAPES | 255 SPRUCE ST | | | | NORTH TONAWANDA | NY | 14120-5631 |
| NORMAN GRAY | PO BOX 44 | | | | SUNFIELD | MI | 48890-0044 |
| NORMAN GRAYSON | 2941 SEMINOLE ST | | | | DETROIT | MI | 48214-1857 |
| NORMAN GREEN | 126 WEST STERLING WAY | | | | LEESBURG | FL | 34788-2782 |
| NORMAN GREEN | 15016 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| NORMAN GREEN | 20 PINE PARK STREET | | | | CHEEKTOWAGA | NY | 14225 |
| NORMAN GREEN JR. | 5152 MORRISH RD APT 29 | | | | SWARTZ CREEK | MI | 48473-1801 |
| NORMAN GREENFIELD | 2044 OAKDALE DR | | | | WATERFORD | MI | 48329-3855 |
| NORMAN GREENLEAF | 7181 WILKIE ST | | | | TAYLOR | MI | 48180-1527 |
| NORMAN GREGORY | 632 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| NORMAN GRIFFITH | 3090 COIN ST | | | | BURTON | MI | 48519-1536 |
| NORMAN GRIFKA | 3372 LAKE BAYSHORE DR | BUILDING P APT 219 | | | BRADENTON | FL | 34205-5576 |
| NORMAN GRIGG | 10186 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| NORMAN GRILL | 20269 20TH AVE | | | | MARION | MI | 49665-8813 |
| NORMAN GRINNELL | 5148 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| NORMAN GRITCHE | 1010 CROMWELL RD | | | | SAINT PAUL | MN | 55114-1137 |
| NORMAN GULBRANSEN | 301 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4916 |
| NORMAN GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| NORMAN GURNEE | 1559 WILLETT RD | PO BOX 247 | | | SAINT HELEN | MI | 48656-9506 |
| NORMAN GURSKI | 3339 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3324 |
| NORMAN GUSMANN | 173 BANNARD AVE | | | | TONAWANDA | NY | 14150-6213 |
| NORMAN GUY | 1713 N 150TH ST | | | | BASEHOR | KS | 66007-9380 |
| NORMAN H BUSH | 1719 RADCLIFF | | | | DAYTON | OH | 45406 |
| NORMAN H DUNLEVY | P O BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| NORMAN H FISCHER | 6119 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| NORMAN H GOETTMAN | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| NORMAN H LOVAN | 2230 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1634 |
| NORMAN H LUCARELLI & | LINDA E LUCARELLI JT TEN | 1 GOODRICH RD | | | LACKAWANNA | NY | 14218-2805 |
| NORMAN H MAY | 282   NORWOOD DRIVE | | | | BUFFALO | NY | 14224-3151 |
| NORMAN H MONCE | 5823 FREEMAN RD | | | | CENTERVILLE | OH | 45459-1818 |
| NORMAN H PETERSEN AND | MARDEEN A PETERSEN JTWROS | 204 W EDGEWOOD LANE, BOX 209 | | | LONG GROVE | IA | 52756-9661 |
| NORMAN H POERTNER TTEE | THE POERTNER FAMILY TR | U/A DTD 6/3/91 | 118 CLEOPATRA DR | | PLEASANT HILL | CA | 94523-3410 |
| NORMAN H SANDQUIST & | ROSEMARIE C SANDQUIST JT TEN | 4870 N W 56TH STREET | | | COCONUT CREEK | FL | 33073-3700 |
| NORMAN H SCOTT | CGM IRA CUSTODIAN | 7405 FRAZER BAY RD | | | COOK | MN | 55723-8400 |
| NORMAN H WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| NORMAN H WRIGHT IRA | FCC AS CUSTODIAN | 6 SOUTH ROSEMARY STREET | | | DENVER | CO | 80230-6965 |
| NORMAN H WYSS JR | 1409 PADDLE WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4241 |
| NORMAN H ZIVIN | 3 VALLEY LANE | | | | CHAPPAQUA | NY | 10514 |
| NORMAN H ZIVIN | 3 VALLEY LANE | CHAPPAQUA NY 10514 | | | CHAPPAQUA | NY | 10514 |
| NORMAN H. HOGG | 2700 STRASBURG RD | | | | E FALLOWFIELD | PA | 19320-4143 |
| NORMAN HAASE | 56355 INDIAN TRL | | | | MACOMB | MI | 48042-1407 |
| NORMAN HAGAN | PO BOX 3191 | | | | MONTROSE | MI | 48457-0891 |
| NORMAN HAIGHT | 1448 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4640 |
| NORMAN HALDEMAN | 1222 OHIO DR | | | | BUCYRUS | OH | 44820-3536 |
| NORMAN HALFORD | 10 LAWRENCE RD | | | | FLETCHER | NC | 28732-9102 |
| NORMAN HALL | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| NORMAN HALL | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 |
| NORMAN HALLIFAX | 4920 SHADIGEE RD | | | | NEWFANE | NY | 14108-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN HAMILTON | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| NORMAN HANES | 579 E SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120-4639 |
| NORMAN HANISZEWSKI | 5325 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| NORMAN HARDENBURG | 1052 CARTER DR | | | | FLINT | MI | 48532-2712 |
| NORMAN HARE | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626-9731 |
| NORMAN HARE JR | 531 YORKSHIRE DR APT 57 | | | | ROCHESTER HILLS | MI | 48307-4081 |
| NORMAN HARRINGTON | 5212 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| NORMAN HARRIS | 1112 WEST KIRBY STREET | | | | TAMPA | FL | 33604-4708 |
| NORMAN HART | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |
| NORMAN HART | CGM IRA CUSTODIAN | 5716 NORMANDY TERRACE | | | OKLAHOMA CITY | OK | 73142-1817 |
| NORMAN HARVEY | 39 THE HOLLOW NORTH | | | | EAST NORWICH | NY | 11732-1520 |
| NORMAN HARWOOD | 5458 OMARA DR | | | | BREWERTON | NY | 13029-9726 |
| NORMAN HASE | 7475 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| NORMAN HASH | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| NORMAN HATFIELD | 31466 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| NORMAN HAUDRICH | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| NORMAN HAUSFATER SPOUSAL | CGM SPOUSAL IRA CUSTODIAN | 232 CARLYLE LAKE DR. | | | CREVE COEUR | MO | 63141-7544 |
| NORMAN HAWKINS | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| NORMAN HAWKINS | RR 2 BOX 1242 | | | | NEWTON | GA | 39870-9667 |
| NORMAN HAYNES | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| NORMAN HAYS | 329 HAWLEY ST | | | | LOCKPORT | NY | 14094-2729 |
| NORMAN HAZELBAKER | 3520 DITMER RD | | | | LAURA | OH | 45337-8741 |
| NORMAN HEAD | 309 N PINE ST | | | | ROANOKE | TX | 76262-6637 |
| NORMAN HEALEY | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| NORMAN HECKMAN | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| NORMAN HEIER | 8230 DEERPATH RD | | | | PETOSKEY | MI | 49770-8665 |
| NORMAN HEILEMAN | 3003 BAUER RD | | | | JENISON | MI | 49428-9445 |
| NORMAN HEIN | 34583 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| NORMAN HEIN | 3644 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| NORMAN HEINTZ | 765 S GIBSON ST APT 9 | | | | MEDFORD | WI | 54451-1697 |
| NORMAN HENRYS | 4694 W MONROE RD | | | | PENTWATER | MI | 49449-8909 |
| NORMAN HERDER | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| NORMAN HERINGTON | PO BOX 155 | | | | LAPEER | MI | 48446-0155 |
| NORMAN HILL | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| NORMAN HILL JR | 418 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| NORMAN HILLS | 516-3955 THIRTEENTH ST | | WINDSOR ON N9H2S7 CANADA | | | | |
| NORMAN HILLYARD | 35 TROUPE ST | | | | BUFFALO | NY | 14210-1635 |
| NORMAN HIMES | 1418 18TH ST | | | | NIAGARA FALLS | NY | 14305-2942 |
| NORMAN HINDERER REV LIV TRUST | NORMAN HINDERER TTEE | UAD 3-7-95 | 4480 M-52 | | CHELSEA | MI | 48118-9603 |
| NORMAN HINES | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| NORMAN HODGMAN | 1888 MAPLE ST | | | | HOLT | MI | 48842-1663 |
| NORMAN HOELDTKE | 3234 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| NORMAN HOGABOOM | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| NORMAN HOLLENBAUGH | 4812 COTTAGE LN | | | | LOCKPORT | NY | 14094-1640 |
| NORMAN HOLLOWAY | 1307 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| NORMAN HOLLOWAY | CGM SEP IRA CUSTODIAN | 869 WHITECAP CIRCLE | | | VENICE | FL | 34285-1137 |
| NORMAN HOLTROP | 692 VILLAGE LN | | | | JENISON | MI | 49428-8373 |
| NORMAN HORNER | 216 N GRANT ST UPPR APT | | | | BAY CITY | MI | 48708 |
| NORMAN HOUGHTON | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| NORMAN HOVIS | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| NORMAN HOVIS | 5167 RAY RD | | | | LINDEN | MI | 48451-8459 |
| NORMAN HOWARD | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| NORMAN HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| NORMAN HUFFMAN | 5188 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| NORMAN HUGHES | 18877 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4427 |
| NORMAN HUGHES | 3250 WALTON BLVD APT 130 | | | | ROCHESTER HILLS | MI | 48309-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN HULBERT | 447 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |
| NORMAN HURST | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| NORMAN HUSTON | 22124 S 2400 RD | | | | MILO | MO | 64767-7677 |
| NORMAN HYATT | 5475 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8670 |
| NORMAN I TUCKER (IRA) | FCC AS CUSTODIAN | 8319 MEADOWSWEET ROAD | | | PIKESVILLE | MD | 21208 |
| NORMAN INDERBITZIN | 8431 DYGERT DR SE | | | | ALTO | MI | 49302-9389 |
| NORMAN INGRAM | 10534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9439 |
| NORMAN ION | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| NORMAN IRA SHAPIRO | 103 YACHT CLUB DR | | | | LK HOPATCONG | NJ | 07849 |
| NORMAN IRELAN | 2846 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| NORMAN J APOIAN & | BARBARA W APOIAN JT TEN | P O BOX 258 | 3-6 ROXBURY RUN VILLAGE | | DENVER | NY | 12421 |
| NORMAN J BOND | 7125 WESTFALL DRIVE | | | | DAYTON | OH | 45414 |
| NORMAN J BROADEN | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| NORMAN J BROWNSCHIDLE | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| NORMAN J CORLISS AND | GINNY H CORLISS JTWROS | 7955 EAST LAKE RD | | | TWIN LAKE | MI | 49457-9305 |
| NORMAN J CROCKER (IRA) | FCC AS CUSTODIAN | 18755 W. BERNARDO DR. APT 1306 | | | SAN DIEGO | CA | 92127-3014 |
| NORMAN J DIKDAN & | LAURICE A DIKDAN JT TEN | 375 RIFLE CAMP RD. | UNIT 310 | | WEST PATERSON | NJ | 07424-3299 |
| NORMAN J GLOVER | 271 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024-3020 |
| NORMAN J GRITCHE | 1010 CROMWELL AVE | | | | SAINT PAUL | MN | 55114-1137 |
| NORMAN J HALL | 1202 GREENVIEW DR | | | | MIAMISBURG | OH | 45342-3324 |
| NORMAN J KRINEY JR & | MARGARET H KRINEY JT TEN | 25 MCKAYS RD | | | HILTON HEAD ISLAND | SC | 29928 |
| NORMAN J KRULL IRA | FCC AS CUSTODIAN | 265 W WINTHROP AVENUE | | | ELMHURST | IL | 60126-3316 |
| NORMAN J LASHOMB | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| NORMAN J LASKIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6337 COKENEE CT | | WINGFIELD SPRINGS | NV | 89436 |
| NORMAN J LASKIN TTEE | NORMAN J. LASKIN FAMILY TRUST | U/A DTD 09/19/2007 | 6337 COKENEE CT | | SPARKS | NV | 89436 |
| NORMAN J LEVANDER | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| NORMAN J LUTHMAN | 1913  PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| NORMAN J PHILLIPS | 135   DOWNSVIEW DRIVE | | | | ROCHESTER | NY | 14606-3837 |
| NORMAN J RAYMOND | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| NORMAN J RUBRIGHT JR. | 1300 COLUMBIA AVENUE | | | | CINNAMINSON | NJ | 08077-2719 |
| NORMAN J SCHEER | P O BOX 677 | 226 VAN SANT AVE | | | ISLAND HGTS | NJ | 08732-0677 |
| NORMAN J SEITZ | 114 ILLINOIS ST | | | | JOLIET | IL | 60436-1608 |
| NORMAN J SMITH | 74180 28TH ST | | | | LAWTON | MI | 49065-9632 |
| NORMAN J SPISAK | & CONCETTA A SPISAK JTTEN | 12150 N 137TH WAY | | | SCOTTSDALE | AZ | 85259 |
| NORMAN J THOMPSON | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| NORMAN J WALBY & LORRAINE F | WALBY REV LIV TR U/A/D 6/1/00 | LORRAINE F WALBY TRUSTEE | 875 W AVON RD APT C105 | | ROCHESTER | MI | 48307 |
| NORMAN JACKSON | 241 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| NORMAN JACKSON | CGM IRA ROLLOVER CUSTODIAN | 1028 FM 1186 | | | DEBERRY | TX | 75639-2992 |
| NORMAN JAE HONG HAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5 MAPLE AVE | | HOPKINTON | MA | 01748 |
| NORMAN JAHNKE | PO BOX 194 | | | | ALLENDALE | MI | 49401-0194 |
| NORMAN JAMES HAWTHORNE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6450 SQUIRE OAKS LANE | | SAN LUIS OBISPO | CA | 93401 |
| NORMAN JAMES JR | 1054 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| NORMAN JANKE | 15990 SW COLONY CT | | | | TIGARD | OR | 97224-1020 |
| NORMAN JARVIS | 3017 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1529 |
| NORMAN JASLOVE TTEE | NORMAN JASLOVE TRUST | U/A DTD JUNE 30 1982 | 11136 CORSSETTO DR | | LAS VEGAS | NV | 89141-3991 |
| NORMAN JASON FLYTHE & | MARY CATHERINE FLYTHE | JT TEN | 8263 GETTY COURT | | SPRINGFIELD | VA | 22153-3306 |
| NORMAN JAY | 703 STRAWBRIDGE LN | | | | WAYNE | PA | 19087-2067 |
| NORMAN JEFFERSON | 2216 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| NORMAN JENKS | 1769 LAVENDER RD | | | | THOMPSONS STATION | TN | 37179-9785 |
| NORMAN JENNINGS | 3983 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| NORMAN JENNINGS | 6129 SEBRING DR | | | | COLUMBIA | MD | 21044-3923 |
| NORMAN JESKE | 1949 E COGGINS RD | | | | PINCONNING | MI | 48650-7491 |
| NORMAN JEWELL | 13761 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| NORMAN JOHNNIE R (464534) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NORMAN JOHNS | 2987 BONAVENTURE CIRCLE P102 | | | | PALM HARBOR | FL | 34684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN JOHNS | 611 EAST 4TH STREET | | | | ADEL | GA | 31620-2756 |
| NORMAN JOHNSON | 2364 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| NORMAN JOHNSON | 2419 S BELLWOOD AVE | | | | NILES | OH | 44446-4264 |
| NORMAN JOHNSON | 5772 GARTHBY ST | | | | COMMERCE TWP | MI | 48382-3042 |
| NORMAN JOHNSON | PO BOX 430867 | | | | PONTIAC | MI | 48343-0867 |
| NORMAN JONAS | 9742 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| NORMAN JONES | 3744 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3273 |
| NORMAN JONES | 4863 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9259 |
| NORMAN JONES I I I | 7944 ROAD K6 | | | | OTTAWA | OH | 45875-9744 |
| NORMAN JONES II | 26268 OLD CARRIAGE RD | | | | SEAFORD | DE | 19973-4663 |
| NORMAN JONES JR & | BARBARA J JONES TTEES | NORMAN JONES JR LIVING | TRUST U/A DTD 4-16-96 | 1 FOREST RIDGE | NEWARK | DE | 19711-6025 |
| NORMAN JR, ARTHUR E | 2225 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| NORMAN JR, EARL L | 19506 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| NORMAN JR, JIMMY | PO BOX 671 | | | | JACKSON | KY | 41339-0671 |
| NORMAN JR, JOEL | 2040 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1035 |
| NORMAN JR, RAYMOND E | 802 FIRST SOUTH ST | | | | ENTERPRISE | OR | 97828-6002 |
| NORMAN JR, THEODORE C | 1229 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629-9295 |
| NORMAN JR, WILLIE F | 3566 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| NORMAN JULIAN | 8700 S NASH DR | | | | NINEVEH | IN | 46164-9768 |
| NORMAN JUNG | 21310 DENKER AVE | | | | TORRANCE | CA | 90501-3011 |
| NORMAN K BURNS  IRA | FCC AS CUSTODIAN | 1319 N SUMAC DR | | | JANESVILLE | WI | 53545-1223 |
| NORMAN K CHASE & | PATRICIA L CHASE JTWROS | TOD DTD 6/30/03 | 246 HEARTLAND TERRACE | | ORANGE | CT | 06477-1658 |
| NORMAN K CHRISTIE TTEE | NORMAN K CHRISTIE REV TR U/A | DTD 08/30/2001 | 3235 OAK BAY ROAD | | PORT HADLOCK | WA | 98339-9703 |
| NORMAN K DIEFENBACH (IRA) | FCC AS CUSTODIAN | 5953 BROADWAY | APT 228 | | LANCASTER | NY | 14086 |
| NORMAN K STRACHAN | 510 E BRITTON RD | | | | MORRICE | MI | 48857-9697 |
| NORMAN KACZMAREK | 90 PANORAMA DR | | | | SEVEN HILLS | OH | 44131-2803 |
| NORMAN KAISER | 214 FAIRGREEN AVE | | | | NEW SMYRNA BEACH | FL | 32168-6192 |
| NORMAN KAMINSKI | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| NORMAN KANDAL | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| NORMAN KARCH | 6518 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| NORMAN KARCHER | 405 CHURCH ST | | | | NAPOLEON | OH | 43545-5788 |
| NORMAN KATZ & | CAROLYN A KATZ | JT TEN | 505 S PARKVIEW AVE APT 405 | | COLUMBUS | OH | 43209-1609 |
| NORMAN KEITH | 2854 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| NORMAN KEMPTON | 314 TAYLOR RD | | | | MANSFIELD | OH | 44903-1858 |
| NORMAN KENDER | 12121 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| NORMAN KENDRICK | 1586 POUND DR | | | | FLINT | MI | 48532-4560 |
| NORMAN KENDRICK | 409 W 104TH ST APT D | | | | KANSAS CITY | MO | 64114-4612 |
| NORMAN KENNEDY | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1230 |
| NORMAN KENNEDY | 5A SCRUGGS BRIDGE BOAT RAMP RD | | | | IUKA | MS | 38852-7418 |
| NORMAN KENNETH | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| NORMAN KERN | 4610 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| NORMAN KIESER | 5 MAIN ST APT 504 | | | | TONAWANDA | NY | 14150-2120 |
| NORMAN KING | 2368 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| NORMAN KING | 2525 S B ST | | | | ELWOOD | IN | 46036-2149 |
| NORMAN KING | 266 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9767 |
| NORMAN KING | 3333 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| NORMAN KING IRA | FCC AS CUSTODIAN | 28994 US HWY 34 | | | LAMOILLE | IL | 61330-9470 |
| NORMAN KINNISON JR | 2500 MANN RD LOT 170 | | | | CLARKSTON | MI | 48346-4251 |
| NORMAN KLEPPINGER | 4440 HARVEY AVE | | | | WESTERN SPRINGS | IL | 60558-1645 |
| NORMAN KLINE | 6001 MURRAY ST | | | | GRAND BLANC | MI | 48439-9391 |
| NORMAN KLOEPPER | 2257 TRILLIUM LN | | | | NAPERVILLE | IL | 60565-8891 |
| NORMAN KLOS | 408 NORTH WATER'S EDGE DRIVE | | | | DURHAM | NC | 27703 |
| NORMAN KLUSKA | 33820 LACROSSE ST | | | | WESTLAND | MI | 48185-2310 |
| NORMAN KNACK | 11143 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| NORMAN KNAPP | 7398 40TH ST | | | | NEWAYGO | MI | 49337-9513 |
| NORMAN KNOTT | PO BOX 311 | | | | REMUS | MI | 49340-0311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN KNOWLTON | 37 YORK ST | | | | PERU | IN | 46970-2811 |
| NORMAN KNUTSON | 12311 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| NORMAN KOBREN REVOC LIVING TR | NORMAN KOBREN TTEE UA DT TRUST | NORMAN KOBREN TTEE | U/A DTD 03/31/2004 | 19 BRITTANY A | DELRAY BEACH | FL | 33446-2012 |
| NORMAN KOCHAN JR | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| NORMAN KOELBL | SOUTHWEST SECURITIES, INC. | 826 BOLLES ST | | | DE PERE | WI | 54115 |
| NORMAN KOENIGSKNECHT | 4325 BLACKBERRY LN | | | | LANSING | MI | 48917-1634 |
| NORMAN KOEPKE | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| NORMAN KOHLER | 13687 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8419 |
| NORMAN KOHLMEYER | 1041 EAGLE DR | | | | SAINT HELEN | MI | 48656-9400 |
| NORMAN KONIECZNY | 30765 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| NORMAN KOOPMAN | 4690 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-8388 |
| NORMAN KOPP | 2109 CLEVELAND AVE SW | | | | WYOMING | MI | 49509-1810 |
| NORMAN KORPI | 3097 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| NORMAN KOSZELAK | 142 15TH AVE | | | | N TONAWANDA | NY | 14120-3224 |
| NORMAN KREFELD | 3169 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORMAN KRUEGER | 16940 OAKLEY RD LOT 82 | | | | CHESANING | MI | 48616-9571 |
| NORMAN KRUSE | 15449 US 6 | | | | NAPOLEON | OH | 43545 |
| NORMAN KRUTZIK | 622 E PERSHING STREET | | | | APPLETON | WI | 54911-2870 |
| NORMAN KUKUK | 5811 TRAIL CREST DR | | | | ARLINGTON | TX | 76017-1034 |
| NORMAN KULBA | 1404 TALL GRASS ST | | | | HUDSON | WI | 54016-9269 |
| NORMAN KUNCE | 1207 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| NORMAN KUNESH | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115-4048 |
| NORMAN KURTZ & | BARBARA KURTZ JT TEN | 183 ORCHARD RD | | | W HARTFORD | CT | 06117-2916 |
| NORMAN KUSH | 8160 SW 108LP | | | | OCALA | FL | 34476 |
| NORMAN L ALDRIDGE AND | DOROTHY ALDRIDGE JTWROS | 1118 SOUTH MILL ST | | | DECORAH | IA | 52101-2434 |
| NORMAN L BLUME | 4296 E MAIN ST | | | | AVON | IN | 46123-9195 |
| NORMAN L BRODBAR | 150 OVERLOOK AVE APT 5F | | | | HACKENSACK | NJ | 07601 |
| NORMAN L CAMPBELL | 6223 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| NORMAN L COCHRAN TRUST | UAD 12/29/93 | NORMAN L COCHRAN TTEE | 12653 PAWNEE LANE | | LEAWOOD | KS | 66209-1447 |
| NORMAN L CORENON | 6145 N SHERIDAN RD | | | | CHICAGO | IL | 60660-2803 |
| NORMAN L DENTON III | 34052 CAPISTRANO BY THE SEA | | | | DANA POINT | CA | 92629-2937 |
| NORMAN L DOUGHERTY | TOD ACCOUNT | P O BOX 584 | | | BLACK MTN | NC | 28711-0584 |
| NORMAN L DUHON, IRA | 7490 LA HWY 343 | | | | KAPLAN | LA | 70548 |
| NORMAN L DUNSON | P.O. BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| NORMAN L HALL | CAROLYN HALL | 2233 NUREMBERG BLVD | | | PUNTA GORDA | FL | 33983-2649 |
| NORMAN L HAMILTON | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| NORMAN L HAUDRICH | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| NORMAN L HENSLEY AND | DOLORES T HENSLEY JTWROS | 3306 UNIVERSITY AVE N | | | DECATUR | IL | 62526-1349 |
| NORMAN L HIRTLE | 3652  EL PASO | | | | DAYTON | OH | 45406-1503 |
| NORMAN L JONES | 827 MCCULLUM AVENUE | | | | ELIZABETHTOWN | KY | 42701 |
| NORMAN L KARDE AND | EDITH KARDE JTWROS | 9206 DIRK LANE | | | LOOMIS | CA | 95650-8836 |
| NORMAN L LAMB | BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| NORMAN L LOOPER | 2116  BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| NORMAN L MC DANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| NORMAN L MITCHELL | 810   ACCENT PK DR | | | | DAYTON | OH | 45427-2710 |
| NORMAN L MOORE & | MARY L MOORE | JT TEN WROS | 3424 MORGAN HOLLOW RD | | ALLEGANY | NY | 14706-9434 |
| NORMAN L MOYER | 571   N. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-9641 |
| NORMAN L NEEB & | ROSALIE R NEEB JT TEN | 3797 CO RD 65 | | | HELENA | OH | 43435-9716 |
| NORMAN L PAULHUS | 2223 PARKER BLVD | | | | TONAWANDA | NY | 14150-7211 |
| NORMAN L PAULSON | LINDA L BARKUS | 7178 JANELLE CT SE | | | SALEM | OR | 97301-9246 |
| NORMAN L RANDALL JR | 4510 N KEY DR APT 705 | | | | FT MYERS | FL | 33903-7097 |
| NORMAN L SMITH | 160 IVANHOE ST NE | | | | WARREN | OH | 44483 |
| NORMAN L TOLLEY | 1804 ROXBURY DR | | | | XENIA | OH | 45385 |
| NORMAN L TURCSAK | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| NORMAN L VALENTINE | 3430  MODENA ST. | | | | DAYTON | OH | 45408-2116 |
| NORMAN L VAN KLOMPENBURG | & PATRICIA A | VAN KLOMPENBURG | JT TEN | 1012 S 13TH AVE W | NEWTON | IA | 50208-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN L WHITE | 4939 FOXDALE DRIVE | | | | KETTERING | OH | 45429 |
| NORMAN L WHITMAN | 6556  SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| NORMAN L WOLFE | 7855 LANIER DR | | | | CUMMING | GA | 30041-8175 |
| NORMAN LAFARY | 39 WOLF CREEK RD | | | | TROY | MO | 63379-3708 |
| NORMAN LAFRANCE | 161 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3141 |
| NORMAN LAIDLER | 4261 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| NORMAN LAIRD IRA | FCC AS CUSTODIAN | 89 BEACON HILL RD | | | ARDSLEY | NY | 10502-1632 |
| NORMAN LAJOIE | 9453 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| NORMAN LAKE | 10888 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9756 |
| NORMAN LAKE | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| NORMAN LAKE | 4057 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| NORMAN LAMB | PO BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| NORMAN LANCASTER | 908 18TH ST | | | | BRODHEAD | WI | 53520-1864 |
| NORMAN LANDIS | 204 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| NORMAN LANE | 5145 HIGHWAY 69 S | | | | PARIS | TN | 38242-7418 |
| NORMAN LANEY | PO BOX 2656 | | | | FREMONT | CA | 94536-0656 |
| NORMAN LANG | 836 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1224 |
| NORMAN LAPP | 7620 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| NORMAN LARAMAY | 30 STATE ROUTE 95 | | | | MOIRA | NY | 12957-2201 |
| NORMAN LARGE | 6262 MOUNDVIEW PL | | | | GROVE CITY | OH | 43123-8977 |
| NORMAN LARSEN | 3380 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| NORMAN LARUE | 10708 N ALFORD RD | | | | FORTVILLE | IN | 46040-9316 |
| NORMAN LASAL | 7905 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| NORMAN LASHOMB | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| NORMAN LATHAM | 2109 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2339 |
| NORMAN LAUFER (IRA) | FCC AS CUSTODIAN | 79 RENAISSANCE BLVD | | | SOMERSET | NJ | 08873-6043 |
| NORMAN LAWNZAK | 7361 HARBOUR LIGHT COURT | | | | MAUMEE | OH | 43537-8683 |
| NORMAN LEACH | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| NORMAN LEACH | PO BOX 11435 | | | | BALTIMORE | MD | 21239-0435 |
| NORMAN LEBLANC | 52 AZALEA DR | | | | WINTER HAVEN | FL | 33881-9679 |
| NORMAN LEFTON & BEVERLY | LEFTON TTEE | BEVERLY M & NORMAN I LEFTON | REVOCABLE TRUST U/A DTD 10/31 | 10714 COOPERS HAWK DR | SUN LAKES | AZ | 85248 |
| NORMAN LEGG | 1509 OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| NORMAN LEIKACH & | DINA LEIKACH | 7208 VERBENA RD | | | BALTIMORE | MD | 21209-1036 |
| NORMAN LEIS | PO BOX 32 | | | | KENNEDALE | TX | 76060-0032 |
| NORMAN LEMAY | 15257 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2010 |
| NORMAN LEMBICZ | 20 WANDA AVE | | | | BUFFALO | NY | 14211-2825 |
| NORMAN LENDZION JR | 13800 REED RD | | | | BYRON | MI | 48418-8917 |
| NORMAN LEONARD | 152 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |
| NORMAN LERNER | WBNA CUSTODIAN TRAD IRA | 20090 BOCA WEST DRIVE | APT # 365 | | BOCA RATON | FL | 33434 |
| NORMAN LESPERANCE | 1084 PARTRIDGE DR | | | | BAY CITY | MI | 48706-9752 |
| NORMAN LESTER | 130 LYLE ST | | | | CEDAR BLUFF | VA | 24609-9568 |
| NORMAN LESZCZ | 11800 BROOKPARK RD TRLR 134 | | | | CLEVELAND | OH | 44130-1189 |
| NORMAN LEV | 7 LANCASTER COURT | | | | MANHASSET | NY | 11030-4108 |
| NORMAN LEVANDER | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| NORMAN LEVELY | 6921 RAINBOW LAKE RD NE | | | | MANCELONA | MI | 49659-9276 |
| NORMAN LEVINE & | ANITA LEVINE TEN ENT | 1009 WOOD CIRCLE | | | WYNNEWOOD | PA | 19096-3420 |
| NORMAN LEWIS | BY NORMAN LEWIS TRUST | 5055 GULF OF MEXICO DR # 124 | | | LONGBOAT KEY | FL | 34228-2003 |
| NORMAN LEWIS | PO BOX 143 | | | | ORESTES | IN | 46063-0143 |
| NORMAN LEY & | RUTH LEY JTTEN | 2331 VISCAYA PKWY | | | CAPE CORAL | FL | 33990-3256 |
| NORMAN LINEFSKY | 14960 COLLIER BLVD | #3098 | | | NAPLES | FL | 34119-7713 |
| NORMAN LINK | 13 BUTLER RD | | | | EDISON | NJ | 08820-1032 |
| NORMAN LINTO | 3790 RAY RD | | | | OXFORD | MI | 48370-1828 |
| NORMAN LITTLEJOHN | 3360 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1808 |
| NORMAN LIVERMORE | 5845 SALTILLA RD. | | | | SALTILLA | TN | 38370 |
| NORMAN LIVINGSTON | 1926 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2209 |
| NORMAN LLOYD | 40136 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN LLOYD | 4760 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-1914 |
| NORMAN LLOYD W (429542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN LODIN & | CELIA LODIN TEN ENT | 3600 MYSTIC POINTE DR APT 1118 | | | AVENTURA | FL | 33180-2561 |
| NORMAN LOERCH | 4 SHERWOOD CT | | | | WEST SENECA | NY | 14224-3108 |
| NORMAN LOHR | 4995 WIXSON RD | | | | KENOCKEE | MI | 48006-3530 |
| NORMAN LONDBERG | 14930 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| NORMAN LONG | 14904 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| NORMAN LONGLAND | 13333 BONANZA ST | | | | ARLETA | CA | 91331-4009 |
| NORMAN LOOS | 672 TOWN LINE RD | | | | LANCASTER | NY | 14086-9638 |
| NORMAN LOUGHMAN | PO BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| NORMAN LOVE | 1141 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9287 |
| NORMAN LOWE & | BARBARA R LOWE JT TEN | 77 TENNYSON DRIVE | | | NANUET | NY | 10954-1039 |
| NORMAN LOWREY | 6386 CLUB CT W | | | | GRAND BLANC | MI | 48439-9456 |
| NORMAN LUMSDEN | 9810 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2802 |
| NORMAN LURIE | SUSAN K LURIE | 120 MAPLE HILL FARM RD | | | PENFIELD | NY | 14526-1714 |
| NORMAN LUTHMAN | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| NORMAN LYON | 1849 COLLEEN DR | | | | NORTH HUNTINGDON | PA | 15642-4401 |
| NORMAN LYONS | 3903 FERNWAY DR | | | | ANDERSON | IN | 46013-4347 |
| NORMAN M HAMWAY (IRA) | FCC AS CUSTODIAN | 1226 VALLEY CIRCLE | | | ROCHESTER HILLS | MI | 48309 |
| NORMAN M HILL | 121 WINDSOR CIR | | | | CHAPEL HILL | NC | 27516-1208 |
| NORMAN M JANSEN | 3643 E GRANT | | | | FRESNO | CA | 93702-2107 |
| NORMAN M NAKAMURA TOD | MICHAEL NAKAMURA | SUBJECT TO STA RULES | 4036 LEMOYNE WAY | | CAMPBELL | CA | 95008-3737 |
| NORMAN M RUBENSTEIN TTEE | NORMAN M RUBENSTEIN TR | U/A DATED DEC 13 1982 | ONE MCKNIGHT PL #221 | | ST. LOUIS | MO | 63124-1982 |
| NORMAN M SAWYER | 644 CLEARBROOK ROAD | | | | MATTHEWS | NC | 28105 |
| NORMAN M SAWYER MD | 644 CLEARBROOK RD | | | | MATTHEWS | NC | 28105-9066 |
| NORMAN M SPALENY | G-6220 LUCAS RD. | | | | FLINT | MI | 48506 |
| NORMAN M WEITZMAN | 2954 N RIVER WALK DR | | | | CHICAGO | IL | 60618-1168 |
| NORMAN M WISE | 6801 RED PINE TRL | | | | DARIEN | IL | 60561-3894 |
| NORMAN M. APPLEYARD III AND | LILLIAN T. APPLEYARD CO-TTEES | FBO: NORMAN M. APPLEYARD, JR | U/A/D 05/20/82 | 333 HEMLOCK CIRCLE | LINCOLN | MA | 01773-4925 |
| NORMAN MAATMAN IRA | FCC AS CUSTODIAN | 15908 HILLTOP DR | | | LOWELL | IN | 46356-1138 |
| NORMAN MAC KENZIE | 4108 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1537 |
| NORMAN MAC LEOD | 7196 CRYSTAL LAKE DR | | | | WEST PALM BEACH | FL | 33411-5712 |
| NORMAN MACK | 200 WALNUT HILL AVE UNIT 42 | | | | HILLSBORO | TX | 76645-9523 |
| NORMAN MAGRICH | 2201 S RIDGEWOOD AVE LOT 38 | | | | EDGEWATER | FL | 32141-4299 |
| NORMAN MAHLE | 406 STONEMILL DR APT D | | | | LYNCHBURG | VA | 24502-5076 |
| NORMAN MAKOWSKI | 12 KATHLEEN DR | | | | CHEEKTOWAGA | NY | 14225-2318 |
| NORMAN MALCOLM | 7580 GROVEPORT RD | | | | GROVEPORT | OH | 43125-9748 |
| NORMAN MALCOLM | RR 1 BOX 517 | | | | SUGAR GROVE | OH | 43155-9605 |
| NORMAN MANNING | 4350 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| NORMAN MANSSUR | 2025 BAGLEY ST | | | | FLINT | MI | 48504-4659 |
| NORMAN MARBLE | 13248 M 96 | | | | AUGUSTA | MI | 49012-8861 |
| NORMAN MARLER | 17209 STATE HIGHWAY U | | | | MINERAL POINT | MO | 63660-9552 |
| NORMAN MARSHALL | 323 JAYMAR BLVD | | | | NEWARK | DE | 19702-2881 |
| NORMAN MARTIN | 336 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| NORMAN MARTIN | 577 QUAIL CREEK DR. | LOT 82 | | | GALLIPOLIS | OH | 45631 |
| NORMAN MARTIN | 9779 ELM RD | | | | OVID | MI | 48866-9560 |
| NORMAN MASON | 24004 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9628 |
| NORMAN MASS | CGM IRA CUSTODIAN | 13 CARSWELL COURT | | | BASKING RIDGE | NJ | 07920-1035 |
| NORMAN MASSRY | 255 WASHINGTON AVENUE EXT | | | | ALBANY | NY | 12205-5533 |
| NORMAN MATHIS | 6103 JACKSON AVE | | | | BERKELEY | MO | 63134-2119 |
| NORMAN MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| NORMAN MATTHEW | NORMAN, AMY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NORMAN MATTHEW | NORMAN, MATTHEW | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NORMAN MAURER JR | 4219 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| NORMAN MAYNARD | 6138 CRABTREE LN | | | | BURTON | MI | 48519-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN MC COMB | 5790 MARJORIE WAY | | | | POLLOCK PINES | CA | 95726-9708 |
| NORMAN MC DANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| NORMAN MC DOWELL JR | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113-3003 |
| NORMAN MC LEOD | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| NORMAN MCCLEERY | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| NORMAN MCCLURE | PO BOX 82 | | | | OAKWOOD | OH | 45873-0082 |
| NORMAN MCCOMB | 4711 ROWAN RD APT 411 | | | | NEW PORT RICHEY | FL | 34653-5605 |
| NORMAN MCDONALD | 143 DALE ST | | | | SYRACUSE | NY | 13208-2325 |
| NORMAN MCGARRY | 1506 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| NORMAN MCKAIN | 214 W OAK ST | | | | ANDERSON | IN | 46012-2548 |
| NORMAN MCKEE | 572 W DAVIS RD | | | | GREENFIELD | IN | 46140-2602 |
| NORMAN MCLEOD | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| NORMAN MCPHEE | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678-5125 |
| NORMAN MEAD | 2482 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9497 |
| NORMAN MEADOWS | 5698 LYNN ST | | | | FRANKLIN | OH | 45005-5110 |
| NORMAN MECKLER | 9210 RAVENSCROFT RD | | | | CLIFTON | NJ | 07013-7617 |
| NORMAN MEEK JR | 741 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| NORMAN MEHLHOFF | & LAURA MEHLHOFF JTTEN | BOX 203 | | | GARRISON | ND | 58540 |
| NORMAN MELUCH | 2440 MERSHON DR | | | | ANN ARBOR | MI | 48103-6051 |
| NORMAN MENDHAM | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| NORMAN MERCIER | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| NORMAN MERRILL | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| NORMAN MESSER | 4548 LUTZ DR | | | | WARREN | MI | 48092-4404 |
| NORMAN METZINGER | 223 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5623 |
| NORMAN MEYER | 4059 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| NORMAN MEYERS | 1133 YEOMANS ST LOT 115 | SHERWOOD FOREST | | | IONIA | MI | 48846-1954 |
| NORMAN MICKLES | 3128 ENRIGHT ST | | | | TOLEDO | OH | 43608-2132 |
| NORMAN MIELKE | 1056 W M-61 | | | | STANDISH | MI | 48658 |
| NORMAN MIELKE | 5598 WORTH RD | | | | STANDISH | MI | 48658-9438 |
| NORMAN MILLER | 2741 LOCKPORT RD | | | | SANBORN | NY | 14132-9351 |
| NORMAN MILLER | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| NORMAN MINSHALL | 7633 AUTUMN ST | | | | PORTAGE | MI | 49002-9448 |
| NORMAN MINTZ | FLORENCE MINTZ | 720 JACKIE LANE | | | BALDWIN | NY | 11510-4510 |
| NORMAN MITCHELL | 20 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2627 |
| NORMAN MITCHELL | 810 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| NORMAN MIXON | 2005 NELSON ST SE | | | | DECATUR | AL | 35601-5231 |
| NORMAN MIZZI | 629 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2021 |
| NORMAN MOILANEN | 2056 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| NORMAN MONTLE | 9207 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| NORMAN MONTO | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| NORMAN MOORE | 151 ROCKY TOP LN | | | | WAYNESBORO | TN | 38485-5825 |
| NORMAN MOREY | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9586 |
| NORMAN MORGAN JR | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| NORMAN MORIAN | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| NORMAN MOSS | 4351 CURUNDU AVE | | | | DAYTON | OH | 45416-1304 |
| NORMAN MUDD | 2338 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| NORMAN MULLINS | 1226 MILITARY ST | | | | DETROIT | MI | 48209-2377 |
| NORMAN MULLINS | 3312 W OLD STATE ROAD 234 | | | | KINGMAN | IN | 47952-8337 |
| NORMAN MURDOCK | 212 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| NORMAN MURK | 17 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| NORMAN MYCKOWIAK | 2544 MERSHON ST | | | | SAGINAW | MI | 48602-5263 |
| NORMAN MYSZYNSKI | 8450 CHRISTINE ST | | | | WARREN | MI | 48093-4914 |
| NORMAN NAIF JR | 11313 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258-1462 |
| NORMAN NASH | 4418 WICKHAM CT | | | | ADRIAN | MI | 49221-9320 |
| NORMAN NAT AND | LOIS NAT JTWROS | 4535 KIMBERLY CT N | | | MINNEAPOLIS | MN | 55446-1396 |
| NORMAN NAUGLE | 420 CENTER ST | | | | BRYAN | OH | 43506-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN NEARGARDNER | 4748 SUSY LN | | | | INDIANAPOLIS | IN | 46221-3455 |
| NORMAN NELSON | 1508 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| NORMAN NELSON | 2939 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5334 |
| NORMAN NELSON | 6822 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| NORMAN NELSON | PO BOX 181 | | | | GREEN POND | AL | 35074-0181 |
| NORMAN NENNINGER | 14130 PERNELL DR | | | | STERLING HTS | MI | 48313-5449 |
| NORMAN NEPHEW | 8490 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| NORMAN NEUENFELDT | 16600 DICE RD | | | | HEMLOCK | MI | 48626-9650 |
| NORMAN NEUENSCHWANDER | 4586 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |
| NORMAN NEW | PO BOX 735 | | | | SCIENCE HILL | KY | 42553-0735 |
| NORMAN NEWCOME | 19 SUNSET CT | | | | AMHERST | NY | 14228-1632 |
| NORMAN NICHOLAS JR | 25 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| NORMAN NICHOLS JR | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NORMAN NICKEL | 9642 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| NORMAN NIETHE SR | 153 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| NORMAN NIMMO | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NORMAN NOBBS & | MARIE E NOBBS | JT TEN | N4602 5TH AVENUE | | HANCOCK | WI | 54943-8912 |
| NORMAN NOELTNER & | HELEN L NOELTNER JT TEN | 1431 SAN MARCOS DR | | | HEMET | CA | 92543 |
| NORMAN NORTHRUP | 2278 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| NORMAN NOSSAMAN | & DARLENE NOSSAMAN JTTEN | 5419 LAKE CHARLES DRIVE | | | WACO | TX | 76710 |
| NORMAN NOWAKOWSKI | 18485 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| NORMAN O DUBROW & | JANE E DUBROW JT TEN | TOD DTD 12/30/2008 | 3598 LUSAN DR | | CEDARBURG | WI | 53012-9433 |
| NORMAN O PEDERSON JR | 3588 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| NORMAN O WAAG | 689 WYNWOOD CT | | | | DAYTON | OH | 45431-2861 |
| NORMAN O WYANT | 4406 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426-1935 |
| NORMAN O ZEMPEL TTEE | NORMAN O ZEMPEL REV | TRUST U/A DTD 02/27/01 | 948 GALAXY AVENUE | | SEBRING | FL | 33875-1350 |
| NORMAN OGDEN | 2681 EPPINGER BLVD | | | | THORNTON | CO | 80229-8114 |
| NORMAN OLIVER J (626686) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN OLKA JR | 5948 SHAWNEE RD | | | | SANBORN | NY | 14132-9222 |
| NORMAN OLSZEWSKI | 18 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225-3812 |
| NORMAN OPRY | 200 STEVENSON DR | | | | MONROE | LA | 71203-2109 |
| NORMAN ORZEL | 140 LAKE ST | | | | WILSON | NY | 14172-9656 |
| NORMAN OSENKOWSKI | 41310 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |
| NORMAN OSTROWSKI | 8310 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1317 |
| NORMAN OTT | 2116 JAYMIE WAY | | | | LAS VEGAS | NV | 89106-3930 |
| NORMAN OTT | 39210 E AL GOSSETT RD | | | | LONE JACK | MO | 64070-8525 |
| NORMAN P ELLSWORTH | 8273 MEADOWWOOD DR | | | | DAVISON | MI | 48423-3406 |
| NORMAN P FREEDMAN & | RITA LEE FREEDMAN JT TEN | 81 PLEASANT ST | | | WINTHROP | MA | 02152-2650 |
| NORMAN P HAGEMEYER (SEP IRA) | FCC AS CUSTODIAN | 4649 OLD HICKORY TRAIL | | | ARLINGTON | TN | 38002-3931 |
| NORMAN P PAYEA II & | RICHARD P PAYEA TTEES OF THE | NORMAN P PAYEA IRREV TESTMEN | MARITAL TRUST | PO BOX 632 | EAST TAWAS | MI | 48730-9454 |
| NORMAN P PAYEA II & | RICHARD PAYEA TTEES UAD 6/3/00 | NORMAN P PAYEA MD IRREVOCABLE | TESTAMENTARY CREDIT TRUST I | PO BOX 632 | EAST TAWAS | MI | 48730 |
| NORMAN P PAYEA II & | RICHARD PAYEA TTEES UAD 6/3/00 | NORMAN P PAYEA MD IRREVOCABLE | TESTAMENTARY CREDIT TRUST II | PO BOX 632 | EAST TAWAS | MI | 48730 |
| NORMAN PACER | 3535 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| NORMAN PADEREWSKI | 10960 WOOD HOLLOW DR | | | | CHARDON | OH | 44024-9440 |
| NORMAN PALMER | 1401 W LAKE RD | | | | CLIO | MI | 48420-8882 |
| NORMAN PAPKEY | 12103 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| NORMAN PARISE | 222 SMITHFIELD ST | | | | STRUTHERS | OH | 44471-1561 |
| NORMAN PARKER | 988 NATHANIEL RD | | | | CLEVELAND | OH | 44110-3235 |
| NORMAN PARR | 11312 N 100 E | | | | ALEXANDRIA | IN | 46001-8831 |
| NORMAN PARR | 6519 N LAGOON DR | | | | PANAMA CITY BCH | FL | 32408 |
| NORMAN PARR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6519 N LAGOON DR | | PANAMA CITY BCH | FL | 32408 |
| NORMAN PARRY | PO BOX 2405 | | | | YOUNGSTOWN | OH | 44509-0405 |
| NORMAN PATANELLI TTEE | NORMAN PATANELLI | TRUST UA DTD 06/28/02 | 837 NW 167TH AVE | | PMBK PINES | FL | 33028-1476 |
| NORMAN PATRICK | 227 CARTER LN | | | | TAZEWELL | TN | 37879-5002 |
| NORMAN PATTERSON | 127 WESTWIND LN | | | | BUFFALO | NY | 14228-1890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN PATTON | 4895 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| NORMAN PATTON | 9329 E BEECH CIR | | | | INVERNESS | FL | 34450-2807 |
| NORMAN PAUL | 19061 WOOD ST | | | | MELVINDALE | MI | 48122-1615 |
| NORMAN PAULUS | 6200 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| NORMAN PEDERSON JR | 3588 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| NORMAN PELAK | 2107 PALMA SOLA BLVD LOT 20 | | | | BRADENTON | FL | 34209-4837 |
| NORMAN PEMBERTON | 144 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9440 |
| NORMAN PEPIN JR | 5249 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| NORMAN PERRAULT | 5770 HAVENS RD | | | | DRYDEN | MI | 48428-9355 |
| NORMAN PERRY | 1113 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| NORMAN PERRY | 11880 GLADSTONE RD SW | | | | WARREN | OH | 44481-9507 |
| NORMAN PERRY | 159 GLENLOCH PKWY | | | | STOCKBRIDGE | GA | 30281-5915 |
| NORMAN PERRY | 2654 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| NORMAN PETERSON | 2510 W RUSSELL RD | | | | TECUMSEH | MI | 49286-8701 |
| NORMAN PETTIT | 906 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3461 |
| NORMAN PETZOLD | 5244 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| NORMAN PEYTON | 4259 E 450 N | | | | ALEXANDRIA | IN | 46001-8719 |
| NORMAN PEYTON | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| NORMAN PFEIFFER | 417 1ST ST | | | | FENTON | MI | 48430-1949 |
| NORMAN PFUND | 2474 E MEADOW DR | | | | BAY CITY | MI | 48706-9079 |
| NORMAN PFUNDT | 618 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9705 |
| NORMAN PHILLIPS | 12498 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| NORMAN PHILLIPS | 135 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3837 |
| NORMAN PHILLIPS | 4833 DAWN DR | | | | INDIANAPOLIS | IN | 46268-2400 |
| NORMAN PIERCE | 3351 LASSIE DRIVE LOT #122 | | | | ALMA | MI | 48801 |
| NORMAN PIFHER | 315 DOUGLAS DR | | | | BELLEVUE | OH | 44811-1305 |
| NORMAN PILLINGER | 4184 GINGOLD ST | | | | PORT CHARLOTTE | FL | 33948-7484 |
| NORMAN PINGEL | 5251 HODIAMONT AVE | | | | JENNINGS | MO | 63136-3414 |
| NORMAN PIROFSKY TTEE, NORMAN | PIROFSKY INTER VIVOS DECL OF | TRUST,DTD 11/07/1989 | 5211 NW 110TH AVE | | CORAL SPRINGS | FL | 33076-2758 |
| NORMAN PLOOR | 1706 E NAVAJO AVE | | | | TAMPA | FL | 33612-7074 |
| NORMAN POLLOCK | SEP IRA DCG & T TTEE | 3072 NE 49TH STREET | | | FORT LAUDERDALE | FL | 33308-4915 |
| NORMAN POOLE | 3473 MARYVALE DR | | | | DECATUR | GA | 30032-3018 |
| NORMAN POORE | APT 202 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1580 |
| NORMAN POPP | 2711 S FADE DR | | | | GREEN VALLEY | AZ | 85614-1152 |
| NORMAN POWELL | 12 GONZALES RD | | | | ROXIE | MS | 39661-9644 |
| NORMAN POWERS | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| NORMAN PRANGE | 125 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| NORMAN PRAST | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 |
| NORMAN PRATER | 9991 W CENTER ST | | | | ANDERSON | IN | 46011-9008 |
| NORMAN PRETZER JR | 1142 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| NORMAN PRIESTLEY | 3428 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3262 |
| NORMAN PRIEUR | 2419 WELCH BLVD | | | | FLINT | MI | 48504-2998 |
| NORMAN PRUE | 6394 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| NORMAN PURDY I I I | 412 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| NORMAN PURZYCKI | 15990 WIDGEON CT | | | | MACOMB | MI | 48044-3239 |
| NORMAN QUINTEL | 734 N PINE RD | STERLING HOUSE | | | BAY CITY | MI | 48708-9178 |
| NORMAN QUINTERN | 2660 LATTIN RD | | | | ALBION | NY | 14411-9725 |
| NORMAN R & MARJORIE SCOTT TTEE | U/A/D 03/19/04 | NORMAN R & MARJORIE SCOTT TRST | 2260 GALE RD | | ANN ARBOR | MI | 48105 |
| NORMAN R ACKER  & | LINDA C ACKER JT WROS | 7301 CRENSHAW | | | PLANO | TX | 75025-3220 |
| NORMAN R ASHLEY | 222 CHAPEL HILL DR. | | | | WARREN | OH | 44483 |
| NORMAN R ATKINSON | 618 N 11TH AVENUE | | | | MELROSE PARK | IL | 60160-4112 |
| NORMAN R COMBS | HC 31 BOX 844 | | | | HAPPY JACK | AZ | 86024-9710 |
| NORMAN R DELONG | 1 BRENDANWOOD DRIVE APT 157C | | | | VOORHEES | NJ | 08043-1653 |
| NORMAN R EISENMANN AND | ELIZABETH S EISENMANN | JT TEN | 144 SCHOOL STREET | | CHELMSFORD | MA | 01824 |
| NORMAN R EVANS | 5934 OVERBROOKE ROAD | | | | CENTERVILLE | OH | 45440 |
| NORMAN R GLASS JR | 1848 REDWOOD LN | | | | MUNSTER | IN | 46321-5161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN R HAGFORS | 18 EVERGREEN RD | | | | ST PAUL | MN | 55127 |
| NORMAN R HEITLAUF | 320 TUCKER STATION RD | | | | LOUISVILLE | KY | 40243-1359 |
| NORMAN R HOLZER | JOYCE E HOLZER | 62 KAHDENA RD | | | MORRISTOWN | NJ | 07960-3525 |
| NORMAN R HOUGHTON | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| NORMAN R PAETH | 2702 COUNTY LINE ROAD | | | | HOLLEY | NY | 14470 |
| NORMAN R PRICE | 11404 SO HORTON | | | | DOWNEY | CA | 90241-4428 |
| NORMAN R REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN R ROGERS | 3837 CENTENARY | | | | DALLAS | TX | 75225-5226 |
| NORMAN R SAAKE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4585 ST CLAIR RD | | FALLON | NV | 89406 |
| NORMAN R STUCK | 3782 M-65 | | | | TURNER | MI | 48765 |
| NORMAN R WEAVER | 1615 W GINGHAMSBURG-FREDRK | | | | TIPP CITY | OH | 45371-9648 |
| NORMAN R WORLEY | 6018 WALNUT DR | | | | EUREKA | CA | 95503-6753 |
| NORMAN R YANOFSKY R/O IRA | FCC AS CUSTODIAN | 7244 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446-3778 |
| NORMAN R. HAGER AND | ALICE HAGER JTWROS | 158 CLEVELAND DRIVE | | | KENMORE | NY | 14223-1028 |
| NORMAN R. KUGLER | IRA ROLLOVER | 1730 S. GESSNER | | | HOUSTON | TX | 77063 |
| NORMAN R. PERRIN SEP IRA | FCC AS CUSTODIAN | 5920 BUTLER GRANGE RD | | | SALEM | OH | 44460-8922 |
| NORMAN RAAB | 11325 BANCROFT ST | | | | SWANTON | OH | 43558-8914 |
| NORMAN RAMAGE | 1045 PENNCRAFT RD | | | | E MILLSBORO | PA | 15433-1233 |
| NORMAN RANDALL SR | PO BOX 232 | | | | SPICELAND | IN | 47385-0232 |
| NORMAN RANDOL | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070-9110 |
| NORMAN RAPSON | 1237 GLENMEADOW LN | | | | EAST LANSING | MI | 48823-2223 |
| NORMAN RATKOS | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| NORMAN RAUPP JR | 16088 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| NORMAN RAYMOND | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| NORMAN RECTOR | 375 FROST RD | | | | WILLIAMSTON | MI | 48895-9799 |
| NORMAN REED | 1256 S 100 W | | | | HARTFORD CITY | IN | 47348-9509 |
| NORMAN REED | 15911 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| NORMAN REED | 4100 S WILLIAMS RD | | | | STOCKBRIDGE | MI | 49285-9440 |
| NORMAN REED | PO BOX 746 | | | | CASEVILLE | MI | 48725-0746 |
| NORMAN REETZ | 8462 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| NORMAN REGIONAL HOSP | PO BOX 268961 | | | | OKLAHOMA CITY | OK | 73126-8961 |
| NORMAN REICH | 1390 BROADWAY APT 224 | | | | HEWLETT | NY | 11557-1348 |
| NORMAN REICH | ARLENE REICH | 1390 BROADWAY APT 224 | | | HEWLETT | NY | 11557-1348 |
| NORMAN REIFFMAN TTEE | NORMAN REIFFMAN PROFIT SHARING | 146 SAGAMORE DRIVE | | | PLAINVIEW | NY | 11803-1524 |
| NORMAN REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN REINKE | G1244 W ROWLAND ST | | | | FLINT | MI | 48507 |
| NORMAN RENNER | 15021 REID RD | | | | BRUCE TWP | MI | 48065-2118 |
| NORMAN RESNER | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 |
| NORMAN REYBURN | 234 S ENDEAVOUR BLVD | | | | GRANT | MI | 49327 |
| NORMAN REYNOLDS | 10480 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| NORMAN REYNOLDS | 7650 SALEM UNITY RD | | | | SALEM | OH | 44460-9207 |
| NORMAN REYNOLDS | 7948 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8197 |
| NORMAN RHODES | 2675 W VERNE RD | | | | BURT | MI | 48417-2216 |
| NORMAN RICHARD JAMES & | ELIZABETH B JAMES REV LIV TR | NORMAN & ELIZABETH JAMES TTEES | U/A DTD 08/11/2005 | 1155 JAMES FARM RD | HICKORY | NC | 28602-9503 |
| NORMAN RICHARDSON | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 |
| NORMAN RICHMAN | 930 WHITEHALL DR | | | | VALLEY STREAM | NY | 11581-2715 |
| NORMAN RIGGS | 13468 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| NORMAN RIMER | 3029 FOUR ROD RD | C/O KATHIE E SWINAMER | | | EAST AURORA | NY | 14052-9586 |
| NORMAN RITTER I I | PO BOX 541 | | | | OSCODA | MI | 48750-0541 |
| NORMAN ROBERT ANTHONY SR (641333) | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| NORMAN ROBERTS | MARGARET ROBERTS JT TEN | 2150 SW 10TH COURT | APT 133 | | DELRAY BEACH | FL | 33445-6011 |
| NORMAN ROBERTS-DEC'D AND | BILLIE JUNE ROBERTS | JT TEN WROS | 320 LOGAN CREEK DRIVE | | STANFORD | KY | 40484 |
| NORMAN ROBERTSON | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| NORMAN ROBINSON | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| NORMAN RODAS | 2706 LAKE RD RD #1 | | | | HILTON | NY | 14468 |
| NORMAN ROHRAFF | 1793 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN RONDEAU | 2419 57TH AVE W | | | | BRADENTON | FL | 34207-3260 |
| NORMAN ROPER | 1802 OLD OAK DR | | | | ARLINGTON | TX | 76012-5627 |
| NORMAN ROSA | 2545 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8938 |
| NORMAN ROSE | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| NORMAN ROSENBROCK | 301 BAY MIDLINE RD | | | | MIDLAND | MI | 48640 |
| NORMAN ROSENTHAL | 55 E LAKE FOREST PKWY | | | | LANCASTER | NY | 14086-9691 |
| NORMAN ROSS | 10830 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| NORMAN ROTH | 33 ASCENSION ST | | | | PASSAIC | NJ | 07055-4636 |
| NORMAN ROTH | 5428 LISA DR | | | | BAY CITY | MI | 48706-3483 |
| NORMAN ROUGHTON | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| NORMAN ROYSDEN | 620 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| NORMAN RUARKE | 1 W. MORELAND AVE. | | | | WILMINGTON | DE | 19804 |
| NORMAN RUDZINSKI | 17339 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2351 |
| NORMAN RUGGLES | 189 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| NORMAN RUMPH | 14403 27 MILE RD | | | | WASHINGTON | MI | 48094-2505 |
| NORMAN RUMPLE | 557 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| NORMAN RUPE | 1704 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3227 |
| NORMAN RUSCH | 1116 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8714 |
| NORMAN RUSHER | 182 ABNER CREEK PKWY | | | | AVON | IN | 46123-9602 |
| NORMAN RUSHTON | 1690 E BURT RD | | | | BURT | MI | 48417-9453 |
| NORMAN RUSHTON | 630 LANSING ST | | | | CHESANING | MI | 48616-1128 |
| NORMAN RUSSELL | 205 NW 21ST RD | | | | WARRENSBURG | MO | 64093-7901 |
| NORMAN RUSSELL | 376 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3045 |
| NORMAN S DYGON TTEE | FBO BETTE H DYGON | U/A/D 04/01/91 | 451 HERITAGE DR | UNIT 417 | POMPANO BEACH | FL | 33060-7702 |
| NORMAN S KARAS | CGM IRA ROLLOVER CUSTODIAN | 5351 LOUISE AVENUE | | | ENCINO | CA | 91316-2538 |
| NORMAN S LEADER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 305 ADDISON AVE | | ELMHURST | IL | 60126 |
| NORMAN S THOMAS | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| NORMAN S WALSH IRA | FCC AS CUSTODIAN | ACCOUNT B | 414 COUNTRY CLUB BLVD | | SUMMERVILLE | SC | 29483-3512 |
| NORMAN SAAGMAN | 3593 146TH AVE | | | | ZEELAND | MI | 49464-9208 |
| NORMAN SABA (2) | 3270 N COLORADO ST STE 101 | | | | CHANDLER | AZ | 85225 |
| NORMAN SAKOFF AND | BONNIE SAKOFF TEN IN COM | 257 NO. HIGHLAND AVE | | | PEARL RIVER | NY | 10965-1006 |
| NORMAN SALOW | 2437 PALMETTO RD | | | | MOUNT DORA | FL | 32757-2421 |
| NORMAN SALTER | 6572 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9127 |
| NORMAN SAMS | 4130 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5503 |
| NORMAN SAMUEL | 18694 ALCOY ST | | | | DETROIT | MI | 48205-2702 |
| NORMAN SANDERS | 3127 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| NORMAN SANDMANN JR | 47709 GREENVIEW RD | | | | SHELBY TOWNSHIP | MI | 48317-2833 |
| NORMAN SANFORD | 116 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1046 |
| NORMAN SANFORD | 19926 CONLEY ST | | | | DETROIT | MI | 48234-2254 |
| NORMAN SAWAYA | 3169 CASTLE CT | | | | STERLING HEIGHTS | MI | 48310-4928 |
| NORMAN SAXTON | 1079 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| NORMAN SCHALK JR | 5352 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 |
| NORMAN SCHEAR | 3141 S EAGLE RIDGE DR | | | | ROCKY MOUNT | NC | 27804-7882 |
| NORMAN SCHIFF IRA | FCC AS CUSTODIAN | 2770 SILVERTON WAY | | | SPARKS | NV | 89436-7418 |
| NORMAN SCHLICKER | 300 N MEECH RD | | | | DANSVILLE | MI | 48819-9676 |
| NORMAN SCHLUETER | 118 REBECCA DR | | | | SAINT CHARLES | MO | 63301-1378 |
| NORMAN SCHMELTZER JR | CGM IRA CUSTODIAN | 5311 38TH AVENUE | | | MOLINE | IL | 61265-6739 |
| NORMAN SCHNABEL JR | 622 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8919 |
| NORMAN SCHNABEL SR | 606 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3559 |
| NORMAN SCHNELL JR | 1727 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| NORMAN SCHOFF | 2215 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2032 |
| NORMAN SCHORR & | ROSALIE N SCHORR JT TEN | 1069 PEBBLE HILL ROAD | | | DOYLESTOWN | PA | 18901-3002 |
| NORMAN SCHRADER | 768 FRANKLIN AVE | | | | SALEM | OH | 44460-3843 |
| NORMAN SCHUETT | 1602 E MAPLE BEACH DR | | | | EDGERTON | WI | 53534-9040 |
| NORMAN SCHULTZ | 1610 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1413 |
| NORMAN SCHULTZ | 510 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-7494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN SCHUMACHER | 5381 WINDSWEPT LN | | | | HOUSE SPRINGS | MO | 63051-4500 |
| NORMAN SCHWIEGER | 2113 PARMENTER BLVD APT 3 | | | | ROYAL OAK | MI | 48073-4308 |
| NORMAN SCHWURM | 174 LAKESIDE DR | | | | BURLNGTN FLT | NY | 13315-3706 |
| NORMAN SEAMAN | 4802 GLENMORE DRIVE | | | | SARANAC | MI | 48881 |
| NORMAN SEBERSON | 700 AGENCY TRAIL #209 | | | | MANKATO | MN | 56001-6552 |
| NORMAN SEGAL & BERNICE SEGAL TTES | F/T SEGAL LIVING TR | DTD 1-17/96 | 10324 LONG LEAF PLACE | | LAS VEGAS | NV | 89134-5159 |
| NORMAN SEIDEL | 1150 AUBORNE RD | | | | ADRIAN | MI | 49221-1374 |
| NORMAN SEITZ | 114 ILLINOIS STREET | | | | JOLIET | IL | 60436-1608 |
| NORMAN SELZER | HARRIET SELZER JT TEN | 56-41 UTOPIA PARKWAY | | | FLUSHING | NY | 11365-1634 |
| NORMAN SHAFER | HC 81 BOX 280 N | | | | LEWISBURG | WV | 24901 |
| NORMAN SHALEK | 2409 PHILADELPHIA LAKE CT | | | | GREENSBORO | NC | 27408-4300 |
| NORMAN SHALES | 3794 WOODBINE AVE | | | | HUBBARD | OH | 44425-1862 |
| NORMAN SHEETS | 6188 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9645 |
| NORMAN SHELLEY | 12 MARVIN GDNS | | | | MIDLOTHIAN | TX | 76065-6719 |
| NORMAN SHEPHARD | 450 N BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9604 |
| NORMAN SHEPPARD | 1214 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| NORMAN SHEPPARD | 803-1320 ISLINGTON AVE | | | ETOBICOKE ON M9A5C6 CANADA | | | |
| NORMAN SHIFFLETT SR. | 2814 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| NORMAN SHOLLER | 9865 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2145 |
| NORMAN SHREVE SR | 3899 PLUMOSA DR | | | | ST JAMES CITY | FL | 33956-4203 |
| NORMAN SHREWSBURY | 861 DEERING RD | | | | PASADENA | MD | 21122-6812 |
| NORMAN SHY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 32685 ROCKRIDGE LN | | FARMINGTON HILLS | MI | 48334 |
| NORMAN SHY TTEE | NORMAN HAROLD SHY | U/A DTD 09/06/1996 | 32685 ROCKRIDGE LN | | FARMINGTON HILLS | MI | 48334 |
| NORMAN SIEGERS | 6310 BASS RD | | | | FORT WAYNE | IN | 46818-9692 |
| NORMAN SINRICH, IRA CHASE CUSTODIAN | 200 DEER RUN ROAD | | | | WILTON | CT | 06897-1210 |
| NORMAN SLEESMAN | 408 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1730 |
| NORMAN SLINGLEND | 3333 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| NORMAN SLOCUM | 7577 SADDLEBAG LAKE RD | | | | LAKE ODESSA | MI | 48849-9303 |
| NORMAN SLOSSER | 5449 NORTH KARLEY COURT | | | | LUTHER | MI | 49656-9338 |
| NORMAN SMELTZER | 27431 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9496 |
| NORMAN SMITH | 11537 JULIETTE | | | | WASHINGTON | MI | 48094-3679 |
| NORMAN SMITH | 11835 PIERCE ST | | | | SYLMAR | CA | 91342-6107 |
| NORMAN SMITH | 1715 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| NORMAN SMITH | 214 N CHILDRENS HOME RD | | | | TROY | OH | 45373-8653 |
| NORMAN SMITH | 4024 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| NORMAN SMITH | 71 BOOTH LN | | | | SEQUIM | WA | 98382-8377 |
| NORMAN SMITH | 8409 WALKER RD | | | | OVID | MI | 48866-8644 |
| NORMAN SMITH | 8905 EVERGREEN AVE APT 204 | | | | INDIANAPOLIS | IN | 46240-2074 |
| NORMAN SMITH | PO BOX 101 | | | | OAKVILLE | IN | 47367-0101 |
| NORMAN SMITH | PO BOX 1231 | | | | LAPEER | MI | 48446-5231 |
| NORMAN SMITH | PO BOX 7 | | | | DIMONDALE | MI | 48821-0007 |
| NORMAN SNIDER | 2675 SEIDLERS RD | | | | MIDLAND | MI | 48642-9215 |
| NORMAN SNIDER | 5743 CARMEL RIDGE RD | | | | NASHVILLE | IN | 47448-8254 |
| NORMAN SOELZ | 14527 RONNIE LN | | | | LIVONIA | MI | 48154-5158 |
| NORMAN SOLE | 12311 HONEYLOCUST LN | | | | GARRETTSVILLE | OH | 44231-9651 |
| NORMAN SOMMER | 15 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| NORMAN SORENSEN | 5544 BERGAMOT LN | | | | NAPERVILLE | IL | 60564-4988 |
| NORMAN SOUND PRODUCTIONS INC | 912 CENTRAL AVE | | | | CHARLOTTE | NC | 28204-2028 |
| NORMAN SOWATSKY | 2334 HETZNER DR | | | | SAGINAW | MI | 48603-2528 |
| NORMAN SPALENY | G-6220 LUCAS RD. | | | | FLINT | MI | 48506 |
| NORMAN SPARKS | 1014 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| NORMAN SPEAR | 100 OXBOW DR | | | | SEBRING | FL | 33876-7466 |
| NORMAN SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| NORMAN SPOTTS | 6060 S 800 E TRLR 28 | | | | LA FONTAINE | IN | 46940-9047 |
| NORMAN ST CLAIR | PO BOX 151 | | | | CHARLEVOIX | MI | 49720-0151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN ST PETER | 11 MARTIN RD | | | | SPENCER | MA | 01562-2627 |
| NORMAN ST. AUBIN JR. | 8907 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| NORMAN STACHOWIAK | 4832 BANNER ELK DR | | | | STONE MOUNTAIN | GA | 30083-4931 |
| NORMAN STAHL | 4416 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| NORMAN STALEY | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| NORMAN STALLARD | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| NORMAN STANLEY | 1324 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| NORMAN STARR | 440 W MORRELL ST | | | | OTSEGO | MI | 49078-1224 |
| NORMAN STEEL & LAWRENCE STEEL TTEE | FBO LAWRENCE STEEL INC MPP | 28995 BIRCHCREST WAY | | | FARMINGTON | MI | 48331-2425 |
| NORMAN STEELE | 10608 WINDJAMMER CIR | | | | INDIANAPOLIS | IN | 46236-8933 |
| NORMAN STEELE | 14189 W CALLA RD | | | | SALEM | OH | 44460-9648 |
| NORMAN STEINAGLE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| NORMAN STEINMAN | WBNA CUSTODIAN TRAD IRA | 7739 S HAMPTON TER | | | TAMARAC | FL | 33321-9127 |
| NORMAN STERN & | WILMA STERN JT TEN | 14044 VENTURA BLVD #208 | | | SHERMAN OAKS | CA | 91423-3564 |
| NORMAN STEVE | JUDGE OF PROBATE BUTLER COUNTY | 700 COURT SQUARE | | | GREENVILLE | AL | 36037 |
| NORMAN STEWART | 7788 LOVE RD | | | | BENZONIA | MI | 49616-9751 |
| NORMAN STINE | 6150 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8259 |
| NORMAN STINSON | 19170 WALTHAM ST | | | | DETROIT | MI | 48205-2123 |
| NORMAN STINSON | 8804 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9080 |
| NORMAN STJOHN | 15261 THORNTON RD | | | | FORT MYERS | FL | 33908-1853 |
| NORMAN STOCKER | 1952 RANCHO VERDE CIR E | C/O WILMA STOCKER | | | DANVILLE | CA | 94526-6220 |
| NORMAN STOLL | 2537 DALTON DR | | | | ANN ARBOR | MI | 48108 |
| NORMAN STONE | 1026 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2239 |
| NORMAN STONE JR | 13144 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| NORMAN STONG | 2430 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| NORMAN STOTTLEMYRE | 2195 SW HOLLOW RD | | | | KINGSTON | MO | 64650-9159 |
| NORMAN STOVALL | 1911 N CHARLES ST | | | | SAGINAW | MI | 48602-4853 |
| NORMAN STRACHAN | 510 E BRITTON RD | | | | MORRICE | MI | 48857-9697 |
| NORMAN STRASSER | CGM IRA CUSTODIAN | 7324 TONGA COURT | | | BOYNTON BEACH | FL | 33437-7184 |
| NORMAN STUCK | 3782 M-65 | | | | TURNER | MI | 48765 |
| NORMAN SULLIVAN | 4101 MITCHELL DR | | | | FLINT | MI | 48506-2048 |
| NORMAN SUMMERS | 3610 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| NORMAN SUMNER | 5123 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| NORMAN SUSZKA | 37 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2224 |
| NORMAN SUYDAM JR | 104 ROCHELLE RD | | | | TOLEDO | OH | 43615-9037 |
| NORMAN SWANN | 372 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| NORMAN SWEET | 17218 APACHE TRL | | | | HOWARD CITY | MI | 49329-9282 |
| NORMAN SWERESKI | 33707 ASHTON DR | | | | STERLING HEIGHTS | MI | 48312-6008 |
| NORMAN SZCZESNIAK | 224 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| NORMAN SZEWC | 36037 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2719 |
| NORMAN T FOY & | HELEN C FOY JTWROS | 16450 W CHUPAROSA LN | | | SURPRISE | AZ | 85387-2728 |
| NORMAN T HERMAN | 3350 FRYMAN RD | | | | STUDIO CITY | CA | 91604-4116 |
| NORMAN T HERMAN | ANITA S HERMAN | 3350 FRYMAN RD | | | STUDIO CITY | CA | 91604-4116 |
| NORMAN T KOMOROWSKI IRA | FCC AS CUSTODIAN | 3106 GLENWOOD-LANSING RD | | | CHICAGO HTS | IL | 60411-6823 |
| NORMAN T PIEKUT | 1 PARK PLACE | | | | HEBRON | IN | 46341-9104 |
| NORMAN T SHREVE SR | 3899 PLUMOSA DR | | | | ST JAMES CITY | FL | 33956-4203 |
| NORMAN T WIEWIURA | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152-4600 |
| NORMAN T YOUNT | 292 GLENVIEW DR | | | | DAYTON | OH | 45440 |
| NORMAN TACOMA | 30806 PALMER DR | | | | NOVI | MI | 48377-4519 |
| NORMAN TALCOTT | 1250 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| NORMAN TANNER | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| NORMAN TATE | 3780 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| NORMAN TAYLOR & ASSOCIATES & | JACK KHAWAJA | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TAYLOR & ASSOCIATES & | JORDAN R DORIAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TAYLOR & ASSOCIATES & | MILENA PELUSO | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TEAGUE | 23800 HICKORY LN | | | | MINOOKA | IL | 60447-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN THOMAS | 1590 HORIZON LOOP | | | | SNEADS | FL | 32460 |
| NORMAN THOMAS | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| NORMAN THOMAS | 6409 MYSTIC VIEW DR | | | | GAYLORD | MI | 49735-8281 |
| NORMAN THOMAS C (637959) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORMAN THOMPSON | 2007 VAN BIBBER LAKE EST # B10 | | | | GREENCASTLE | IN | 46135-8903 |
| NORMAN THOMPSON | 2300 W WINEGAR RD | | | | MORRICE | MI | 48857-9655 |
| NORMAN THOMPSON | 8901 BUCHANAN HWY | | | | DALLAS | GA | 30157-7800 |
| NORMAN TICK | 363 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7072 |
| NORMAN TIDWELL | 55677 NOCTURNE CT | | | | SHELBY TOWNSHIP | MI | 48316-5223 |
| NORMAN TILLSON | 918 BRANCH RD | | | | THOMASTON | CT | 06787-1069 |
| NORMAN TILLY | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| NORMAN TILMA | 3972 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2473 |
| NORMAN TINSLEY | 5287 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |
| NORMAN TITUS III | 15816 W 150TH TER | | | | OLATHE | KS | 66062-4661 |
| NORMAN TODD | 1116 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1903 |
| NORMAN TODD | 6400 W STATE ROAD 64 | | | | ECKERTY | IN | 47116-9228 |
| NORMAN TOLLES | 14550 WESTON RD | | | | WESTON | OH | 43569-9532 |
| NORMAN TOLLEY | LOT 1 | 10220 NORTH COUNTY ROAD 25A | | | PIQUA | OH | 45356-8564 |
| NORMAN TOLSMA | 803 THOMAS LN | | | | ANGOLA | NY | 14006-9569 |
| NORMAN TOMAJKO | 25275 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3936 |
| NORMAN TOMKIEWICZ | 3740 HI DALE DR | | | | LAKE ORION | MI | 48360-2421 |
| NORMAN TORREY | 133 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6568 |
| NORMAN TROMBLEY | 3045 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9217 |
| NORMAN TROST | 5915 VINECROFT DR # B | | | | CLARENCE CENTER | NY | 14032-9155 |
| NORMAN TROY | 103 GREEN TREE ST | | | | COWAN | TN | 37318-3362 |
| NORMAN TRUAX | 43 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| NORMAN TRUDELL | 9302 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1587 |
| NORMAN TUCKER JR | PO BOX 448 | | | | SQUIRES | MO | 65755-0448 |
| NORMAN TURBEN | 50994 STUMP RIDGE RD | | | | VIROQUA | WI | 54665-7674 |
| NORMAN TURCSAK | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| NORMAN TUTTLE | 2138 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| NORMAN ULCH | 4262 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| NORMAN ULERY | 3997 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8817 |
| NORMAN UNDERWOOD | 1553 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2059 |
| NORMAN UPPER | 315 S CHIPMAN ST | | | | OWOSSO | MI | 48867-3329 |
| NORMAN UPTMOR | 12316 E FM 917 | | | | ALVARADO | TX | 76009-6162 |
| NORMAN V BIANCO | 130 MARION AVE | | | | NORTH ADAMS | MA | 01247-3715 |
| NORMAN V SCHNURR | 3560 MCCLURE AVE | | | | PITTSBURGH | PA | 15212-2172 |
| NORMAN VALEK | 12226 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| NORMAN VAN CLEVE | 8647 WINCHESTER DR | | | | STERLING HTS | MI | 48313-3166 |
| NORMAN VAN DICK | 6 LAVENDER LN | | | | CHEEKTOWAGA | NY | 14225-5521 |
| NORMAN VANDERLAAN | 31 HICKORY TRACK WAY | | | | OCALA | FL | 34472-2461 |
| NORMAN VANPUTTEN | 643 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| NORMAN VANSANT | 911 S SCOTT ST | | | | MIDDLETOWN | DE | 19709-1345 |
| NORMAN VARGA | 384 HERRINGTON DR | | | | CROSS HILL | SC | 29332-5771 |
| NORMAN VARNER | 9939 GROVER ST | | | | SAINT HELEN | MI | 48656-9673 |
| NORMAN VERMILLION | 611 MAPEL ST BOX 701 | | | | STRYKER | OH | 43557 |
| NORMAN VIACHES | 15831 PEACOCK ROAD | | | | HASLETT | MI | 48840-9306 |
| NORMAN VICTOR MATLAK IRA R/O | FCC AS CUSTODIAN | U/A DTD 11-13-97 | 1813 ARBUTUS AVE | | BALTIMORE | MD | 21227-4409 |
| NORMAN VICTOR R (484874) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORMAN VIENER | 12283 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| NORMAN VOLANT | 1663 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3690 |
| NORMAN VOLZ | 11122 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| NORMAN VONDERWERTH JR | 48760 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| NORMAN VOZZELLA | 8 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN W ALEXANDER | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |
| NORMAN W BALDRACHI | 163 OAK HILL CIR | | | | CONCORD | MA | 01742-2061 |
| NORMAN W BELLENGER | 1180 MATT URBAN DR APT 104 | | | | HOLLAND | MI | 49423-9700 |
| NORMAN W BRADSHAW | 402   WALNUT | | | | XENIA | OH | 45385-5050 |
| NORMAN W BRYAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 03/17/1998 | 2407 S ARDSON PL APT 301 | | TAMPA | FL | 33629 |
| NORMAN W BRYAN & | KATHLEE M BRYAN JT TEN | 2407 S ARDSON PL APT 301 | | | TAMPA | FL | 33629 |
| NORMAN W CRAWFORD | 6   CARY AVENUE | | | | OAKFIELD | NY | 14125-1104 |
| NORMAN W DAVIS | 5008 22ND AVE | | | | PHENIX CITY | AL | 36867-1513 |
| NORMAN W DOBBINS | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| NORMAN W FRIED AND | MARIA FRIED JTWROS | 8057 81ST LOOP INDIGO EAST | | | OCALA | FL | 34476 |
| NORMAN W FRIES INC | ATTN BOB GUNNELS | PO BOX 428 | | | CLAXTON | GA | 30417-0428 |
| NORMAN W LARSEN & | MADALYN R LARSEN JT TEN | 40534 SKUNK BAY RD NE | | | HANSVILLE | WA | 98340 |
| NORMAN W LOUGHMAN | P.O.BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| NORMAN W MC DONALD | CGM IRA ROLLOVER CUSTODIAN | 775 SHELL AVE | | | MARTINEZ | CA | 94553-3229 |
| NORMAN W MEIDLING SR & | DORIS A MEIDLING JT WROS | 4410 SOUTHVIEW LANE | | | DOYLESTOWN | PA | 18902-1538 |
| NORMAN W ROSENBERG & | MARLENE E ROSENBERG JT WROS | 2467 HARVEST VALLEY LANE | | | ELGIN | IL | 60124 |
| NORMAN W SCHAEFER | 1500 W BELLE STREET | | | | SWANSEA | IL | 62226 |
| NORMAN W SCHARPF & | MARIANNE G SCHARPF JTTEN | 4900 32ND ST. N.W. | | | WASHINGTON | DC | 20008 |
| NORMAN W SCHARPF & | MARIANNE SCHARPF | 4900 32ND STREET NW | | | WASHINGTON | DC | 20008-2008 |
| NORMAN W SWANSON R/O IRA | FCC AS CUSTODIAN | 1122 5TH ST | | | N MARTINSVLLE | WV | 26155-2141 |
| NORMAN W TATE | 9725   MINOTAUR WAY | | | | CENTERVILLE | OH | 45458-4126 |
| NORMAN WAAG | 689 WYNWOOD CT | | | | DAYTON | OH | 45431-2861 |
| NORMAN WAHLFORS | 6180 CENTER RD | | | | GRAND BLANC | MI | 48439-7934 |
| NORMAN WAHLFORS JR | 5112 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| NORMAN WALKER | 3849 ALEESA DR SE | | | | WARREN | OH | 44484-2911 |
| NORMAN WALLACE | 14372 FARMINGTON RD | | | | LIVONIA | MI | 48154-5421 |
| NORMAN WALLACE | 4012 GALE RD | | | | EATON RAPIDS | MI | 48827-9643 |
| NORMAN WALLACE | 9 MCCORD DR | | | | NEWARK | DE | 19713-2542 |
| NORMAN WALTER | P.O. BOX 17 | | | | AUBURN | MI | 48611-0017 |
| NORMAN WALWORTH | 6410 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| NORMAN WARNER | 203 N CASEVILLE RD | APT 205 | | | PIGEON | MI | 48755 |
| NORMAN WARONEK | 28535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2172 |
| NORMAN WARREN | 3305 YALE ST | | | | FLINT | MI | 48503-4629 |
| NORMAN WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| NORMAN WASHBON | 6745 N CANAL RD | | | | LOCKPORT | NY | 14094-9680 |
| NORMAN WASNICH | 5878 COY RD | | | | NEY | OH | 43549-9787 |
| NORMAN WAUGH | PO BOX 313 | | | | ARCADIA | IN | 46030-0313 |
| NORMAN WEAVER | 1615 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9648 |
| NORMAN WEAVER | 1885 COUNTY ROAD D | | | | SWANTON | OH | 43558-9761 |
| NORMAN WEBB | 1130 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-3151 |
| NORMAN WEBER | 2040 W MAIN ST | #210-1612 | | | RAPID CITY | SD | 57702 |
| NORMAN WEBER | 5717 W LAKE RD | | | | BURT | NY | 14028-9761 |
| NORMAN WEHRLI | 8385 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| NORMAN WEIGEL | PO BOX 63 | | | | CUBA | MO | 65453-0063 |
| NORMAN WEISS | 164 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8836 |
| NORMAN WEISS & | DOROTHY WEISS JT TEN | 22 MEDICI DR | | | MANCHESTER TOWNSHIP | NJ | 08759 |
| NORMAN WELLS | 3474 HULETT RD | | | | OKEMOS | MI | 48864-4204 |
| NORMAN WEST | 3112 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| NORMAN WESTMORELAND | 16605 NE 120TH TER | | | | KEARNEY | MO | 64060-7460 |
| NORMAN WESTON & | ELLEN F WESTON JT WROS | 134 WRECK SHOAL DRIVE | | | NEWPORT NEWS | VA | 23606-1947 |
| NORMAN WHITE | 1246 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| NORMAN WHITE | 474 CREEK VIEW CT | | | | MCDONOUGH | GA | 30252-4493 |
| NORMAN WHITE | 4939 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| NORMAN WHITE | PO BOX 56 | | | | YOUNG AMERICA | IN | 46998-0056 |
| NORMAN WHITEHEAD JR | 3911 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-7437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN WHITMAN | 6556 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| NORMAN WIEWIURA | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152-4600 |
| NORMAN WIGHTMAN | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| NORMAN WIGNER | 4327 STRATFORD DR | | | | ANDERSON | IN | 46013-4458 |
| NORMAN WILCOX | 23396 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| NORMAN WILDMO | 5132 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| NORMAN WILKINSON | 6555 S SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| NORMAN WILLARD | 35810 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| NORMAN WILLIAMS | 10726 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9762 |
| NORMAN WILLIAMS | 11505 WREN DR | | | | LAKEVIEW | MI | 48850-9698 |
| NORMAN WILLIAMS | 1998 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| NORMAN WILLIAMS | 3465 HOWARD ST | | | | FORT WORTH | TX | 76119-3443 |
| NORMAN WILLIAMS | 8175 SUNBURST | | | | CENTER LINE | MI | 48015-1552 |
| NORMAN WILLSON | 10950 SKYLINE DR | | | | ATLANTA | MI | 49709-8908 |
| NORMAN WILSON | 11285 N STATE RD | | | | OTISVILLE | MI | 48463-9702 |
| NORMAN WILSON | 2530 MARFITT RD | | | | EAST LANSING | MI | 48823-1398 |
| NORMAN WILSON | 3094 SHILLAIR DR | | | | BAY CITY | MI | 48706-1324 |
| NORMAN WILSON | 3173 CUNOT CATARACT RD | | | | SPENCER | IN | 47460-5452 |
| NORMAN WILSON | 408 S SHORE DR | | | | NORTHPORT | MI | 49670-9772 |
| NORMAN WINCHELL | 2110 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| NORMAN WINDERS | 125 QUAIL CT | | | | LAKESIDE | TX | 76135-5209 |
| NORMAN WINTER | 4148 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| NORMAN WINTER | 8144 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5912 |
| NORMAN WISE JR | 2408 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7162 |
| NORMAN WISEMAN | 37 CAYUGA DR | | | | PEEKSKILL | NY | 10566-4901 |
| NORMAN WISNIEWSKI | 140 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| NORMAN WODTKE | 2328 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| NORMAN WOLNOWSKI | 516 MAPLE ST APT 4 | | | | GRAND LEDGE | MI | 48837-1400 |
| NORMAN WOOD | 16041 PARK DRIVE | | | | LA PINE | OR | 97739-9679 |
| NORMAN WOOD | 3300 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9741 |
| NORMAN WOOD | 3311 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| NORMAN WOOD | 4469 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| NORMAN WOODLEY | 2160 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| NORMAN WOODRUFF | 1402 BALSAM ST | | | | LOGANSPORT | IN | 46947-1740 |
| NORMAN WOODS | 2100 S BRIDGE AVE UNIT 19 | | | | WESLACO | TX | 78596-8123 |
| NORMAN WOOGE | 3790 PAWNEE RD | | | | OTTAWA | KS | 66067-8462 |
| NORMAN WOOLUM | 132 COUNTY ROAD 312 | | | | FLORENCE | AL | 35634-6244 |
| NORMAN WOROSKI & | ALICE SOSNOWSKI JTWROS | 37195 GLENBROOK | | | CLINTON TOWNSHIP | MI | 48036 |
| NORMAN WRIGHT | 72 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2922 |
| NORMAN WRIGHT | 770 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8597 |
| NORMAN WRZESINSKI | W7545 CREEK RD | | | | DELAVAN | WI | 53115-3131 |
| NORMAN YAKES | 11141 MELODY LN | | | | DADE CITY | FL | 33525-1710 |
| NORMAN YOCUM | 4822 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| NORMAN YOUNG | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| NORMAN YOUNG JR | 8050 MCDERMITT DR APT 29 | | | | DAVISON | MI | 48423-2975 |
| NORMAN YOUNG, MD | CGM IRA CUSTODIAN | 19900 BEACH RD | #703 | | TEQUESTA | FL | 33469-2883 |
| NORMAN ZAHN | 3802 DONEGAL DR | | | | TOLEDO | OH | 43623-2217 |
| NORMAN ZELLA | 25515 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3851 |
| NORMAN ZERR | PO BOX 804 | | | | WARRENTON | MO | 63383-0804 |
| NORMAN ZITZNER | W6163 MEREDITH RD | | | | NEW LISBON | WI | 53950-9429 |
| NORMAN, ALBERT L | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, ALBERT LEE | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, ALONZO | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| NORMAN, ANDREA R | 1231 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017-7914 |
| NORMAN, ANNA | 786 SANDO DR | | | | FAIRFIELD | OH | 45014-2732 |
| NORMAN, ANNE | 30636 S GRAYS HILL RD | | | | COLTON | OR | 97017-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, ARNOLD R | 2969 HANLEY ST | | | | HAMTRAMCK | MI | 48212-3507 |
| NORMAN, BARBARA JEAN | 726 E MCCLELLAN ST | | | | FLINT | MI | 48505-4426 |
| NORMAN, BARBARA L | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| NORMAN, BETTY | 1056 MAPLETREE CT APT 10 | | | | LANSING | MI | 48917-2084 |
| NORMAN, BETTY M | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| NORMAN, BETTY MILDRED | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| NORMAN, BEVERLY A | 2148 HEATHROW CT | | | | BROWNSBURG | IN | 46112-7663 |
| NORMAN, BEVERLY F | 220 CHINQUAPIN LN | | | | WAYNESVILLE | NC | 28786-8107 |
| NORMAN, BILLY | 151 E CHURCH STREET EXT | | | | NEWTON | MS | 39345-9256 |
| NORMAN, BRIAN A | 303 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| NORMAN, BRITTANY | 2368 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2206 |
| NORMAN, BRUCE D | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| NORMAN, BRUCE D | PO BOX 323 | | | | MILFORD | MI | 48381-0323 |
| NORMAN, BRUCE DENNIS | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| NORMAN, CAROL | 6053 PEARL ST | | | | BURTON | MI | 48509-2218 |
| NORMAN, CECIL | 2119 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| NORMAN, CHARLES A | 62 ROCHESTER CT | | | | BRASELTON | GA | 30517-5014 |
| NORMAN, CHARLES E | 5321 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| NORMAN, CHARLES E | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| NORMAN, CHARLES M | 5126 KINGSFORD DRIVE | | | | DAYTON | OH | 45426-1926 |
| NORMAN, CHARLES W | 306 MEADOWVIEW LANE | | | | LAWRENCEVILLE | GA | 30245 |
| NORMAN, CHARLES W | 4858 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| NORMAN, CHERYL A | 13743 RIVERWOOD DR | | | | STERLING HTS | MI | 48312-5663 |
| NORMAN, CLARK E | PO BOX 268 | | | | POWDER SPGS | GA | 30127-0268 |
| NORMAN, CLINTON W | 3571 FRANKMAN AVE | | | | WATERFORD | MI | 48329-2140 |
| NORMAN, CURTIS L | 34 JOST MANOR CT | | | | FLORISSANT | MO | 63034-2263 |
| NORMAN, DALE E | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, DALE EDWARD | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, DALE L | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| NORMAN, DALE LEE | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| NORMAN, DALE S | 7049 E HOLLY RD | | | | HOLLY | MI | 48442-9615 |
| NORMAN, DAVID | 2416 FIX RD | | | | GRAND ISLAND | NY | 14072-2524 |
| NORMAN, DAVID A | 6810 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9113 |
| NORMAN, DAVID L | 2804 WOODCREEK ROAD | | | | OKLAHOMA CITY | OK | 73110-3126 |
| NORMAN, DAVID MARK | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| NORMAN, DAVID W | 605 N GERONIMO WAY | | | | MUSTANG | OK | 73064-3650 |
| NORMAN, DENISE L | 4855 STANTON RD | | | | OXFORD | MI | 48371-5532 |
| NORMAN, DENNIS L | RR 5 BOX 235 | | | | BUTLER | MO | 64730-9014 |
| NORMAN, DORA O | 3072 STRATFORD ARMS DR | | | | CHAMBLEE | GA | 30341-3850 |
| NORMAN, DORETHA | 2705 E TOWER DR APT 510 | | | | CINCINNATI | OH | 45238-2661 |
| NORMAN, DORIS I | 4119 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-4418 |
| NORMAN, DORIS K | PO BOX 414076 | | | | KANSAS CITY | MO | 64141-4076 |
| NORMAN, DOROTHY J | 3185 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| NORMAN, DOROTHY N | 804 HILLSIDE VIEW AVE | | | | EUSTIS | FL | 32726-5243 |
| NORMAN, DOUGLAS P | 2204 ANJOU CT | | | | KOKOMO | IN | 46902 |
| NORMAN, E C | 2505 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1337 |
| NORMAN, EDWARD L | 622 MAYSVILLE RD | | | | SCOTTSVILLE | KY | 42164-9719 |
| NORMAN, ELLA M | 4642 W GLADYS AVE | | | | CHICAGO | IL | 60644-4912 |
| NORMAN, ELLEN L | 4177 N 16TH ST | | | | MILWAUKEE | WI | 53209-6914 |
| NORMAN, ELLEN M | 208 MAPLEWOOD DR | | | | ROSCOMMON | MI | 48653-8518 |
| NORMAN, ESTHER H | 13743 RIVERWOOD DRIVE | | | | STERLING HTS | MI | 48312-5663 |
| NORMAN, ETHEL L | 1126 E LANZIT AVE | | | | LOS ANGELES | CA | 90059-1552 |
| NORMAN, FRANCES E | 7352 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9456 |
| NORMAN, FRANCES E | 9337 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| NORMAN, FRED TRUCK SERVICE INC | 1248 ENTERPRISE AVE | | | | MURPHYSBORO | IL | 62966 |
| NORMAN, FREDDIE | 900 N COATS RD | | | | OXFORD | MI | 48371-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, FREDDIE L | 961 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| NORMAN, FREEMAN | 19 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550-1127 |
| NORMAN, GAINES E | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| NORMAN, GARRY J | 3423 ETON AVE | | | | FORT SMITH | AR | 72908-8717 |
| NORMAN, GARY D | 5655 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| NORMAN, GARY L | 8980 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2567 |
| NORMAN, GEORGE E | 581 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8754 |
| NORMAN, GEORGE S | 4851 WESTCHESTER DR APT 207 | | | | YOUNGSTOWN | OH | 44515-2592 |
| NORMAN, GEORGE W | 4657 STATE ROAD V | | | | DE SOTO | MO | 63020-3717 |
| NORMAN, GERALD | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| NORMAN, GERALDINE V | 19326 MARLOWE ST | | | | DETROIT | MI | 48235-1947 |
| NORMAN, GLADYS H | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| NORMAN, GLEN W | 539 CAMELOT DR | | | | KERRVILLE | TX | 78028-2972 |
| NORMAN, GLENN R | 29559 EQUESTRIAN APT 41102 | | | | FARMINGTON HILLS | MI | 48331-4949 |
| NORMAN, GLORIA H | 163 GATLING RD | | | | SUNBURY | NC | 27979-9532 |
| NORMAN, GWENDOLYN | PO BOX 1408 | | | | BEDFORD | IN | 47421-1408 |
| NORMAN, HAROLD E | PO BOX 591 | | | | SWEDESBORO | NJ | 08085-0591 |
| NORMAN, HAYTEE | 1520 JENNY LINN DR | | | | HENDERSON | NV | 89014-7539 |
| NORMAN, HELEN I | 7363 CROWN PARK | | | | BELTON | MO | 64012 |
| NORMAN, HELEN M | 2458 GENA ANN LN | | | | FLINT | MI | 48504 |
| NORMAN, HELEN P | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| NORMAN, HERBERT D | 3594 MEADOW VIEW DR | | | | OXFORD | MI | 48371-4140 |
| NORMAN, IDA BERNICE | 1254 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| NORMAN, IONE L | 4850 HESS RD | P.O. BOX 25 | | | VASSAR | MI | 48768-8909 |
| NORMAN, J C | 2856 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| NORMAN, JACK | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| NORMAN, JACK T | 6205 EAGLE CREEK DR | | | | FLOWER MOUND | TX | 75028-2485 |
| NORMAN, JAMES E | 232 S PELHAM DR | | | | DAYTON | OH | 45429-1572 |
| NORMAN, JAMES H | 19300 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| NORMAN, JAMES W | 13626 CHULA RD | | | | AMELIA COURT HOUSE | VA | 23002-4000 |
| NORMAN, JANET L | 133 GREEN PARK DR | | | | MOBILE | AL | 36695-3313 |
| NORMAN, JAY S | APT E5 | 16 NORTH MAPLE STREET | | | WOODBURY | NJ | 08096-2586 |
| NORMAN, JENNIFFER D | 4510 LAKE HAVEN DR | | | | ROWLETT | TX | 75088-8979 |
| NORMAN, JOAN A | 6207 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2992 |
| NORMAN, JOANNA | 1708 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3350 |
| NORMAN, JOHN G | 6469 CUIVRE FORD RD | | | | TROY | MO | 63379-4923 |
| NORMAN, JOYCE M | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| NORMAN, JULIAN D | 196 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| NORMAN, JUSTINE M | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| NORMAN, KAMARKUS L | 2894 KAREN RD | | | | COLLEGE PARK | GA | 30337-4410 |
| NORMAN, KATHRYN R | 2825 CHARNWOOD DR | | | | TROY | MI | 48098-2112 |
| NORMAN, KEITH ALAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| NORMAN, KEITH D | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| NORMAN, KENNETH D | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| NORMAN, KENTRANIESHA S | 6818 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-6902 |
| NORMAN, KESHA D | G3268 CHEYENNE | | | | BURTON | MI | 48529 |
| NORMAN, KRISTA | 504 S PIERCE ST | | | | ENID | OK | 73703-5644 |
| NORMAN, KRISTOPHER M | 2215 CENTRAL PARKWAY DRIVE | | | | FLORISSANT | MO | 63031-2807 |
| NORMAN, LARRY L | 2292 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NORMAN, LARRY LEE | 2292 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NORMAN, LARRY M | 26 FREEDOM TRL | | | | FLATWOODS | WV | 26621-8078 |
| NORMAN, LAWRENCE J | 2133 MAUVE TERRACE | | | | NORTH PORT | FL | 34286-0728 |
| NORMAN, LEE R | 1242 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| NORMAN, LELAND R | 639 HAHNTOWN WENDEL RD | | | | N HUNTINGDON | PA | 15642-4372 |
| NORMAN, LESTER L | 171 SW 51ST TER | | | | CAPE CORAL | FL | 33914-7107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, LILLIE P | 8043 SPRAGUE ST | | | | DETROIT | MI | 48214-1127 |
| NORMAN, LILLY DAWN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, LOLA E | 126 RAILROAD ST NORMAN ROY W | | | | HELTONVILLE | IN | 47436 |
| NORMAN, LOVETA J | 5541 AULD LN | | | | HOLIDAY | FL | 34690-2228 |
| NORMAN, LYLE E | 9651 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| NORMAN, MADISON G | 14265 MIDDLEBELT RD APT 236 | | | | LIVONIA | MI | 48154-4570 |
| NORMAN, MARGARET L | 11150 HIGHWAY 21 LOT 16 | | | | HILLSBORO | MO | 63050-5911 |
| NORMAN, MARGARET N | 2198 GREENBRIER VILLAGE LOOP | | | | LAKELAND | FL | 33810-2239 |
| NORMAN, MARIAN L | 12 GLASS SLIPPER TRL | | | | FLINTSTONE | GA | 30725-2277 |
| NORMAN, MARITADON V | 4312 CONLEY AVE | | | | ODESSA | TX | 79762-5813 |
| NORMAN, MARK A | 2985 GADY RD LOT 9 | | | | ADRIAN | MI | 49221-9359 |
| NORMAN, MARLON A | 350 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| NORMAN, MARY M | 15402 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| NORMAN, MAUDE L | 3284 CAMBRIDGE ST SE | | | | KENTWOOD | MI | 49512-2776 |
| NORMAN, MICHAEL D | 2149 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| NORMAN, MICHAEL E | 19310 NADOL DR | | | | SOUTHFIELD | MI | 48075-5827 |
| NORMAN, MICHAEL E | 35098 EMORY DR | | | | AVON | OH | 44011-1994 |
| NORMAN, MICHAEL K | 3847 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7447 |
| NORMAN, MILDRED | 2014 FOX HILL DR APT 7 | | | | GRAND BLANC | MI | 48439-5241 |
| NORMAN, MILDRED | 207 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| NORMAN, MILDRED | 7 BEACON PARK K | | | | AMHERST | NY | 14220-2571 |
| NORMAN, MILLARD E | 310 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8560 |
| NORMAN, MINNIE P | 6343 WHITEWOOD ST | | | | DETROIT | MI | 48210-1237 |
| NORMAN, MORRIS D | 207 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| NORMAN, NANCY A | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, NANCY ANN | 152 N MAIN ST | P O BOX 225 | | | VASSAR | MI | 48768-1319 |
| NORMAN, NICHOLAS J | 2066 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| NORMAN, NONA R | 638 E LINDEN | | | | FLINT | MI | 48505-2952 |
| NORMAN, NONA S | 233 SOUTH FULTON AVE | | | | MT VERNON | NY | 10550 |
| NORMAN, PAUL B | PO BOX 5042 | | | | MABANK | TX | 75147-5001 |
| NORMAN, PAUL G | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| NORMAN, PAULINE J | 13108 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| NORMAN, PEGGY L | 7530 DREW CIR APT 1 | | | | WESTLAND | MI | 48185-6544 |
| NORMAN, R W | 377 WATSONS MILL RD | | | | ELMER | NJ | 08318-2908 |
| NORMAN, RALPH E | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| NORMAN, RANDAL R | 7228 N 1125 E | | | | WILKINSON | IN | 46186-9791 |
| NORMAN, REGINALD | 14 KING CIR | | | | PASS CHRISTIAN | MS | 39571-2707 |
| NORMAN, RICHARD A | 30772 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2002 |
| NORMAN, RICHARD L | 13108 VILLAGE CT | | | | CLIO | MI | 48420 |
| NORMAN, RICHARD L | 352 WINDRUSH LOOP | | | | TARPON SPRINGS | FL | 34689-1214 |
| NORMAN, RICHARD P | 2605 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1066 |
| NORMAN, RICHARD T | 7215 BUCKLAKE WOODS DR SE | | | | ALTO | MI | 49302-8916 |
| NORMAN, RITA K | 518 H ST | | | | BEDFORD | IN | 47421-2214 |
| NORMAN, ROBBIE P | 3332 FAIR OAKS DR | | | | DAYTON | OH | 45434-6008 |
| NORMAN, ROBERT A | 4604 HALL RD | | | | HOLLEY | NY | 14470-9725 |
| NORMAN, ROBERT B | 15492 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| NORMAN, ROBERT D | PO BOX 438 | | | | GRAY | KY | 40734-0438 |
| NORMAN, ROBERT H | 24 JONES CT | | | | GIRARD | OH | 44420-2808 |
| NORMAN, ROBERT J | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| NORMAN, ROBERT T | 9208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2592 |
| NORMAN, ROBERT W | 112 WELCOME BAPTIST CHURCH RD | | | | MOUNT AIRY | NC | 27030-9659 |
| NORMAN, ROBERT W | 13794 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7188 |
| NORMAN, ROGER G | 664 MIMOSA RD | | | | FAYETTEVILLE | TN | 37334-6539 |
| NORMAN, RONALD G | 6160 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| NORMAN, RONALD J | 502 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 |
| NORMAN, RONALD L | 41075 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NORMAN, RONALD R | 704 S. 19TH STREET | | | BLUE SPRINGS | MO | 64015 |
| NORMAN, RONNIE W | 2590 GABEL RD | | | SAGINAW | MI | 48601-9368 |
| NORMAN, ROY L | 22110 BEVERLY ST | P.O. BOX 47578 | | OAK PARK | MI | 48237-2575 |
| NORMAN, RUBY K | 134 CALEB CT | | | ANDERSON | SC | 29625-1951 |
| NORMAN, RUSSELL D | 115 GARDNER ST | | | HOT SPRINGS | AR | 71913-3279 |
| NORMAN, SHARON D | 2217 WESTSIDE DR | | | ROCHESTER | NY | 14624-1932 |
| NORMAN, SHELLY M | 151 BAKERS BRIDGE CIR | | | DOUGLASVILLE | GA | 30134-5049 |
| NORMAN, STEVEN L | 3791 SUNSHINE TRL | | | BRIGHTON | MI | 48114-9211 |
| NORMAN, SUZANNE R | 2425 HARDEN BLVD | LOT 41 | | LAKELAND | FL | 33803-7920 |
| NORMAN, SUZANNE R | LOT 41 | 2425 HARDEN BOULEVARD | | LAKELAND | FL | 33803-7920 |
| NORMAN, TAMMY J | 1324 WINTERFIELD DRIVE | | | WINTERVILLE | NC | 28590 |
| NORMAN, TERENCE L | 1574 IRONWOOD DR | | | ADRIAN | MI | 49221-9118 |
| NORMAN, THOMAS A | 2024 HIGH KNOLL DR | | | DAYTON | OH | 45414-3761 |
| NORMAN, THOMAS R | 1314 PILGRIM AVE | | | BIRMINGHAM | MI | 48009-4805 |
| NORMAN, THRESSA | 3214 SHAWNEE AVE | | | FLINT | MI | 48507-1941 |
| NORMAN, TODD H | 304 SOUTH NINE DRIVE | | | PONTE VEDRA | FL | 32082-3728 |
| NORMAN, TODD HUNTER | 304 S NINE DR | | | PONTE VEDRA | FL | 32082-3728 |
| NORMAN, TOM | 1178 W KURTZ AVE | | | FLINT | MI | 48505-1206 |
| NORMAN, VERA L | PO BOX 511 | | | POPLAR BLUFF | MO | 63902-0511 |
| NORMAN, VERNON | PO BOX 29268 | | | SHREVEPORT | LA | 71149-9268 |
| NORMAN, VEVER L | 5310 BURNS ST | | | DETROIT | MI | 48213-2912 |
| NORMAN, WALTER L | 5259 CONSTANCE DR | | | SAGINAW | MI | 48603-1702 |
| NORMAN, WALTER W | 99 S 2ND ST | | | MARTINSVILLE | IN | 46151-1702 |
| NORMAN, WAYMONA | 5430 ADAIR DR | | | CORPUS CHRISTI | TX | 78413-2246 |
| NORMAN, WAYNE D | 4537 E DAYHUFF RD | | | MOORESVILLE | IN | 46158-6715 |
| NORMAN, WENDELL L | G 5151 VAN SLYKE RD | | | FLINT | MI | 48507 |
| NORMAN, WILLIAM J | 8757 S BYRON RD | | | GAINES | MI | 48436-8804 |
| NORMAN, WILLIE F | 16205 PARKSIDE ST | | | DETROIT | MI | 48221-3327 |
| NORMAN, WILLIE L | 9556 BUNCOMB RD | | | BETHANY | LA | 71007-9520 |
| NORMAN, WILLIE LEE | 9556 BUNCOMB RD | | | BETHANY | LA | 71007-9520 |
| NORMAN, WILLIS S | 13045 N LINDEN RD | | | CLIO | MI | 48420-8206 |
| NORMAN, WILMA J | G-5151 VAN SLYKE RD | | | FLINT | MI | 48507 |
| NORMAN, YVONNE | 2600 HIGH ST SW | | | CONYERS | GA | 30094-6843 |
| NORMAN, YVONNE | 3830 NORTH WOOD CT NE #5 | | | WARREN | OH | 44483 |
| NORMAN-BLACKMON MOTOR COMPANY INC | C/O P RICHARD HARTLEY ESQ | PO BOX 583 | | GREENVILLE | AL | 36037 |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | 801 E COMMERCE ST | | | GREENVILLE | AL | 36037-2319 |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | STEPHEN NORMAN | 801 E COMMERCE ST | | GREENVILLE | AL | 36037-2319 |
| NORMAN-POWELL, BETTE G | 111 MARCH DR | | | COLLINSVILLE | IL | 62234-4424 |
| NORMAN-SIMONS, TERESA C | S72 W24905 WILDWOOD DR | | | WAUKESHA | WI | 53189 |
| NORMAND ALLARD | 7014 TORREY PINES CIR | | | PORT ST LUCIE | FL | 34986-3200 |
| NORMAND AYOTTE | 11 CLOVER DR | | | COVENTRY | RI | 02816-4634 |
| NORMAND BERGERON | 23 WOODBURY RD | | | SOUTHBOROUGH | MA | 01772-2029 |
| NORMAND BERTAUT | 4107 BROOKGATE DR | | | ARLINGTON | TX | 76016-3728 |
| NORMAND BLANCHARD | 2221 RUE MONDOU | | MARIEVILLE QC J3M 1C5 | | | |
| NORMAND COTE | 98 MASSASOIT RD | | | WORCESTER | MA | 01604-3361 |
| NORMAND DUFRESNE | 2134 NE 10TH ST | | | OCALA | FL | 34470-4720 |
| NORMAND GALIPEAU | 765 BERNON ST | | | WOONSOCKET | RI | 02895 |
| NORMAND GUERTIN | 37 BURLWOOD DR | | | BURLINGTON | CT | 06013-2502 |
| NORMAND HETU | 51 ORCHARD ST | | | BELLINGHAM | MA | 02019-2505 |
| NORMAND JIM | NORMAND, JIM | 24012 CALLE DE LA PLATA STE 407 | | LAGUNA HILLS | CA | 92653-7625 |
| NORMAND LACHANCE | 1 WOODLAND RD | | | TERRYVILLE | CT | 06786-4000 |
| NORMAND LACROIX OU | DENISE F LACROIX JTWROS | CP 3263 | HEARST ON P0L 1N0 | | | |
| NORMAND LAGUE | 303 CH MUDGETT | PR | SUTTON QC J0E 2K0 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAND O ALLARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | | | DE BARY | FL | 32713 |
| NORMAND PARENT | 27 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| NORMAND RIVARD | PO BOX 1284 | | | | CHARLESTOWN | RI | 02813-0916 |
| NORMAND Y GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| NORMAND, ANNABELLE S | 399 PEACH ST | | | | WESTLAND | MI | 48186-6870 |
| NORMAND, DOROTHY A | 9947 N CALLE SOLANO | | | | TUCSON | AZ | 85737-3673 |
| NORMAND, JAMES A | 2141 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| NORMAND, MARY K | 141 MOUNT ELMIRA RD UNIT 72 | | | | SHEPHERDSVILLE | KY | 40165-9795 |
| NORMANDALE COMMUNITY COLLEGE | 9700 FRANCE AVE S | | | | BLOOMINGTON | MN | 55431-4309 |
| NORMANDIE K EVERSOLE | 15 SABINE CT | | | | KENNER | LA | 70065-2448 |
| NORMANDIN CAROLYN | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| NORMANDIN, CAROLYN J | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| NORMANDIN, JOAN M | 25 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 |
| NORMANDIN, JOYCE A | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| NORMANDIN, RICHARD A | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| NORMANDY REPAIRS PENSION TRUST | NEAL BAILENSON, TTEE | U/A/D 12/31/71 | P.O. BOX 543 | | BRONX | NY | 10456-0525 |
| NORMANL. WINELAND | NORMAN L. WINELAND | 4421 ESTATE DR | | | HUNTINGTOWN | MD | 20639-9734 |
| NORMANN, MARGARET S | 1648 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3356 |
| NORMANT, BRIAN J | 15 MAGEE RD | | | | EDISON | NJ | 08817-4162 |
| NORMANT, CHARLES F | 28 VINEYARD WAY | | | | BARNEGAT | NJ | 08005-3374 |
| NORMANT, LAWRENCE J | 21 RODAK CIR | | | | EDISON | NJ | 08817-4766 |
| NORMARK MANUFACTURING | 120 SPINNAKER | | | CONCORD CANADA ON L4K 2P6 CANADA | | | |
| NORMECA J CRANFIELD | 1909  EAST BROAD STREET | | | | GADSDEN | AL | 35903-3331 |
| NORMENT JEFFREY | 1804 MAYFIELD DR | | | | GOSHEN | IN | 46526-1318 |
| NORMENT, MARY E | 28309 FRANKLIN RD C-106 | | | | SOUTHFIELD | MI | 48034-1650 |
| NORMENT, MARY E | APT B204 | 28305 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-5553 |
| NORMIC INDUSTRIES INC | 1733 PARK DR | | | | TRAVERSE CITY | MI | 49686-4703 |
| NORMILE, CHRISTINA M | 2203 HAMMOND PL E | | | | TRAVERSE CITY | MI | 49686-8013 |
| NORMINGTON, RICKEY A | 373 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| NORMINGTON, TARA L | 2537 GERTON HWY | | | | GERTON | NC | 28735-9707 |
| NORMOND LINDER | THE LINDER TRUST | 1455 MARINE WAY | | | OXNARD | CA | 93035-2828 |
| NORMS ESSO LTD. | 67 SURREY ST E | | | GUELPH ON N1H 3P7 CANADA | | | |
| NORNA ATKINSON | 7434 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| NORNA SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| NOROIAN THOMAS ALEC | NOROIAN, THOMAS ALEC | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| NORONHA, GERARD | 350 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| NORONHA, NEVILLE A | 1802 CHELSEA CIR | | | | FLINT | MI | 48503-4708 |
| NORONOWICZ, JOAN M | 175 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9014 |
| NOROYAN, ANAHID | 22829 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2733 |
| NOROYAN, ANDRE D | 22829 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2733 |
| NORPAK | 451 CROFT ST E | | | PORT HOPE ON L1A 4H1 CANADA | | | |
| NORPAK HANDLING LTD | 451 CROFT DR | | | PORT HOPE ON L1A 4H1 CANADA | | | |
| NORPLAS/NORTHWOOD | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| NORQUAY, SHIRLEY C | 3692 MCKAY AVE | | | WINDSOR ON N9E2S2 CANADA | | | |
| NORQUAY, SHIRLEY C | 3692 MCKAY AVE | | | WINDSOR ONTARIO CANADA N9E-2S2 | | | |
| NORQUIP MANUFACTURING REPRESENTATIVES | PO BOX 1059 | | | | LAKE GENEVA | WI | 53147-6059 |
| NORQUIST, GERALD L | 2161 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| NORQUIST, KIM R | 23612 CHIPMUNK TRL | | | | NOVI | MI | 48375-3332 |
| NORRA, EUGENE H | 6446 SNELLING MILL RD | | | | FLOWERY BR | GA | 30542-3848 |
| NORRED, BILL H | 78970 INDIAN WOOD COURT | | | | LA QUINTA | CA | 92253-2866 |
| NORREL WHITE | PO BOX 823 | | | | SOUTHFIELD | MI | 48037-0823 |
| NORRELL, VERNA L | 3702 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| NORRELL, VIRGINIA B | 12809 COUNTY ROAD 1222 | | | | TYLER | TX | 75709-6127 |
| NORRENBERNS TRUCK SERVICE | RR1, BOX 14A | | | | NASHVILLE | IL | 62263 |
| NORRICK PETROLEUM PRODUCTS INC | 3919 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRICK, JIMMIE L | 2316 MEADOW WAY | | | | ANDERSON | IN | 46012-9450 |
| NORRICK, KENNETH E | 3033 COUNTY ROAD 10 | | | | BRYAN | OH | 43506-9716 |
| NORRID, LARRY W | 2293 N ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8378 |
| NORRID, MARION M | 2514 HOLLANDALE CR | | | | ARLINGTON | TX | 76010 |
| NORRID, WARREN S | 205 ELM BOX 277 | | | | HOLLAND | MO | 63853 |
| NORRIE, ARMANDE O | 28 REILLY PL | | | | BRISTOL | CT | 06010-4165 |
| NORRINE DICKINSON | 4057 CRESCENT DR | | | | N TONAWANDA | NY | 14120 |
| NORRINGTON JR, ADOLPHUS | 6414 EASTBRIAR DR | | | | LITHONIA | GA | 30058-8935 |
| NORRINGTON, BONITA | 3016 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1675 |
| NORRINGTON, DARWIN L | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| NORRINGTON, DARWIN LEE | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| NORRINGTON, DELORES | 517 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| NORRINGTON, LARRY H | 4250 DICKERSON RD | | | | AKRON | MI | 48701-9718 |
| NORRIS ALEXANDER | 7225 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-6375 |
| NORRIS ALEXANDER D (407209) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NORRIS ANKER | 36 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| NORRIS AUTOMOTIVE INC. | 410 ALAMANCE RD | | | | BURLINGTON | NC | 27215-5530 |
| NORRIS BARBARA M | 210 LOCKHOUSE RD | | | | WESTFIELD | MA | 01085-1236 |
| NORRIS BEVIS | 5085 HUMMINGBIRD ST | | | | LIMA | OH | 45807-1438 |
| NORRIS BINGHAM | 4270 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| NORRIS BROOKS | 520 INDIANA ST | | | | GREENFIELD | IN | 46140-1715 |
| NORRIS BROTHERS CO INC | 2138 DAVENPORT AVE | | | | CLEVELAND | OH | 44114-3724 |
| NORRIS BROWN | 1315 RANDOLPH ST | | | | SAGINAW | MI | 48601-3867 |
| NORRIS C HARRISON | 4167 KELTONBURG RD | | | | SMITHVILLE | TN | 37166 |
| NORRIS CADILLAC-OLDSMOBILE-PONTIAC GMC TRUCK, INC. | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| NORRIS CALDWELL | #153 | JOMTIEN COMPLEX CONDOTEL | | NIKOM PATTANA RAYONG 21180 THAILAND | | | |
| NORRIS CARL W (185521) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NORRIS CHARLES | 10401 285TH ST | | | | MASON CITY | IA | 50401-9113 |
| NORRIS CLYDE (446686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS CLYDE D (360201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS COKER | 4632 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| NORRIS CONNIE (667176) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NORRIS CORNETT | 625 FERN CT | | | | CINCINNATI | OH | 45244-1407 |
| NORRIS COUCHOT | 3023 W MORRIS ST TRLR 58 | | | | INDIANAPOLIS | IN | 46241-2745 |
| NORRIS DANNY E SR (456519) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NORRIS DEAN OHRT | MARY L HOEFLING & | JOLENE E WIELAND TEN COM | 10496 FM 236 | | VICTORIA | TX | 77905-2660 |
| NORRIS DUBROC | 4314 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5111 |
| NORRIS E SAUNDERS & | ELIZABETH SAUNDERS JT WROS | 1512 VALENCIA AVE. | | | STOCKTON | CA | 95209 |
| NORRIS FONNEST | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 |
| NORRIS G ALANDT | 5737 EAST 3RD STREET | | | | TUCSON | AZ | 85711-1517 |
| NORRIS GARTH G (ESTATE OF) (512519) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| NORRIS HICKS | 4522 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| NORRIS HOOD | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| NORRIS HOWARD JR | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| NORRIS I I, HOWARD E | PO BOX 703 | | | | PRUDENVILLE | MI | 48651-0703 |
| NORRIS II, JOHN W | PO BOX 77 | | | | EMINENCE | IN | 46125-0077 |
| NORRIS J LATIOLAIS | YVONNE B LATIOLAIS TTEE | U/A/D 06/16/99 | FBO LATIOLAIS L. TRUST OF 199 | 524 CLAUSE DRIVE | BREAUX BRIDGE | LA | 70517-4707 |
| NORRIS J SOILEAU (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 208 EDIE ANN DR | | LAFAYETTE | LA | 70508-5325 |
| NORRIS JACOBS | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302-4421 |
| NORRIS JAMES | NORRIS, JAMES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS JAMES W (405075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS JAMIE | APT 4 | 4 PARKER COURT | | | GLOUCESTER | MA | 01930-3067 |
| NORRIS JENKINS | 206 KERRY ST | | | | EATON RAPIDS | MI | 48827-1381 |
| NORRIS JOANN | NORRIS, JOANN | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |
| NORRIS JOANN | WESTERN RESERVE GROUP | 2368 VICTORY PARKWAY SUITE 200 P O BOX 6491 | | | CINCINNATI | OH | 45206 |
| NORRIS JOHN L (429543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS JR, CLARENCE M | PO BOX 692 | | | | EASTPOINT | FL | 32328-0692 |
| NORRIS JR, DONALD F | 4454 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9162 |
| NORRIS JR, EDGAR J | 6429 MIAMI AVE | | | | GLEN BURNIE | MD | 21060-6338 |
| NORRIS JR, GEORGE J | 1886 AUTUMN DR APT 3 | | | | MANSFIELD | OH | 44907-2256 |
| NORRIS JR, HOMER | 1301 W MOTT AVE | | | | FLINT | MI | 48505-2521 |
| NORRIS JR, NORBERT A | 33 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| NORRIS JR, OLIVER | 420 HALF MOON LN | | | | BOSSIER CITY | LA | 71111-5570 |
| NORRIS JR, PAUL | 769 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2301 |
| NORRIS JR, ROY L | 2819 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2273 |
| NORRIS JR., EDWARD W | 1150 HIDDEN CANYON RD | | | | KINGMAN | AZ | 86401-7258 |
| NORRIS KAREN | 21 EAST ISLAND LAKE COURT | | | | SHELTON | WA | 98584-7171 |
| NORRIS KENNETH (491658) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NORRIS KENNETH H (358178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS KLUKA, REGINA P | 1019 MAPLE ST | | | | EDMONDS | WA | 98020 |
| NORRIS KNAPP | 3524 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9755 |
| NORRIS L HICKS | 4522  ELMER ST | | | | DAYTON | OH | 45417-1337 |
| NORRIS LAUDERBAUGH | 707 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1028 |
| NORRIS LEWIS | PO BOX 14365 | | | | SAGINAW | MI | 48601-0365 |
| NORRIS LOCKE | 1636 ANDERSON RIDGE RD | | | | SIMPSONVILLE | SC | 29681-4309 |
| NORRIS MCGEE JR | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| NORRIS MILLER | 1555 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| NORRIS MONTGOMERY | 335 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| NORRIS MORRIS | 5653 DEER VALLEY TRL | | | | ANTIOCH | TN | 37013-4261 |
| NORRIS MYRA | 131 MAYS RD | | | | ELIZABETHTON | TN | 37643-5946 |
| NORRIS POWE | 6052 BRINDLEY DR | | | | MONTGOMERY | AL | 36117-4597 |
| NORRIS RAY T (340789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS REID | 6116 ELMOOR DR | | | | TROY | MI | 48098-1895 |
| NORRIS REX S (413698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS RHONDA | 30635 MIDDLE CREEK CIR | | | | SPANISH FORT | AL | 36527-5687 |
| NORRIS ROBERTS | 2656 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| NORRIS ROGNHOLT | 300 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8700 |
| NORRIS RONALD (491258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS SANDRA L | 1841 BAYVIEW AVENUE | | | TORONTO CANADA ON M4G 3E1 CANADA | | | |
| NORRIS SANDY | 4 CREIGHTON AVENUE | | | | PITTSBURGH | PA | 15205-3107 |
| NORRIS SAUGSTAD | 11314 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| NORRIS SHANHOLTZ SR | 3822 ANNADALE RD | | | | BALTIMORE | MD | 21222-2755 |
| NORRIS SHEPARD | 431 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| NORRIS SR, LARRY D | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NORRIS SR, RAMON | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| NORRIS STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 |
| NORRIS STORY JR | 30226 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| NORRIS T LEWIS | PO BOX 14365 | | | | SAGINAW | MI | 48601-0365 |
| NORRIS TEXLEY | 3100 S. KINNEY RD. LOT 11 | | | | TUCSON | AZ | 85713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS THOMPSON | PO BOX 605 | | | | ROOSEVELTOWN | NY | 13683-0605 |
| NORRIS TRANSPORT LTD | 1930 BARTON ST E | | | HAMILTON CANADA ON L8H 2Y6 CANADA | | | |
| NORRIS TRUCK LINES LIMITED | PO BOX 7219 | | | WINDSOR ON N9C 3Z1 CANADA | | | |
| NORRIS TURNER | 3101 LAKECREST DR | | | | DACULA | GA | 30019-2902 |
| NORRIS VERBURG | 2746 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-9486 |
| NORRIS W MITCHELL IRA | FCC AS CUSTODIAN | 102 PARADISE VALLEY DR | | | WEST COLUMBIA | TX | 77486-9631 |
| NORRIS WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS WILSON | 129 SCOUT RD | | | | COVINGTON | GA | 30016-5686 |
| NORRIS YOUNG & MAXINE YOUNG | LIVING TRUST | MAXINE YOUNG TTEE | U/A DTD 11/13/98 | 309 E MAIN ST | YOUNGSVILLE | PA | 16371-1125 |
| NORRIS, A. D. | 84 BAILEY LN | | | | MORGANTOWN | IN | 46160-8591 |
| NORRIS, ALICE J | 6972 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| NORRIS, ALLAN S | 7544 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2669 |
| NORRIS, ALLEN | PO BOX 762 | | | | HOUGHTON LAKE | MI | 48629-0762 |
| NORRIS, ALTON | 11355 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4429 |
| NORRIS, ANDRA L | PO BOX 1312 | | | | LAPEER | MI | 48446-5312 |
| NORRIS, ANDREW S | 160 SADDLEBROOK WAY | | | | ALVATON | KY | 42122-9700 |
| NORRIS, ANN ELIZABETH | 182 MACDOUGALL LN | | | | BLACKLICK | OH | 43004-9323 |
| NORRIS, ANNA G | 2761 E 450 N | | | | ANDERSON | IN | 46012-9290 |
| NORRIS, ANNIE M | 1108 ARANSAS DR | | | | EULESS | TX | 76039-2638 |
| NORRIS, ARNOLD N | 288 ARNOLD POTTER RD | | | | LANCING | TN | 37770-2222 |
| NORRIS, ARTHUR D | 2000 MEADOWBROOK DR | | | | TROY | MO | 63379-1516 |
| NORRIS, ARTHUR R | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506-6370 |
| NORRIS, ASHLEY L | 14193 PARK DR | | | | BROOK PARK | OH | 44142-3877 |
| NORRIS, AUSTIN E | 16117 W 153RD TER | | | | OLATHE | KS | 66062-3123 |
| NORRIS, BARBARA B | 688 CAMINO DEL REY DR | | | | THE VILLAGES | FL | 32159-9155 |
| NORRIS, BARBARA R | 9321 ELDRIDGE RD | | | | SPRING HILL | FL | 34608-6305 |
| NORRIS, BETTY | 345 WABASH ST | | | | MILAN | MI | 48160-1538 |
| NORRIS, BETTY J | 3044 PEGGYROAD | | | | MEMPHIS | TN | 38128 |
| NORRIS, BETTY L | 1046 SALMON ISLES GREEN ACRES | | | | PALM BEACH | FL | 33413 |
| NORRIS, BILLY K | 109 BROWN ST | | | | ALBANY | KY | 42602-1001 |
| NORRIS, BILLY W | 333 AVON AVE | | | | PLAINFIELD | IN | 46168-1105 |
| NORRIS, BOBBY L | 1619 ABE MARTIN DR | | | | NORMAN | OK | 73071-7449 |
| NORRIS, BONNIE J | PO BOX 28731 | | | | COLUMBUS | OH | 43228-0731 |
| NORRIS, BRENDA | PO BOX 328 | | | | WOODSFIELD | OH | 43793-0328 |
| NORRIS, BRENDA S | 7822 GRANDMONT AVE | | | | DETROIT | MI | 48228-4805 |
| NORRIS, BRIAN C | 8301 16 1/2 MILE RD APT 256 | | | | STERLING HEIGHTS | MI | 48312-1860 |
| NORRIS, CARL R | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| NORRIS, CARL RAY | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| NORRIS, CARLETON J | 8847 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| NORRIS, CAROLYN S | RR 1 BOX 206 | | | | JAMESTOWN | IN | 46147 |
| NORRIS, CHARLES | 4211 LYNDEN RD | | | | SHELBYVILLE | MI | 49344-9422 |
| NORRIS, CHARLES H | 1700 HIGHWAY 124 W | | | | JEFFERSON | GA | 30549-3217 |
| NORRIS, CHARLES K | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| NORRIS, CHILOS C | 706 W JOHN ST | | | | SPRINGFIELD | OH | 45506-3348 |
| NORRIS, CHRISTINE | 3350 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| NORRIS, CLOETUS B | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NORRIS, CONSTANCE M | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| NORRIS, CRAIG T | 9128 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| NORRIS, DANIEL A | 4387 SKUSA DR | | | | BRIGHTON | MI | 48116-9720 |
| NORRIS, DANIEL E | 65 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| NORRIS, DANNY E | 5300 VENADO DR | | | | LAS VEGAS | NV | 89130-5314 |
| NORRIS, DARIA L | 8223 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| NORRIS, DARLENE M | 2183 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| NORRIS, DAVID A | 6271 COLUMBIA RD | | | | BURKESVILLE | KY | 42717-9128 |
| NORRIS, DAVID C | 65 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| NORRIS, DAVID C | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, DAVID D | 7806 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| NORRIS, DAVID K | PO BOX 465 | | | | PINCKNEY | MI | 48169-0465 |
| NORRIS, DAVID M | 616 W ROBINSON ST | | | | BETHANY | IL | 61914-9526 |
| NORRIS, DAVID MICHAEL | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| NORRIS, DAVID R | 402 FAIRWAY DR NE | | | | WARREN | OH | 44483-5630 |
| NORRIS, DAVID W | 7168 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 |
| NORRIS, DEBBIE R | 811 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| NORRIS, DELORES I | 3144 WILSON ST | | | | CUYAHOGA FALLS | OH | 44221-1716 |
| NORRIS, DENISE R | 6372 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| NORRIS, DENNIS | 733 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-3268 |
| NORRIS, DENNIS D | 10356 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| NORRIS, DENNIS E | 37364 HIGHWAY T | BOX 87 | | | CAMDEN | MO | 64017 |
| NORRIS, DEWAINE | 3318 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| NORRIS, DEWEY E | 26326 LONG OAK DR | | | | SANTA CLARITA | CA | 91321-1327 |
| NORRIS, DONALD F | 2481 HIDDEN TRAIL DR | | | | SPRING HILL | FL | 34606-3263 |
| NORRIS, DONALD G | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| NORRIS, DONALD R | 6972 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| NORRIS, DORIS | 1139 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-1110 |
| NORRIS, DOROTHY | 12400 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| NORRIS, DOUGLAS R | 36313 WILDWOOD DR | | | | REHOBOTH BEACH | DE | 19971-8662 |
| NORRIS, DWANE V | 4540 HENDEE RD | | | | JACKSON | MI | 49201-9414 |
| NORRIS, DWIGHT C | 3392 S ANNABELLE ST | | | | DETROIT | MI | 48217-1106 |
| NORRIS, EARLENE | PO BOX 1585 | | | | BRUSH PRAIRIE | WA | 98606-0049 |
| NORRIS, EARNEST A | 259 DELVIN DR | | | | ANTIOCH | TN | 37013-4068 |
| NORRIS, EDDIE F | 2761 E 450 N | | | | ANDERSON | IN | 46012 |
| NORRIS, EDWARD E | 332 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8333 |
| NORRIS, EDWARD L | 5601 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3970 |
| NORRIS, ELISE C | 4511 HOLMES AVE | | | | N CHARLESTON | SC | 29405-5215 |
| NORRIS, ELIZABETH D | 736 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1273 |
| NORRIS, ELMER F | 615 PURDUE AVE | | | | ELYRIA | OH | 44035-7255 |
| NORRIS, ELWOOD V | 121 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6587 |
| NORRIS, EMMA K | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| NORRIS, EMMA L | 1781 MERRYCREST DR | | | | MEMPHIS | TN | 38111-7830 |
| NORRIS, EMMA L | 2612 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| NORRIS, EUGENE | 1283 E GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| NORRIS, EUGENE | 17172 EXCALIBUR CIR | | | | GULFPORT | MS | 39503-3676 |
| NORRIS, EVA MAE | 277 MULBERRY ST | | | | BUFFALO | NY | 14204-1031 |
| NORRIS, EVELYN L | 111 GUNNELL RD | | | | DALLAS | GA | 30157-7119 |
| NORRIS, EVELYN M | 301 KILLIAN CT | | | | MATTHEWS | NC | 28104-7008 |
| NORRIS, FLOSSIE M | 2136 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| NORRIS, FRANK E | 120 E 12TH ST | | | | SAFFORD | AZ | 85546-2136 |
| NORRIS, FRANK I | 318 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2112 |
| NORRIS, FRANK J | 745 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| NORRIS, FRED D | 5525 LAURELDALE RD | | | | DAYTON | OH | 45429-2023 |
| NORRIS, FREDA | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| NORRIS, FREDERICK L | 6706 ALDER AVE | | | | SAINT LOUIS | MO | 63134-1306 |
| NORRIS, G P | 11923 COOKSEY RD | | | | UTICA | OH | 43080 |
| NORRIS, GARY L | 261 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| NORRIS, GARY W | 106 DIANNA DR | | | | YUKON | OK | 73099-5513 |
| NORRIS, GEORGIE R | 2910 E 360 N | | | | ANDERSON | IN | 46012-9240 |
| NORRIS, GERALD D | 220 WOODLAND ACRES | | | | COLUMBIA | KY | 42728-2122 |
| NORRIS, GERALDINE L | 170 BRADDOCK CT | | | | MURRELLS INLET | SC | 29576-9576 |
| NORRIS, GLADYS B | 240 UPPERVILLE RD | | | | VIRGINIA BCH | VA | 23462-5941 |
| NORRIS, GLADYS T | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| NORRIS, GREGORY D | 126 ELVA ST | | | | ANDERSON | IN | 46013-4659 |
| NORRIS, GREGORY K | 20 HOLT STREET | | | | DAYTON | OH | 45402-6398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, HAROLD V | 35257 JAMESTOWN CT | | | | CLINTON TWP | MI | 48035-3146 |
| NORRIS, HAROLD V | 630 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8040 |
| NORRIS, HARRIET | 229 S RIDGEWOOD AVE APT 219 | | | | DAYTONA BEACH | FL | 32114-4325 |
| NORRIS, HARRY H | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| NORRIS, HARVEY E | 22060 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-4245 |
| NORRIS, HELEN G | 517 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| NORRIS, HERMAN A | RR 1 BOX 1238 | | | | WHEATLAND | MO | 65779-9702 |
| NORRIS, HILDA M | 304 MARJORIE AVE | | | | DAYTON | OH | 45404-2348 |
| NORRIS, HUBERT | 311 SCOTT ST SW APT 9 | | | | ATLANTA | GA | 30311-1838 |
| NORRIS, JACK D | 3252 WILLOUGHBY RD | | | | MASON | MI | 48854-9413 |
| NORRIS, JACK E | 215 W 12TH ST | | | | ANDERSON | IN | 46016-1370 |
| NORRIS, JACK R | 451 FINDLAY SUBDIVISION RD | | | | SPARTA | TN | 38583-2773 |
| NORRIS, JACKIE L | 207 WALNUT WAY | | | | EULESS | TX | 76039-2839 |
| NORRIS, JAMES A | 129 E SEAVER ST | | | | ITHACA | MI | 48847-1155 |
| NORRIS, JAMES A | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| NORRIS, JAMES E | 608 E GRANT ST | | | | MARION | IN | 46952-2950 |
| NORRIS, JAMES E | PO BOX 741 | 114 W 3RD ST | | | LAPEL | IN | 46051-0741 |
| NORRIS, JAMES F | 2342 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| NORRIS, JAMES F | 3096 CHANGING SEASON CT | | | | WESTMINSTER | MD | 21157-8372 |
| NORRIS, JAMES FRANKLIN | 2342 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| NORRIS, JAMES H | 688 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| NORRIS, JAMES L | 5531 STATION CIR | | | | NORCROSS | GA | 30071-4563 |
| NORRIS, JAMES L | PO BOX 178 | | | | PRESQUE ISLE | MI | 49777-0178 |
| NORRIS, JAMES M | 741 KENTON DR | | | | SAGINAW | MI | 48638-5832 |
| NORRIS, JAMES TRUCKING CO | 1456 W 48TH ST | | | | CLEVELAND | OH | 44102-3304 |
| NORRIS, JAMES W | 3401 AUSTIN ST | | | | GREENVILLE | TX | 75402-6503 |
| NORRIS, JEFFREY P | 8528 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6437 |
| NORRIS, JENNIFER D | 3942 HWY 79 LOT#10 | | | | O FALLON | MO | 63366 |
| NORRIS, JENNIFER DARLENE | 3942 HWY 79 LOT#10 | | | | O FALLON | MO | 63366 |
| NORRIS, JENNIFER M | 15840 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| NORRIS, JERRY A | 506 WEDGEWOOD DR | | | | ANDERSON | IN | 46013-4858 |
| NORRIS, JERRY J | 5225 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8267 |
| NORRIS, JERRY L | 360 EAST ATHERTON ROAD | | | | FLINT | MI | 48507-2733 |
| NORRIS, JIMMIE D | 11643 STATE HIGHWAY J | | | | PUXICO | MO | 63960-7322 |
| NORRIS, JIMMIE L | 5076 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| NORRIS, JIMMIE T | 817 INGELSIDE | | | | FLINT | MI | 48507 |
| NORRIS, JIMMY L | 1000 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1350 |
| NORRIS, JIMMY LEE | 1000 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1350 |
| NORRIS, JOHANNA | 14129 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9659 |
| NORRIS, JOHN | 532 TR 2152 | | | | LOUDONVILLE | OH | 44842 |
| NORRIS, JOHN F | 251 E OHIO ST STE 830 | C/O ROBERT C THOMPSON JR | | | INDIANAPOLIS | IN | 46204-2133 |
| NORRIS, JOHN F | 7998 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7730 |
| NORRIS, JOHN M | 2450 T.J. DRIVE | | | | CONWAY | AR | 72034 |
| NORRIS, JOHN R | 105 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| NORRIS, JOHN W | PO BOX 8 | | | | EMINENCE | IN | 46125-0008 |
| NORRIS, JOSEPH F | 3334 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4720 |
| NORRIS, JOSEPHINE | 1351 N PLEASANT DR UNIT 1012 | | | | CHANDLER | AZ | 85225-6576 |
| NORRIS, JOSEPHINE | 5757 LITTLE FARMS CT | | | | SYLVANIA | OH | 43560-3700 |
| NORRIS, JOSEPHINE B | 120 E 12TH ST | | | | SAFFORD | AZ | 85546-2136 |
| NORRIS, JUANITA S | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| NORRIS, JUDY G | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| NORRIS, JUNER | 929 BURNT HICKORY DR SW | | | | ATLANTA | GA | 30311-3019 |
| NORRIS, KARON E | 4239 BRIGHTON AVE | | | | LOS ANGELES | CA | 90062-1845 |
| NORRIS, KATHERINE A | 2915 JOHN R ST APT 404 | | | | DETROIT | MI | 48201-2909 |
| NORRIS, KATHLEEN P | 15908 GLASTONBURY AVE | | | | DETROIT | MI | 48223-1321 |
| NORRIS, KATINA M | 4889 KINGSHILL DR APT 309 | | | | COLUMBUS | OH | 43229-6271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, KAY L | 1917 MARION AVE | | | | LANSING | MI | 48910-9043 |
| NORRIS, KAY L | 5510 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3113 |
| NORRIS, KENNETH H | 6658 FENCEROW CT SE | | | | CALEDONIA | MI | 49316-8015 |
| NORRIS, KENNETH M | 7481 TURNBERRY CT | | | | PORTAGE | MI | 49024-7842 |
| NORRIS, KENNIS R | 7631 HESSEN CASTLE | | | | FT WAYNE | IN | 46816 |
| NORRIS, KIMBERLY D | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, LARRELL L | 4313 N. MALFALFA RD.300 W | | | | KOKOMO | IN | 46901 |
| NORRIS, LARRY C | 9319 N 900 W | | | | ELWOOD | IN | 46036-8853 |
| NORRIS, LARRY E | 6063 WHITE TAIL LN | | | | LORAIN | OH | 44053-1877 |
| NORRIS, LARRY J | 888 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9313 |
| NORRIS, LEON | 3244 VERDANT SW | 701 | | | ATLANTA | GA | 30331 |
| NORRIS, LEON | APT 701 | 3244 VERDANT DRIVE SOUTHWEST | | | ATLANTA | GA | 30331-3081 |
| NORRIS, LILLIAN | 256 EARLEMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| NORRIS, LINDA | 670 E 700 S | | | | WABASH | IN | 46992-9154 |
| NORRIS, LINDSEY J | 5225 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8267 |
| NORRIS, LINDSEY JAY | 5225 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8257 |
| NORRIS, LONNIE R | 1815 PACKARD ST | | | | ANN ARBOR | MI | 48104-4458 |
| NORRIS, LORETTA A | 525 DAISY ST. | | | | MANSFIELD | OH | 44903 |
| NORRIS, LUCILE A | 173 MAIN ST E | | | | ASHVILLE | OH | 43103-1513 |
| NORRIS, LUCILLE | 627 PLAZA DEL SOL | | | | N FT MYERS | FL | 33917-2944 |
| NORRIS, M A | PO BOX 585 | | | | WARTBURG | TN | 37887-0585 |
| NORRIS, MAC A | 38 MARSHALL ST | | | | BUFFALO | NY | 14211-1326 |
| NORRIS, MALCOLM E | 7805 ALLEN ROBERTSON PL | | | | SARASOTA | FL | 34240-8634 |
| NORRIS, MARGARET E | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| NORRIS, MARJOIRE R | 1283 E.GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| NORRIS, MARVIN L | 3406 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3834 |
| NORRIS, MARVIN M | 86 VALLEY HIDEAWAY DR | | | | HAYESVILLE | NC | 28904-9674 |
| NORRIS, MARY C | 804 DORN DR | | | | SANDUSKY | OH | 44870-1611 |
| NORRIS, MARY I | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| NORRIS, MARY J | 3522 TYSON RD | | | | NEWTOWN SQUARE | PA | 19073-2416 |
| NORRIS, MARY J. | 320 GATEWOOD DR 06 | | | | LANSING | MI | 48917 |
| NORRIS, MARY M | 105 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| NORRIS, MARY WHITSON | PO BOX 775 | | | | FRANKLIN | KY | 42135-0775 |
| NORRIS, MATTHEW B | 1004 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1208 |
| NORRIS, MATTHEW J | 19 BROOKINS DR | | | | OLMSTED FALLS | OH | 44138-2912 |
| NORRIS, MAX D | 14411 N ALAMO CANYON | | | | TUCSON | AZ | 85737-6682 |
| NORRIS, MAX D | 14411 N ALAMO CANYON DR | | | | TUCSON | AZ | 85755-6682 |
| NORRIS, MICHAEL D | 2317 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| NORRIS, MICHAEL E | 8242 BIG WALNUT RD | | | | WESTERVILLE | OH | 43082-8611 |
| NORRIS, MICHAEL J | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| NORRIS, MICHKO W | 1357 E LONGVIEW DR | | | | WOODBRIDGE | VA | 22191-2301 |
| NORRIS, MORRIS L | 4586 HIGHWAY 68 | | | | SALEM | MO | 65560-8390 |
| NORRIS, MYRTLE M | 541 FAIRMONT ST | | | | ELYRIA | OH | 44035 |
| NORRIS, NANCY A | 2401 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3343 |
| NORRIS, NILE R | PO BOX 82 | | | | SUMMER SHADE | KY | 42166-0082 |
| NORRIS, NINA | 126 FERRY RD NE | | | | FT WALTON BCH | FL | 32548-5176 |
| NORRIS, NINA | 126 FERRY RD NORTHEAST | | | | FT. WALTON BEACH | FL | 32548-0000 |
| NORRIS, NINA PEARL | BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NORRIS, NINA PEARL | PO BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NORRIS, NORMA JEAN | 7004 TOMAHAWK TRL | | | | REYNOLDSBURG | OH | 43068-4806 |
| NORRIS, NORMA M | 14129 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9659 |
| NORRIS, NOVA S | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NORRIS, ONDUS E | PO BOX 1402 | | | | JAMESTOWN | TN | 38556-1402 |
| NORRIS, ORA D | 902 E COURT ST APT 511 | | | | FLINT | MI | 48503-6231 |
| NORRIS, ORA J. | 3107 LILLIAN CT | | | | MARION | IN | 46953-3427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, OVEIDA L | 2964 PARLIAMENT DR | | | | TROY | MI | 48083-2437 |
| NORRIS, PAMELA M | 1249 IVANHOE DR | | | | EAST LANSING | MI | 48823-5206 |
| NORRIS, PATRICIA | PO BOX 1395 | | | | FLINT | MI | 48501-1395 |
| NORRIS, PATRICIA A | 1521 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| NORRIS, PATRICIA A | 405 S MORRISON RD | APT 278 | | | MUNCIE | IN | 47302 |
| NORRIS, PATRICK M | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, PATRICK MITCHELL | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, PAUL | 2000 RAMAR RD LOT 630 | | | | BULLHEAD CITY | AZ | 86442-9340 |
| NORRIS, PAUL E | 5516 NW 37TH TER | | | | FT LAUDERDALE | FL | 33309-2456 |
| NORRIS, PAUL E | 727 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1944 |
| NORRIS, PAUL L | 1310 E VIRGINIA AVE | | | | KOKOMO | IN | 46902-1819 |
| NORRIS, PAUL W | 3401 S DYNAMITE AVE | | | | TUCSON | AZ | 85735-9025 |
| NORRIS, PERCELL S | 3513 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215-7345 |
| NORRIS, PHILIP W | 112 W NEWPORT DR | | | | LONG BEACH TOWNSHIP | NJ | 08008-1172 |
| NORRIS, PHILLIP E | 5880 W JONES RD | | | | MUNCIE | IN | 47302-8865 |
| NORRIS, PHILLIP N | 6358 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| NORRIS, PHILLIP R | 605 WALTER ST | | | | FARMINGTON | MO | 63640-2719 |
| NORRIS, PRENTISS R | 4701 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| NORRIS, R E | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| NORRIS, R EDWIN | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| NORRIS, RANDALL A | 3547 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| NORRIS, RAYMOND L | 191 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| NORRIS, REBECCA DOREEN | 3840 DANBRIDGE DR | | | | LANSING | MI | 48906-9292 |
| NORRIS, RICHARD | APT 1 | 5272 KEEPORT DRIVE | | | PITTSBURGH | PA | 15236-3036 |
| NORRIS, RICHARD B | 1034 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| NORRIS, RICHARD E | 2080 GRICE LN | | | | KETTERING | OH | 45429-4119 |
| NORRIS, RICHARD L | 349 HARVARD AVE | | | | ELYRIA | OH | 44035-6650 |
| NORRIS, RICHARD M | 428 CHILDERS ST PMB 4088 | | | | PENSACOLA | FL | 32534-9630 |
| NORRIS, RICHARD W | 411 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3013 |
| NORRIS, ROBERT | 2912 ALABAMA AVE | | | | SHREVEPORT | LA | 71109-4204 |
| NORRIS, ROBERT D | 15152 S 31ST ST | | | | VICKSBURG | MI | 49097-9554 |
| NORRIS, ROBERT D | 2177 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| NORRIS, ROBERT E | 120 W EIDSON ST | | | | EATON | OH | 45320-1416 |
| NORRIS, ROBERT E | 1266 FM 1177 | | | | WICHITA FALLS | TX | 76305 |
| NORRIS, ROBERT E | 227 W 38TH ST | | | | ANDERSON | IN | 46013-4214 |
| NORRIS, ROBERT J | 3500 MILAM ST APT R101 | | | | SHREVEPORT | LA | 71109-1618 |
| NORRIS, ROBERT L | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| NORRIS, ROBERT L | 250 ROBERT CT | | | | SATELLITE BCH | FL | 32937-3428 |
| NORRIS, ROBERT L | 38 MCOWEN STREET | APT 3 | | | DAYTON | OH | 45405 |
| NORRIS, ROBERT M | 621 SW COUNTY ROAD T | | | | HOLDEN | MO | 64040-8107 |
| NORRIS, RODNEY E | 2830 ONTARIO CT APT 101 | | | | HOWELL | MI | 48843-6547 |
| NORRIS, ROGER E | 4986 TEETER RD | | | | BELLVILLE | OH | 44813-9438 |
| NORRIS, ROGER E | 620 S LILLIS LN | | | | DENISON | TX | 75020-3914 |
| NORRIS, RONALD A | 922 GLYNN CT | | | | DETROIT | MI | 48202-1423 |
| NORRIS, RONALD E | 5069 S NETTLETON AVE | | | | SPRINGFIELD | MO | 65810-1602 |
| NORRIS, RONALD E | 794 OLD TUCKER RD | | | | STONE MTN | GA | 30087-2825 |
| NORRIS, RONALD G | 6014 WAUBESA WAY | | | | KOKOMO | IN | 46902-5566 |
| NORRIS, ROSA M | 3024 FOX POINTE DR | | | | COLUMBUS | IN | 47203-3229 |
| NORRIS, ROY L | 256 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| NORRIS, ROY W | PO BOX 70 | | | | ADAMS | TN | 37010-0070 |
| NORRIS, SANDRA D | 40 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| NORRIS, SANDRA L | 2059 E 1275 S | | | | KOKOMO | IN | 46901-7617 |
| NORRIS, SANDRA L | RR 9 BOX 266 B | | | | KOKOMO | IN | 46901 |
| NORRIS, STEPHEN P | 1306 DARBY AVE | | | | KOKOMO | IN | 46902-6007 |
| NORRIS, STEPHEN PAUL | 1306 DARBY AVE | | | | KOKOMO | IN | 46902-6007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, STEVEN U | 1117 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| NORRIS, STROTHA R | 2627 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| NORRIS, STUART R | 1085 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| NORRIS, SUE D | 850 AVENUE A | | | | WESTWEGO | LA | 70094-4230 |
| NORRIS, SUSAN M | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| NORRIS, TED C | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| NORRIS, TED CARLETON | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| NORRIS, TERRY J | 1040 STANFORD AVE | | | | OAKLAND | CA | 94608-2318 |
| NORRIS, THAIS M | 8952 HOLQUEST DR | | | | LEWIS CENTER | OH | 43035-8425 |
| NORRIS, THELMA S | 1200 LAKE AIR DR | #163 | | | WACO | TX | 76710 |
| NORRIS, THOMAS R | 5804 HADLEY ST | | | | HALTOM CITY | TX | 76117-4123 |
| NORRIS, THOMAS S | 165 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5316 |
| NORRIS, TONI S | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| NORRIS, TONY C | 24267 EL MARCO DR | | | | FARMINGTON HILLS | MI | 48336-2034 |
| NORRIS, TRACY D | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| NORRIS, TROY E | 414 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9312 |
| NORRIS, ULYSSES H | 2432 GALLAGHER AVE | | | | SPRING HILL | FL | 34606-3249 |
| NORRIS, VICTORIA L | 15152 S 31ST ST | | | | VICKSBURG | MI | 49097-9554 |
| NORRIS, VINCENT E | 4768 S STATE ROAD 1 | | | | MILTON | IN | 47357-9741 |
| NORRIS, VIRGINIA L | 6041 SWANN RD | | | | MOUNT OLIVE | AL | 35117-3604 |
| NORRIS, VYRL S | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| NORRIS, WARREN D | 1149 VISTA DR | | | | SPRINGFIELD | OH | 45506-3625 |
| NORRIS, WARREN O | 606 KETTLE CREEK DR | | | | GROVETOWN | GA | 30813-4702 |
| NORRIS, WESLEY N | 1034 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1342 |
| NORRIS, WESLEY N | 1034 HAMPTON ROAD | | | | GROSSE POINTE | MI | 48236-1342 |
| NORRIS, WILLIAM C | 820 BEECH ST | | | | TECHACHAPI | CA | 93561-2126 |
| NORRIS, WILLIAM DARRELL | 2014 W REID RD | | | | FLINT | MI | 48507-4645 |
| NORRIS, WILLIAM H | 1139 JONES CREEK RD | | | | FRANKLIN | NC | 28734-0105 |
| NORRIS, WILLIAM RYAN | 1724 WINDSOR DR | | | | ARLINGTON | TX | 76012-4529 |
| NORRIS, WILLIE L | 35055 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4536 |
| NORRISH, DORIS | 4270 DEFENDER DR UNIT 302 | | | | CINCINNATI | OH | 45252-2317 |
| NORRISH, JACK L | 22 ZIA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-6210 |
| NORRITO, MICHAEL M | 9255 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| NORRITO, NICOLA | 48350 WHATLEY CT | | | | SHELBY TWP | MI | 48315-4070 |
| NORRITO, SALVATOR W | 39863 COALPORT DR | | | | CLINTON TWP | MI | 48038-2629 |
| NORROD, DENNIS M | 10178 I DR N | | | | BATTLE CREEK | MI | 49014-8945 |
| NORROD, ERNIE C | 11641 ADMIRALS LN | | | | INDIANAPOLIS | IN | 46236-8668 |
| NORROD, J W | 324 HUNTERS LN | | | | CROSSVILLE | TN | 38571-8009 |
| NORROD, KAY ELAINE | 5655 COACH DR E # E | | | | KETTERING | OH | 45440-2751 |
| NORROD, KENNETH R | 319 A.G. NORROD LANE | | | | MONROE | TN | 38573 |
| NORROD, MARY F | 3200 EDGECREEK DRIVE | | | | NEW LENOX | IL | 60451-9600 |
| NORROD, ORVIL R | 810 PICCADILLI RD | | | | ANDERSON | IN | 46013-5066 |
| NORROD, P L | PO BOX 1695 | | | | MIAMISBURG | OH | 45343-1695 |
| NORROD, PHILIP L. | PO BOX 1695 | | | | MIAMISBURG | OH | 45343-1695 |
| NORROD, ROBERTA MICHELE | 324 HUNTERS LANE | | | | CROSSVILLE | TN | 38571-8009 |
| NORROD, ROGER M | 3812 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9738 |
| NORROD, SHARON P | 521 CAMPFIRE DR | | | | MURFREESBORO | TN | 37129-4019 |
| NORROD, WILLIE B | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| NORROW JR, DEAN E | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| NORROW SR, CHARLES E | 22442 E PRICE DR | | | | CLINTON TWP | MI | 48035-1846 |
| NORROW, EFFIE E | 4502 LEHIGH DRIVE | | | | TROY | MI | 48098-4440 |
| NORROW, THOMAS E | 5843 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| NORSEMAN MOTORS, INC. | 425 HWY 10 E | | | | DETROIT LAKES | MN | |
| NORSEMAN MOTORS, INC. | 425 HWY 10 E | | | | DETROIT LAKES | MN | 56501 |
| NORSEMAN MOTORS, INC. | DANIEL SAUVAGEAU | 425 HWY 10 E | | | DETROIT LAKES | MN | 56501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORSK HYDRO ASA | | DRAMMENSVEIEN 264 | | OSLO,NO,240,NORWAY | | | |
| NORSK HYDRO ASA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO 0240 NORWAY | | | |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO 240 NORWAY | OSLO | | 240 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO NO 240 | | | |
| NORSK HYDRO ASA | FABRIKKV | | | RAUFOSS 2831 NORWAY | | | |
| NORSK HYDRO ASA | FABRIKKV | | | RAUFOSS NO 2831 NORWAY | | | |
| NORSK HYDRO ASA | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423-4036 |
| NORSK HYDRO ASA | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 |
| NORSK HYDRO ASA | VINOHRADSKA 938/37 | | | PRAHA 2 CZ 12000 CZECH (REP) | | | |
| NORSK HYRDO CANADA INC | 7000 BOUL RAOUL DUCHESNE | | | BEACANCOUR PQ GOX 1B0 CANADA | | | |
| NORSTRAND, JOHN W | 2146 SW 14TH ST | | | | DELRAY BEACH | FL | 33445-6217 |
| NORSTROM, RICHARD D | 3379 S NASH WAY | | | | CHANDLER | AZ | 85286-2487 |
| NORSWORTHY, EDWARD B | 11921 GALE AVE APT B | | | | HAWTHORNE | CA | 90250-2822 |
| NORSWORTHY, GERTRUDE | 271 BELLWOOD CHURCH ROAD | | | | PROVENCAL | LA | 71468-6038 |
| NORSWORTHY, JAMES C | 23066 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1602 |
| NORSWORTHY, L D | 11316 LENOIR ST | | | | ALLEN PARK | MI | 48101-1016 |
| NORSWORTHY, LARRY L | PO BOX 473 | | | | JACKSON | GA | 30233-0010 |
| NORSWORTHY, ODELL | 6800 PARK ROAD | | | | ANN ARBOR | MI | 48103 |
| NORTE, GERALD | PO BOX 936 | | | | BANNING | CA | 92220-0007 |
| NORTECH ENGINEERING | 15 COMMERNCE WAY STE 1003 | | | | NORTON | MA | 02766 |
| NORTECH LLC | 30163 RESEARCH DR | | | | NEW HUDSON | MI | 48165-8548 |
| NORTECH SYSTEMS INC | 4050 NORRIS CT NW | | | | BEMIDJI | MN | 56601-8712 |
| NORTEL | 1022 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6911 |
| NORTEL | CHRIS PANGER | 1022 BOXWOOD DR | | | FRANKLIN | TN | 37069-6911 |
| NORTEL MACHINERY INC | 1051 CLINTON ST | | | | BUFFALO | NY | 14206 |
| NORTEL MANUFACTURING LTD | 2040 ELLEMERE RD BLDG 18 | | | SCARBOROUGH CANADA ON M1H 3B6 CANADA | | | |
| NORTEL NETWORKS INC | 3985 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0039 |
| NORTH ADAMS AMBULANCE SERVICE, INC | C/O GLATFELTER CLAIMS MANAGEMENT, INC. | 183 LEADERS HEIGHTS RD | P.O. BOX 5126 | | YORK | PA | 17405-9792 |
| NORTH ADAMS TIRE | 163 RIVER ST | | | | NORTH ADAMS | MA | 01247-2410 |
| NORTH ALABAMA BONE A | 2129 HELTON DR STE A | | | | FLORENCE | AL | 35630-1070 |
| NORTH ALABAMA INDUSTRIAL SERVI | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA INDUSTRIAL SERVICES | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA INDUSTRIAL SERVICES INC | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA PAIN S | PO BOX 88 | | | | DECATUR | AL | 35602-0088 |
| NORTH AM COL/PORTAGE | 5960 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9712 |
| NORTH AM MFG/BRNTWOD | PO BOX 2112 | | | | BRENTWOOD | TN | 37024-2112 |
| NORTH AMER PARTNERS | PO BOX 287 | | | | GLEN HEAD | NY | 11545-0287 |
| NORTH AMER/FLORA | 20 INDUSTRIAL PARK | | | | FLORA | IL | 62839-9700 |
| NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| NORTH AMERICAN ASSEMBLY | 3757 S BALDWIN RD 139 | | | | ORION | MI | 48359 |
| NORTH AMERICAN ASSEMBLY LLC | 600 RIVERVIEW PKY | | | | TONAWANDA | NY | 14150 |
| NORTH AMERICAN ASSEMBLY LLC | 938 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE RD | | ANCASTER ON CANADA | | | |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE ST | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN AUTO TRANSPORT LLC | 2400 LAKEVIEW PKWY STE 600 | | | | ALPHARETTA | GA | 30009-7937 |
| NORTH AMERICAN CARBIDE | TRANSPORT NATL DEVELOPMENT | 747 PIERCE RD | | | CLIFTON PARK | NY | 12065-1302 |
| NORTH AMERICAN CRANE BUREAU | 930 WILLISTON PARK PT | STE 1 | | | LAKE MARY | FL | 32746-2164 |
| NORTH AMERICAN CRONITE INC | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| NORTH AMERICAN CVO GMC | 515 N. WASHINGTON | | | | SAGINAW | MI | 48607 |
| NORTH AMERICAN DIE CASTING ASSOCIATION | 241 HOLBROOK DR | ATTN SUE UPDTE PER AFC 03/07 | | | WHEELING | IL | 60090-5809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH AMERICAN DIE CASTING ASSOCIATION CHAPTER 25 | 9701 W HIGGINS RD STE 880 | | | | ROSEMONT | IL | 60018 |
| NORTH AMERICAN DISMANTLING COR | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446-2996 |
| NORTH AMERICAN DISMANTLING COR | PO BOX 307 | | | | LAPEER | MI | 48446-0307 |
| NORTH AMERICAN DISMANTLING CORP | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446-2996 |
| NORTH AMERICAN EQUIPMENT | | 2 LEE MAC AVE | | | | CT | 06810 |
| NORTH AMERICAN EXPEDITING INC | PO BOX 340340 | | | | DAYTON | OH | 45434-0340 |
| NORTH AMERICAN FUND II LP | 135 S LA SALLE ST STE 400 | | | | CHICAGO | IL | 60603-4177 |
| NORTH AMERICAN FUND II LP | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| NORTH AMERICAN FUND II LP | JEAN DARNELL | 22955 INDUSTRIAL DR. WEST | | | MINNEAPOLIS | MN | |
| NORTH AMERICAN FUND II LP | KATHLEEN WILLIAMS | 1875 HOLMES ROAD | | | PALMYRA | MO | 63461 |
| NORTH AMERICAN INDIAN ASSOCIATION OF DETROIT | 22720 PLYMOUTH RD | | | | DETROIT | MI | 48239-1327 |
| NORTH AMERICAN INTERNATIONAL | 24264 NETWORK PL | | | | CHICAGO | IL | 60673-1264 |
| NORTH AMERICAN INTERNATIONAL AUTO SHOW LLC 2008 | 1900 W BIG BEAVER RD STE 100 | | | | TROY | MI | 48084-3520 |
| NORTH AMERICAN LIGHTING | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661-3900 |
| NORTH AMERICAN LIGHTING | 2275 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH AMERICAN LIGHTING | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3430 |
| NORTH AMERICAN LIGHTING | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 |
| NORTH AMERICAN LIGHTING | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 |
| NORTH AMERICAN LIGHTING | JASON YOUNG | 20 INDUSTRIAL PARK | | | FLORA | IL | 62839-9700 |
| NORTH AMERICAN LIGHTING | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 |
| NORTH AMERICAN LIGHTING | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881-5839 |
| NORTH AMERICAN LIGHTING | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | |
| NORTH AMERICAN LIGHTING INC | 20 INDUSTRIAL PARK | | | | FLORA | IL | 62839-9700 |
| NORTH AMERICAN LIGHTING INC | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH AMERICAN MACHINERY & ENGINEERING CO | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083-2213 |
| NORTH AMERICAN MACHINES & ENGI | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083-2213 |
| NORTH AMERICAN MACHINES & ENGINEER | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083-2213 |
| NORTH AMERICAN ME/SO | 23077 GREENFIELD RD STE 315 | ADVANCE BUILDING | | | SOUTHFIELD | MI | 48075-3770 |
| NORTH AMERICAN MEMBERSHIP GROUP INC. | 12301 WHITEWATER DR | | | | MINNETONKA | MN | 55343-9447 |
| NORTH AMERICAN MFG CO | 4455 E 71ST ST | | | | CLEVELAND | OH | 44105-5601 |
| NORTH AMERICAN MOTORS S.A. | PINTO JUAN GRIS 3 | | MADRID 28020 SPAIN | | | | |
| NORTH AMERICAN NEW CARS, INC. | INTERCOMPANY | | | | | | |
| NORTH AMERICAN PACKAGING INC | 44600 ENTERPRISE DR | | | | CLINTON TOWNSHIP | MI | 48038-7017 |
| NORTH AMERICAN PACKAGING INC | DERON BURGESS | | | | | MI | 48038 |
| NORTH AMERICAN PHILLIPS | 21 GRACE CHURCH ST | | | | PORT CHESTER | NY | 10573-4911 |
| NORTH AMERICAN PRECIS | SYNDICATE INC | 350 5TH AVE STE 6500 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118-6500 |
| NORTH AMERICAN PRODUCTS CORP | 2130 BENNETT PARK DRIVE | | | | JASPER | IN | 47547 |
| NORTH AMERICAN RADIATOR INC | 5920 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4204 |
| NORTH AMERICAN RAILWAY SERVICE | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN ROYALTIES INC | 320 N HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404-2305 |
| NORTH AMERICAN ROYALTIES INC | KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 |
| NORTH AMERICAN ROYALTIES INC | WHELAND HOLDING COMPANY INC | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404-2305 |
| NORTH AMERICAN SAFETY PRODUCTS | 9233 GULFSTREAM RD | | | | FRANKFORT | IL | 60423-2516 |
| NORTH AMERICAN SEAL & SUPPLY INC | PO BOX 75002 | | | | CLEVELAND | OH | 44101-2199 |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY (500540) | SLIWA & LANE | 840 MAIN SENECA BUILDING - 237 MAIN STREET | | | BUFFALO | NY | 14203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH AMERICAN STEEL CO | PO BOX 28126 | 18300 MILES AVE | | | CLEVELAND | OH | 44128-0126 |
| NORTH AMERICAN TRANSPORT CONCEPTS INC | PO BOX 3342 | | | | OMAHA | NE | 68103-0342 |
| NORTH AMERICAN TRANSPORTATION | 26535 DANTI CT | | | | HAYWARD | CA | 94545-3917 |
| NORTH AMERICAN TURNING | 11690 LAMBS RD | | | | RILEY | MI | 48041-3118 |
| NORTH AMERICAN VAN LINES | 33901 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 |
| NORTH AND NORTHWEST COBB COMMUNITY SCHOOLS | 2720 PINE MOUNTAIN NE | | | | KENNESAW | GA | 30144 |
| NORTH ANDERSON CHURCH OF GOD | 2604 NORTH STATE ROAD 9 | | | | ANDERSON | IN | 46012 |
| NORTH ATLANTIC/BLOOM | 8120 PENN AVE SOUTH | | | | BLOOMINGTON | MN | 55431 |
| NORTH ATLANTIC/PARIS | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH BAY CADILLAC CO., INC. | HUGH WEIDINGER | 720 NORTHERN BLVD | | | GREAT NECK | NY | 11021-5204 |
| NORTH BAY CADILLAC, INC. | 720 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5204 |
| NORTH BAY CHEVROLET BUICK, INC. | 325 VAN BUREN ST | | | | OCONTO FALLS | WI | 54154-1137 |
| NORTH BAY CHEVROLET BUICK, INC. | DUANE GESSLER | 325 VAN BUREN ST | | | OCONTO FALLS | WI | 54154-1137 |
| NORTH BAY MULTI-SITE, INC. | INTERCOMPANY | | | | | | |
| NORTH BEND AUTOMOTIVE | 43306 SE NORTH BEND WAY | | | | NORTH BEND | WA | 98045 |
| NORTH BURTON DESIGN | 9600 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| NORTH CAROLINA | DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0001 |
| NORTH CAROLINA AGRICULTURE ANDTECHNICAL STATE UNIVERSITY | 1601 E MARKET ST | | | | GREENSBORO | NC | 27411-0002 |
| NORTH CAROLINA CENTER FOR APPLIED TEXTILE TECHNOLOGY | PO BOX 1044 | | | | BELMONT | NC | 28012-1044 |
| NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19713 | | | | DURHAM | NC | 27707-0023 |
| NORTH CAROLINA COTTON | PRODUCERS ASSOC INC | A CORPORATION | 103 TRIANGLE COURT | P O BOX 656 | NASHVILLE | NC | 27856-0656 |
| NORTH CAROLINA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | REGION 4 | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL HEALTH NATURAL RESOURCES | 1601 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN ANGELA C FOUNTAIN BANKRUPTCY MANAGER | COLLECTIONS EXAMINATION DIVISION | PO BOX 1168 | | RALEIGH | NC | 27602-1168 |
| NORTH CAROLINA DEPT OF REV | SALES & USE TAX DIV | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF REVENUE | ACCT OF JOHN T LYLES | 500 W TRADE ST SUITE 446 | | | CHARLOTTE | NC | 28202 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF STATE TREASURER | 325 N SALISBURY ST | | | | RALEIGH | NC | 27603 |
| NORTH CAROLINA DEPT. OF ENVIRONMENT AND NATURAL RESOURCES | DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPT. OF TRANSPORTATION | 4809 BERYL RD | | | | RALEIGH | NC | 27606-1406 |
| NORTH CAROLINA DIVISION OF | MOTOR VEHICLES | 3129 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-3100 |
| NORTH CAROLINA EPILEPSY FOUND | WAKE FRST | MEADS HALL MEDICAL CTR BLVD | | | WINSTON SALEM | NC | 27157-0001 |
| NORTH CAROLINA FARM BUREAU MUTUAL INSURANCE COMPANY | MCANGUS GOUDELOCK & COURIE PLLC | PO BOX 30516 | | | RALEIGH | NC | 27622-0516 |
| NORTH CAROLINA REVENUE DEPT | SALES & USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA SOLAR CENTER | NC STATE UNIVERSITY | ATTN ANNE TAZEWELL | CAMPUS BOX 7409 | | RALEIGH | NC | 27695-0001 |
| NORTH CAROLINA STATE UNIV | PO BOX 7401 | | | | RALEIGH | NC | 27695-7401 |
| NORTH CAROLINA STATE UNIVERSITY | 2005 HARRIS HALL BOX 7302 | OFFICE OF FINANIAL AID | | | RALEIGH | NC | 27695-7302 |
| NORTH CAROLINA STATE UNIVERSITY | 2104 JANE ST | | | | GREENSBORO | NC | 27407-3131 |
| NORTH CAROLINA STATE UNIVERSITY | 7213 ADD CHG KG 12/00 OFC | | | | RALEIGH | NC | 27695-7213 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF FIN AID & SCHLSHPS | 2016 HARRIS HALL BOX 7302 | | | RALEIGH | NC | 27695-7302 |
| NORTH CAROLINA WESLEYAN COLLEGE | 3400 N WESLEYAN BLVD | BUSINESS OFFICE | | | ROCKY MOUNT | NC | 27804-8699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH CENTRAL ANES C | PO BOX 678403 | | | | DALLAS | TX | 75267-8403 |
| NORTH CENTRAL COLLEGE | 30 N BRAINARD ST | | | | NAPERVILLE | IL | 60540-4607 |
| NORTH CENTRAL COLLEGE | CTR FOR CONTINUING EDUCATION | PO BOX 3063 | | | NAPERVILLE | IL | 60566-7063 |
| NORTH CENTRAL ENGINEERING INC | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| NORTH CENTRAL EXECUTIVE SUITE INC | DBA\H Q BUS CENTER | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213-2258 |
| NORTH CENTRAL FASTENERS | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446-0840 |
| NORTH CENTRAL FASTENERS INC | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446-0840 |
| NORTH CENTRAL KENTUCKY EXPRESS | PO BOX 96 | | | | DRY RIDGE | KY | 41035-0096 |
| NORTH CENTRAL MICHIGAN COLLEGE | 1515 HOWARD ST | | | | PETOSKEY | MI | 49770-8717 |
| NORTH CENTRAL OHIO SOAP BOX DERBY | 343 POPLAR ST | | | | MANSFIELD | OH | 44903-2123 |
| NORTH CENTRAL SECURITY LTD | 1390 N BAGLEY ST | | | | ALPENA | MI | 49707-8101 |
| NORTH CENTRAL STATE COLLEGE | CASHIERS OFFICE | 2441 KENWOOD CIR | | | MANSFIELD | OH | 44906-1546 |
| NORTH CENTRAL STATE COLLEGE | CASHIERS OFFICE | PO BOX 698 | | | MANSFIELD | OH | 44901-0698 |
| NORTH CENTRAL SURGIC | PO BOX 840494 | | | | DALLAS | TX | 75284-0494 |
| NORTH CENTRAL TEXAS COLLEGE | BUSINESS OFFICE | 1525 W CALIFORNIA ST | | | GAINESVILLE | TX | 76240-4636 |
| NORTH CENTRAL TEXAS COUNCIL OF GOVERNMENTS | PO BOX 5888 | | | | ARLINGTON | TX | 76005-5888 |
| NORTH CENTRAL UNIVERSITY | 505 WHIPPLE ST | | | | PRESCOTT | AZ | 86301-1747 |
| NORTH CENTRAL UNIVERSITY | 910 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55404-1322 |
| NORTH CENTRAL/TAYLOR | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| NORTH COAST AUTO SERVICE  INC. | 2060 MARINE DR | | | | ASTORIA | OR | 97103-3428 |
| NORTH COAST DISTRIBUTION | 23479 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9407 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105-5125 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVENUE | | | CHICAGO | IL | 60610 |
| NORTH COAST SPRING & WIRE INC | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105-5125 |
| NORTH COAST SPRING & WIRE INC | DON COLOSI | 7800 FINNEY AVENUE | | | CHICAGO | IL | 60610 |
| NORTH COAST/CLEVELND | 18200 S MILES RD | | | | CLEVELAND | OH | 44128-4232 |
| NORTH COAST/MORGAN H | 18305 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2842 |
| NORTH COLLIER COLLISION SEP | F/B/O DAVID C WALTER SEP IRA | FCC AS CUSTODIAN | 16210 OLD 41 | | NAPLES | FL | 34110 |
| NORTH COLLIER COLLISION SEP | F/B/O MICHAEL E MCKEE SEP IRA | FCC AS CUSTODIAN | 16210 OLD 41 | | NAPLES | FL | 34110 |
| NORTH COUNTRY COMMUNITY COLLEG | 20 WINONA AVE | | | | SARANAC LAKE | NY | 12983 |
| NORTH COUNTRY IMPORTS | 616 QUAKER RD | | | | QUEENSBURY | NY | 12804-3952 |
| NORTH COUNTRY IMPORTS | LENDRUM, KENNETH H | 616 QUAKER RD | | | QUEENSBURY | NY | 12804-3952 |
| NORTH COUNTY AUTO PARTS | | 425 RYAN DR | | | | CA | 92078 |
| NORTH COUNTY GMC | 1501 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| NORTH COUNTY GMC PONTIAC | 5445 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4427 |
| NORTH DAKOTA | SECRETARY OF STATE | STATE OF NORTH DAKOTA | 600 EAST BOULEVARD AVE. | | BISMARCK | ND | 58505 |
| NORTH DAKOTA DEPARTMENT OF HEALTH | REGION 8 | 918 E DIVIDE AVE | ENVIRONMENTAL HEALTH SECTION | | BISMARCK | ND | 58501-1947 |
| NORTH DAKOTA DEPT.TRANSPORTATION | 218 AIRPORT RD | | | | BISMARCK | ND | 58504-6003 |
| NORTH DAKOTA DOT- GRAND FORKS | | 1951 N. WASHINGTON ST. | | | | ND | 58208 |
| NORTH DAKOTA STATE DEPT OF HEALTH & CONSOLIDATED LABS | PO BOX 5520 | DIVISION OF WASTE MANAGEMENT | | | BISMARCK | ND | 58506-5520 |
| NORTH DAKOTA STATE WATER COMMISSION | REGION 8 | 900 E BOULEVARD AVE DEPT 770 | | | BISMARCK | ND | 58505-0607 |
| NORTH DAKOTA UNIVERSITY | PO BOX 6050 | | | | FARGO | ND | 58108-6050 |
| NORTH DAKOTA/FARGO | DEPART. OF POLYMERS & COATING | | | | FARGO | ND | 58105 |
| NORTH DAVIDSON AUTOMOTIVE | 7047 OLD US HIGHWAY 52 | | | | LEXINGTON | NC | 27295-6096 |
| NORTH DEKALB ORTHOPE | 505 IRVIN COURT | | | | DECATUR | GA | 30030 |
| NORTH DELAWARE PRINTING | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |
| NORTH EAST OHIO SCIENCE & EDUCATION FAIR | 601 ERIESIDE AVE | C/O GREAT LAKES SCIENCE CTR | | | CLEVELAND | OH | 44114-1021 |
| NORTH END COMMUNITY IMPROVEMENT COLLABRATIVE INC | PO BOX 954 | | | | MANSFIELD | OH | 44901-0954 |
| NORTH END MOTORS | 225 N MONTELLO ST | | | | BROCKTON | MA | 02301-3951 |
| NORTH EXPRESS INC | PO BOX 247 | | | | WINAMAC | IN | 46996-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH FLORDIA PEDIATRIC P/S/P | 401K PLAN U/A/D 3-1-77 | 1633 PHYSICIANS DRIVE | | | TALLAHASSEE | FL | 32308-4620 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | 1415 W. 22ND ST. | SUITE 750E | | | OAK BROOK | IL | 60523 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT | | | | | | |
| NORTH FRANKLIN ST CH | PO BOX 249 | | | | DELAWARE | OH | 43015-0249 |
| NORTH FULTON NEUROLOGY PC | 401K PROFIT SHARING PL & TR | ACCOUNT II | 1285 HEMBREE RD #160 | | ROSWELL | GA | 30076-4995 |
| NORTH GEORGIA COLLEGE AND | STATE UNIVERSITY | OFFICE OF COMPTROLLER | | | DAHLONEGA | GA | 30597-0001 |
| NORTH GEORGIA MEDICA | PO BOX 2239 | | | | ELLIJAY | GA | 30540-0025 |
| NORTH GEORGIA NEUROL | 600 PROFESSIONAL DR STE 110 | | | | LAWRENCEVILLE | GA | 30045-7638 |
| NORTH GEORGIA RADIATOR & COOLING | 1365 PILGRIM MILL RD | | | | CUMMING | GA | 30040-3509 |
| NORTH GRAND RIVER PARTNERS | 4000 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2705 |
| NORTH HARRIS COLLEGE | NORTH HARRIS MONTGOMERY COMM | 2700 WW THORNE BLVD | | | HOUSTON | TX | 77073-3410 |
| NORTH HILL MARATHON | 216 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 |
| NORTH HOUSTON POLE LINE CO | 3229 N MAIN ST | PO BOX 1509 | | | CLEBURNE | TX | 76033-5057 |
| NORTH HOUSTON POLE LINE CORP | 1608 MARGARET ST | | | | HOUSTON | TX | 77093-4010 |
| NORTH ISLAND DIVING & WATER SPORTS LTD. | C/O MARQUARDT & COMPANY | ATTN: JOHN MARQUARDT | 630 - 999 EST BROADWAY | VANCOUVER, BC  V5Z 1K5 | | | |
| NORTH JERSEY NEUROLOGIC ASSOC | EMPLOYEE PROFIT SHARING DTD 7/1/73 | 220 HAMBURG TPKE | | | WAYNE | NJ | 07470-2110 |
| NORTH JERSEY-MANHATTAN SATURN PARTNERSHI | MICHAEL SALERNO | 101 E STATE RT 4 | | | PARAMUS | NJ | 07652-2635 |
| NORTH JR, RICHARD W | 2643 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| NORTH JR., WILLIE J | 1313 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| NORTH KANSAS CITY BRAKE SERVICE | 1327 SWIFT AVE | | | | NORTH KANSAS CITY | MO | 64116-4013 |
| NORTH KANSAS CITY BRAKE SERVICE | 1327 SWIFT AVE | | | | NORTH KS CITY | MO | 64116-4013 |
| NORTH LAKE COLLEGE | BUSINESS OFFICE | 5001 N MACARTHUR BLVD | | | IRVING | TX | 75038-3804 |
| NORTH LAKES AUTO BROKERS INC | W6009 WOODLAND DR | | | | MENASHA | WI | 54952 |
| NORTH LAND AUTO REPAIR | 52 1ST ST SE | | | | NEW BRIGHTON | MN | 55112-7814 |
| NORTH LARRY | PO BOX 607 | | | | WILSON | WY | 83014-0607 |
| NORTH LAWRENCE COMMUNITY SCHOOLS | 460 W ST | | | | BEDFORD | IN | 47421-1954 |
| NORTH LIBERTY AUTO | 70 SUGAR CREEK LN | | | | NORTH LIBERTY | IA | 52317-9648 |
| NORTH LITTLE ROCK PONTIAC-BUICK-GMC, INC. | ATTN: PRESIDENT/GENERAL MANAGER | 5700 LANDERS ROAD | | | SHERWOOD | AR | 72120 |
| NORTH LITTLE ROCK PONTIAC-BUICK-GMC,INC. | HAROLD GWATNEY | 5700 LANDERS RD | | | NORTH LITTLE ROCK | AR | 72117-1922 |
| NORTH METRO TECHNICAL INSTITUTE | 5198 ROSS RD SE | OFFICE OF CONTINUING EDUCATION | | | ACWORTH | GA | 30102-3129 |
| NORTH OAKLAND INTERNISTS PC | 3100 CROSS CREEK PKWY STE 200 | | | | AUBURN HILLS | MI | 48326-2776 |
| NORTH OAKLAND MED CE | 8198 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NORTH OAKS AMOCO | 1060 HIGHWAY 96 E | | | | SAINT PAUL | MN | 55127-2325 |
| NORTH ORANGE COUNTY SATURN | PO BOX 15205 | | | | SANTA ANA | CA | 92735-0205 |
| NORTH ORANGE COUNTY SATURN INC | PO BOX 15205 | | | | SANTA ANA | CA | 92735-0205 |
| NORTH ORANGE COUNTY SATURN INC. | TERRI BOOKER BATCH, PRESIDENT | PO BOX 15205 | | | SANTA ANA | CA | 92735-0205 |
| NORTH ORANGE COUNTY SATURN, INC. | INTERCOMPANY | | | | | | |
| NORTH ORANGE COUNTY SATURN, INC. | TERRI B. BATCH | PO BOX 15205 | | | SANTA ANA | CA | 92735-0205 |
| NORTH PACIFIC PROPERTIES LLC | 3421 GLEN ABBY CT | | | | STOCKTON | CA | 95219-1809 |
| NORTH PACIFIC PROPERTIES, LLC | 8450 LAGUNA GROVE DR | | | | ELK GROVE | CA | 95757-8703 |
| NORTH PARK PUD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| NORTH PARK RENTAL SERVICE INC | PACKARD PARTY CENTER | 9624 N 2ND ST | | | MACHESNEY PARK | IL | 61115-1616 |
| NORTH PARK TRANSPORTATION CO | PO BOX 80012 | | | | BILLINGS | MT | 59108-0012 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVE | | | | CHICAGO | IL | 60625-4823 |
| NORTH PEEL TIRE & AUTO | 87 FIRST ST | | | ORANGEVILLE ON L9W 2E8 CANADA | | | |
| NORTH POINT BOILER & | COMBUSTION CO | 206 E 12TH AVE | | | NORTH KANSAS CITY | MO | 64116-4148 |
| NORTH POINT LOGISTICS INC | 3575 W GRAND RIVER AVE | PO BOX 1229 | | | HOWELL | MI | 48855-7604 |
| NORTH POINT REALTY INC | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| NORTH POINTE REALTY INC | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| NORTH PRESBYTERIAN CHURCH | INVESTMENT FUND | C/O INVESTMENT COMMITTEE | 921 COLLEGE AVENUE | | ELMIRA | NY | 14901-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH RALEIGH RADIATOR | 2807 INDUSTRIAL DR | | | | RALEIGH | NC | 27609-7815 |
| NORTH RIDGEVILLE AUTOMOTIVE | 35215 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3013 |
| NORTH RIVER PRESS 401K PLAN | ATTN LAURENCE D GADD | DTD 01/01/1987 | PO BOX 567 | | GREAT BARRINGTON | MA | 01230 |
| NORTH ROBERT H (494058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTH ROOFING CO | 1870 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2659 |
| NORTH SCOTTSDALE BUICK PONTIACGMC INC | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |
| NORTH SHORE AUTO REPAIR | 1000 DALLAS RD | | | | CHATTANOOGA | TN | 37405-2740 |
| NORTH SHORE COMMUNITY COLLEGE | STUDENT ACCOUNTS | 1 FERNCROFT RD | | | DANVERS | MA | 01923-4017 |
| NORTH SHORE CONSTRUCTION | 1465 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1102 |
| NORTH SHORE EXPRESS INC | PO BOX 81091 | | | | CLEVELAND | OH | 44181-0091 |
| NORTH SHORE GAS | C\O R SELMAN KATTEN MUCHIN | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661-3690 |
| NORTH SHORE GAS CO | GENERAL ACCTG DEPT RM 801 | 122 S MICHIGAN AVE | | | CHICAGO | IL | 60603 |
| NORTH SHORE GAS CO | KATHERINE SCHULTZ | 130 E RANDOLPH DR 23RD FL | | | CHICAGO | IL | 60601 |
| NORTH SHORE INC | DBA MULLER PONTIAC-GMC TRUCK | 150 SKOKIE VALLEY RD | | | HIGHLAND PARK | IL | 60035-4404 |
| NORTH SHORE NEON SIGN CO INC | 295 SKIDMORES RD | | | | DEER PARK | NY | 11729-7102 |
| NORTH SHORE PUMP & EQUIPMENT | 2535 CENTER ST | | | | CLEVELAND | OH | 44113-1110 |
| NORTH SHORE SAAB | 1033 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| NORTH SHORE SAAB | BRODLIEB, MARC S | 1033 NORTHERN BLVD | | | ROSLYN | NY | 11576-1502 |
| NORTH SHORE TOY STORE, LTD, DBA POWER MOTOR CAR COMPANY | 1047 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| NORTH SHORE TRANSPORTATION SERVICES INC | 1585 ELLINWOOD AVE STE 215 | | | | DES PLAINES | IL | 60016-4544 |
| NORTH SHORE TRANSPORTATION SVC | JASON BERGER | 11420 ALPINE VIEW CT | | | TRUCKEE | CA | 96161-3237 |
| NORTH SHORES INC - GMC ADD POINTS | CASTLE BUICK PONTIAC GMC INC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | GROSSINGER AUTOPLEX INC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | ILLINOIS MOTOR VEHICLE REVIEW BOARD | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| NORTH SHORES INC - GMC ADD POINTS | LOREN BUICK INC | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 |
| NORTH SHORES INC - GMC ADD POINTS | MITCHELL BUICK GMC TRUCK INC, JOE | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | MULLER PONTIAC GMC MAZDA | 150 NORTH WACKER DRIVE SUITE 1650 | | | CHICAGO | IL | 60610 |
| NORTH SHORES INC - GMC ADD POINTS | NORTH SHORES INC | 150 NORTH WACKER DRIVE SUITE 1650 | | | CHICAGO | IL | 60610 |
| NORTH SHORES INC - GMC ADD POINTS | OBRIEN TERRENCE M | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| NORTH SIDE HOSPITAL | PO BOX 1753 | | | | JOHNSON CITY | TN | 37605-1753 |
| NORTH STAR AUTOMOTIVE TECHNOLOGY | 190 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041-1403 |
| NORTH STAR CHARITABLE FOUNDATION | 2701 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55414-3233 |
| NORTH STAR EMS LLC | | 1114 1ST ST E STE B | | | | TX | 77338 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, INC. | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, INC. | RONALD DAKAN | 22426 PERRY HWY | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR REFRIGERATION HEATING & COOLING INC | 35355 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2611 |
| NORTH STAR SUPPLY CO INC | 55 THIELMAN DR | | | | BUFFALO | NY | 14206-2365 |
| NORTH STATE TELEPHONE CO | | 1201 W FAIRFIELD RD | | | | NC | 27263 |
| NORTH STOCKTON AUTO SERVICE | 8709 DAVIS RD | | | | STOCKTON | CA | 95209-1805 |
| NORTH TEXAS APICS CHAPTER | 600 W BELT LINE RD | | | | LANCASTER | TX | 75146-3019 |
| NORTH TEXAS BONE & J | 1307 8TH AVE STE 603 | | | | FORT WORTH | TX | 76104-4142 |
| NORTH TEXAS MEDICAL | 3044 OLD DENTON RD. | SUITE 111302 | | | CARROLLTON | TX | 75007 |
| NORTH TEXAS ORTHOPED | 2535 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051-3930 |
| NORTH TEXAS PAIN REC | 6702 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3615 |
| NORTH TEXAS REHABILI | PO BOX 226656 | | | | DALLAS | TX | 75222-6656 |
| NORTH TONAWANDA AMERICAN BABE | RUTH BASEBALL LEAGUE | 7266 NORMAN RD | ATTN G LUREMAN-SIGNS&SPONSORS | | NORTH TONAWANDA | NY | 14120-1411 |
| NORTH TOWER LLC | 1900 CHURCH ST STE 102 | NORTH TOWER IOM SPECIALISTS LL | | | NASHVILLE | TN | 37203-2200 |
| NORTH TOWN AUTO SERVICE | | 1530 SHERMER RD | | | | IL | 60062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH WIND INC. | 9 1/2 FREMONT STREET | | | | OXFORD | MA | 01540-1931 |
| NORTH YORK MOTORS AUTO SALES AND SERVICE | 1208 CALEDONIA ROAD | | | NORTH YORK ON M6A 2X3 CANADA | | | |
| NORTH, ALICE M | 2513 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1059 |
| NORTH, BETTY M | 7387 DEEP RUN APT 311 | | | | BLOOMFIELD HILLS | MI | 48301-3837 |
| NORTH, BEVERLY | C/O MMGS | 615 N. CAPITOL | | | LANSING | MI | 48933 |
| NORTH, BLANCHE A | 6039 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1012 |
| NORTH, BONNIE J | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| NORTH, BRIAN D | 40 CANNITO CT | | | | WENTZVILLE | MO | 63385-4647 |
| NORTH, BUFORD R | 2241 WYNDAM DR | | | | SPRING HILL | FL | 34606-3339 |
| NORTH, CARMELETA B | 811 E FILER ST | C/O DIANA BURGER | | | LUDINGTON | MI | 49431-2210 |
| NORTH, CARMELETA B | C/O DIANA BURGER | 811 E FILER | | | LUDINGTON | MI | 49431 |
| NORTH, CHAD M | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, CLINTON O | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| NORTH, CLORA | 332 CARPENTER RD | | | | ORLANDO | FL | 32833-2862 |
| NORTH, CONSTANCE L | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| NORTH, DAVID R | 3210 DURLAND DR | | | | BILLINGS | MT | 59102-0443 |
| NORTH, DONALD L | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| NORTH, DOROTHY G | 7344 DYKE AVE | | | | NORTH RIDGEVILLE | OH | 44039-2710 |
| NORTH, ELAINE R | 6704 HIDDEN VALLEY DR | | | | AMHERST | OH | 44001-1930 |
| NORTH, FLOYD A | 3652 BOWERS RD | | | | ATTICA | MI | 48412-9349 |
| NORTH, GENEVIEVE P | 3060 VALLEY FARMS RD APT 221 | | | | INDIANAPOLIS | IN | 46214-1593 |
| NORTH, GEORGE | 2060 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| NORTH, GERALD F | 8932 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 |
| NORTH, GERALD J | 1252 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| NORTH, GILBERT E | 11564 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4042 |
| NORTH, GROVER C | 10393 BALDWIN RD | | | | GREENVILLE | MI | 48838-7198 |
| NORTH, HOWARD | 6479 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| NORTH, JACQUELYN L | 4415 HULL RD APT 20 | | | | LESLIE | MI | 49251-9200 |
| NORTH, JAMES P | 4321 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1305 |
| NORTH, JAMIE D | 817 SARAH MILES CT | | | | MANITOWOC | WI | 54220-8614 |
| NORTH, JAMIE D | PO BOX 195 | | | | KEWAUNEE | WI | 54216-0195 |
| NORTH, JEAN E | 4641 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9438 |
| NORTH, JEROME T | 305 SASSAFRAS RD | | | | BALTIMORE | MD | 21221-3024 |
| NORTH, JESSE C | PO BOX 6191 | | | | YOUNGSTOWN | OH | 44501-6191 |
| NORTH, JOEL R | 30 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| NORTH, JOHN J | 999 FORTINO BLVD LOT 189 | | | | PUEBLO | CO | 81008-2071 |
| NORTH, JUDITH B | 2846 WOODHAVEN CIR | | | | DE PERE | WI | 54115-8199 |
| NORTH, KATHLEEN M | 1008 S WEBSTER ST | | | | SAGINAW | MI | 48602-1662 |
| NORTH, L J | 6894 WILLIS RD | | | | BROWN CITY | MI | 48416-9693 |
| NORTH, LARRY R | 144 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| NORTH, LEROY | 215 RUSSELL LN | | | | MANSFIELD | TX | 76063-3986 |
| NORTH, LLOYD A | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| NORTH, MARTHA S | 1141 BEATRICE DR | | | | DAYTON | OH | 45404-1420 |
| NORTH, MARY C | 4202 EMERICK ST | | | | SAGINAW | MI | 48638-6614 |
| NORTH, MARY V | 4350 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9470 |
| NORTH, MICHAEL J | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| NORTH, MICHAEL JAMES | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| NORTH, MICHELLE L | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, MICHELLE LEE | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, NORMA | 901 N GARDEN RIDGE BLVD APT 3107 | | | | LEWISVILLE | TX | 75077-2989 |
| NORTH, PAUL V | 1001 PINECEWOOD AVE APT B | | | | KETTERING | OH | 45429-5879 |
| NORTH, PHILIP R | 8920 E 700 N | | | | FREMONT | IN | 46737-9545 |
| NORTH, PHILLIP A | 1781 CHRISTINE TERRACE | | | | MADISON HTS | MI | 48071-3887 |
| NORTH, PHILLIP A | PO BOX 14 | 2538 WABASH AVE/ | | | LUPTON | MI | 48635-0014 |
| NORTH, RANDAL C | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH, RICHARD A | 6288 PORTER RD | | | | GRAND BLANC | MI | 48439-8536 |
| NORTH, ROBERT A | 3345 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| NORTH, ROBERT C | 608 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| NORTH, ROBERT E | 3602 RIDGE TOWNE DRIVE | | | | DULUTH | GA | 30096-6616 |
| NORTH, ROBERT E | 6254 US ROUTE 40 LOT 18 | | | | TIPP CITY | OH | 45371-9424 |
| NORTH, ROBERT L | 3306 WORTH RD | | | | PINCONNING | MI | 48650-8309 |
| NORTH, ROBERT P | 2312 SOUTH PINEVIEW ROAD | | | | SUTTONS BAY | MI | 49682-9753 |
| NORTH, RONALD D | 7077 KENNOWY CT | | | | WEST BLOOMFIELD | MI | 48322-3276 |
| NORTH, RONALD E | 7595 S. ETNA RD. 35 | | | | LA FONTAINE | IN | 46940 |
| NORTH, SMITH | 9268 POTTERVILLE DR | | | | WILLIS | MI | 48191-9502 |
| NORTH, STEVEN C | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| NORTH, SUSAN K | 144 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| NORTH, TERRY R | 1928 STRAIT LN | | | | FLOWER MOUND | TX | 75028-4276 |
| NORTH, WILLIAM W | 1075 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| NORTH, WILMA L | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| NORTH-GREEN, SARAH J | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| NORTHAM JR, WILLIAM C | PO BOX 335 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0335 |
| NORTHAM, BONNIE L | 2353 CHARITY LN | | | | HAZEL GREEN | AL | 35750-9023 |
| NORTHAM, JAMES A | 164 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| NORTHAM, MERRILL D | 5813 E BASE RD | | | | GLENWOOD | IN | 46133-9708 |
| NORTHAM, RICHARD T | 1210 17TH AVE | | | | MERIDIAN | MS | 39301-4221 |
| NORTHAM, VIRGINIA L | 5813 E BASE RD | | | | GLENWOOD | IN | 46133-9708 |
| NORTHAMPTON COUNTY AREA COMMUNITY COLLEGE BURSARS OFF | 3835 GREEN POND RD | | | | BETHLEHEM | PA | 18020-7568 |
| NORTHCHASE CENTER | C\O TRANSWESTERN PROPERTY CO | 222 PENNBRIGHT DR STE 120 | | | HOUSTON | TX | 77090-5907 |
| NORTHCHASE PLAZA INC | C\O TRAMMELL CROW HOUSTON INC | 1360 POST OAK BLVD STE 1800 | | | HOUSTON | TX | 77056-3049 |
| NORTHCHASE SHOPPING CENTER | C\O TRAMMELL CROW CO | PO BOX 1000 | | | MEMPHIS | TN | 38148-0001 |
| NORTHCOAST BALLOONS INC | 4369 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9620 |
| NORTHCOAST FREIGHT MANAGEMENT GROUP INC | 5530 STATE RD | | | | CLEVELAND | OH | 44134 |
| NORTHCOTE, DONALD B | 676 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| NORTHCOTT NORVAL | 1150 WOODBURN CT | | | | INVERNESS | IL | 60067-4290 |
| NORTHCOTT, DAVID K | 7124 TRENHOLM RD | | | | YOUNGSTOWN | OH | 44512-4740 |
| NORTHCOTT, ELIZABETH A | 916 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1860 |
| NORTHCREST AUTOMOTIVE INC. | 9491 W 44TH AVE | | | | WHEAT RIDGE | CO | 80033 |
| NORTHCROSS, KAHLIL W | LOT 61 | 2700 SHIMMONS ROAD | | | AUBURN HILLS | MI | 48326-2004 |
| NORTHCUT, THELMA M | 341 COLONIAL DR | | | | MARION | AR | 72364-2341 |
| NORTHCUTT CHEVROLET-BUICK | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHCUTT CHEVROLET-BUICK LLC | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHCUTT CHEVROLET-BUICK LLC | LEONARD NORTHCUTT | 3201 W OWEN K GARRIOTT RD | | | ENID | OK | 73703-4904 |
| NORTHCUTT JAMES | 1563 BARLOW RD | | | | CYNTHIANA | KY | 41031-6485 |
| NORTHCUTT JR, JERRY L | 908 E FUSON RD | | | | MUNCIE | IN | 47302-8629 |
| NORTHCUTT JR, JERRY LEE | 908 E FUSON RD | | | | MUNCIE | IN | 47302-8629 |
| NORTHCUTT PAUL WILLIAM (477256) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NORTHCUTT, ALLAN R | 124 CAHILL DR | | | | ROCKFORD | MI | 49341-1105 |
| NORTHCUTT, GARY L | 421 RIVER TRL | | | | DAHLONEGA | GA | 30533-2572 |
| NORTHCUTT, JAMES D | 13971 HIGHWAY 36 | | | | GUSTINE | TX | 76455-6144 |
| NORTHCUTT, JAMES V | 3120 FM 2737 | | | | LONE OAK | TX | 75453-8048 |
| NORTHCUTT, JERRY L | 7704 S US 35 | | | | MUNCIE | IN | 47302 |
| NORTHCUTT, JERRY LEE | 7704 S US 35 | | | | MUNCIE | IN | 47302 |
| NORTHCUTT, KEVIN D | 2621 DELLA DR | | | | DAYTON | OH | 45408-2429 |
| NORTHCUTT, MARY P | 1586 RIDGE RD | | | | YPSILANTI | MI | 48198-3304 |
| NORTHCUTT, ROGER L | 18568 SAINT PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| NORTHCUTT, ROY G | 25 PATRICIA LN | | | | BELLEVILLE | IL | 62226-5968 |
| NORTHCUTT, SEMAJ N | 4 PINEDALE CT | | | | MANSFIELD | TX | 76063-5583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHCUTT, WILLIAM B | 9530 GLENWYCK CT | | | | CENTERVILLE | OH | 45458-9642 |
| NORTHCUTT, WILLIAM L | 2338 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| NORTHCUTT, WINIFRED | 725 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1706 |
| NORTHEAST AUTO ELECTRIC INC. | 4101 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7746 |
| NORTHEAST AUTO OUTLET CORP. | ARTHUR MICCHELLI | GRANT AVE & ACADEMY RD | | | PHILADELPHIA | PA | 19114 |
| NORTHEAST CHEVROLET | GRANT AVE & ACADEMY RD | | | | PHILADELPHIA | PA | |
| NORTHEAST CHEVROLET | GRANT AVE & ACADEMY RD | | | | PHILADELPHIA | PA | 19114 |
| NORTHEAST CONTROLS INC | 3 ENTERPRISE AVE | | | | CLIFTON PARK | NY | 12065-3423 |
| NORTHEAST COURT REPORTING | 23010 MILES RD | | | | CLEVELAND | OH | 44128-5443 |
| NORTHEAST DISTRIBUTION INC | 223 CENTER ST | | | | BRISTOL | CT | 06010-5028 |
| NORTHEAST EAR, NOSE, | 200 MEDICAL PARK DR STE 200 | | | | CONCORD | NC | 28025-0900 |
| NORTHEAST ENGINEERING INC | 15 SWALLOW LN | | | | ORCHARD PARK | NY | 14127-3543 |
| NORTHEAST ENGINEERING INC | PO BOX 97 | | | | CATAUMET | MA | 02534-0097 |
| NORTHEAST FILTER & EQUIPMENT | 135 PARKER CT | | | | CHARDON | OH | 44024-1112 |
| NORTHEAST GEORGIA ME | PO BOX 101054 | | | | ATLANTA | GA | 30392-1054 |
| NORTHEAST GROUP | 51 MORGAN DR STE 13 | | | | NORWOOD | MA | 02062-5021 |
| NORTHEAST IMAGING AS | PO BOX 879 | | | | MOUNT LAUREL | NJ | 08054-0879 |
| NORTHEAST IOWA MED EDUCATION FOUNDATION, | DBA NE IA FAMILY PRACTICE CTR | 2055 KIMBALL AVENUE | | | WATERLOO | IA | 50702 |
| NORTHEAST LOUISIANA UNIVERSITY | CONTROLLERS OFFICE | 700 UNIVERSITY | | | MONROE | LA | 71209-9000 |
| NORTHEAST LOUISIANA UNIVERSITYCONTINUING EDUCATION | 101 UNIVERSITY AVE | | | | MONROE | LA | 71209-0001 |
| NORTHEAST MARINE POWER | 1 WILLOW STREET | | | | HYANNIS | MA | 02601 |
| NORTHEAST METROLOGY | 2601 GENESEE ST | | | | BUFFALO | NY | 14225-2916 |
| NORTHEAST METROLOGY CORP | 2601 GENESEE ST | | | | BUFFALO | NY | 14225-2916 |
| NORTHEAST MICHIGAN P | 800 COOPER AVE STE 4 | | | | SAGINAW | MI | 48602-5371 |
| NORTHEAST OHIO FOOT | 8588 E MARKET ST | | | | WARREN | OH | 44484-2339 |
| NORTHEAST OHIO ORTHO | 1552 NORTH RD SE STE 101 | | | | WARREN | OH | 44484-2957 |
| NORTHEAST OHIO ORTHO | 1552 NORTH RD ST | STE 101 | | | WARREN | OH | 44484 |
| NORTHEAST OHIO PODIATRIC MEDICAL AC | SUPER SAVER SEMINAR | 2877 SHAKERCREST BLVD | | | BEACHWOOD | OH | 44122-2325 |
| NORTHEAST OHIO REGIONAL | SEWER DISTRICT | 3900 EUCLID AVE | DIRECTOR OF FINANCE | | CLEVELAND | OH | 44115-2506 |
| NORTHEAST OHIO REGNL SWR DIS | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 |
| NORTHEAST PENNSYLVANIA | LIONS EYE BANK INC. CAPITAL A/C | LOUIS R HASSAY-SECY TREAS | 17TH CHEW STREET | | ALLENTOWN | PA | 18105 |
| NORTHEAST RADIOLOGY | PO BOX 42468 | | | | CINCINNATI | OH | 45242-0468 |
| NORTHEAST TRACK OPERATORS | NHRA NORTHEAST DIV | 366 EASTON ROAD | | | WARRINGTON | PA | 18976 |
| NORTHEAST UTILITIES | 250 FREIGHT ST | SVCS CO | | | WATERBURY | CT | 06702-1803 |
| NORTHEAST UTILITIES SERVICE | 107 SELDEN ST | | | | BERLIN | CT | 06037-1616 |
| NORTHEAST UTILITIES SERVICE COMPANY | RONALD THRESHER | 107 SELDEN ST | | | BERLIN | CT | 06037-1616 |
| NORTHEAST UTILITIES-WATERBURY | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 |
| NORTHEAST WISCONSIN MASONIC | CENTER INC ENDOWMENT FUND | C/O GERALD BREBNER | MASONIC LODGE TEMPLE | 525 N TAYLOR ST | GREEN BAY | WI | 54303-3334 |
| NORTHEAST WISCONSIN TECHNICAL COLLEGE | PO BOX 19042 | 2740 W MASON ST | | | GREEN BAY | WI | 54307-9042 |
| NORTHEASTERN ILLINOIS UNIVERSITY | 5500 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-4625 |
| NORTHEASTERN OHIO SCIENCE & ENGINEERING FAIR | 9500 EUCLID AVE | | | | CLEVELAND | OH | 44195-0001 |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | | IN | 46725 |
| NORTHEASTERN STATE UNIVERSITY | OFFICE OF BUSINESS AFFAIRS | | | | TAHLEQUAH | OK | 74464 |
| NORTHEASTERN TRANSFER INC | 8855 M 65 N | | | | POSEN | MI | 49776-9228 |
| NORTHEASTERN UNIVERSITY | | 10 GAINSBOROUGH ST | | | | MA | 02115 |
| NORTHEASTERN UNIVERSITY | ATTN JOHN HARRIS | 360 HUNTINGTON AVE | DIR OF RESEARCH ACCOUNTING | | BOSTON | MA | 02115-5005 |
| NORTHEASTERN UNIVERSITY | THIRD PARTY BILLING | 360 HUNTINGTON AVE | 246 RI | | BOSTON | MA | 02115-5005 |
| NORTHEASTERN UNIVERSITY | THIRD PARTY BILLING | 360 HUNTINGTON AVE 246 RI | | | BOSTON | MA | 02115 |
| NORTHEASTERN UNIVERSITY CORP | 360 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHEASTERN UNIVERSITY OFFICE OF THE BURSAR | 360 HUNTINGTON AVE | 254 RICHARDS HALL | | | BOSTON | MA | 02115-5005 |
| NORTHERN & SHELL NORTH AMERICA (OK) | LORI BURGUESS | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NORTHERN ALBERTA INSTITUTE OF TECHNOLOGY | 11762 106 ST | | | EDMONTON AB T5G 2R1 CANADA | | | |
| NORTHERN ARIZONA UNIVERSITY | BAC 100C BLDG 51 KNOLES DR | PO BOX 4069 | | | FLAGSTAFF | AZ | 80611 |
| NORTHERN ARIZONA UNIVERSITY | SPECIAL BILLING | PO BOX 4096 | | | FLAGSTAFF | AZ | 86011-0001 |
| NORTHERN ARIZONA UNIVERSITY | SPONSORED PROJECTS SERVICES | PO BOX 4070 | | | FLAGSTAFF | AZ | 86011-0001 |
| NORTHERN AUTO SERVICE, INC. | 501 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4843 |
| NORTHERN AUTOMOTIVE SYSTEMS | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | WEST SALEM | WI | 54669-0887 |
| NORTHERN AUTOMOTIVE SYSTEMS | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | BRYAN | OH | 43506-0887 |
| NORTHERN AUTOMOTIVE SYSTEMS | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 |
| NORTHERN BOILER | MECHANICAL CONTRACTORS | 2025 LATIMER DR | | | MUSKEGON | MI | 49442-6231 |
| NORTHERN BOILER & MECHANICAL C | 2025 LATIMER DR | | | | MUSKEGON | MI | 49442-6231 |
| NORTHERN BOILER & MECHANICAL C | 3330 OLD LANSING RD | | | | LANSING | MI | 48917-4319 |
| NORTHERN BUSINESS MACHINE CO | 305 E MIDLAND ST | | | | BAY CITY | MI | 48706-4690 |
| NORTHERN CABLE AUTOMATION LLC | 450 N OLD WOOWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009-5351 |
| NORTHERN CABLE AUTOMATION LLC | 5822 HENKEL RD | | | | HOWARD CITY | MI | 49329-8668 |
| NORTHERN CONCRETE PIPE INC | 401 KELTON ST | | | | BAY CITY | MI | 48706-5345 |
| NORTHERN DOCK SYSTEMS INC | 1200 AEROWOOD DR UNIT 44 | | | MISSISSAUGA ON L4W 2S7 CANADA | | | |
| NORTHERN DYNAMIC INC | WATERLOO RESEARCH & TECHNOL PKSTE 3-295 HAGEY BLVD | | | WATERLOO CANADA ON N2L 6R5 CANADA | | | |
| NORTHERN ELE/TROY | 1991 WOODSLEE DR | | | | TROY | MI | 48083-2236 |
| NORTHERN ENG /SPARTA | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENG/W SALEM | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 |
| NORTHERN ENGRAVING CO INC | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | |
| NORTHERN ENGRAVING CO INC | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656-0377 |
| NORTHERN ENGRAVING CORP | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | PO BOX 377 | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | BRYAN | OH | 43506-0887 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | WEST SALEM | WI | 54669-0887 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656-0377 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 |
| NORTHERN ENGRAVING CORPORATION | SPARTA DV | PO BOX 95200 | | | CHICAGO | IL | 60694-5200 |
| NORTHERN ENTERPRISES, INC. | TOM CARPENTER | 8600 NORTH HIGH STREET | | | WORTHINGTON | OH | 43085 |
| NORTHERN ILLINOIS ASSOCIATION | OF PLUMBING,HEATING,COOLING | CONTRACTORS | ATTN: ROGER CARLSON | 1220 9TH ST | ROCKFORD | IL | 61104-4927 |
| NORTHERN ILLINOIS UNIVERSITY | BURSARS OFFICE | | | | DEKALB | IL | 60115 |
| NORTHERN ILLINOIS UNIVERSITY BUSINESS AND INDUSTRY SERVICES | 1120 E DIEHL RD STE 110 | | | | NAPERVILLE | IL | 60563-4902 |
| NORTHERN ILLINOIS UNIVERSITY OFFICE OF ACCOUNTS RECEIVABLE | SWEN PARSON 210 | | | | DEKALB | IL | 60115 |
| NORTHERN IND PRODUCTS | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 |
| NORTHERN IND/HARRISO | 41000 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045-1303 |
| NORTHERN IND/ROSVILL | PO BOX 636 | 20380 CORNILLIE DRIVE | | | ROSEVILLE | MI | 48066-0636 |
| NORTHERN INDIANA PUB SVC COMP | PO BOX 13077 | | | | MERRILLVILLE | IN | 46411-3007 |
| NORTHERN INDIANA PUB SVC COMP 46411 USA | PO BOX | | | | MERRILLVILLE | IN | 46411 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY | 801 E. 86TH AVENUE | | | MERRILLVILLE | IN | 46410 |
| NORTHERN INDIANA SUPPLY CO INC | 304 S MAIN ST | P O BOX 447 | | | KOKOMO | IN | 46901-5464 |
| NORTHERN INDIANA SUPPLY COMPAN | 304-08 S MAIN | PO BOX 447 | | | KOKOMO | IN | 46901 |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1303 |
| NORTHERN INDUSTRIAL MFG. CORP. | DALE HOHLFELDT | 41000 EXECUTIVE DR. | | | LAPEER | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | P O BOX 636 | | | ROSEVILLE | MI | 48066-1770 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 |
| NORTHERN INDUSTRIAL SERVICES | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6646 |
| NORTHERN INDUSTRIAL SUPPLY INC | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| NORTHERN INDUSTRIAL SUPPLY INC | PO BOX 2138 | 2800 E HOLLAND | | | SAGINAW | MI | 48605-2138 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | PATRICK M KENNELL | COZEN OCONNOR | 16TH FLOOR 45 BROADWAY | | NEW YORK | NY | 10006 |
| NORTHERN JAMES | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| NORTHERN JR, ELBERT V | 10175 SPENCER ST | APT 2081 | | | LAS VEGAS | NV | 89183-6884 |
| NORTHERN JR, ELBERT V | APT 2081 | 10175 SPENCER STREET | | | LAS VEGAS | NV | 89183-6884 |
| NORTHERN KENTUCKY UNIVERSITY | BURSARS OFFICE | NUNN DR # AC235 | | | NEWPORT | KY | 41099-0001 |
| NORTHERN MACHINING | 36 SOBER ST | | | | NORFOLK | NY | 13667-4147 |
| NORTHERN MICHIGAN PA | 1420 PLAZA DR STE 2B | | | | PETOSKEY | MI | 49770-9421 |
| NORTHERN MICHIGAN UNIVERSITY FINANCIAL SERVICES | 1401 PRESQUE ISLE AVE | | | | MARQUETTE | MI | 49855-5305 |
| NORTHERN MOTORS, INC. | 1112 HWY 1 & 59N | | | | THIEF RIVER FALLS | MN | |
| NORTHERN MOTORS, INC. | 1112 HWY 1 & 59N | | | | THIEF RIVER FALLS | MN | 56701 |
| NORTHERN MOTORS, INC. | THOMAS DONDELINGER | 1112 HWY 1 & 59N | | | THIEF RIVER FALLS | MN | 56701 |
| NORTHERN NANOTECHNOLOGIES INC | 700 BAY ST STE 1100 | | TORONTO ON M5G 1Z6 CANADA | | | | |
| NORTHERN NECK CHEVROLET-PONTIAC, IN | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHEVROLET-PONTIAC, INC. | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHEVROLET-PONTIAC, INC. | MICHAEL LEWIS | 18175 KINGS HWY | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHILDREN'S HOME | INC | C/O JAMES M. ALGA | 99 1ST AVENUE | | KILMARNOCK | VA | 22482-9575 |
| NORTHERN OHIO MEDICA | PO BOX 358 | | | | SANDUSKY | OH | 44871-0358 |
| NORTHERN OHIO SCRAP SERVICE CORPORATION | 2625 SNOWBERRY LN | | | | CLEVELAND | OH | 44124-4336 |
| NORTHERN OKLAHOMA COLLEGE | PO BOX 310 | | | | TONKAWA | OK | 74653-0310 |
| NORTHERN PACKAGING SYSTEMS LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| NORTHERN PERFORMANCE & AUTO REPAIR | 102-12705 100 ST | | GRANDE PRAIRIE AB T8V 4H2 CANADA | | | | |
| NORTHERN PHYSICAL TH | PO BOX 518 | | | | GRANT | MI | 49327-0518 |
| NORTHERN PROSTHETICS | 2629 CHARLES ST | | | | ROCKFORD | IL | 61108-1608 |
| NORTHERN REPAIR INC | 27201 WOODWARD AVE | | | | BERKLEY | MI | 48072-0901 |
| NORTHERN ST/6600 CHA | 3555 WALNUT STREET | C/O OLDFORD & ASSOC. | | | PORT HURON | MI | 48060 |
| NORTHERN STAMPING | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STAMPING INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| NORTHERN STAMPING INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125-5709 |
| NORTHERN STAMPING INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111-5902 |
| NORTHERN STAMPING INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 |
| NORTHERN STAMPING INC. | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STAMPING INC. | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | |
| NORTHERN STAMPING INC. | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STEEL TRANSPORT CO | PO BOX 6996 | | | | TOLEDO | OH | 43612-0996 |
| NORTHERN TEC/LINC LA | 6680 N HIGHWAY 49 | | | | LINO LAKES | MN | 55014-1772 |
| NORTHERN TECHNOLOGIES | 6680 N HIGHWAY 49 | FORMLY NORTHERN INSTRUMENTS | | | LINO LAKES | MN | 55014-1772 |
| NORTHERN TECHNOLOGIES INTL COR | 22 VILLAGE PKY | PO BOX 69 | | | CIRCLE PINES | MN | 55014 |
| NORTHERN TOOL SALES & SERVICE CO | 2409 JOHN B AVE | | | | WARREN | MI | 48091-4242 |
| NORTHERN TOOL/BRUNSV | 2800 SOUTHCROSS DR W | | | | BURNSVILLE | MN | 55306-6936 |
| NORTHERN TRUST BANK | PO BOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 |
| NORTHERN TRUST CO TTEE | THE HOME DEPOT FUTUREBUILDER | FBO PETER HUDSON | 6361 MARLBERRY DR | | ORLANDO | FL | 32819 |
| NORTHERN TRUST COMPANY | FOR DEPOSIT IN THE ACCOUNT OF | P SCARCELLO | PO BOX 75935 | | CHICAGO | IL | 60675-5935 |
| NORTHERN TRUST TTEE | LEAR CORP SALARIED RET SAVINGS | FBO JIANMIN ZHANG | 3162 COURTFIELD DR | | ROCHESTER HILLS | MI | 48309 |
| NORTHERN TRUST TTEE | LEAR CORP SALARIED RET SAVINGS | FBO QINGFU XU | 25766 LARAMIE DR | | NOVI | MI | 48374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHERN UTILITIES | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 |
| NORTHERN VIEW PARTNERSHIP | ATTN MARK SCHMITT | & ALFRED SCHMITT | 16699 25TH AVE NW | | RICE | MN | 56367 |
| NORTHERN VIRGINIA COMMUNITY COLLEGE | 3001 N BEAUREGARD ST | BUSINESS OFFICE ALEXANDRIA | | | ALEXANDRIA | VA | 22311-5050 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 5399 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | STEVE STAATS | 5399 WELLINGTON ROAD | | | GAINESVILLE | VA | 20155 |
| NORTHERN WESTCHESTER | 400 E MAIN ST | | | | MOUNT KISCO | NY | 10549-3417 |
| NORTHERN, BILLIE J | 278 GRANTWOOD DR | | | | DAYTON | OH | 45449-1570 |
| NORTHERN, COREY | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| NORTHERN, DAVID | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| NORTHERN, DOLLY | 77 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2747 |
| NORTHERN, GEORGE E | PO BOX 431488 | | | | PONTIAC | MI | 48343-1488 |
| NORTHERN, HARRY O | 4084 W 600 S | | | | VALLONIA | IN | 47281-9746 |
| NORTHERN, HELENE | 5222 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| NORTHERN, LOUELLA J | 33842 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2568 |
| NORTHERN, OZELL | 1918 BENSON DR | | | | DAYTON | OH | 45406-4404 |
| NORTHERN, RALPH N | 5638 W MAPLE DR | | | | GREENWOOD | IN | 46142-7645 |
| NORTHERN, WILLIE J | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| NORTHEY RICHARD A JR (496403) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NORTHEY, ALLEN L | 114 ELM ST | | | | CAMBRIDGE | WI | 53523-8907 |
| NORTHEY, MARIA | 17100 SILVER PKWY STE B | | | | FENTON | MI | 48430-3468 |
| NORTHEY, PAUL E | 10667 OAK LN APT 18316 | | | | BELLEVILLE | MI | 48111-4746 |
| NORTHEY, RICHARD H | 7263 LOBDELL ROAD | | | | LINDEN | MI | 48451-8780 |
| NORTHFIELD AUTO SERVICE LTD. | 661 COLBY DR | | | WATERLOO ON N2V 1C2 CANADA | | | |
| NORTHFIELD FOUNDRY & MACHINE CO | PO BOX 140 | | | | NORTHFIELD | MN | 55057-0140 |
| NORTHFIELD HILT/TROY | 5500 CROOKS RD | | | | TROY | MI | 48098-2806 |
| NORTHFIELD MANUFACTURING, INC. | 38549 WEBB DR | | | | WESTLAND | MI | 48185-1977 |
| NORTHFIELD SEWER SERVICE & | LANDSCAPING | C/O ROBERTO D'EGIDIO | 143 RIVERSIDE | | NORTHFIELD | IL | 60093-3238 |
| NORTHFIELD TIRE COMPANY | 10256 NORTHFIELD RD | | | | NORTHFIELD | OH | 44067-1419 |
| NORTHGATE TIRE | 3628 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1407 |
| NORTHGATE/MINNEAPOLS | PO BOX 59080 | | | | MINNEAPOLIS | MN | 55459-0080 |
| NORTHINGTON, ALFRED L | 18988 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| NORTHINGTON, CALVIN W | 56 PARKER AVE | | | | BUFFALO | NY | 14214-1614 |
| NORTHINGTON, CLARENCE D | 2601 NORBERT ST | | | | FLINT | MI | 48504-4521 |
| NORTHINGTON, DOROTHY J | 5675 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1502 |
| NORTHINGTON, EVALYN E | 3115 WASH. BLVD. | | | | INDIANAPOLIS | IN | 46205-3932 |
| NORTHINGTON, GEORGE L | 8784 MEDORA DR APT 1A | | | | CAMBY | IN | 46113-8396 |
| NORTHINGTON, GERALD | 1973 EDISON ST | | | | DETROIT | MI | 48206-2040 |
| NORTHINGTON, HENRY | 3115 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| NORTHINGTON, JESSE W | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083-7109 |
| NORTHINGTON, LILLIAN | 6933 BLOOM DR | | | | GREENTOWN | IN | 46936-1185 |
| NORTHINGTON, M B | 2432 SOUTHWICK CT #5 | | | | INDIANAPOLIS | IN | 46268-2644 |
| NORTHINGTON, ROY G | 509 CLARA ST | | | | OAKLAND | CA | 94603-1105 |
| NORTHLAKE AUTO REPAIR | 385 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 |
| NORTHLAKE SURGICAL C | 1491 MONTREAL RD | | | | TUCKER | GA | 30084-6922 |
| NORTHLAND ANESTHESIA | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| NORTHLAND ANESTHESIA & ASSC PC 401K | PROFIT SHARING PLAN DTD 6/13/2007 | DTD 5-15-00 FBO CAROL L SWAYZE | 225 HARROW CIRCLE | | BLOOMFIELD HILLS | MI | 48304-3919 |
| NORTHLAND BONE & JOI | 2790 CLAY EDWARDS DR STE 1230 | | | | KANSAS CITY | MO | 64116-3253 |
| NORTHLAND CENTER LTD PARTNRSHP | PO BOX 1450 | NW-9044 | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHLAND COLLEGE | 1411 ELLIS AVE | | | | ASHLAND | WI | 54806-3925 |
| NORTHLAND EQUIPMENT | INGERSOLL RAND CO | 6 DEFOREST AVE | | | EAST HANOVER | NJ | 07936 |
| NORTHLAND EQUIPMENT CO INC | 306 W STATE ST | | | | JANESVILLE | WI | 53546-2556 |
| NORTHLAND EXPRESS INC | 1209 S 11TH ST | | | | SHEBOYGAN | WI | 53081-5301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHLAND EXPRESS TRANSPORT | 11288 US HIGHWAY 31 | | | | GRAND HAVEN | MI | 49417-9665 |
| NORTHLAND GENERAL SU | 2750 CLAY EDWARDS DR STE 312 | | | | NORTH KANSAS CITY | MO | 64116-3256 |
| NORTHLAND HEARING CENTERSINC | 10570 SE WASHINGTON ST STE 202 | DBA TRINITY HEARING AID | | | PORTLAND | OR | 97216-2846 |
| NORTHLAND INDUSTRIAL TRUCK CO INC | 6 JONSPIN RD | | | | WILMINGTON | MA | 01887-4408 |
| NORTHLAND MIDAMERICA | 1150 GRAHAM RD STE 102 | | | | FLORISSANT | MO | 63031-8077 |
| NORTHLAND NEUROSURGE | PO BOX 7299 | | | | KANSAS CITY | MO | 64113-0299 |
| NORTHLAND ORTHOPAEDIC GROUP INC | 1150 GRAHAM RD STE 102 | DBA NORTHLAND MIDAMERICA ORTH | | | FLORISSANT | MO | 63031-8077 |
| NORTHLAND PLAZA | C/O GRIFFIN DAIN PROP MGMT CO | 3800 AMERICAN BLVD W STE 750 | | | BLOOMINGTON | MN | 55431-4452 |
| NORTHLAND POWER INC. | 30 ST CLAIR AVE W | 17TH FLOOR | | TORONTO ON M4V 3A1 CANADA | | | |
| NORTHLAND RADIOLOGY | PO BOX 419380 DEPT 128 | | | | KANSAS CITY | MO | 64141 |
| NORTHLAND RADIOLOGY, INC | P.O.BOX 419380 | DEPT 128 | | | KANSAS CITY | MO | 64141 |
| NORTHLAND RESEARCH INC | PO BOX 1401 | | | | FLAGSTAFF | AZ | 86002-1401 |
| NORTHLAND REVOLUTION FUTBOL CLUB | 6375 N WHITE OAK CT | | | | PARKVILLE | MO | 64152-8708 |
| NORTHLAND TOOL & DIE INC | 10399 NORTHLAND DR NE | ACCOUNTS RECEIVABLE | | | ROCKFORD | MI | 49341-9730 |
| NORTHLAND TOOL & ELECTRONICS | 117 GOULD RD | | | | WEARE | NH | 03281-5916 |
| NORTHLAND TOOL & ELECTRONICS I | 117 GOULD RD | | | | WEARE | NH | 03281-5916 |
| NORTHLEA PARTNERS LTD | ATTN JOHN ABELES | GENERAL PARTNER | 2365 NW 41ST ST | | BOCA RATON | FL | 33431-8411 |
| NORTHLEA PARTNERS LTD | MUNICIPAL FUNDS | 2365 NW 41ST STREET | | | BOCA RATON | FL | 33431-8411 |
| NORTHLINE PRIVATE STUDY GROUP | TR FD C O C DUKSKY | HONIGMAN MILLER | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48152 |
| NORTHON ARBELAEZ | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |
| NORTHON, WALLACE L | 4811 REMINGTON RD | | | | UNIONVILLE | MI | 48767-9716 |
| NORTHOUSE, BETTY J | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| NORTHOUSE, JERRY L | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| NORTHPARK ASSOCIATES LLP | 1000 ABERNATHY RD NE STE L2 | | | | ATLANTA | GA | 30328-5608 |
| NORTHPARK MERCHANTS ASSO | ATTN JULI TANZOLA | 8080 N CENTRAL EXPY STE 1100 | | | DALLAS | TX | 75206-1807 |
| NORTHPOINT CENTRAL | C\O INSIGNIA COMMERCIAL GROUP | 2 NORTHPOINT DR STE 460 | | | HOUSTON | TX | 77060 |
| NORTHPOINT CHEVROLET LLC | ATTN GEN MNGR/STORE CONTROLLER | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | ATTN: GENERAL MANAGER/STORE CONTROLLER | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | ATTN: REAL ESTATE/LEGAL | 110 SE 6TH STREET | 20TH FLOOR | | FORT LAUDERDALE | FL | 33301 |
| NORTHPOINT CHEVROLET, LLC | HENRY PHILLIPS | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC C/O AUTONATION. | ATTN: REAL ESTATE/LEGAL | 110 SE 6TH STREET | 20TH FLOOR | | FORT LAUDERDALE | FL | 33301 |
| NORTHPOINT PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | |
| NORTHPOINTE AUTOMOTIVE, INC. | LEE BAIERL | 3485 STATE ROUTE 257 | | | SENECA | PA | 16346-2927 |
| NORTHPOINTE CHEVROLET,CADILLAC | 3485 STATE ROUTE 257 | | | | SENECA | PA | 16346-2927 |
| NORTHRICH AUTOMOTIVE | 1315 EXECUTIVE DR W | | | | RICHARDSON | TX | 75081-2254 |
| NORTHRIDGE ADVANCED | 8331 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324-4620 |
| NORTHRIDGE HOSP ROSC | 8874 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| NORTHRIDGE NEURO MED | 18433 ROSCOE BLVD STE 210 | | | | NORTHRIDGE | CA | 91325-4138 |
| NORTHRIDGE, DOROTHY M | 224 MADISON AVE | | | | OCEANSIDE | NY | 11572-2317 |
| NORTHROP AUTO REPAIR | 107 VAN HOLST STREET | | | | NORTHROP | MN | 56075 |
| NORTHROP BYRON SYLVANUS (ESTATE OF) (626687) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTHROP GRUMMAN | ONE SPACE PARK 108B/1598 | | | | REDONDO BEACH | CA | 90278 |
| NORTHROP GRUMMAN COMMERCIAL INFORMATION SERVICES INC | 925 S OYSTER BAY RD | M | | | BETHPAGE | NY | 11714-1035 |
| NORTHROP GRUMMAN CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2634 |
| NORTHROP GRUMMAN CORP | ONE SPACE PARK 108B/1598 | | | | REDONDO BEACH | CA | 90278 |
| NORTHROP GRUMMAN CORPORATION | ANDY LOCARMINI | 1 SPACE PARK BLVD | | | REDONDO BEACH | CA | 90278-1001 |
| NORTHROP GRUMMAN SECURITY | PO BOX 17319 | | | | BALTIMORE | MD | 21297-1319 |
| NORTHROP GRUMMAN SECURITY SYSTEMS, LLC | ROBERT BUNTING | PO BOX 17319 | | | BALTIMORE | MD | 21297-1319 |
| NORTHROP GRUMMAN SPACE & MISSION SY | 3900 MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN SPACE&MISSION SYS | 265 THIRD ST | | | | CAMBRIDGE | MA | 02142 |
| NORTHROP GRUMMAN SPACE&MISSION SYS | AV JOAO RAMALHO 2000 PQ S VINCENTE | | | MAUA SP 09371 BRAZIL | | | |
| NORTHROP ROBERT STEVEN | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, BRUCE D | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| NORTHROP, BRUCE DAYTON | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| NORTHROP, DAVID B | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |
| NORTHROP, DELORES J | 9345 JEDDO RD | | | | GREENWOOD | MI | 48006-1108 |
| NORTHROP, EVERETT J | 2452 WOODMERE ST | | | | DETROIT | MI | 48209-1045 |
| NORTHROP, JAMES A | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 |
| NORTHROP, JEFFREY G | 1404 BLANDIN ST | | | | OREGON | OH | 43616-3712 |
| NORTHROP, MICHAEL W | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, PAMELA J | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, PAMELA JEAN | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, ROBERT E | 4198 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| NORTHROP, ROBERT S | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, ROBERT STEVEN | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, STEVEN R | 1315 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9321 |
| NORTHROP, WILLIAM S | 1648 MAHALA ST | | | | OREGON | OH | 43616-3726 |
| NORTHRUP JR, FLOYD C | 15 WILLOW CRK | | | | TOLEDO | OH | 43612-5241 |
| NORTHRUP JR, JOHN E | 2218 GARY DR | | | | MANSFIELD | OH | 44903-8845 |
| NORTHRUP JR, RUSSELL H | 2914 E PINEVIEW DR | | | | MIDLAND | MI | 48640-8540 |
| NORTHRUP ODIS (492097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORTHRUP, BARBARA | PO BOX 415 | | | | INTERLOCHEN | MI | 49643-0415 |
| NORTHRUP, BENJAMIN H | 837 MAPLEHILL AVE | | | | LANSING | MI | 48910-4758 |
| NORTHRUP, CHARLOTTE E | 1536 E 30TH ST | | | | LORAIN | OH | 44055-1612 |
| NORTHRUP, CONSTANCE M | 2034 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 |
| NORTHRUP, GERALD W | 25 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9428 |
| NORTHRUP, JAY D | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| NORTHRUP, JOHN P | 1948 W BARRON RD | | | | HOWELL | MI | 48855-8308 |
| NORTHRUP, JOHN W | 2549 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| NORTHRUP, JONATHAN C | 266 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2525 |
| NORTHRUP, JOSEPH C | 1100 W DANSVILLE RD | | | | MASON | MI | 48854-9662 |
| NORTHRUP, LOUELLA | 2660 S MILLER RD | | | | SAGINAW | MI | 48609-9741 |
| NORTHRUP, MARC W | 11040 FOWLER RD | | | | BRANT | MI | 48614-8718 |
| NORTHRUP, MARIE V | MISTY COVE APTS | 184 EAST RD | | | DIMONDALE | MI | 48821-8796 |
| NORTHRUP, MARIE V | MISTY COVE APTS | 184 EAST RD | APARTMNET 104 | | DIMONDALE | MI | 48821 |
| NORTHRUP, MARTHA S | 6600 TIMRA CIR | | | | BENSALEM | PA | 19020-1925 |
| NORTHRUP, NORMAN K | 2278 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| NORTHRUP, PATRICIA | 15 WILLOW CRK | | | | TOLEDO | OH | 43612-5241 |
| NORTHRUP, PHYLLIS | 631 CARING ST | | | | HILLMAN | MI | 49746-8818 |
| NORTHRUP, PHYLLIS | C/O H JAMES CHAPMAN LLC | P.O.BOX 425 | | | ATLANTA | MI | 49709 |
| NORTHRUP, ROSEMARY A | 319 E FARGO ST | | | | IONIA | MI | 48846-1222 |
| NORTHRUP, SAMUEL W | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| NORTHRUP, SUSAN E | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| NORTHRUP, SUSAN ELAINE | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| NORTHRUP, TIMOTHY S | 6026 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3109 |
| NORTHRUP, TIMOTHY SCOTT | 6026 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3109 |
| NORTHRUP, VICTORIA M | 4763 LOUKS RD | | | | KIMBALL | MI | 48074-2722 |
| NORTHRUP, WILLIAM G | 1861 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| NORTHSIDE 66  INC. | 324 N MAIN ST | | | | TOPEKA | IN | 46571 |
| NORTHSIDE ANESTH CON | PO BOX 945524 | | | | ATLANTA | GA | 30394-5524 |
| NORTHSIDE AUTO & BODY SHOP | 907 N 29TH ST | | | | MONROE | LA | 71201-3705 |
| NORTHSIDE AUTO REPAIRS | 46G BROADWAY | | | | DOVER | NH | 03820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHSIDE AUTO RV CYCLE | 426 10 ST N | | | LETHBRIDGE AB T1H 2C7 CANADA | | | |
| NORTHSIDE AUTO SERVICE | 3542A HIGHWAY 45 N | | | | JACKSON | TN | 38305-7839 |
| NORTHSIDE CHEVROLET, L.P. | 2400 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711-3208 |
| NORTHSIDE CHEVROLET, L.P. | THOMAS KELLEY | 2400 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711-3208 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED LIABILITY COMPANY | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED LIABILITY COMPANY | JAMES FERGUSON | 807 NORTHSIDE DR | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE ENT | 8803 NORTH MERIDIAN | | | | INDIANAPOLIS | IN | 46260 |
| NORTHSIDE HOSP | PO BOX 101818 | | | | ATLANTA | GA | 30392-1818 |
| NORTHSIDE MED CTR FO | PO BOX 633585 | | | | CINCINNATI | OH | 45263-85 |
| NORTHSIDE SANITARY LANDFILL TR | C/O BARNES & THORNBURG | ATTN JOHN KYLE | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| NORTHSIDE SANITARY LANDFILL TR | S SCHRUMPF MCNEELY SANDERERS | PO BOX 457 | | | SHELBYVILLE | IN | 46176-0457 |
| NORTHSIDE SERVICE | 1036 1ST AVE N | | | | MOORHEAD | MN | 56560-2003 |
| NORTHSIDE SERVICE | 804 BARTLETT AVE | | | | ALTOONA | WI | 54720-2803 |
| NORTHSTAR ANESTHESIA | PO BOX 650252 | | | | DALLAS | TX | 75265-0252 |
| NORTHSTAR AUTO | 12150 7TH ST | | | | BEAR LAKE | MI | 49614-9602 |
| NORTHSTAR CHEVROLET INC | 326 MANSFIELD BLVD | | | | CARNEGIE | PA | 15106-2444 |
| NORTHSTAR CHEVROLET, INC. | 400 CLIFTON PARK CTR RD | | | | CLIFTON PARK | NY | 12065-4035 |
| NORTHSTAR CHEVROLET, INC. | 5854 UNIVERSITY BLVD | | | | MOON TOWNSHIP | PA | 15108-2571 |
| NORTHSTAR CHEVROLET, INC. | RONALD DAKAN | 5854 UNIVERSITY BLVD | | | MOON TOWNSHIP | PA | 15108-2571 |
| NORTHSTAR CHEVROLET, INC. | WILLIAM CASS | 400 CLIFTON PARK CTR RD | | | CLIFTON PARK | NY | 12065-4035 |
| NORTHSTAR MEDICAL EQUIPMENT | 1241 RIDGE CREEK TRL NE | | | | ADA | MI | 49301-8818 |
| NORTHSTAR SATELLITE SYSTEMS | 3426 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46809-2438 |
| NORTHSTAR TECHNOLOGIES INC | 1600 REGENE ST | | | | WESTLAND | MI | 48186-9725 |
| NORTHSTATE MOTORS | PO BOX 912 | | | | ORLAND | CA | 95963-0912 |
| NORTHSTATE MOTORS, INC. | ATT: BRIAN LEACH | PO BOX 912 | | | ORLAND | CA | 95963-0912 |
| NORTHSTATE MOTORS, INC. | BENJAMIN JANUARY | 246 E WALKER ST | | | ORLAND | CA | 95963-1544 |
| NORTHSTREAM INDUSTRIES LTD | 161 CONNIE CRES | | | CONCORD ON L4K 1L3 CANADA | | | |
| NORTHTOWN AUTO PARTS | 2835 HILL AVE | | | | TOLEDO | OH | 43607-2928 |
| NORTHTOWN AUTO SERVICE & TIRE CENTER | 3800 MCCULLOM LAKE RD | | | | MCHENRY | IL | 60050-1545 |
| NORTHTOWN AUTOMOTIVE | 3100 BROADWAY AVE | | | | YANKTON | SD | 57078-4840 |
| NORTHTOWN DEVCO | 1828 SWIFT AVE STE 203 | | | | NORTH KANSAS CITY | MO | 64116-3629 |
| NORTHTOWN, INC. | TERRY KRANTZ | 3100 BROADWAY AVE | | | YANKTON | SD | 57078-4840 |
| NORTHTOWNE CHEVROLET, INC. | 7640 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9539 |
| NORTHTOWNE CHEVROLET-GEO, INC. | MARTIN CUMBA | 7640 LEWIS AVE | | | TEMPERANCE | MI | 48182-9539 |
| NORTHTOWNE MALL MERCHANTS ASSOCIATION | 1500 N CLINTON | | | | DEFIANCE | OH | 43512 |
| NORTHTOWNS IMAGING P | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| NORTHTOWNS ORTHOPEDI | 8750 TRANSIT RD STE 105 | | | | EAST AMHERST | NY | 14051-2610 |
| NORTHUP DENNIS | 2292 S CEDAR DR | | | | SPRINGFIELD | MO | 65809-3543 |
| NORTHUP KAREN L | NORTHUP, KAREN L | 140 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6636 |
| NORTHUP KAREN L | NORTHUP, MICHAEL A | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| NORTHUP KAREN L | ROGERS, DEREK | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| NORTHUP KEVAN | 54929 E COUNTY ROAD 42 | | | | STRASBURG | CO | 80136-9710 |
| NORTHUP, FLOYD J | PO BOX 442 | | | | SCHOOLCRAFT | MI | 49087-0442 |
| NORTHUP, GLENN J | 6584 TOWNLINE RD | | | | BYRON | NY | 14422-9710 |
| NORTHUP, JAMES R | 31731 NEWPORT DR | | | | WARREN | MI | 48088-7045 |
| NORTHUP, JOHN E | 4645 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1565 |
| NORTHUP, KAREN | RR 2 BOX 41 | | | | TROY | PA | 16947-9503 |
| NORTHUP, PAUL E | 32241 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5249 |
| NORTHVIEW CEMETERY | PERPETUAL CARE FUND | C/O EVELYN H ZANNIS TREASURER | 747 S BULL RUN RD | | FOWLERVILLE | MI | 48836-9263 |
| NORTHVILLE PUBLIC SCHOOLS | C/O MR ALAN BENNETT | 21430 SUMMERSIDE LN | | | NORTHVILLE | MI | 48167-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHVILLE TOWNSHIP | NORTHVILLE TOWNSHIP FINANCE | 44405 6 MILE RD | | | NORTHVILLE | MI | 48168-9547 |
| NORTHW BL/32683 MOUN | 32683 MOUND RD | | | | WARREN | MI | 48092-1228 |
| NORTHWAY CARRIERS INC | PO BOX 578 | | | | SUPERIOR | WI | 54880-0578 |
| NORTHWAY CENTER LLC | 12900 BR US 27 STE C | | | | DEWITT | MI | 48820 |
| NORTHWAY CTR/COLUMBI | PO BOX 1473 | | | | COLUMBIA | TN | 38402-1473 |
| NORTHWAY TRUCKING INC | 1351 SARTWELL CREEK RD | | | | PORT ALLEGANY | PA | 16743-2009 |
| NORTHWAY TRUSTS 1 & 2 | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2428 |
| NORTHWAY, ROBERT R | 169 ANDREWS RD | | | | WOLCOTT | CT | 06716-1041 |
| NORTHWAY, WILAINE V | 5076 BIRCH TREE CT | | | | GRAND BLANC | MI | 48439-2002 |
| NORTHWEST ACCESSORY DIST., INC. (NWAD) | PHIL BIVENS | 21002 68TH AVE S | | | KENT | WA | 98032-1382 |
| NORTHWEST AIRLINES | WORLD CLUB SERVICE CENTER | 2700 LONE OAK PARKWAY | DEPT A 5301 | | EAGAN | MN | 55121 |
| NORTHWEST AIRLINES INC | 5101 NORTHWEST DR | FREIGHT CREDIT 84180 | | | SAINT PAUL | MN | 55111-3027 |
| NORTHWEST AIRLINES INC | FRT CREDIT NW 8887 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHWEST AIRLINES INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHWEST AUTO & TIRE | | 2421 20TH ST | | | | IL | 60099 |
| NORTHWEST AUTO CENTER | 9137 FM 1960 RD W | | | | HOUSTON | TX | 77070-6205 |
| NORTHWEST AUTO CLINIC | 1924 192ND ST SE | | | | BOTHELL | WA | 98012-6981 |
| NORTHWEST AUTO PARTS | 50 DONCASTER AVE. | | THORNHILL ON L3T 1L4 CANADA | | | | |
| NORTHWEST AUTO REPAIRS | 3671 OPIE CRES | | PRINCE GEORGE BC V2N 1B9 CANADA | | | | |
| NORTHWEST AUTO SALES & SERVICE, INC | 485 MARKET ST | | | | MEEKER | CO | 81641 |
| NORTHWEST AUTO SALES & SERVICE, INC. | DOUGLAS OVERTON | 485 MARKET ST | | | MEEKER | CO | 81641 |
| NORTHWEST AUTOMOTIVE | | G4255 CLIO RD | | | | MI | 48504 |
| NORTHWEST AUTOMOTIVE | 11830 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2516 |
| NORTHWEST AUTOMOTIVE | 3960 ALKEN ST | | | | BAKERSFIELD | CA | 93308-5120 |
| NORTHWEST AUTOMOTIVE | 4608 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118-5246 |
| NORTHWEST AUTOMOTIVE | 8880 OAKLAND RD | | | | SAN ANTONIO | TX | 78240-1821 |
| NORTHWEST AUTOMOTIVE | G4255 CLIO RD | | | | FLINT | MI | 48504-1519 |
| NORTHWEST AUTOMOTIVE INC | | 2625 E MONTLAKE PL E | | | | WA | 98112 |
| NORTHWEST AUTOMOTIVE INC | | 5100 25TH AVE NE | | | | WA | 98105 |
| NORTHWEST AUTOMOTIVE LLC | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 |
| NORTHWEST AUTOMOTIVE PRESS ASSOCIATION | 321 TREMONT ST W | | | | PORT ORCHARD | WA | 98366-3741 |
| NORTHWEST BULK TRANSFER INC | 3600 N SEELEY RD | | | | MANTON | MI | 49663-9302 |
| NORTHWEST COLLEGE | 5520 108TH AVE NE | P O BOX 579 | | | KIRKLAND | WA | 98033-7523 |
| NORTHWEST CONTROLS INC | TOLEDO PROFESSIONAL TEMPS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| NORTHWEST DIESEL | 15511 KUYKENDAHL RD | | | | HOUSTON | TX | 77090-3607 |
| NORTHWEST DISTRIBUTORS | | 1005 CANTERBURY DR | | | | KS | 67601 |
| NORTHWEST DISTRIBUTORS | 1005 CANTERBURY DR | | | | HAYS | KS | 67601-2603 |
| NORTHWEST EQUITY LIMITED INC | C/O THOMAS RAWLINGS | P O BOX 538 | | | RICHFIELD | OH | 44286-0538 |
| NORTHWEST GEORGIA MEDICAL GRP | 400 TIMMS RD NE | | | | CALHOUN | GA | 30701-7016 |
| NORTHWEST HILLS CHEVROLET PONTIAC, | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST HILLS CHEVROLET PONTIAC, LLC | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST HILLS CHEVROLET PONTIAC, LLC | KEVIN SULLIVAN | 2065 E MAIN ST | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST IMAGING LL | PO BOX 4869 | DEPT NO 167 | | | HOUSTON | TX | 77210-4869 |
| NORTHWEST ISD | ATTN: ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST, SUITE 1600 | | DALLAS | TX | 75201 |
| NORTHWEST LA AUTISM CHAPTER | 2516 DOUGLAS DR | | | | BOSSIER CITY | LA | 71111-3450 |
| NORTHWEST MARINE TRADE ASSOC | 1900 N NORTHLAKE WAY STE 233 | | | | SEATTLE | WA | 98103-9051 |
| NORTHWEST MISSOURI STATE UNIV | CASHIERING DEPARTMENT | 800 UNIVERSITY DR | | | MARYVILLE | MO | 64468-6015 |
| NORTHWEST NATURAL GAS | 220 NW 2ND AVE | | | | PORTLAND | OR | 97209-3942 |
| NORTHWEST NATURAL GAS | 2630 SE 9TH AVE | | | | PORTLAND | OR | 97202-1005 |
| NORTHWEST NUMERICS | PO BOX 271 | | | | EAST GREENWICH | RI | 02818-0271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHWEST NUMERICS & MODELING | PO BOX 271 | | | | E GREENWICH | RI | 02818-0271 |
| NORTHWEST NUMERICS & MODELING | PO BOX 271 | | | | EAST GREENWICH | RI | 02818-0271 |
| NORTHWEST OCCUPATIONAL HEALTH | 9370 SW GREENBURG RD STE 101 | | | | PORTLAND | OR | 97223-5428 |
| NORTHWEST OHIO CARDIOLOGY | CONSULTANTS P/S PLAN | 29837 E RIVER RD | | | PERRYSBURG | OH | 43551-3428 |
| NORTHWEST OHIO EDUCATIONAL SERVICE | 104 E WASHINGTON ST STE 302 | ATTN FISCAL OFFICE | | | NAPOLEON | OH | 43545-1660 |
| NORTHWEST OHIO NAACP | PO BOX 7143 | | | | DEFIANCE | OH | 43512-7143 |
| NORTHWEST OHIO SCIENCE & ENGINEERING FAIR | C/O JAMES SHORT | 209 JOHN ST ADD CHG 02/08/05AH | | | BRYAN | OH | 43506 |
| NORTHWEST PLAZA ASSOC | BLDG 241 LEASE ID 318 | PO BOX 14776F | | | SAINT LOUIS | MO | 63150-0001 |
| NORTHWEST RADIOLOGY | 13583 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0135 |
| NORTHWEST RADIOLOGY NETWORK | ATTN PATTY DEARING | 5901 TECHNOLOGY CENTER DR | | | INDIANAPOLIS | IN | 46278-6013 |
| NORTHWEST RADIOLOGY NETWORK PC | 13583 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0135 |
| NORTHWEST STATE COMMU COLLEGE | 22600 STATE ROUTE 34 | 4\26\96 | | | ARCHBOLD | OH | 43502-9517 |
| NORTHWEST STATE COMMUNITY COLLEGE | 22600 STATE ROUTE 34 | ATTN BUSSINESS OFFICE | | | ARCHBOLD | OH | 43502-9517 |
| NORTHWEST SUBURBAN UNITED WAY | PO BOX 231200 | | | | CHICAGO | IL | 60689-5311 |
| NORTHWEST SUBURBAN UNITED WAY | PO BOX 294 | | | | MT PROSPECT | IL | 60056-0294 |
| NORTHWEST TIRE & AUTO | 17909 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1210 |
| NORTHWEST TIRE AND SERVICE CENTER | 500 W 4TH ST | | | | RENO | NV | 89503-5201 |
| NORTHWEST TIRE MANDAN | 422 E MAIN ST | | | | MANDAN | ND | 58554-3333 |
| NORTHWEST TIRE, INC. | 1001 WEISS AVE | | | | BISMARCK | ND | 58503-0575 |
| NORTHWEST TIRE, INC. | 1605 E BISMARCK EXPY | | | | BISMARCK | ND | 58504-6758 |
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N. E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N.E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWEST WISCONSIN TECHNICAL COLLEGE | | 2740 W MASON ST | | | | WI | 54303 |
| NORTHWESTEREN UNIVERSITY | DEPT OF COMMUNICATION STUDIES | 2240 CAMPUS DR | | | EVANSTON | IL | 60208-0895 |
| NORTHWESTERN BUSINESS COLLEGE | 8020 W 87TH ST | | | | HICKORY HILLS | IL | 60457-1189 |
| NORTHWESTERN COLLEGE | 101 7TH ST SW | | | | ORANGE CITY | IA | 51041-1923 |
| NORTHWESTERN COLLEGE | 3003 SNELLING AVE N | | | | SAINT PAUL | MN | 55113-1501 |
| NORTHWESTERN HEALTH SCIENCES UNIVERSITY | 2501 W 84TH ST | | | | BLOOMINGTON | MN | 55431-1602 |
| NORTHWESTERN MICHIGAN COLLEGE | 1701 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3016 |
| NORTHWESTERN OHIO VOLUNTEER FIREMEN | 1938 WATTS AVE | ATTN TOM PACK | | | OREGON | OH | 43616-3746 |
| NORTHWESTERN OHIO VOLUNTEER FIREMENS ASSOC | 450 N STADIUM RD | ATTN RAY WALENDZAK SECRETARY | | | OREGON | OH | 43616-1402 |
| NORTHWESTERN OKLAHOMA STATE UNIVERSITY | 709 OKLAHOMA BLVD | BUSINESS OFFICE | | | ALVA | OK | 73717-2749 |
| NORTHWESTERN ORTHOPA | 680 N LAKE SHORE DR STE | | | | CHICAGO | IL | 60611 |
| NORTHWESTERN PSYCHIA | 26699 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034-7814 |
| NORTHWESTERN STATE UNIVERSITY | OFFICE OF SCHOLARSHIPS | | | | NATCHITOCHES | LA | 71497-0001 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST | | | | EVANSTON | IL | 60208-0001 |
| NORTHWESTERN UNIVERSITY | A/C SVCS FOR RESEARCH & SPONSO | 633 CLARK ST # G-547 | | | EVANSTON | IL | 60208-0001 |
| NORTHWESTERN UNIVERSITY | ACCOUNTING SERVICES FOR THE | RESEARCH & SPONSORED PROGRAMS | 633 CLARK STREET ROOM G-547 | | EVANSTON | IL | 60208-1112 |
| NORTHWESTERN UNIVERSITY | ACCT SVCS RESEARCH & SPONSORED | 633 CLARK ST STE G547 | | | EVANSTON | IL | 60208-1112 |
| NORTHWESTERN UNIVERSITY | DEPT OF MATERIAL SCI & ENG | 2220 CAMPUS DR | | | EVANSTON | IL | 60208-0893 |
| NORTHWESTERN UNIVERSITY | DIVISION OF STUDENT FINANCE | 619 CLARK ST | | | EVANSTON | IL | 60208-0802 |
| NORTHWESTERN UNIVERSITY | MASTER OF MNGMT AND MFG PROGR | 2133 SHERIDAN RD RM 1-329 | | | EVANSTON | IL | 60208-0886 |
| NORTHWESTERN UNIVERSITY CENTER FOR SURFACE | ENGINEERING AND TRIBOLOGY | 2145 SHERIDEN RD TECH A319 | | | EVANSTON | IL | 60208-3109 |
| NORTHWESTERN UNIVERSITY DEPARTMENT OF MECHANICAL ENG | PROF JIAN CAO | 2145 SHERIDAN ROAD | | | EVANSTON | IL | 60208-3111 |
| NORTHWESTERN UNIVERSITY OFFICE OF FINANCIAL AID | 1801 HINMAN AVE | | | | EVANSTON | IL | 60208-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 555 CLARK ST | | | | EVANSTON | IL | 60208-1132 |
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 710 N LAKE SHORE DR | 120 ABBOTT HALL | | | CHICAGO | IL | 60611-3006 |
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | PO BOX 94020 | | | | PALATINE | IL | 60094-4020 |
| NORTHWESTERN UNIVERSITY SOCIETY OF WOMEN ENGINEERS | C O | 2145 SHERIDAN ROAD ROOM L29J | | | EVANSTON | IL | 60208-3102 |
| NORTHWOOD AUTO PLAZA, INC. | MARK DIAS | 212 7TH ST | | | EUREKA | CA | 95501-1773 |
| NORTHWOOD CHEVROLET | 212 7TH ST | | | | EUREKA | CA | 95501-1773 |
| NORTHWOOD DOOR | 30733 DROUILLARD RD | | | | WALBRIDGE | OH | 43465-1035 |
| NORTHWOOD DOOR | 30733 DROUILLARD RD | PO BOX 563 | | | WALBRIDGE | OH | 43465-1035 |
| NORTHWOOD GARAGE | 258 1ST NH TPKE | | | | NORTHWOOD | NH | 03261-3404 |
| NORTHWOOD IND | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686-4701 |
| NORTHWOOD IND | BRIAN LEONARD | 1645 PARK DR | | | GALLIPOLIS | OH | 45631 |
| NORTHWOOD INS/MIDLND | CONTINUING EDUCATION DEPARTMENT | NADA EDUCATION CENTER | | | MIDLAND | MI | 48640 |
| NORTHWOOD INS/W PALM | 2600 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-2911 |
| NORTHWOOD MOTOR CO. | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| NORTHWOOD PHOTO ENFORCEMENT | PROGRAM PAYMENT CENTER | PO BOX 76838 | | | CLEVELAND | OH | 44101-6500 |
| NORTHWOOD UNIVERSITY | 1114 W FM 1382 | | | | CEDAR HILL | TX | 75104-1204 |
| NORTHWOOD UNIVERSITY | 2600 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-2911 |
| NORTHWOOD UNIVERSITY | 4000 WHITING DR | | | | MIDLAND | MI | 48640-6634 |
| NORTHWOOD UNIVERSITY | 7321 SHADELAND STATION STE 240 | | | | INDIANAPOLIS | IN | 46256 |
| NORTHWOOD UNIVERSITY | ATTN BARBARA HUMMELLE | 4000 WHITING DR | | | MIDLAND | MI | 48640-6634 |
| NORTHWOOD UNIVERSITY | BUILDING 780 | | | | HARRISON TOWNSHIP | MI | 48045 |
| NORTHWOOD UNIVERSITY | BUSINESS OFFICE | 1000 WHITING DR | | | MIDLAND | MI | 48640 |
| NORTHWOOD UNIVERSITY | DEVOS GRADUATE SCHL OF MGT | 1900 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084-3521 |
| NORTHWOODS AUTO GROUP, INC. | 219 E MAIN ST | | | | NEW BLOOMFIELD | PA | 17068-9657 |
| NORTHWOODS AUTO GROUP, INC. | RICHARD BELMONT | 219 E MAIN ST | | | NEW BLOOMFIELD | PA | 17068-9657 |
| NORTHWOODS II LP | C/O WELSH OHIO | 5424 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0054 |
| NORTIER, GERTRUDE M | 3625 PARK AVE. | | | | BROOKFIELD | IL | 60513 |
| NORTMAN, SCOTT D | 4929 BERRYHILL CIR | | | | PERRY HALL | MD | 21128-9111 |
| NORTON & ASSOCIATES LLC | MICHAEL E NORTON | 317 MADISON AVE, SUITE 415 | | | NEW YORK | NY | 10017 |
| NORTON & ASSOCIATES, LLC | ATTORNEYS FOR SSDC SERVICES, CORP. | ATT: MICHAEL E. NORTON | 317 MADISON AVENUE, STE 415 | | NEW YORK | NY | 10017 |
| NORTON (TOWN OF) | | | | | | MA | 02205 |
| NORTON (TOWN OF) | PO BOX 981023 | | | | BOSTON | MA | 02298-1023 |
| NORTON A MYHILL | 1202 CHALLENGER DR | | | | LAKEWAY | TX | 78734 |
| NORTON CANADA INC | 3 BEACH RD | PO BOX 3008 | HAMILTON ON L8L 7Y5 CANADA | | | | |
| NORTON CANADA INC T6043 | 3 BEACH RD PO BOX 3008 STN B | | HAMILTON ON CANADA ON L8L 7Y5 CANADA | | | | |
| NORTON CHAPMAN | 527 BALSAM DR | | | | DAVISON | MI | 48423-1803 |
| NORTON CLINE | 1476 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9310 |
| NORTON CO\PERFORMANCE PLASTICS CO | 2664 GILCHRIST RD | PO BOX 3660 | | | AKRON | OH | 44305-4412 |
| NORTON COMPANY | MARYANN FELLOWS | 2735 PALDAN DR | SEALANT DIVISION | | AUBURN HILLS | MI | 48326-1827 |
| NORTON COMPANY | MARYANN FELLOWS | SEALANT DIVISION | 2735 PALDAN DRIVE | | SPRING HILL | TN | 37174 |
| NORTON CRANKSHAFT DIV | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 |
| NORTON E COWART & | LILLIAN COWART | 2301 COVEMONT DRIVE SE | | | HUNTSVILLE | AL | 35801-2258 |
| NORTON EDWARD M (ESTATE OF) (657766) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NORTON EQUIP/BLISFLD | 203 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1301 |
| NORTON EQUIPMENT CORP | 203 E ADRIAN ST | PO BOX 68 | | | BLISSFIELD | MI | 49228-1301 |
| NORTON EQUIPMENT CORPORATION | 203 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1301 |
| NORTON ERICKA | NORTON, ERICKA | 25316 SAINT CLEMENT DR. | | | WARREN | MI | 48089-3578 |
| NORTON GORDON | 711 WEST MAIN ST | | | | DECORAH | IA | 52101 |
| NORTON H LINDSAY R/O IRA | FCC AS CUSTODIAN | #8 BANBURY LANE | | | SOUTHAMPTON | NJ | 08088-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON JENE EDWARD (429544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTON JR, ERIC | 5299 BREWSTER RD | | | | ROCHESTER | MI | 48306-2309 |
| NORTON JR, JAMES S | 16652 FORD OAKS LANE | | | | JUSTIN | TX | 76247 |
| NORTON JR, ROGER | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| NORTON JR., WILLIAM R | 926 BRAD ST | | | | LANSING | MI | 48911-4827 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | PO BOX 1127 | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 |
| NORTON MANUFACTURING CO | PO BOX 1127 | | | | FOSTORIA | OH | 44830-1127 |
| NORTON MANUFACTURING CO INC | 901 S UNION ST | | | | FOSTORIA | OH | 44830-2561 |
| NORTON MELVIN | 3739 OBERLIN RD | | | | SALT LAKE CITY | UT | 84120-3217 |
| NORTON MICHEAL | 1820 SOUTHPOINT LN | | | | NEW LONDON | NC | 28127-9198 |
| NORTON PERFORMANCE PLASTICS | BARBARA SURACE X322 | 150 DEY RD | | | WAYNE | NJ | 07470-4670 |
| NORTON PERFORMANCE PLASTICS | BARBARA SURACE X322 | 150 DEY ROAD | | | ROCKFORD | MI | |
| NORTON R CLINE | 1476  BURNETT ST. | | | | MINERAL RIDGE | OH | 44440-9310 |
| NORTON R HUSTWAYTE | 588 S BLACK WALNUT TER | | | | HOMOSASSA | FL | 34448-8114 |
| NORTON RAYMOND | NORTON, RAYMOND | GIGGEY KEMPTON P | 5 PONDVIEW PLACE | | TYNGSBORO | MA | 01879 |
| NORTON ROBIN | NORTON, ROBIN | 27520 VALLEY WEST RD | | | TAFT | CA | 93268-9604 |
| NORTON S PALLOT | 610 VALENCIA AVE APT 504 | | | | CORAL GABLES | FL | 33134-5634 |
| NORTON S SCHERZER | 2463 BELCHER DR | | | | UNION | NJ | 07083-6522 |
| NORTON STADLER | 2089 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| NORTON THOMAS | 6735 WILLIAMS DR | | | | ALEXANDRIA | VA | 22307-1669 |
| NORTON W ASCHER | RUTH A ASCHER | 10489 E TOPAZ CIR | | | SCOTTSDALE | AZ | 85258-4919 |
| NORTON WILLIAMS | 6260 GREENWOOD RD APT 208 | | | | SHREVEPORT | LA | 71119-8409 |
| NORTON, ALLEN L | 1121 3RD ST | | | | COVINGTON | IN | 47932-1015 |
| NORTON, ANDREW C | 430 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| NORTON, ANDREW J | 3190 KARI CIR | | | | DEWITT | MI | 48820-7715 |
| NORTON, ANGELA T | 224 MISTY OAKS COURT | | | | DAYTON | OH | 45415-1369 |
| NORTON, AUSTIN W | 4627 CLINTON ST | | | | WEST SENECA | NY | 14224-1707 |
| NORTON, AYLWARD S | 122 ALLSTON AVE | | | | MIDDLETOWN | RI | 02842-5804 |
| NORTON, BARBARA J | 1714 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| NORTON, BARBARA J | 632 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-7312 |
| NORTON, BARRY W | RM 69 | 4352 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49512-9116 |
| NORTON, BERTIE | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NORTON, BETTIE J | PO BOX 530 | | | | MOUNT MORRIS | MI | 48458-0530 |
| NORTON, BETTY A | 3403 LAURIA ROAD | | | | BAY CITY | MI | 48706 |
| NORTON, BETTY J | 5 WELLINGTON DR | | | | LONGVIEW | TX | 75605-2017 |
| NORTON, BRIAN L | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| NORTON, BRIAN LEE | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| NORTON, C FRANCES | 1140 S HAMPTON RD | | | | HAMPTON | GA | 30228-2433 |
| NORTON, CARL W | 1807 CUMBERLAND AVE SW | SOUTH WEST | | | DECATUR | AL | 35603-1010 |
| NORTON, CAROL L | 5424 BERKLEY RD | | | | NEW PORT RICHEY | FL | 34652-1609 |
| NORTON, CATHY L | 302 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1118 |
| NORTON, CECIL E | 2920 DELTA RIVER DR | | | | LANSING | MI | 48906-3666 |
| NORTON, CHARLES C | 7880 GRAHAM RD | | | | GRANT TOWNSHIP | MI | 48032-2101 |
| NORTON, CHARLES E | 1506 N LAKESHORE DR | | | | MARION | IN | 46952-1586 |
| NORTON, CHARLES L | 927 BRAD ST | | | | LANSING | MI | 48911-4828 |
| NORTON, CHARLES M | 2802 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9601 |
| NORTON, CHERYL LYNN | 6053 VANDERBILT DR UNIT B | | | | MOUNT MORRIS | MI | 48458-2669 |
| NORTON, CLARENCE | PO BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, CORNELIA H | 656 LIVE OAK DR | | | | EL CAJON | CA | 92020-5632 |
| NORTON, CYNTHIA M | 459 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1057 |
| NORTON, DANIEL J | 16470 20TH ST S | | | | LAKELAND | MN | 55043-9513 |
| NORTON, DARRYL LEE | 2231 WIDE REACH DR | | | | FLEMING ISLAND | FL | 32003-8658 |
| NORTON, DAVID J | 23 RIVERS EDGE RD | | | | PORT JERVIS | NY | 12771-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON, DAVID J | 9361 BARNES LAKE ROAD | | | | IRWIN | PA | 15642-3105 |
| NORTON, DAVID R | 11331 LONDONDERRY DR | | | | WASHINGTON | MI | 48095-2538 |
| NORTON, DAVID R | 138 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| NORTON, DEANNA T | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| NORTON, DEANNA THERSE | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| NORTON, DEBORAH | 19382 MONICA ST | | | | DETROIT | MI | 48221-1722 |
| NORTON, DEBORAH F | 4036 OLD BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-2268 |
| NORTON, DEE M | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| NORTON, DENNIS L | 29 MEREDITH LN | | | | CENTER BARNSTEAD | NH | 03225-3916 |
| NORTON, DIANNE L | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| NORTON, DONALD D | 7345 TIMOTHY ST | | | | N RIDGEVILLE | OH | 44039-4130 |
| NORTON, DONALD E | 2645 RIVERSIDE DR APT 1110 | | | | TRENTON | MI | 48183-2842 |
| NORTON, DONALD L | 3741 PENBROOK LN APT 3 | | | | FLINT | MI | 48507-1402 |
| NORTON, DONALD L | 794 W 400 S | | | | HARTFORD CITY | IN | 47348-9738 |
| NORTON, DONALD M | 3684 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| NORTON, DORIS V | 8820 WALTHER BLVD APT 4005 | | | | BALTIMORE | MD | 21234-9063 |
| NORTON, DOROTHY J | 2963 HENDERSON RD | | | | TUCKER | GA | 30084-2342 |
| NORTON, DORRIS L | 1636 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3906 |
| NORTON, EDWARD L | 4459 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| NORTON, EDWIN E | 5200 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| NORTON, ELIZABETH L | 330 WESTWOOD DR | | | | WINCHESTER | IN | 47394-1931 |
| NORTON, ELIZABETH LEONA | 148 CREEKSHORE DRIVE | | | | GREER | SC | 29651-5966 |
| NORTON, ELVA J | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| NORTON, ERIC P | 10706 GARDEN CIR | | | | BLOOMINGTON | MN | 55438-2341 |
| NORTON, ERNEST | 34620 WALNUT RDG | | | | SALINEVILLE | OH | 43945-8763 |
| NORTON, ERNEST N | 6180 SOUTHWEST 55TH COURT | | | | OCALA | FL | 34474-7638 |
| NORTON, EULETA C | 1049 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224-1643 |
| NORTON, EVELYN L | 3105 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORTON, FRANCIS D | 6810 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9209 |
| NORTON, FRIEDA F | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| NORTON, GALE E | 7634 WESTFIELD RD | | | | MEDINA | OH | 44256-8010 |
| NORTON, GARY D | 1716 WINDING OAKS WAY | | | | NAPLES | FL | 34109-0411 |
| NORTON, GLORIA C | 20409 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1617 |
| NORTON, HAROLD E | 35385 AURORA ROAD | | | | SOLON | OH | 44139-3825 |
| NORTON, HERBERT L | 10407 N 1850 EAST RD | | | | WESTVILLE | IL | 61883-6224 |
| NORTON, JACK H | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48345-2574 |
| NORTON, JACK S | 8421 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-9222 |
| NORTON, JAMES C | 9956 W 900 S | | | | REDKEY | IN | 47373-9367 |
| NORTON, JAMES E | 3105 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORTON, JAMES M | 419 DORNOCH DR | | | | PAWLEYS ISLAND | SC | 29585-6775 |
| NORTON, JAMES R | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| NORTON, JAMES W | 3301 TOWERLINE RD | | | | HALE | MI | 48739-9005 |
| NORTON, JAMES W | 6313 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8373 |
| NORTON, JASPER | 17209 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| NORTON, JAY C | 2154 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| NORTON, JEAN C | 2628 FALMOUTH RD | | | | MAITLAND | FL | 32751-3669 |
| NORTON, JEAN K | 16100 SE 89TH ST | | | | CHOCTAW | OK | 73020-3938 |
| NORTON, JEFFREY P | 5543 HIGHBURY DRIVE SE | | | | GRAND RAPIDS | MI | 49546 |
| NORTON, JIMMIE D | 2781 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| NORTON, JOAN E | 6940 MEESE DR | | | | LANSING | MI | 48911-6550 |
| NORTON, JOHN A | 7469 HIGHLAND DR | | | | ALGER | MI | 48610-9729 |
| NORTON, JOHN F | 116 LAKE BREEZE LN | | | | CHAPIN | SC | 29036-7517 |
| NORTON, JOHN H | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4522 |
| NORTON, JOHN L | 408 PATRICK ST | | | | MINDEN | LA | 71055-3503 |
| NORTON, JOHN LYNN | 408 PATRICK ST | | | | MINDEN | LA | 71055-3503 |
| NORTON, JOHNNY R | 1166 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON, JOHNNY RAY | 1166 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| NORTON, JON MICHAEL | 25316 SAINT CLEMENT DR | | | | WARREN | MI | 48089 |
| NORTON, JOSEPH M | 301 4TH ST | | | | BARNEGAT | NJ | 08005-2766 |
| NORTON, JOYCE A | 1885 KINGS CANYON CIR | | | | FORT WORTH | TX | 76134-4847 |
| NORTON, JULIE A | 29619 MCINTYRE ST | | | | LIVONIA | MI | 48150-3024 |
| NORTON, JULIE A | 423 N MAIN ST | | | | BELLEVUE | MI | 49021-1130 |
| NORTON, JULIE S | 2218 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| NORTON, JULIET | HERTEL PARK SENIOR APARTMENTS | 1631 HERTEL AVE | APT 144 | | BUFFALO | NY | 14216 |
| NORTON, LAURA SUZANNE | 12121 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| NORTON, LESTER G | 4296 PECAN ST | | | | LOGANVILLE | GA | 30052-2601 |
| NORTON, LESTER G | 4770 N MAYBERRY RD UNIT 353 | | | | MISSION | TX | 78573-5060 |
| NORTON, LESTER K | PO BOX 1893 | | | | LOGANVILLE | GA | 30052-1893 |
| NORTON, LIONEL L | 314 BONNIE RD | | | | COTTAGE GROVE | WI | 53527-9687 |
| NORTON, LISA L | 1685 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| NORTON, LISA LYNN | 1685 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| NORTON, LULA B | 15 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2177 |
| NORTON, MARGARET T | 16 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4420 |
| NORTON, MARGIE R | PO BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, MARIE T | 320 TERRACE DR APT 97N | | | | FLUSHING | MI | 48433 |
| NORTON, MARK E | 11052 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9717 |
| NORTON, MARK EDMOND | 11052 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9717 |
| NORTON, MARK S | 1703 SOUTHWEST THISTLE STREET | | | | SEATTLE | WA | 98106-1890 |
| NORTON, MARVIN R | 1185 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| NORTON, MARY E. | 30 KAY CIR | | | | COVINGTON | GA | 30014-1693 |
| NORTON, MARY F | 1915 HOWELL AVENUER | | | | HAMILTON | OH | 45011 |
| NORTON, MARY S | 130 LINDER DR | | | | HOMOSASSA | FL | 34446-4065 |
| NORTON, MATTHEW JOHN | 310 HOGADONE AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49504-6225 |
| NORTON, MATTHEW K | 5045 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2426 |
| NORTON, MATTIE J | 402 TANAGER CIR | | | | CHATTANOOGA | TN | 37412-4156 |
| NORTON, MAXINE A | 202 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| NORTON, MICHAEL A | 218 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 |
| NORTON, NANCY | 2911 BOOS RD | | | | HURON | OH | 44839-2029 |
| NORTON, NANCY | 35385 AURORA ROAD | | | | SOLON | OH | 44139-3825 |
| NORTON, NANCY B | 2411 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| NORTON, NELSON C | PO BOX 46 | | | | OTSEGO | MI | 49078-0046 |
| NORTON, NINA G | 1188 E LEXINGTON AVE | | | | EL CAJON | CA | 92019-2193 |
| NORTON, PAMELA L. | 7075 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| NORTON, PATRICA J | 3668 SANDHILL DR SE | | | | CONYERS | GA | 30094-3734 |
| NORTON, PATRICIA S | 2115 HEATHERTON RD | | | | DACULA | GA | 30019-6649 |
| NORTON, PRISCILLA W | 729 STATE ROAD NORTHWEST | | | | WARREN | OH | 44483-1631 |
| NORTON, RANDAL L | 5230 PRESIDENT DR | | | | TOLEDO | OH | 43611-1124 |
| NORTON, RANDALL A | 1945 W 11TH ST APT 1 | | | | MUNCIE | IN | 47302-2154 |
| NORTON, REGGIE A | 3297 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| NORTON, REMO A | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4622 |
| NORTON, RICHARD C | 58656 COREY LAKE RD., ROUTE 3 | | | | THREE RIVERS | MI | 49093 |
| NORTON, RICHARD E | 7026 TREETOP LN NE | | | | ROCKFORD | MI | 49341-9685 |
| NORTON, RICHARD W | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| NORTON, RICHARD WAYNE | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| NORTON, ROBERT D | 602 E BOONVILLE ST | | | | SEDALIA | MO | 65301-3310 |
| NORTON, ROBERT D | 9410 W HEBER RD | | | | TOLLESON | AZ | 85353-5569 |
| NORTON, ROBERT E | EASTGATE HEALTHCARE CTR | 4400 GLENESTE ROOM 222 | WITHAMSVILLE RD | | CINCINNATI | OH | 45245 |
| NORTON, ROBERT F | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| NORTON, ROBERT H | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NORTON, ROBERT J | 1002 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| NORTON, ROBERT M | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| NORTON, ROGERS | 3401 CONCORD ST | | | | FLINT | MI | 48504-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTON, RONALD K | 9804 WILLOW WIND DR | | | | MIDWEST CITY | OK | 73130-6507 |
| NORTON, ROY | 1103 BROOKWOOD DR | | | | DERBY | NY | 14047-9507 |
| NORTON, RUSSELL G | 2110 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7331 |
| NORTON, RUSSELL J | 3099 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| NORTON, RUSSELL JAMES | 3099 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| NORTON, RUTH G | 7455 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| NORTON, SAMUEL | 17303 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1601 |
| NORTON, SHARON B | 15202 N 41ST PL | | | | PHOENIX | AZ | 85032-4741 |
| NORTON, STEVEN J | 34 GILBERT AVE | | | | CLARENDON HLS | IL | 60514-1140 |
| NORTON, STEVEN J | 50 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-1021 |
| NORTON, TERRY A | 2411 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| NORTON, THELMA C | 5058 MEADOW LN | | | | MARIETTA | GA | 30068-4680 |
| NORTON, THEODORE A | 478 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6341 |
| NORTON, THOMAS A | 302 PIERCE ST | | | | RIDGEVILLE | IN | 47380-1211 |
| NORTON, THOMAS A | 307 E 1ST ST | | | | RIDGEVILLE | IN | 47380-1416 |
| NORTON, THOMAS J | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-7180 |
| NORTON, THOMAS L | 12121 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| NORTON, THOMAS M | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 |
| NORTON, WARREN C | 1201 E 26TH ST | | | | MUNCIE | IN | 47302-5378 |
| NORTON, WILLIAM F | 19260 252ND AVE | | | | BETTENDORF | IA | 52722-7350 |
| NORTON, WILLIAM H | 1633 OXFORD TRENTON ROAD | | | | OXFORD | OH | 45056-9363 |
| NORTON, WILLIAM J | 1128 TOPP CREEK DRIVE | | | | INDIANAPOLIS | IN | 46214-3452 |
| NORTON, WILLIAM M | 7006 E JENSEN ST UNIT 26 | | | | MESA | AZ | 85207-2831 |
| NORTON, WILLIAM W | 16 CLEAR LAKE CT | | | | WENTZVILLE | MO | 63385-5941 |
| NORTON, WILLIE L | 6446 BARLUM ST | | | | DETROIT | MI | 48210-1632 |
| NORTON, WINFIELD R | 3435 ROOSEVELT RD | | | | JACKSON | MI | 49203-5289 |
| NORTOWN AUTOMOTIVE | 1311 W NORTH AVE | | | | CHICAGO | IL | 60642-1513 |
| NORTS, CAROL A | 12865 CABOT RIDGE LN | | | | KNOXVILLE | TN | 37922-0622 |
| NORTS, DAVID L | 12865 CABOT RIDGE LN | | | | KNOXVILLE | TN | 37922-0622 |
| NORTZ, JIMMIE L | 14403 NE 31ST AVE | | | | VANCOUVER | WA | 98686-2249 |
| NORUM, PAUL D | 1461 NE 16TH WAY | | | | GRESHAM | OR | 97030-4265 |
| NORVA REEVES | 3318 KINDER TRL SE | C/O KENNETH DANIEL REEVES | | | RUTH | MS | 39662-9450 |
| NORVAL BLACKWELL | 1729 GRAHAM RD | | | | LEXINGTON | OH | 44904-9774 |
| NORVAL CRANFORD | 617 BISHOP ST | | | | UNION CITY | TN | 38261-5203 |
| NORVAL HOLLAND | PO BOX 355 | | | | GRAWN | MI | 49637-0355 |
| NORVAL L POWELL | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345 |
| NORVAL PARK | 117 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| NORVAL POPE | 420 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4806 |
| NORVAL SIMMONS | 1947 W 48TH ST | | | | CLEVELAND | OH | 44102-3436 |
| NORVAL SYLVESTER | 716 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| NORVAL VALLANCE | 618 HEBRON ST | | | | SAINT LOUIS | MI | 48880-1603 |
| NORVAL W THOMAS | 22267 HWY ZZ | | | | MARIONVILLE | MO | 65705-8210 |
| NORVAN WALL | PO BOX 346 | | | | RAINBOW | TX | 76077-0346 |
| NORVEL JOHNSON | 7064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| NORVELL BROWN | 605 S BELL ST APT 716 | | | | KOKOMO | IN | 46901-5567 |
| NORVELL CROCKETT | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| NORVELL JR, FRED J | 12114 HARVARD ST | | | | CARLETON | MI | 48117-9104 |
| NORVELL JR, FRED J | 12827 N 113TH AVE | APT 1 | | | YOUNGTOWN | AZ | 85363 |
| NORVELL JR, VIRGIL M | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| NORVELL L PUGH & | JEANETTE A PUGH JTWROS | 1221 GRAHAM DRIVE #104 | | | TOMBALL | TX | 77375 |
| NORVELL MORRIS (638561) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NORVELL NICKELL | 21 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73139-8918 |
| NORVELL OVERSTREET | 1141 N LECLAIRE AVE | | | | CHICAGO | IL | 60651-3030 |
| NORVELL REID | 103 PRIVATE ROAD 13056 | | | | HILLSBORO | TX | 76645-5251 |
| NORVELL WHITENER | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967 |
| NORVELL, ANGELA D | 5146 RUCKS RD | | | | TROTWOOD | OH | 45427-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORVELL, ANNIE L | 4656 E 173RD ST | | | | CLEVELAND | OH | 44128-3904 |
| NORVELL, CARL R | 131 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3586 |
| NORVELL, ELIZABETH J | 2150 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| NORVELL, GAIL A | 3100 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2057 |
| NORVELL, LORA E | 3031 GARVIN RD APT C | | | | DAYTON | OH | 45405-2008 |
| NORVELL-TEACHY, PATRICIA A | 4222 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-3149 |
| NORVELLE, VIRGINIA B | 4318 SPRUCEBOUGH DR | | | | MARIETTA | GA | 30062-6057 |
| NORVIEL, ESTHER H | 1144 LISA LN | | | | OKEECHOBEE | FL | 34974-0516 |
| NORVIEL, JESSE B | 1144 LISA LN | | | | OKEECHOBEE | FL | 34974-0516 |
| NORVIL BAISDEN JR | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| NORVIL GILL | 16715 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| NORVIL LAWSON | 1569 CROSSTOWN RD | | | | WILLIAMSBURG | OH | 45176-9419 |
| NORVIL MC NURLEN | 8 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1137 |
| NORVIL NICHOLS | 4001 BRIDGEPORT DR | | | | LANSING | MI | 48911-4304 |
| NORVILLE DONALD D (476923) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORVIN LECESNE | 5739 RUSSCREST DR | | | | DALLAS | TX | 75227-2844 |
| NORVIN PELLERIN | 5931 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115-5055 |
| NORVIN RASEL | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| NORVIN ZUMMALLEN (SEP IRA) | FCC AS CUSTODIAN | 7702 LONE MOOR CIRCLE | | | DALLAS | TX | 75248-1713 |
| NORWALK COMM HOSP | 51125 PHILO | | | | LOS ANGELES | CA | 90074-25 |
| NORWALK CONSTRUCTION | 6787 ASHKELON CRES | | COTE ST LUC PQ H4W 3E4 CANADA | | | | |
| NORWALK M.K., INC. | GERALD KASPER | 300 MILAN AVE | | | NORWALK | OH | 44857-1158 |
| NORWALK ORTHO SURG | 13560 SAN ANTONIO DR STE G | | | | NORWALK | CA | 90650-4046 |
| NORWALK POWDERED METALS | 1100 BOSTON AVE BLDG 3 | | | | BRIDGEPORT | CT | 06610-2654 |
| NORWALK POWDERED METALS INC. | RICHARD WEBB | 22 MULLER PK | | | JACKSON | MI | |
| NORWALK REFLECTOR | PO BOX 71 | | | | NORWALK | OH | 44857-0071 |
| NORWALK, DAVID L | 1318 WEST ST | | | | GENOA | OH | 43430-1326 |
| NORWEGIAN BROADCASTING CORP | BJ BJØRNSONS PLASS 1 | | OSLO N-0340 NORWAY | | | | |
| NORWEGIAN RENTAL A/S | P.O. BOX 304, OKERN | | OSLO 5 N-051 NORWAY | | | | |
| NORWELA COUNCIL BOY SCOUTS OF AMERICA | 3508 BEVERLY PL | | | | SHREVEPORT | LA | 71104-4606 |
| NORWESCO INDUSTRIES (1983) LTD | STEVE COUPLAND | 6908L 6 STREET S.E. | QUEBEC CITY ON CANADA | | | | |
| NORWESCO INDUSTRIES LTD | 6908L 6TH ST SE | | CALGARY CANADA AB T2H 2K4 CANADA | | | | |
| NORWESCO INDUSTRIES(1983)LTD. | STEVE COUPLAND | 6908L 6 STREET S.E. | QUEBEC CITY ON CANADA | | | | |
| NORWEST BANK MINNESOTA NA | PO BOX 66117 | WIRE TRANSFER | | | SAINT PAUL | MN | 55166-0002 |
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCT | | | | WIRE TRANSFER | | |
| NORWICH FRIENDS OF HEBREW HOME | FOR THE AGED INC C/O M SHAPIRO | TREAS G NAVICK SEC | 140 OX HILL RD | | NORWICH | CT | 06360-2034 |
| NORWICH PUBLIC UTILITIES | ATTN JACKIE ROY | 16 S GOLDEN ST | | | NORWICH | CT | 06360-4709 |
| NORWICH UNIVERSITY OFFICE OF THE BURSAR | 158 HARMON DR | | | | NORTHFIELD | VT | 05663-1000 |
| NORWICH, DALE D | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| NORWICH, JOHN F | 1501 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4239 |
| NORWICH, PAUL R | 3049 WEEKS CIR | | | | YOUNGSTOWN | NY | 14174-1048 |
| NORWICK, HELEN T | 22028 WATSONIA ST | | | | DEARBORN | MI | 48128-1412 |
| NORWICK, M D | 317 N 1ST ST | | | | CUSTER | SD | 57730-1001 |
| NORWIN LAST | 11503 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| NORWIN, JOSEPH N | 42 SANDHURST LN | | | | BUFFALO | NY | 14221-3153 |
| NORWOOD | 4726 SMITH RD | | | | NORWOOD | OH | 45212 |
| NORWOOD AMELIA | 11690 WILLOW | | | | SOUTHGATE | MI | 48195-7317 |
| NORWOOD BOBBY J | 6756 STANHOPE DR | | | | INDIANAPOLIS | IN | 46254-4896 |
| NORWOOD CARTER | 34 PORTAL DR | | PORT COLBORNE ON CANADA L3K-6G2 | | | | |
| NORWOOD GEORGE & CAROL | 576 20 RD | | | | GRAND JUNCTION | CO | 81507-9537 |
| NORWOOD HUGHES JR | 1724 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| NORWOOD I I I, GEORGE T | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |
| NORWOOD III, GEORGE T | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORWOOD III, WILLIAM D | 607 PRAIRIEVIEW DR | | | | PRATTVILLE | AL | 36067-1752 |
| NORWOOD JACK | PO BOX 9430 | | | | TYLER | TX | 75711-9430 |
| NORWOOD JR, ALBERT | 1012 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 |
| NORWOOD JR, DONALD L | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| NORWOOD JR, DONALD LESLIE | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| NORWOOD L MCNAMARA | 829   WEST PARK AVE | | | | NILES | OH | 44446-1529 |
| NORWOOD MOTOR GROUP INC | C/O THOMAS P RICCI PRES | 1825 MIDDLE RD | | | EAST GREENWICH | RI | 02818-1105 |
| NORWOOD PATRICK FRANCIS (337483) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| NORWOOD PROMOTIONAL PRODUCTS I | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085-1800 |
| NORWOOD PROMOTIONAL PRODUCTS LLC | 10 W MARKET STREET SUITE 1400 | | | | INDIANAPOLIS | IN | 46204 |
| NORWOOD ROBERT D (626688) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORWOOD SERVICE CENTER | 213 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229-3210 |
| NORWOOD SURG SPECIAL | PO BOX 3858 | | | | SHREVEPORT | LA | 71133-3858 |
| NORWOOD VILLAGE GREEN CONCERT SERIES | 3 BICKNELL ST | | | | NORWOOD | NY | 13668 |
| NORWOOD, ALINE L | 1827 HEATH CRT | | | | BENTON HARBOR | MI | 49022 |
| NORWOOD, AMELIA | 11690 WILLOW | | | | SOUTHGATE | MI | 48195-7317 |
| NORWOOD, ANDREW Z | 14179 MAYFIELD ST | | | | DETROIT | MI | 48205-4029 |
| NORWOOD, ASUNCION Z | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| NORWOOD, BERTHA | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| NORWOOD, BILLY F | 13630 GREINER ST APT 19 | | | | DETROIT | MI | 48205-2764 |
| NORWOOD, BOBBY J | 6756 STANHOPE DR | | | | INDIANAPOLIS | IN | 46254-4896 |
| NORWOOD, CALVIN D | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| NORWOOD, CAROLINE O | 39500 WARREN RD TRLR 223 | | | | CANTON | MI | 48187-4348 |
| NORWOOD, CATHY L | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| NORWOOD, CHARLIE | C/O JAMES H HEWITT III | WILLOW PARK NURSING & REHABILITATION | 18810 HARVARD AVENUE | | CLEVELAND | OH | 44122 |
| NORWOOD, DELORES J | 16060 HOLZ DR UNIT 80 | | | | SOUTHGATE | MI | 48195-2991 |
| NORWOOD, DEMERY | PO BOX 321081 | | | | DETROIT | MI | 48232-1081 |
| NORWOOD, DOUGLAS D | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478-4524 |
| NORWOOD, EDDIE L | 2140 BELAFONTE LN | | | | ORLANDO | FL | 32811-5085 |
| NORWOOD, EDWARD J | 2037 WOODBRIAR LOOP S | | | | LAKELAND | FL | 33813-1339 |
| NORWOOD, ELIZABETH A | PO BOX 248 | | | | HOLLY | MI | 48442-0248 |
| NORWOOD, ELIZABETH ANN | PO BOX 248 | | | | HOLLY | MI | 48442-0248 |
| NORWOOD, GORDON H | 3710 HURLOCK RD | | | | BALTIMORE | MD | 21220-3018 |
| NORWOOD, H T | 5620 LYFORD CT | | | | CHARLOTTE | NC | 28227-3196 |
| NORWOOD, JACK N | 124 WATER OAK LANE | | | | STANFIELD | NC | 28163-7685 |
| NORWOOD, JAMES D | 1200 SLAGTOWN RD | | | | COWAN | TN | 37318-3805 |
| NORWOOD, JAMES D | 2201 HOLDERS COVE | | | | WINCHESTER | TN | 37398 |
| NORWOOD, JAMES M | 2187 ROSS LN | | | | ESPYVILLE | PA | 16424-2949 |
| NORWOOD, JAMES M | 514 W ERIE ST | | | | LINESVILLE | PA | 16424-9732 |
| NORWOOD, JEFFREY D | 3906 ELMER LN | | | | SHREVEPORT | LA | 71109-1934 |
| NORWOOD, JERRY C | 646 ETHRIDGE RED HILL RD | | | | ETHRIDGE | TN | 38456-5521 |
| NORWOOD, JERRY CARLTON | 646 ETHRIDGE RED HILL RD | | | | ETHRIDGE | TN | 38456-5521 |
| NORWOOD, JOE L | 4419 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2123 |
| NORWOOD, JOHN E | 2027 ATWOOD ROAD | | | | TOLEDO | OH | 43615-3726 |
| NORWOOD, KRISTAL L | 720 SOUTH MILFORD ROAD | | | | MILFORD | MI | 48381-2797 |
| NORWOOD, LARRY | 210 EAST YOUNG STREET | | | | TULSA | OK | 74106-3746 |
| NORWOOD, LARRY D | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, LEE | 8105 DANCING AVE | | | | LAS VEGAS | NV | 89131-1542 |
| NORWOOD, LENELL | 23308 PARK PLACE DRIVE | APARTMENT H | | | SOUTHFIELD | MI | 48033 |
| NORWOOD, LEVERN | 5460 MADISON ST | | | | MERRILLVILLE | IN | 46410-1455 |
| NORWOOD, LINDA SUE | 1122 N RIDGE CT | | | | LANSING | MI | 48917-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORWOOD, LORA M | 47057 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| NORWOOD, LORI | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, LORI A | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, LYAL D | 175 14 MILE RD NW | | | | SPARTA | MI | 49345-8133 |
| NORWOOD, MAXINE | 7100 WINDING CEDAR TRL APT 102 | | | | CHARLOTTE | NC | 28212-8107 |
| NORWOOD, MICHELLE G | 5258 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| NORWOOD, MILTON | 5721 COULSON CT | | | | LANSING | MI | 48911-5019 |
| NORWOOD, MURIEL L | 530 CLIFTY VILLAGE LN | | | | PARIS | TN | 38242-9166 |
| NORWOOD, MYRA L | 18633 MONICA ST | | | | DETROIT | MI | 48221-2129 |
| NORWOOD, NATHANIEL E | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, PAUL W | 217 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| NORWOOD, PAUL WAYNE | 217 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| NORWOOD, PHILLIPPA L | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, PHILLIPPA LORRAINE | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, RAYMOND | 25520 SHIAWASSEE RD APT 205 | | | | SOUTHFIELD | MI | 48033-3728 |
| NORWOOD, RICHARD C | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| NORWOOD, RICHARD COLVIN | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| NORWOOD, RICKEY L | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| NORWOOD, RILEY | 7155 TAPPAN ST | | | | DETROIT | MI | 48234-4125 |
| NORWOOD, RONALD L | 10626 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| NORWOOD, RUSSELL I | 2187 ROSS LN | | | | ESPYVILLE | PA | 16424-2949 |
| NORWOOD, SANDRA N | 21600 CHANEY RD | | | | ZACHARY | LA | 70791-7622 |
| NORWOOD, SHAWN M | 12475 CARDWELL ST | | | | LIVONIA | MI | 48150-2353 |
| NORWOOD, SHIRLEY J | 11384 BRYDAN ST APT 1 | | | | TAYLOR | MI | 48180-3957 |
| NORWOOD, SOPHIE C | 29144 DOVER AVE | | | | WARREN | MI | 48088-3601 |
| NORWOOD, SR, MICHAEL A | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 |
| NORWOOD, STEPHANIE SHAWN | 5542 LAKEVIEW STREET | | | | DETROIT | MI | 48213-3722 |
| NORWOOD, TERRI L | 8955 W 00 NS | | | | KOKOMO | IN | 46901-9738 |
| NORWOOD, TERRY J | 2623 SANIBEL HOLW | | | | HOLT | MI | 48842-8755 |
| NORWOOD, THOMAS J | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344-2238 |
| NORWOOD, TOM H | 7326 STATE ROUTE 19 UNIT 1602 | | | | MOUNT GILEAD | OH | 43338-9494 |
| NORWOOD, TWANA L | 20300 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4927 |
| NORWOOD, VASHTI A | 93 CHESTNUT ST | | | | EAST ORANGE | NJ | 07018-3053 |
| NORWOOD, VERNELL F | 15805 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| NORWOOD, VERNOR L | PO BOX 35414 | | | | DETROIT | MI | 48235-0414 |
| NORWOOD, VIRGINIA G | 1134 HAMPTON DR | | | | CENTRAL POINT | OR | 97502-4833 |
| NORWOOD, WILLIAM C | 1635 W BELMONT AVE APT 405 | | | | CHICAGO | IL | 60657-3050 |
| NORWOOD, WILLIE B | 21553 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| NORWOOD-NORFOLK GRADUATION PARTY | NORWOOD-NORFOLK CENTRAL SCHOOL | | | | NORWOOD | NY | 13668 |
| NORWOOD-NORFOLK MINOR HOCKEY | 1 SPRING ST | | | | NORWOOD | NY | 13668-1112 |
| NORWORD AUSTIN | 7288 GARRISON RD | | | | LAINGSBURG | MI | 48848-9635 |
| NORZ, LUDWIG E | 20738 ASH RD | | | | BIG RAPIDS | MI | 49307-9355 |
| NOS, WILFORD L | 3124 CLAIRIDGE WAY | | | | SACRAMENTO | CA | 95821-3922 |
| NOSAL, JEROME H | 24762 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1870 |
| NOSAL, JOHN P | 29250 HERITAGE PKWY | APT 138 | | | WARREN | MI | 48092-6353 |
| NOSAL, RONALD N | 340 DAVEY ST | | | | BUFFALO | NY | 14206-1202 |
| NOSAL, STANLEY | 6864 GRANDMONT AVE | | | | DETROIT | MI | 48228-4724 |
| NOSAL, SUSAN E | 2824 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4869 |
| NOSAL, THEODORE F | 2824 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4869 |
| NOSAL, THEODORE S | 24707 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| NOSANCHUK JOEL | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303-0668 |
| NOSBISCH, CAROL M | 3108 NE 40TH CT | | | | FT LAUDERDALE | FL | 33308-6414 |
| NOSBISCH, JOSEPH W | 125 SPANN ST | | | | BUFFALO | NY | 14206-3143 |
| NOSBISCH, LORIN J | 6760 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4539 |
| NOSBISCH, REYNOLDS M | 16 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOSBISCH, VIOLET J. | 16 MAUREEN AVE | | | | CLARENCE | NY | 14031-2015 |
| NOSCHANG, ROBERT W | 9312 FAWLEY RD | | | | LYNCHBURG | OH | 45142-9425 |
| NOSCHESE, DENNIS W | 9384 STONEBRIAR CIR | | | | SHREVEPORT | LA | 71115-3728 |
| NOSEK, JEROME | 5521 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| NOSEK, THOMAS | 7671 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734-9585 |
| NOSER, KEITH W | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| NOSEWICZ, ZIGMUND | 1318 ANDRE ST APT 110 | AZALEA ESTATES | | | NEW IBERIA | LA | 70563-2151 |
| NOSIS JR, WILLIAM HENRY | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| NOSIS, WILLIAM H JR | 519 E WILLIAMS ST | PO BOX 933 | | | OWOSSO | MI | 48867-2457 |
| NOSKER, CHARLES A | 4928 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9627 |
| NOSKER, CHARLES ALVIN | 4928 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9627 |
| NOSKER, CRAIG A | 15603 GALEMORE DR | | | | CLEVELAND | OH | 44130-3538 |
| NOSKER, RODNEY F | 141 WHEELER RD | | | | STONEBORO | PA | 16153-3229 |
| NOSKER, ROGER A | 8270 CLARIDGE CT | | | | N ROYALTON | OH | 44133-7215 |
| NOSKEY, GREGORY F | 2611 NORFOLK RD SE | | | | GRAND RAPIDS | MI | 49506-4966 |
| NOSKY, CAROLYN R | 38 W 2ND ST | | | | DEPEW | NY | 14043-2851 |
| NOSNIK MD | 4100 W 15TH ST STE 206 | | | | PLANO | TX | 75093-5801 |
| NOSSAL, JOSEPH G | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| NOSSAL, SUSAN M | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| NOSSER, PAUL A | 412 CHERRY LN | | | | WARRENTON | MO | 63383-1606 |
| NOSSI COLLEGE OF ART | 907 RIVERGATE PARKWAY E 6 | | | | GOODLETTSVILLE | TN | 37072 |
| NOSTADT, WILLIAM A | 3362 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| NOSTALGIA LANE MOTORSPORTS | 1119 TURRET DR | | | | MACHESNEY PARK | IL | 61115-1492 |
| NOSTALGIA PRODUCTIONS INC | 268 HILLCREST BLVD | | | | SAINT IGNACE | MI | 49781-1516 |
| NOSTI, MICHAEL J | 196 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2406 |
| NOSTRANDT, AMY L | 8486 HICKORY HILLS BLVD. | | | | GRAND BLANC | MI | 48439 |
| NOSTRANT, ERNEST A | 11115 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| NOSTRANT, ERVEN L | 180 HELEN ST | | | | GARDEN CITY | MI | 48135-3108 |
| NOSTRANT, GARY E | 13985 20 MILE RD | | | | TUSTIN | MI | 49688-8252 |
| NOSTRANT, GARY L | 8075 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| NOSTRANT, GERALD E | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| NOSTRANT, GERALD ERVEN | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| NOSTRANT, TERRY L | 10482 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| NOT A CONTRACT/AGREEMENT/LEASE | 200 RENAISSANCE CENTER DR | | | | DETROIT | MI | 48265-0001 |
| NOT A CONTRACT/AGREEMENT/LEASE | 4200 JONESBORO RD | | | | UNION CITY | GA | 30291-2266 |
| NOT A CONTRACT/AGREEMENT/LEASE | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| NOT A CONTRACT/AGREEMENT/LEASE | ATTN: ED C. RISDON | 495 WEST MILWAUKEE AVENUE | | | DETROIT | MI | 48202 |
| NOT A CONTRACT/AGREEMENT/LEASE | COURT HOUSE | | | | SAGINAW | MI | |
| NOT A CONTRACT/AGREEMENT/LEASE | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| NOT A CONTRACT/AGREEMENT/LEASE | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NOT A CONTRACT/AGREEMENT/LEASE | MARK PASQUELA | | | | | | |
| NOT A CONTRACT/AGREEMENT/LEASE | PO BOX 609 | | | | MARIETTA | GA | 30061-0609 |
| NOT IN SUIT - 2000 CLS - KROHN & MOSS - KIMMEL & SILVERMAN | NO ADVERSE PARTY | | | | | | |
| NOTA BANKS | 311 W HODGE AVE | | | | LANSING | MI | 48910-2914 |
| NOTA WEST | 2211 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5024 |
| NOTAGE, MILFORD F | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535-9780 |
| NOTAR DONATO, STEPHEN | 12 BAYBERRY MEADOWS CT | | | | O FALLON | MO | 63366-4191 |
| NOTARIANNI, DAVID A | 33765 RICHARD O DR | | | | STERLING HTS | MI | 48310-6122 |
| NOTARIO, JAMES | 1508 W KNOLLWOOD ST | | | | TAMPA | FL | 33604-5822 |
| NOTARO, JOSEPH C | 13 KEPH DR APT 7 | | | | AMHERST | NY | 14228-3260 |
| NOTARO, RUSSELL A | 8 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| NOTARPASQUALE, AGOSTINA EDDA | 238 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626-4444 |
| NOTARUS, SAMUEL C | 5550 W 22ND PL APT 207 | | | | CICERO | IL | 60804-2753 |
| NOTARY BOND RENEWAL SERVICE | PO BOX 698 | | | | NEENAH | WI | 54957-0698 |
| NOTARY EXPRESS INC | 2100 N UNIVERSITY ST | ATTN: RONALD C SCHRODER | | | PEORIA | IL | 61604-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOTARY PUBLIC COMMISION | ONE LAKESIDE | | | | CLEVELAND | OH | 44113 |
| NOTARY PUBLIC UNDERWRITERS INC | PO BOX 1103 | | | | INDIANAPOLIS | IN | 46206-1103 |
| NOTARY SERV/W BLMFLD | 6015 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| NOTBOHM MOTORS, INC. | 710 MEADOWS DR | | | | MILES CITY | MT | 59301-5791 |
| NOTBOHM MOTORS, INC. | CHARLES NOTBOHM | 710 MEADOWS DR | | | MILES CITY | MT | 59301-5791 |
| NOTBOHM, WILLIAM A | 3612 SE 21ST PL | | | | CAPE CORAL | FL | 33904-5022 |
| NOTBUSCH, JOSEPH E | 121 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| NOTCHICK, GOSIA | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| NOTCHICK, JOHN PAUL | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| NOTE BROKERING SYSTEMS | ATTN JON MEYER | 3565 LAS VEGAS BLVD S #146 | | | LAS VEGAS | NV | 89109-8919 |
| NOTEBAERT, CRAIG T | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| NOTEBAERT, MICHELLE N | 9376 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| NOTEBOOM, IRENE | 13309 HALCOURT AVE | | | | NORWALK | CA | 90650-2546 |
| NOTEBOOM, JESSIE | 4789 ARDMORE AVE | | | | OKEMOS | MI | 48864-1628 |
| NOTEBOOM, MATTHEW T | PO BOX 3524 | | | | KALAMAZOO | MI | 49003-3524 |
| NOTEBOOM, MICHELE M | 56409 FAIRCHILD RD | | | | MACOMB | MI | 48042-1522 |
| NOTELOVITZ MORRIS | 2801 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606-6457 |
| NOTENBAUM, JAMES A | 2745 STONEBLUFF DR SW | | | | WYOMING | MI | 49519-6101 |
| NOTENBAUM, RUSSELL J | 5276 SNYDER DRIVE SOUTHWEST | | | | WYOMING | MI | 49418-9514 |
| NOTERY, MICHAEL P | 4280 FAIRFIELD DR | | | | WILLIAMSVILLE | NY | 14221-7612 |
| NOTESTINE, MICHAEL A | 136 SPRING LEAF DR | | | | SAINT PETERS | MO | 63376-6951 |
| NOTESTINE, VERN D | 7855 EISCHER RD | | | | FRANKENMUTH | MI | 48734-9515 |
| NOTESTINE, WILLIAM B | STATE ROUTE 15 06133 | | | | NEY | OH | 43549 |
| NOTESTONE, DANIEL E | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 |
| NOTGRASS, RICHARD B | 3357 HANNIBAL DR | | | | SAINT CHARLES | MO | 63301-4449 |
| NOTGRASS, WANDA | BOLDRICK CLIFTON HOLLAND & ESSMAN | 1801 W WALL ST | | | MIDLAND | TX | 79701-6531 |
| NOTHACKER MICHAEL L | 452 ADARIO | | | | SHILOH | OH | 44878 |
| NOTHACKER, JENNIFER K | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| NOTHACKER, MICHAEL L | 452 ADARIO | | | | SHILOH | OH | 44878 |
| NOTHACKER, TOM E | 1247 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |
| NOTHACKER, TRESSIE | 3572 ALVIN RD | | | | SHELBY | OH | 44875-9458 |
| NOTHACKER, TRESSIE | ALVIN ROAD, BOX 3572 | | | | SHELBY | OH | 44875 |
| NOTHCUTT, CAROL A | 8480 W 550 S | | | | CRAWFORDSVILLE | IN | 47933-6806 |
| NOTHELFER, THOMAS W | 6933 SHADY HILLS LN | | | | BURLESON | TX | 76028-1049 |
| NOTHHELFER JR., THOMAS S | 8422 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| NOTHNAGEL KIMBERLY M | NOTHNAGEL, KIMBERLY M | 2041 WATER RIDGE | | | NEWPORT | MI | 48166 |
| NOTHNAGEL, CRAIG A | 4520 PINGREE RD | | | | HOWELL | MI | 48843-9509 |
| NOTHNAGEL, DONALD L | 4520 ANGREE | | | | HOWELL | MI | 48843 |
| NOTHNAGEL, DONALD L | 4520 PINGREE RD | | | | HOWELL | MI | 48843-9509 |
| NOTHNAGEL, KIMBERLY M | 2041 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9571 |
| NOTHOFF, THOMAS F | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 |
| NOTHSTEIN, BRUCE H | 4838 HEARTHWOOD CT | | | | STOCKTON | CA | 95206-6305 |
| NOTHSTEIN, LOYAL D | 3357 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9687 |
| NOTHSTEIN, WALTER | 640 SUNSHINE LN | | | | WRIGHT CITY | MO | 63390-4600 |
| NOTHSTINE, DAVID J | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| NOTHSTINE, JUDY A | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| NOTHSTINE, MARVALENE | 27791 CYPRESS LANE LOOP W | | | | WARRENTON | MO | 63383-5684 |
| NOTHSTINE, THEODORE J | 27791 CYPRESS LANE LOOP W | | | | WARRENTON | MO | 63383-5684 |
| NOTHWEHR MEAGHAN | NOTHWEHR, CHRISTINE | 70 WEST MADISON STREET SUITE 5500 | | | CHICAGO | IL | 60602 |
| NOTHWEHR MEAGHAN | NOTHWEHR, LARRY | 70 WEST MADISON STREET SUITE 5500 | | | CHICAGO | IL | 60602 |
| NOTHWEHR MEAGHAN | NOTHWEHR, MEAGHAN | 70 W MADISON ST STE 550 | | | CHICAGO | IL | 60602-4912 |
| NOTHWEHR, MEAGHAN | (MINOR) | | | | | | |
| NOTIE H WATSON | 918 DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| NOTIE WATSON | 918 DESALES ST | | | | VANDALIA | OH | 45377-1126 |
| NOTIFIER OF NEW YORK INC | 102 MARY LN | | | | NEDROW | NY | 13120-1121 |
| NOTLEY, CHARLENE E | 2338 E 30TH ST | | | | LORAIN | OH | 44055-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOTMAN, JAMES M | 18028 VIA TARIFA | | | | SAN DIEGO | CA | 92128-1576 |
| NOTMAN, LORRAINE | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTMAN, STEVE A | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTMAN, STEVE ALAN | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTO JR., PETER J | 3767 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 |
| NOTO, JAMES R | 351 STONE FENCE RD | C/O PHILLIP NOTO | | | ROCHESTER | NY | 14626-3186 |
| NOTO, JERRY C | 10118 PORTER RD | | | | POTOSI | MO | 63664-1699 |
| NOTO, MARY | 10118 PORTER RD | | | | POTOSI | MO | 63664-1699 |
| NOTO, NAZZARINE | 351 STONE FENCE RD | C/O PHILLIP NOTO | | | ROCHESTER | NY | 14626-3186 |
| NOTO, NAZZARINE | C/O PHILLIP NOTO | 351 STONE FENCE RD. | | | ROCHESTER | NY | 14626-4626 |
| NOTORANGELO, SHIRLEY K | 158 CLEVELAND DR | | | | CROTON HDSN | NY | 10520-2750 |
| NOTRE DAME COLLEGE | 2321 ELM ST | | | | MANCHESTER | NH | 03104-2213 |
| NOTRE DAME SPORTS PROPERTIES | 113 JOYCE CTR | | | | NOTRE DAME | IN | 46556-5678 |
| NOTT, CHARLOTTE M | 401 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| NOTT, CONNIE M | 8371 N 97TH DR | | | | PEORIA | AZ | 85345-3710 |
| NOTT, JACK R | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212-3550 |
| NOTT, JOHN C | 8986 HERITAGE DR SW | | | | SUNSET BEACH | NC | 28468-4614 |
| NOTT, JOHN J | 401 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| NOTTER NORM | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| NOTTER ROBERT D (439368) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOTTER, ALAN L | 4185 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| NOTTER, CLIFFORD J | 22900 GROVE AVE | | | | EASTPOINTE | MI | 48021-1536 |
| NOTTER, LUELLA M | 5182 JACKSON RD | | | | FLINT | MI | 48506-1027 |
| NOTTER, MARIE A | 217 PLUM ST | | | | DANVILLE | OH | 43014-9608 |
| NOTTER, NORMAN J | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| NOTTER, PAULA R | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| NOTTER, RICHARD H | N7047 COUNTY HWY J RR 2 | | | | MONTICELLO | WI | 53570 |
| NOTTESTAD, KATHLEEN | 811 QUINCY ST | | | | ONALASKA | WI | 54650-2334 |
| NOTTESTAD, LORI W | 3168 COOPER DR | | | | EDGERTON | WI | 53534 |
| NOTTESTAD, SCOTT W | 703 TOPEKA DR | | | | LAKE MILLS | WI | 53551-1725 |
| NOTTINGHAM DONNIE | NOTTINGHAM, DONNIE | 1724 E 15TH ST | | | TULSA | OK | 74104-4609 |
| NOTTINGHAM ISAIAH (429545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOTTINGHAM WADE H SR (456573) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NOTTINGHAM, AARON L | 2109 THOMAS ROAD | | | | BELOIT | WI | 53511-9518 |
| NOTTINGHAM, CHARLES | 6343 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| NOTTINGHAM, CHARLES B | 167 MEADOW WOOD LN | | | | MONROE | GA | 30656-7029 |
| NOTTINGHAM, CHARLES W | 6080 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8828 |
| NOTTINGHAM, JERRY A | 2485 W 28 | | | | ALEXANDRIA | IN | 46001 |
| NOTTINGHAM, JOHN | 4145 N PORCUPINE RD | | | | LINCOLN | MI | 48742-9579 |
| NOTTINGHAM, KATHY | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| NOTTINGHAM, KENNETH G | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| NOTTINGHAM, MARTHA F | 6343 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| NOTTINGHAM, MARTHA G | 2622 WINDEMERE AVE | | | | FLINT | MI | 48503-2297 |
| NOTTINGHAM, NOLA E | 275 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1411 |
| NOTTINGHAM, RONALD J | 11221 DOSTER RD | | | | PLAINWELL | MI | 49080-9345 |
| NOTTINGHAM, WAYNE A | 501 CHERRY | | | | OLEAN | NY | 14760 |
| NOTTINGHAM-BABB, MARY S | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| NOTTLE, CHARLES H | 27341 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| NOTTO FRANK JR (630504) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NOTTOLI, DAVID G | 1100 WYNDSOR CREEK CT | | | | SOUTHLAKE | TX | 76092-8603 |
| NOTTOWAY COUNTY TREASURER | PO BOX 85 | | | | NOTTOWAY | VA | 23955-0085 |
| NOTTURNIANO, RICK S | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229-5519 |
| NOTZ, MICHAEL J | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |
| NOTZ, MICHAEL JACOB | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOTZ, MUGEUTTE | 105 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 |
| NOTZ, OTTO H | 105 BEDFORD FARM CIRCLE | | | | ENGLEWOOD | OH | 45322-3402 |
| NOTZELMAN, ANN K | 6 SAXONNEY CIR | | | | FLEMINGTON | NJ | 08822-6802 |
| NOUD, ROBERT K | 158 LINGER LAKE TRAIL RT 2 | | | | CROSSVILLE | TN | 38571 |
| NOUE L GOODMAN | 8 N 7TH STREET | | | | MARSHALLTOWN | IA | 50158-5602 |
| NOUFER, EDWARD J | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| NOUFER, TIMOTHY J | 28 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| NOUHAN, DELORIS F | 1121 BACK BAY DR APT 234 | | | | NEWPORT BEACH | CA | 92660-7449 |
| NOUHAN, FRANK D | 2734 BAINBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-3001 |
| NOUHAN, MARGARET A | 2734 BAINBRIDGE DR | | | | STERLING HTS | MI | 48310-3001 |
| NOUHAN, ROBERT G | 1181 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2566 |
| NOUI-MEHIDI, ALI | 519 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| NOUN, CONSTANTINA | 3817 SCARBOROUGH CT | | | | CLERMONT | FL | 34711-6982 |
| NOURIE, TERRY E | 107 JONES LN | | | | DANVILLE | IL | 61832-5309 |
| NOURIGAT, FRED M | APT 302 | 818 WEST LINEBAUGH AVENUE | | | TAMPA | FL | 33612-7820 |
| NOURSE FAMILY OF DEALERSHIPS-CHILLICOTHE, INC. | CARL NOURSE | 423 N BRIDGE ST | | | CHILLICOTHE | OH | 45601-2601 |
| NOURSE INTERSTATE AUTOMALL | 3202 COMMERCE DR | | | | RICHBURG | SC | 29729-9492 |
| NOURSE MARK A | NOURSE, MARK A | 2643 4TH AVE | | | SAN DIEGO | CA | 92103-6514 |
| NOURSE MOTORS OF CHESTER, LLC | RICHARD NOURSE | 3202 COMMERCE DR | | | RICHBURG | SC | 29729-9492 |
| NOURSE, MARK S | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| NOURSE, MARLA D | 4519 SPAHR ST | | | | HOLT | MI | 48842-1121 |
| NOURSE, RHONDA R | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| NOURSE, RUTHIE M | 900 AQUA ISLES BLVD | LOT N5 | | | LABELLE | FL | 33935-4304 |
| NOURY, MICHEL M | 6681 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3055 |
| NOVA ANALYTICAL SYSTEMS INC | 270 SHERMAN AVE NORTH | | | HAMILTON CANADA ON L8L 8N5 CANADA | | | |
| NOVA AUTOMOTIVE | 15 WADDELL AVE | | | DARTMOUTH NS B3B 1K4 CANADA | | | |
| NOVA BECK | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354-7045 |
| NOVA BYFORD | 308 LAWNDALE ST APT 2 | | | | GRAYLING | MI | 49738-1844 |
| NOVA CHEM/MONACA | 400 FRANKFORT RD | | | | MONACA | PA | 15061-2212 |
| NOVA CHEMI/MONACA | 1550 CORAOPOLIS HEIGHTS RD | | | | MOON TOWNSHIP | PA | 15108 |
| NOVA COMPUTER/TROY | 31499 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4653 |
| NOVA CONSULTANTS INC | 21580 NOVI RD STE 300 | | | | NOVI | MI | 48375 |
| NOVA DOTY | 1309 E WALNUT ST | | | | FRANKFORT | IN | 46041-2608 |
| NOVA EUGENE STUCKER AND | DINA STUCKER TEN IN COM | 1504 SOUTHMORE | | | HOUSTON | TX | 77004-5848 |
| NOVA G STOKES | 539 STOKES ROAD | | | | RIDGELAND | MS | 39157-1702 |
| NOVA INDUSTRIAL SUPPLY & EQUIPMENT | 79 DAVIDSON DRIVE | | | | DEPEW | NY | 14043-4756 |
| NOVA JR., THOMAS | 4987 E 71ST ST | | | | CLEVELAND | OH | 44125-1135 |
| NOVA L BROWN, TTEE | FBO BROWN FAMILY TRUST | U/A/D 10/06/89 | 2100 E WASHINGTON ST #254 | | PETALUMA | CA | 94954-3880 |
| NOVA LP | 612 NE PERSIMMON LN | | | | LEES SUMMIT | MO | 64064-2127 |
| NOVA M BRYAN | STANLEY O BRYAN AND | PATSY ANN MCGHEE JTWROS | HC 4 BOX 2248 | | GAINESVILLE | MO | 65655 |
| NOVA NORRIS | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NOVA PAYNE | 299 TOUCAN STREET | | | | ROCHESTER HLS | MI | 48309-3471 |
| NOVA RAUPP | 21 TABER RD | | | | NEWFIELD | NY | 14867-9284 |
| NOVA SANFORD | 9475 WASHINGTON RD | | | | MC LOUTH | KS | 66054-5076 |
| NOVA SERVICES INC | 3028 N SUMMIT ST | | | | TOLEDO | OH | 43611-3342 |
| NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE | P O BOX 290060 | | | DAVIE | FL | 33329 |
| NOVA SOUTHEASTERN UNIVERSITY | MIKE COROMINAS | 3301 COLLEGE AVE | | | DAVIE | FL | 33314-7721 |
| NOVA STEEL PROCESSING CTR LTD | 330 PINEBUSH ROAD | P O BOX 3640 | | CAMBRIDGE CANADA ON N3H 5C6 CANADA | | | |
| NOVA STEEL PROCESSING CTR LTD | 830 SOUTH SERVICE RD | | | STONEY CREEK CANADA ON L8E 5M7 CANADA | | | |
| NOVA STEEL/TIPP CITY | 315 PARK AVE | | | | TIPP CITY | OH | 45371-1870 |
| NOVA TEC, INC/MD | 222 THOMAS AVE | | | | BALTIMORE | MD | 21225-3327 |
| NOVA TOOL & MOLD INC | 5100 HALFORD DR RR #1 | | | WINDOSR ONT CANADA ON N9A 6J3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVA TOOL & MOLD INC | 5100 HALFORD DRIVE RR#1 | WINDSOR  ON N9A 6J3 | | | | | |
| NOVA TOOL & MOLD INC | 5100 HALFORD RD RR 1 | RR 1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| NOVA TRANSPORTATION SERVICE | 2405 HEADON RD | | | BURLINGTON ON L7M 3Y3 CANADA | | | |
| NOVA TREMBLAY | 9360 MEADOWVIEW PASS | | | | DAVISON | MI | 48423-7802 |
| NOVA TUBE ONTARIO INC | TUBE NOVA ONTARIO INC | 2730 MEADOWPINE BLVD | | MISSISSAUGA CANADA ON L5N 7K4 CANADA | | | |
| NOVA WEST JR | PO BOX 152 | | | | GLADWIN | MI | 48624-0152 |
| NOVA, LP | GENE CABLE | 612 NE PERSIMMON LN | | | LEES SUMMIT | MO | 64064-2127 |
| NOVACARE REHABILITAT | PO BOX 223102 | | | | PITTSBURGH | PA | 15251-2102 |
| NOVACEL INC | 21 3RD ST | | | | PALMER | MA | 01069-1542 |
| NOVACEL INC | 421 UNION ST | | | | TROY | OH | 45373-4151 |
| NOVACK & MACEY | 303 W MADISON ST STE 1500 | | | | CHICAGO | IL | 60606-3380 |
| NOVACK AND MACEY LLP | ATTORNEYS FOR JET SUPPORT SERVICES, INC | ATTN: MONTE L. MANN ESQ | 100 NORTH RIVERSIDE PLAZA | | CHICAGO | IL | 60606-1501 |
| NOVACK JR, JOSEPH A | 104 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4028 |
| NOVACK JR, JOSEPH A | 104 PHOENIX LN | | | | FALLING WTRS | WV | 25419-4028 |
| NOVACK ROBERT F (663912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVACK, BERNARD P | 9163 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| NOVACK, BETTY A | 707 COOPER ST | | | | FLORENCE | NJ | 08518-2711 |
| NOVACK, CHRISTOPHE A | 7785 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-1656 |
| NOVACK, CHRISTOPHER A | 7785 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-1656 |
| NOVACK, MICHAEL D | 11875 FALLINGLEAF CIR | | | | GARDEN GROVE | CA | 92840-4117 |
| NOVACK, SUSAN B | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| NOVACK, SUSAN BOGOTSKI | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| NOVACK, WILLIAM P | 137 S YARMOUTH RD | | | | DENNIS | MA | 02638-2433 |
| NOVACO, RICHARD A | 6340 W SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1666 |
| NOVACOV DRAGUTIN | PO BOX 1061 | | | | SMALLWOOD | NY | 12778-1061 |
| NOVAGARD SOLUTIONS | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 |
| NOVAGARD SOLUTIONS | PO BOX 951130 | | | | CLEVELAND | OH | 44193-0005 |
| NOVAGARD SOLUTIONS HOLDING INC | 5109 HAMILTON | CLEVELAND ,OH ,441114 | | | | | |
| NOVAGARD SOLUTIONS HOLDING INC | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 |
| NOVAJOSKY, MARY M | 10415 BUFFTON CT | | | | CHARLOTTE | NC | 28277-2582 |
| NOVAJOSKY, STEPHEN | 125 LINCOLN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4009 |
| NOVAJOVSKY JR, JOSEPH M | 8550 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| NOVAJOVSKY, ANDREW J | 698 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1596 |
| NOVAK AMBER | DBA NOVAK AMBER PHOTOGRAPHY | 4807 EILERS AVE | | | AUSTIN | TX | 78751-2626 |
| NOVAK CHARLES E (355016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVAK CHARLES J (512329) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOVAK EUGENE | 392 W BOYLSTON ST | | | | WORCESTER | MA | 01606-3223 |
| NOVAK EUGENE | NOVAK, EUGENE | 121 KING PHILLIP ROAD | | | WORCHESTER | MA | 01606-2371 |
| NOVAK FAMILY LIMITED | A PARTNERSHIP | 8 PHEASANT ROW | | | LINCOLNSHIRE | IL | 60069-4007 |
| NOVAK FREIGHT SYSTEMS INC | 2600 AIRPORT RD | GROUP BOX 34 | | WINDSOR CANADA ON N8V 1A1 CANADA | | | |
| NOVAK GRANT, JANE K | 177 BRIARWOOD LOOP | | | | OAK BROOK | IL | 60523-8713 |
| NOVAK II, RICHARD J | PO BOX 59 | | | | FREELAND | MI | 48623-0059 |
| NOVAK JR, JOSEPH G | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 |
| NOVAK MICHAEL (491659) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NOVAK RAYMOND S (127249) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| NOVAK SYLVIA | 142 RED ROSE DR | | | | LEVITTOWN | PA | 19056-2328 |
| NOVAK, ALEX J | 9366 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| NOVAK, ANDREW J | 6600 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3970 |
| NOVAK, ANNA M | 3921 ASH RD | | | | HARRISON | MI | 48625-8472 |
| NOVAK, ANTHONY | # 201 | 1 GATEWAY | | | CLEVELAND | OH | 44119-2447 |
| NOVAK, ANTHONY D | 313 THREE OAKS DR | | | | EDGEWATER | FL | 32141-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, BARBARA I | 41467 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| NOVAK, BARBARA J | 431 HIGH ST | | | | KINGSTON | TN | 37763-4686 |
| NOVAK, BETTY A | 15201 SE 71ST ST | | | | CHOCTAW | OK | 73020-5025 |
| NOVAK, BEVERLY J | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| NOVAK, BLANCHE W | 11180 AARON DR | | | | PARMA | OH | 44130-1364 |
| NOVAK, BRUCE A | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| NOVAK, CAROL ANN | 5790 WHETHERSFIELD LN APT 8A | | | | BLOOMFIELD HILLS | MI | 48301-1827 |
| NOVAK, CAROL J | 1818 ELM AVENUE | | | | SO MILWAUKEE | WI | 53172 |
| NOVAK, CAROLE M | 169 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| NOVAK, CHARLOTTE V | 9593 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| NOVAK, CHERYL D | 29374 SHERRY AVE | | | | MADISON HTS | MI | 48071-4428 |
| NOVAK, CHESTER S | 1078 EUGENE ST | | | | VASSAR | MI | 48768-1542 |
| NOVAK, CLIFFORD M | 2511 STATE ST APT 1102 | | | | SAGINAW | MI | 48602 |
| NOVAK, DANIEL W | 1238 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9633 |
| NOVAK, DANIEL W. | 8816 ASH BOURNE DR | | | | FORT WAYNE | IN | 46804-6416 |
| NOVAK, DARRYL G | 706 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| NOVAK, DAVID D | 78 CAMDEN ST | | | | ROCHESTER | NY | 14612-2116 |
| NOVAK, DEBORAH K | 1609 BEAGLE CT | | | | VENTURA | CA | 93003-6308 |
| NOVAK, DENNIS C | 5282 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| NOVAK, DENNIS P | 364 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3053 |
| NOVAK, DONALD A | 2244 DURAND DR | | | | DOWNERS GROVE | IL | 60515-4264 |
| NOVAK, DONALD M. | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| NOVAK, DOUGLAS A | 54815 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| NOVAK, EDMOND L | 788 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| NOVAK, EDWARD | 1222 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2621 |
| NOVAK, EDWARD J | 1813 HORIZON DR | | | | WHITE OAK | PA | 15131-2215 |
| NOVAK, EDWARD J | 4 MARBLEHEAD PL | | | | BARNEGAT | NJ | 08005-3322 |
| NOVAK, EDWARD J | 4455 W CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| NOVAK, EDWARD J | 47535 NOLA DR | | | | MACOMB | MI | 48044-2689 |
| NOVAK, EDWARD R | 1317 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2668 |
| NOVAK, ELEANOR | 3770 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5835 |
| NOVAK, EMIL W | 9077 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| NOVAK, ETHEL A | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| NOVAK, FLORENCE B | 2557 MONTANA AVE | | | | SAGINAW | MI | 48601-5423 |
| NOVAK, FLOYD R | 5193 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| NOVAK, FRANK J | 4519 S WINONA AVE | | | | FOREST VIEW | IL | 60402 |
| NOVAK, FRANK J | 621 COUTANT ST | | | | FLUSHING | MI | 48433-1701 |
| NOVAK, GARY J | 2316 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| NOVAK, GARY M | 343 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| NOVAK, GAYLE I | 24381 WOODSAGE DR | | | | BONITA SPRINGS | FL | 34134-2958 |
| NOVAK, GENE N | 105 MUELLER LANE | | | | RANDOM LAKE | WI | 53075-1652 |
| NOVAK, GEORGE T | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| NOVAK, GEORGE THOMAS | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| NOVAK, GORDON S | 8205 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| NOVAK, GREGORY J | 112 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548-3382 |
| NOVAK, HARRY H | 6668 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4709 |
| NOVAK, HAZEL M | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, HELEN L | 206 MARILEE DR | | | | NEW LEBANON | OH | 45345-1449 |
| NOVAK, HERMAN J | 2775 BAY CT | | | | PUNTA GORDA | FL | 33950-5024 |
| NOVAK, HUBERT F | 604 TEXAS AVE | | | | SHINER | TX | 77984-3003 |
| NOVAK, JACK C | 316 E MADISON ST | | | | LOMBARD | IL | 60148-3456 |
| NOVAK, JACK L | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| NOVAK, JAMES C | 7209 JASON DR | | | | ZEPHYRHILLS | FL | 33541-4243 |
| NOVAK, JAMES E | 3192 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| NOVAK, JAMES J | 1302 ARBOR DR | | | | LEMONT | IL | 60439-7483 |
| NOVAK, JAMES J | 29 SMITH DR | | | | LACKAWANNA | NY | 14218-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVAK, JANE M | 26902 SANDY HILL CT APT 3 | | | | NEW HUDSON | MI | 48165-9603 |
| NOVAK, JANINE L | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| NOVAK, JEFFREY W | 10220 NORTH BIG SCHOOL | LOT LAKE ROAD | | | HOLLY | MI | 48442 |
| NOVAK, JEFFREY WILLIAM | 10220 NORTH BIG SCHOOL | LOT LAKE ROAD | | | HOLLY | MI | 48442 |
| NOVAK, JEREMY M | 17828 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| NOVAK, JERRY O | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| NOVAK, JO ANN | 2650 E ELMWOOD ST | | | | MESA | AZ | 85213-6039 |
| NOVAK, JOANN | 5465 NORTHFIELD CRT # 110 | | | | SAGINAW | MI | 48601-7331 |
| NOVAK, JOANN | APT 110 | 5465 NORTHFIELD COURT | | | SAGINAW | MI | 48601-7331 |
| NOVAK, JOANN M | 5148 VIBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| NOVAK, JOHN | 15201 SE 71ST ST | | | | CHOCTAW | OK | 73020-5025 |
| NOVAK, JOHN A | 378 N MADISON AVE | | | | SALEM | OH | 44460-2443 |
| NOVAK, JOHN D | 19477 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5124 |
| NOVAK, JOHN E | 8540 HAWTHORN HL | | | | DEXTER | MI | 48130-9105 |
| NOVAK, JOHN V | 4019 E SHORE DR | | | | GRAWN | MI | 49637-9524 |
| NOVAK, JOHNNY A | 905 KOUBA DR | | | | YUKON | OK | 73099-3932 |
| NOVAK, JOSEPH | 5759 ST RT 6 | PO BOX 71 | | | ROME | OH | 44085 |
| NOVAK, JOSEPH C | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, JOSEPH CHARLES | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, JOSEPH F | 2623 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3860 |
| NOVAK, JOSEPH J | 11403 TURNER RD | | | | SAINT CHARLES | MI | 48655-9609 |
| NOVAK, JULIA A | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, JULIANNE | 2000 S OCEAN DR APT 603 | | | | FT LAUDERDALE | FL | 33316-3838 |
| NOVAK, KATHRYN L | 1111 SUPERIOR AVE E STE 1000 | | | | CLEVELAND | OH | 44114-2568 |
| NOVAK, KEVIN J | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| NOVAK, KEVIN JOSEPH | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| NOVAK, KIM | 4055 SOUTH AVE LOT 1 | | | | BOARDMAN | OH | 44512-1334 |
| NOVAK, KIMBERLY A | 4055 SOUTH AVE LOT 1 | | | | BOARDMAN | OH | 44512-1334 |
| NOVAK, KRIS A | 3360 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| NOVAK, LAWRENCE G | 9118 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| NOVAK, LAWRENCE GERALD | 9118 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| NOVAK, LEONA C | 4432 CLARENDON DRIVE | | | | DAYTON | OH | 45440-1212 |
| NOVAK, LEONARD J | 15382 DOMINIQUE DR | | | | CLINTON TOWNSHIP | MI | 48038-3163 |
| NOVAK, LERA ANN | 59 KOLLMAN DR | | | | NEWARK | DE | 19713-2442 |
| NOVAK, LILLIAN | 6660 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| NOVAK, LIN | 11474 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9721 |
| NOVAK, LINDA A | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| NOVAK, LINDA S | 4570 PINEBROOK CIR | 501 | | | BRANDINGTON | FL | 34209 |
| NOVAK, LINDA S | 4570 PINEBROOK CIR APT 501 | | | | PALMA SOLA | FL | 34209-8019 |
| NOVAK, LINDA S | APT 501 | 4570 PINEBROOK CIRCLE | | | BRADENTON | FL | 34209-8019 |
| NOVAK, LLOYD A | 2825 PARK HOLLOW LN | | | | EDMOND | OK | 73003-2112 |
| NOVAK, LORETTA M | 43599 YORKVILLE DR | | | | CANTON | MI | 48188-1769 |
| NOVAK, LOUIS A | 2080 HERMITAGE DR | | | | TWINSBURG | OH | 44087-1515 |
| NOVAK, MARGARET M | 7834 41ST COURT | | | | LYONS | IL | 60534-1302 |
| NOVAK, MARGUERITE S | 29 CASSANDRA RD | | | | NEWARK | DE | 19702-5112 |
| NOVAK, MARILYN Y | 5500 ARMSTRONG RD | | | | BATTLE CREEK | MI | 49037-7314 |
| NOVAK, MARK J | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, MARK J | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837-1614 |
| NOVAK, MARK JAMES | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, MARSHA D | 2162 LEWIS RD | | | | SOUTH WALES | NY | 14139-9796 |
| NOVAK, MARY E | 1801 LYNBROOK DR | | | | FLINT | MI | 48507-2231 |
| NOVAK, MATILDA | 4788 WESTLAND ST | | | | DEARBORN | MI | 48126-2810 |
| NOVAK, MATT D | 555 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1215 |
| NOVAK, MATT DAVID | 555 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1215 |
| NOVAK, MERELE J | 6155 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| NOVAK, MICHAEL H | 1440 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, MICHAEL M | 19 DREXEL TER | | | | MONROE TOWNSHIP | NJ | 08831-8537 |
| NOVAK, MICHAEL S | 1805 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1619 |
| NOVAK, NADA A | 4615 WESTERN RD LOT 162 | | | | FLINT | MI | 48506-1812 |
| NOVAK, NANCY | 375 SAINT ANDREWS PLACE | | | | MANALAPAN | NJ | 07726-9532 |
| NOVAK, NILAH L | 37652 NEW HORIZONS BLVD #57 | | | | ZEPHYRHILLS | FL | 33541 |
| NOVAK, PATRICIA G | 500 HONEY BEE LN | | | | STANTON | KY | 40380-9101 |
| NOVAK, PATRICIA K | 42 GLENDALE LN | | | | CHEEKTOWAGA | NY | 14225-1820 |
| NOVAK, PAUL | 34274 HAWKE DR | | | | STERLING HEIGHTS | MI | 48310-5301 |
| NOVAK, PAUL G | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |
| NOVAK, PAUL GREGORY | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |
| NOVAK, PAUL J | 1497 SHERWOOD CT | | | | DEARBORN | MI | 48124-4015 |
| NOVAK, PAUL M | 191 SEASPRAY WAY | | | | PORT HUENEME | CA | 93041-3303 |
| NOVAK, PAULETTE M | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| NOVAK, PELAGIA | 5935 SHATTUCK RD APT 54 | | | | SAGINAW | MI | 48603-6910 |
| NOVAK, PENNY L | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, PENNY LEE | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, PETER J | 23891 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| NOVAK, PHILIP B | 26 APACHE CT | | | | SOUTH HAVEN | MI | 49090-1664 |
| NOVAK, PHYLLIS J | 2749 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| NOVAK, RALPH S | 11857 LAKE ST | | | | EMPIRE | MI | 49630-9409 |
| NOVAK, RANDOLPH D | 913 BRADLEY COURT | | | | MOUNT LAUREL | NJ | 08054-4208 |
| NOVAK, RAY J | 3108 FLINT DR | | | | RAPID CITY | SD | 57702-5231 |
| NOVAK, RAY R | 7588 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| NOVAK, REGINA M | 917 IRVINE AVE | | | | MASURY | OH | 44438-4438 |
| NOVAK, RICHARD C | 1537 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| NOVAK, RICHARD G | 11099 IRISH RD | | | | OTISVILLE | MI | 48463-9428 |
| NOVAK, RICHARD L | 14604 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1316 |
| NOVAK, ROBERT A | 39148 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2440 |
| NOVAK, ROBERT G | 841 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8636 |
| NOVAK, ROBERT K | 6641 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| NOVAK, ROBERT L | 165 E PAPAGO WAY | | | | COCHISE | AZ | 85606-8521 |
| NOVAK, ROBERT T | 5911 SANDY DR | | | | PINCONNING | MI | 48650-8301 |
| NOVAK, ROGER W | PO BOX 65 | | | | CLARENDON | NY | 14429-0065 |
| NOVAK, RONNIE P | 9514 GLOXINIA DR | | | | GARDEN RIDGE | TX | 78266-2535 |
| NOVAK, RUTH | 3393 N COCHRAN RD !1 | | | | CHARLOTTE | MI | 48813 |
| NOVAK, RUTH V | 4639 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| NOVAK, SANDRA L | 79 DAVIDSON AVE | PO BOX 421 | | | BUFFALO | NY | 14215-2305 |
| NOVAK, SHIRLEY A | 16303 EMERALD AVE | | | | HARVEY | IL | 60426-5937 |
| NOVAK, SHIRLEY A | 577RENNEE CICLE PARK | | | | MT PLEASANT | PA | 15666 |
| NOVAK, SOPHIE F | 100 DANBURY RD APT 1H | | | | RIDGEFIELD | CT | 06877-4116 |
| NOVAK, STANLEY R | 5713 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| NOVAK, STEPHEN | 4788 WESTLAND ST | | | | DEARBORN | MI | 48126-2810 |
| NOVAK, STEPHEN M | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| NOVAK, STEPHEN P | 1548 PATHWAY DR | | | | NAPERVILLE | IL | 60565-9305 |
| NOVAK, THEODORE J | 3860 W TRACE CREEK RD | | | | WAVERLY | TN | 37185-3269 |
| NOVAK, THOMAS A | 17828 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| NOVAK, THOMAS F | 625 PURITAN DR | | | | SAGINAW | MI | 48638-7172 |
| NOVAK, THOMAS G | 3702 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, TILLIE | 41868 KING EDWARD CT | | | | CLINTON TOWNSHIP | MI | 48038-4530 |
| NOVAK, TIMOTHY D | 4416 S MARCUS DR | | | | SAGINAW | MI | 48603-2031 |
| NOVAK, VICTOR A | 7724 W HEATHER AVE | | | | MILWAUKEE | WI | 53223-2504 |
| NOVAK, VICTORIA L | 10406 VALLEY CREEK DRIVE | | | | GOODRICH | MI | 48438-8734 |
| NOVAK, VICTORIA LEE | 10406 VALLEY CREEK DRIVE | | | | GOODRICH | MI | 48438-8734 |
| NOVAK, VIRGINIA G | 313 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| NOVAK, VOYTEK A | 39238 HEYDEN CT | | | | STERLING HEIGHTS | MI | 48310-2726 |
| NOVAK, W MARTIN | 2870 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, WALTER | 8 PHEASANT ROW | | | | LINCOLNSHIRE | IL | 60069-4007 |
| NOVAK, WALTER E | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, WALTER EUGENE | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, WALTER R | 14 W 5TH AVE | | | | COATESVILLE | PA | 19320-2902 |
| NOVAK, WAYNE M | 2870 WINEGAR ROAD | | | | BANCROFT | MI | 48414-9756 |
| NOVAK, WILLIAM | 2646 ROCKY POINT WAY | | | | MERRITT ISLAND | FL | 32952-4178 |
| NOVAK, WILLIAM | 2646 ROCKY POINT WAY | | | | MERRITT IS | FL | 32952-4178 |
| NOVAK, WILLIAM E | 9500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-9227 |
| NOVAK, WILLIAM J | 3671 N SUNSET WAY | | | | SANFORD | MI | 48657-9500 |
| NOVAKOVIC, DRAGAN | 9108 61ST ST | | | | KENOSHA | WI | 53142-7259 |
| NOVAKOVIC, NIKOLA | 4822 ORCHARD GREEN PL | | | | FORT WAYNE | IN | 46804-6590 |
| NOVAKOVICH, EDWARD C | 1611 NORRIS ST | | | | WESTLAND | MI | 48186-4950 |
| NOVAKOWSKI, LLOYD S | 12625 SE 62ND ST | | | | BELLEVUE | WA | 98006-3901 |
| NOVAKOWSKI, SUNG | 10201 WRENS CT | | | | FAIRFAX | VA | 22032-1053 |
| NOVAL BAILEY | 1357 E MARKET ST | | | | HUNTINGTON | IN | 46750-2541 |
| NOVALES, NELSON O | 3832 PARRISH AVE | | | | EAST CHICAGO | IN | 46312-2337 |
| NOVANT MEDICAL GROUP | 1035 LINCOLNTON ROAD | | | | SALISBURY | NC | 28144 |
| NOVAR, THOMAS J | 11343 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| NOVARA GROUP LLC | 1442 E LINCOLN AVE STE 324 | | | | ORANGE | CA | 92865-1934 |
| NOVARA, MICHAEL J | 2720 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4276 |
| NOVARIA CHARLES (ESTATE OF) (492098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOVARIA, DONALD O | 110 N VINE ST | | | | HINSDALE | IL | 60521-3317 |
| NOVARNIK, BERNARD A | 22 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| NOVARNIK, BONITA | 22 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| NOVARTIS | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS | LILLIAN PALMIERI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS ANIMAL HEALTH | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS ANIMAL HEALTH | 3200 NORTHLINE AVE STE 300 | | | | GREENSBORO | NC | 27408-7611 |
| NOVARTIS CONSUMER | 1 HEALTH PLAZA ROUTE 1 | | | | EAST HANOVER | NJ | 07936 |
| NOVARTIS CONSUMER HEALTH | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS CONSUMER HEALTH | 200 KIMBALL DR | | | | PARSIPPANY | NJ | 07054-2173 |
| NOVARTIS MEDICAL NUTRITION | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMA AG | ATTN ROGER HENDRY | WRO 1241 302 SCHORENWEG 35 | BASEL CH-4002 SWITZERLAND | | | | |
| NOVARTIS PHARMACEUTICAL CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS CORP | ATTN PAUL TOMASZESKI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936-1016 |
| NOVAS, PAUL D | 280 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045-3056 |
| NOVASCAN TECHNOLOGIES INC | 131 MAIN ST | | | | AMES | IA | 50010-6359 |
| NOVASCAN TECHNOLOGIES INC | 131 MAIN ST | NOVASCAN RESEARCH BUILDING | | | AMES | IA | 50010-6359 |
| NOVASKY, DANIEL A | 36002 BOOTH ST | | | | WESTLAND | MI | 48186-4478 |
| NOVASKY, MIKE A | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| NOVASKY, MIKE ANDREW | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| NOVATEC/BALTIMORE | 222 THOMAS AVE | | | | BALTIMORE | MD | 21225-3327 |
| NOVATECH INDUSTRIES INC | 6319 DEAN PKWY | | | | ONTARIO | NY | 14519-8939 |
| NOVATIONS-RETAIL | 10 GUEST ST STE 300 | | | | BOSTON | MA | 02135-2066 |
| NOVATO CHEVROLET | 7123 REDWOOD BLVD | | | | NOVATO | CA | 94945-4102 |
| NOVATO OAKS/NOVATO | 215 ALAMEDA DEL PRADO | | | | NOVATO | CA | 94949-6657 |
| NOVATRANS TRANSPORT LTD | 11255 COTE DE LIESSE | | DORVAL PQ H9P 1B1 CANADA | | | | |
| NOVEC | | 5399 WELLINGTON BRANCH DR | | | | VA | 20155 |
| NOVECK MARK | NOVECK, IRINA | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK MARK | NOVECK, MARK | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK, MARK | 7911 211TH ST | | | | OAKLAND GARDENS | NY | 11364-3225 |
| NOVELETTE MILES | 1905 W 16TH ST | | | | ANDERSON | IN | 46016-3221 |
| NOVELIS CORP | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVELIS CORP | 6060 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS CORP | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS CORPORATION | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS CORPORATION | 6060 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS DE MEXICO SA DE CV | C/O NOVELLS CORP | CUICUILCO 2 LETRAN VALLE | 03650 MEXICO CITY | MEXICO CITY 03650 MEXICO | | | |
| NOVELIS INC | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS INC | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS INC | 70 YORK ST STE 1510 | | | TORONTO ON M5J 1S9 CANADA | | | |
| NOVELIS INC | PO BOX 7864 STATION A | | | TORONTO CANADA ON M5W 2R2 CANADA | | | |
| NOVELIS INCORPORATED | 1 LAPPANS LANE | | | KINGSTON CANADA ON K7K 6Y8 CANADA | | | |
| NOVELL FRANCISCO (499359) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NOVELLA BENNETT | 1797 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| NOVELLA BRYANT | PO BOX 3085 | | | | MUNCIE | IN | 47307-1085 |
| NOVELLA COLLINS | 208 ECHO POINT RD | | | | BRONSTON | KY | 42518 |
| NOVELLA D BREWSTER | 315 5TH AVE. P.O. BOX 186 | | | | RAGLAND | AL | 35131-0186 |
| NOVELLA ELLIS | 2893 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| NOVELLA FROSZTEGA | 503 CHICORY LN | | | | MT PLEASANT | PA | 15666-3622 |
| NOVELLA WHITED | 818 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 |
| NOVELLETTO, PAOLO A | 490 MICHIGAN AVE | | | LASALLE ON N9J 2E6 CANADA | | | |
| NOVELLETTO, PAOLO A | 490 MICHIGAN AVE | | | WINDSOR ONTARIO CANADA N9J-2E6 | | | |
| NOVELLI FELEX A (452207) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOVELLO, JAMES | 4930 SMITH STEWART RD | | | | VIENNA | OH | 44473-8604 |
| NOVELLO, ROBERT M | 870 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| NOVELLO, ROBERT MARK | 870 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| NOVELOSO, CIPRIANO O | 6168 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| NOVEM CAR INTERIOR DESIGN INC | 7610 MARKET DR | | | | CANTON | MI | 48187-2441 |
| NOVEM CAR INTERIOR DESIGN INC | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168-7852 |
| NOVEM CAR INTERIORS DESIGN INC | ANDREA LONG | 8140 TROON CIR STE 160 | | | AUSTELL | GA | 30168-7852 |
| NOVEM CAR INTERIORS DESIGN INC | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | |
| NOVEMBER, JAMES | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| NOVEMBRE, ANGELO | 86 WINONA CIR | | | | LEBANON | NH | 03766-1180 |
| NOVER, BEVERLY | 918 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| NOVER, MARC T | 201 ARDELEAN DR | | | | OWOSSO | MI | 48867-1215 |
| NOVERO LAWRENCE C JR | 1580 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9415 |
| NOVEROSKE, ANDREA L | 409 N BAUER ST | | | | MUNCIE | IN | 47303-4214 |
| NOVESS SR, KEVIN M | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| NOVESS SR, KEVIN MARK | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| NOVESS, DAVID W | 9831 N PLATT RD | | | | MILAN | MI | 48160-9539 |
| NOVESS, DONALD H | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, MARGARET I | 10411 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, MARGUERITE A | 2344 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3733 |
| NOVESS, MARY C | 6072 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| NOVESS, PAUL W | 11183 BURT RD | | | | BIRCH RUN | MI | 48415-9304 |
| NOVESS, THERESA M | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, THOMAS J | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NOVESTA, JOHN A | 164 PINE RDG | | | | TOLEDO | OH | 43612-5232 |
| NOVETA SMITH | 1121 WEST HIGHWAY #17 | | | | HOUSTON | MO | 65483 |
| NOVETSKY, SUSANNE B | 38586 CYPRESS MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1917 |
| NOVI ENERGY LLC | 39500 ORCHARD HILL PLACE DR SUITE 110 | | | | NOVI | MI | 48375 |
| NOVI HILTON | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| NOVI LASER INC | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| NOVI NEURO PC | 44000 W. 12 MILE ROAD | | | | NOVI | MI | 48377 |
| NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| NOVI TRUCK & TRAILER INC | 48545 GRAND RIVER AVE | | | | NOVI | MI | 48374-1245 |
| NOVI WATER & SEWER BILL | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVI WILDCAT BOYS BASKETBALL | C/O DAVE CRANDELL | 24482 REDWING DR | | | NOVI | MI | 48374-4005 |
| NOVI-MOTIVE INC. | 21530 NOVI RD | | | | NOVI | MI | 48375-4780 |
| NOVIA DANMARK A/S | COPENHAGEN AIRPORT | TERMINAL 2 | | KASTRUP DK-2770 DENMARK | | | |
| NOVICE MOREHEAD | 1563 E 100 N | | | | KOKOMO | IN | 46901-3413 |
| NOVICH, GEORGE | 5560 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2558 |
| NOVICHONEK, PATRICIA J | 128 RULE ST | | | | FRANKLIN SQUARE | NY | 11010-4214 |
| NOVICK FAMILY LTD PARTNERSHIP | ATTN OSCAR NOVICK | 9139 N RIDGEWAY | | | SKOKIE | IL | 60076-1768 |
| NOVICK WILLIAM JOSEPH (429546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVICK, ALLEN S | 8820 WORTHINGTON CT | | | | INDIANAPOLIS | IN | 46278-1179 |
| NOVICK, AMIE L | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| NOVICK, ANTHONY S | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, DAVID W | 1195 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| NOVICK, DONALD F | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| NOVICK, GUINDLIN U | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| NOVICK, JODY M | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, JODY MAY | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, MELVA E | 3929 E SEDGWICK AVE | | | | PAHRUMP | NV | 89061-0117 |
| NOVICK, MICHAEL A | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| NOVICKI BRIAN | NOVICKI, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NOVICKI KENNETH (481256) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOVICKI, ADELA | 320 MEADOWLARK LN | | | | WEST MIFFLIN | PA | 15122-2527 |
| NOVICKI, FRANCES T | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| NOVICKI, JOHN | 320 MEADOWLARK LN | | | | WEST MIFFLIN | PA | 15122-2527 |
| NOVICKY CHIROPRACTIC | 4247 BELMONT AVE STE 1 | | | | YOUNGSTOWN | OH | 44505-1089 |
| NOVICKY, GERALYN | 3229 NOTTINGHAM DR | | | | PARMA | OH | 44134-5528 |
| NOVIE MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| NOVIKOVA, IRINA | 35992 WOODRIDGE CIR APT 206 | | | | FARMINGTON HILLS | MI | 48335-2243 |
| NOVINGER, EARL W | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| NOVINGER, EDWARD | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| NOVINGER, EDWARD R | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| NOVINSKI DONNA (ESTATE OF) (657767) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NOVIS ADAMS | 351 ADAMS RD | | | | COUSHATTA | LA | 71019-4531 |
| NOVIS, STANLEY R | 13376 WHITFIELD DR | | | | STERLING HEIGHTS | MI | 48312-1553 |
| NOVISKI THOMAS L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NOVISKI THOMAS L (507040) | (NO OPPOSING COUNSEL) | | | | | | |
| NOVISKI, GREGORY E | 2837 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3713 |
| NOVISKY, THOMAS J | 892 PORTAGE TRAIL EXT | | | | AKRON | OH | 44313-4926 |
| NOVITA TECHNOLOGIES | 166 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2152 |
| NOVITA TECHNOLOGIES | SHERIE ELLIS | 166 MOLLY WALTON DRIVE | | | CLEVELAND | OH | 44145 |
| NOVITSKY GEORGE S | 5232 COLECHESTER AVE | | | | KALAMAZOO | MI | 49048-9695 |
| NOVITSKY, KHASAN | 1375 GLENGARY LN | | | | WHEELING | IL | 60090-6935 |
| NOVITSKY, NICHOLAS S | 17651 SUMNER | | | | DETROIT | MI | 48240-2171 |
| NOVITSKY, NORMA J | PO BOX 11 | | | | BUTLER | KY | 41006-0011 |
| NOVITSKY, RONALD E | 2617 FLORLEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3969 |
| NOVKOV, GEORGE M | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| NOVKOV, GEORGE MICHAEL | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| NOVKOVIC, JOZEFINA | 2108 APPLE DR | | | | EUCLID | OH | 44143-1613 |
| NOVLETTE SHAW | 6016 LOCHMORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-5119 |
| NOVO NORDISK, INC. | DONNA BIBBO | 100 COLLEGE ROAD WEST | | | PRINCETON | NJ | 08540 |
| NOVO PRINT USA INC | 1845 N FARWELL AVE STE 210 | CHNG 10/01 AFC | | | MILWAUKEE | WI | 53202-1715 |
| NOVO, ENRIQUE | 200 HARVARD RD | | | | LINDEN | NJ | 07036-3805 |
| NOVO, SHIRLEY | 4207 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7321 |
| NOVO, WILFREDO | 12601 S GREEN DR APT 1901 | | | | HOUSTON | TX | 77034-4567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVOA SANCHEZ, MARIA | 4420 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126-9546 |
| NOVOA, AIDA | 38 HAWKINS ST | | | | NEWARK | NJ | 07105-3918 |
| NOVOA, JOSE | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659-2445 |
| NOVOA, RICARDO | 83 CARRIAGE LN | | | | NEWTON | NJ | 07860-1935 |
| NOVOCK, FRANK J | 9230 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1418 |
| NOVOCK, JOAN C | 7025 LEOPARDI CT | | | | NAPLES | FL | 34114-2650 |
| NOVODOR PAIGE | NOVODOR, PAIGE | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| NOVODYNAMICS INC | 123 N ASHLEY ST STE 120 | | | | ANN ARBOR | MI | 48104-1316 |
| NOVODYNAMICS INC | 123 N ASHLEY ST STE 210 | | | | ANN ARBOR | MI | 48104-1317 |
| NOVORSKY, JOHN J | 4383 BELMONT CT | | | | MEDINA | OH | 44256-7484 |
| NOVOSAD, SHARLENE D | 3301 OWEN GEORGE RD | | | | WASKOM | TX | 75692-3040 |
| NOVOSEL, KATHERINE | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| NOVOSEL, PETER E | 51 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 |
| NOVOSIELSKI, JOSEPH | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233-9591 |
| NOVOTECHNIK US INC | 155 NORTHBORO RD | | | | SOUTHBOROUGH | MA | 01772 |
| NOVOTNE, VIRGINIA M | 3611 MAPLE AVE | | | | CASTALIA | OH | 44824-9711 |
| NOVOTNEY, DIANNE L | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| NOVOTNEY, FRANK J | 580 3RD AVE | | | | PONTIAC | MI | 48340-2004 |
| NOVOTNEY, MICHAEL J | 9615 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9411 |
| NOVOTNEY, MICHAEL W | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| NOVOTNHY REFINISHING INC | 719 RUBERTA AVE | | | | GLENDALE | CA | 91201-2336 |
| NOVOTNY, ANNE A | 4449 CLAUSEN AVENUE | | | | WESTERN SPRGS | IL | 60558-1637 |
| NOVOTNY, CAROL J | 20 CHARLES DR | | | | WINTER HAVEN | FL | 33880-4906 |
| NOVOTNY, CHARLES | 23W311 CREEK CT | | | | NAPERVILLE | IL | 60540-9430 |
| NOVOTNY, EDWARD E | 3 TRENTON TER | | | | YUKON | OK | 73099-2715 |
| NOVOTNY, JAMES E | 10021 SOUTH ST | | | | NORTH HUNTINGDON | PA | 15642-1573 |
| NOVOTNY, JAMES E | 10021 SOUTH STREET | | | | IRWIN | PA | 15642-1573 |
| NOVOTNY, JOHN | 18090 PEARL RD APT 228 | | | | STRONGSVILLE | OH | 44136-6963 |
| NOVOTNY, JOHN F | 304 CENTENNIAL RD | | | | WARMINSTER | PA | 18974-5409 |
| NOVOTNY, JOHN J | 4449 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-1637 |
| NOVOTNY, JULIA M | 7680 LEHRING RD | | | | BANCROFT | MI | 48414-9794 |
| NOVOTNY, KATHLEEN Z | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| NOVOTNY, LEONARD D | 8273 MONTRIDGE CT | C/O CYNTHIA AHREN | | | NORTH ROYALTON | OH | 44133-7217 |
| NOVOTNY, MARIE L | 10 HIGHLAND PKWY | | | | BELLA VISTA | AR | 72715-2383 |
| NOVOTNY, MILDRED | 4540 MARLBOROUGH DR | | | | OKEMOS | MI | 48864-2324 |
| NOVOTNY, MILDRED L | 3161 REDSTONE RD | C/O SELDEN HOWARD NOVOTNY | | | BRECKENRIDGE | MI | 48615-9665 |
| NOVOTNY, RICHARD J | 4309 N 134TH ST | | | | OMAHA | NE | 68164-5086 |
| NOVOTNY, ROGER W | 1269 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| NOVOTNY, SHARON L | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| NOVOTNY, STUART M | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| NOVOTNY, WENDY E | 447 ROMEO DR | | | | LAKEVILLE | MN | 55044-8466 |
| NOVOTNY, WILLIAM D | 2695 S CANAL ST EXT | | | | NEWTON FALLS | OH | 44444 |
| NOVOTNYS REFINISHING INC | 719 E RUBERTA AVE #A | | | | GLENDALE | CA | 91201 |
| NOVRA TECHNOLOGIES INC | 900 - 330 ST MARYS RD | | WINNIPEG CANADA MB R3C 3Z5 CANADA | | | | |
| NOVSHEK, MARY J | W151N10778 PRESERVE PKWY | | | | GERMANTOWN | WI | 53022-4273 |
| NOVY INTERNATIONAL INC | 6 ABBOTT ST | | | | DANBURY | CT | 06810-5310 |
| NOVY RHONNA | 119 SUGAR PINE LN APT 2 | | | | O FALLON | IL | 62269-2549 |
| NOVY, BERNARD T | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| NOVY, CHARLES T | 5203 HILLTOP LN | | | | BROOKLYN HTS | OH | 44131-1137 |
| NOVY, JANE E | 4331 OAKRIDGE TRL NE | | | | IOWA CITY | IA | 52240-7748 |
| NOVY, MICHAEL J | 209 NONANTUM DR | | | | NEWARK | DE | 19711-3785 |
| NOVY, ROBERT E | 5404 EAST MAPLE LANE RD | | | | JANESVILLE | WI | 53546 |
| NOW EXPRESS | PO BOX 87385 | | | | CANTON | MI | 48187-0385 |
| NOW FREIGHT SYSTEMS | PO BOX 4080 | | | | NEWARK | NJ | 07112-0080 |
| NOWACK, GENEVIEVE C | 2515 LINCOLN AVE | | | | PARMA | OH | 44134-1919 |
| NOWACK, RICHARD A | 401 WILDER RD | | | | HILTON | NY | 14468-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOWACKI JR, LAWRENCE | 362 MOHAWK TRL | | | | WINTER SPRINGS | FL | 32708-5107 |
| NOWACKI LEONARD (ESTATE OF) (489171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOWACKI, EDWARD M | 13471 FOREST RD | | | | BURTON | OH | 44021-9587 |
| NOWACKI, GLORIA R | 5270 CALLE BARQUERO | | | | SANTA BARBARA | CA | 93111-1743 |
| NOWACKI, JENNIE | 1873 HILL ST | | | | CHITTENANGO | NY | 13037-9538 |
| NOWACKI, LUCILLE L | 8145 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| NOWACKI, MICHELE | 50 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 |
| NOWACKI, MIECZYSLAWA | 371 BUCKHORN DR | | | | BELVIDERE | NJ | 07823-2709 |
| NOWACKI, THOMAS M | 1145 CLEO CHAPMAN HWY | | | | SUNSET | SC | 29685-2706 |
| NOWACZAK, PARASKA | 28596 WALKER AVE | | | | WARREN | MI | 48092-4150 |
| NOWACZEWSKI, ARNOLD J | 309 PEPPERMINT RD | | | | LANCASTER | NY | 14086-9789 |
| NOWACZEWSKI, HENRY | 8 LUCERNE CT | | | | CHEEKTOWAGA | NY | 14227-3010 |
| NOWACZEWSKI, JOHN G | 3455 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| NOWACZYK EDWARD D | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, BERNARD J | 4165 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9553 |
| NOWACZYK, DELPHINE R | RT 3 9916 CROOKED TRL. | | | | GRAYLING | MI | 49738 |
| NOWACZYK, DON H | 8980 WEBSTER RD | | | | FREELAND | MI | 48623-9019 |
| NOWACZYK, DUANE W | 3051 GLADWIN ST | | | | SAGINAW | MI | 48604-2414 |
| NOWACZYK, EDWARD D | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, EDWARD J | 6134 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| NOWACZYK, JAMES A | 2325 DAVID ST | | | | SAGINAW | MI | 48603-4113 |
| NOWACZYK, JAMES G | 2320 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| NOWACZYK, JAMES R | 9730 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| NOWACZYK, JOHN S | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224-8374 |
| NOWACZYK, KAREN E. | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, KEVIN | 8112 S PARK AVE | | | | BURR RIDGE | IL | 60527-5913 |
| NOWACZYK, MICHAEL J | 813 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| NOWACZYK, MICHAEL W | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| NOWACZYK, MICHAEL WILLIAM | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| NOWACZYK, RICHARD S | 3344 OSLER AVE | | | | SAGINAW | MI | 48602-3215 |
| NOWACZYK, RICHARD S | 7375 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| NOWACZYK, ROBERT F | PO BOX 35832 | | | | PANAMA CITY | FL | 32412-5832 |
| NOWACZYK, RONALD E | 344 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| NOWACZYK, STANLEY F | 1904 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| NOWACZYK, STANLEY J | 410 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| NOWACZYK, STANLEY JOSEPH | 410 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| NOWACZYK, SUZANNE L | 4831 APPLETREE LN | | | | BAY CITY | MI | 48706-9259 |
| NOWACZYNSKI, MIKE | 17903 ROCCO DR | | | | MACOMB | MI | 48044-1651 |
| NOWAK & FRAUS | 1310 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-1508 |
| NOWAK DANIEL | NOWAK, DANIEL | 19080 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| NOWAK DIANE | 10630 MONTE VISTA CT | | | | FORT WAYNE | IN | 46814-9069 |
| NOWAK DONALD (431065) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK DONALD (451154) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK FRANK | APT 225 | 17255 COMMON ROAD | | | ROSEVILLE | MI | 48066-1958 |
| NOWAK GERALD (634227) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOWAK JR, CHESTER C | 39 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| NOWAK JR, EDWARD F | 732 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| NOWAK JR, JOSEPH J | 4664 SHELL CT | | | | WARREN | MI | 48091-1137 |
| NOWAK JR, STANLEY J | 13030 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| NOWAK JR, WALLACE | 1391 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| NOWAK JR, WALTER J | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK JR., LEONARD FRANK | 5151 BIG SKY TRAIL | | | | INDIAN RIVER | MI | 49749-9267 |
| NOWAK SUELLEN | 1047 WHEATLAND DR | | | | CRYSTAL LAKE | IL | 60014-1604 |
| NOWAK, ALLAN D | 2318 ROLLING RIDGE DR | | | | AVON | NY | 14414-9642 |
| NOWAK, ALOYSIUS R | 26 KINGSTON LN | | | | BUFFALO | NY | 14225-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWAK, ANNETTE M. | 9041 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| NOWAK, ANTHONY J | 48809 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3380 |
| NOWAK, ARLENE J | 2100 KIRKWOOD CT | | | | FORT COLLINS | CO | 80525-1920 |
| NOWAK, ARLIN K | 709 ROYAL CREST COURT | | | | MCKINNEY | TX | 75070-4916 |
| NOWAK, BERNADETTE M | 32456 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| NOWAK, BERNICE L | 39169 DOVER ST | | | | LIVONIA | MI | 48150-3377 |
| NOWAK, BETTY J | 2831 WOODCLIFF CIR SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3154 |
| NOWAK, CAMILLE | 28114 LORETTA AVE | | | | WARREN | MI | 48092-3486 |
| NOWAK, CATHY L | 3155 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-1553 |
| NOWAK, CHARLES J | 5240 VIRGINIA LN SW | | | | WYOMING | MI | 49418-9234 |
| NOWAK, CHARLES W | 8921 LEVERNE | | | | REDFORD | MI | 48239-1866 |
| NOWAK, CHRISTINE M | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| NOWAK, CLARENCE F | 2301 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| NOWAK, CLEMENS | 16931 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| NOWAK, CLEMENTINE C | 2129 HIGHWAY 33 | | | | HAMILTON | NJ | 08690-1740 |
| NOWAK, DALE M | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| NOWAK, DALE MICHAEL | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| NOWAK, DANIEL | 7555 HARRISON ST | | | | WESTLAND | MI | 48185-2629 |
| NOWAK, DANIEL J | 20045 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2202 |
| NOWAK, DANIEL M | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| NOWAK, DANIEL S | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| NOWAK, DAVID | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| NOWAK, DAVID E | 2078 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698 |
| NOWAK, DAVID E | 8 TOWERWOOD RD | | | | GRAND ISLAND | NY | 14072-2932 |
| NOWAK, DAVID J | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| NOWAK, DAVID JOSEPH | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| NOWAK, DAVID N | 31767 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| NOWAK, DAVID P | 1349 AYRAULT RD APT 32 | | | | FAIRPORT | NY | 14450-8909 |
| NOWAK, DAVID R | 26920 KOERBER ST | | | | ST CLR SHORES | MI | 48081-2458 |
| NOWAK, DELPHINE C | 2217 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 |
| NOWAK, DENNIS P | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, DENNIS PAUL | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, DIANE A | 4221 S 6TH ST LOT D43 | | | | MILWAUKEE | WI | 53221-1746 |
| NOWAK, DIANE A | 512 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| NOWAK, DOROTHY F | 54 ALSACE ST | | | | WEST SENECA | NY | 14224-4810 |
| NOWAK, EDITH J | 53 A SPENCER COURT | | | | BOTAVIA | NY | 14020 |
| NOWAK, EDWARD I | 4056 BERYL RD | | | | FLINT | MI | 48504-6976 |
| NOWAK, EDWARD P | 16260 HUBBARD ST | | | | LIVONIA | MI | 48154-3152 |
| NOWAK, EDWARD T | 161 WAGNER AVE | | | | SLOAN | NY | 14212-2140 |
| NOWAK, ELIZABETH | 2317 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3741 |
| NOWAK, EUGENE J | 51143 PEACH TREE LN | | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| NOWAK, EVELYN M | 1905 ALLENBY RD | | | | GERMANTOWN | TN | 38139-3241 |
| NOWAK, FLORENCE R | 1152 7 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9741 |
| NOWAK, FLOYD J | 3855 BEECH AVE | | | | NEWAYGO | MI | 49337 |
| NOWAK, FRANCES | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| NOWAK, FRANK | 8831 COULTER ST | | | | DEARBORN | MI | 48126-2301 |
| NOWAK, FRANK M | 6310 STANSBURY LN | | | | SAGINAW | MI | 48603-2743 |
| NOWAK, FRANK V | 468 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| NOWAK, FREDERICK J | 881 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| NOWAK, GARY A | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| NOWAK, GARY ALLEN | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| NOWAK, GERALD A | PO BOX 208 | | | | REESE | MI | 48757-0208 |
| NOWAK, GERALDINE L. | 1268 BORDEN RD | | | | DEPEW | NY | 14043-4200 |
| NOWAK, GISELA | G-3325 W PIERSON RD | | | | FLINT | MI | 48504 |
| NOWAK, GREGORY | 914 NORTHSIDE DR | | | | SHOREWOOD | IL | 60404-9804 |
| NOWAK, GREGORY A | 4534 OAK GLEN DR UNIT D | | | | SANTA BARBARA | CA | 93110-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOWAK, GREGORY J | 1257 LOCKHART AVE | | | | THE VILLAGES | FL | 32162-8674 |
| NOWAK, INGRID L | 15191 FORD RD. BG301 | | | | DEARBORN | MI | 48126 |
| NOWAK, IRENE S | 24512 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3175 |
| NOWAK, ISIDORE S | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| NOWAK, JAMES F | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NOWAK, JAMES F | 3316 TYLER DR | | | | BRUNSWICK | OH | 44212-3726 |
| NOWAK, JAMES M | 1498 WESTBURY DR | | | | DAVISON | MI | 48423-8353 |
| NOWAK, JAN | 27430 LIBERTY DR | | | | WARREN | MI | 48092-3571 |
| NOWAK, JANIS | 547 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| NOWAK, JEANNE | 5363 WINCHESTER DR | | | | TROY | MI | 48085-3281 |
| NOWAK, JEFFREY A | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 |
| NOWAK, JEFFREY P | 237 BROADMOOR AVE | | | | MUNSTER | IN | 46321-1148 |
| NOWAK, JEROME M | 24 ROSE AVE | | | | BUFFALO | NY | 14224-2834 |
| NOWAK, JOAN C | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, JOHN F | 1192 AUBURN RD | | | | WEST BEND | WI | 53090-5465 |
| NOWAK, JOHN F | 1220 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6522 |
| NOWAK, JOHN J | 3475 CLINTON ST APT 2 | | | | WEST SENECA | NY | 14224-1352 |
| NOWAK, JOHN T | 918 EDDY RD | | | | BEAVERTON | MI | 48612-8574 |
| NOWAK, JON R | 835 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1367 |
| NOWAK, JOSEPH J | 4500 DOBRY DR APT 261 | | | | STERLING HEIGHTS | MI | 48314-1247 |
| NOWAK, JOSEPHINE | 428 BATH CLUB BLVD N | | | | NORTH REDINGTON BEACH | FL | 33708-1530 |
| NOWAK, JUDITH R | 1406 REGENCY CT | | | | LEESBURG | FL | 34748-3537 |
| NOWAK, KAREN K | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| NOWAK, KAREN KOZIKOWSKI | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| NOWAK, KENNETH E | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| NOWAK, KENNETH EUGENE | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| NOWAK, LAWRENCE J | 4389 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| NOWAK, LAWRENCE W | 31650 SCHOENHERR STREET | BUILDING - J APT# 13 | | | WARREN | MI | 48088 |
| NOWAK, LEONA M | 16588 WOODLANE | | | | FRASER | MI | 48026-7800 |
| NOWAK, LISA M | 102 ELM PL | | | | LANCASTER | NY | 14086-2203 |
| NOWAK, LOUISE | 2083 REYNOSA DR | | | | TORRANCE | CA | 90501-5442 |
| NOWAK, LUCILLE L | 52 THORNDALE AVE | | | | WEST SENECA | NY | 14224-1852 |
| NOWAK, MARA S | 50100 N RIDGE RD | | | | PLYMOUTH | MI | 48170-6384 |
| NOWAK, MARCELLA | 42876 HANKS LN | | | | STERLING HTS | MI | 48314-3020 |
| NOWAK, MARGARET J | 3116 WOODLAND PL | | | | AKRON | OH | 44312-5048 |
| NOWAK, MARIAN M | 5540 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1406 |
| NOWAK, MARIE | 77 ELMHURST DR | | | | LOCKPORT | NY | 14094-8923 |
| NOWAK, MARION E | 7312 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| NOWAK, MARTIN A | 132 PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-3346 |
| NOWAK, MARY P | 1561 MONICA CT | | | | ROCHESTER HLS | MI | 48306-3645 |
| NOWAK, MARYJANE | 328 KIRBY POE RD | | | | ALVATON | KY | 42122-7623 |
| NOWAK, MATEUSZ M | 9 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| NOWAK, MATTHEW S | 5650 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| NOWAK, MICHAEL A | 3813 5TH AVE | | | | S MILWAUKEE | WI | 53172-4021 |
| NOWAK, MICHAEL J | 1479 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147-2431 |
| NOWAK, MICHAEL J | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| NOWAK, MICHAEL L | 4078 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| NOWAK, NANCY J | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 |
| NOWAK, NITA N | 22555 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| NOWAK, NORBERT A | 51 W GIRARD BLVD | | | | KENMORE | NY | 14217-1915 |
| NOWAK, PAMELA I | 52 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| NOWAK, PATRICIA | 3418 NOTTAWAY DR | | | | JAMESTOWN | NC | 27282-7980 |
| NOWAK, PATRICIA A | 403 CRONIN DR | | | | DEARBORN HTS | MI | 48127-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOWAK, PAUL M | 700 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| NOWAK, PAULAMAE | 1334 S FOREST LAKE DR | | | | ALGER | MI | 48610 |
| NOWAK, PAULAMAE | PO BOX 208 | | | | REESE | MI | 48757-0208 |
| NOWAK, PHYLLIS M | PO BOX 162 | | | | OLCOTT | NY | 14126-0162 |
| NOWAK, RAYMOND A | 4890 MIKES DR | | | | CASEVILLE | MI | 48725-9761 |
| NOWAK, RAYMOND A | 72 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| NOWAK, RAYMOND M | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |
| NOWAK, RICHARD | 32307 ROY DR | | | | WARREN | MI | 48088-6939 |
| NOWAK, RICHARD | 3430 40TH AVE S | | | | MINNEAPOLIS | MN | 55406-2843 |
| NOWAK, RICHARD J | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| NOWAK, RICHARD J | 7238 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| NOWAK, RICHARD T | 1740 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| NOWAK, ROBERT | 806 GABBEY RD | | | | CORFU | NY | 14036-9775 |
| NOWAK, ROBERT C | 58 EAGLE TER | | | | DEPEW | NY | 14043-2563 |
| NOWAK, ROBERT D | 573 TAMTAM DR | | | | SAGLE | ID | 83860-8521 |
| NOWAK, ROBERT H | 277 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| NOWAK, ROBERT J | 201 LAKE ST APT 204 | | | | SAINT IGNACE | MI | 49781-1153 |
| NOWAK, ROBERT J | 600 LEHIGH RD | | | | VENICE | FL | 34293-6472 |
| NOWAK, ROBERT J | 7095 RESERVE RD | | | | WEST SENECA | NY | 14224-4362 |
| NOWAK, ROSA | 284 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| NOWAK, ROSEMARIE | 4011 IRONSIDE DR | | | | WATERFORD | MI | 48329-1632 |
| NOWAK, STANLEY J | 2036 HOWARD AVE | | | | DOWNERS GROVE | IL | 60515-4420 |
| NOWAK, STANLEY S | 50196 RALEIGH CT | | | | MACOMB | MI | 48044-6110 |
| NOWAK, STEPHEN | 2854 PAGE AVE | | | | ANN ARBOR | MI | 48104-6916 |
| NOWAK, SUSAN M | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225-3868 |
| NOWAK, T J SUPPLY CO INC | 302 W SUPERIOR ST | | | | FORT WAYNE | IN | 46802-1112 |
| NOWAK, TAKAKO | 1665 SOUTHEAST 4TH COURT | | | | DEERFIELD BCH | FL | 33441-4919 |
| NOWAK, THADDEUS | 42 TANGLEWOOD DRIVE | | | | BUFFALO | NY | 14228-3410 |
| NOWAK, THOMAS A | 5424 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| NOWAK, THOMAS J | 435 POMONA CT | | | | GOLETA | CA | 93117-4012 |
| NOWAK, THOMAS S | 2 BROOK LANE | | | | DANBURY | CT | 06810-7121 |
| NOWAK, TIMM R | 4760 TAMARACK DR | | | | MAY | TX | 76857-1640 |
| NOWAK, VALENTY J | 2564 BRUIN DR | | | | EAST LANSING | MI | 48823-7206 |
| NOWAK, WALTER | 5890 COMPTON ST | | | | INDIANAPOLIS | IN | 46220-2653 |
| NOWAK, WALTER F | 13590 MCKINLEY | | | | MONTROSE | MI | 48457 |
| NOWAK, WALTER J | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, WALTER J | 5 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1328 |
| NOWAK, WANDA L | 3855 BEECH AVE | | | | NEWAYGO | MI | 49337 |
| NOWAK, WANDA T | 28801 IMPERIAL DR APT A119 | | | | WARREN | MI | 48093-4238 |
| NOWAK, WILLIE | 920 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| NOWAK-VANDERHOEF, DEBORAH K | 2730 AMBERLY LN | | | | TROY | MI | 48084-2695 |
| NOWAKOWSKI, CONSTANCE G | 86 KNOB HILL RD | | | | MERIDEN | CT | 06451-4977 |
| NOWAKOWSKI, EUGENE J | 12500 RENAISSANCE CIR OFC | | | | HOMER GLEN | IN | 60491-5004 |
| NOWAKOWSKI, EUGENE J | OFC | 12600 RENAISSANCE CIRCLE | | | HOMER GLEN | IL | 60491-6004 |
| NOWAKOWSKI, FRANCES V | 366 W SAINT JOSEPH ST UNIT 14 | | | | GREEN BAY | WI | 54301-2363 |
| NOWAKOWSKI, FRANCIS L | 19035 JUG RD | | | | GARRETTSVILLE | OH | 44231-9550 |
| NOWAKOWSKI, JAMES | 434 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-5825 |
| NOWAKOWSKI, JAMES C | 736 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1158 |
| NOWAKOWSKI, MELISSA E | 960 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| NOWAKOWSKI, NORMAN M | 18485 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| NOWAKOWSKI, ROBERT S | 3180 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3950 |
| NOWAKOWSKI, ROBERT S | 3243 LAKE TRAIL DRIVE | | | | SAUGATUCK | MI | 49453-8414 |
| NOWAKOWSKI, RUTH L | 31 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| NOWAKOWSKI, RUTH LYNN | 31 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| NOWAKOWSKI, TEDDY D | 3485 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| NOWAKOWSKI, THOMAS G | 11331 SECOR RD | | | | TEMPERANCE | MI | 48182-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWAKOWSKI, THOMAS W | 2183 E DECKERVILLE RD | | | | CARO | MI | 48723-9369 |
| NOWAKOWSKI, THOMAS WILLIAM | 2183 E DECKERVILLE RD | | | | CARO | MI | 48723-9369 |
| NOWAKOWSKI, VICTORIA | 7265 HILLSIDE DR | | | | DEARBORN HTS | MI | 48127-1665 |
| NOWALINSKI, LEON J | 40 CABWALLAER CRT | | | | YARDLEY | PA | 19067 |
| NOWALIS, SHIRLEY R | 18946 NORTHWEST 10TH STREET | | | | PEMBROKE PNES | FL | 33029-2927 |
| NOWASKE HICKMOTT SERVICE | PO BOX 2279 | | | | RIVERVIEW | MI | 48193-1279 |
| NOWATA FILTRATION DIVISION | PO BOX 678 | | | | NOWATA | OK | 74048-0678 |
| NOWATCHIK, TINA | 40 HILLCREST VLG W APT A2 | | | | NISKAYUNA | NY | 12309-3828 |
| NOWATZKE LEASING | 6900 WHITEMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189 |
| NOWATZKI, DANIEL W | 12 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| NOWATZKI, WILLIAM J | 1313 CLINTON STREET RD | | | | ATTICA | NY | 14011-9706 |
| NOWAXZYK, MICHAEL | 42878 PARK CRESENT DR | | | | STERLING HTS | MI | 48313-2900 |
| NOWC, JAMES A | 25183 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| NOWDEN, CHRISTINE | 14753 SAINT MARYS ST | | | | DETROIT | MI | 48227-1864 |
| NOWDEN, ROBERT LEE | P.O. BOX 10006 | | | | DETROIT | MI | 48210 |
| NOWELL BOX | 3734 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2166 |
| NOWELL GLORIA | NOWELL, GLORIA | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL GLORIA | NOWELL, GLORIA | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NOWELL GLORIA | NOWELL, KENNY | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL JANE | 165 HOSTDALE DR NO 1 | | | | DOTHAN | AL | 36303-1039 |
| NOWELL MARGARET STANCIL | COMBS CHMIELEWSKI, BESSIE | 617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648 | | | RIDGELAND | MS | 39157 |
| NOWELL MARGARET STANCIL | NOWELL, MARGARET STANCIL | 617 RENAISSANCE WAY STE 100 | | | RIDGELAND | MS | 39157-6066 |
| NOWELL SIPPERLEY | 2524 E LEACH AVE | | | | DES MOINES | IA | 50320 |
| NOWELL, ALEX J | 465 RATLEDGE RD | | | | MIDDLETOWN | DE | 19709-9552 |
| NOWELL, ANDREW G | 1000 FOUNTIANVIEW CIR. | | | | NEWARK | DE | 19713 |
| NOWELL, CLARENCE L | 2403 MACKINAW ST APT F12 | | | | SAGINAW | MI | 48602-3142 |
| NOWELL, DEANNA E. | 5160 SMALLWOOD LN | | | | CUMMING | GA | 30040-9495 |
| NOWELL, GLORIA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NOWELL, GLORIA | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL, JERILYN K | MAGNOLIA CIRCLE 228 DASH LEWIS DR. | | | | DECATUR | GA | 30034 |
| NOWELL, JOHN P | 5170 SMALLWOOD LN | | | | CUMMING | GA | 30040-9495 |
| NOWELL, KENNY | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL, MARGARET | 1067 PEYTON AVE | | | | JACKSON | MS | 39209-7014 |
| NOWELL, WILLIAM LUKE | 6947 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |
| NOWELLS, ELAINE H | 2678 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| NOWERY, PATRICIA J | 3636 E INVERNESS AVE APT 2008 | | | | MESA | AZ | 85206-3868 |
| NOWICKE, KATHLEEN M | 54296 JACK DR | | | | MACOMB | MI | 48042-2245 |
| NOWICKE, MARY H | PO BOX 14 | | | | ROMEO | MI | 48065-0014 |
| NOWICKE, RICHARD E | 163 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| NOWICKE, WILLIAM R | 54296 JACK DR | C/O KATHLEEN M NOWICKE | | | MACOMB | MI | 48042-2245 |
| NOWICKI DAVE | 26545 BRYAN ST | | | | DEARBORN HEIGHTS | MI | 48127-1960 |
| NOWICKI III, HARRY W | 5511 FIELDSTONE DR SW | | | | WYOMING | MI | 49418-9308 |
| NOWICKI JAMES | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| NOWICKI JR, EDMUND | 8303 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| NOWICKI JR, WILLIAM R | 21522 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3079 |
| NOWICKI RONALD | 2526 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| NOWICKI, A L | 14610 MENOMINEE DR | | | | PLYMOUTH | IN | 46563-9798 |
| NOWICKI, ANGELINE M | 2411 FRASER ST | | | | BAY CITY | MI | 48708-8635 |
| NOWICKI, ANNABELLE H | 1074 BIEMERET ST | | | | GREEN BAY | WI | 54304-3349 |
| NOWICKI, ANTHONY | 2738 GEORGE DR | | | | WARREN | MI | 48092-1837 |
| NOWICKI, ARTHUR | 7075 FARGO RD | | | | GREENWOOD | MI | 48006-2103 |
| NOWICKI, BRIAN J | 8260 GERALD AVE | | | | WARREN | MI | 48093-2762 |
| NOWICKI, CHRIS M | 43449 W ARBOR WAY DR APT 205 | | | | CANTON | MI | 48188-4813 |
| NOWICKI, CHRIS S | 20905 33 MILE RD | | | | ARMADA | MI | 48005-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWICKI, DALE R | 13914 SUMMER LN | | | | GRAND LEDGE | MI | 48837-8206 |
| NOWICKI, DANIEL M | 117 DONNA DR | | | | PORTLAND | MI | 48875-1170 |
| NOWICKI, DAVID | 26545 BRYAN ST | | | | DEARBORN HTS | MI | 48127-1960 |
| NOWICKI, DAVID A | APT 107 | O-185 HERON DRIVE NORTHWEST | | | GRAND RAPIDS | MI | 49534-1087 |
| NOWICKI, DAVID B | 2124 PETERS DR | | | | WOODRIDGE | IL | 60517-7570 |
| NOWICKI, DONALD J | 3167 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1644 |
| NOWICKI, DORA L | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| NOWICKI, DORA LYNNE | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| NOWICKI, DORIS M | 4517 WEST LEWIS DRIVE | | | | BAY CITY | MI | 48706-2715 |
| NOWICKI, DORIS M | PINEVIEW APTS | 4517W LEWIS DR | | | BAY CITY | MI | 48706-2715 |
| NOWICKI, EDMUND V | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, EDMUND VALENTINE | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, EILEEN M | 9002 W HIGHLAND PARK AVE APT 230 | | | | FRANKLIN | WI | 53132-8165 |
| NOWICKI, ELIZABETH | 71274 HERITAGE LN | | | | ARMADA | MI | 48005-3643 |
| NOWICKI, EVELYN J | 714 FROST DR | | | | BAY CITY | MI | 48706-3507 |
| NOWICKI, FLORENCE A | 28535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2172 |
| NOWICKI, GARY P | 529 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| NOWICKI, GEORGE C | 972 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2411 |
| NOWICKI, HAROLD A | 1441 5TH AVE | | | | VERO BEACH | FL | 32960-5821 |
| NOWICKI, HELEN L | 2703 S MONROE ST | | | | BAY CITY | MI | 48708-8487 |
| NOWICKI, JAMES E | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| NOWICKI, JAMES P | 2210 FRASER ST | | | | BAY CITY | MI | 48708-8632 |
| NOWICKI, JEROME J | 3460 JARVIS AVE | | | | WARREN | MI | 48091-3468 |
| NOWICKI, JOHN J | 4449 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| NOWICKI, JOSEPH R | 7 E CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-3107 |
| NOWICKI, JULIE E | 16151 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| NOWICKI, LARRY A | 71 BEECH CLIFF DR | | | | AMHERST | OH | 44001-2091 |
| NOWICKI, LEONA F | 3221 E BALDWIN RD APT 225 | | | | GRAND BLANC | MI | 48439-7355 |
| NOWICKI, MARC G | 8646 LOZEN DR | | | | STERLING HTS | MI | 48313-4842 |
| NOWICKI, MARTIN L | 37 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3219 |
| NOWICKI, MARTIN LEE | 37 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3219 |
| NOWICKI, PEGGY F | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| NOWICKI, RALPH | 500 SPANISH FORT BLVD APT 163 | | | | SPANISH FORT | AL | 36527-5008 |
| NOWICKI, RICK G | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| NOWICKI, RONALD A | 2526 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| NOWICKI, RONALD J | 2937 MOON LAKE DR | | | | W BLOOMFIELD | MI | 48323-1843 |
| NOWICKI, ROSEMARIE | 23668 MATTS DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-9660 |
| NOWICKI, STEPHEN J | 119 MAJESTIC TER | | | | LACKAWANNA | NY | 14218-3258 |
| NOWICKI, SUSAN B | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, THOMAS E | 22704 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2425 |
| NOWICKI, THOMAS F | 1819 FERROL ST | | | | LANSING | MI | 48910-4312 |
| NOWICKI, THOMAS T | 246 SUNNYSIDE DR | | | | TOLEDO | OH | 43612-3625 |
| NOWICKI, WILLIAM J | 1354 WASHINGTON ST | | | | JEFFERSON | GA | 30549-2876 |
| NOWICKI, WILLIAM R | 6890 LARKSPUR LN | | | | JOHANNESBURG | MI | 49751-9565 |
| NOWIK, ALPHONSE J | 4929 1 GLENVILLE CT | | | | SHELBY TWP | MI | 48315 |
| NOWIKI, ROSE M | 12959 SE BERWICK CT | | | | HOBE SOUND | FL | 33455-7626 |
| NOWINSKI, RAYMOND L | 4782 GERALD ST | | | | WARREN | MI | 48092-3403 |
| NOWISKI ERWIN (ESTATE OF) (653320) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOWISKI, DEBORAH | 12422 FIELD RD | | | | CLIO | MI | 48420-8246 |
| NOWISKI, LAVERNE J | 1043 N LAKE SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| NOWISKI, MICHAEL L | 8575 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| NOWITZKE, DEBORAH | 23745 SEARIFGE DR | | | | BROWNSTOWN | MI | 48174 |
| NOWLAN, KEVIN | 21948 CHASE DR | | | | NOVI | MI | 48375-4768 |
| NOWLAN, MELLANIE L | 1104 SIMPSON DRIVE | | | | HURST | TX | 76053 |
| NOWLAN, ROBERT V | 657 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWLAN, ROBERT VINCENT | 657 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3848 |
| NOWLAND GERALD | 304 EAST ROAD | | | | DIMONDALE | MI | 48821-9749 |
| NOWLAND, IRENE M | 1005 N FRANKLIN ST APT 403 | | | | WILMINGTON | DE | 19806-4523 |
| NOWLAND, KATHRYN A | 8467 W COUNTY ROAD 200 N | | | | NORMAN | IN | 47264-9741 |
| NOWLAND, MARVIN F | 4054 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| NOWLIN JOHNNY | 100 SATURN PKWY | MD 371-995-K09 | | | SPRING HILL | TN | 37174-2492 |
| NOWLIN WILLIAM | NOWLIN, KIM | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| NOWLIN WILLIAM | NOWLIN, WILLIAM | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| NOWLIN WILLIAM B (467735) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWLIN, ANNABELLE F | 5905 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9632 |
| NOWLIN, DONALD L | PO BOX 345 | 129 WEST JEFFERSON ST | | | DIMONDALE | MI | 48821-0345 |
| NOWLIN, DONALD W | PO BOX 394 | | | | EVART | MI | 49631-0394 |
| NOWLIN, ELVA M | 908 N RIDGEWOOD DRNORTH | LOT 37 | | | SEBRING | FL | 33870 |
| NOWLIN, JOANN D | 249 VEVAY DR E | | | | MASON | MI | 48854-9227 |
| NOWLIN, JOHN H | 11221 W HOLLY ST | | | | AVONDALE | AZ | 85392-5074 |
| NOWLIN, JOHN T | 3419 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2343 |
| NOWLIN, JOHNIE F | 514 SALEM DR | | | | ARLINGTON | TX | 76014-3016 |
| NOWLIN, KENNETH A | 5076 GLENDURGAN CT | | | | HOLT | MI | 48842-9438 |
| NOWLIN, LARRY R | 5901 PRATT RD | | | | LAINGSBURG | MI | 48848-9217 |
| NOWLIN, LAWRENCE A | 1212 DEL MAR AVE | | | | SANTA BARBARA | CA | 93109-2101 |
| NOWLIN, LEON M | 11930 OLD STONE DR | | | | INDIANAPOLIS | IN | 46236-8974 |
| NOWLIN, LOYD E | 1921 MEADOW LN | | | | ARLINGTON | TX | 76010-5717 |
| NOWLIN, MARTHA A | PO BOX 394 | 7036 100TH AVE | | | EVART | MI | 49631-0394 |
| NOWLIN, MARY E | 6358 LOWELL DR | | | | VERONA | PA | 15147-3516 |
| NOWLIN, MARY L | 2211 COUNTRY CLUB DR APT 307 | | | | HUNTSVILLE | AL | 35816 |
| NOWLIN, MAXINE H | 121 BOBBY JEAN LN | | | | WELLINGTON | KY | 40387-8159 |
| NOWLIN, MYRL L | 745 VAN WORMER RD | | | | SAGINAW | MI | 48609-9507 |
| NOWLIN, PAUL E | APT C | 1883 TAMARACK CIRCLE SOUTH | | | COLUMBUS | OH | 43229-4575 |
| NOWLIN, SYLVESTER T | 1810 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 |
| NOWLIN, WILLIAM L | PO BOX 413 | | | | MIO | MI | 48647-0413 |
| NOWLING, DOUGLASS R | 1106 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3093 |
| NOWLING, GARY M | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| NOWLING, GARY MICHAEL | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| NOWMAN, ALBERTA J | 34152 EVERGREEN ST | | | | WILMINGTON | IL | 60481-9605 |
| NOWMAN, HAROLD L | 34152 EVERGREEN ST | | | | WILMINGTON | IL | 60481-9605 |
| NOWOCIEN, JOSEPH | 10244 ROUTE 16 | | | | DELEVAN | NY | 14042-9747 |
| NOWOCIN DEBRA | 121 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411-4248 |
| NOWOCINSKI, HELEN Z | 2640 E TARTAN CT | | | | HIGHLAND | MI | 48357-3787 |
| NOWOCZEWSKI, FRANK J | 24757 MEADOW LN BLDG 13 #52 | | | | HARRISON TWP | MI | 48045 |
| NOWORUL, STANLEY G | 8758 MENARD AVE | | | | OAK LAWN | IL | 60453-1286 |
| NOWORYTA, ALBERT W | 901 OCEAN BLVD APT 15 | | | | ATLANTIC BEACH | FL | 32233-5451 |
| NOWORYTA, DAVID P | 1051 MILL RD | | | | EAST AURORA | NY | 14052-2842 |
| NOWORYTA, DAVID PAUL | 1051 MILL ROAD | | | | EAST AURORA | NY | 14052-2842 |
| NOWORYTA, JOANNE | 129 E PROSPECT AVE | | | | HAMBURG | NY | 14075-5215 |
| NOWORYTA, RICHARD W | 249 AURORA AVE | | | | WEST SENECA | NY | 14224-1126 |
| NOWOS, EDMUND F | PO BOX 25 | | | | LEONARD | MI | 48367-0025 |
| NOWOSACKI, NEVA M | 3108 CRESTON AVE | | | | LANSING | MI | 48906-3103 |
| NOWOSAD JR, MARTIN J | 310 S MAIN ST | | | | AU GRES | MI | 48703-8700 |
| NOWOSAD, NICHOLAS A | 2505 MONIKIN CT | | | | SAGINAW | MI | 48603-1518 |
| NOWOSATKA, DONALD | 2661 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9281 |
| NOWOSATKA, JAMES E | 2324 N CAROLINA ST | | | | SAGINAW | MI | 48602-3805 |
| NOWOSATKA, JANET M | 20 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 |
| NOWOSATKO, BARBARA M | 13221 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| NOWOSATKO, GREG | 32039 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| NOWOSIADLY, DONALD C | 2996 SHANNON DR | | | | OAKLAND | MI | 48363-2852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWOSIELSKI, DEBBIE L | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, GREGORY A | 6464 HOLDEN AVE | | | | INDIAN RIVER | MI | 49749-9219 |
| NOWOSIELSKI, LINDA | 5468 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| NOWOSIELSKI, MARK D | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, MARK DANIEL | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, ROSE M | 56675 MOUNT VERNON RD | | | | SHELBY TWP | MI | 48316-4826 |
| NOWOSIELSKI, SCOTT R | 56675 MOUNT VERNON RD | | | | SHELBY TOWNSHIP | MI | 48316-4826 |
| NOWOSIELSKI, TERRY B | 2848 MACKIN RD | | | | FLINT | MI | 48504-7521 |
| NOWOSIELSKI-PERKINS, SHIRLEY J | 10505 VARNA ST | | | | CLIO | MI | 48420-1951 |
| NOWOSLAWSKI, JANINA | 40816 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1740 |
| NOWOTARSKI, DOROTHY C | 2939 S HAVERHILL RD | RM 201 | | | WEST PALM BEACH | FL | 33415 |
| NOWOTNY ANDREW | 60 E 42ND ST STE 1422 | | | | NEW YORK | NY | 10165-1425 |
| NOWOWIECKI, RAYMOND G | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| NOWS, WALTER F | 9370 STAR TRL | | | | LEVERING | MI | 49755-9100 |
| NOWYORKAS, HELGA | G-4065 S. GENESEE RD. | | | | GRAND BLANC | MI | 48439 |
| NOWYORKAS, JOHN G | 2240 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| NOXIE BRAKE | 1315 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2020 |
| NOXON ROBERT E (435412) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| NOXON, JOAN J | 10305 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-2762 |
| NOY VULTAGGIO | 14744 LYONS ST | | | | LIVONIA | MI | 48154-3918 |
| NOY, ANTOINETTE M | 80 ITALY ST | | | | MOCANAQUA | PA | 18655-1415 |
| NOYA, GEORGE J | 912 CEDARDAY DRIVE | | | | BEL AIR | MD | 21015-6394 |
| NOYCE, ALLEN R | 1144 HOLLYWOOD DRIVE | | | | SAINT HELEN | MI | 48656-9532 |
| NOYCE, CAROLE D | 1178 ROUSSEAU DRIVE | | | | WEBSTER | NY | 14580-4118 |
| NOYCE, DENNIS G | 1517 PINEWAY DR | | | | GLADWIN | MI | 48624-7976 |
| NOYCE, DUANE E | 1266 WILSHIRE VILLAGE CT | | | | WORTHINGTON | OH | 43085-4704 |
| NOYCE, ELAINE M | 3354 CELENA CIR | | | | SAINT CLOUD | FL | 34769-5901 |
| NOYCE, GARY D | 2019 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5717 |
| NOYCE, HAROLD E | 1029 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| NOYCE, HARRIET B. | 117 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| NOYCE, LEE W | 10029 8TH ST | | | | OSCODA | MI | 48750-1924 |
| NOYCE, MATTHEW R | 1178 ROUSSEAU DRIVE | | | | WEBSTER | NY | 14580-4118 |
| NOYCE, MILDRED I | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| NOYCE, PHILLIP D | 3260 CREEK RUN DR | | | | COLUMBUS | OH | 43231-3109 |
| NOYD, BETTY J | 534 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| NOYD, MONA | 4827 CONCORD ST | | | | DETROIT | MI | 48207-1373 |
| NOYE, CAROLE A | 9163 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| NOYE, JACK K | PO BOX 347 | | | | CHASSELL | MI | 49916-0347 |
| NOYE, JOHNNY | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2712 |
| NOYE, JUDY M | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2712 |
| NOYE, SHIRLEY A | 397 COUTANT ST | | | | FLUSHING | MI | 48433-1621 |
| NOYER LAWRENCE (627270) | BRAYTON PURCELL | | | | NOVATO | CA | 94948-6169 |
| NOYES FAMILY EDUC TRUST | E KAY NOYES TTEE | 930 CORAL | | | CORPUS CHRISTI | TX | 78411 |
| NOYES RALPH B (429547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOYES SR, GERALD L | 2102 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4705 |
| NOYES, BARBARA A | 24 SANDRA DR | | | | CHELMSFORD | MA | 01824-4767 |
| NOYES, BARBARA J | 102 ATCHLEY DR | | | | TROY | MO | 63379-2318 |
| NOYES, DARLENE F | 14967 W MUIRFIELD LN | | | | SURPRISE | AZ | 85374-8613 |
| NOYES, DAVID C | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417 |
| NOYES, DOUGLAS A | 908 N 1ST AVE | | | | FERGUS FALLS | MN | 56537-1125 |
| NOYES, DWAYNE P | 1142 16TH AVE | | | | ARKDALE | WI | 54613 |
| NOYES, DWAYNE P | 2824 INDIAN TRL | | | | RACINE | WI | 53402-1134 |
| NOYES, GLADYS M | PO BOX 267 | | | | MUSKEGO | WI | 53150-0267 |
| NOYES, GLADYS M | S76 W129 31 CAMBRIDGE CT W | | | | MUSKEGO | WI | 53150 |
| NOYES, JERRY D | 207 S ALLEN ST | | | | BERNIE | MO | 63822-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOYES, KEITH A | 2114 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| NOYES, KENNETH D | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| NOYES, LEROY W | 780 LAS CRUCES CT | | | | GOLETA | CA | 93117-1722 |
| NOYES, PHILIP | 11631 SW TEAL BLVD APT B | | | | BEAVERTON | OR | 97007-8078 |
| NOYES, STEVEN L | 14210 BAYBERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-1443 |
| NOYES, THOMAS B | 46461 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4878 |
| NOYES, WILMA J | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| NOYOLA, FRANCISCO | 5466 JESSALEE CIR | | | | EAST LANSING | MI | 48823-7224 |
| NOZEMACK, JEANINA B | 1803 VISTA LN | | | | LUTHERVILLE | MD | 21093-5225 |
| NOZIERE, ERIC | 227 FOWLING ST | C/O MICHAEL MIORA | | | PLAYA DEL REY | CA | 90293-7727 |
| NOZMI B ELDER  & | AZZAM ELDER JT WROS | 22725 ALEXANDRINE | | | DEARBORN | MI | 48124-1081 |
| NP HOEY & RE EAST TTEES U/A DTD 1/1/79 | NEW RAY INC. P/S/P & TRUST | FBO NEWTON HOEY | 3738 CYPRESS CLUB DRIVE VILLA-D412 | | CHARLOTTE | NC | 28210 |
| NPA COATINGS INC | 11110 BEREA RD | | | | CLEVELAND | OH | 44102 |
| NPA COATINGS INC | NPA AUTOMOTIVE | 11110 BEREA RD | ATTN GARY RIZZARDI | | CLEVELAND | OH | 44102 |
| NPC INTERNATIONAL INC | 720 W 20TH ST | | | | PITTSBURG | KS | 66762-2844 |
| NPC INTERNATIONAL, INC. | MICHELLE GOFF | 720 W 20TH ST | | | PITTSBURG | KS | 66762-2844 |
| NPD GROUP CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO CANADA ON M3B 3R6 CANADA | | | |
| NPD INTELECT LLC | 900 W SHORE RD | PO BOX 29323 | | | PORT WASHINGTON | NY | 11050-4663 |
| NPE MANAGEMENT, INC. | 2401 N 24TH ST STE A | | | | PHOENIX | AZ | 85008-1836 |
| NPE MANAGEMENT, INC. | 3114 W VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086-2125 |
| NPN DEALER MARKETING ASSOCIATION LIMITED | 1030 HIGGINS RD STE 230 | | | | PARK RIDGE | IL | 60068-5761 |
| NPPI INTERMEDIATE INC | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085-1800 |
| NPR FUKUSHIMA WORKS CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | |
| NPR OF AMERICA INC | 14021 BOLSA LN | | | | CERRITOS | CA | 90703-7026 |
| NPR OF AMERICA INC | 39555 ORCHARD HILL PL STE 165 | | | | NOVI | MI | 48375-5524 |
| NPR OF AMERICA LLC | 39555 ORCHARD HILL PL STE 165 | | | | NOVI | MI | 48375-5524 |
| NPS FOUNDATION THE | PO BOX 93943 | | | | MONTEREY | CA | 93943 |
| NPS METAL/MANSFIELD | PO BOX 1587 | | | | MANSFIELD | OH | 44901-1587 |
| NRA WHITTINGTON CENTER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN ARTHUR PHILLIPS | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030-7400 |
| NRANIAN, NAZELY | 21200 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2685 |
| NRB INC | 115 SOUTH SERVICE RD W | PO BOX 129 | | GRIMSBY ON L3M 4G3 CANADA | | | |
| NREL | JENNIFER SCHOFIELD, AGREEMENTS COORDINATOR | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| NRHS RADIOLOGY ASSOC | PO BOX 269065 | | | | OKLAHOMA CITY | OK | 73126-9065 |
| NRI IND/394 SYMINGTON | 394 SYMINGTON AVENUE | | | TORONTO M6N 2W3 CANADA | | | |
| NRI IND/TORONTO | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | |
| NRI INDUSTRIES INC | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | |
| NRI INDUSTRIES INC | 394 SYMINGTON AVE | | | TORONTO CANADA ON M6N 2W3 CANADA | | | |
| NRI INDUSTRIES INC | 394 SYMINGTON AVE | | | TORONTO ON M6N 2W3 CANADA | | | |
| NRK INVESTMENTS LP | 102 EAST MAIN STREET | | | | HENDERSON | TX | 75652 |
| NS - 1500 MARQUETTE MS, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 200 CABOT PA, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 2200 WILLIS MILLER WI, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 608 CAPERTON WV, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN 425 851 KOREA (REP) | | | |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN KR 425 851 KOREA (REP) | | | |
| NS CHILD SUPPORT CENTRALIZED | COLLECTION | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 |
| NS ELMER/BATON | 11441 INDUSTRIPLEX BLVD STE 190 | | | | BATON ROUGE | LA | 70809-8203 |
| NS-1500 MARQUETTE MC, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-1500 MARQUETTE MS LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-200 CABOT PA LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-200 CABOT PA, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-2200 WILLIS MILLER WI LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-608 CAPERTON WV LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NS-608 CAPERTON WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTOWN WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NSAS 1, LLC LLC | 333 SKOKIE BLVD STE 102 | | | | NORTHBROOK | IL | 60062 |
| NSBE-UT FOUNDATION PROGRESS | UT ENG CAREER MGT CENTER | 2801 W BANCROFT ST | NITSCHKE HALL 1040 MAIL 311 | | TOLEDO | OH | 43606-3328 |
| NSC CREDITOR TRUST | 321 N CLARK ST STE 800 | | | | CHICAGO | IL | 60654-4701 |
| NSCC CLEARING ACCT | C/O OFFICE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311 |
| NSCSA AMERICA INC | 400 E PRATT ST STE 400 | | | | BALTIMORE | MD | 21202-3116 |
| NSELEL JACQUES | 1725 ORINGTON AVE APT 623 | | | | EVANSTON | IL | 60201 |
| NSF ENGINEERING RESEARCH CTR | FOR RECONFIGURABLE MFG SYSTEMS | UNIVERSITY OF MICHIGAN | 2250 GG BROWN | | ANN ARBOR | MI | 48109 |
| NSI CONSULTING & DEVELOPMENT INC | 26657 WOODWARD AVE STE 100 | | | | HUNTINGTON WOODS | MI | 48070-1300 |
| NSJ INTERNATIONAL INC | 6092 WILLOW LAKE DR | | | | HUDSON | OH | 44236-3971 |
| NSK BRASIL LTDA | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | |
| NSK CORP | 1100 N 1ST ST | | | | CLARINDA | IA | 51632-1981 |
| NSK CORP | 4200 GOSS RD | | | | ANN ARBOR | MI | 48105-2799 |
| NSK CORP | 4200 GOSS RD BOX 134007 | | | | ANN ARBOR | MI | 48105 |
| NSK CORP | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108-9754 |
| NSK CORP. | 4200 GOSS RD | P.O. BOX 134007 | | | ANN ARBOR | MI | 48105-2799 |
| NSK CORP. | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168-7615 |
| NSK CORP. | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 |
| NSK CORPORATION | 3861 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2217 |
| NSK CORPORATION | JO MINNER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105-2799 |
| NSK LTD | 1-16-1 SEIRAN | | | OTSU-SHI JP 520-0833 JAPAN | | | |
| NSK LTD | 101 ONUMA | | | HANYU JP 348-8506 JAPAN | | | |
| NSK LTD | 1100 N 1ST ST | | | | CLARINDA | IA | 51632-1981 |
| NSK LTD | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108-9754 |
| NSK LTD | CAROL METTLER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 |
| NSK LTD | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | |
| NSK LTD | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168-7615 |
| NSK LTD | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 |
| NSK LTD | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 |
| NSK LTD | NISSEI BLDG 6-3 OSAKI 1-CHOME | | | SHINAGAWA KU TOKYO 141-0032 JAPAN | | | |
| NSK LTD | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | |
| NSK LTD. | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME | SHINAGAWA TOKYO 141 JAPAN | | | |
| NSK NEEDLE BEARING CO LTD | 358 YAWATA MACHI TAKASAKI SHI | | | TAKASAKI GUNMA 370-0861 JAPAN | | | |
| NSK STEERING SYSTEMS AMERICA | FRMLY NASTEC | 7145 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0001 |
| NSK STRG SYSTEMS AMERICA, INC. | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | |
| NSK-RHP CANADA, INC | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 |
| NSK/GUYANCOURT | 2 RUE GEORGES GUYNEMER | | | GUYANCOURT 78280 FRANCE | | | |
| NSL INC | NATIONAL BANK OF DETROIT | 3564 SCOTTSDALE ST | | | PORTAGE | IN | 46368-5420 |
| NSOMBI ARO | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| NSS TECHNOLOGIES INC | DEPT CH10454 | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170 |
| NSTAR | 1165 MASSACHUSETTS AVE | | | | DORCHESTER | MA | 02125-1602 |
| NSTAR | PO BOX 4508 | | | | WOBURN | MA | 01888-4508 |
| NSTAR ELECTRIC & GAS CO | ONE NSTAR WAY-NW210A | | | | WESTWOOD | MA | 02090 |
| NSTAR SOUTHBOROUGH | | 157 CORDAVILLE RD | | | | MA | 01772 |
| NT CONSULTING INTERNATIONAL PTY LTD | UNIT F/2 HUDSON AVENUE | CASTLE HILL NSW 2154 | | CASTLE HILL NSW 2154 AUSTRALIA | | | |
| NTC & CO CUST | RSF INC FBO ROGER S FISHER | DTD 03/04/96 | P O BOX 173859 | | DENVER | CO | 80217-3859 |
| NTC & CO. | FBO MIDWEST AIR PRO INC 401K | FBO R VIOLA | PO BOX 5508 | | DENVER | CO | 80217 |
| NTC & CO. CUST | FBO DARLENE M APPEL IRA | PO BOX 173859 | | | DENVER | CO | 80217-3859 |
| NTC & CO. CUST | FBO STEVEN K BRYANT IRA | PO BOX 173859 | | | DENVER | CO | 80217-3859 |
| NTC AMERICA CORP | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NTC AMERICA CORPORAT | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NTC AMERICA CORPORATION | 46605 MAGELLAN DRIVE 16186676 | | | | NOVI | MI | 48377 |
| NTC/FARMINGTON HILLS | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NTELOS COMMUNICATIONS | 1154 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 |
| NTELOS COMMUNICATIONS INC | 1154 SHENANDOAH DRIVE | | | | WAYNESBORO | VA | 22980 |
| NTELOS COMMUNICATIONS, INC. | LORI BURNS | 1154 SHENANDOAH VILLAGE DR | | | WAYNESBORO | VA | 22980-9253 |
| NTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 800 EAST JEFFERSON AVE | | | DETROIT | MI | |
| NTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| NTH CONSULTANTS LTD | 41780 5 MILE RD STE 100 | | | | NORTHVILLE | MI | 48158-3459 |
| NTINA A VERGOS | CGM IRA CUSTODIAN | 1083 WOODCREST DR | | | FLINT | MI | 48532 |
| NTINA A VERGOS | ELAINE PAPPAS TTEE | U/A/D 03/07/02 | FBO NTINA A VERGOS | 1083 WOODKREST DRIVE | FLINT | MI | 48532-2246 |
| NTN BEARING | 1600 BISHOP CT | | | | MOUNT PROSPECT | IL | 60056-6033 |
| NTN BEARING CORP OF AMERICA | 22193 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570-6638 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543-8701 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455-2511 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 |
| NTN BEARING CORP OF AMERICA | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201-9329 |
| NTN BEARING CORP OF AMERICA | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | |
| NTN BEARING CORP. OF AMERICA | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018-1944 |
| NTN BEARING CORP. OF AMERICA | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 |
| NTN BOWER CORPORATION | 707 BOWER RD | | | | MACOMB | IL | 61455-2511 |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA 550-0003 JAPAN | OSAKA | | 550-0 |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA 550-0003 JAPAN | | | |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA JP 550-0003 | | | |
| NTN CORP | 1578 HIGASHI KAIZUKA | | | IWATA SHIZUOKA JP 438-0037 JAPAN | | | |
| NTN CORP | 39255 WEST 12 MILE RD. | | | | FARMINGTON HILLS | MI | 48331 |
| NTN CORP | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570-6638 |
| NTN CORP | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543-8701 |
| NTN CORP | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455-2511 |
| NTN CORP | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 |
| NTN CORP | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 |
| NTN CORP | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 |
| NTN CORP | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018-1944 |
| NTN CORP | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 |
| NTN CORP | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | |
| NTN/FARMINGTON HILLS | 39255 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2975 |
| NTRAL DE MOTORES DE MEXICALI | CARRETARA A PIEDRAC NEGRAS | | | RAMES ARIZPE MEXICO EM 00000 MEXICO | | | |
| NTS FACTORING SERVICES | ASSIGNEE BLUE RIDGE EXPRESS | 217 MCDOWELL ST | | | BRISTOL | TN | 37620-2450 |
| NTS FACTORING SERVICES | PO BOX 910360 | | | | DALLAS | TX | 75391-0360 |
| NTS INC | WESLEY FURR | 8200 STOCKDALE HIGHWAY, SUITE M10-306 | | | BAKERSFIELD | CA | 93311 |
| NTSC INTERNATIONAL CORP | 15 MCCOY PL | | | | SIMI VALLEY | CA | 93065-2900 |
| NTSEFUL, YOLANDA R | 16500 N PARK DR APT 1111 | | | | SOUTHFIELD | MI | 48075-4751 |
| NTV SPECIALIZED MOTOR COACH | ROSE DEERING | 11750 W PARKWAY ST | | | DETROIT | MI | 48239-1393 |
| NU CAR CARRIERS INC | 36555 MICHIGAN AVE | | | | WAYNE | MI | 48184-1187 |
| NU CORE INC | 2424 BEECH DALY RD | | | | INKSTER | MI | 48141-2449 |
| NU HORIZONS ELECTRONICS CORP | 333 METRO PARK | | | | ROCHESTER | NY | 14623 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS RD | | | | MELVILLE | NY | 11747-3102 |
| NU TRANS COOPERATIVE LTD | 3333 S IRON ST | | | | CHICAGO | IL | 60608-6328 |
| NU WEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 |
| NU-AGE PLANT SERVICES INC | 5750 MARATHON DR STE B | | | | JACKSON | MI | 49201-7711 |
| NU-ART | 6247 W 74TH STREET BOX 2002 | | | | BEDFORD PARK | IL | 60499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NU-DELL MFG CO INC | 2200 E DEVON AVE | | | | DES PLAINES | IL | 60019-0001 |
| NU-DI PRODUCTS CO INC | NU-DI CORPORATION | 12730 TRISKETT RD | | | CLEVELAND | OH | 44111-2529 |
| NU-DI PRODUCTS CO, THE | 11808 LORAIN AVE | | | | CLEVELAND | OH | 44111-5445 |
| NU-DI PRODUCTS CO, THE | DAVID NOVICKY X122 | | | | | OH | 44111 |
| NU-LIFE AUTOMOTIVE | 15 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1364 |
| NU-STAR INC | 1425 STAGECOACH RD | | | | SHAKOPEE | MN | 55379-8045 |
| NU-TECH AUTO REPAIR | 2045 COLUMBIA AVE | | | TRAIL BC V1R 1K7 CANADA | | | |
| NU-TECH GRAPHICS & SYSTEMS INC | SLB FLEX PROTOTYPE PS PLAN | FBO JOHN J BERRY | J BERRY & T HOLLANDSWORTH TTEE | 8619 TIPSICO TRAIL | HOLLY | MI | 48442-8906 |
| NU-UNION CREDIT UNION | FOR DEPOSIT TO THE A/C OF | J COOK | 501 S CAPITAL AVE | | LANSING | MI | 48933 |
| NU-WEIGH SCALES INC | 10421 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 |
| NUAIR FLUID POWER INC | PO BOX 157 | | | | WALLED LAKE | MI | 48390-0157 |
| NUANCE COMMUNICATIONS CORP | STEVE CHAMBERS | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803-4609 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803-4609 |
| NUANCE COMMUNICATIONS INC | ATTN JOAN MURRAY | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803-4609 |
| NUBBE, FRANCES V | 1998 PRESCOTT LAKES PKWY APT 142 | | | | PRESCOTT | AZ | 86301-7828 |
| NUBELO, NANCY A | 338 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| NUBER, JOEL A | 925 W MAPLE AVE | | | | ADRIAN | MI | 49221-1414 |
| NUBER, MARGARET J | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| NUBERT WHITSON JR | 1610 ANNESLEY ST | | | | SAGINAW | MI | 48601-2125 |
| NUBY, BRENDA J | 655 SOUTH POE RD | APT # 13 | | | NORTH BALTIMORE | OH | 45872 |
| NUBY, CAROLYN M | 3326 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| NUBY, CECIL M | 4133 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| NUBY, HATTIE F | 1411 WEST LARCHMONT DRIVE | | | | SANDUSKY | OH | 44870 |
| NUBY, JANE | 106 CARVER ST | | | | UNION | MS | 39365-2613 |
| NUBY, WALTER W | 2819 TIFFIN AVE | | | | SANDUSKY | OH | 44870-5350 |
| NUCAR CHEVROLET | | | | | NEW CASTLE | DE | 19720-3103 |
| NUCAR CHEVROLET | 174 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-3103 |
| NUCAR CHEVROLET | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR CONNECTION INC | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR HUMMER | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR MOTORS INC | DBA NUCAR PONTIAC | 250 E CLEVELAND AVE | | | NEWARK | DE | 19711-3711 |
| NUCAR MOTORS, INC. | 250 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3711 |
| NUCAR MOTORS, INC. | DAVID GREYTAK | 250 E CLEVELAND AVE | | | NEWARK | DE | 19711-3711 |
| NUCCI GERAD | PO BOX 1493 | | | | SEQUIM | WA | 98382-1493 |
| NUCCILLI, MAZIE M | 29304 HOOVER ROAD | | | | WARREN | MI | 48093-3436 |
| NUCE'S TIRE & AUTO SERVICE | 3801 MAIN ST | | | | ANDERSON | IN | 46013-4719 |
| NUCE, BETTY M | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| NUCE, JOHN R | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| NUCHOLS, CLARENCE W | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| NUCHOLS, CLARENCE WALTER | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| NUCHOLS, PAUL | 3015 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| NUCKELS, JAMES W | 328 CALUMET DR | | | | KINGSPORT | TN | 37660-8067 |
| NUCKLES JR, BEONA | PO BOX 622 | | | | BUFORD | GA | 30515-0622 |
| NUCKLES, BONA | 6251 SPOUT SPRINGS RD | | | | FLOWERY BRANCH | GA | 30542-5032 |
| NUCKLES, EDWARD J | 1790 ALCOVY WOODS LN | | | | LAWRENCEVILLE | GA | 30045-7918 |
| NUCKLES, JANET I | 3625 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151-5987 |
| NUCKLES, JOHN J | 4414 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9119 |
| NUCKLES, SAMUEL L | 934 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2345 |
| NUCKOLLS COUNTY TREASURER | PO BOX 363 | | | | NELSON | NE | 68961-0363 |
| NUCKOLLS, DAMON V | 13420 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| NUCKOLLS, DANIEL J | 13341 HAWK WOODS TRL | | | | FENTON | MI | 48430-8556 |
| NUCKOLLS, JERRY V | 249 LOOKOUT DR | | | | TUMBLING SHOALS | AR | 72581-9278 |
| NUCKOLLS, MICHAEL K | 313 VALLEY LOOP | | | | HEBER SPRINGS | AR | 72543-8817 |
| NUCKOLLS, PHYLLIS K | 2716 HARLINGEN DR | | | | BARTLETT | TN | 38133-4945 |
| NUCKOLLS, ROBERT L | 249 LOOKOUT DR | | | | TUMBLING SHLS | AR | 72581-9278 |
| NUCKOLLS, STANLEY D | 461 HWY #124 | | | | PANGBURN | AR | 72121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUCKOLS, GENEVA L | 320 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4827 |
| NUCKOLS, MARSHALL V | 2124 VAILTHORN RD | | | | BALTIMORE | MD | 21220-4935 |
| NUCLEO DE INGENIEROS MORCE, S.A. | CALLE GENERAL CABRAL #105 | SANTO DOMINGO | | DOMINICAN REPUBLIC | | | |
| NUCOR | RICHARD BLUME | 1915 REXFORD ROAD | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | 2100 REXFORD RD | | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | 4537 S NUCOR RD | | | | CRAWFORDSVILLE | IN | 47933-7969 |
| NUCOR CORP | CHERYL EVANS | PO BOX 2259 | | | MT. PLEASANT | SC | 29465 |
| NUCOR CORP | SADIE BEACH | 300 STEEL MILL RD | | | DARLINGTON | SC | 29540-8759 |
| NUCOR STEEL | 91202 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0912 |
| NUCOR STEEL-BERKELEY | NUCOR CORPORATION | FMLY BIRMINGHAM STEEL CORP | 2100 REXFORD RD HLD PER CMB | | CHARLOTTE | NC | 28211 |
| NUCULAJ, MARIA | 23840 GALLO LANE | | | | WARREN | MI | 48093 |
| NUDDS, JAY E | 514 W KEMPER RD | | | | CINCINNATI | OH | 45246-2202 |
| NUDELL ARCHITECTS | 31690 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48334-4404 |
| NUDELL, HERBERT GEORGE | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| NUDELL, KENNETH L | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| NUDELL, KENNETH LEROY | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| NUDELL, RAYMOND H | 637 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1550 |
| NUDELL, SUSAN | 1031 LEISURE DR | | | | FLINT | MI | 48507 |
| NUDI, GINO S | 564 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| NUDO, DOMINIC | 21590 INDIAN BAYOU DR | | | | FORT MYERS BEACH | FL | 33931-4240 |
| NUDO, LORENZO | 1060 GLENCREST DR | | | | INVERNESS | IL | 60010-5660 |
| NUDO, ROSE | 72 SHORT HILLS DR | | | | HILTON | NY | 14468-1131 |
| NUEBEL CHEVROLET, INC. | 801 HAWKEYE AVE SW | | | | LE MARS | IA | 51031-1861 |
| NUEBEL CHEVROLET, INC. | LYNN NUEBEL | 801 HAWKEYE AVE SW | | | LE MARS | IA | 51031-1861 |
| NUECES COUNTY | C/O DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 , PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| NUECHTERLEIN, ANDRICA T | 22695 ST JAMES DR | | | | NORTHVILLE | MI | 48167-5823 |
| NUECHTERLEIN, JOHN A | 854 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-8501 |
| NUEL L WALLACE JR | 2501 RUTROUGH RD | | | | ROANOKE | VA | 24014-4719 |
| NUEL STEVENS | 802 SKYLINE DR | | | | SEARCY | AR | 72143-6506 |
| NUERMBERGER, SUSAN N | 112 CRYSTAL GATE LN | | | | GLEN CARBON | IL | 62034-1141 |
| NUERMBERGER, SUSAN NICOLE | 112 CRYSTAL GATE LN | | | | GLEN CARBON | IL | 62034-1141 |
| NUERMINGER, ANDREW MICHAEL | 7305 BLACKMAR ROAD | | | | BIRCH RUN | MI | 48415-9015 |
| NUERMINGER, ELLEN J | 11076 WAHL RD | | | | SAINT CHARLES | MI | 48655-9541 |
| NUERMINGER, JOHN T | 11076 WAHL RD | | | | SAINT CHARLES | MI | 48655-9541 |
| NUERMINGER, LAWRENCE R | 5370 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| NUERMINGER, PATRICIA M | 7305 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| NUESSE, HELEN | 1319 RHINE DRIVE | | | | FAYETTEVILLE | OH | 45118-8457 |
| NUESSE, MARGARET A | 1180 N BRADFORD AVE | | | | PLACENTIA | CA | 92870-3301 |
| NUESSEN, ROBERT J | 2587 155TH LN | | | | BASEHOR | KS | 66007-9248 |
| NUESSER, ANDREW M | 323 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1323 |
| NUESSLE, NORMAN D | 174 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3557 |
| NUESTRO INC | 800 TABOR ST | | | | ADRIAN | MI | 49221-3969 |
| NUESTRO INC. | KEVIN FRYX515 | 800 TABOR STREET | | | BELLEVILLE | MI | 48111 |
| NUESTRO LLC | 800 TABOR ST | | | | ADRIAN | MI | 49221-3969 |
| NUETZMAN, CHARLES E | 8741 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| NUETZMAN, DONALD K | 980 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7541 |
| NUETZMAN, KEVIN J | 55 PEAVINE RD | | | | MARTINSVILLE | IN | 46151-9070 |
| NUETZMAN, NORMAN T | 7907 ACRE LN | | | | BROWNSBURG | IN | 46112-8569 |
| NUETZMANN, LARRY L | 7907 ACRE LN | | | | BROWNSBURG | IN | 46112-8569 |
| NUFFER, DONALD H | 7865 N RIVER RD | | | | FREELAND | MI | 48623-8408 |
| NUFRY KARTALIS & | HELEN KARTALIS | TEN COM | 4 GODELL DRIVE | | HOWELL | NJ | 07731-1409 |
| NUGA S.A. DE C.V. | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 |
| NUGAR S A | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | |
| NUGAR SA DE CV | 37675 PEMBROOK | | | | LIVONIA | MI | 48152 |
| NUGAR SA DE CV | AV 4 NO 12 PARQUE IND | TULTITLAN ZIP 54900 TULTITLAN | | ESTADO DE MEXICO MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUGAR SA DE CV | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | |
| NUGAR SA DE CV | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | |
| NUGAR/MEXICO | AV 4 #12 PARQUE INDUSTRIAL | | | TULTITLAN MX 54900 MEXICO | | | |
| NUGARA, ANITA E | 41595 JANET CIR | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| NUGEN, KIMBERLY | 2665 NORTHRIDGE PL | | | | FLORISSANT | MO | 63033-2309 |
| NUGENT CARLYLE (460088) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUGENT HOWARD C (474481) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NUGENT JR, JAMES H | 4885 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| NUGENT KEVIN | NUGENT, KEVIN | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| NUGENT LORI J | NUGENT, LORI J | 30 W BROAD ST STE 504 | | | ROCHESTER | NY | 14614-2120 |
| NUGENT MD, MYRNA P | 9658 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4746 |
| NUGENT OHMA DEWITT | NUGENT, BERNADINE ANN | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| NUGENT OHMA DEWITT | NUGENT, OHMA DEWITT | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| NUGENT SAND CO INC | 2925 LINCOLN ST | | | | MUSKEGON | MI | 49441-3393 |
| NUGENT SAND CO INC | 2925 LINCOLN ST | P O BOX 1209 | | | MUSKEGON | MI | 49441-3393 |
| NUGENT SELLAR B (652458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUGENT, ALBERT H | 1997 SAVANNAH PKWY | | | | WESTLAKE | OH | 44145-1851 |
| NUGENT, AMADORE S | 9390 DODGE RD APT 2 | PO BOX 44 | | | OTISVILLE | MI | 48463-8417 |
| NUGENT, BERTHA | 89 CLARK ST | | | | TONAWANDA | NY | 14150-5205 |
| NUGENT, DEAN R | 3991 BEAN CREEK RD | | | | LACHINE | MI | 49753-9789 |
| NUGENT, EDNA M | 6637 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9655 |
| NUGENT, FRANCIS J | 6516 DOREL ST | | | | PHILADELPHIA | PA | 19142-2815 |
| NUGENT, HERBERT | 926 I ST | | | | BEDFORD | IN | 47421-2624 |
| NUGENT, JAMES J | 1101 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| NUGENT, JEFFERY T | 10801 LEMON AVE APT 2413 | | | | ALTA LOMA | CA | 91737-3843 |
| NUGENT, JOHN | 30 S WOODLAWN AVE | | | | ALDAN | PA | 19018-3820 |
| NUGENT, KATHERINE | 12035 SW PAR STREET | APT # 2 | | | KING CITY | OR | 97224 |
| NUGENT, KATHRYN A | 4664 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| NUGENT, MARION G | 10201 N 99TH AVE LOT 115E | | | | PEORIA | AZ | 85345-8075 |
| NUGENT, MARY L | 36734 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-1930 |
| NUGENT, MATTHEW K | 206 CYPRESS CT | | | | O FALLON | MO | 63366-1631 |
| NUGENT, MATTHEW KEVIN | 206 CYPRESS CT | | | | O FALLON | MO | 63366-1631 |
| NUGENT, MICHAEL A | 1660 PIPER LN APT 102 | | | | DAYTON | OH | 45440-5059 |
| NUGENT, ORMAN J | 1712 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| NUGENT, PETER A | 1022 BAYSIDE TRAIL | | | | PORT AUSTIN | MI | 48467 |
| NUGENT, RICHARD G | 1440 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| NUGENT, ROBBIE S | 7433 COUNTY ROAD 92 | | | | ROGERSVILLE | AL | 35652-3310 |
| NUGENT, ROBERT E | 63 FRANCES ST | | | | TONAWANDA | NY | 14150-4016 |
| NUGENT, ROBERT L | 5376 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8719 |
| NUGENT, RUTH K | 1725 HILLWOOD DR | | | | KETTERING | OH | 45439-2525 |
| NUGENT, SALLY A | 58 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1650 |
| NUGENT, SAMMIE E | 6988 MCKANE | LOTT 72 | | | YPSILANTI | MI | 48197 |
| NUGENT, SEAN ALLYN | 4724 MARSHALL RD APT C | | | | KETTERING | OH | 45429-5747 |
| NUGENT, STEPHEN M | 4256 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| NUGENT, VANDERLENDER LORI | 43 CHARWOOD CIR | | | | ROCHESTER | NY | 14609-2719 |
| NUGENT, WILLIAM H | 3071 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| NUGGEHALLI BALAJIPRASAD | 7630 LINDEN DR | | | | WEST BLOOMFIELD | MI | 48324-4774 |
| NUGGETT F GROSSETETE | SOUTHWEST SECURITIES, INC. | P O BOX 67016 | | | ALBUQUERQUE | NM | 87193 |
| NUGGETT LEASING INC | PO BOX 321 | 20076 WEST RD | | | TRENTON | MI | 48183-0321 |
| NUHSBAUM W INC | 760 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050-7054 |
| NUIT USA SUBCHAPTER S ACCT NO. | 2 | 312 CARNARVON STREET | | | HOUSTON | TX | 77024-7006 |
| NUKALA ED | 1919 NW 27TH AVE | | | | PORTLAND | OR | 97210-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUKU M MAFI | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |
| NUKU MAFI | 3749 PETALUMA AVE | | | | LONG BEACH | CA | 90808-2439 |
| NULF, DAVID L | 1100 VINING RD | | | | GREENVILLE | MI | 48838-9281 |
| NULF, NANCY J | PO BOX 2733 | | | | KOKOMO | IN | 46904 |
| NULL BOBBY | NULL, BOBBY | 44 N SECOND STREET SUITE 18 | | | MEMPHIS | TN | 38103 |
| NULL CHRISTOPHER | NULL, CHRISTOPHER | 1303 15TH ST | | | VIENNA | WV | 26105-2235 |
| NULL CLEONA (446700) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL JAN | DBA GOLDEN GATE WEATHER | PO BOX 3071 | SERVICES | | SARATOGA | CA | 95070-1071 |
| NULL JANICE | NULL, JANICE | 2007 SWARANNE | | | ORCHARD LAKE | MI | 48372 |
| NULL JR, JOHN W | 4003 28TH AVE APT 4 | | | | MERIDIAN | MS | 39305-3255 |
| NULL ROBERT E (456185) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NULL WILLIAM (446702) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL, BEVERLY ANN | 2901 S 52ND TER | | | | KANSAS CITY | KS | 66106-3337 |
| NULL, DARRELL L | 256 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| NULL, DAVID L | 7916 NW 23RD ST PMB 155 | | | | BETHANY | OK | 73008-4950 |
| NULL, DENISE P | 3396 LONDONLEAF LN | | | | LAUREL | MD | 20724-2901 |
| NULL, HAROLD D | 2317 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503-2343 |
| NULL, HELEN M | PO BOX 154 | | | | SEVEN MILE | OH | 45062-0154 |
| NULL, KEELA W | 3419 17TH AVE | | | | MERIDIAN | MS | 39305-3932 |
| NULL, MICHAEL W | 10350 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9720 |
| NULL, ROBERT D | 7354 CHENNAULT DR | | | | N RIDGEVILLE | OH | 44039-4107 |
| NULL, ROBERT F | PO BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 |
| NULL, ROGER L | 1603 W 11TH ST | | | | MARION | IN | 46953-1440 |
| NULL, TERRY L | PO BOX 563 | | | | HAWTHORNE | FL | 32640-0563 |
| NULL, WILLIAM A | PO BOX 1048 | | | | RIPLEY | WV | 25271-4049 |
| NULL-HEDGES, FRANNESSA D | 2347 HARDESTY CT | | | | COLUMBUS | OH | 43204-5807 |
| NULPH, KENNETH D | 678 ALEXANDRIA DR | | | | COLLIERVILLE | TN | 38017-7122 |
| NULPH, KENNETH D | 8340 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| NULPH, KENNETH L | 37534 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| NULPH, LELAND C | 209 81ST ST | | | | NIAGARA FALLS | NY | 14304-4215 |
| NULTON JOANNE | 24 MELBOURNE GRN | | | | FAIRPORT | NY | 14450-8626 |
| NULTON JR, ROBERT S | 19982 DEVINE WAY | | | | MILTON | DE | 19968-3249 |
| NULTON, JUDITH A | 101 MCMEEN DR APT 3 | | | | COLUMBIA | TN | 38401-2061 |
| NUMA C HERO & SON | A LIMITED PARTNERSHIP | 428 PLANTERS CANAL RD | | | BELLE CHASSE | LA | 70037-1236 |
| NUMA C HERO III & | EMILY WELLS HERO | JTWROS | 1008 OAKLEAF CIRCLE | | BLYTHEWOOD | SC | 29016-9766 |
| NUMARK AUTOMOTIVE | 18800 NE WOODINVILLE DUVALL RD | | | | WOODINVILLE | WA | 98077-6100 |
| NUMARK CREDIT UNION (FORMERLY DYNAMIC) | 9809 W 55TH ST | | | | COUNTRYSIDE | IL | 60525-3304 |
| NUMATECH INDUSTRIES INC | 2272 HWY 6 S RR 3 | | PUSLINCH CANADA ON N0B 2J0 CANADA | | | | |
| NUMATICS INC | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357-4560 |
| NUMATICS INC | 46280 DYLAN DR | | | | NOVI | MI | 48377-4906 |
| NUMATICS LTD | 363 SOVEREIGN RD | | LONDON CANADA ON N6M 1A3 CANADA | | | | |
| NUMATICS LTD | 363 SOVEREIGN RD | | LONDON ON N6M 1A3 CANADA | | | | |
| NUMBER 1 ELECTRIC | 12051 BRANFORD ST | | | | SUN VALLEY | CA | 91352-1006 |
| NUMBERALL/BOX 187 | PO BOX 187 | | | | SANGERVILLE | ME | 04479-0187 |
| NUMECA INTERNATIONAL | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMECA USA | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMECA-INTL. | 617 N SCOTTSDALE RD STE C | | | | SCOTTSDALE | AZ | 85257-4207 |
| NUMEN CREDIT OPPORTUNITIES FUND L.P. | NUMEN CAPITAL LLP 3RD FLOOR 89 FLEET STREET | | LONDON EC4Y 1DH | | | | |
| NUMERICAL MECHANICS APPLICATIONS USA INC | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMERICH, ERNESTINE M | 609 RYAN ST | | | | OWOSSO | MI | 48867-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUMERICH, LONNY D | 2901 S STATE RD | | | | CORUNNA | MI | 48817-9500 |
| NUMERICK, NORMAN | 21234 | LEFEVER | | | WARREN | MI | 48091 |
| NUMERICK, PAMELA R | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| NUMERICK, PAMELA RENEE | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| NUMERICS UNLIMITED INC | 1700 DALTON DR | | | | NEW CARLISLE | OH | 45344-2307 |
| NUMETAL LLC | PO BOX 127 | | | | SEMINOLE | OK | 74818-0127 |
| NUMETKO, MARION L | 102 BARBERRY TER | | | | ROCHESTER | NY | 14621-4104 |
| NUMINEN, DONALD K | 400 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3026 |
| NUMISMATICS INTERNATIONAL INC. | 467 HARVEST GLEN DRIVE | | | | RICHARDSON | TX | 75081-5550 |
| NUMMER WALTER RUSSELL (357627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUMMER, JAMES H | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 |
| NUMMER, JEFFERY L | 370 BALDWIN ST | | | | LYONS | MI | 48851-9739 |
| NUMMER, RIESE A | 265 E GARDEN | | | | MUIR | MI | 48860-9616 |
| NUMMER, STANLEY A | PO BOX 330 | | | | IONIA | MI | 48846-0330 |
| NUMMI | GATE DONG | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NUMMIKOSKI, KEVIN J | 11557 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9550 |
| NUNAMAKER, EUGENE E | 910 WILSON AVE | | | | SAGINAW | MI | 48638-5640 |
| NUNAMAKER, RALPH H | 296 GILT EDGE STAGE | | | | LEWISTOWN | MT | 59457-2085 |
| NUNAMAKER, SHIRLEY J. | 3965 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1811 |
| NUNCIA BRIGGS | 50   MARBERTH DR | | | | HENRIETTA | NY | 14467-9014 |
| NUNES JR, JOHN C | 3462 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-7645 |
| NUNES LENO | 12899 AVENUE 336 | | | | VISALIA | CA | 93292-9326 |
| NUNES MARY | 860 E 3900 N | | | | BUHL | ID | 83316-5928 |
| NUNES, ADERITO | 1782 JACKSON ST | | | | MOHEGAN LAKE | NY | 10547-1853 |
| NUNES, AMERICO B | 357 WALNUT ST | | | | YONKERS | NY | 10701-3417 |
| NUNES, AMERICO J | 7357 120TH AVE N | | | | WEST PALM BEACH | FL | 33412-1463 |
| NUNES, ANIBAL S | 76 HAVELL ST | | | | OSSINING | NY | 10562-3436 |
| NUNES, BERNARD F | PO BOX 570 | | | | NORTH TRURO | MA | 02652-0570 |
| NUNES, CLARA | 201 WOODROW AVE | | | | MODESTO | CA | 95350 |
| NUNES, ERNA | 8749 WINDMILL PLACE | | | | RIVERSIDE | CA | 92508-6616 |
| NUNES, ERNESTO A | 224 RUTGERS LN | | | | UNION | NJ | 07083-7949 |
| NUNES, FRANK | 28003 DICKENS AVE | | | | HAYWARD | CA | 94544-5639 |
| NUNES, JAMES FRANK | GILBERT KELLY CROWLEY & JENNETT | 650 CALIFORNIA ST FL 8 | | | SAN FRANCISCO | CA | 94108-2712 |
| NUNES, JEAN T | 17128 COLIMA RD.#533 | | | | HACIENDA HEIGHTS | CA | 91745 |
| NUNES, LINDYBERGH | 50 CLUBHOUSE DR APT 203 | | | | PALM COAST | FL | 32137-8164 |
| NUNES, MARIA A | 4713 BALBOA WAY | | | | FREMONT | CA | 94536-5614 |
| NUNES, STANLEY P | 22935 LAKE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2729 |
| NUNEY, PEARL | 13121 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| NUNEZ CESAR | 37 CHAMPION TRAIL | | | | SAN ANTONIO | TX | 78258-4909 |
| NUNEZ CHARLES R (446706) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUNEZ ERNEST R (652459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNEZ FERNANDO (499360) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NUNEZ GILBERT M (626689) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNEZ JOSE C | NUNEZ, JOSE C | 300 E MAIN DR STE 1040 | | | EL PASO | TX | 79901-1350 |
| NUNEZ JR, RICHARD R | 12021 DIEGEL RD | | | | WARREN | MI | 48093-3034 |
| NUNEZ MICHAEL (490910) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNEZ, ALEJANDRO | DREXEL BARON J | 1 KAISER PLZ STE 1750 | | | OAKLAND | CA | 94612-3688 |
| NUNEZ, ALEX R | 68 SOUTHERN PACIFIC ST | | | | FILLMORE | CA | 93015-1850 |
| NUNEZ, ANA L | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306 |
| NUNEZ, ANDREW D | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| NUNEZ, ANGEL M | 817 POPLARWOOD LN | | | | KISSIMMEE | FL | 34743-8822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUNEZ, BUENAVENTURA | 4032 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-2146 |
| NUNEZ, CARMEN J | PO BOX 85 | | | | SANTA PAULA | CA | 93061-0085 |
| NUNEZ, CESAR A | 1875 FOXWOOD DR | | | | TRACY | CA | 95376-4384 |
| NUNEZ, CESAR Z | 36035 CHESEBORO RD | | | | PALMDALE | CA | 93552-6302 |
| NUNEZ, CONCHITA | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| NUNEZ, CORRINA L | 381 E NEES AVE UNIT 122 | | | | FRESNO | CA | 93720-2026 |
| NUNEZ, DAMARIS | 1612 EVAN DR | | | | DEFIANCE | OH | 43512-3593 |
| NUNEZ, DANIEL | 2843 GRANDVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8518 |
| NUNEZ, DAVID A | 494 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| NUNEZ, ELADIO R | 10128 DEMPSEY AVE | | | | SEPULVEDA | CA | 91343-1401 |
| NUNEZ, ESTELA | 6901 SW 1ST CT | | | | MARGATE | FL | 33068-1646 |
| NUNEZ, EUGENIA | 68 SOUTHERN PACIFIC ST | | | | FILLMORE | CA | 93015-1850 |
| NUNEZ, EUSEBIO L | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306 |
| NUNEZ, FERNANDO S | 115 S ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-5409 |
| NUNEZ, GONSALO | 209 BRICKYARD RD | | | | ASHEVILLE | NC | 28806-2815 |
| NUNEZ, GUADALUPE L | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912-6909 |
| NUNEZ, GUADALUPE M | 133 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-4518 |
| NUNEZ, HENRY | 6631 E DES MOINES ST | | | | MESA | AZ | 85205-6824 |
| NUNEZ, HILDA V | 2220 SATURN AVE | | | | HUNTINGTON PARK | CA | 90255-3721 |
| NUNEZ, ISABELINO | 626 OTTAWA AVE | | | | DEFIANCE | OH | 43512-2371 |
| NUNEZ, JAMIE | 1309 E JULIAN DR | | | | GILBERT | AZ | 85295-1756 |
| NUNEZ, JOEL TORRES | 633 E 47TH ST | | | | LOS ANGELES | CA | 90011-5401 |
| NUNEZ, JOSE L | 1417 MIMS ST | | | | FORT WORTH | TX | 76112-3455 |
| NUNEZ, JUAN F | 9747 S. 90TH AVE. | | | | PALOS HILLS | IL | 60465 |
| NUNEZ, LAURA I | 1322 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3119 |
| NUNEZ, LAVINA A | 108 HIDDEN RIVER DR | | | | ADRIAN | MI | 49221-3741 |
| NUNEZ, LETICIA | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| NUNEZ, LORETTA M | 2516 WHITE TAIL LN | | | | WHITE OAK | PA | 15131-2712 |
| NUNEZ, LUIS G | 9140 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513-1580 |
| NUNEZ, LUISA | 3864 OLD CREEK RD | | | | TROY | MI | 48084-1656 |
| NUNEZ, LUZ HELENA | 633 E 47TH ST | | | | LOS ANGELES | CA | 90011-5401 |
| NUNEZ, MARCIA K | 12101 W 500 S | | | | DALEVILLE | IN | 47334 |
| NUNEZ, MARCIA KAY | 12101 W 500 S | | | | DALEVILLE | IN | 47334 |
| NUNEZ, MARUKEL | 18 DRUID HILL RD | | | | SUMMIT | NJ | 07901-3214 |
| NUNEZ, PAUL M | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| NUNEZ, RALPH | 3864 OLD CREEK RD | | | | TROY | MI | 48084-1656 |
| NUNEZ, RAMON | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| NUNEZ, RONALD R | 290 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |
| NUNEZ, RUBEN D | 3747 97TH ST | | | | CORONA | NY | 11368-1736 |
| NUNEZ, SONIA R | 12800 E TANGLEWOOD CIR | | | | PALOS PARK | IL | 60464-1620 |
| NUNEZ, VELSA | 12204 RUBY RIVER DR | | | | BAKERSFIELD | CA | 93312-6851 |
| NUNEZ, WAYNE W | 61147 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1712 |
| NUNEZ,ROSEMARIE | 1278 HALSEY STREET | 1L | | | BROOKLYN | NY | 11237 |
| NUNEZ-DEL RIO, ALEJANDRO J | 1911 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| NUNEZA JR, EMIL | 18880 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| NUNEZA, ELIZABETH A | 18880 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| NUNG, MING H | 510 DELAWARE ST APT 302 | | | | KANSAS CITY | MO | 64105-1271 |
| NUNGESTER, ETHEL | PO BOX 716 | | | | ESTILL SPRINGS | TN | 37330-0716 |
| NUNGESTER, VIRGINIA M | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |
| NUNHAM, MICHAEL J | 2746 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| NUNKE, BARBARA E | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| NUNKE, KENNETH J | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| NUNLEE, LAVERN L | 14117 FRANKFORT ST | | | | DETROIT | MI | 48213-3715 |
| NUNLEY III, CLIFFORD | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| NUNLEY JR, KINSOR | 1511 STEPHENS RD | | | | MAINEVILLE | OH | 45039-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUNLEY, ALVIN H | 5200 TUCSON DR | | | | DAYTON | OH | 45418-2250 |
| NUNLEY, DANNY L | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| NUNLEY, DANNY LEE | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| NUNLEY, DAVID D | 14459 SLOAN RD | | | | ATHENS | AL | 35613-7912 |
| NUNLEY, EDITH L | 30849 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2926 |
| NUNLEY, EDWIN N | R =1 | | | | MODOC | IN | 47358 |
| NUNLEY, ERNEST | 33639 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1163 |
| NUNLEY, FRANCIS C | 6299 S. COUNTY RD. 500 W. | | | | MODOC | IN | 47358 |
| NUNLEY, GARY L | 1324 W 8TH ST APT G | | | | ANDERSON | IN | 46016-2674 |
| NUNLEY, GEORGE E | 9053 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| NUNLEY, JAMES E | 32859 ILLINOIS ST | | | | LIVONIA | MI | 48150-3705 |
| NUNLEY, JAMES O | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130-1593 |
| NUNLEY, JERRY G | 6259 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3257 |
| NUNLEY, JOLIA A | 3369 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| NUNLEY, JUANITA R | 4421 ALKIRE RD | | | | COLUMBUS | OH | 43228-3412 |
| NUNLEY, JUDITH | 98383 HIGHWAY 196 | | | | NANCY | KY | 42544 |
| NUNLEY, MARCUS S | PO BOX 22 | 222 N MAIN ST | | | MODOC | IN | 47358-0022 |
| NUNLEY, MARK | PO BOX 33 | | | | DALEVILLE | IN | 47334-0033 |
| NUNLEY, MARK H | PO BOX 33 | | | | DALEVILLE | IN | 47334-0033 |
| NUNLEY, MYRLA J | 735 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1666 |
| NUNLEY, NADINE R | 1356 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| NUNLEY, NAOMI R | 1264 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2845 |
| NUNLEY, NELENE | PO BOX 303 | | | | MANCHESTER | TN | 37349-0303 |
| NUNLEY, RANNY J | 3146 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| NUNLEY, ROBBIN S | 268 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3773 |
| NUNLEY, RONALD D | PO BOX 259 | | | | LAPEL | IN | 46051-0259 |
| NUNLEY, TERRY L | 151 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| NUNLEY, TOBY G | 6448 BRAMSHAW RD | | | | INDIANAPOLIS | IN | 46220-4918 |
| NUNLEY, VELLA F | 5090 WHIPPOORWILL ST NW | | | | NORTH CANTON | OH | 44720-6823 |
| NUNLEY, WILLIAM P | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| NUNLEY, WILLIAM PETE | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| NUNLEY, WILLIAM T | 1280 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| NUNN APRIL T | NUN, APRIL T | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| NUNN BARBARA | 3406 ALFRED DR | | | | MEMPHIS | TN | 38133-4133 |
| NUNN EMILY | 105 ARSENAULT XING | | | | KINGSTON | TN | 37763-7133 |
| NUNN JR., TERRENCE WENDELL | PO BOX 13156 | | | | DETROIT | MI | 48213-0156 |
| NUNN, ALAN K | 9009 WESTERN LAKE DR APT 1503 | | | | JACKSONVILLE | FL | 32256-0727 |
| NUNN, ANNIE C | 3713 W 43RD TER | | | | INDIANAPOLIS | IN | 46228-6722 |
| NUNN, ANTHONY H | 18817 RIOPELLE ST | | | | DETROIT | MI | 48203-2157 |
| NUNN, CARRIE D | 1523 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| NUNN, CECIL R | 771 TIDWELL RD | | | | HAMILTON | AL | 35570-5620 |
| NUNN, CHRISTOPHER E | 641 DIVISION ST | | | | EAST LANSING | MI | 48823-3428 |
| NUNN, COMER D | 6462 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| NUNN, CONSTANCE J | 117 ROYAL DR APT 2101 | | | | MADISON | AL | 35758 |
| NUNN, CONSTANCE J | 121 AUTUMN POINTE DR | | | | MADISON | AL | 35757-7314 |
| NUNN, COY | 1829 HALFORD ST | | | | ANDERSON | IN | 46016-3728 |
| NUNN, COY | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| NUNN, DALLAS R | 4840 W COUNTY ROAD 75 N | | | | CONNERSVILLE | IN | 47331-8711 |
| NUNN, DAVID B | 2115 W 9TH ST | | | | ANDERSON | IN | 46016-2718 |
| NUNN, DAVID C | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| NUNN, DAVID G | PO BOX 361244 | | | | INDIANAPOLIS | IN | 46236-1244 |
| NUNN, DAVID GREGORY | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| NUNN, DAVID GREGORY | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| NUNN, DAVID R | 26290 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| NUNN, DEBORAH K | 2544 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| NUNN, DORIS M | 349 ROBBIE LN | | | | FLINT | MI | 48505-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNN, EDDIE | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| NUNN, EDWARD S | 2224 W 24TH ST | | | | ANDERSON | IN | 46016-3629 |
| NUNN, ERICA | 391 ALAMO | | | | MANSFIELD | TX | 76063 |
| NUNN, EVERETT E | 10496 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8111 |
| NUNN, FELICIA VENAE | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| NUNN, G C | 25074 LYNCASTLE STREET | | | | FARMINGTN HLS | MI | 48336-1565 |
| NUNN, GARY D | 1631 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3836 |
| NUNN, GARY L | 201 S HEINCKE RD APT P | | | | MIAMISBURG | OH | 45342-3554 |
| NUNN, GARY W | 282 MARGARET DRIVEOW DR | | | | EAST PRAIRIE | MO | 63845 |
| NUNN, GEORGE | 5757 W EUGIE AVE UNIT 1028 | | | | GLENDALE | AZ | 85304-1244 |
| NUNN, GERALD R | 1257 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| NUNN, GERALDINE | 2114 ROSS AVE | | | | NORWOOD | OH | 45212-2026 |
| NUNN, GLORIA S | 1712 SW 33RD ST | | | | MOORE | OK | 73160-2925 |
| NUNN, GWENDOLYN M | 1917 CHALICE RD | | | | ARLINGTON | TX | 76014-1603 |
| NUNN, J D | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NUNN, JADA | 1310 NELLE ST | | | | ANDERSON | IN | 46016-3050 |
| NUNN, JADA L. | 1310 NELLE ST | | | | ANDERSON | IN | 46016-3050 |
| NUNN, JAMES | 22800 CIVIC CENTER DR APT 234B | | | | SOUTHFIELD | MI | 48033-7159 |
| NUNN, JAMES | APT 234-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7159 |
| NUNN, JAMES E | 23900 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122-5511 |
| NUNN, JAMES G | 3293 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| NUNN, JEFFREY | 7861 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5224 |
| NUNN, JEFFREY D. | 7861 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5224 |
| NUNN, JIMMIE L | 1704 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| NUNN, JOE N | 323 ORMOND DR | | | | TOLEDO | OH | 43608-1131 |
| NUNN, JOE NATHAN | 323 ORMOND DR | | | | TOLEDO | OH | 43608-1131 |
| NUNN, JOHN E | PO BOX 2864 | | | | ANDERSON | IN | 46018-2864 |
| NUNN, JOHNNIE R | 1920 W 14TH ST | | | | ANDERSON | IN | 46016-3023 |
| NUNN, JOSEPH P | 1326 HEATHER LN | | | | CHARLOTTE | NC | 28209-2546 |
| NUNN, LARNETTA | 3126 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| NUNN, LAWRENCE N | 514 WESTERN AVE | | | | MASON | OH | 45040-1535 |
| NUNN, LEON M | 1277 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4621 |
| NUNN, LOUISE V | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| NUNN, LUVERNE | 2717 WISNER ST | | | | FLINT | MI | 48504-5103 |
| NUNN, MABLE | 5321 HELEN AVE | | | | SAINT LOUIS | MO | 63136-3412 |
| NUNN, MARK G | 23561 SCOTIA RD | | | | OAK PARK | MI | 48237-2158 |
| NUNN, MARKY B | 1107 W COLORADO AVE | | | | CHICKASHA | OK | 73018-3112 |
| NUNN, MARKY BERTON | 1107 W COLORADO AVE | | | | CHICKASHA | OK | 73018-3112 |
| NUNN, MAURICE | 1920 40TH AVENUE NORTHEAST | | | | TUSCALOOSA | AL | 35404-1424 |
| NUNN, MELVIN A | 5001 CRABAPPLE LN | | | | POPLAR BLUFF | MO | 63901-8521 |
| NUNN, NATALEE B | 22210 WALNUT VALLEY DR | | | | SPRING | TX | 77389-4796 |
| NUNN, NORMA J | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NUNN, PATRICIA A | 2741 WEST 18TH STREET | | | | ANDERSON | IN | 46011 |
| NUNN, PAULINE M | 473 VICTORIAN CT | | | | WEST BRANCH | MI | 48661-1178 |
| NUNN, PHILLIP W | 4500 N ROUTE 60 | | | | WAKEMAN | OH | 44889 |
| NUNN, RALPH E | 551 MAIN ST | | | | HERCULANEUM | MO | 63048-1027 |
| NUNN, RANDY | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| NUNN, RHONDA K | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| NUNN, RICKY L | 38217 N CORNELL RD | | | | BEACH PARK | IL | 60087-1532 |
| NUNN, ROGER L | PO BOX 1634 | | | | PHILADELPHIA | MS | 39350-1634 |
| NUNN, ROGER LEE | PO BOX 1634 | | | | PHILADELPHIA | MS | 39350-1634 |
| NUNN, ROY | 1829 HALFORD ST | | | | ANDERSON | IN | 46016-3728 |
| NUNN, ROY L | 834 N 80TH ST | | | | E SAINT LOUIS | IL | 62203-1823 |
| NUNN, RUPERT | 271 NW 76TH AVE APT 102 | | | | MARGATE | FL | 33063-4831 |
| NUNN, RUPERT M | 1263 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1221 |
| NUNN, RUTH M | 307 JENNINGS | | | | INDEPENDENCE | MO | 64056-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUNN, SAMUEL M | 2711 SEDGEMOOR DR | | | | GRAND PRAIRIE | TX | 75052-4568 |
| NUNN, SHARLONDA Y | 19721 SAN JUAN DR | | | | DETROIT | MI | 48221-1703 |
| NUNN, SR,ROBERT | 285 WHETSTONE DR | | | | BARREN SPRINGS | VA | 24313-3564 |
| NUNN, STACEY A | 735 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6857 |
| NUNN, STACEY ANN | 735 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6857 |
| NUNN, SUZANNE L | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| NUNN, TERRANCE W | 4049 DALLAS AVE APT 3 | | | | WARREN | MI | 48091-3400 |
| NUNN, TERRANCE W | PO BOX 13156 | | | | DETROIT | MI | 48213-0156 |
| NUNN, WILLIE | 171 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| NUNN, WILLIE B | 1616 WALTON ST | | | | ANDERSON | IN | 46016-3150 |
| NUNN, WOODFIN R | 1712 SW 33RD ST | | | | MOORE | OK | 73160-2925 |
| NUNN, WOODROW W. | 201 HILLCREST DR | | | | BLUEFIELD | VA | 24605-1319 |
| NUNNALLEE, TERRY B | 256 BLUE BONNET DR | | | | BURLESON | TX | 76028-2108 |
| NUNNALLY DOROTHY (446708) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNNALLY JR, WALTER | 24 SALISBURY STREET | | | | ROCHESTER | NY | 14609-4139 |
| NUNNALLY, EARL O | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| NUNNALLY, EMMA J | 2441 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| NUNNALLY, JERRY L | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 |
| NUNNALLY, KATHERINE | 8717 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4814 |
| NUNNALLY, LINDA L | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 |
| NUNNALLY, LYLE B | PO BOX 5 | | | | WHITELAND | IN | 46184-0005 |
| NUNNALLY, MARSHA K | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 |
| NUNNALLY, MATTIE G | 750 EMILY PL NW | | | | ATLANTA | GA | 30318-6342 |
| NUNNALLY, MIRIAM D | 1817 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 |
| NUNNALLY, WILLIE L | 1331 W 72ND ST | | | | CHICAGO | IL | 60636-4122 |
| NUNNARI JR, ROCCO | 129 SPRING RUN DR | | | | GRAYLING | MI | 49738-9382 |
| NUNNARI, ANGELO J | 5389 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| NUNNARI, DANIEL G | 1116 DAGMAR AVE | | | | SPRING HILL | FL | 34606-5118 |
| NUNNARI, DEAN J | 245 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| NUNNARI, JAMES D | 63 E PARK DR | | | | LOCKPORT | NY | 14094-4722 |
| NUNNARI, MARIE | 85 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| NUNNARI, PAULA S | 6722 HATTER RD | | | | NEWFANE | NY | 14108 |
| NUNNARI, STEFANO | 2806 SW 195TH TER | | | | MIRAMAR | FL | 33029-2472 |
| NUNNBETTER REPRODUCTIONS | HENRY NUNN **MAIL TO PO BOX** | 10198 BANNER ROAD | | | NOBLE | OK | 73068 |
| NUNNEMAKER, CHARLES J | 3558 US HIGHWAY 21 | | | | THURMOND | NC | 28683-9512 |
| NUNNER GEORGE | 4193 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2205 |
| NUNNERY LAW OFFICES | 802 W BROADWAY STE 211 | | | | MONONA | WI | 53713-1894 |
| NUNNERY, ALDA | 12918 DAWN DR | | | | CERRITOS | CA | 90703-1201 |
| NUNNERY, ANTHONY D | 4502 N 64TH ST | | | | MILWAUKEE | WI | 53218-5503 |
| NUNNERY, BETTY J | 3113 ULMER RD | | | | COLUMBIA | SC | 29209-4142 |
| NUNNERY, CLIMERTINE | 8004 BERWICK CT | C/O JACKIE WATSON | | | OCEAN SPRINGS | MS | 39564-8649 |
| NUNNERY, CLIMERTINE | C/O JACKIE WATSON | 8004 BEWICK CT. | | | OCEAN SPRINGS | MS | 39564 |
| NUNNERY, DONALD J | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| NUNNERY, GARY B | 19875 WINDWOOD CIRCLE | | | | RIVERSIDE | CA | 92508-3268 |
| NUNNERY, GARY L | 145 MCPHERSON | | | | HIGHLAND | MI | 48357-4634 |
| NUNNERY, HENRY | 248 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2530 |
| NUNNERY, JUDITH | 3640 VICTOR DR | | | | INDIAN RIVER | MI | 49749-9546 |
| NUNNERY, LEONARD A | 1012 VILLAGE DR | | | | | | |
| NUNNERY, LUCAS P | 167 PINE ST | | | | CAMDEN | TN | 38320-1740 |
| NUNNERY, MARK L | 11 S PERRY CIR | | | | O FALLON | MO | 63366-3421 |
| NUNNERY, RITA J | 884 SYCAMORE LN | | | | MONROE | LA | 71202-8051 |
| NUNNERY, ROBERTA | 2995 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |
| NUNNERY, THERESA | 978 DEWEY STREET | | | | PONTIAC | MI | 48340-2634 |
| NUNNERY, WILBURN T | ROUTE 2 BOX 134 1305 HATLEY RD | | | | HOLLADAY | TN | 38341 |
| NUNNERY, WILLIAM | 13233 COPPER AVENUE | | | | PT CHARLOTTE | FL | 33981-5559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNNING WILLIAM T SR (429548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNNING, ELIZABETH S | 79 MELANIE LN | | | | TROY | MI | 48098-1707 |
| NUNNING, KEVIN C | 79 MELANIE LN | | | | TROY | MI | 48098-1707 |
| NUNNO, JUDITH S | 3180 PADDOCK RD | | | | WESTON | FL | 33331-3517 |
| NUNNS JR, GEORGE R | 2617 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| NUNNS, EUGENE R | 3615 WEBB RD | | | | RAVENNA | OH | 44266-9493 |
| NUNO PEREIRA | 1805 DAKOTA ST | | | | WESTFIELD | NJ | 07090-2211 |
| NUNO VAZ | 6764 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4553 |
| NUNO, CARLOS A | 1047 THORNTON ST | | | | LOS ANGELES | CA | 90063-2625 |
| NUNO, IAN A | 313 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| NUNO-WHELAN, JOAQUIN M | 2526 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3036 |
| NUNSTEDT LAUREL | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| NUNZIATA SIGISMONDI | 654 BROOKEVILLE DR | | | | WEBSTER | NY | 14580-4035 |
| NUNZIO BARRESI | 8608 SW 138TH ST | | | | ARCHER | FL | 32618-3242 |
| NUNZIO LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| NUNZIO MARTINO | 14 SONIA DR | | | | MARLBOROUGH | MA | 01752-4927 |
| NUNZIO ROTONDI | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606 |
| NUOFFER, DENNIS R | 782 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8530 |
| NUOFFER, DIANE F. | 212 WES ST | | | | JONESVILLE | MI | 49250-1251 |
| NUOFFER, EUGENE T | 821 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2055 |
| NUOFFER, JOHN C | 1542 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| NUOFFER, JOHN CHARLES | 1542 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| NUOFFER, MILDRED B | 782 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8530 |
| NUOFFER, WAYNE W | 15840 LOT 2 SR50 | | | | CLERMONT | FL | 34711 |
| NUORALA, LEONARD A | 2812 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9667 |
| NUOVA FOURB SRL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| NUOVA FOURB SRL | 27280 HAGGERTY RD STE C20 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | | GOSHEN | IN | 46526 |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | CURNO 24035 ITALY | | | | |
| NUOVA FOURB SRL | FERDE SANDERS | 29991 M-60 EAST | | | SALINE | MI | 48176 |
| NUOVA FOURB SRL | VIA BREMBO 25 | | CURNO 24035 ITALY | | | | |
| NUOVA FOURB SRL | VIA BREMBO 25 | | CURNO IT 24035 ITALY | | | | |
| NUOVA FOURB SRL | VIA GIUSEPPE VERDI 14 | | BERGAMO 24121 ITALY | | | | |
| NUPORT, DORIS L | PO BOX 214105 | | | | AUBURN HILLS | MI | 48321-4105 |
| NUR YAZDANI | 2710 FOXPOINT TRAIL | | | | ARLINGTON | TX | 76017-7972 |
| NURAH CROSS | 40126 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4014 |
| NURAN TASCI & ALIZ TASCI JT TEN | 26 BURNING HOLLOW ROAD | | | | SADDLE RIVER | NJ | 07458-2939 |
| NURBURGRING GMBH | D-53520 NURBURG/EIFEL | | NURBURG 53520 GERMANY | | | | |
| NURENBERG, BARBARA R | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| NURENBERG, BRUCE G | 11247 W 4TH ST | | | | FOWLER | MI | 48835-9792 |
| NURENBERG, DANIEL G | 11258 EAST TAFT ROAD | | | | WESTPHALIA | MI | 48894-9720 |
| NURENBERG, DANIEL G | PO BOX 53 | | | | WESTPHALIA | MI | 48894-0053 |
| NURENBERG, DAVID G | 2465 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| NURENBERG, DONALD E | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| NURENBERG, DONALD E | 9897 JACK PINE CT | | | | PORTLAND | MI | 48875-8493 |
| NURENBERG, EDWIN E | 96 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2656 |
| NURENBERG, ELIZABETH A | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| NURENBERG, JAMES A | PO BOX 162 | | | | WESTPHALIA | MI | 48894-0162 |
| NURENBERG, JOHN P | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| NURENBERG, KENNETH M | 907 SHEPHERD LANE | | | | COLDWATER | MI | 49036-8059 |
| NURENBERG, MYLES S | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| NURENBERG, PATRICK C | 10010 ELLIS RD | | | | CLARKSTON | MI | 48348-1110 |
| NURENBERG, RICHARD L | 2375 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| NURENBERG, ROBERT J | 400 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| NURENBERG, STEVEN P | 3200 S GRANGE RD | | | | FOWLER | MI | 48835-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NURENBERG, TIMOTHY J | 525 N STATE ST | | | | PEWAMO | MI | 48873-9750 |
| NURENBERG, WILLIAM G | 12926 KIMMEL RD | | | | LAKE ODESSA | MI | 48849-9524 |
| NURENBURG, JANE V | 16253 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| NURI ATA | 39720 BALBOA DR | | | | STERLING HTS | MI | 48313-4823 |
| NURIA B JONAS | 224 2ND STREET | | | | LEWES | DE | 19958-1326 |
| NURIDDIN, KAMAL A | 8415 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| NURIDDIN, KAMAL R | 2626 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1637 |
| NURKALA I I, DONALD R | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8819 |
| NURKALA II, DONALD RAYMOND | PO BOX 170 | | | | OTTER LAKE | MI | 48464-0170 |
| NURKALA, LYNNE D | 966 WINDING WAY | | | | MILFORD | MI | 48381-4505 |
| NURKALA, SARAH J | APT 201 | 563 JACOB WAY | | | ROCHESTER | MI | 48307-2295 |
| NURMI JONES | 4530 S RANGELINE RD | | | | ANDERSON | IN | 46017-2112 |
| NURMI, KATHLEEN JOYCE | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NURMI, MARY A | 4453 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| NURMI, ROGER R | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| NURMI, RYAN E | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NURMI, STEFANIE L | APT 102 | 3658 RANCHERO DRIVE | | | ANN ARBOR | MI | 48108-5201 |
| NURMI, VIOLA MAY | PO BOX 29 | | | | MARENISCO | MI | 49947-0029 |
| NURMIKKO, MICHAEL J | 6908 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| NURMINEN, GEORGE K | 1260 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| NURMOHAMED AMINMOHAMED K | 4413 MANDY CIR | | | | BENTON | AR | 72015-8242 |
| NURNBERG, DAVID A | 17215 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8727 |
| NURNBERG, EDWARD A | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| NURNBERG, JACK E | 6044 GARFIELD RD | | | | FREELAND | MI | 48623-9046 |
| NURNBERGER, ARTHUR F | 414 LE GRAND BLVD E | | | | ROCHESTER HILLS | MI | 48307-2437 |
| NURNBERGER, EULA | PO BOX 543 | | | | BELLEVILLE | MI | 48112-0543 |
| NURNBERGER, JAMES D | 4213 W SHAFFER RD | | | | COLEMAN | MI | 48618-8520 |
| NURNBERGER, ROBERT L | PO BOX 543 | | | | BELLEVILLE | MI | 48112-0543 |
| NURNBERGER, SHARON L | 1821 COCO PALM DR | | | | EDGEWATER | FL | 32132-3509 |
| NURRENBROCK, FRANCES V | 3236 MADISON ST | | | | HOLIDAY | FL | 34690-2418 |
| NURRENBROCK, THEODORE H | 180 COACH DR | | | | TIPP CITY | OH | 45371-2212 |
| NURRUDIN AL-THAAQIB | 2162 SUGAR GROVE AVENUE | | | | INDIANAPOLIS | IN | 46202-1137 |
| NURSE, CLARENCE B | 21211 W. TEN MILE ROAD | APT. 814 | | | ATLANTIC CITY | NJ | 08401 |
| NURSE, DOROTHY R | 13430 W FOUNTAIN DR | | | | NEW BERLIN | WI | 53151-3968 |
| NURSE, ELVIA A | 2122 SAINT PAUL ST APT 1 | | | | ROCHESTER | NY | 14621-1432 |
| NURSE, JAMES H | 3910 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| NURSE, JOHN A | 2260 S PARKSIDE DR | | | | NEW BERLIN | WI | 53151-2386 |
| NURSE, THEODORE J | 9466 WHALERS CV | | | | MENTOR | OH | 44060-4576 |
| NURSICK, LUCY K | 212 CURTIS ST | | | | MERIDEN | CT | 06450-5912 |
| NURSING EDUCATION OF AMERICA CRESTWOOD CENTER | PO BOX 149 | | | | RIDGEDALE | MO | 65739-0149 |
| NURU SHAFIQ | 22341 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9323 |
| NUS, ALVIN E | 351 W SHAY CIR | | | | HENDERSONVILLE | NC | 28791-2176 |
| NUSBAUM HAROLD L (406820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSBAUM TOSHIA | NUSBAUM, TOSHIA | 115 N 1ST ST | | | MARSHALL TOWN | IA | 50158 |
| NUSBAUM, CAROLYN L | 27551 NORTHLAND DR | | | | STURGIS | MI | 49091-9146 |
| NUSBAUM, JIMMIE A | 17746 SCHROEDER RD | | | | BRANT | MI | 48614-8776 |
| NUSBAUM, JOHN T | PO BOX 274 | | | | SHERWOOD | OH | 43556-0274 |
| NUSBAUM, JOHN THOMAS | PO BOX 274 | | | | SHERWOOD | OH | 43556-0274 |
| NUSBAUM, MARGARET A | 456 WOOD ST | | | | MANSFIELD | OH | 44907-1150 |
| NUSBAUM, PHILIP J | 21168 S RIVER RD | | | | CENTREVILLE | MI | 49032-9647 |
| NUSBAUM, ROBERT L | 4170 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9775 |
| NUSBAUM, THEODORE S | 903 N YUMA AVE | | | | INDEPENDENCE | MO | 64056-1954 |
| NUSBIETEL, ANITA C | 3080 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUSE ERNEST LINWOOD (429549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE LAWRENCE R (472131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE THOMAS E (343344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE, VIVIAN R | 410 HILLCREST DR | | | | EATON | OH | 45320-9397 |
| NUSEKABEL, BENJAMIN | 3961 HARMAR CT | | | | CINCINNATI | OH | 45211-3318 |
| NUSKY, DONALD L | 111 VISTA DR | | | | HAMILTON | OH | 45011-4736 |
| NUSPIRE | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| NUSPIRE | SAYLOR FRASE | 3155 DALLAVO CT | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| NUSPIRE CORPORATION | 3155 DALLAVO CT | | | | COMMERCE TWP | MI | 48390 |
| NUSS NORMAN | 116 SUNFLOWER LN | | | | PALMYRA | PA | 17078-9200 |
| NUSS RONALD E (666140) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NUSS TRUCK GROUP INC. | ROBERT NUSS | 6500 HIGHWAY 63 S | | | ROCHESTER | MN | 55904-8429 |
| NUSS TRUCKS - ROCHESTER | 6500 HIGHWAY 63 S | | | | ROCHESTER | MN | 55904-8429 |
| NUSS, AUDREY C | 6642 AVENUE B | | | | NEW ORLEANS | LA | 70124-2125 |
| NUSS, GAYLA D | 131 NORTH BRENDONWOOD COURT | | | | WICHITA | KS | 67206-2101 |
| NUSS, JEFFREY R | 20 PARK CIR | | | | FOND DU LAC | WI | 54935-8090 |
| NUSS, LISA D | 1419 COULSON AVE | | | | KEMMERER | WY | 83101-3919 |
| NUSSBAUM RON | 2110 SUMMIT ST | | | | NEW HAVEN | IN | 46774-9524 |
| NUSSBAUM TRUCKING INC | 2200 N MAIN ST | | | | NORMAL | IL | 61761-4740 |
| NUSSBAUM, CHRISTIAN C | 996 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| NUSSBAUM, CHRISTIAN CHARLES | 996 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| NUSSBAUM, JOE D | 9640 STATE HIGHWAY 25 | | | | CAPE GIRARDEAU | MO | 63701-9576 |
| NUSSBAUM, KATHRYN R | 654 DOVER ST | | | | DEARBORN HTS | MI | 48127-4114 |
| NUSSBAUMER, ANDRE | 902 GLENVIEW DR | | | | IRVING | TX | 75061-2320 |
| NUSSBAUMER, JOYCE E. | 3920 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8511 |
| NUSSBAUMER, MICHAEL E | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| NUSSBAUMER, MICHAEL EDWARD | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| NUSSEAR, TERRY B | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 |
| NUSSEL, RICHARD M | PO BOX 165 | | | | STAUNTON | IN | 47881-0165 |
| NUSSER LEE | 3819 W QUAIL AVE | | | | GLENDALE | AZ | 85308-2009 |
| NUSSER, ANDREW C | 229 E 25TH ST APT 2C | | | | NEW YORK | NY | 10010-3078 |
| NUSSER, CHARLES M | 518 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2364 |
| NUSSEY CARTAGE LIMITED | PO BOX 609 | | TILBURY ON N0P 2L0 CANADA | | | | |
| NUSSMAN DEBBIE | 7927 LAKE SHORE DR | | | | RICHMOND | VA | 23235-5217 |
| NUSSTEIN, RALPH P | 12009 GENESEE RD | | | | EAST CONCORD | NY | 14055-9727 |
| NUSZ, DALE G | PO BOX 143 | | | | CARO | MI | 48723-0143 |
| NUSZ, GERALD F | 406 FREDERICK ST | | | | SEBEWAING | MI | 48759-1538 |
| NUSZ, ROBERT D | 1003 W REMINGTON ST | | | | SAGINAW | MI | 48602-4638 |
| NUSZKOWSKI, BERND E | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| NUSZKOWSKI, BERND EDMUND | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| NUTBOURNE, MARY M | 78 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| NUTECH SOLUTIONS INC | 26 FOREST ST | | | | MARLBOROUGH | MA | 01752-3058 |
| NUTECHS INC | 6785 TELEGRAPH RD STE 350 | | | | BLOOMFIELD HILLS | MI | 48301-3149 |
| NUTEMP INC | 11434 KALTZ AVE | | | | WARREN | MI | 48089-1867 |
| NUTEMP INC | 35961 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| NUTHMAN-GREEN ROBIN | 1940 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2439 |
| NUTHMAN-GREEN, ROBIN D | 2783 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430-1808 |
| NUTHMAN-GREEN, ROBIN D | 3502 GRUBB RD | | | | LEXINGTON | OH | 44904-9512 |
| NUTINI, HELEN E | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9636 |
| NUTINI, THOMAS J | 5999 PARKGLEN RD | | | | GALLOWAY | OH | 43119-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTKIN, JULIUS | PO BOX 1427 | | | | KOSCIUSKO | MS | 39090-1427 |
| NUTKINS, MELODY S | 18365 SE 21ST ST | | | | SILVER SPRINGS | FL | 34488-6517 |
| NUTLEY CHEVROLET BUICK, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUTLEY CHEVROLET, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUTLEY CHEVROLET, LLC | JAMES RUSSOMANO | 66 WASHINGTON AVE | | | NUTLEY | NJ | 07110-3408 |
| NUTLOUIS, ALFRED | 101 E AITKEN RD | | | | PECK | MI | 48466-9608 |
| NUTRITION BAL/ST CLA | 23100 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48080-2756 |
| NUTRON MOTOR CO INC | 56 SUMMERSEA RD | | | | MASHPEE | MA | 02649-3833 |
| NUTT VICKY | 10270 SCOTLAND RD | | | | BENTON | MS | 39039-8146 |
| NUTT WILLIAM FRANCIS (457466) | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ABBOTT MICHAEL SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ABRAHAM DAN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ALLAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ALTON LL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GARLAN BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GEORGE WALTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GLENN ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON HOWARD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON QUINCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANGELL MARVIN CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ASH BOBBY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ATCHISON GARY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUBOL JOHN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUSTIN JAMES DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUSTIN JOHNNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AVEY EUGENE FRANKLIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAGLEY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAIRD ROBERT PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAKER LEO R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BALFOUR BERNARD DOUGLAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BANKS DONALD FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARKLAND CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - BARNES BILLIE BLYTHE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARNETT RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARRETT DONALD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARTOSH JAMES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BASS DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BATES RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAUMGARDNER ORAN P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAUMGARTNER RALPH JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BECK MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BEEBE MERLE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BELTON DELBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BENNETT THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BERGAN LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BERGMAN DONALD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BETTER RICHARD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BIEBER DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BILLSON DON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BISSETT JAMES F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BJORKLUND JERRY ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLAIR LAWRENCE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLEVINS ISAAC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLUE DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BOMAR BENJAMIN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BOSWORTH ELMER LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BOYNTON ROGER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRAKE LARRY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRALEY RAYMOND BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRELAND WILLIAM P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - BRINCEFIELD CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRITTLE IRA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRONKHORST RANDY WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BROWN DOUG | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNELLE DANIEL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNER ROBERT C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNNER ROBERT DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUCK NELSON THEODORE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUDGE HENRY ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUNN KENNETH RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKE JERRY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKE RON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKEY JOSEPH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKHOLDER GILBERT RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKHOLDER MICHAEL ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURLEY MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURNETTE HARRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURTON WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUSH RICHARD ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUSSARD MARSHALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BYRD TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CALKINS BURTON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CANSLER BERTRUM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CARR ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CASTEEL DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHANEY RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHARBONEAU DANNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHILDERS JESSIE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - CHILDS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHILSON JERRY D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHRISTENSEN RANDY RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHRISTIANSEN RAY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARK MACE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARK WILBUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARKSON RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLAY JAMES ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLEMO DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLIFT ROGER N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLEMAN PATRICK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLLIER GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLVIN KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CONNATSER TROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CONTEREZ RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COOPER (INACTIVE) GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CORDRAY ROBERT EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COVER CALVIN BOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CRAIL JOHNNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CREECH JAMES L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CRUM DON C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CUMMINGS DANIEL LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CURRY KENNETH EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CZUBA QUENTON DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DALLAVIS DARWIN U | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAMITIO BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAVEY LEO JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAVIS DANIEL HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - DAVIS LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAYMON DAVID L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DECAMP MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DECKERT RICHARD SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DELANEY JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DENEAULT KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DEVER JESSE C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DICKINSON CRAIG A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DILLON GLENN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DINNELL VERNON G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DIXON MARION | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOANE PHILLIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOHERTY KEVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOLLARHYDE FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DONNAN ELDAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOOLIN STEVEN DUANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOUGLASS ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DUNAGAN DONALD TRAVIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EAGAN BAYSUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EDGSTROM GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ENGELHARDT IVAN CHRISTIAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ERDMAN CHARLES EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ERICKSON RAYMOND PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EWING JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EZELLE JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FARLEY LAUREN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FERGUSON RICHARD WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FIX GEOGE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - FLAKE CLIFFORD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLEMING TERRY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLENER NORMAN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLISRAM GORDON LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOLAND WALTER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOLDVIK RONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FORRY TIMOTHY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOWLER JACK R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOX EDWARD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOX RON LEMOINE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FRANK CLIFTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FRANK VIRGIL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FREDERIC JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FURNESS GERALD DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GARCIA JOE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GARNER MERLE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GARRETT GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GERBER CHESTER A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GEREAN HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GIBBONS DALE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILCHRIST RUSSELL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILES JAMES RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILLIHAN LONNIE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GINTER RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GLOYN GARY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GODWIN WILLIAM H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GOINS ROGER TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GOLDADE RONALD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - GRAF ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GRAY ZANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREGERSON GRANT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREGERSON JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREINER TIM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GRIGGS RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GROSS STEPHEN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GROTH GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUFFEY DAVID S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUNTER TERRY RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUSTAFSON HOWARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAGGER ROY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAIR DENNIS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALE ROMALUD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALL JOHN MITCHELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALUAPA SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON CLARENCE LOWELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON LOWELL LYNN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMMOND DELMAR E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMS CHARLES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARBESTY CAROL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARDGROVE THOMAS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARLEN RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARPER DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARRIS CLAUDE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARRISON COUNCIL STEVEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HART DORNAL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - HARTLEY RANDY DALE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HASKINS ROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAWKES ROBERT OLIVER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAWKINS HAROLD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAYES ERVIN AUSTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEIN ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEITZ MICHAEL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENDERSON THOMAS LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENDRICK OTIS D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENRY SAMUEL JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HERRON RAY DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEUETT LEO WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HIGHTOWER JOSEPH I | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HIGLEY ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HILEBRAND ROBERT G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HILLS WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HINES JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HLADEK DAVID LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOCHSTETLER VERNON GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOEGMAN DALE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOFF ARDWIN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOLCOMB FRANCIS L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOOPER HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HORNBAKER CALVIN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HORNER VICTOR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOUGH ALAN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOUSE MICKEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOWE RONNIE LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - HOWELL LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - IMEL HAROLD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAHAM DERYL LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAM JOHN RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAM THOMAS GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - IRONS CECIL LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JACKSON KEITH M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JACKSON WILBUR DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JACOBS MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JAMERSON HAROLD JASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JEWETT WILBERT FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON BYRON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON GREGG ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON JAMES BENJAMIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON WILLIAM J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSTON ROBERT EVERETT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSTON STEVEN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES MICHAEL GERALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES WALLACE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KARR ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KEETON FLOYD WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KEITH DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KENNING ALFRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KIMBELL FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - KIRKPATRICK JOE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KLEPPEN IVAN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KLINE ROBERT W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KNAPP FRANK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KOCHIS LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KOLACEK GREGORY SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KOSKI FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KROPP DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KULA THOMAS J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KYRO RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LABERE ALPHONSE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LACHANCE JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LACHAPELLE DONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAFAVE EDWARD LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAFEVER GENE S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAND MICHAEL J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LARSON FREDERICK G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAYMANCE DALE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAYTON FLOYD DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAZANIS PAUL LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEATHERS RICHARD LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEDBETTER KEITH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEDFORD DAVID C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEE JESSE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEE RANDOLPH RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEHMAN GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEPLEY RICHARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEWIS TALBOT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - LIEBERT CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LIEN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LINDNER JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LINGLE ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LOOMIS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LOWE GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LUNDBERG LARRY HERBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LYMAN RONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MACE WALTER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAHITKA DANIEL ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAJOR RONALD ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MALONE JACK J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARDSEN ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAREK FRANK M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARKS ARTHUR LON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARLOW LAREN DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARTINDALE BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARTINEZ ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MASON ROBERT KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAULDING RODNEY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAXFIELD EDMUND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCCOY GREGORY HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCCOY ROBERT J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCDANIEL RONALD B | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCINTYRE DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCKINNEY TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCMANUS HUGH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCPHEE STANLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - MEINTS NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MELDRUM GARY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MENDEZ LOUIS T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - METCALF GENE N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - METKO TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MEYERS CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MICHNICK THOMAS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER JAMES C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER JERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER MONTE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLS CHESTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLS GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MINYARD BENNIE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MOLT BERNARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MONROE ERVE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MOONEY ARTHUR CLEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MORRIS WILLIAM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MORSE MARVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MULL GORDON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MURPHY RAYMOND GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MYERS JIMMIE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEELY KENNETH EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON CLIFFORD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON DANIEL ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON RICKY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - NETT EUGENE ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEUNEKER RAYMOND L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEWLANDS GREGORY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEWLANDS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NICHOLS WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NIX GLENN HAYWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NORMAN JOHN ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOTHROP EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOVAK BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOVAK HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OBERMIRE GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLER CLARENCE EDGAR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLMSTEAD ROBERT WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSEN EDWIN O | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSON KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSON RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSZEWSKI WILLIAM EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OTT RICHARD CASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OTTO LOWELL EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OWENS TOMMIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PADDOCK GEORGE MELVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAGE MERLIN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAGGETT DON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PALM WAYNE F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARDUE A J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARKINS HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARKS WILLIAM THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARMELEE NORMAN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - PARVEY EINER ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PATTEN LOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAYNE CHARLES WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEDERSON GORDON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEDERSON ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEGG KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PENCE DELBERT DAULTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEONE REGINALD CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PETER JAMES MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIERSON DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIPKIN JACK A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIPKIN WILLIAM HOLLIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PITTS DANNY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PLETTENBERG BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - POFFENROTH LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - POLELLO MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PORTERFIELD LLOYD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PRATT JOHN WESLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - QUILLIN JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RAHN MAX LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RANDALL NORMAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RASMUSSEN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REAM CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REATHAFORD RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REED DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REIMER GERD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REYNOLDS MORRIS A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RHINEBOLD RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - RICHARDSON GERALD KY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RIDEOUT RODRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RIPPLINGER ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROBINS JACK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROHMAN CLAYTON R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RONNFELDT KEITH C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RONNFELDT RAYE ALTA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROSA LEONARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROSE MYRL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROUNDS RICHARD HARLAND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSH WILLIAM L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSSELL DAVID A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSSELL JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RYCKMAN MARK S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SALISBURY JAMES ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SALMINEN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAMPSON ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAVAGE HALLEY EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAWATZY WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHEFFER FREDERIC FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHMIDT JOSEPH G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHMIDT RONALD ERNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCOTT IVAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCOTT JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCOVELL TERRANCE EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCROGGINS NORMAN L. | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SDAO DENNIS ANTHONY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEARCY LARRY H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - SEARLS TERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEIDL DAVID CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEIFERT LOREN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEVERNS GLENN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEWELL EARL E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHAUNESSY WILLIAM JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHELL DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHERMAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHRODE RANDALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SILVESAN DAVID EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SIMS CLEO W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SKOGAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SLAYTON STANLEY FORBES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SLETTEN RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMALL WILLIAM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH DANIEL MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH JEROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH JOHN GABRIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH RAYMOND E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH THEODORE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITHSON CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITHSON JOSEPH W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SNOW ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SOWERS EDDIE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPARKS MICHAEL EDWARDS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPILKER CHARLES W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPINDLE ROY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - SPOONEMORE WILMORE D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STAEHNKE DAVID E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STCLAIR KENNETH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STEINBRINK JERRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STEWART PAUL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STOCKINGER RICHARD A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STROUD GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUDAR GERALD FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SULLIVAN ROBERT M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUSAG KEVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUTHERLAND LENDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SWORDEN WILLARD EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TATE CARL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TAYLOR KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TEIGEN JULIAN KELLY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TERBELL GENE ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THODE WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMASON MARKEL DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON JERALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON RICHARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON ROY G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON RUBEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIBBETS ERNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TILLMAN WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIMLICK FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIMLICK RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TOMBARELLI JOHN PHILIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - TONEY JAMES CARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TONEY PERRY ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRAVTZ WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TROPLE THEODORE JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRUBACHIK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRUCKE LEO ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - USHER GORDON MILES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VEACH THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VENSEL JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VINES THUBER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VOGEL GARY MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WAGNER RICHARD M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WAKELEY DANIEL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALKER ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALLINGFORD LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALTER JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALTER RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WARD LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WATKINS FRANK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WEAVER JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WELLS JAMES R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WELLS JAMES VIRGIL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHEELER JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHIPPLE STANLEY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHITE HAROLD EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHITMIRE RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WIGGS SHERMAN HARDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLET WALLACE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - WILLIAMS DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLIAMS KC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLITS BOBBY EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILSON MIKE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILSON STANTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WINTER FLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOHLERS HAROLD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOODCOCK JOHN WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOOLFORD RONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WORDON MERTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WYATT GARY M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YANCEY CLAYTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YEAGER DEAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YORK ROBERT NELSON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YOST LARRY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZEHM CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZEPEDA DANIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZIEGER DONALD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZIMMERMAN SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT, ALMA F | 3731 N 900 W | | | | FRANKTON | IN | 46044-9514 |
| NUTT, ANN F | 1010 W WESTERN RESERVE RD APT 2 | | | | YOUNGSTOWN | OH | 44514-3568 |
| NUTT, DAVID J | 48364 TECUMSEH DR | | | | MACOMB | MI | 48044-5952 |
| NUTT, DONALD A | 2223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| NUTT, DONNA ANN | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737-7201 |
| NUTT, HAROLD J | 5666 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5636 |
| NUTT, KENNETH R | PO BOX 90056 | | | | BURTON | MI | 48509-0056 |
| NUTT, LEOTA M | 210 MOORE LOOP | | | | BYHALIA | MS | 38611-6963 |
| NUTT, MARY L | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| NUTT, RONALD F | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| NUTT, RONALD W | 3502 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| NUTT, SUE K | 3592 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| NUTT, TERRY L | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| NUTT, VIRGIL D | 487 WILLOW LANE DR | | | | LAPEER | MI | 48446-8724 |
| NUTT, WILLIAM H | 1529 N JONES RD | | | | ESSEXVILLE | MI | 48732-1548 |
| NUTTALL JR, HARRY E | 9609 W 93RD ST | | | | OVERLAND PARK | KS | 66212-4804 |
| NUTTALL, GARY E | 275 W LINWOOD RD | | | | LINWOOD | MI | 48634-9785 |
| NUTTALL, LAWRENCE H | 303 GRAND VISTA DR | | | | DAYTON | OH | 45440-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTTALL, MARTHA M | 201 CHARLIE FARMER DR | | | | RUTLEDGE | TN | 37861-5460 |
| NUTTALL, MICHAEL J | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| NUTTALL, ROBERT C | 8098 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| NUTTALL, SHARON A | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| NUTTALL, WILFRED W | 418 CHESTNUT RIDGE RD | | | | LATROBE | PA | 15650-9606 |
| NUTTEN, JERRY L | 6255 TELEGRAPH RD LOT 258 | | | | ERIE | MI | 48133-9443 |
| NUTTEN, JERRY LEE | LOT 258 | 6255 TELEGRAPH ROAD | | | ERIE | MI | 48133-9443 |
| NUTTER ALBERT W (411209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUTTER RALPH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NUTTER RALPH E (507041) | (NO OPPOSING COUNSEL) | | | | | | |
| NUTTER WILLIAM F (439369) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUTTER, BEATRICE L | 3096 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| NUTTER, CARLENE E | 1137 W LANSING RD | | | | MORRICE | MI | 48857-9704 |
| NUTTER, CRAIG A | 6080 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9362 |
| NUTTER, DONALD R | 12301 OAKRIDGE | | | | PLAINWELL | MI | 49080 |
| NUTTER, JAMES R | 544 N 11TH ST | | | | POPLAR BLUFF | MO | 63901-4827 |
| NUTTER, JOAN | 272 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| NUTTER, JOEL E | 3012 BRADLEY RD | | | | WESTLAKE | OH | 44145-1713 |
| NUTTER, KENNETH D | 278 E MAIN ST | | | | NORWALK | OH | 44857-1652 |
| NUTTER, MERNA E | 3313 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| NUTTER, NEAL A | 5745 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| NUTTER, NICOLE R | 7409 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459-5387 |
| NUTTER, ROBERT E | 1931 SOUTHERN BLVD NW APT 2 | PARK PLAZA APTS | | | WARREN | OH | 44485-1632 |
| NUTTER, ROY L | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| NUTTER, SHIRLEY A | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| NUTTER, TIMOTHY E | 3324 CANTERBURY DR | | | | BAY CITY | MI | 48706 |
| NUTTER, WILLIAM F | 109 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| NUTTING, PATRICIA L | 29759 ROBERT DR | | | | LIVONIA | MI | 48150-3082 |
| NUTTING, THOMAS C | 365 CHILTERN DR | | | | LAKE FOREST | IL | 60045-2059 |
| NUTTLE, ARTHUR E | 5 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| NUTTLE, BRIAN C | 6914 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| NUTTLE, CLARENCE O | 709 LA GRANGE AVE | | | | PORT ORANGE | FL | 32129-3620 |
| NUTTLE, RHEA A | 4468 62ND AVE | | | | BLANCHARD | MI | 49310-9418 |
| NUTZKI, MARILYN J | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| NUVELL (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| NUVELL CREDIT CO LLC | 17500 CHENAL PKWY | | | | LITTLE ROCK | AR | 72223-9131 |
| NUVELL CREDIT COMPANY, LLC | GENERAL COUNSEL | 17500 CHENAL PKWY | | | LITTLE ROCK | AR | 72223-9131 |
| NUVELL FINANCIAL SERVICES CORP | FIRST TENNESSEE BANK | 17500 CHENAL PKWY | ARKSYS PLAZA STE 200 | | LITTLE ROCK | AR | 72223-9131 |
| NUVEMAN JARED | 419 MILL POND DR | | | | FENTON | MI | 48430-2335 |
| NUVEMAN, JAMES R | 5056 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| NUVEMAN, JARED H | 419 MILL POND DR | | | | FENTON | MI | 48430-2335 |
| NUVEMAN, JUSTIN T | 5056 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| NUVERA FUEL CELLS | 135 ACOM PARK | | | | CAMBRIDGE | MA | 02140 |
| NUVERA FUEL CELLS, INC. | ROBERTO CORDARO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 129 CONCORD RD BLDG 1 | | | BILLERICA | MA | 01821-4600 |
| NUVISION TECHNOLOGIES INC | 21477 BRIDGE ST STE E | | | | SOUTHFIELD | MI | 48033-4079 |
| NUWANDA S JONES | 641 YALE AVE | | | | DAYTON | OH | 45407 |
| NUXHALL, DONALD L | 4496 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| NUXHALL, STEPHEN M | 101 GILLESPIE DR APT 13204 | | | | FRANKLIN | TN | 37067-7557 |
| NUZUM, JEFFREY A | 5646 GLASGOW RD | | | | SYLVANIA | OH | 43560-1404 |
| NUZUM, JEFFREY ALAN | 5646 GLASGOW RD | | | | SYLVANIA | OH | 43560-1404 |
| NUZZI, ALBERT G | 735 BATTLES AVE | | | | NILES | OH | 44446-1305 |
| NUZZI, FIO J | 8464 OLD ORCHIRD RD SE | | | | WARREN | OH | 44484-4484 |
| NUZZI, JOSEPH B | 1338 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUZZIE, KATHERINE T | 641 ANGILINE DR | | | | BOARDMAN | OH | 44512-6569 |
| NUZZO, MICHAEL M | 119 FELIX ST | | | | GEORGETOWN | KY | 40324-8010 |
| NUZZO, RICHARD | 112 LEONARD DR | | | | SYRACUSE | NY | 13209-1806 |
| NUZZOLILO, ROSE M | APT 4 | 2804 KENDRICK AVENUE | | | CHARLOTTE | NC | 28269-4488 |
| NV BUGA ANTWERPEN | HARINGRODESTRAAT 21 | | | ANTWERPEN 2018 BELGIUM | | | |
| NV ENERGY | PO BOX 10100 | 6100 NEIL RD | | | RENO | NV | 89520 |
| NV ENERGY USA | PO BOX 10100 | 6100 NEIL RD RENO | | | RENO | NV | 89520-0024 |
| NVG | 418B CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706-6511 |
| NVHG HOTEL OPERATOR LLC | HAWKS CAY RESORT | 61 HAWKS CAY BLVD | | | DUCK KEY | FL | 33050 |
| NVMS LLC | 100 BLUEGRASS COMMONS | | | | HENDERSONVILLE | TN | 37075 |
| NVP ASSOCIATES INC | UNIVERSAL ELECTRONIC SUPPLY CO | 127-129 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 |
| NVR, INC. | KEVIN BARRY | 11700 PLAZA AMERICA DR STE 500 | | | RESTON | VA | 20190-4792 |
| NW DALLAS FCD | SONJA DODDS/ASSESSOR/COLLECTOR | 820 S. MACARTHUR SUITE 105-391 | | | COPPELL | TX | 75019 |
| NW HARRIS COUNTY MUD #19 | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| NW HARRIS COUNTY MUD 29 | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| NW HITECH | TECHONOLOBY SOLUTIONS | 9978 SE BRANDEIS ST | | | CLACKAMAS | OR | 97015-9192 |
| NW NATURAL GAS COMPANY | STEVEN COLE | 7100 MCEWAN RD | | | LAKE OSWEGO | OR | 97035-7838 |
| NW NATURAL GAS/TRANS SECT | 220 NW 2ND AVE | | | | PORTLAND | OR | 97209-3942 |
| NW NATURAL GAS/TRANS SECT | 7100 MCEWAN RD | | | | LAKE OSWEGO | OR | 97035-7838 |
| NW OHIO FIREMEN ASSOC | 450 N STADIUM RD | | | | OREGON | OH | 43616-1402 |
| NW OHIO KOMEN FOR THE CURE | 3100 W CENTRAL AVENUE 2ND FLR | | | | TOLEDO | OH | 43606 |
| NW PATHOLOGY CONSULT | PO BOX 55114 | | | | DETROIT | MI | 48255-01 |
| NWACHUKWU, GERALD I | UNIT 102 | 3119 WISTERIA LANE | | | FAYETTEVILLE | NC | 28314-7104 |
| NWEKWO, KANAYO P | 1903 RIVER RUN TRL | | | | FORT WAYNE | IN | 46825-6042 |
| NWOSU FOUNDATION INC | ATTENTION: ALLEN E BIRD | 709 OKLAHOMA BLVD | | | ALVA | OK | 73717-2749 |
| NY CARDIOTHORACIC SURGERY | DEFINED BENEFIT PLAN | ISRAEL JACOBOWITZ & FRANCINE | JACOBWITZ TTEES | 255 E 74TH ST APT 18C | NEW YORK | NY | 10021-3595 |
| NY CITY SHERIFF OFFICE | 31 CHAMBERS ST | | | | NEW YORK | NY | 10007 |
| NY DEPT OF TAX AND FINANCE | ACCT OF OLLIE V ANDERSON | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NY DEPT OF TAXATION & FINANCE - NYSD 149 | ACCT OF GEORGE BUSBY | PO BOX 5149 | INC EXEC ID | TAX COM DIV CO ATC | ALBANY | NY | 12227-0001 |
| NY DEPT OF TRANSPORTATION | | 4717 SOUTHWESTERN BLVD | | | | NY | 14075 |
| NY ROCHESTER - LEE RD PLANT - TAX & ZONING DISPUTES | NO ADVERSE PARTY | | | | | | |
| NY STATE DEPARTMENT OF TAXATION AND FINANCE | STATE CAMP TAX FINANCE #8-438 | | | | ALBANY | NY | 12227-0001 |
| NY STATE DEPT OF ENVIRONMENTAL | CONSERVATION ATTN JACK MCKEON | 50 WOLF RD RM 260A | | | ALBANY | NY | 12233-0001 |
| NY STATE POLICE TROOP A | 4525 W SAILE DR | | | | BATAVIA | NY | 14020-1046 |
| NY STATE POLICE TROOP B | 1097 ROUTE 86 | | | | RAY BROOK | NY | 12977 |
| NY STATE POLICE TROOP C | 823 STATE ROUTE 7 | | | | SIDNEY | NY | 13838 |
| NY STATE POLICE TROOP D | PO BOX 30 | | | | ONEIDA | NY | 13421-0030 |
| NY STATE POLICE TROOP E | 1569 ROCHESTER RD | | | | CANANDAIGUA | NY | 14425 |
| NY STATE POLICE TROOP E | 1569 ROCHESTER ROAD | | | | CANANDAIGUA | NY | 14425 |
| NY STATE POLICE TROOP F | 55 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941-4039 |
| NY STATE POLICE TROOP G | 504 LOUDON RD | | | | LOUDONVILLE | NY | 12211-1448 |
| NY STATE POLICE TROOP H | 1220 WASHINGTON AVE BLDG 18 | | | | ALBANY | NY | 12226 |
| NY STATE POLICE TROOP H | 1220 WASHINGTON AVENUE BLDG 18 | | | | ALBANY | NY | 12226 |
| NY STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578-8004 |
| NY STATE POLICE TROOP L | 7140 REPUBLIC AIRPORT | | | | FARMINGDALE | NY | 11735-3930 |
| NY STATE POLICE TROOP L | STATE CAMPUS BLDG 22 | | | | ALBANY | NY | 12226 |
| NY&NJ PORT AUTHORITY | | 777 JERSEY AVE | | | | NJ | 07310 |
| NYA KELLER | 19457 HELEN STREET | | | | DETROIT | MI | 48234-3080 |
| NYACK COLLEGE SCHOOL OF ADULT AND CONTINUING EDUCATION | 1 S BOULEVARD | STUDENT FINANCIAL SERVICES | | | NYACK | NY | 10960-3604 |
| NYACK HOSPITAL FOUNDATION | 160 N MIDLAND AVE | | | | NYACK | NY | 10960-1912 |
| NYACK RURAL CEMETARY | C/O ANDREW THOMPSON | 146 BLAUVELT RD | | | NANUET | NY | 10954-3603 |
| NYAKAIRU, VINCENT K | 1444 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NYAKO, GREGORY J | 4940 WOODROW AVENUE NORTHWEST | | | | WARREN | OH | 44483-1360 |
| NYAKO, JILL R | 1904 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-3516 |
| NYAKO, ROBERT | 4940 WOODROW AVE NW | | | | WARREN | OH | 44483-1360 |
| NYAL BROWN | 405 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| NYALKA, FLORA M | 4538 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| NYAMADI-AMABLE, COMFORT | 47432 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| NYAMEKYE ANDREW | 731 CONCORD ST | | | | FRAMINGHAM | MA | 01702-6085 |
| NYARADY, ANNA J | 200 DASHVIEW DR APT E23 | | | | SUFFERN | NY | 10901 |
| NYARKO, HENRY | 12012 234TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-2318 |
| NYARKO-ALLOTEY, ERNEST | 929 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| NYASHA WELLS | 6262 ROHNS ST | | | | DETROIT | MI | 48213-2655 |
| NYBAKKEN, TRUMAN | 467 KINGS WAY | | | | GOLETA | CA | 93117-2101 |
| NYBERG ASSOCIATES INC | HOLLINGSWORTH DIV | 6020 BURNHAM CT | | | BLOOMFIELD HILLS | MI | 48302-4022 |
| NYBERG FLETCHER INC | 6020 BURNHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-4022 |
| NYBERG LISA | NYBERG, LISA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NYBERG, ED C | 22120 DICKINSON RD | | | | NEW BOSTON | MI | 48164-9455 |
| NYBERG, EDWIN O | 16309 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| NYBERG, GLEN A | 4640 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| NYBERG, ROXY A | 16309 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| NYBERG, WILLIAM A | 135 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1926 |
| NYBOER, CHARLES A | 284 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NYBOER, CHERYL C | 284 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NYBOER, JOHN A | 4848 PARTRIDGE PL | | | | CHIPLEY | FL | 32428-5625 |
| NYBOER, VICTORIA L | 1128 SANDRA DR | | | | ANDERSON | IN | 46013-1341 |
| NYBOER, VICTORIA LYNN | 1128 SANDRA DR | | | | ANDERSON | IN | 46013-1341 |
| NYBOER, VINCENT N | 1023 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| NYBOER, WILLIAM M | 408 E 37TH ST | | | | ANDERSON | IN | 46013-4642 |
| NYBORG, ARLIN O | 1802 CENTER AVE | | | | BRODHEAD | WI | 53520 |
| NYBORG, DAVID A | 60 OAKLYN DR | | | | YORK HAVEN | PA | 17370 |
| NYBORG, DAVID ALLEN | 60 OAKLYN DR | | | | YORK HAVEN | PA | 17370 |
| NYBORG, GARY L | 9815 CHESAPEAKE PT | | | | FORT WAYNE | IN | 46819-2654 |
| NYBORG, GEORGE E | 1922 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| NYBORG, HUGO J | 104 STONE HARBOR CT | | | | JOPPA | MD | 21085-4537 |
| NYBORG, LESTER M | 1927 HANCOCK LN | | | | JANESVILLE | WI | 53545-0911 |
| NYBORG, WHITNEY L | 9815 CHESAPEAKE PT | | | | FORT WAYNE | IN | 46819-2654 |
| NYC DENT WERKS | PO BOX 1455 | | | | YNKERS | NY | 10704 |
| NYC DEPARTMENT OF FINANCE | PO BOX 92 | | | | NEW YORK | NY | 10008-0092 |
| NYC DEPARTMENT OF FINANCE | RED LIGHT CAMERA MONTORING | PO BOX 3674 | CHURCH STREET STATION | | NEW YORK | NY | 10008-3674 |
| NYC DEPARTMENT OF FINANCE PARKING VIOLATIONS | PO BOX 2023 | PECK SLIP STATION | | | NEW YORK | NY | 10272-2023 |
| NYC DEPARTMENT OF FINANCE PARKING VIOLATIONS OPERATIONS | PO BOX 3600 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-3600 |
| NYC DEPT OF ENVIRONMENTAL PROTECTION | 5601 55TH AVE | | | | MASPETH | NY | 11378-1104 |
| NYC DEPT OF FINANCE PARKING VIOLATIONS | PO BOX 3600 | | | | NEW YORK | NY | 10008-3600 |
| NYC DEPT. OF FINANCE | PO BOX 5150 | | | | KINGSTON | NY | 12402-5150 |
| NYC INDUSTRIAL DEVELOPMENT AGENCY (HARLEM AUTOMALL) | 2ND AVENUE AND 127TH STREET | | | | NEW YORK | NY | 10019 |
| NYC METRO SPORTS INC | TEAM REGISTRATION-SPR LEAGUE | 4027 218TH ST | | | BAYSIDE | NY | 11361-2333 |
| NYC TRANSIT AUTHORITY | 750 ZEREGA AVE | | | | BRONX | NY | 10473 |
| NYC WATER BOARD | PO BOX 410 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-0410 |
| NYCE JOSEPHINE ANNA (630853) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NYCE, DEBORAH A | 110 BUCKTOWN XING | | | | POTTSTOWN | PA | 19465-7760 |
| NYCEK, THOMAS A | 6700 STURBRIDGE LN | | | | CANTON | MI | 48187-2641 |
| NYCEK, THOMAS ALLEN | 6700 STURBRIDGE LN | | | | CANTON | MI | 48187-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYCH, CHARLENE R | 18 OLD BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-3516 |
| NYCH, JOHN M | 3227 BETHEL N WILMINGTON RD | | | | NEW WILMINGTON | PA | 16142 |
| NYCH, JOHN MICHAEL | 3227 BETHEL N WILMINGTON RD | | | | NEW WILMINGTON | PA | 16142 |
| NYCH, NATHAN A | 18 OLD BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-3516 |
| NYCUM PATRICK | NO 5 LANE 32 SONGCUEI RD | #5, LANE 32 SONGCUEI RD. | BOASHAN TOWNSHIP | TAIWAN 30844 CHINA | | | |
| NYCUM, FREDERICK J | 137 HARMONY CREST DR | | | | NEWARK | DE | 19713-1989 |
| NYCUM, PATRICK M | 6505 KAISER DR | | | | FREMONT | CA | 94555-3614 |
| NYCUM, PATRICK M | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| NYCZ, LAWRENCE J | W329S10080 WESTPOINTE DR | | | | MUKWONAGO | WI | 53149-9564 |
| NYDA WELSH | 511 SELLRUS CT | | | | FALLSTON | MD | 21047-2409 |
| NYDAHL, DORIS M | 5408 FORT PIERCE BLVD | | | | FORT PIERCE | FL | 34951-1963 |
| NYDAM, EARL R | 10 BURDON ST | | | | WHITINSVILLE | MA | 01588-1602 |
| NYDAM, HENRY | PO BOX 550 | | | | LINWOOD | MA | 01525-0550 |
| NYDEGGER ERNEST G (ESTATE OF) (493419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NYDEGGER PAUL (635411) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| NYDIA CORREA | 35051 DRAKESHIRE LN | APT 101 | | | FARMINGTN HLS | MI | 48335-3222 |
| NYDICK SCOTT | 4 STOCKTON DR | | | | CRANBURY | NJ | 08512-3106 |
| NYE CATHERINE A | NYE, CATHERINE A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NYE FORD INC. | WILLIAM NYE | 1421 GENESEE ST | | | ONEIDA | NY | 13421-2728 |
| NYE LUBRICANTS INC | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 02719-3453 |
| NYE PONTIAC-GMC | 1421 GENESEE ST | | | | ONEIDA | NY | 13421-2728 |
| NYE PONTIAC-GMC | WILLIAM NYE | 1421 GENESEE ST | | | ONEIDA | NY | 13421-2728 |
| NYE PONTIAC-GMC/UNITED AUTO SUPPLY (UAS) | 1479 GENESEE ST | | | | ONEIDA | NY | 13421-2728 |
| NYE VERA P | 114 SHADY LANE CIR NE | | | | WARREN | OH | 44483-3536 |
| NYE'S AUTOMOTIVE | 3701 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1536 |
| NYE, BERTHA A | 4165 WEISS ST | | | | SAGINAW | MI | 48603-4145 |
| NYE, BLAKE B | 4310 CURRY DR | | | | STERLING HEIGHTS | MI | 48314-3924 |
| NYE, BONNIE L. | 6515 TIPPECANOE RD STE B | C/O SKY TRUST | | | CANFIELD | OH | 44406-9129 |
| NYE, BRADFORD | 515 WILDBERRY CT | | | | SAN ANTONIO | TX | 78258-2519 |
| NYE, DALE D | 6891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| NYE, DELPHYNE M | 52811 MOUND RD | C/O BARBARA CHURCHILL | | | SHELBY TWP | MI | 48316-3264 |
| NYE, DONALD D | 11870 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| NYE, DONALD DAVID | 11870 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| NYE, DONALD W | 153 N MECCA ST | | | | CORTLAND | OH | 44410-1036 |
| NYE, DOYLE D | 6559 W BROADWAY | | | | LAKE CITY | MI | 49651-8523 |
| NYE, GARNET E | 2412 WICKHAM RD | | | | KERNERSVILLE | NC | 27284-4353 |
| NYE, GARY L | 53152 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| NYE, GERALD DEAN | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| NYE, GREGORY H | 5757 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| NYE, HERBERT E | 715 JODY LN | | | | HOFFMAN EST | IL | 60169-2709 |
| NYE, LA VON E | PO BOX 1145 | | | | KENOSHA | WI | 53141-1145 |
| NYE, MARCELLA M | 256 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| NYE, MARGARET A | PO BOX 923 | | | | WEST BROOKFIELD | MA | 01585-0923 |
| NYE, MARGRET R | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| NYE, MERVIN E | 3694 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3184 |
| NYE, NATHAN | PO BOX 923 | | | | W BROOKFIELD | MA | 01585-0923 |
| NYE, PETER W | 6007 BARKER DR | | | | WATERFORD | MI | 48329-3101 |
| NYE, RANDALL M | 75 NAUGATUCK WAY APT B | | | | WATERVILLE | OH | 43566-1171 |
| NYE, RICHARD D | 6900 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| NYE, ROBERT M | 2115 BRINKMAN RD | | | | QUAKERTOWN | PA | 18951-2033 |
| NYE, ROBERT R | 1147 PARK AVE | | | | GIRARD | OH | 44420-1804 |
| NYE, RONALD E | 2996 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| NYE, ROSEMARY | GRAYLING HOUSING COMMISION | 308 LAWNDALE | APT22 | | GRAYLING | MI | 49738 |
| NYE, SANDRA K | 5127 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYE, SHIRLEY M | 2280 KETWOOD PL APT H | | | | KETTERING | OH | 45420-3593 |
| NYE, SUSAN A | 1009 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2762 |
| NYE, THOMAS E | 6431 OAKBROOK DR | | | | WHITEHOUSE | OH | 43571-9441 |
| NYE, V R | 1147 PARK AVE | | | | GIRARD | OH | 44420-1804 |
| NYE, V R | 33 ROYAL PALM CIR | | | | PORT ORANGE | FL | 32127-5358 |
| NYE, WAYNE C | 193 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2510 |
| NYE, WILLIAM L | 7559 AMBERWOOD AVE | | | | CADILLAC | MI | 49601-8797 |
| NYEGARD, RONALD L | 1881 LAKESIDE DR | | | | MADISON | OH | 44057-2166 |
| NYEHOLT, CHRISTOPHER C | 72575 OMO RD | | | | ARMADA | MI | 48005-3921 |
| NYEHOLT, SARAH A | 72575 OMO RD | | | | ARMADA | MI | 48005-3921 |
| NYEMASTER GOODE VOIGTS WEST | HANSELL & O BRIEN | 700 WALNUT ST STE 1600 | A PROFESSIONAL CORPORATION | | DES MOINES | IA | 50309-3800 |
| NYEN, BERTHOLD | 9790 66TH ST LOT 11 | | | | PINELLAS PARK | FL | 33782-2800 |
| NYENHUIS CAYLA | 807 SOUTH POPLAR STREET | | | | GLASFORD | IL | 61533-8908 |
| NYENHUIS LIVING TR | RICHARD L NYENHUIS TTEE | EVELYN J NYENHUIS TTEE | U/A DTD 02/19/2008 | 7425 22ND AVE | JENISON | MI | 49428 |
| NYENHUIS, DOUGLAS J | 582 28TH AVE | | | | HUDSONVILLE | MI | 49426-9616 |
| NYENHUIS, WAYNE B | 3873 41ST ST SW | | | | GRANDVILLE | MI | 49418-2405 |
| NYESTE, JOHN E | 60 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| NYESTE, MARILYN A | 60 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| NYEZDATNY FAMILY TRUST | UAD 07/08/96 | MARK NYEZDATNY & RAISA NYEZDATNY | TTEE | 8566 TRINITY CIRCLE UNIT 815 A | HUNTINGTN BCH | CA | 92646-5678 |
| NYGAARD DONALD | 820 4TH ST SW | | | | BAKER | MT | 59313 |
| NYGAARDS AUTO AS | BARSTOLVEIEN 40 | | | KRISTIANSAND S. N-463 NORWAY | | | |
| NYGARD HJALNER E (660921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NYGARD, EDWARD W | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| NYGARD, ROBERT D | 35114 UTICA RD | | | | CLINTON TWP | MI | 48035-2143 |
| NYGREN SUZANNE | 600 CASA FUERTA LN | | | | ST AUGUSTINE | FL | 32080-7107 |
| NYHAN BAMBRICK KINZIE & LOWRY PC | 20 N CLARK ST STE 1000 | | | | CHICAGO | IL | 60602-4195 |
| NYHAN, PFISTER, BAMBRICK & KINZIE, PC | 20 N CLARK ST STE 1000 | | | | CHICAGO | IL | 60602-4195 |
| NYHART, STEVE W | 10831 W 76TH ST | | | | SHAWNEE | KS | 66214-2937 |
| NYHEIM, DAVID W | UNIT 3 | 700 WOODSIDE LANE EAST | | | SACRAMENTO | CA | 95825-4319 |
| NYHOLM, BETTY A | 236 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| NYHOLM, MARC W | 2303 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| NYHOLM, ROSE L | 8200 4 MILE RD | | | | FRANKSVILLE | WI | 53126 |
| NYHUS CHEVROLET/BUICK, INC. | 120 2ND AVE NE | | | | STAPLES | MN | 56479-2534 |
| NYHUS CHEVROLET/BUICK, INC. | RONALD BIEBIGHAUSER | 120 2ND AVE NE | | | STAPLES | MN | 56479-2534 |
| NYHUS, DAVID H | W 2507 COUNTY RD I | | | | LACROSSE | WI | 54601-2815 |
| NYHUS, DAVID H | W2507 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2815 |
| NYHUS, KENNETH P | 2202 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| NYHUS, SCOTT A | 507 CAMPUS ST APT 1 | | | | MILTON | WI | 53563-3712 |
| NYHUS, TERRY A | N4198 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| NYHUS, TIMOTHY G | 4714 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 |
| NYIRI, LOTTIE M | 11645 N 25TH PL APT 234 | | | | PHOENIX | AZ | 85028-1851 |
| NYITRAY, RODOLFO L | 1496 MCKAIL RD | | | | LEONARD | MI | 48367-1426 |
| NYITRAY, RODOLFO LUIZ | 1496 MCKAIL RD | | | | LEONARD | MI | 48367-1426 |
| NYK LINE NORTH AMERICA INC | 300 LIGHTING WAY 5TH FL | | | | SECAUCUS | NJ | 07094 |
| NYKAMP, DAVID H | 729 S LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1528 |
| NYKANEN, EVA E | 307 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-2046 |
| NYKANEN, JAMES A | 30932 PARDO ST | | | | GARDEN CITY | MI | 48135-1846 |
| NYKANEN, JAMES ALAN | 30932 PARDO ST | | | | GARDEN CITY | MI | 48135-1846 |
| NYKANEN, JOHN A | 307 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-2046 |
| NYKIEL FAMILY LP | PO BOX 1070 | | | | WASHINGTON | MO | 63090-8070 |
| NYKIEL, HENRY J | 2371 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| NYKLEWICZ, EVELYN M | 3156 S 16TH ST | | | | MILWAUKEE | WI | 53215-4525 |
| NYKODYM, MARY | 6607 HIDDEN LANE | | | | TECUMSEH | MI | 49286-7769 |
| NYLA J JENSEN (IRA) | FCC AS CUSTODIAN | 208 HAMLIN AVENUE | | | EAST AURORA | NY | 14052-1326 |
| NYLA J. CLEMENS IRA | FCC AS CUSTODIAN | 13318 E. IDLEWOOD RD | | | MT VERNON | IL | 62864-8891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYLA MAY | 15020 NE 35TH AVENUE RD | | | | CITRA | FL | 32113-4702 |
| NYLA R EDGAR REV LIVING TRUST | NYLA R EDGAR TTEE UA DTD | 06/12/97 | 28222 VIA HERRERA | | MISSION VIEJO | CA | 92692-1721 |
| NYLA SAUNDERS | 12   MARLANDS RD | | | | ROCHESTER | NY | 14624-2449 |
| NYLANDER FRED E (360430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NYLANDER, KENNETH C | 6294 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| NYLANDER, RAYMOND E | 2311 OAK ST | | | | MCKEESPORT | PA | 15132-4917 |
| NYLANDER, STEVEN M | 16127 AMBER ROCK CT | | | | PARKER | CO | 80134-3556 |
| NYLE BROWN | 1200 RIVER RD LOT 35 | | | | SPARTA | WI | 54656-2295 |
| NYLE CRILLY | 5298 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8759 |
| NYLE KINNEY | 2522 S MOONLIGHT DR | | | | GOLD CANYON | AZ | 85218-2054 |
| NYLE MAXWELL PONTIAC-GMC | 3000 N INTERSTATE 35 | | | | ROUND ROCK | TX | 78681-2406 |
| NYLE MAXWELL PONTIAC-GMC, LTD. | THOMAS MAXWELL | 3000 N INTERSTATE 35 | | | ROUND ROCK | TX | 78681-2406 |
| NYLE MELLOTT | SOUTHWEST SECURITIES INC | 99 W RIVERVIEW AVE | | | ENGLEWOOD | FL | 34223 |
| NYLE TRELOAR | PO BOX 775 | | | | NASHVILLE | MI | 49073-0775 |
| NYLE VAN SICKLE | 6453 YOUNG RD | | | | BELLEVUE | MI | 49021-9404 |
| NYLEN, DAVID L | 1700 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |
| NYLES ANSON | 4624 CLIFTY DR | | | | ANDERSON | IN | 46012-9706 |
| NYLIN, MATTHEW E | 3536 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-2344 |
| NYLIN, MICHAEL E | 310 OAK RIDGE TERRACE | | | | ALPHARETTA | GA | 30005-2580 |
| NYLOK FASTENER CORP | 15260 HALLMARK CT | | | | MACOMB | MI | 48042-4007 |
| NYLOMATIC | BARBARA GODSHALK | 10 HEADLEY PLACE | | | HOUSTON | TX | 77002 |
| NYLON CRAFT/MISHAWKA | 616 W MCKINLEY AVE | P.O. BOX 6636 | | | MISHAWAKA | IN | 46545-5518 |
| NYLON MOLDING CORPORATION | ANGELA SALAS | 1617 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4621 |
| NYLON MOLDING CORPORATION | ANGELA SALAS | 1617 SOUTH CALIFORNIA | | | HOLLAND | MI | 49423 |
| NYLONCRAFT INC | 1640 E CHICAGO RD | | | | JONESVILLE | MI | 49250-9110 |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5518 |
| NYLONCRAFT INC | MIKKI SKRZYPIECX222 | 616 WEST MCKINLEY AVENUE | | | EL PASO | TX | 79906 |
| NYLONCRAFT OF MICHIGAN INC | 1640 E CHICAGO RD | | | | JONESVILLE | MI | 49250-9110 |
| NYLONCRAFT OF MICHIGAN INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| NYLONCRAFT, INC. | TRACEY KREPS X110 | 1640 US 12 EAST | | | JONESVILLE | MI | 49250 |
| NYLONCRAFT, INC. | TRACEY KREPS X110 | 1640 US 12 EAST | WHITBY ON CANADA | | | | |
| NYLONCRAFT/MISHAWAKA | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5518 |
| NYLUND, JACQUELINE | 20261 WASHINGTON ST | | | | ROSEVILLE | MI | 48066-2248 |
| NYLUND, STANLEY L | 25723 OVERLAKE DR | | | | SPRING | TX | 77380-2028 |
| NYMAN RAYMOND R (626690) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NYMAN, DONALD J | 7335 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| NYMAN, DORIS D | 8489 PEPPER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-1958 |
| NYMAN, GARY L | 2492 LANNING DR | | | | BURTON | MI | 48509-1029 |
| NYMAN, GORDON B | 9243 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8647 |
| NYMAN, HELEN L | 7695 CURRIER DR | | | | PORTAGE | MI | 49002-8800 |
| NYMAN, KATHLEEN H | 3634 MILAN AVE SW | | | | WYOMING | MI | 49509-3959 |
| NYMAN, LORETTA M | 5515 CORVETTE DRIVE | | | | GRAND BLANC | MI | 48439-9144 |
| NYMAN, LOUIS H | 1 E FOWLER AVE | | | | MIDDLETOWN | CT | 06457-5343 |
| NYMAN, STEVEN D | 9811 13TH AVE S | | | | BLOOMINGTON | MN | 55425-2601 |
| NYMAT MACHINE TOOL CORP | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450-1224 |
| NYMBERG, DANIEL D | 182 COUNTRY CLUB LN | | | | CANTON | MI | 48188-3036 |
| NYNA KOPPICH TTEE | NYNA KOPPICH TRUST | DTD 5/19/98 | 61 BAYVIEW RD | | KENTFIELD | CA | 94904-2029 |
| NYNEX RM 1125 | 100 GAY ST | | | | MANCHESTER | NH | 03103-6815 |
| NYNEX RM 1125 | 2755 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1222 |
| NYNEX RM 1125 | 720 LARKFIELD RD | | | | COMMACK | NY | 11725 |
| NYNEX RM 1125 | 770 11TH AVE | | | | NEW YORK | NY | 10019 |
| NYNEX RM 1125 | 95 BROOKDALE DR | | | | SPRINGFIELD | MA | 01104-3205 |
| NYNEX/ARI-FLT.MGT. | 100 GAY ST | | | | MANCHESTER | NH | 03103-6815 |
| NYNEX/ARI-FLT.MGT. | 2755 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYNEX/ARI-FLT.MGT. | 720 LARKFIELD RD | | | | COMMACK | NY | 11725 |
| NYNEX/ARI-FLT.MGT. | 770 11 AVENUE | | | | NEW YORK | NY | 10019 |
| NYNEX/ARI-FLT.MGT. | 95 BROOKDALE DR | | | | SPRINGFIELD | MA | 01104-3205 |
| NYOKA M WILLIAMS | 1418 HARLEM AVE | | | | GADSDEN | AL | 35903-3536 |
| NYOKA SCOTT | 503 NORTHBRIDGE PL | | | | WRIGHT CITY | MO | 63390-3371 |
| NYOKA SUMMERS | 1113 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| NYPD FLEET SERVICES | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| NYPERT, HENRY J | 5 LESLIE ST | | | | TERRYVILLE | CT | 06786-6621 |
| NYQUIST, CHRISTY L | 4538 NW BRAMBLE TRL | | | | LEES SUMMIT | MO | 64064-1481 |
| NYQUIST, GEORGE A | 6197 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| NYQUIST, GERALD A | 11459 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| NYQUIST, GERALD W | 23579 FOXBORO ST | | | | MACOMB | MI | 48042-4854 |
| NYQUIST, JEFFREY P | 7003 TIMBERCREST | | | | WASHINGTON TWP | MI | 48094-2194 |
| NYQUIST, JOHN H | 6515 CLAREMONT AVE | | | | RAYTOWN | MO | 64133-5438 |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | | BINGHAMTON | NY | 13902-4127 |
| NYS CS PROCESSING CENTER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| NYS DEC-BUREAU OF PESTICIDES | 317 WASHINGTON ST | DULLES STATE OFFICE BUILDING | | | WATERTOWN | NY | 13601 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | | | ALBANY | NY | 12231-0002 |
| NYS DEPT OF ENV CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233 |
| NYS DEPT OF ENV CONSERVATION | DIVISION OF WATER | 625 BROADWAY FL 4 | | | ALBANY | NY | 12233-3508 |
| NYS DEPT OF ENV CONSERVATION REGION 7 | 615 ERIE BLVD WEST | | | | SYRACUSE | NY | 13204 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION, REMEDIAL BUREAU D | SUSAN EDWARDS | 625 BROADWAY FL 12 | | | ALBANY | NY | 12233-7016 |
| NYS DEPT OF TAX AND FINANCE | ACCT OF CLARON J NEWVINE | O STATE CAMPUS | RM 438 | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FIN - NYSD 149 | ACCT OF JOEL WILLIAMS | PO BOX 5149 | O STATE CAMPUS RM 438 | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | ACCT OF BETTY L ZENECKY | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | ACCT OF BETTY R JACKSON | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | ACCT OF DOUGLAS J CHIRICO | STATE CAP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | ACCT OF ETHEL WORTH | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | MISC TAX RETURNS PROCESSING | WA HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION & FINANCE | PO BOX 5350 | | | | ALBANY | NY | 12205-0350 |
| NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NYS DEPT OF TAXATION-FINANCE | ACCT OF PEACE BRUCE | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS DEPT OF TAXATION/FINANCE | ACCT OF GREGORY NOBLE | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS ENVIRONMENTAL CONSERVATION | REGULATORY FEE DETERMINATION | PO BOX 5973 | | | NEW YORK | NY | 10087-5973 |
| NYS ENVIRONMENTAL CONSERVATION | REGULATORY FRI DETERMINTN UNIT | 625 BROADWAY FL 10 | | | ALBANY | NY | 12233-5013 |
| NYS LLC/LLP FEE | PO BOX 22076 | STATE PROCESSING CENTER | | | ALBANY | NY | 12201-2076 |
| NYS LLC/LLP FEE | STATE PROCESSING CTR | P.O. BOX 61000 | | | ALBANY | NY | 12261-0001 |
| NYS STATE TAXATION & FINANCE | ACT H RASTELLI | O STATE CAMPUS RM 438 | | | ALBANY | NY | 12227-0001 |
| NYS TAX & FINANCE DEPT | ACCT OF ROY H HAFNER | STATE CAMP TAX FINANCE #8-438 | | | ALBANY | NY | 12227-0001 |
| NYS TAX DEPT TAX COM DIV | ACCT OF A MERCURIO JR | STATE BLDG 8 | | | ALBANY | NY | 12227-0001 |
| NYS THURWAY AUTH BUFFALO | | 1870 WALDEN AVE | | | | NY | 14225 |
| NYSADA | PO BOX 7347 | 37 ELK STREET | | | ALBANY | NY | 12224-0347 |
| NYSCHICK, A K | 807 JOHN DALY ST | | | | INKSTER | MI | 48141-1386 |
| NYSDEC | REGIONAL ADMIN REGION 6 | DULLES STATE OFFICE BUILDING | 317 WASHINGTON STREET | | WATERTOWN | NY | 13601 |
| NYSE ASE CNS BALANCE | ATTN BALANCING DEPT | | | C/O PERSHING | | | |
| NYSE MARKET INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| NYSEG | PO BOX 5550 | | | | ITHACA | NY | 14852-5550 |
| NYSEG SOLUTIONS | 50 METHODIST HILL | | | | ROCHESTER | NY | 14623 |
| NYSERDA | ELSIE BEAGLE | 17 COLUMBIA CIR | NYSERDA | | ALBANY | NY | 12203-5156 |
| NYSEWANDER, BEVERLY S | 7745 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7768 |
| NYSEWANDER, JOSEPH A | 7745 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7768 |
| NYSEWANDER, SHARON L | 6342 S COUNTY ROAD 521 E | | | | PLAINFIELD | IN | 46168-8614 |
| NYSTROM DANA | NYSTROM, DANA | 322 NORTH OLD WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 |
| NYSTROM JOHN | 3043 OLIVE BRANCH ROAD | | | | GREENWOOD | IN | 46143-8885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYSTROM JR, ERICK L | 19008 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2058 |
| NYSTROM, BERTIL W | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| NYSTROM, DANIEL L | 1332 CAMELOT DR | | | | LIBERTY | MO | 64068-1004 |
| NYSTROM, DENNIS L | 1800 FLYING CLOUD DR | | | | CHASKA | MN | 55318-2435 |
| NYSTROM, JUDY L | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| NYSTROM, LARRY T | 10753 W MAIN ST | | | | KALAMAZOO | MI | 49009-8220 |
| NYSTROM, LINDA | 424 KENYON AVE | | | | ROMEOVILLE | IL | 60446-1510 |
| NYSTROM, MIKAEL J | 35606 ASHTON CT | | | | CLINTON TOWNSHIP | MI | 48035-2175 |
| NYSTROM, RANDY J | 215 E 48TH ST | | | | MINNEAPOLIS | MN | 55419-5647 |
| NYSTROM, RICHARD J | 30 MAY APPLE DR | | | | DOWNINGTOWN | PA | 19335-3442 |
| NYSTROM, STACY R | 1649 SW 5TH ST | | | | GRESHAM | OR | 97080-6722 |
| NYSTROM, SUZETTE M | 2536 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| NYSTROM, SYLVIA I | 13439 185TH LN NW APT 207 | | | | ELK RIVER | MN | 55330-2742 |
| NYSTROM, YVONNE J | 3858 N CITRUS CIR | | | | ZELLWOOD | FL | 32798-9600 |
| NYSWANER ROBERT | 3338 PIEDMONT LAKE RD | | | | PINE MOUNTAIN | GA | 31822-3571 |
| NYSWANER, GLENN W | 4409 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 |
| NYTKO, CHRIS | 55195 JEWELL RD | | | | SHELBY TWP | MI | 48315-1059 |
| NYTKO, MARGARET A | 55195 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1059 |
| NYTKO, MARGARET ANNA | 55195 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1059 |
| NYTKO, VICKIE | 55195 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1059 |
| NYVOLD, DONALD T | 8322 ARCHER LN N | | | | MAPLE GROVE | MN | 55311-1816 |
| NYX CHERRY HILL | VITTAL KUDVA X484 | 1000 MANUFACTURERS DR | NYX INC | | WESTLAND | MI | 48186-4064 |
| NYX CHERRY HILL | VITTAL KUDVA X484 | NYX INC | 1000 MANUFACTURER'S DR | | MILWAUKEE | WI | 53223 |
| NYX FORT WAYNE LLC | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5127 |
| NYX FORT WAYNE LLC | VITTAL KUDVA X484 | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 |
| NYX INC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| NYX INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| NYX INC | 36667 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1175 |
| NYX INC | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| NYX INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| NYX INC | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5127 |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | LIVONIA | MI | 48150 |
| NYX INC | VITTAL KUDVA | NYX LOGISTICS | 21800 PLYMOUTH RD | | GRAND RAPIDS | MI | 49544 |
| NYX INC | VITTAL KUDVA X484 | #1 BATES DRIVE | | | PORT HURON | MI | 48060 |
| NYX INC | VITTAL KUDVA X484 | 1000 MANUFACTURERS DR | NYX INC | | WESTLAND | MI | 48186-4064 |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150-1055 |
| NYX INC | VITTAL KUDVA X484 | 38700 PLYMOUTH ROAD | | | LITITZ | PA | |
| NYX INC | VITTAL KUDVA X484 | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5127 |
| NYX INC | VITTAL KUDVA X484 | NYX INC | 1000 MANUFACTURER'S DR | | MILWAUKEE | WI | 53223 |
| NYX INC. | VITTAL KUDVA X484 | 28320 PLYMOUTH RD | NYX LOGISTICS | | LIVONIA | MI | 48150-2790 |
| NYX INC. | VITTAL KUDVA X484 | NYX LOGISTICS | 28320 PLYMOUTH ROAD | | HANOVER PARK | IL | 60133 |
| NYX REDFORD | ATTN KAREN SPARKS | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150-1055 |
| NYX SHREVEPORT LLC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| NYX, INC. | 36800 PLYMOUTH RD. | | | | LIVONIA | MI | 48150 |
| NYX, INC. | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT | | | JACKSON | MI | |
| NYX, INC. | VITTAL KUDVA X484 | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2006 |
| NYX, LENNY L | 18051 ALGONAC ST | | | | DETROIT | MI | 48234-3829 |
| NYX/21800 PLYMOUTH | 36800 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1136 |
| NYX/LIVONIA | 36800 PLYMOUTH RD | ATTN: VITTAL KUDVA | | | LIVONIA | MI | 48150-1136 |
| NYX/PLYMOUTH | VITTAL KUDVA X484 | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150-1055 |
| NYX/PLYMOUTH | VITTAL KUDVA X484 | 38700 PLYMOUTH ROAD | | | LITITZ | PA | |
| NYX/REDFORD | 24555 CAPITOL | | | | REDFORD | MI | 48239-2447 |
| NYX/REDFORD | C/O NYX INC. | 24555 CAPITAL | | | REDFORD | MI | 48234 |
| NYX/WARREN | 36800 PLYMOUTH RD | ATTN: VITTAL KUDVA | | | LIVONIA | MI | 48150-1136 |
| NYX/WESTLAND | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| NYYSOLA, AUNE K | 7821 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NYZNYK, GERALD | 22420 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149-9239 |
| NYZNYK, RANDOLPH S | 35609 BRADFORD CT | | | | FARMINGTON HILLS | MI | 48331-1978 |
| NZEOGU BERT | 3248 RACE ST | | | | COLUMBUS | OH | 43204-1822 |
| O  CONNOR, MARK W | 561 GREY ACRES LN | | | | FRIENDSVILLE | TN | 37737-3245 |
| O  DONNELL, LAURA C | 4608 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437-3064 |
| O & G SPRING & WIRE FORMS | 4500 W DIVISION ST | | | | CHICAGO | IL | 60651-1632 |
| O & G SPRING & WIRE FORMS | RICHARD GREGG | 4500 W. DIVISION | | | TINLEY PARK | IL | 60487 |
| O & G SPRING WIRE FORM SPECIALTY | RICHARD GREGG | 4500 W. DIVISION | | | TINLEY PARK | IL | 60487 |
| O & I BEIHSWINGERT TTEE | O BEIHSWINGERT & | I BEIHSWINGERT REV LIV | TRUST U/A DTD 9/13/02 | 5916 SW 11TH ST. | MIAMI | FL | 33144-5112 |
| O & I TRANSPORT INC | PO BOX 807 | | | | DEARBORN | MI | 48121-0807 |
| O & S TRUCKING INC | PO BOX 51043 | | | | SPRINGFIELD | MO | 65803 |
| O ADDINGTON | 104 PONY CREEK RD | | | | NORTH MANCHESTER | IN | 46962-1747 |
| O AND J CAR REPAIR INC. | 307 S CHESTER AVE | | | | RIVERSIDE | NJ | 08075-4018 |
| O ATCHISON & I ATCHISON TTEE | OLIVER E & INA M ATCHISON TRUS | U/A DTD 12/16/1991 | 260 DALLAS DR | | CAMPBELL | CA | 95008 |
| O B GRIFFIN | PO BOX 66 | | | | BARNEY | GA | 31625 |
| O B MATTHEWS | PO BOX 1092 | | | | SAGINAW | MI | 48606-1092 |
| O BANAR | 209 BRASSIE DR | | | | MC CORMICK | SC | 29835-2829 |
| O BANION, JAMES M | 7250 LEWISVILLE RD | | | | QUINCY | IN | 47456-8651 |
| O BANION, SANDRA | 7250 LEWISVILLE RD | | | | QUINCY | IN | 47456-8651 |
| O BANKS | 21553 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2314 |
| O BARA, CATHERINE J | 8401 SE 72ND PL | | | | MERCER ISLAND | WA | 98040-5412 |
| O BERRY SHARON | 2491 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| O BERRY, LARRY L | 6595 NW 37TH AVE | | | | COCONUT CREEK | FL | 33073-3216 |
| O BERRY, SANDRA | 6300 W MICHIGAN AVE APT D19 | | | | LANSING | MI | 48917-4730 |
| O BOYLE, DAVID J | 1735 BRANTLEY RD APT 1513 | | | | FORT MYERS | FL | 33907-3919 |
| O BOYLE, THOMAS J | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| O BOYLE, THOMAS JAMES | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| O BRIAN CELINE | 3366 GREENWOOD LANE | | | | | | |
| O BRIANT KIMBY | 48 BRIDGE FIELD DRIVE | | PLACERVILLE CA 95667 CANADA | | SHERWOOD | AR | 72120-9411 |
| O BRIANT, LAWRENCE D | 831 BEACH ST | | | | LAPEER | MI | 48446-2404 |
| O BRIANT, LEON P | 12214 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| O BRIEN BONNIE | 4141 DEVONSHIRE LN SE | | | | SOUTHPORT | NC | 28461-8508 |
| O BRIEN DAN | 7603 WISTERIA WAY | | | | BRIGHTON | MI | 48116-6203 |
| O BRIEN DANIEL E | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| O BRIEN MICHELE | 12 ARROWHEAD TRL | | | | MEDIA | PA | 19063-4706 |
| O BRIEN TIMOTHY | 18338 E POWERS PL | | | | CENTENNIAL | CO | 80015-3071 |
| O BRIEN VICTOR | 32 BLUE HERON DR | | | | TOMS RIVER | NJ | 08753-2008 |
| O BRIEN, ARLENE T | 201 SOUTH AVENUE | | | | MEDINA | NY | 14103-1541 |
| O BRIEN, ARTHUR W | 9210 EDGEWATER DR | | | | STANWOOD | MI | 49346-9383 |
| O BRIEN, BEATRICE | 340 OLD MILL RD SPC 159 | | | | SANTA BARBARA | CA | 93110-3819 |
| O BRIEN, BETTY K | 5426 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| O BRIEN, BRENDA J | 4061 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| O BRIEN, CHARLES E | 26 GUILD RD | | | | SAUGUS | MA | 01906-1833 |
| O BRIEN, CLARA A | PO BOX 1148 | | | | JANESVILLE | WI | 53547-1148 |
| O BRIEN, CONNIE D | 10536 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| O BRIEN, CRAIG D | 5431 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| O BRIEN, DANIEL J | 5147 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8684 |
| O BRIEN, DANIEL W | 40 HOLCOMB ST | | | | ROCHESTER | NY | 14612-5418 |
| O BRIEN, DAVID J | 610 ANDERSON AVE APT 1A | | | | CLIFFSIDE PK | NJ | 07010-1845 |
| O BRIEN, DAVID M | PO BOX 1711 | | | | WARREN | MI | 48090-1711 |
| O BRIEN, DENIS M | 9321 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| O BRIEN, DENNIS K | 1025 RIVERLAND WOODS | PLACE #724 | | | CHARLESTON | SC | 29412 |
| O BRIEN, DONALD J | 3448 BYRD ST | | | | DEARBORN | MI | 48124-4172 |
| O BRIEN, DONALD L | 130 E CAROLYN ST | P O BOX 3315 | | | SOUTH PADRE ISLAND | TX | 78597 |
| O BRIEN, DONNA E | 1494 E 6015 S | | | | SALT LAKE CITY | UT | 84121-1855 |
| O BRIEN, DORA L | 11035 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9223 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| O BRIEN, ELEANOR C | 304-1561 STOCKTON CRES | | VICTORIA BC CANADA V8P-3B9 | | | |
| O BRIEN, ETHEL M | 8949 N 97TH ST APT A18 | | | MILWAUKEE | WI | 53224-1664 |
| O BRIEN, F M | 4520 N SCENIC MOUNTAIN D | | | TUCSON | AZ | 85750 |
| O BRIEN, F MICHAEL | 4520 N SCENIC MOUNTAIN D | | | TUCSON | AZ | 85750 |
| O BRIEN, FRANCIS L | 1325 CLEAVLAND RD. WEST | | | HURON | OH | 44839 |
| O BRIEN, GAIL L | 4855 BECKWITH ST P/B 353 | | | MILLINGTON | MI | 48746 |
| O BRIEN, GARY T | 3631 DALEY RD | | | ATTICA | MI | 48412-9235 |
| O BRIEN, GEORGIA M | 2950 STATE ROUTE CC | | | WEST PLAINS | MO | 65775-5123 |
| O BRIEN, HERBERT W | 1574 EATON RD | | | BERKLEY | MI | 48072-2028 |
| O BRIEN, JAMES J | 5221 WORCHESTER DR | | | SWARTZ CREEK | MI | 48473-1267 |
| O BRIEN, JAMES K | 5767 NORTHFIELD PKWY | | | TROY | MI | 48098-5125 |
| O BRIEN, JAMES S | 65 PINECREST DRIVE | | | GILFORD | NH | 03249-2222 |
| O BRIEN, JANE M | 197 STONY POINT TRL | | | WEBSTER | NY | 14580-1322 |
| O BRIEN, JEANNE M | 4449 E COLDWATER RD | | | FLINT | MI | 48506-1055 |
| O BRIEN, JOHN A | 2207 FIRWOOD DR | | | DAVISON | MI | 48423-9524 |
| O BRIEN, JOHN ALLEN | 2207 FIRWOOD DR | | | DAVISON | MI | 48423-9524 |
| O BRIEN, JOHN F | 27598 E ECHO VLY UNIT 148 | | | FARMINGTON HILLS | MI | 48334-4408 |
| O BRIEN, JOHN M | 1401 TERRACE DR | | | DEFIANCE | OH | 43512-3046 |
| O BRIEN, JOHN P | 3930 RIVER RD UNIT 47 | | | EAST CHINA | MI | 48054-2926 |
| O BRIEN, JOSEPH F | 321 BEACH 102 ST | | | ROCKAWAY BEACH | NY | 11694 |
| O BRIEN, JOSEPHINE G | 3617 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309 |
| O BRIEN, JULIA D | 6429 LOTUS CT | | | WATERFORD | MI | 48329-1346 |
| O BRIEN, KERMIT D | 2004 HUDSON AVE | | | KALAMAZOO | MI | 49008-1810 |
| O BRIEN, MARJORIE S | G 4160 W COURT ST | | | FLINT | MI | 48532 |
| O BRIEN, MARY A | 15521 WEST HOLT ROAD | | | BROOKLYN | WI | 53521 |
| O BRIEN, MARY A | 659 ADAMS RD | | | MONTICELLO | WI | 53570-9733 |
| O BRIEN, MARY W | 3132 FOSTER DR NE | C/O WILLIAM W WATSON | | WARREN | OH | 44483-5646 |
| O BRIEN, MICHAEL P | 5418 BELMONT RD | | | DOWNERS GROVE | IL | 60515-4446 |
| O BRIEN, MICHAEL T | 4881 SE 130TH PL | | | BELLEVIEW | FL | 34420-5027 |
| O BRIEN, PATRICIA K | 958 OXFORD ST | | | DOWNERS GROVE | IL | 60516-2913 |
| O BRIEN, PATRICK E | 119 RIVERVIEW DR | | | LACHINE | MI | 49753-9788 |
| O BRIEN, PATRICK H | 588 RANDOLPH ST | | | NORTHVILLE | MI | 48167-1466 |
| O BRIEN, PATRICK N | 646 STRATFORD LN | | | THE VILLAGES | FL | 32162-4356 |
| O BRIEN, PAUL J | 41 WOODVIEW AVE | | | HAMBURG | NY | 14075-6216 |
| O BRIEN, PAULETTE | 1378 RIVER OAKS CT | | | OLDSMAR | FL | 34677-4828 |
| O BRIEN, PHYLLIS J | 11269 37 MILE RD | | | BRUCE TWP | MI | 48065-1304 |
| O BRIEN, RICHARD F | PO BOX 6127 | | | SANTA BARBARA | CA | 93160-6127 |
| O BRIEN, RICHARD J | 25734 GRACELAND CIR | | | DEARBORN HTS | MI | 48125-1067 |
| O BRIEN, RICHARD J | PO BOX 400 | | | COULTERVILLE | IL | 62237-0400 |
| O BRIEN, RICHARD W | 2701 BIDWELL RD | | | MUSCATINE | IA | 52761-3662 |
| O BRIEN, ROBERT A | 19901 PRAIRIE AVE #2311 | | | TORRANCE | CA | 90503 |
| O BRIEN, ROBERT C | 55 RIVER FRONT DR UNIT 113 | | | MANCHESTER | NH | 03102-3251 |
| O BRIEN, ROGER L | 555 E LAKEVILLE RD | | | OXFORD | MI | 48371-5147 |
| O BRIEN, TERRY J | 14435 N CENTER RD | | | CLIO | MI | 48420-7934 |
| O BRIEN, THOMAS R | 3344 CHESTNUT ST | | | DEARBORN | MI | 48124-4370 |
| O BRIEN, THOMAS R | 4290 SWEET RD | | | HOWELL | MI | 48843-8817 |
| O BRIEN, TIMOTHY A | 8196 FAULKNER DR | | | DAVISON | MI | 48423-9535 |
| O BRIEN, TIMOTHY ALLAN | 8196 FAULKNER DR | | | DAVISON | MI | 48423-9535 |
| O BRIEN, TIMOTHY P | 32535 NEWCASTLE DR | | | WARREN | MI | 48093-1275 |
| O BRIEN, WILLIAM | 14 DARBY RD | | | MASSAPEQUA | NY | 11758-5955 |
| O BRIEN, WILLIAM C | 17825 N 7TH ST LOT 109 | | | PHOENIX | AZ | 85022-1114 |
| O BRIEN, WILLIAM J | 636 EAGLE ST | | | FAIRPORT HARBOR | OH | 44077-5604 |
| O BRIEN, WILLIAM J | 80 EAGLE DR | | | EMERSON | NJ | 07630-1362 |
| O BRIENS AGENCY INC | PO BOX 14238 | | | LANSING | MI | 48901-4238 |
| O BROOKS | 8100 GRATIOT AVE APT 412 | | | DETROIT | MI | 48213-2971 |
| O BRYAN, DONNA M | 4744 HADDINGTON DR | | | BLOOMFIELD HILLS | MI | 48304-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O BRYAN, MARY J | 10258 SPRINGBORN ROAD | | | | CASCO | MI | 48064-3404 |
| O BRYANT | 842 E 103RD ST | | | | LOS ANGELES | CA | 90002-3244 |
| O BRYANT, ALBERT L | 4520 WHEATLAND ST | | | | ENID | OK | 73703-6054 |
| O BRYANT, DANIEL F | 14399 WARNER RD | | | | HASLETT | MI | 48840-9218 |
| O BRYANT, JAMES L | 1149 N 92ND ST LOT 184 | | | | SCOTTSDALE | AZ | 85256-5031 |
| O BRYANT, WILLIAM C | 8601 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7115 |
| O BUSHART | 1936 SWARANNE DR | | | | W BLOOMFIELD | MI | 48324-1054 |
| O BUSQUETS & M M BUSQUETS & | M M BUSQUETS JT TEN | 826 2ND STREET APT 302 | | | SANTA MONICA | CA | 90403-1033 |
| O C JONES & | EDNA JONES JT TEN | 206 CEDAR HILL ROAD | | | UMPIRE | AR | 71971-9522 |
| O C TERRY JR | 366 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| O CALLAHANS RESTAURANT & CATERING | 780 LINDSAY BLVD | ATTN ACCOUNTS RECEIVABLE | | | IDAHO FALLS | ID | 83402-1822 |
| O CARWARDINE | 932 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3713 |
| O CLAIR, JACK | PO BOX 98 | | | | FRANKLIN | VA | 23851-0098 |
| O CLAIRE, RAYMOND F | 1022 E 10TH AVE | | | | MESA | AZ | 85204-4220 |
| O CLARK | 358 OAKWOOD TER | | | | CHICKAMAUGA | GA | 30707-2777 |
| O CONNELL ELECTRIC CO | 830 PHILLIPS RD | | | | VICTOR | NY | 14564-9417 |
| O CONNELL, BERNARD | 556 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| O CONNELL, BRENDAN D | 17192 MERRYWEATHER ST | | | | CLINTON TWP | MI | 48038-2839 |
| O CONNELL, CARMELLA L | 615 BARBADOS DR | | | | WILLIAMSTOWN | NJ | 08094-3002 |
| O CONNELL, CHARLES G | 3688 ESTATES DR | | | | TROY | MI | 48084-1123 |
| O CONNELL, DOLORES A | 8394 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| O CONNELL, ELFRIEDE M | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |
| O CONNELL, GEORGE S | 6 WELLESLEY DR | | | | PLEASANT RDG | MI | 48069-1240 |
| O CONNELL, J P | 3700 GAILYNN DR | | | | CINCINNATI | OH | 45211-2514 |
| O CONNELL, JOHN P | 412 BERMUDA ISLES CIR | | | | VENICE | FL | 34292-4509 |
| O CONNELL, JOHN R | 3536 LAYTON RIDGE DR | | | | APEX | NC | 27539-6836 |
| O CONNELL, LUCY N | 4463 JENA LANE | LOT #20 | | | FLINT | MI | 48507 |
| O CONNELL, MICHAEL C | 5526 DUNMORE RD | | | | WILMINGTON | NC | 28409-2740 |
| O CONNELL, OPAL M | 846 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| O CONNELL, PATRICK T | 6 WELLESLEY DR | | | | PLEASANT RIDGE | MI | 48069-1240 |
| O CONNELL, ROBERT E | 6635 BANDLE ST | | | | SAUGATUCK | MI | 49453-9729 |
| O CONNELL, ROBERT J | 2656 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8066 |
| O CONNELL, ROBERT T | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108-1203 |
| O CONNELL, THOMAS R | 43261 CITATION | | | | NOVI | MI | 48375-4134 |
| O CONNELL, THOMAS W | 2528 BIG STONE BEACH RD | | | | MILFORD | DE | 19963-7223 |
| O CONNELL, WILLIAM R | 846 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| O CONNER, DONALD R | 14 JOHN KIRK RD | | | | BLUFFTON | SC | 29909-4468 |
| O CONNER, THOMAS E | 1200 N CHANNEL DR | | | | HARSENS IS | MI | 48028-9508 |
| O CONNOR CHEVROLET INC | PO BOX 2129 | | | | ORLAND PARK | IL | 60462-1085 |
| O CONNOR CLAUDE | 250 ROYAL DR | | | | GULF SHORES | AL | 36542-2726 |
| O CONNOR FAMILY TRUST | JACK W O CONNOR | ARLENE M O CONNOR CO-TTEES UA | DTD 04/04/94 | 21175 OCEAN VIEW DR | HAYWARD | CA | 94541-1558 |
| O CONNOR JR, DONALD J | 27423 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-5904 |
| O CONNOR SAAB OF AUGUSTA | 268 STATE ST | | | | AUGUSTA | ME | 04330-6914 |
| O CONNOR, ALBERT D | 1401 EVE ST S | | | | MENA | AR | 71953-7910 |
| O CONNOR, BARBARA C | 300 WOODHAVEN DR APT 1301 | | | | HILTON HEAD ISLAND | SC | 29928-7514 |
| O CONNOR, CHARLES J | 4 RUGBY CT | | | | NOBLESVILLE | IN | 46060-4350 |
| O CONNOR, CHARLES R | 5446 SAVOY DR | | | | WATERFORD | MI | 48327-2769 |
| O CONNOR, DANIEL K | 3719 NEW BOSTON DR | | | | STERLING HTS | MI | 48314-2809 |
| O CONNOR, DANIEL T | 162 ROYAL DR | | | | BRICK | NJ | 08723-6733 |
| O CONNOR, DAVID C | 644 NORTHLIGHT CIR | | | | WEBSTER | NY | 14580-9409 |
| O CONNOR, DENNIS C | PO BOX 439 | | | | HEMLOCK | MI | 48626-0439 |
| O CONNOR, DENZIL L | 307 PRAIRIE ST | | | | BUCKNER | MO | 64016-9711 |
| O CONNOR, DIANE M | 198 GLENSIDE TRL | | | | SPARTA | NJ | 07871-1215 |
| O CONNOR, DONALD J | 1355 N BALDWIN RD | | | | OXFORD | MI | 48371-3007 |
| O CONNOR, DONALD L | 4708 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1473 |
| O CONNOR, DONALD V | 13955 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O CONNOR, FRANCIS J | 302 ROBIN LN | | | | NORRISTOWN | PA | 19401-2024 |
| O CONNOR, FRANCIS M | 7554 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6639 |
| O CONNOR, GERALDINE B | 16670 17TH RD | | | | WHITESTONE | NY | 11357-3309 |
| O CONNOR, GLORIA R | 303 E WASHINGTON ST APT 105 | | | | BENSENVILLE | IL | 60106-3516 |
| O CONNOR, HERBERT J | 13244 LAZZARO COURT | | | | ESTERO | FL | 33928-6390 |
| O CONNOR, JAMES A | 1 JACKSON CREEK RD PMB 2046 | | | | MONTANA CITY | MT | 59634-9714 |
| O CONNOR, JAMES A | 4926 MIKES DRIVE | | | | CASEVILLE | MI | 48725-9761 |
| O CONNOR, JAMES O | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| O CONNOR, JAMES OWEN | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| O CONNOR, JANET T | 1952 N HACKER RD | | | | HOWELL | MI | 48843-9141 |
| O CONNOR, JANICE M | 15924 MORGAN CT | | | | CLINTON TWP | MI | 48035-1015 |
| O CONNOR, JEANETTE | 814 LORETTA ST | | | | TONAWANDA | NY | 14150-8741 |
| O CONNOR, JOHN A | 6 LENORE AVE | | | | HICKSVILLE | NY | 11801-5929 |
| O CONNOR, JOHN D | 5130 DUSTINE DR N | | | | SAGINAW | MI | 48603-1846 |
| O CONNOR, JOHN M | 1722 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| O CONNOR, JOHN T | 3108 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2504 |
| O CONNOR, JOSEPH T | 323 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570-5838 |
| O CONNOR, KATHLEEN F | 33636 KRAUTER ST | | | | WESTLAND | MI | 48185-3052 |
| O CONNOR, KATHLEEN L | 601 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9479 |
| O CONNOR, MARY J | 7 BLAINE AVE | | | | WORCESTER | MA | 01603-1402 |
| O CONNOR, MICHAEL J | 22010 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2849 |
| O CONNOR, NEAL E | 300 WOODHAVEN DR APT 1301 | | | | HILTON HEAD ISLAND | SC | 29928-7514 |
| O CONNOR, PATRICIA M | 3212 SUNCREST VILLAGE LN | | | | RALEIGH | NC | 27616-9034 |
| O CONNOR, PATRICK A | 637 PELTON AVE | | | | STATEN ISLAND | NY | 10310-3009 |
| O CONNOR, PAUL R | 195 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1838 |
| O CONNOR, RAYMOND J | 19214 COUNTY ROAD 49 | | | | O BRIEN | FL | 32071-3426 |
| O CONNOR, RICHARD D | 1425 SEMINARY VIEW DR | | | | CENTERVILLE | OH | 45458-2920 |
| O CONNOR, ROBERT J | 4512 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1453 |
| O CONNOR, ROBERT W | 5153 MANGROVE DR | | | | SAGINAW | MI | 48603-1143 |
| O CONNOR, ROSEMARY | 11522 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| O CONNOR, SANDRA D | 1364 YUKON WAY APT 48 | | | | NOVATO | CA | 94947-4558 |
| O CONNOR, SUE | 25 WHITNEY CIRCLE | APT 25 | | | AUBURN | MA | 01501 |
| O CONNOR, SUZANNE C. | 3294 GORSE CT | | | | PALM HARBOR | FL | 34684-3407 |
| O CONNOR, TERRENCE J | 735 DELAWARE RD #173 | | | | TONAWANDA | NY | 14223 |
| O CONNOR, THOMAS M | 7848 RUBY ST | | | | UTICA | MI | 48317-5346 |
| O CONNOR, TODD A | 10007 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4533 |
| O CONNOR, VERONICA | 16843 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2890 |
| O CONNOR, WILLIAM F | 1005 E RIVER RD | | | | FLUSHING | MI | 48433-2224 |
| O CONNOR, WILLIAM F | 3199 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| O CONNOR, WILLIAM H | 6 OVERHILL RD | | | | STANHOPE | NJ | 07874-2861 |
| O CONNOR, WILLIAM J | 24 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| O CONNORS EXPRESS | 506 UNDERWOOD AVE | | | | ELMIRA | NY | 14905-1327 |
| O CULP & P CULP CO-TTEE | THE CULP FAMILY REVOC LIVING TR U/A | DTD 01/07/1999 | 1115 N MONTE ROSA LANE | | PAYSON | AZ | 85541-2603 |
| O CURTIS | 8534 PARK LN | | | | SAINT LOUIS | MO | 63147-1336 |
| O D BUSBEE II | 3421 HALL DR | | | | AIKEN | SC | 29801-1803 |
| O D M TOOL & MFG CO INC | EMILY FLEMING | 9550 JOLIET ROAD | | | CORUNNA | MI | 48817 |
| O D ROBINSON | 1536  HICKORY GLEN DR | | | | MIAMISBURG | OH | 45342-2012 |
| O D TRENT | 556 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| O DANIELL, JEAN M | 7890 E SPRING STREET #19 K | | | | LONG BEACH | CA | 90815 |
| O DASKEVICIUS | 7254 S TROY ST | | | | CHICAGO | IL | 60629-3042 |
| O DAY, SHIRLEY L | PO BOX 964 | | | | PARIS | IL | 61944-0964 |
| O DEA, EDWARD J | 285 GREVE DR | | | | NEW MILFORD | NJ | 07646-1512 |
| O DEA, EDWARD M | 85 BARRETT LN | | | | WYCKOFF | NJ | 07481-3411 |
| O DEA, EUGENE M | 1648 BELGRADE SWANSBORO RD | | | | MAYSVILLE | NC | 28555-9604 |
| O DEA, JAMES F | 13060 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| O DEA, JOHN M | 2500 MANN RD LOT 131 | | | | CLARKSTON | MI | 48346-4249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O DEA, JOSEPH W | 4244 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| O DEA, LOIS | 2657 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3857 |
| O DEA, NICHOLAS D | PO BOX 307 | | | | CLARKSTON | MI | 48347-0307 |
| O DEAL GONZALES JR | 907 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| O DELL JR, CLAUDE E | 10 HENDAYE LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7804 |
| O DELL SNACKS & VENDING | 702 W KALAMAZOO ST | | | | LANSING | MI | 48915-1609 |
| O DELL, CARRIE F | 5480 BAKER RD | | | | BRIDGEPORT | MI | 48722-9593 |
| O DELL, DELORES M | 11761 SUNDROP CIR | | | | ALLENDALE | MI | 49401-8446 |
| O DELL, DENNIS M | 49 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518-9728 |
| O DELL, DENNIS W | 8245 BEEMAN RD | | | | CHELSEA | MI | 48118-9443 |
| O DELL, ERNEST D | 111 N PENNSYLVANIA AVE | | | | BROOKFIELD | MO | 64628-1538 |
| O DELL, FRANKLIN D | 1282 JUNCTION DR | | | | SPARKS | NV | 89434-4022 |
| O DELL, FREDRICK L | 1006 BUTLER DR | | | | ATHENS | AL | 35611-1302 |
| O DELL, GARY A | 1200 E FREELAND RD | | | | MERRILL | MI | 48637 |
| O DELL, GRACE E | 222 W MORRIS AVE APT 3 | | | | LINDEN | NJ | 07036-4321 |
| O DELL, JOANNE E | 1183 GLENNIE ST | | | | MIO | MI | 48647-9408 |
| O DELL, LAWRENCE | 389 STEWART WILSON RD | | | | TELLICO PLAINS | TN | 37385-5393 |
| O DELL, MARILYN | 806 E MILLER RD | | | | PAYSON | AZ | 85541-4943 |
| O DELL, MARJORIE L | 4635 HEATHERBROOK DR | | | | TROY | MI | 48098-4666 |
| O DELL, PAUL T | PO BOX 37 | | | | PRESQUE ISLE | MI | 49777-0037 |
| O DELL, ROGER P | 2709 NE 68TH ST | | | | GLADSTONE | MO | 64119-1125 |
| O DELL, THERESA A | 3223 GREEN TURTLE DR | | | | DAYTON | OH | 45414-1731 |
| O DELL, WILLIAM C | 733 ERCAMA ST | | | | LINDEN | NJ | 07036-5725 |
| O DELL, WILLIAM L | 6155 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| O DENSMORE & D DENSMORE TTEE | DENSMORE FAMILY REVOCABLE TRUS | U/A DTD 02/16/00-ROUND HILL | 908 CAMINO SANTANDER | | SANTA FE | NM | 87505 |
| O DESS, N. B | 7232 SARAH ST APT 3-6 | | | | SAINT LOUIS | MO | 63143-2434 |
| O DIXON | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 |
| O DONNEL, ALFRED S | 15010 SCENIC DR | | | | CASNOVIA | MI | 49318-9630 |
| O DONNELL III, THOMAS P | 3868 MCCARTY DR | | | | CANFIELD | OH | 44406-9352 |
| O DONNELL JR, CON J | 1973 N AUSTIN DR | | | | FAYETTEVILLE | AR | 72703-2739 |
| O DONNELL SHARYL | 1020 EMERSON ST | | | | UPLAND | CA | 91784-1237 |
| O DONNELL, ELSIE P | 121 E WALNUT ST | | | | CHATSWORTH | GA | 30705-2547 |
| O DONNELL, HARRY M | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 |
| O DONNELL, JAMES P | 4385 SLY CT | | | | BLOOMFIELD | MI | 48301-2951 |
| O DONNELL, JOSEPH | 4977 YOUNG DR | | | | PITTSBURGH | PA | 15227-3744 |
| O DONNELL, KENITH C | 5740 FOREST GREEN DR | | | | PERRY | MI | 48872-9197 |
| O DONNELL, LINDA G | 128 SEABURY RD | | | | BOLINGBROOK | IL | 60440-2410 |
| O DONNELL, PATRICIA A | 7 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| O DONNELL, PAUL B | 118 ARONIMINK DR | | | | NEWARK | DE | 19711-3834 |
| O DONNELL, PEARL E | 81 HIGHWAY 54 | | | | MONTEVALLO | AL | 35115-7298 |
| O DONNELL, THOMAS N | 9104 S FRONT NINE DR | | | | BLOOMINGTON | IN | 47401-8147 |
| O DONOHUE LAURA | 119 CANDLELITE DR | | | | INGRAM | TX | 78025-3403 |
| O DRISCOLL, GRACE | 10 RIPLEY LN | | | | BELMAR | NJ | 07719-2922 |
| O DRISCOLL, HERBERT V | 44-14 NEWTOWN ROAD | | | | ASTORIA | NY | 11103 |
| O DWYER, ANNA A | 410 E TERACE TRAIL | | | | KANSAS CITY | KS | 66106 |
| O E BOALS & SHIRLEY K BOALS & | LYDIA SPRINGS & CAROL BRYANT | JTWROS | 10751 NE 130TH STREET | | ARCHER | FL | 32618 |
| O ENDZWEIG & M ENDZWEIG TTEE | MANFRED M ENDZWEIG, DMD | U/A DTD 01/01/2001 | 12 BOND ST | | GREAT NECK | NY | 11021 |
| O FARRILL, PEDRO | PO BOX 3008 | | | | GUTTENBERG | NJ | 07093-6008 |
| O FEE, VIRGINIA | 34 21 62 STREET | | | | WOODSIDE | NY | 11377 |
| O FLAHERTY, DENNIS M | 46665 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| O FLANAGAN MARY | 2497 SE 8TH ST | | | | POMPANO BEACH | FL | 33062-6735 |
| O FLYNN, MICHAEL L | 19805 FREELAND ST | | | | DETROIT | MI | 48235-1581 |
| O FOLK | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046-1922 |
| O GILVIE TAMARA | 9649 PINEAPPLE PRESERVE CT | | | | FORT MYERS | FL | 33908-9725 |
| O GRADY EDWARD | 3 FOSTER RD | | | | BURLINGTON | MA | 01803-2705 |
| O GRADY, HILARY F | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O GRADY, MICHAEL F | 39190 CLEARVIEW ST | | | | HARRISON TWP | MI | 48045-1821 |
| O GRADY, PETER T | 678 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| O GRADY, ROBERT | 12519 W MESA VERDE DR | | | | SUN CITY WEST | AZ | 85375-4261 |
| O GRADY, RONALD L | 2451 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| O GRAYS | 2800 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| O GRIFFIN | PO BOX 66 | | | | BARNEY | GA | 31625-0066 |
| O GUIN, GEORGE P | 3753 OAKVIEW RD | | | | WATERFORD | MI | 48329-1846 |
| O GUIN, KELLY A | 7416 VIEW CT | | | | WATERFORD | MI | 48327-3793 |
| O GUIN, LOUELLA J | 3753 OAKVIEW RD | | | | WATERFORD | MI | 48329-1846 |
| O GWIN, ROY | 45520 CHALET DR | | | | BAY MINETTE | AL | 36507-7439 |
| O HAGAN SPENCER LLC | 6806 PARAGON PLACE STE 420 | | | | RICHMOND | VA | 23230 |
| O HAGAN, TERRENCE P | PO BOX 25061 | | | | PHOENIX | AZ | 85002-5061 |
| O HAIR, ROLAND S | 1067 DAYS RD | | | | LAFAYETTE | TN | 37083-1035 |
| O HALLORAN, LUKE F | 8 TENNYSON AVE | | | | DOVER | NH | 03820-4120 |
| O HAMILTON | 64 SHARON AVE | | | | COURTLAND | AL | 35618-3952 |
| O HAMM JR | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| O HANDLEY, W A | 641 W MAIN ST APT 312 | | | | MADISON | WI | 53703-4712 |
| O HARA CHRIS | 7153 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9321 |
| O HARA CORP/FRASER | 33254 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| O HARA ELAINE | 15100 BRUNSWICK AVE | | | | CLEVELAND | OH | 44137-3826 |
| O HARA ENTERPRISES INC | DBA ALPHAGRAPHICS | 801 HAMILTON STREET | | | ALLENTOWN | PA | 18101 |
| O HARA FRANCIS | 18 PENDER ST | | | | WEST ROXBURY | MA | 02132-3210 |
| O HARA JR, H R | C/O LAURA S O'HARA | 11155 SE 59TH ST | | | BELLEVUE | WA | 98006-2605 |
| O HARA MICHAEL | 2515 N POLMYRO RD | | | | CANFIELD | OH | 44406 |
| O HARA TERESA | 219 DELLFIELD LN | | | | GAHANNA | OH | 43230-3222 |
| O HARA WENDIE | LEGO LAB TEAM | 544 MEADOWBRIAR RD | | | ROCHESTER | NY | 14616-1118 |
| O HARA, DANIEL E | 10910 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3771 |
| O HARA, EUGENE R | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| O HARA, FLORENCE R | 7147 SONORA AVE | | | | NEW PORT RICHEY | FL | 34653-4043 |
| O HARA, JAY E | 17462 DORIS ST | | | | LIVONIA | MI | 48152-3481 |
| O HARA, JOHN G | 5505 N OCEAN BLVD | APT LANCASTER 9-105 | | | OCEAN RIDGE | FL | 33435 |
| O HARA, MARY A | 402 E SUGAR BAY LN | | | | CEDAR | MI | 49621-9724 |
| O HARA, W J | 424 HATTERTOWN RD | | | | MONROE | CT | 06468-1019 |
| O HARE DEAN | 1319 THE PLAZA | | | | CHARLOTTE | NC | 28205-3427 |
| O HARE, BETTY J | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| O HAVER, DELORIS A | 3598 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| O HEAR, BRIAN L. | 38138 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3421 |
| O HEARN, EARL D | 18776 50TH AVE | | | | BARRYTON | MI | 49305-9751 |
| O HEARN, WENONA H | 4929 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| O HEREN, JON D | 481 PRESIDENTIAL CT | | | | YOUNGSTOWN | OH | 44512-4759 |
| O HERRON, EDMUND J | 178 WESTWOOD LANE | | | | WAYZATA | MN | 55391-1543 |
| O HORA ELLEN | 15 CHELSEA COURT | | | | GLEN MILLS | PA | 19342-1786 |
| O HORA, ANNA J | 10901 WORRELL RD | | | | KIRTLAND | OH | 44094-9414 |
| O J MILLER AND | MARY J MILLER TTEES | O J MILLER LIVING REV TRUST | DTD 6/2/99 | 5315 SHARON AVE | COLUMBUS | OH | 43214-1351 |
| O J TRANSPORT CO INC | 4005 W FORT ST | | | | DETROIT | MI | 48209-3223 |
| O JEANELLE HYDER | 241 N ANDERSON ST | | | | MORGANTON | NC | 28655-3736 |
| O JENNINGS WILKINSON JR | P.O. BOX 4082 | | | | PHOENIX | AZ | 85030-4082 |
| O JONES | 3881 MANISTIQUE ST | | | | DETROIT | MI | 48215-4001 |
| O K CONWAY & C W CONWAY JR CO-TTEE | OLIVE KENNEY CONWAY REV LIV TRUST | U/A DTD 10/30/2002 | 3750 GALT OCEAN DRIVE APT 507 | | FT LAUDERDALE | FL | 33308-7620 |
| O K ROBINSON AND | KATHLEEN ROBINSON JTWROS | 31816 380TH ST | | | AITKIN | MN | 56431-4047 |
| O K TRUCKING CO | PO BOX 2177 | | | | SAN LEANDRO | CA | 94577-0217 |
| O KANE, JAMES C | 48431 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4021 |
| O KEEFE JR, JOHN F | 760 JACQUELINE CT | | | | TOMS RIVER | NJ | 08753-5695 |
| O KEEFE KURT A AND | FERMIN LABARCENA | 1593 TORREY RD | | | GROSSE POINTE WOODS | MI | 48236-2330 |
| O KEEFE MATTHEW J | PO BOX 891 | | | | ROLLA | MO | 65402-0891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O KEEFE, DENNIS J | 76 PARKWAY RD | | | | BRONXVILLE | NY | 10708-3017 |
| O KEEFE, DENNIS P | 1440 SOUTHWESTERN BLVD APT 1 | | | | WEST SENECA | NY | 14224-4475 |
| O KEEFE, JOSEPH D | 1448 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| O KEEFE, PATRICK D | 25720 SOMERSET RD | | | | PAOLA | KS | 66071-8413 |
| O KEEFE, RONALD W | 26324 GROVELAND ST | | | | MADISON HTS | MI | 48071-3604 |
| O KEEFE, STEVE J | 21315 NALL AVE | | | | BUCYRUS | KS | 66013-9505 |
| O KEEFE, THOMAS P | 3700 BAL HARBOR BLVD APT 103 | | | | PUNTA GORDA | FL | 33950-8256 |
| O KEEFE, WILLIAM J | 4461 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1217 |
| O KELLER TOOL ENGINEERING CO | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| O KENNETH MAGER AND | ELSIE M MAGER JT TEN | 211 E 18TH STREET | | | HIGGINSVILLE | MO | 64037 |
| O KLINE | 15221 KENTON AVE | | | | OAK FOREST | IL | 60452-2419 |
| O KRESIK LAWRENCE | 699 GREENFIELD RD | | | | MERCER | PA | 16137-2605 |
| O KRESIK, LAWRENCE M | 699 GREENFIELD RD | | | | MERCER | PA | 16137-2605 |
| O KWON | 6723 COLLEGE PARK | | | | CLARKSTON | MI | 48346-1067 |
| O L BENTON | 450 GREEN ACRES LN | | | | BOSQUE FARMS | NM | 87068-9083 |
| O LALDE, SALVADOR | 1284 E LOCKWOOD RD | | | | PORT CLINTON | OH | 43452-9645 |
| O LAUGHLIN, RONALD M | 3339 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| O LEAR, DOROTHY M | 10820 CENTER RD | | | | GRAND BLANC | MI | 48439-1035 |
| O LEARY BARB | 35351 ERIE DR | | | | BROWNSTOWN TOWNSHIP | MI | 48173-9672 |
| O LEARY JACK M | 5250 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9695 |
| O LEARY, ARTHUR | 3381 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6142 |
| O LEARY, BARBARA L | 8652 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-9164 |
| O LEARY, DELORES | 38539 GRANDON ST | | | | LIVONIA | MI | 48150-3385 |
| O LEARY, FLORENCE M | 2980 S BONAPARTE ST | | | | CHICAGO | IL | 60608-5515 |
| O LEARY, JAMES W | 9182 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| O LEARY, JAMES WILLIAM | 9182 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| O LEARY, MARY J | 717 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| O LEARY, MICHAEL O | 7200 E EVANS AVE APT 120 | | | | DENVER | CO | 80224-2441 |
| O LEARY, ROBERT E | 8832 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8998 |
| O LEARY, SUSAN T | 5 RESOVOIR CIRCLE | | | | BRAINTREE | MA | 02184 |
| O LEARY, TERRANCE J | 8691 DEADSTREAM RD | | | | HONOR | MI | 49640-9771 |
| O LEDGERWOOD ,J LEGERWOOD & | S LEDGERWOOD TTEES RSTATD LEDGERWOO | FAM TRUST DTD 02/08/2008 | 16000 HARTS MILL RD | | EDMOND | OK | 73013-2068 |
| O LONG JR | PO BOX 232 | | | | CHARLESTON | MO | 63804-0232 |
| O M F TRUCKING INC | 125 CANNERY RD | | | | WHITESBURG | TN | 37891 |
| O M VIMERCATI | C/O MICHIGAN TECHNICAL SERVICE | 32036 EDWARDS STREET | | | MADISON HEIGHTS | MI | 48071 |
| O MALIA, FRANK W | 478 SAINT JOHNS RD | | | | FREDONIA | PA | 16124-1320 |
| O MALLEY MICHAEL | 1921 JOSIE AVENUE | | | | LONG BEACH | CA | 90815-3434 |
| O MALLEY, EDDIE L | 44 TIGHT BARK RD | | | | PETERSBURG | TN | 37144 |
| O MALLEY, HARRIET | 1821 INNERCIRCLE DR | | | | CREST HILL | IL | 60403-2309 |
| O MALLEY, MARY ALICE | 117 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| O MALLEY, PATRICK W | 2814 MILLBROOK RD | | | | LITTLE ROCK | AR | 72227-3038 |
| O MALLEY, RALPH J | 5401 DOOLEY DRIVE | | | | LINDEN | MI | 48451-8901 |
| O MARA MOHAMED | 266 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3610 |
| O MARA, ALBERT J | 14118 SHOAL DR | | | | HUDSON | FL | 34667-8051 |
| O MATTHEWS JR | PO BOX 1092 | | | | SAGINAW | MI | 48606-1092 |
| O MCDANIEL JR | 4209 ROSEWOOD AVE | | | | RICHMOND | CA | 94804-4476 |
| O MEALIA, JEAN | 214 LONGVIEW AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2313 |
| O MEARA, CHARLES E | 4410 SNOWSHOE LN | | | | RENO | NV | 89502-6431 |
| O MEARA, GERALD E | 867 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| O MEARA, MARTIN M | 875 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4779 |
| O MELIA, EDWARD J | PO BOX 125 | | | | LAKE HARMONY | PA | 18624-0125 |
| O MELVENY & MYERS LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| O MINCEY | 23610 EMILS DR | | | | BROWNSTOWN | MI | 48174-9647 |
| O MORE COLLEGE OF DESIGN INC | 423 S MARGIN ST | | | | FRANKLIN | TN | 37064-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O MURPHY | 19203 N 29TH AVE LOT 121 | | | | PHOENIX | AZ | 85027-4932 |
| O NEAL JR, THEODORE | 20231 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| O NEAL YATES | 6180 DOMINE ST APT 202 | | | | DETROIT | MI | 48211-2035 |
| O NEAL, CECELIA | 17469 PLAZA DEL CURTIDOR UNIT 202 | | | | SAN DIEGO | CA | 92128-2271 |
| O NEAL, EARMA | 19970 BRAILE ST | | | | DETROIT | MI | 48219-2031 |
| O NEAL, EVELYN R | 43 RATHBONE ST | | | | MOUNT CLEMENS | MI | 48043-5959 |
| O NEAL, FORESTINA | 5575 NEWPORT ST | | | | DETROIT | MI | 48213-3742 |
| O NEAL, GARY R | 9067 SUNSET BLFS | | | | CLARKSTON | MI | 48348-2589 |
| O NEAL, GENOVA | 2467 ROANOKE DR | | | | YPSILANTI | MI | 48197-7456 |
| O NEAL, JAMES K | 337 S MAIN ST | | | | OREGON | WI | 53575-1538 |
| O NEAL, KATHRYN L | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| O NEAL, KENNETH A | 5934 S WOOD ST | | | | CHICAGO | IL | 60636-1609 |
| O NEAL, LINDA D | 14268 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| O NEAL, SHERRY E | 4027 KING ARTHUR PL | | | | COLUMBUS | GA | 31907-1131 |
| O NEAL, THELMA F | 4899 HARVARD DR | | | | GENEVA | OH | 44041 |
| O NEAL, VERNA | 1715 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3855 |
| O NEAL, WILLIAM | 2259 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-4533 |
| O NEAL, WILLIE | 19327 MONTROSE ST | | | | DETROIT | MI | 48235-2312 |
| O NEIL BUICK GMC | 869 W STREET RD | | | | WARMINSTER | PA | 18974-3126 |
| O NEIL JR, WILLIS F | 13380 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2161 |
| O NEIL, CAROL S | 14532 DEBBIE DR | | | | STERLING HTS | MI | 48313-4314 |
| O NEIL, CHRISTINA F | 61334 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1034 |
| O NEIL, DOLORES M | 472 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| O NEIL, DONNA M | 5452 25TH AVE S | | | | MINNEAPOLIS | MN | 55417-1946 |
| O NEIL, EDWARD P | 4646 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3242 |
| O NEIL, FRANK M | 8385 SW 109TH ST | | | | OCALA | FL | 34481-9745 |
| O NEIL, HAZEL B | 26436 BERTRAM RD | | | | BROOKSVILLE | FL | 34602-7167 |
| O NEIL, JOHN F | 2740 PTARMIGAN DR APT 4 | | | | WALNUT CREEK | CA | 94595-3121 |
| O NEIL, JOSEPH M | 1889 WINDING BROOK WAY | | | | SCOTCH PLAINS | NJ | 07076-4717 |
| O NEIL, MARJORIE A | 1357 43RD AVE UNIT 37 | | | | GREELEY | CO | 80634-2408 |
| O NEIL, MARTHA R | 901 HURON ST | | | | FLINT | MI | 48507-2554 |
| O NEIL, PHILIP C | 1024 S GRINNELL ST | | | | JACKSON | MI | 49203-2976 |
| O NEIL, RAYMOND A | 10610 CORINTHIAN DR | | | | STONE HARBOR | NJ | 08247-1235 |
| O NEIL, RUSSELL R | 913 HEATHER GLENN TRR | | | | NORMAN | OK | 73072 |
| O NEIL, WALTER G | 10459 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| O NEILL DONNA | APT 312 | 5445 CARUTH HAVEN LANE | | | DALLAS | TX | 75225-8144 |
| O NEILL JOAN | 2011 SUNDERLAND RD | | | | MAITLAND | FL | 32751-3532 |
| O NEILL JOHANNA ESTATE OF | 18931 INKSTER RD | | | | LIVONIA | MI | 48152-3876 |
| O NEILL JR, NARCISO | 727 SAN YSIDRO BLVD APT415 | | | | SAN YSIDRO | CA | 92173 |
| O NEILL JR., LEONARD O | 25 DOVER CLIFF WAY | | | | ALPHARETTA | GA | 30022-3202 |
| O NEILL, ANNETTE | 73 GLENBRIAR DR | | | | ROCHESTER | NY | 14616-2318 |
| O NEILL, BRIAN J | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079-9185 |
| O NEILL, CHERYL J | 205 E LOS FELIZ RD | | | | GLENDALE | CA | 91205-3118 |
| O NEILL, EDWARD M | PO BOX 232 | | | | GROVER | MO | 63040-0232 |
| O NEILL, GREGORY M | GM BLDG ROOM 3-220 (EGYPT) | | | | DETROIT | MI | 48202 |
| O NEILL, JAMES A | 4575 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9148 |
| O NEILL, JAMES C | 16224 FIVE POINTS ST | | | | DETROIT | MI | 48240-2407 |
| O NEILL, JOAN M | 727 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| O NEILL, KAZUKO | 5191 BROKEN ARROW DR N | | | | JACKSONVILLE | FL | 32244-2270 |
| O NEILL, LUCILLE | 2056 CLARENCE AVE | | | | LAKEWOOD | OH | 44107-6204 |
| O NEILL, MARGARET M | 17256 VILLAGE DR | | | | REDFORD | MI | 48240-1694 |
| O NEILL, MARIA E | 2556 RICHARD ST | | | | DETROIT | MI | 48209-1035 |
| O NEILL, MARK J | 2502 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| O NEILL, MARK JOHN | 2502 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| O NEILL, MICHAEL A | 1110 W FAIRWAY RD | | | | PEMBROKE PINES | FL | 33026-3038 |
| O NEILL, MICHAEL C | 84 ALBERT DR | | | | LANCASTER | NY | 14086-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O NEILL, PATRICK | 49 STANFORD DR | | | | HAZLET | NJ | 07730-2313 |
| O NEILL, REBECCA A | 4598 CABBAGE POND DR | | | | JACKSONVILLE | FL | 32257-3399 |
| O NEILL, ROBERT B | 5505 WALLING DR | | | | WATERFORD | MI | 48329-3264 |
| O NEILL, THOMAS J | 87 PHYLLIS LN | | | | MANAHAWKIN | NJ | 08050-4141 |
| O NEILL, WILLIAM B | PO BOX 788 | 14530 JAMAICA LANE | | | HELENDALE | CA | 92342-0788 |
| O NEILL, WILLIAM J | 287 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-4412 |
| O NETTER JR | 207 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2919 |
| O P C FOUNDATION | 16101 N 82ND ST STE 3B | | | | SCOTTSDALE | AZ | 85260-1868 |
| O P CHASE, S A CHASE CO-TTEE | THE CHASE FAMILY TRUST U/T/A | DTD 08/26/1995 | 936 DON PABLO DRIVE | | SANTA MARIA | CA | 93455-5021 |
| O P DEVELOPMENT CORP | 28TH FLOOR | 708 THIRD AVE | | | NEW YORK | NY | 10017 |
| O P HIRONS | TOD ACCOUNT | 10605 N WELLS BYPASS | | | MT VERNON | IL | 62864-6430 |
| O P VAN AUKEN | TOD ACCOUNT | PO BOX 1513 | | | QUARTZSITE | AZ | 85346-1513 |
| O PERRY | 6214 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| O QUIN, JESS | PO BOX 272144 | | | | TAMPA | FL | 33688-2144 |
| O QUIN, JESS | PO BOX 5177 | | | | HUDSON | FL | 34674 |
| O R WOODYARD CO | ATTN DEAN WOODYARD AND | GARY DRAKE WOODYARD | 255 EAST STATE STREET | | COLUMBUS | OH | 43215-4330 |
| O R'S AUTO REPAIR | 1294 N MARKET ST | | | | SHREVEPORT | LA | 71107-6636 |
| O RAWE, BARBARA M | 51 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4119 |
| O REAR J THARP | 130 MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| O REAR THARP | 130 MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| O REAR, DANNY M | 24524 BARNES RD | | | | ARDMORE | AL | 35739 |
| O REEDER & M REEDER TTEE | THE REEDER FAMILY TRUST | U/A DTD 02/13/2009 | 607 LAKEVIEW DR | | EUREKA SPRINGS | AR | 72631 |
| O REILLY & DANKO TRUST ACCOUNT | 1900 O FARRELL STREET SUITE 360 | | | | SAN MATEO | CA | 94403 |
| O REILLY JR, EDWARD F | 42 OCEAN PALM VILLA S | | | | FLAGLER BEACH | FL | 32136-4201 |
| O REILLY, LAWRENCE P | 4905 STONY CREEK RD | | | | URBANA | OH | 43078-8455 |
| O RIORDAN, DANIEL E | 2391 WESTCHESTER BLVD | | | | SPRING HILL | FL | 34606-3652 |
| O ROARK, NORMA J | 2458 SW MARQUIS TER | ST LUCIE FALLS | | | STUART | FL | 34997-1323 |
| O ROBINSON | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| O ROURKE JR, JAMES C | 8841 HARVEY ST | | | | LIVONIA | MI | 48150-3516 |
| O ROURKE, BARBARA A | 19676 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| O ROURKE, BRIAN P | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| O ROURKE, CATHERINE | 14591 MERCURY DR | | | | GRAND HAVEN | MI | 49417-8741 |
| O ROURKE, CONSTANCE M | 2704 S CHASE DR | | | | SPRINGFIELD | IL | 62704-6450 |
| O ROURKE, DANIEL J | 19676 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| O ROURKE, DENNIS M | 10105 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| O ROURKE, GREGORY G | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| O ROURKE, JOAN F | 4277 159TH CT W | | | | ROSEMOUNT | MN | 55068-1576 |
| O ROURKE, MARY | 4261 WEST GARDEN TERRACE | | | | VERO BEACH | FL | 32967-1803 |
| O ROURKE, MENA S | 1028 BRYCE LN | | | | VIRGINIA BEACH | VA | 23464-4501 |
| O ROURKE, ROBERT E | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9507 |
| O ROURKE, SOPHIE B | 1225 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1875 |
| O ROURKE, THOMAS F | 4857 HUBBARD DR | | | | TROY | MI | 48085-5016 |
| O ROURKE, WILMA I | 129 APPLE LANE DR | | | | MIDDLETOWN | NY | 10940-6977 |
| O S SALESCO | 11030 O ST | | | | OMAHA | NE | 68137-2346 |
| O S WALKER CO INC | 17 ROCKDALE ST | | | | WORCESTER | MA | 01606-1921 |
| O SHANA HIRMIZ | 8451 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 |
| O SHAUGHNESSY, ALAN J | 45330 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3961 |
| O SHAUGHNESSY, ALVIN C | 11745 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9011 |
| O SHAUGHNESSY, PATRICK | 4506 WILLOW BEND COURT | | | | CHINO HILLS | CA | 91709-3396 |
| O SHEA, BONNIE LYNN | 58 GREAT OAK LN | | | | PLEASANTVILLE | NY | 10570-2011 |
| O SHEA, JAMES G | 30624 DOVER AVE | | | | WARREN | MI | 48088-3169 |
| O SHEA, JEANNE R | 9314 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 |
| O SHEA, MARTIN T | 5600 MEADOW DR | | | | HAMBURG | NY | 14075-6946 |
| O SHEA, MIKE C | 21613 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3558 |
| O SHENSKY, CARL A | 30 PORTER HILL RD | | | | ITHACA | NY | 14850-9342 |
| O SHEPHERD | 693 FIELDING LN SW | | | | ATLANTA | GA | 30311-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O SHESKY, EDWARD J | 2734 MANLEY DR | | | | LANSING | MI | 48910-3724 |
| O SHIELDS, FRED C | 5873 MEADOW VIEW LN | | | | FLOWERY BRANCH | GA | 30542-2735 |
| O SHOUP | 27053 PATS RD | | | | BEAVER ISLAND | MI | 49782-9726 |
| O SHRABLE | PO BOX 2346 | HIGHWAY 139 | | | PARAGOULD | AR | 72450 |
| O SILBERMAN & R SILBERMAN CO-TTEE | THE SILBERMAN FAMIL TRUST U/A | DTD 06/15/2005 | 29756 STRAWBERRY HILL DRIVE | | AGOURA | CA | 91301-4089 |
| O SIMMONS | 274 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| O SMITH & G SMITH TTEE | THE 2006 SMITH FAMILY TRUST | U/A DTD 10/25/2006 | 27032 MARBELLA | | MISSION VIEJO | CA | 92691 |
| O STANDOAK | 623 E DARTMOUTH ST | | | | FLINT | MI | 48505-4341 |
| O STEEN JR, ERNEST A | 4128 FOUNTAINBLEAU DR | | | | NEW ORLEANS | LA | 70125 |
| O STEEN, ANN E | 21895 MADA AVE | | | | SOUTHFIELD | MI | 48075-7506 |
| O STEPHENS TRUCKING CO INC | 1185 POPLAR GROVE RD | | | | FLEMINGSBURG | KY | 41041-7507 |
| O SUCH DAVID | 26761 ROBLEDA CT | | | | LOS ALTOS HILLS | CA | 94022-3492 |
| O SUCH, FRANCIS | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| O SULLIVAN, PATRICIA A | 25225 RAMPART BLVD APT 207 | | | | PUNTA GORDA | FL | 33983-6410 |
| O SULLIVAN, ROBERT D | 69 SAINT FELIX AVE | | | | BUFFALO | NY | 14227-1223 |
| O SULLIVAN, SHEILA | 22933 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2710 |
| O SYKES | 84 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| O T BERKMAN | AUDREY BERKMAN | 10 HACKMATACK DR | | | SCARBOROUGH | ME | 04074-9469 |
| O TERRY | 2302 OREN AVE | | | | FLINT | MI | 48505-4348 |
| O THOMAS | 27242 YALE ST | | | | INKSTER | MI | 48141-2552 |
| O TINA BRAUCKMILLER-SALAMIN | 30134 HAYES RD | | | | ROSEVILLE | MI | 48066-4033 |
| O TINA M BRAUCKMILLER-SALAMIN | BRAUCKMILLER-SALAMI ' TINA M | | | | ROSEVILLE | MI | 48066-4033 |
| O TOOLE, GERALD D | 8264 E DESERT TRL | | | | MESA | AZ | 85208-4735 |
| O TOOLE, JAMES S | 713 OAKTON ST | | | | PARK RIDGE | IL | 60068-2007 |
| O TOOLE, PATRICK J | 159 CLUB VILLAS LN | | | | KISSIMMEE | FL | 34744-8438 |
| O TOOLE, PATRICK T | 7349 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| O TOOLE, PATRICK TERRANCE | 7349 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| O TOOLE, PENNY K | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| O TOOLE, PENNY KATY | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| O TOOLE, RITA S | 713 OAKTON ST | | | | PARK RIDGE | IL | 60068-2007 |
| O TOOLE, THOMAS M | 2851 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| O TRENT | 556 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| O TUCKER | 1208 GAGE CT | | | | JOLIET | IL | 60432-1121 |
| O TUNGET | 1909 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| O W BAILEY | 222 LIBERTY RD | | | | BLOUNTSVILLE | AL | 35031-5606 |
| O W SIMMONS | 274 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| O WATTS | 1684 BOWMAN DR | | | | XENIA | OH | 45385-3806 |
| O WEGNER & M WEGNER TTEE | OTTO WEGNER & MARIE S WEGNER T | U/A DTD 07/31/1992 | 5100 VISTA GRANDE DR APT 228 | | ANTIOCH | CA | 94531 |
| O WERNER | 2221 PITTNER LN | | | | PLANO | TX | 75025-2461 |
| O WHITE | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| O WILLIAMS | 5316 PHILIP ST | | | | DETROIT | MI | 48224-2981 |
| O WILLIS JR | PO BOX 946 | | | | BOLEY | OK | 74829-0946 |
| O' CONNOR, M L | 2693 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-5459 |
| O' DONNELL, DEBRA A | PO BOX 946 | | | | GLENS FALLS | NY | 12801-0946 |
| O' DONNELL, MURIEL C | 10 TORTUGA | | | | PORT ST LUCIE | FL | 34952-3219 |
| O' HARA ACQUISITIONS, LLC. | ROBERT O' HARA | 908 E SHERIDAN ST | | | ELY | MN | 55731-1636 |
| O' HARA, ANN | 3201 E ORANGE DR | | | | PHOENIX | AZ | 85018-1432 |
| O' KELLEY, BOBBIE J | 935 CEDAR ST | | | | POPLAR BLUFF | MO | 63901-5651 |
| O' PIELA, MICHAEL L | 37624 CASTLE DR | | | | ROMULUS | MI | 48174-1098 |
| O' REAR, DORIS P | 173 SHENANDOAH DR | | | | FITZGERALD | GA | 31750-8625 |
| O'BANION, DEMETRIA L | 11678 BRUSH RIDGE CIR S | | | | JACKSONVILLE | FL | 32225 |
| O'BANION, JANICE H | 2231 PARK AVE | | | | ANDERSON | IN | 46016-3861 |
| O'BANNER, CLEAVE | 8635 PINE CT | | | | YPSILANTI | MI | 48198-3239 |
| O'BANNION, ROBERT | 12974 HUFFMAN RD | | | | PARMA | OH | 44130-1864 |
| O'BANNON, EUGENE | 302 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3322 |
| O'BANNON, JEARIDEAN | 129 KELTINGHAM CT | | | | RIDGELAND | MS | 39157-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'BANNON, TARUS N | 302 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3322 |
| O'BANNON, TARUS NORSELL | 302 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3322 |
| O'BAR, ROBERT T | 1312 SIMS AVE | | | | EDMOND | OK | 73013-6352 |
| O'BERG, ERIC A | 220 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| O'BERRY, DOUGLAS J | 2591 S EDGAR RD | | | | MASON | MI | 48854-9276 |
| O'BERRY, LA MAR B | 1250 W CHURCH RD | | | | MORRICE | MI | 48857-9759 |
| O'BERRY, MICHAEL C | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9723 |
| O'BERRY, PATRICIA A | 8310 PARKSIDE RD | | | | GRAND BLANC | MI | 48439-7436 |
| O'BERRY, SHARON E | 2491 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| O'BERRY, TONIA L | 712 LENORE AVENUE | | | | LANSING | MI | 48910-2765 |
| O'BLENES, RUSSELL D | 4266 CENTER RD | | | | LINDEN | MI | 48451-8513 |
| O'BOYLE JR, JOHN D | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| O'BOYLE JR, JOHN DAVID | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| O'BOYLE, DAVID T | 14895 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| O'BOYLE, GERALD G | PO BOX 238 | | | | OMER | MI | 48749-0238 |
| O'BOYLE, JERRY B | PO BOX 143 | | | | RAPID CITY | MI | 49676-0143 |
| O'BOYLE, JOHN D | 3203 BRISTOL DR | | | | WILMINGTON | DE | 19808-2415 |
| O'BOYLE, MICHAEL S | 3203 BRISTOL DR | | | | WILMINGTON | DE | 19808-2415 |
| O'BOYLE, NEIL | 3580 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9104 |
| O'BRADOVICH, KEVIN | 2809 WASHINGTON CT | | | | THOMPSONS STATION | TN | 37179-5007 |
| O'BRADOVICH, KURT L | 612 HARRISON ST | | | | GARDEN CITY | MI | 48135-3125 |
| O'BRADOVICH, KURT LINDSAY | 612 HARRISON ST | | | | GARDEN CITY | MI | 48135-3125 |
| O'BRADOVICH, PHILIP K | 22611 STRAWBERRY CT APT 108 | | | | NOVI | MI | 48375-4675 |
| O'BRIAN, DOROTHY D | PO BOX 13246 | | | | MEXICO BEACH | FL | 32410-3246 |
| O'BRIAN, EMMA S | 2849 SPRING MEADE BOULEVARD | | | | COLUMBIA | TN | 38401-7284 |
| O'BRIAN, EMMA SUE | 2849 SPRING MEADE BOULEVARD | | | | COLUMBIA | TN | 38401-7284 |
| O'BRIAN, JOHN B | 392 LAKESHORE DR | | | | NORWOOD | NY | 13668-3202 |
| O'BRIAN, JOSEPH D | 2370 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| O'BRIAN, JOSEPH DOUGLAS | 2370 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| O'BRIAN, RITA M | 11242 N SARAH LN | | | | MOORESVILLE | IN | 46158-7067 |
| O'BRIANT, MISTY R | 2701 BRANCH RD LOT 12 | | | | FLINT | MI | 48506-2952 |
| O'BRIEN & GERE ENGINEERS INC | 37000 GRAND RIVER AVE STE 260 | | | | FARMINGTON HILLS | MI | 48335-2887 |
| O'BRIEN & GERE ENGINEERS INC | PO BOX 4873 | 5000 BRITTONFIELD PKY | | | SYRACUSE | NY | 13221-4873 |
| O'BRIEN & GERE LTD | 37000 GRAND RIVER AVE STE 260 | | | | FARMINGTON HILLS | MI | 48335-2887 |
| O'BRIEN & GERE LTD | PO BOX 4873 | 5000 BRITTONFIELD PKY | | | SYRACUSE | NY | 13221-4873 |
| O'BRIEN AUBREY W (429550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN AUTOMOTIVE INC. | 402 N CENTRAL AVE | | | | MARSHFIELD | WI | 54449-2113 |
| O'BRIEN CHARLES P (429551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN CHEVROLET-CADILLAC | 1395 DALLES MILITARY RD | | | | WALLA WALLA | WA | 99362-4300 |
| O'BRIEN DON (459235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN HERBERT A (439371) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN JOSEPH D (404125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN JR, ROBERT V | 1075 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| O'BRIEN JR, RUPERT W | 54 N JOHNSON ST | | | | PONTIAC | MI | 48341-1326 |
| O'BRIEN LARRY (446711) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| O'BRIEN MALCOLM L (429552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'BRIEN MOTORS, INC. | WILLIAM O'BRIEN | 1395 DALLES MILITARY RD | | | WALLA WALLA | WA | 99362-4300 |
| O'BRIEN ORTHOPEDICS | PO BOX 790 | | | | KILLEN | AL | 35645-0790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'BRIEN SR, THOMAS M | 1410 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| O'BRIEN, ADAM | 3225 BON AIR AVE NW | | | | WARREN | OH | 44485-1302 |
| O'BRIEN, AGNES P | 59 COOLIDGE ST | | | | MALVERNE | NY | 11565-1807 |
| O'BRIEN, ARTHUR E | 62 FRANK ST | | | | UNION | MO | 63084-2010 |
| O'BRIEN, BALKA & ELRICK | ATTN: ANDREW M. ELRICK | 219 KING ST E | | OSHAWA ONTARIO  L1H 1C5 | | | |
| O'BRIEN, BETTY B | 14 ZWICKS FARM RD | | | | PLANTSVILLE | CT | 06479-1925 |
| O'BRIEN, BRADLEY J | 2855 BISHOP ROAD | | | | GILLETTE | WY | 82718-9356 |
| O'BRIEN, BRANDY | 5100 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| O'BRIEN, BRUCE E | 299 KINGSTON CLUB RD | | | | LATROBE | PA | 15650 |
| O'BRIEN, CAROLYN S | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| O'BRIEN, CATHERINE | 6 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902-4200 |
| O'BRIEN, CESANDRA L | 27799 N 130TH AVE | | | | PEORIA | AZ | 85383-2463 |
| O'BRIEN, CHAD M | 54220 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1525 |
| O'BRIEN, CHAD MATTHEW | 54220 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1525 |
| O'BRIEN, CHERYL L | 5849 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| O'BRIEN, CONSTANCE I | 9238 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9200 |
| O'BRIEN, CYNTHIA | 1005 DUNBAR HILL RD | | | | HAMDEN | CT | 06514-1409 |
| O'BRIEN, DANIEL E | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| O'BRIEN, DANIEL J | 6318 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| O'BRIEN, DANIEL JOHN | 6318 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| O'BRIEN, DAVID E | 8749 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| O'BRIEN, DAVID F | 2741 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| O'BRIEN, DAVID FRANKLIN | 2741 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| O'BRIEN, DAVID W | 3481 BROADWAY ST | | | | SAGINAW | MI | 48601-5401 |
| O'BRIEN, DONALD K | 7005 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| O'BRIEN, DONALD P | 130 CURTIS AVE | | | | CANFIELD | OH | 44406-9612 |
| O'BRIEN, DONNA J | PO BOX 83 | | | | SAINT DAVID | AZ | 85630-0083 |
| O'BRIEN, EARL T | 30 COTTAGE COVE | | | | PLYMOUTH | MA | 02360-6603 |
| O'BRIEN, ELIZABETH A | 401 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| O'BRIEN, ELIZABETH A | 435 W SURF ST APT 1B | | | | CHICAGO | IL | 60657-6136 |
| O'BRIEN, ELIZABETH J | 11305 LONDON CT NE | | | | BLAINE | MN | 55449-6132 |
| O'BRIEN, ELMA R | 3801 OAKHURST DRIVE | | | | KOKOMO | IN | 46902-3618 |
| O'BRIEN, ELMA R | 715 S LOCKE | | | | KOKOMO | IN | 46901-5557 |
| O'BRIEN, ERMA L | 258 LECHNER AVE | | | | COLUMBUS | OH | 43223-1169 |
| O'BRIEN, EVELYN | 4488 S HAMETOWN RD | | | | NORTON | OH | 44203-5425 |
| O'BRIEN, FLORENCE L | 510 ASHMUN ST APT 214 | | | | SAULT SAINTE MARIE | MI | 49783-1999 |
| O'BRIEN, FREDERICK D | 6394 E TOWNLINE RD | | | | WILLIAMSON | NY | 14589-9709 |
| O'BRIEN, GAIL L | 6813 BROL RD | | | | GREAT VALLEY | NY | 14741-9798 |
| O'BRIEN, GERALD J | 12375 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| O'BRIEN, HELEN J | 22 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| O'BRIEN, IAN B | APT 9 | 4439 KINKEAD COURT | | | FAYETTEVILLE | NC | 28314-2417 |
| O'BRIEN, III | C/O KIMBERLE BENNETT | 424 MILL ST. @ CANAL'S END PLZ | | | BRISTOL | PA | 19007 |
| O'BRIEN, JACK R | 9012 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9766 |
| O'BRIEN, JAMES M | 14045 TRENTON RD | | | | SUNBURY | OH | 43074-8953 |
| O'BRIEN, JAMES P | 205 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| O'BRIEN, JANE M | 945 MAPLE DR | | | | LAKE ODESSA | MI | 48849-9430 |
| O'BRIEN, JEFFREY L | 86 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1106 |
| O'BRIEN, JILL M | 24 MARY VISTA CT | | | | TONAWANDA | NY | 14150-1303 |
| O'BRIEN, JOHN J | 5214 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| O'BRIEN, JOHN JEFFREY | 5214 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| O'BRIEN, JOHN K | 7284 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9039 |
| O'BRIEN, JOHN P | 1207 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1233 |
| O'BRIEN, JOSEPH J | 958 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1005 |
| O'BRIEN, JUDITH | PO BOX 548 | | | | NORTH WEBSTER | IN | 46555-0548 |
| O'BRIEN, JUDITH A | PO BOX 85 | | | | CHARTLEY | MA | 02712-0085 |
| O'BRIEN, JULIE L | 11532 ROOT RD | | | | COLUMBIA STA | OH | 44028-9506 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| O'BRIEN, KAREN M | 225 W OAK ORCHARD | | | MEDINA | NY | 14103 |
| O'BRIEN, KATRINA G | 319 WHIPPLE ST | | | SOUTH LYON | MI | 48178-1115 |
| O'BRIEN, KATRINA GALE | 319 WHIPPLE ST | | | SOUTH LYON | MI | 48178-1115 |
| O'BRIEN, KENNETH C | 31029 WELLSTON DR | | | WARREN | MI | 48093-1754 |
| O'BRIEN, KEVIN A | 16514 HERON COACH WAY | | | FORT MYERS | FL | 33908-5500 |
| O'BRIEN, KIM P | 655 HIDDEN VALLEY DR APT318 | | | ANN ARBOR | MI | 48104 |
| O'BRIEN, KNUTE P | 17421 COUNTRY CLUB CT | | | LIVONIA | MI | 48152-2985 |
| O'BRIEN, LILLIAN M | 3925 GLENVIEW DR | | | INDIANAPOLIS | IN | 46240-3643 |
| O'BRIEN, LORETTA K | 11103 BISMARK HWY | | | VERMONTVILLE | MI | 49096-9757 |
| O'BRIEN, MARJORIE U | 2685 RICKSHAW DR | | | CLEARWATER | FL | 33764-1036 |
| O'BRIEN, MARK A | 6721 W 138TH TER APT 1723 | | | OVERLAND PARK | KS | 66223-7853 |
| O'BRIEN, MARK P | 22047 ROUGEMONT DR | | | SOUTHFIELD | MI | 48033-3666 |
| O'BRIEN, MARY A | 30685 RED MAPLE LN | | | SOUTHFIELD | MI | 48076-1071 |
| O'BRIEN, MARY J | 16514 HERON COACH WAY | | | FORT MYERS | FL | 33908-5500 |
| O'BRIEN, MARY L | 5662 N TULLIS AVE | | | KANSAS CITY | MO | 64119-4140 |
| O'BRIEN, MICHAEL D | 1736 WHITE TAIL CT | | | WEST BRANCH | MI | 48661-9744 |
| O'BRIEN, MICHAEL L | 2399 N IRWIN ST | | | INDIANAPOLIS | IN | 46219-2224 |
| O'BRIEN, MICHAEL L | STE 105 | 5001 MAYFIELD ROAD | | CLEVELAND | OH | 44124-2608 |
| O'BRIEN, MICHAEL LEE | 2399 N IRWIN ST | | | INDIANAPOLIS | IN | 46219-2224 |
| O'BRIEN, MICHAEL P | 5760 ASHBY DRIVE | | | INDIANAPOLIS | IN | 46221-4031 |
| O'BRIEN, MYRTLE I | 4496 EDMUND ST | | | WAYNE | MI | 48184-2159 |
| O'BRIEN, NANCY E | 3450 DOUGALL AVENUE | | WINDSOR ON N9E 1T1 CANADA | | | |
| O'BRIEN, NANCY M | 2409 N CANAL RD | | | LANSING | MI | 48917-8652 |
| O'BRIEN, NANCY MARIE | 2409 N CANAL RD | | | LANSING | MI | 48917-8652 |
| O'BRIEN, NANETTE M | 4720 BAYBERRY CIR | | | ANN ARBOR | MI | 48105-9762 |
| O'BRIEN, NEIL T | 119 E 9TH ST | | | WELLINGTON | KS | 67152-4063 |
| O'BRIEN, NELLIE A | 546 S OXFORD AVE | | | INDEPENDENCE | MO | 64053-1018 |
| O'BRIEN, NORA C | 18016 SAN MATEO COURT | | | EDMOND | OK | 73012-4246 |
| O'BRIEN, PATRICK J | 9940 S OCEAN DR APT 603 | | | JENSEN BEACH | FL | 34957-2410 |
| O'BRIEN, PATRICK M | 9309 W WESTERN RESERVE RD | | | CANFIELD | OH | 44406-9425 |
| O'BRIEN, PATRICK P | 1101 4TH ST E | | | SOUTH POINT | OH | 45680-9519 |
| O'BRIEN, PATRICK R | 4379 PONTIFF ST | | | WATERFORD | MI | 48329-1554 |
| O'BRIEN, PHYLLIS F | 13750 W NATIONAL AVE APT 2016 | | | NEW BERLIN | WI | 53151-4553 |
| O'BRIEN, RACHEL A | 4343 SW 16TH ST | | | LOVELAND | CO | 80537 |
| O'BRIEN, RANDY D | 3547 E GRESHAM HWY | | | POTTERVILLE | MI | 48876-9753 |
| O'BRIEN, RICHARD F | 1818 ARGOSY CT | | | BLOOMFIELD | MI | 48302-2500 |
| O'BRIEN, RICHARD J | 176 JOHNSON ST APT 6B | | | BROOKLYN | NY | 11201-3034 |
| O'BRIEN, ROBERT W | 15592 NW SAINT ANDREWS DR | | | PORTLAND | OR | 97229-7810 |
| O'BRIEN, RONALD C | 3543 SHARON WAY | | | WILLIAMSTON | MI | 48895-9169 |
| O'BRIEN, ROSEMARIE | 4830 BERINO DR | | | LAS VEGAS | NV | 89147-5605 |
| O'BRIEN, RUTH A | 2593 HALLMAN AVE | | | WATERFORD | MI | 48328-2728 |
| O'BRIEN, RUTHANN R | 5793 M 72 NW | | | WILLIAMSBURG | MI | 49690-9650 |
| O'BRIEN, SHAWN D | 1741 STONE RD APT 1 | | | ROCHESTER | NY | 14615-1643 |
| O'BRIEN, SHEILA A | 31016 EAGLE DR | | | NOVI | MI | 48377-1570 |
| O'BRIEN, SHIRLEY L | 3428 RONALD RD | | | CRETE | IL | 60417-1336 |
| O'BRIEN, SUSAN C | 3509 PLEASANT VALLEY RD | | | PLACERVILLE | CA | 95667-7840 |
| O'BRIEN, SUSIE | 2013 THOM ST | | | FLINT | MI | 48506-2860 |
| O'BRIEN, TARAH M | 1121 SPRUCE ST | | | DELAVAN | WI | 53115-1591 |
| O'BRIEN, THERESA A | 3351 RED FOX CT | | | WEST BLOOMFIELD | MI | 48324-3242 |
| O'BRIEN, THOMAS | 27 MONELL AVE | | | POUGHKEEPSIE | NY | 12603-4613 |
| O'BRIEN, THOMAS P | 8079 S BYAM RD | | | BANCROFT | MI | 48414-9713 |
| O'BRIEN, TIMOTHY F | 319 WHIPPLE ST | | | SOUTH LYON | MI | 48178-1115 |
| O'BRIEN, TIMOTHY FRANCIS | 319 WHIPPLE ST | | | SOUTH LYON | MI | 48178-1115 |
| O'BRIEN, VINCENT W | 141 TRIPPANY RD | | | MASSENA | NY | 13662-3230 |
| O'BRIEN, VIOLET J | 1372 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9772 |
| O'BRIEN, WANDA R | 306 W CARPENTER ST | | | MIDLAND | MI | 48640-4376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'BRIEN, WILLIAM J | 3347 ROUTE #98 | | | | VARYSBURG | NY | 14167 |
| O'BRIEN, WILLIAM JOHN | 3347 ROUTE #98 | | | | VARYSBURG | NY | 14167 |
| O'BRIEN,KNUTE P | 17421 COUNTRY CLUB CT | | | | LIVONIA | MI | 48152-2985 |
| O'BRIEN-FOSLIN, ISABEL R | 320 W CHURCH ST | | | | BELLEVILLE | WI | 53508-9333 |
| O'BRIEN-MITCHELL, BRIDGET M | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| O'BRIENS AGENCY | 924 TERMINAL RD | PO BOX 14238 | | | LANSING | MI | 48906-3063 |
| O'BRIGHT, ALEXANDRIA C | 1708 TIMBER RIDGE CIR | | | | LEESBURG | FL | 34748-2923 |
| O'BRYAN, CHRISTOPHER P | 250 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| O'BRYAN, HUGH E | 150 MOSS CREEK LN | | | | CEDAR GROVE | TN | 38321-7418 |
| O'BRYAN, KATHLEEN L | 124 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3942 |
| O'BRYAN, KATHY A | 109 BON HARBOR HLS | | | | OWENSBORO | KY | 42301-8763 |
| O'BRYAN, MILLARD K | 1891 KIEFER RD | | | | DANSVILLE | NY | 14437 |
| O'BRYAN, SHARLYN K | COUNTRY SIDE VILLAGE | PO BOX 164 | | | OWOSSO | MI | 48867-0164 |
| O'BRYAN, WILLIAM B | 477 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| O'BRYAN-FEBREY, FRANCINE J | 4748 ROYALTON RD | | | | NORTH ROYALTON | OH | 44133-4078 |
| O'BRYANT JR, THOMAS E | 401 W 30TH ST | | | | WILMINGTON | DE | 19802-3061 |
| O'BRYANT JR, THOMAS EDGAR | 401 W 30TH ST | | | | WILMINGTON | DE | 19802-3061 |
| O'BRYANT SR, JACK D | 841 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221-4103 |
| O'BRYANT, CHARLOTTE A | 8850 N KREPPS RD | | | | ELSIE | MI | 48831-9790 |
| O'BRYANT, JAMES W | 8850 N KREPPS RD | | | | ELSIE | MI | 48831-9790 |
| O'BRYANT, JEFFREY A | 8834 DOW RD | | | | MULLIKEN | MI | 48861-9745 |
| O'BRYANT, JERRY L | 6867 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 |
| O'BRYANT, JERRY LEE | 6867 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 |
| O'BRYANT, JUSTIN B | 26073 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3550 |
| O'BRYANT, TIMOTHY J | 14765 S BRIDGER RD | | | | PERRY | MI | 48872-9554 |
| O'BRYANT, YOLONDA M | 7324 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9626 |
| O'BYRNE, BRENDAN J | 1018 BEACONSFIELD AVE | | | | GROSSE POINTE PARK | MI | 48230-1348 |
| O'BYRNE, JIMMY M | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553-1918 |
| O'BYRNE, SHIRLEY M | 15 N BUCKLES AVE LOT 4 | | | | JAMESTOWN | OH | 45335-1640 |
| O'CALLAGHAN, DONALD C | 3 NORMAL ST | | | | WORCESTER | MA | 01605-3020 |
| O'CALLAGHAN, DOUGLAS W | PO BOX 248 | | | | CHINESE CAMP | CA | 95309-0248 |
| O'CALLAGHAN, DOUGLAS W | PO BOX 248 | 13388 RED HILLS ROAD | | | CHINESE CAMP | CA | 95309-0248 |
| O'CALLAGHAN, GEORGIA L | 8511 TOCOI PATH | | | | LAKELAND | FL | 33810-1350 |
| O'CALLAGHAN, LAWRENCE E | PO BOX 1645 | | | | NOCATEE | FL | 34268 |
| O'CALLAGHAN, MARTHA W | 2153 OAK GROVE DR | | | | ZELLWOOD | FL | 32798-9601 |
| O'CALLAGHAN, MARY G | 3E BRIGHAM CIR APT 2 | | | | HUDSON | MA | 01749-2441 |
| O'CALLAGHAN, STEPHEN F | 9295 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9604 |
| O'CALLAGHAN, SUSAN J | 18775 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5205 |
| O'CAMPO, JESS B | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| O'CAUSE, CAROL ANN | 3 DUNEDIN CIR | | | | PINEHURST | NC | 28374-6892 |
| O'CLAIR, CARMEN | 8141 JUDD RD | | | | WILLIS | MI | 48191-9632 |
| O'CONKE, ERIN R | 7520 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-1568 |
| O'CONNELL ELECTRIC CO. | | 830 PHILLIPS RD | | | | NY | 14564 |
| O'CONNELL MYRON E (439372) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'CONNELL, ANN M | 906 YORICK PATH | | | | WIXOM | MI | 48393-4521 |
| O'CONNELL, ANN MARIE | 906 YORICK PATH | | | | WIXOM | MI | 48393-4521 |
| O'CONNELL, BRIAN | 2778 FAIRLANE PL | | | | CHINO HILLS | CA | 91709-1237 |
| O'CONNELL, DANIEL B | 6985 HACKNEY CIR | | | | VICTOR | NY | 14564-9570 |
| O'CONNELL, DANIEL R | 27 HAZELHURST DR APT E | | | | ROCHESTER | NY | 14606-4434 |
| O'CONNELL, DAVID A | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| O'CONNELL, DAVID ALLEN | 3138 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| O'CONNELL, DOLORES | 217 MONCLAY CRT | APT. 1 SOUTH | | | KIRKWOOD | MO | 63122 |
| O'CONNELL, DONNA M | 3027 REED LAKE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1256 |
| O'CONNELL, DONNA M | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'CONNELL, FRANK P | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| O'CONNELL, GEORGE MICHAEL | 4901 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8714 |
| O'CONNELL, GEORGINE | 638 DARBY TER | | | | DARBY | PA | 19023-2206 |
| O'CONNELL, GLENN P | 4047 WORTHINGTON DR | | | | TROY | MI | 48085-5723 |
| O'CONNELL, JAMES M | PO BOX 1143 | | | | ORCHARD PARK | NY | 14127-8143 |
| O'CONNELL, JAMES R | 2803 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| O'CONNELL, JOLENE M | 6208 CUMBRE VISTA WAY | | | | COLORADO SPRINGS | CO | 80924-6018 |
| O'CONNELL, JOSEPH P | PO BOX 1674 | | | | MARTINSVILLE | IN | 46151-0674 |
| O'CONNELL, LISA A | 4901 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401-8714 |
| O'CONNELL, MARK W | 1315 SHANNON RD | | | | GIRARD | OH | 44420-1413 |
| O'CONNELL, MARY F | 6298 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-6938 |
| O'CONNELL, MICHAEL J | 230 COUNTY RD. #545 | | | | MARQUETTE | MI | 49855 |
| O'CONNELL, MICHAEL V | 1602 SKYVIEW DR | | | | BRIGHTON | MI | 48114-8921 |
| O'CONNELL, MYRON L | 359 NICHOLSON RD | | | | BALTIMORE | MD | 21221 |
| O'CONNELL, PATRICIA R | PO BOX 686 | | | | GALION | OH | 44833-0686 |
| O'CONNELL, PEARL | 472 GRAMATAN AVE. | | | | MOUNT VERNON | NY | 10552 |
| O'CONNELL, SEAN M. | 406 JEFF SCOTT CT | | | | HAMILTON | OH | 45013-9638 |
| O'CONNELL, SHAWN D | 2360 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3925 |
| O'CONNELL, SHERELLE J | 15431 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2049 |
| O'CONNELL, THOMAS | 3629 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| O'CONNELL, THOMAS B | 35 COLLEEN WAY | | | | PITTSFORD | NY | 14534-2643 |
| O'CONNER, LORRAINE | 9225 S CREGIER AVE | | | | CHICAGO | IL | 60617-3602 |
| O'CONNOR CHEV BUICK PONT GMC | | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEV BUICK PONT GMC | 187 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET BUICK PONTIAC GM | 187 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET BUICK PONTIAC GMC | RANDALL HUTCHINS | 187 RIVERSIDE DR | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 187 RIVERSIDE DR | | | | AUGUSTA | ME | 04330-4133 |
| O'CONNOR CHEVROLET, INC. | 3850 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3704 |
| O'CONNOR CHEVROLET, INC. | MARK O'CONNOR | 3850 W HENRIETTA RD | | | ROCHESTER | NY | 14623-3704 |
| O'CONNOR CHEVROLET, INC. | PO BOX 2129 | | | | ORLAND PARK | IL | 60462-1085 |
| O'CONNOR FRANK E (439373) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'CONNOR I I I, ROBERT E | 960 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| O'CONNOR II, ROBERT E | 886 S ASH ST | | | | GILBERT | AZ | 85233-7731 |
| O'CONNOR III, ROBERT E | 960 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| O'CONNOR JR, DONALD D | 7234 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9411 |
| O'CONNOR JR, RICHARD D | 1188 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| O'CONNOR JR., MICHAEL J | 1362 TANGLEWOOD DR | | | | N TONAWANDA | NY | 14120-2357 |
| O'CONNOR MICHAEL (446713) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| O'CONNOR MICHAEL R (429553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'CONNOR MOTOR CO. | 299 WARREN AVE | | | | PORTLAND | ME | 04103-1106 |
| O'CONNOR ROLIN (464232) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| O'CONNOR SAAB OF AUGUSTA | HUTCHINS, RANDALL B. | 268 STATE ST | | | AUGUSTA | ME | 04330-6914 |
| O'CONNOR SR., ROBERT E | 12948 WOODRUSH CT | | | | GRAND HAVEN | MI | 49417-8318 |
| O'CONNOR, ANITA A | 29997 VALLEY SIDE DR | | | | FARMINGTON HILLS | MI | 48334-2067 |
| O'CONNOR, ANNA M | 439 E 74TH ST. | | | | NEW YORK | NY | 10021 |
| O'CONNOR, ANNE | 930 WALLACE AVE | | | | NORTH BALDWIN | NY | 11510-2147 |
| O'CONNOR, BARRY C | 305 ROSEWOOD DR | | | | NEWARK | DE | 19713-3348 |
| O'CONNOR, BARRY CRAIG | 305 ROSEWOOD DR | | | | NEWARK | DE | 19713-3348 |
| O'CONNOR, BELINDA - | 224 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'CONNOR, BRIAN J | 8237 BROOKHAVEN DRIVE | | | | FRANKFORT | IL | 60423-8581 |
| O'CONNOR, BRIAN M | 6132 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| O'CONNOR, BRIAN M | 860 EDDY RD | | | | BEAVERTON | MI | 48612-8573 |
| O'CONNOR, BRIAN MICHAEL | 6132 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| O'CONNOR, BRUCE P | 298 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| O'CONNOR, CAROL | 29618 CUNNINGHAM DR | | | | WARREN | MI | 48092-4204 |
| O'CONNOR, CAROL J | 2163 HIGH DUNES LN | | | | LAUGHLIN | NV | 89029-0239 |
| O'CONNOR, CHARLENE M | 111 COACH RD | | | | NORTH ATTLEBORO | MA | 02760-2754 |
| O'CONNOR, CHERYL C | 5856 MONONGAHELA AVE | | | | BETHEL PARK | PA | 15102-2438 |
| O'CONNOR, CHRISTOPHER P | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| O'CONNOR, COLLEEN P | 505 ODEN DR | | | | WASKOM | TX | 75692-4033 |
| O'CONNOR, CORINNA L | PO BOX 734 | | | | FOWLERVILLE | MI | 48836-0734 |
| O'CONNOR, DANIEL R | 5370 OAKTREE CT | | | | FLINT | MI | 48532-3335 |
| O'CONNOR, DAVID H | 105 ARABIAN DR | | | | MADISON | AL | 35758-6634 |
| O'CONNOR, DAVID L | 5505 NORWOOD CT | | | | EL PASO | TX | 79924-2410 |
| O'CONNOR, DESMOND J | 819 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2501 |
| O'CONNOR, DIANE L | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415-8005 |
| O'CONNOR, DIANE LYNN | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415-8005 |
| O'CONNOR, DOLORES M | 52192 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1121 |
| O'CONNOR, DONNA JEAN | PO BOX 373 | | | | LAKE GEORGE | MI | 48633-0373 |
| O'CONNOR, DORIS F | 25984 CEDAR HILL CT | | | | BONITA SPRINGS | FL | 34135-9403 |
| O'CONNOR, DORIS M | 12294 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| O'CONNOR, DOROTHY A | PO BOX 58 | | | | INDIAN RIVER | MI | 49749-0058 |
| O'CONNOR, DOUGLAS A | 122 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| O'CONNOR, ETTY W | 1633 W 6TH ST | | | | ANDERSON | IN | 46016-2639 |
| O'CONNOR, EUGENE T | 1560 PINNACLE EAST DR SW | | | | WYOMING | MI | 49509-5042 |
| O'CONNOR, GENE D | 5501 DELTA RIVER DR | | | | LANSING | MI | 48906-9049 |
| O'CONNOR, GERALD G | 2471 COOMER RD | | | | BURT | NY | 14028-9738 |
| O'CONNOR, GERTRUDE M | 1722 EAST HAMILTON AVENUE | | | | FLINT | MI | 48506-4402 |
| O'CONNOR, GERTRUDE P | 7 ROYAL DR | | | | EUSTIS | FL | 32726-6747 |
| O'CONNOR, GLENDA N | 195 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1838 |
| O'CONNOR, GREGORY S | 512 CHOICE CT | | | | TROY | MI | 48085-4767 |
| O'CONNOR, HENRY L | 11505 CLEVELAND AVE | | | | NUNICA | MI | 49448 |
| O'CONNOR, JACK T | 12628 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| O'CONNOR, JAMES | 915 E GARDENIA AVE | | | | MADISON HTS | MI | 48071-3431 |
| O'CONNOR, JAMES D | 1S282 DILLON LN | | | | OAKBROOK TERRACE | IL | 60181-3831 |
| O'CONNOR, JAMES E | 2295 BRYANT DR | | | | CARLSBAD | CA | 92008-7105 |
| O'CONNOR, JAMES L | PO BOX 212 | 1946 EAST ST | | | REESE | MI | 48757-0212 |
| O'CONNOR, JAMIE L | 960 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9713 |
| O'CONNOR, JANET | 321 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9123 |
| O'CONNOR, JASON M | 116 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2472 |
| O'CONNOR, JOHN B | 840 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9740 |
| O'CONNOR, JOHN J | 15 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4524 |
| O'CONNOR, JOHN J | 4312 RIDGEWAY DR | | | | SAN DIEGO | CA | 92116-2051 |
| O'CONNOR, JOSEPH C | 25984 CEDAR HILL CT | | | | BONITA SPRINGS | FL | 34135-9403 |
| O'CONNOR, KATHLEEN M | 210 N DENWOOD ST | | | | DEARBORN | MI | 48128-1510 |
| O'CONNOR, KENNETH B | 29035 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2023 |
| O'CONNOR, KERRY F | 961 S 500 W | | | | ANDERSON | IN | 46011-9769 |
| O'CONNOR, LAURIE J | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| O'CONNOR, LAURIE JEAN | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| O'CONNOR, MARGARET M | 816 SMITH AVE | | | | LANSING | MI | 48910-1356 |
| O'CONNOR, MARILYN L | 18 ROSE PETAL CT | | | | MOUNT CLEMENS | MI | 48043-1400 |
| O'CONNOR, MARK K | 1430 HERITAGE LNDG APT 306 | | | | SAINT CHARLES | MO | 63303-6114 |
| O'CONNOR, MARK L | 2050 W DUNLAP AVE LOT L280 | | | | PHOENIX | AZ | 85021-2930 |
| O'CONNOR, MARY A | 1196 LORD DUNMORE DR | | | | VIRGINIA BEACH | VA | 23464-5446 |
| O'CONNOR, MARY L | 1040 BANYAN RD APT 301C | | | | BOCA RATON | FL | 33432-7691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'CONNOR, MICHAEL A | 7131 KALAMATH ST | | | | DENVER | CO | 80221-3056 |
| O'CONNOR, MICHAEL L | 208 GOODEMOOTE RD | | | | PORTLAND | MI | 48875-9798 |
| O'CONNOR, MICHAEL P | 11 FRITZ RD | | | | STERLING | MI | 48659-9404 |
| O'CONNOR, MICHAEL P | 113 PHEASANT TRAIL | | | | TROY | MO | 63379-4977 |
| O'CONNOR, MICHAEL T | 2303 BLACK FOREST LN | | | | TRAVERSE CITY | MI | 49686-8608 |
| O'CONNOR, NEELIE A | 1403 E 5TH ST | | | | ROYAL OAK | MI | 48067-2914 |
| O'CONNOR, NEELIE ANNE | 1403 E 5TH ST | | | | ROYAL OAK | MI | 48067-2914 |
| O'CONNOR, OWEN F | 193 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1033 |
| O'CONNOR, PHILIP A | 2321 W MICHIGAN AVE | | | | LANSING | MI | 48917-2963 |
| O'CONNOR, PHILIP ALAN | 2321 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2963 |
| O'CONNOR, RICHARD D | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| O'CONNOR, RICHARD E | 7879 TUSCANY DR | | | | POLAND | OH | 44514-5331 |
| O'CONNOR, RICHARD E | 8588 SHADY GLEN TRAIL | | | | YOUNGSTOWN | OH | 44514-5835 |
| O'CONNOR, RITA H | 162 GROVE ST | | | | RUTLAND | VT | 05701-3109 |
| O'CONNOR, RITA M | 7301 JASMINE BLVD | | | | PORT RICHEY | FL | 34668-3122 |
| O'CONNOR, ROBERT ALOYSIUS | 632 15TH AVE | | | | PROSPECT PARK | PA | 19076-1110 |
| O'CONNOR, ROBERT K | 2001 6TH ST | | | | BAY CITY | MI | 48708-6795 |
| O'CONNOR, ROBERT L | 627 RILEY ST | | | | DUNDEE | MI | 48131-1034 |
| O'CONNOR, ROSE | 1104 STOCKELL STREET | | | | NASHVILLE | TN | 37207-5451 |
| O'CONNOR, RYAN S | 8245 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| O'CONNOR, SANDRA K | 1217 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| O'CONNOR, SHIRLEY I | 184 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1777 |
| O'CONNOR, STEPHEN F | 7315 KHRISTOPHER CT | | | | CONCORD TWP | OH | 44077-2265 |
| O'CONNOR, THOMAS C | PO BOX 1284 | | | | WASKOM | TX | 75692-1284 |
| O'CONNOR, THOMAS F | 2449 BAILEY RD | | | | FOREST HILL | MD | 21050-1211 |
| O'CONNOR, THOMAS G | 19949 S ROSEWOOD DR | | | | FRANKFORT | IL | 60423-8169 |
| O'CONNOR, THOMAS P | 705 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| O'CONNOR, TIMOTHY | 8590 THORNBROOK DR | | | | JENISON | MI | 49428-9555 |
| O'CONNOR, TONYA M | 860 EDDY ROAD | | | | BEAVERTON | MI | 48612-8573 |
| O'DANIEL, BETTY J | 22200 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-3904 |
| O'DANIEL, GREGORY F | 10235 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3146 |
| O'DANIEL, JULIUS C | 4435 OAK BAY DR W | | | | JACKSONVILLE | FL | 32277-1014 |
| O'DANIEL, MARY E | 10235 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3146 |
| O'DANIELS GARAGE | 2914 MASSEY TOMPKINS RD | | | | BAYTOWN | TX | 77521-2829 |
| O'DANIELS, CLINZO | 1338 DILLON ST | | | | SAGINAW | MI | 48601-1326 |
| O'DANIELS, HARRY L | 1118 S 25TH ST | | | | SAGINAW | MI | 48601-6526 |
| O'DAY, ANN M | 9 BERT ROAD | | | | BUFFALO | NY | 14225-1360 |
| O'DAY, MARY M | 3673 PRESTWICK CIR | | | | GULF SHORES | AL | 36542-2748 |
| O'DAY, MICHAEL J | 1626 CAPITOL TRAIL | | | | NEWARK | DE | 19711 |
| O'DAY, MICHAEL P | 8213 VERNON AVE | | | | OMAHA | NE | 68134-2186 |
| O'DAY, TERENCE J | 647 YALE CT | | | | BENSALEM | PA | 19020-8221 |
| O'DEA, DANIEL T | 8735 SASHABAW RD | | | | CLARKSTON | MI | 48348-2921 |
| O'DEA, JAMES D | 650 S HURD RD | | | | OXFORD | MI | 48371-2834 |
| O'DEA, JAMES P | 6350 KNOB HILL CT | | | | GRAND BLANC | MI | 48439-7460 |
| O'DEA, KEVIN A | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105-4116 |
| O'DEA, LEGONA A | 17718 DRACENA CIR | | | | FORT MYERS | FL | 33917-2011 |
| O'DEA, SHERRY L | 945 WARD DR SPC 91 | | | | SANTA BARBARA | CA | 93111-2967 |
| O'DEAN SMITH | PO BOX 149 | | | | SASSAFRAS | KY | 41759-0149 |
| O'DEAN SMITH, JR | 58   NIMITZ | | | | RIVERSIDE | OH | 45431 |
| O'DEAR, DAVID L | 1837 MELVILLE CIR | | | | BRUNSWICK | OH | 44212-4244 |
| O'DEAR, DENISE L | 4709 DORAL DR | | | | BRUNSWICK | OH | 44212-6436 |
| O'DELL JR, GEORGE E | 162 E. GAINSBORG AVE. APT B | | | | WEST HARRISON | NY | 10604 |
| O'DELL JR, JERRY R | 409 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| O'DELL JR, JOHN C | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| O'DELL JR, ROBERT | 8452 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'DELL WILLIAM D (472132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| O'DELL, ALVIN R | 755 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| O'DELL, BONNIE E | 1814 BROADWAY BOULEVARD | | | | FLINT | MI | 48506-4460 |
| O'DELL, DELL L | 1451 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| O'DELL, DELORES M | 3728 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| O'DELL, DORIS M | 5455 LEWISBURG RD | | | | LEWISBURG | OH | 45338-9755 |
| O'DELL, ELIZABETH ANN | 1013 BEARD ST | | | | FLINT | MI | 48503-5393 |
| O'DELL, ELLA M | 4861 STATE ROUTE 248 | | | | CANISTEO | NY | 14823-9790 |
| O'DELL, GEORGE E | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503-1959 |
| O'DELL, GLEN P | 64504 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2593 |
| O'DELL, GWEN M | 5321 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| O'DELL, JOHN | RR 1 BOX 1349 | | | | WAYNE | WV | 25570-9723 |
| O'DELL, JOHN J | PO BOX 134 | | | | HALE | MI | 48739-0134 |
| O'DELL, LORRAINE M | 1013 BEARD ST | | | | FLINT | MI | 48503-5393 |
| O'DELL, LYLE A | 8839 RICKERT ROAD | | | | SARANAC | MI | 48881-9415 |
| O'DELL, LYNN E | 4934 GRINDERS WAY NE | | | | LELAND | NC | 28451-9096 |
| O'DELL, OLEN D | 2115 STENGER RD | | | | DOUGLASVILLE | GA | 30135-1429 |
| O'DELL, RANDY W | 9629 FERNWOOD DR APT J214 | | | | OLMSTED FALLS | OH | 44138-2680 |
| O'DELL, RAYMOND L | 19940 HIGH STAKES VW | | | | PUEBLO | CO | 81008-3742 |
| O'DELL, RICHARD G | 7204 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| O'DELL, ROBERT D | 1331 BEECH ST | | | | SUMNER | MI | 48889-9769 |
| O'DELL, ROBERT J | 1900 REDBUD LN APT 210 | | | | LANSING | MI | 48917-7642 |
| O'DELL, ROGER P | 2709 NORTHEAST 68TH STREET | | | | KANSAS CITY | MO | 64119-1125 |
| O'DELL, ROGER PAUL | 2709 NORTHEAST 68TH STREET | | | | KANSAS CITY | MO | 64119-1125 |
| O'DELL, RONALD J | G1069 N BALLENGER HWY | ROOM 117 | | | FLINT | MI | 48504 |
| O'DELL, ROY D | 1627 LINDY DR | | | | LANSING | MI | 48917-8635 |
| O'DELL, RUTH M | 9535 QUAILWOOD TRL | | | | CENTERVILLE | OH | 45458-9697 |
| O'DELL, SANDRA K | 14146 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| O'DELL, THELMA L | 1344 SW 750TH RD | | | | HOLDEN | MO | 64040-9189 |
| O'DELL, WALTER I | 5122 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| O'DELL, WILLIAM G | 6155 GARRISON ROAD | | | | DURAND | MI | 48429-9723 |
| O'DIAM, DONALD E | 1519 WARNKE RD NW | | | | CULLMAN | AL | 35055-2220 |
| O'DIERNO, MILDRED R | 2010 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| O'DOHERTY, KEVIN W | 2645 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| O'DOHERTY, PATRICK A | 152 LAKESHORE AVE | | | | HOWELL | MI | 48843-7561 |
| O'DONNAL, JOANNE L | 24 ROAD 6785 | | | | FRUITLAND | NM | 87416-9700 |
| O'DONNELL CHEVROLET-BUICK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| O'DONNELL CHEVROLET/NATIONAL RENT-A-CAR | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| O'DONNELL GOLF CLUB | PROFIT SHARING PLAN | 301 N BELARDO RD | | | PALM SPRINGS | CA | 92262-5600 |
| O'DONNELL JR, CHARLES | 251 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| O'DONNELL JR, RAYMOND J | 9 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2530 |
| O'DONNELL JR, WALDROP L | 20915 BALINSKI DR | | | | CLINTON TOWNSHIP | MI | 48038-5615 |
| O'DONNELL RAYMOND (464233) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| O'DONNELL'S QUALITY PONTIAC BUICK | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL'S QUALITY PONTIAC BUICK G | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL'S QUALITY PONTIAC BUICK G | EDWARD O'DONNELL | 1825 KING ST | | | COCOA | FL | 32926-5125 |
| O'DONNELL'S QUALITY PONTIAC BUICK GMC TRUCK | 1825 KING ST | | | | COCOA | FL | 32926-5125 |
| O'DONNELL, BERNADINE G | 700 E STONEGATE DR APT 207 | | | | OAK CREEK | WI | 53154-8627 |
| O'DONNELL, CHARLES E | 7423 RIDGE BLVD APT 1B | | | | BROOKLYN | NY | 11209-2330 |
| O'DONNELL, CHARLES E | APT 1B | 7423 RIDGE BOULEVARD | | | BROOKLYN | NY | 11209-2330 |
| O'DONNELL, CRAIG MD | 5419 W CULLOM AVE | | | | CHICAGO | IL | 60641-1313 |
| O'DONNELL, DALE E | 815 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'DONNELL, DENNIS J | 12042 TWIN BROOK DR | | | | ROMEO | MI | 48065-5444 |
| O'DONNELL, DENNIS J | 23030 BLACKBIRD AVE | | | | MATTAWAN | MI | 49071-8725 |
| O'DONNELL, FERNANDE Y | APT 408 | 400 EAST MAIN STREET | | | MIDLAND | MI | 48640-6508 |
| O'DONNELL, FREIDA J | 9212 CAIN DR NE | | | | WARREN | OH | 44484-1709 |
| O'DONNELL, IDA M | 10006 MAIN ST | | | | ROSCOE | IL | 61073-8170 |
| O'DONNELL, JAMES D | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| O'DONNELL, JAMES DENNIS | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| O'DONNELL, JAMES E | 3402 BRIGHTON ST | | | | PHILADELPHIA | PA | 19149-2006 |
| O'DONNELL, JOHN D | 7015 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 |
| O'DONNELL, JOHN H | 135 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| O'DONNELL, JOHN J | 6207 BIRMINGHAM ST | | | | CHICAGO RIDGE | IL | 60415-1501 |
| O'DONNELL, JONATHAN D | 4599 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9305 |
| O'DONNELL, KENNETH | 286 SUNSHINE DR | | | | BOLINGBROOK | IL | 60490-1436 |
| O'DONNELL, KEVIN M | 31545 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3532 |
| O'DONNELL, MARGARET M | 838 PLUCKEMIN PARK CT | | | | BEDMINSTER | NJ | 07921-1550 |
| O'DONNELL, MARK A | 1659 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| O'DONNELL, MARY K | 1495 GREAT OAK DR | | | | PITTSBURGH | PA | 15220-2015 |
| O'DONNELL, NANCY J | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| O'DONNELL, PAMELA S | 7636 ANGELINE DR | | | | NEW HOPE | MN | 55428-4220 |
| O'DONNELL, PATRICIA A | 22200 RIVERGATE DR | | | | ROCKY RIVER | OH | 44116-3718 |
| O'DONNELL, PATRICK G | 15138 W PARKWAY ST | | | | DETROIT | MI | 48223-1825 |
| O'DONNELL, RICHARD A | 8670 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1476 |
| O'DONNELL, ROBERT H | 5381 BELLE RIVER RD | | | | ATTICA | MI | 48412-9655 |
| O'DONNELL, ROSE MARY | 8670 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1476 |
| O'DONNELL, STEPHEN F | 1223 CHATHAM LN | | | | BLOOMINGTON | IL | 61704-8229 |
| O'DONNELL, SUSIE M | 4486 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| O'DONNELL, SUZANNE | 3402 BRIGHTON ST | | | | PHILADELPHIA | PA | 19149-2006 |
| O'DONNELL, TIMOTHY M | 44 LEAMINGTON RD | | | | BUFFALO | NY | 14210-1896 |
| O'DONNELL, VIOLET | 54 TANGELO CT | | | | LEHIGH ACRES | FL | 33936-7234 |
| O'DONNELL-SULLIVAN INC | 1888 E MITCHELL RD | | | | PETOSKEY | MI | 49770-9686 |
| O'DONOGHUE, ANN K | 54654 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| O'DONOGHUE, PATRICK C | 1352 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1146 |
| O'DONOHUE, ARTHUR L | 6087 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| O'DONOHUE, BRIAN J | 2145 S CAVALIER DR | | | | CANTON | MI | 48188-1830 |
| O'DONOHUE, BRIAN JOHN | 2145 S CAVALIER DR | | | | CANTON | MI | 48188-1830 |
| O'DONOHUE, CHERYL A | 50821 GEDDES RD | | | | CANTON | MI | 48188-2129 |
| O'DONOHUE, RICHARD J | APT 301 | 25075 MEADOWBROOK ROAD | | | NOVI | MI | 48375-2899 |
| O'DONOHUE, SEAN ELLIOTT | 2145 S CAVALIER DR | | | | CANTON | MI | 48188-1830 |
| O'DONOVAN, SEAN P | 16453 CHATHAM DR | | | | MACOMB | MI | 48044-4071 |
| O'DOWD, TERRY F | 1418 SPRINGHAM LN | | | | ROCHESTER HILLS | MI | 48309-2609 |
| O'DRAS, SANDRA P | 32060 DOHANY DR | | | | FARMINGTON HILLS | MI | 48336-1820 |
| O'DRISCOLL, ELIZABETH M | 140 JACKSON CRES | | | | CENTERPORT | NY | 11721-1055 |
| O'DRISCOLL, ELLEN | 10 RIPLEY LN | | | | BELMAR | NJ | 07719-2922 |
| O'FARRELL, CHRISTOPHER M | PO BOX 225 | | | | ALLEN PARK | MI | 48101-0225 |
| O'FARRELL, RUBY J. | PO BOX 324 | | | | UNION | WV | 24983-0324 |
| O'FLAHERTY, CHARLES T | 9865 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3643 |
| O'FLAHRITY, JOHN L | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546 |
| O'FLAHRITY, RYAN J | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| O'FLYNN, JOHN A | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609-5753 |
| O'GAVAGAN, JOSEPH A | 2506 MARYLAND AVE | | | | FLINT | MI | 48506-2894 |
| O'GEEN, JOSHUA A | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| O'GEEN, JOSHUA ADAM | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| O'GEEN, MICHAEL A | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| O'GORMAN MOTORS INC. | 983 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111-1236 |
| O'GORMAN, GRACE | PO BOX 101 | | | | CULPEPER | VA | 22701-0101 |
| O'GRADY BROS LTD. | PO BOX 666 | | | EGANVILLE ON K0J 1T0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'GRADY SR, MICHAEL P | 5140 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9359 |
| O'GRADY, CATHERINE J | 127 MUIR RD | | | | GROSSE POINTE FARMS | MI | 48236-3616 |
| O'GRADY, DENNIS P | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2242 |
| O'GRADY, GERALD J | 1254 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1211 |
| O'GRADY, GERTRUDE | 1232 BLUE HERON DR | | | | SAGINAW | MI | 48609-8910 |
| O'GRADY, MICHAEL K | 4755 LIBERTY CT | | | | STERLING HEIGHTS | MI | 48310-1942 |
| O'GRADY, PATRICIA J | 1238 COUNTY ROAD 100 | | | | FLORENCE | CO | 81226-9544 |
| O'GRADY, PATRICK A | 3411 SOUTHAMPTON DR | | | | JEFFERSONTON | VA | 22724-1751 |
| O'GRADY, ROBERT J | 25421 S MICHIGAN CT | | | | SUN LAKES | AZ | 85248-6567 |
| O'GRADY, TIMOTHY R | 3421 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2622 |
| O'GREEN, AUGUSTUS L | 1778 WHITE SPRUCE DR | | | | SHERIDAN | MI | 48884-8366 |
| O'GREEN, ROBERT G | 36786 MILLBROOK CT | | | | CLINTON TWP | MI | 48035-1146 |
| O'GUIN, MARJORIE A | 124 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| O'HAGAN SPENCER | CHRISTOPHER C. SPENCER | 6806 PARAGON PLACE SUITE 420 | | | RICHMOND | VA | 23230 |
| O'HAGAN SPENCER | CHRISTOPHER C. SPENCER, ESQ. | 6806 PARAGON PL STE 200 | | | RICHMOND | VA | 23230-1824 |
| O'HAIL, JUDY M. | 570 VONHOF BLVD | | | | MANSFIELD | OH | 44905-2058 |
| O'HAIR, EDNA R | 18 O HAIR LN | | | | FRENCHBURG | KY | 40322-8508 |
| O'HAIR, EDNA R | HCR 69 BOX 1530 | | | | FRENCHBURG | KY | 40322-9714 |
| O'HAIR, JAMES M | 11107 TIMBERTREE LN | | | | HOUSTON | TX | 77090-2865 |
| O'HAIR, NORMA J | 679 WESTOVER RD | | | | AVON | IN | 46123 |
| O'HAIRE, EDWARD M | 226 HIGHLAND GOLF DR | | | | FLAT ROCK | NC | 28731-7504 |
| O'HALLORAN, MARILYN E | 2860 PINE KNOLL DR APT 300A | | | | AUBURN HILLS | MI | 48326-3777 |
| O'HARA JACK JAMES (429554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'HARA JARROD | O'HARA, JARROD | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| O'HARA MEYERS, JOYCE L | 9014 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| O'HARA, BRENDAN J | 16181 RONNIE LN | | | | LIVONIA | MI | 48154-2243 |
| O'HARA, BRIAN E | 1004 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419-3745 |
| O'HARA, CHARLES MARTIN | 7095 BRANCH ST # 180 | | | | MOUNT MORRIS | MI | 48458 |
| O'HARA, CHRISTINE A | 7153 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9321 |
| O'HARA, CHRISTINE E | 3264 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2156 |
| O'HARA, DANIEL R | 8750 N PALMYRA RD | | | | CANFIELD | OH | 44406-9792 |
| O'HARA, DENISE M | 6884 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9635 |
| O'HARA, DENNIS P | 411 N OBERT ST | | | | DURAND | MI | 48429-1358 |
| O'HARA, EVELYN J | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067-1969 |
| O'HARA, FRANCES | 12744 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| O'HARA, FRANCES E | 1824 FINSBURY LN | | | | VIRGINIA BEACH | VA | 23454-5018 |
| O'HARA, FUGARIA | 404 HAWTHORNE CIR | | | | STOCKBRIDGE | GA | 30281-1624 |
| O'HARA, GLENDON E | 6769 FOX CROSSING CT | | | | AUSTINTOWN | OH | 44515-5614 |
| O'HARA, JEFFREY C | 853 TURNBRIDGE CIR | | | | NAPERVILLE | IL | 60540-8342 |
| O'HARA, JOHN A | 39764 GLENVIEW CT | | | | NORTHVILLE | MI | 48168-3439 |
| O'HARA, JOHN C | 99 EAST14TH STR | | | | HOLLAND | MI | 49423 |
| O'HARA, MARGARET J. | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| O'HARA, MICHAEL P | 7515 N PALMYRA RD | | | | CANFIELD | OH | 44406-9709 |
| O'HARA, NEVA E | 676 N RIDGE CT | | | | COLGATE | WI | 53017 |
| O'HARA, NEVA E | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 |
| O'HARA, PATRICK E | 4465 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| O'HARA, PATRICK J | 26 JEFFERSON AVE | | | | MASSAPEQUA PARK | NY | 11762-2614 |
| O'HARA, ROBERT H | 10298 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| O'HARA, SANDRA J | 528 CLARK ST | | | | MILFORD | OH | 45150-1210 |
| O'HARA, SHANNON P | 12217 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| O'HARA, TERESA S | 219 DELLFIELD LN | | | | GAHANNA | OH | 43230-3222 |
| O'HARA, THOMAS S | 3760 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1120 |
| O'HARA, TIMOTHY M | 6884 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9635 |
| O'HARA, VIOLET P | 3800 SUMMIT GLEN RD | C/O DEWAYNE RAY SPADAFORA | | | DAYTON | OH | 45449-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'HARA, WILLIAM J | 354 N MAIN ST | | | | COHASSET | MA | 02025-1365 |
| O'HARA, WILLIAM P | 2357 HOGAN WAY | | | | CANTON | MI | 48188-6303 |
| O'HARE HILTON/CHICAG | PO BOX 66414 | O'HARE INTERNATIONAL AIRPORT | | | CHICAGO | IL | 60666-0414 |
| O'HARE, CATHLEEN B | 621 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1160 |
| O'HARE, CATHLEEN BIENIEK | 621 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1160 |
| O'HARE, JAMES V | 18 PINEGROVE PARK | | | | HAMBURG | NY | 14075-5870 |
| O'HARE, JEFFREY P | 4152 SCENIC DR E | | | | SAGINAW | MI | 48603-9624 |
| O'HARE, KEITH A | 4600 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| O'HARE, MICHAEL G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| O'HARE, MICHAEL J | 1251 N WALDEN LN | | | | ANAHEIM | CA | 92807-2423 |
| O'HARE, MICHAEL P | 17030 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| O'HARE, MYLES A | PO BOX 492 | | | | GENESEE | MI | 48437-0492 |
| O'HARRIS, ROSEMARY F | 34585 WINSLOW | | | | WAYNE | MI | 48184-2390 |
| O'HAVER, ROBERT D | 187 N POST RD | | | | INDIANAPOLIS | IN | 46219-5537 |
| O'HEA, DANIEL J | 7 OPAL ST | | | | HOLBROOK | NY | 11741-4709 |
| O'HEARN, FRANCIS F | 146 EREAN STREET BOX 151 | | | | MONTROSE | MI | 48457 |
| O'HEARN, KARA | 1720 N BALLENGER HWY | | | | FLINT | MI | 48504-3072 |
| O'HEREN, LORI E | 25 BUENA VISTA AVE | | | | BOARDMAN | OH | 44512-4607 |
| O'HERN, PATRICK J | 10139 WOODLAWN ST | | | | TAYLOR | MI | 48180-3291 |
| O'HERRON, CHARLES L | 8825 HYNE RD | | | | BRIGHTON | MI | 48114-4955 |
| O'HERRON, MICHELLE N | 8825 HYNE RD | | | | BRIGHTON | MI | 48114-4955 |
| O'HEY, MARLENE M. | 7 ARBOR LANE | | | | LEVITTOWN | PA | 19055-1201 |
| O'KANE HARRY J (411359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'KANE WILLIAM J (356260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'KANE, B J | 199 KEATS AVE | | | | ELIZABETH | NJ | 07208-1059 |
| O'KANE, BRIGID P | 1610 E MCMILLAN ST | | | | CINCINNATI | OH | 45206-2110 |
| O'KANE, JAMES C | 12345 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4633 |
| O'KEEF, ROBERT F | 276 HOBART AVE | | | | SHORT HILLS | NJ | 07078-2235 |
| O'KEEFE CHEVROLET, INC. | 101 ARCH ST FL 9 | | | | BOSTON | MA | 02110-1131 |
| O'KEEFE, CHARLES E | 2857 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101-9008 |
| O'KEEFE, COLLEEN M | 4304 TONAWANDA AVENUE | | | | ROYAL OAK | MI | 48073-1634 |
| O'KEEFE, GLORIA | 9701 AMERICAN FARMS RD | | | | MILTON | FL | 32583-9457 |
| O'KEEFE, JANICE M | 2075 GULLIVER DR | | | | TROY | MI | 48085-1031 |
| O'KEEFE, JOSEPH R | 1518 HONEYSUCKLE DR | | | | BEL AIR | MD | 21014-1905 |
| O'KEEFE, KENNETH M | 103 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| O'KEEFE, MICHAEL R | 2749 BENT TREE DR | | | | DEXTER | MI | 48130-9403 |
| O'KEEFE, MICHAEL W | 1280 RAHMIER RD | | | | MOSCOW MILLS | MO | 63362-2808 |
| O'KEEFE, ROBERT W | 1827 SPANISH COVE DR N | | | | LILLIAN | AL | 36549-5264 |
| O'KEEFE, SEAN M | 103 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| O'KEEFE, SEAN R | 19503 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1978 |
| O'KEEFE, STEVEN P | 1416 CAREY CT | | | | CARMEL | IN | 46032-9224 |
| O'KEEFE, TIMOTHY C | 9398 WHARF DR | | | | IRA | MI | 48023-2835 |
| O'KEEFE,MICHAEL R | 2749 BENT TREE DR | | | | DEXTER | MI | 48130-9403 |
| O'KEEFFE PA RETIREMENT | PLAN PSP | DEBORAH STRAND TTEE | U/A DTD 01/01/2003 | 1731 HIGHLAND PLACE | TALLAHASSEE | FL | 32308 |
| O'KELLEY FAMILY LIMITED PARTNERSHIP LLLP | 10 CORPORATE HILL | SUITE 330 | | | LITTLE ROCK | AR | 72205 |
| O'KELLEY, CYNTHIA A | 8733 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| O'KELLEY, CYNTHIA ANN | 8733 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| O'KELLEY, DANNY E | 20548 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| O'KELLEY, DELORES | 4730 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30506-2947 |
| O'KELLEY, JAMES A | 4734 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| O'KELLEY, JOE T | 616 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'KELLEY, RICHARD J | 2726 CLEARWATER SPRINGS DR | | | | BUFORD | GA | 30519-8021 |
| O'KELLY, WESLEY M | 172 ROESCH AVE UPPR | | | | BUFFALO | NY | 14207 |
| O'KIEF, PATRICK J | 3310 SHILOH DR | | | | LIMA | OH | 45801-2131 |
| O'LAUGHLIN PONTIAC-BUICK-CADILLAC-G | 4580 RTE 219 | | | | GREAT VALLEY | NY | 14741 |
| O'LAUGHLIN PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 4580 RTE 219 | | | | GREAT VALLEY | NY | 14741 |
| O'LAUGHLIN PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | LAWRENCE O'LAUGHLIN | 4580 RTE 219 | | | GREAT VALLEY | NY | 14741 |
| O'LAUGHLIN, BETTY J | 1861 E PREVO RD | | | | LINWOOD | MI | 48634-9494 |
| O'LAUGHLIN, TIMOTHY L | 10036 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| O'LAUGHLIN, TIMOTHY LAWRENCE | 10036 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| O'LEAR, ANDREW J | 2225 HAMPDEN DR | | | | LANSING | MI | 48911-1636 |
| O'LEAR, DAVID F | PO BOX 239 | | | | LINDEN | MI | 48451-0239 |
| O'LEAR, ELSIE E | 4340 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| O'LEARY TURNER, BARBARA J | 35351 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| O'LEARY TURNER, BARBARA JANE | 35351 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| O'LEARY, ANNA C | 1253 ST JOHN RD | | | | ST JOHN PLT | ME | 04743 |
| O'LEARY, BARBARA F | 11224 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| O'LEARY, BREEDA K | 35351 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| O'LEARY, CHRISTOPHER A | 480 ANDREWS RD | | | | MINEOLA | NY | 11501-1002 |
| O'LEARY, CINDY LUCILLE | 3424 CLARK ST | | | | WAYNE | MI | 48184-1158 |
| O'LEARY, CLARA G | 3248E 900 N | | | | ROANOKE | IN | 46783 |
| O'LEARY, DANIEL E | 2543 FRISCO DR | C/O D. MICHAEL O'LEARY | | | CLEARWATER | FL | 33761-3821 |
| O'LEARY, DEBORAH A | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4483 |
| O'LEARY, DOUGLAS J | 4108 ONTARIO CENTER RD | | | | WALWORTH | NY | 14568-9323 |
| O'LEARY, ERIN GRACE | 1212 SHADOWOOD PKWY SOUTHEAST | | | | ATLANTA | GA | 30339-2323 |
| O'LEARY, GEORGE | 14 LINCOLN WALK | | | | ROCKAWAY POINT | NY | 11697-1710 |
| O'LEARY, GERALD | 6322 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2739 |
| O'LEARY, GORDON E | 10911 POSSUM TRAIL RD | ROUTE 1 | | | HARRISON | TN | 37341-7993 |
| O'LEARY, JAMES J | 801 W ANN ARBOR TRL STE 310 | | | | PLYMOUTH | MI | 48170-1680 |
| O'LEARY, JAMES T | 13622 N HAWTHORN DR | | | | SUN CITY | AZ | 85351-2319 |
| O'LEARY, JILL ELAINE | 10280 LAPEER RD | | | | DAVISON | MI | 48423-8151 |
| O'LEARY, JOHN N | 6177 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| O'LEARY, KEITH D | 703 JACOBS RD | | | | MACEDON | NY | 14502-9350 |
| O'LEARY, KELLY A | 751 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3715 |
| O'LEARY, KEVIN D | 6316 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| O'LEARY, KEVIN DALE | 6316 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| O'LEARY, MARJORIE P | 55 VICTORIA ST | | | | WASHINGTON | PA | 15301-4248 |
| O'LEARY, MARTHA M | BOX682 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| O'LEARY, MARTIN D | 1694 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| O'LEARY, MARY JO | 11 W ROSA DR | PUEBLO ESTATES | | | GREEN VALLEY | AZ | 85614-4220 |
| O'LEARY, MICHAEL F | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| O'LEARY, MICHAEL P | 7292 BERNE RD | | | | PIGEON | MI | 48755-9709 |
| O'LEARY, MICHAEL W | 4431 NE 20TH AVE APT 4 | | | | OAKLAND PARK | FL | 33308-5139 |
| O'LEARY, NANCY A | 3817 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| O'LEARY, PATRICIA A | 16258 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| O'LEARY, PATRICK J | 19405 APPLE CREEK DR | | | | CLINTON TOWNSHIP | MI | 48038-1404 |
| O'LEARY, PATRICK M | 3248 E 900 N | | | | ROANOKE | IN | 46783-9142 |
| O'LEARY, ROSE L | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474-2824 |
| O'LEARY, STEVEN | 4N642 BLUE LAKE CIR E | | | | SAINT CHARLES | IL | 60175-7640 |
| O'LEARY, TIMOTHY Q | 8384 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| O'LEARY, VIRGINIA A | PO BOX 607 | | | | DOUGLAS | MI | 49406-0607 |
| O'LEARY, WILLIAM L | 5294 E ATHERTON RD | | | | BURTON | MI | 48519-1530 |
| O'LEARY,JAMES J | 801 W ANN ARBOR TRL STE 310 | | | | PLYMOUTH | MI | 48170-1680 |
| O'LEARY,MARTIN D | 1694 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| O'LEARY-HAYES, KRISTINE E | 7745 WAGON WHEEL DR | | | | GOLETA | CA | 93117-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'LESKE, MARVIN J | 5213 RANCH ACRES DR | | | | LOVELAND | CO | 80538-1639 |
| O'LOUGHLIN BIRD, JANE E | PO BOX 5985 | | | | BRADENTON | FL | 34281-5985 |
| O'LOUGHLIN, JAMES E | 12915 W MEADOW LN | | | | NEW BERLIN | WI | 53151-1835 |
| O'LOUGHLIN, SEAN P | 9133 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| O'MALIA JR, FRANK L | 9664 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| O'MALLEY AUTOMOTIVE INC. | 3405 STEWART AVE | | | | WAUSAU | WI | 54401-3943 |
| O'MALLEY AUTOMOTIVE INC. | JOHN O'MALLEY | 3405 STEWART AVE | | | WAUSAU | WI | 54401-3943 |
| O'MALLEY, ANNMARIE K | 53241 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2756 |
| O'MALLEY, CAROL A | 14001 JOEL CT | | | | LARGO | FL | 33774-5107 |
| O'MALLEY, DANIEL B | 7765 SUTTON PLACE DR | | | | WARREN | OH | 44484 |
| O'MALLEY, DEBRA J | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| O'MALLEY, GWEN M | 5401 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| O'MALLEY, JAMES J | 1341 MARLOWE AVE APT 803 | | | | LAKEWOOD | OH | 44107-2667 |
| O'MALLEY, JOHN K | 4673 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9321 |
| O'MALLEY, LAWRENCE E | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| O'MALLEY, LUCY | 521 FORTH AVE. | | | | SCRANTON | PA | 18505 |
| O'MALLEY, MICHAEL R | 7060 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| O'MALLEY, PATRICK A | 5017 VIA JACINTO | | | | SANTA BARBARA | CA | 93111-2739 |
| O'MALLEY, PATRICK J | 304 MAPLE AVE | | | | DELANCO | NJ | 08075-4828 |
| O'MALLEY, PENNY | 6306 VINCENT RD | | | | GRANT TOWNSHIP | MI | 48032-3907 |
| O'MALLEY, ROBERT B | 28 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-2904 |
| O'MALLEY, SHIRLEY A | 1388 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| O'MALLEY, TERRANCE M | 5401 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| O'MALLEY, THOMAS L | 6850 KLUG PINES RD LOT 59 | | | | SHREVEPORT | LA | 71129-2423 |
| O'MALLEY, WILLIAM J | 600 W GALBRAITH | | | | MELVIN | MI | 48454 |
| O'MARA, CHRISTY M | 9025 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |
| O'MARA, DANIEL L | 5543 W ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-9302 |
| O'MARA, DAVID C | 537 BEAHAN RD | | | | ROCHESTER | NY | 14624-3403 |
| O'MARA, JOHN | 3258 LAKESHORE RD | | | | DECKERVILLE | MI | 48427-9630 |
| O'MARA, MICHAEL P | 16728 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| O'MARY, HENRY L | SUNSET MANNER NURSEING HOME | 251 SUNSET PLACE | | | GUIN | AL | 35563 |
| O'MEARA, JOHN M | 2903 MCARTHUR DR | | | | FORT WAYNE | IN | 46809-2845 |
| O'MEARA, PATRICK C | 4950 COAL ROAD | | | | VIENNA | OH | 44473-9677 |
| O'MEARA, SHARON P | 48615 ROMA VALLEY | APT B10 | | | SHELBY TWP | MI | 48317 |
| O'MEARA, SUSAN L | 21743 SUE ELLEN DR | | | | MACOMB | MI | 48044-2955 |
| O'MEARA, THOMAS P | 1423 CABRILLO AVE APT A | | | | VENICE | CA | 90291-5746 |
| O'MELIA, CAROL K | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| O'MELIA, RUTH M | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| O'MELIA, WILLIAM L | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| O'MICHAEL, JOSEPH L | 703 SWINGING SPEAR RD | | | | ROSWELL | NM | 88201-7822 |
| O'MORROW, CHRISTOPHER D | 6884 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| O'MORROW, CHRISTOPHER DALE | 6884 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| O'MORROW, ELDON L | 229 ESTHER ST | | | | LAKELAND | FL | 33815-7411 |
| O'MORROW, PATRICK M | 9488 GALE RD | | | | GOODRICH | MI | 48438-9457 |
| O'MORROW, THOMAS A | 5595 E IRLO BRONSON HIGHWAY LOT | | | | SAINT CLOUD | FL | 34771 |
| O'MORROW, THOMAS ARTHUR | 5595 E IRLO BRONSON HIGHWAY LOT #8 | | | | SAINT CLOUD | FL | 34771 |
| O'NAGHTEN, MARIA C | 1012 S GREENWAY DR | | | | CORAL GABLES | FL | 33134-4763 |
| O'NEAL ALLEN | 279 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| O'NEAL CAR CARE CENTER | 3855 ONEAL LN | | | | BATON ROUGE | LA | 70816-0902 |
| O'NEAL F TEAGUE | RUBY T TEAGUE | 24247 SOUTH HWY #2 | | | VINITA | OK | 74301 |
| O'NEAL JR, CLARENCE H | 920 RED CARROUSEL CT | | | | NORTH LAS VEGAS | NV | 89031-7257 |
| O'NEAL JR, EDMOND C | 1137 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| O'NEAL JR, WILLIAM H | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| O'NEAL JR, WILLIAM HARVEY | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| O'NEAL STEEL, INC. | DEANNA TAYLOR | 745 41ST ST N | | | BIRMINGHAM | AL | 35222-1123 |
| O'NEAL, ALETA O | 20245 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'NEAL, ANNA B | 4808 WALNUT SQUARE BLVD | | | | FLINT | MI | 48532-2428 |
| O'NEAL, AURELIA M | 2807 HERBERT DR | | | | WILMINGTON | DE | 19808-2418 |
| O'NEAL, BERNICE | PO BOX 2112 | | | | SAGINAW | MI | 48605-2112 |
| O'NEAL, BETTY M | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9131 |
| O'NEAL, BILLY C | 4500 47TH CT E | | | | TUSCALOOSA | AL | 35405-4774 |
| O'NEAL, CAROLYN S | 590 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9793 |
| O'NEAL, CLARA B | 10660 LITHOPOLIS RD NW | | | | CANAL WINCHESTER | OH | 43110-8804 |
| O'NEAL, CLARENCE | 10097 WEST LISBON AVENUE | | | | MILWAUKEE | WI | 53222-2441 |
| O'NEAL, DENNIS J | 1305 OAK ST | | | | BETHANY | MO | 64424-1521 |
| O'NEAL, DENNIS W | 16009 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9758 |
| O'NEAL, E STANLEY | 230 W 55TH ST APT 28E | | | | NEW YORK | NY | 10019-5206 |
| O'NEAL, EVELYN L | 9164 KAITLYN DRIVE SOUTH | | | | WALLS | MS | 38680-8575 |
| O'NEAL, GARY | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| O'NEAL, GLORIA | 912 HUNTINGTON PL | | | | PEACHTREE CITY | GA | 30269-3607 |
| O'NEAL, HAROLD B | 3891 BLACK FOREST DR | | | | MEMPHIS | TN | 38128-2845 |
| O'NEAL, JAMES B | 7360 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| O'NEAL, JASON L | 4309 GLENDALE ST | | | | DETROIT | MI | 48238-3224 |
| O'NEAL, JEANNE E | 1105 S MASONIC ST | | | | DELPHI | IN | 46923-1625 |
| O'NEAL, JEANNE R | 8965 COCKERHAM CIR | | | | INDIANAPOLIS | IN | 46278-5044 |
| O'NEAL, JEFFREY J | 23122 ROCHELLE ST | | | | MACOMB | MI | 48042-5162 |
| O'NEAL, JOHNNIE R | 570 INDIAN CREEK RD | | | | HUNTLAND | TN | 37345-3011 |
| O'NEAL, JOHNNY R | 7209 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-4353 |
| O'NEAL, JOHNNY RAY | 7209 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-4353 |
| O'NEAL, JOSHUA W | 26238 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6545 |
| O'NEAL, KARLOUS Y | 1137 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| O'NEAL, KATHRYN V | P O BOX 1864 | | | | NEW SMYRNA BEACH | FL | 32170-1864 |
| O'NEAL, LA J | 3880 CATLINA ST | | | | TITUSVILLE | FL | 32796 |
| O'NEAL, LAURA M | 15868 ILENE ST | | | | DETROIT | MI | 48238-1047 |
| O'NEAL, LEONARD | 1904 W ALEXIS RD APT C302 | | | | TOLEDO | OH | 43613-2277 |
| O'NEAL, LESLEE A | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| O'NEAL, LINDA B | 12514 HARDY ST | | | | OVERLAND PARK | KS | 66213-1445 |
| O'NEAL, LISA M | 7360 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| O'NEAL, MARCIA S | 6008 N HOWARD AVE | | | | GLADSTONE | MO | 64118-5563 |
| O'NEAL, MARION B | 235 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| O'NEAL, MARY M | 1416 BENTEEN AVE SE | | | | ATLANTA | GA | 30315-4430 |
| O'NEAL, PATRICIA J | 801 MANITOU RD | | | | HILTON | NY | 14468-9786 |
| O'NEAL, PEGGY M | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| O'NEAL, PHYLLIS A | 1117 N ORIANNA ST | | | | PHILADELPHIA | PA | 19123-1506 |
| O'NEAL, RETTA M | 1055 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| O'NEAL, RHONDA | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| O'NEAL, RONALD W | 184 HOUSTON CT | | | | GRIFFIN | GA | 30224-9594 |
| O'NEAL, S T | 909 REDWOOD DR | | | | ANDERSON | IN | 46011-1061 |
| O'NEAL, SHINO H | 12325 MAGNOLIA CIR | | | | ALPHARETTA | GA | 30005-4691 |
| O'NEAL, STEPHANIE M | 397 PRIVATE ROAD 5524 | | | | CELINA | TX | 75009-2193 |
| O'NEAL, SUE | 10097 WEST LISBON AVENUE | | | | MILWAUKEE | WI | 53222-2441 |
| O'NEAL, TRINA N | 4464 FAIRWAY DRIVE | | | | SHREVEPORT | LA | 71109-4002 |
| O'NEAL, TROY D | 101 CLINTON AVE APT 2T | | | | MINEOLA | NY | 11501-2808 |
| O'NEAL, WILLIAM P | 12325 MAGNOLIA CIR | | | | ALPHARETTA | GA | 30005-4691 |
| O'NEAL, WILLIE T | 465 44TH ST | | | | COPIAGUE | NY | 11726-1009 |
| O'NEAL-KAWOLO, WAVIE L | 35859 GARNER ST | | | | ROMULUS | MI | 48174-4111 |
| O'NEAL-WINTERS, DANITA G | 7231 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3715 |
| O'NEALL, WILLIAM F | 1380 OLD ESTESBURG RD | | | | WAYNESBURG | KY | 40489 |
| O'NEIL BUICK GMC | MICHAEL O'NEIL | 869 W STREET RD | | | WARMINSTER | PA | 18974-3126 |
| O'NEIL BUICK PONTIAC GMC | 869 W STREET RD | | | | WARMINSTER | PA | 18974-3126 |
| O'NEIL BUICK-GMC | MICHAEL O'NEIL | 869 W STREET RD | | | WARMINSTER | PA | 18974-3126 |
| O'NEIL DAVIDSON | 7899 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'NEIL JR, GERRY L | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| O'NEIL JR, PATRICK M | PO BOX 243 | | | | CLARKDALE | GA | 30111-0243 |
| O'NEIL VINCENT (446716) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| O'NEIL, ASHLEY | 3163 BRIMSTEAD DRIVE | | | | FRANKLIN | TN | 37064-6233 |
| O'NEIL, BRENDA | 101 NEW VALENCIA (VALENCIA) | | | | BRONX | NY | 10469 |
| O'NEIL, BRIAN M | 614 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| O'NEIL, CHRISTINE L | 22163 BEECH ST | | | | DEARBORN | MI | 48124-2701 |
| O'NEIL, DANIEL L | 995 DAY RD | | | | VASSAR | MI | 48768-9264 |
| O'NEIL, DELORES M | 1113 CHICAGO LN | | | | FRIENDSHIP | WI | 53934-9742 |
| O'NEIL, DORIS M | RR 1 BOX 257 | | | | RONCEVERTE | WV | 24970-9734 |
| O'NEIL, DORIS M | RT 1 BOX 257 | | | | RONCEVERTE | WV | 24970-9734 |
| O'NEIL, ELAINE E | 330 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| O'NEIL, GWEN E | 24 CORTLAND CIR | | | | LUNENBURG | MA | 01462-1493 |
| O'NEIL, JASON P | 1027 HURON ST | | | | FLINT | MI | 48507-2325 |
| O'NEIL, JOYCE | 6733 ASCOT DR | | | | ANTIOCH | TN | 37013-1169 |
| O'NEIL, JOYCE C | 760 TERNI LN # B | | | | SANTA BARBARA | CA | 93105-4431 |
| O'NEIL, JR, LARRY R | 30325 BARNES LN | | | | WATERFORD | WI | 53185 |
| O'NEIL, KEVIN S | PO BOX 9022 | C/O ADAM OPEL | | | WARREN | MI | 48090-9022 |
| O'NEIL, KREED F | 4033 SHAWNEE RD | | | | WELLSVILLE | KS | 66092-8752 |
| O'NEIL, MARY N | 10454 SMITH RD | | | | GAINES | MI | 48436-9752 |
| O'NEIL, MICHAEL | 7485 DEER XING | | | | ROSCOE | IL | 61073-9755 |
| O'NEIL, PATRICIA A | PO BOX 9022 | C/O ADAM OPEL | | | WARREN | MI | 48090-9022 |
| O'NEIL, PHILIP | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |
| O'NEIL, ROBERT G | 3612 VALLEY VIEW LANE RT#3 | | | | ROANOKE | TX | 76262 |
| O'NEIL, ROBERT L | 12109 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| O'NEIL, RONALD D | PO BOX 52 | | | | GOULD CITY | MI | 49838-0052 |
| O'NEIL, SAMUEL F | 12 WATERVILLE ST | | | | NORTH GRAFTON | MA | 01536-1823 |
| O'NEIL, SANDRA | 1933 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509-1533 |
| O'NEIL, THOMAS L | 3963 BASSWOOD AVE | | | | GROVE CITY | OH | 43123-9203 |
| O'NEIL, THOMAS L | 6672 CLEVELAND RD | | | | RAVENNA | OH | 44266-1840 |
| O'NEIL, TIMOTHY J | 4802 E RAY RD STE23-168 | | | | PHOENIX | AZ | 85044 |
| O'NEIL, TIMOTHY M | 38467 PALMER RD | | | | WESTLAND | MI | 48186-3959 |
| O'NEIL, TIMOTHY MICHAEL | 38467 PALMER RD | | | | WESTLAND | MI | 48186-3959 |
| O'NEIL, TIMOTHY R | 3223 SHERMAN ST | | | | EAU CLAIRE | WI | 54701-6665 |
| O'NEIL, TONYA A | 87 PINEVIEW DRIVE | | | | FLINT | MI | 48506-5290 |
| O'NEIL, WESLEY | 1223 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| O'NEIL, WILLIAM R | 47 W RIVER DR | | | | GLADWIN | MI | 48624-9729 |
| O'NEIL, WJ CO | 35457 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1233 |
| O'NEILL I I I, WILLIAM H | 9920 NW 38TH ST | | | | CORAL SPRINGS | FL | 33065-2830 |
| O'NEILL METAL FORMING INC | 1098 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390-2264 |
| O'NEILL'S CHEVROLET & BUICK INC | 5 W MAIN ST | | | | AVON | CT | 06001-3717 |
| O'NEILL'S CHEVROLET & BUICK INC | LAWRENCE SULLIVAN | 5 W MAIN ST | | | AVON | CT | 06001-3717 |
| O'NEILL, CHRISTINE A | 84 ALBERT DR | | | | LANCASTER | NY | 14086-2802 |
| O'NEILL, CHRISTINE M. | 55 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1345 |
| O'NEILL, CRAIG J | 16054 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| O'NEILL, DARLENE | 170 FLEMING DR | | | | VINCENT | OH | 45784-5588 |
| O'NEILL, EDNA M | 365 WIMBLEDON CT | | | | WEST SENECA | NY | 14224-1951 |
| O'NEILL, EDWARD W | 3622 MALLOW DR | | | | ORMOND BEACH | FL | 32174-2851 |
| O'NEILL, ELIZABETH J | 5505 WALLING DR | | | | WATERFORD | MI | 48329-3264 |
| O'NEILL, ESTHER W | 333 TAFT ST | | | | BRISTOL | PA | 19007-4317 |
| O'NEILL, IRENE A | 702 SEAHORSE RD | | | | FRIPP ISLAND | SC | 29920-7370 |
| O'NEILL, IRMA | 505 LAMANCHA DRIVE | | | | BROWNSVILLE | TX | 78521 |
| O'NEILL, JAMES J | 4816 WYNWOOD DR | | | | TAMPA | FL | 33615-4945 |
| O'NEILL, JANE | 66 SPRING LAKE BLVD | | | | WARETOWN | NJ | 08758-2657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'NEILL, JENNA | 2111 HIGHLAND AVENUE | | | | COLUMBIA | TN | 38401-4003 |
| O'NEILL, JOAN A | 6233 CRANE RD | | | | LAKELAND | FL | 33809-5627 |
| O'NEILL, JOHN E | 365 WIMBLEDON CT | | | | WEST SENECA | NY | 14224-1951 |
| O'NEILL, JOSEPH C | 231 CYPRESS LN | | | | HATBORO | PA | 19040-1610 |
| O'NEILL, JOSEPH F | 9035 DUNMORE DR | | | | DALLAS | TX | 75231-4007 |
| O'NEILL, JOYCE T | 1600 THUNDERBIRD LN APT 45 | | | | DAYTON | OH | 45449-2577 |
| O'NEILL, JULIEANNE | 117 SE 43RD TER | | | | CAPE CORAL | FL | 33904-8357 |
| O'NEILL, KASANDRA L | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |
| O'NEILL, KASANDRA LEE | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |
| O'NEILL, KATHRYN A | 2696 S STATE ROAD 39 | | | | DANVILLE | IN | 46122 |
| O'NEILL, KATHRYN L | 3743 INFIRMARY RD | | | | MORAINE | OH | 45418-1857 |
| O'NEILL, KEITH J | 22119 CHESTNUT LN | | | | WOODHAVEN | MI | 48183-3211 |
| O'NEILL, KEITH P | 11860 E 13 MILE RD | | | | WARREN | MI | 48093-3097 |
| O'NEILL, KELLY | 6993 W RIDGE DR | | | | BRIGHTON | MI | 48116-8867 |
| O'NEILL, KELLY M | 2894 DUBLIN ARBOR LN | | | | DUBLIN | OH | 43017-2047 |
| O'NEILL, KEVIN J | 345 SCHOOL ST | | | | CHEBANSE | IL | 60922-8039 |
| O'NEILL, KEVIN S | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| O'NEILL, KEVIN SUTCLIFFE | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| O'NEILL, LAVERNE J | 1035 W ATHERTON RD | | | | FLINT | MI | 48507-5301 |
| O'NEILL, MARGARET M | 600 BREEZE PARK DR APT 168 | | | | WELDON SPRING | MO | 63304-9177 |
| O'NEILL, MARK T | 2544 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| O'NEILL, MARY J | 72320 LASSIER RD | | | | BRUCE TWP | MI | 48065-3526 |
| O'NEILL, MARY M | 2874 E 194TH ST | | | | BRONX | NY | 10461-3911 |
| O'NEILL, MAUREEN A | 17 FALLING BROOK RD | | | | FAIRPORT | NY | 14450-8957 |
| O'NEILL, MICHAEL A | 1018 MASTER GUNNER CT | | | | INDIAN TRAIL | NC | 28079-3432 |
| O'NEILL, MICHAEL J | 100 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3149 |
| O'NEILL, NADINE R | 12729 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3237 |
| O'NEILL, NICOLE C. | 385 MCKINLEY AVE | | | | MORRISVILLE | PA | 19067-2359 |
| O'NEILL, PATRICK J | 7121 KENDAL ST | | | | DEARBORN | MI | 48126-1853 |
| O'NEILL, PATRICK S | 52 WALDEN CREEK DR. APT.52 | | | | BATAVIA | NY | 14020 |
| O'NEILL, RITA K | 159 MARK CT | | | | GERMANTOWN | OH | 45327-9356 |
| O'NEILL, ROBERT H | 117 SE 43RD TER | | | | CAPE CORAL | FL | 33904-8357 |
| O'NEILL, ROSEMARY | 6013 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9527 |
| O'NEILL, ROY F | 5062 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| O'NEILL, SARAH K | 4775 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| O'NEILL, SCOTT C | 67 MILLIKEN AVE #12B | | | | FRANKLIN | MA | 02038 |
| O'NEILL, STEPHEN P | 311 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| O'NEILL, TIMOTHY H | 534 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1346 |
| O'NEILL, TIMOTHY J | 17555 DOLORES ST | | | | LIVONIA | MI | 48152-3809 |
| O'NEILL, WILLIAM E | 9 CAPT ISIAH RD P O 1871 | | | | COTUIT | MA | 02635 |
| O'NEILL-CLOSE, MAUREEN M | 1026 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3225 |
| O'NEST, ALAN L | 191 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2505 |
| O'NIEL, PHILIP D | 1208 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1253 |
| O'NIEL, PHILIP D | 245 LAKE VILLAGE DR | APT 103 | | | ANN ARBOR | MI | 48103-6541 |
| O'QUIN, GENEVIEVE E | 3147 MAGNOLIA HOLMESVILLE RD | | | | MAGNOLIA | MS | 39652-9731 |
| O'QUIN, MICHAEL A | 572 WEEPING WAY LN | | | | AVON | IN | 46123-8207 |
| O'QUIN, MICHAEL ALLEN | 572 WEEPING WAY LN | | | | AVON | IN | 46123-8207 |
| O'QUIN, MICHAEL DELERO | 5929 MAGNIFICENT LN | | | | INDIANAPOLIS | IN | 46234-9041 |
| O'QUINN JR, LACEY | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240-9379 |
| O'QUINN JR, RICE | 3240 SNOW RD | | | | YPSILANTI | MI | 48198-9222 |
| O'QUINN, GARLAND J | 11603 BETHANY STATE LINE RD | | | | BETHANY | LA | 71007-9754 |
| O'QUINN, GARLAND JOSEPH | 11603 BETHANY STATE LINE RD | | | | BETHANY | LA | 71007-9754 |
| O'QUINN, IMOGENE L | 3433 CHAMPAIGN ST | | | | CHARLOTTE | NC | 28210-6325 |
| O'QUINN, JUDY ANN | 1121 COLWICK DR APT A | | | | DAYTON | OH | 45420-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'QUINN, PATRICK S | 1536 TOPISAW DR SE | | | | BROOKHAVEN | MS | 39601-8853 |
| O'QUINN, TERRANCE E | PO BOX 234 | | | NORTH SYDNEY NOVA SC CANADA B2A-3M3 | | | |
| O'QUINN, WILLIAM R | 49573 CABOT TRAIL HWY | RURAL ROUTE 4 | | BADDECK NOVA SCOTIA CANADA B0E-1B0 | | | |
| O'RAFFERTY, MARIA | 235 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| O'REAR, DEBBIE S | 331 COUNTY ROAD 563 | | | | ROGERSVILLE | AL | 35652-5435 |
| O'REAR, ELIZABETH L | 630 WITHINGTON ST | | | | FERNDALE | MI | 48220-1216 |
| O'REGAN'S CHEVROLET CADILLAC LTD. | P.O. BOX 2598 | STATION A | | HALIFAX NS B3K 5M2 CANADA | | | |
| O'REGAN, IRENE V | 230 W SHENANDOAH ST | | | | TUCSON | AZ | 85737-9730 |
| O'REGAN, JOHN F | 43 SNEAD DR | | | | MASHPEE | MA | 02649-3218 |
| O'REILLY AUTO PARTS | SAUNDRA WILKINSON | 233 S PATTERSON AVE | | | SPRINGFIELD | MO | 65802-2210 |
| O'REILLY PONTIAC-BUICK-GMC | 3960 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| O'REILLY, AIMEE M | 12031 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| O'REILLY, BRYAN | 20 HEIDI LN | | | | CHESTER SPRINGS | PA | 19425-3312 |
| O'REILLY, EDWARD W | 33 PERRY RD | | | | PENNELLVILLE | NY | 13132-3212 |
| O'REILLY, ERLENE | 231 PIONEER DR | | | | PONTIAC | MI | 48341-1850 |
| O'REILLY, JANE L | 33 PERRY RD | | | | PENNELLVILLE | NY | 13132-3212 |
| O'RIELLY CHEVROLET, INC. | | | | | TUCSON | AZ | 85711-4083 |
| O'RIELLY CHEVROLET, INC. | 6160 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-4023 |
| O'RIELLY CHEVROLET, INC. | RICHARD O'RIELLY | 6160 E BROADWAY BLVD | | | TUCSON | AZ | 85711-4023 |
| O'RIELLY JR, JAMES M | 3220 E SELLS DR | | | | PHOENIX | AZ | 85018-3924 |
| O'RILEY, MICHAEL E | 6820 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-3556 |
| O'ROKE, LINDA L | 116 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| O'RORKE, AUSTIN C | 2008 SE 8TH ST | | | | MOORE | OK | 73160-6726 |
| O'RORKE J, AMY A | 4237 120TH AVE SE | | | | BELLEVUE | WA | 98006-1149 |
| O'ROURKE, ANNETTE E | 9389 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| O'ROURKE, ARTISHA A | 6495 ROGUE RAPIDS CT NE | | | | BELMONT | MI | 49306-9514 |
| O'ROURKE, BARBARA J | 9421 TASCO DR NE | | | | ALBUQUERQUE | NM | 87111-2221 |
| O'ROURKE, BRENDA D | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| O'ROURKE, CINDY M | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| O'ROURKE, DAVID B | 5775 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5268 |
| O'ROURKE, DEANNE K | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |
| O'ROURKE, DEANNE KAY | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |
| O'ROURKE, DENNIS S | 7454 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3504 |
| O'ROURKE, DENNIS STEPHEN | 7454 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3504 |
| O'ROURKE, DONALD J | 6035 FERNDOWN CT | | | | MORROW | OH | 45152-8626 |
| O'ROURKE, DONALD L | 205 N ATHLETIC ST | | | | WHITE PIGEON | MI | 49099-9725 |
| O'ROURKE, DOROTHY L | PO BOX 5 | | | | JOHANNESBURG | MI | 49751-0005 |
| O'ROURKE, DOROTHY T | 4404 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| O'ROURKE, GEORGE P | 3620 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| O'ROURKE, GEORGE R | 1722 TURKEY FARM RD | | | | N HUNTINGDON | PA | 15642-5607 |
| O'ROURKE, JAMES J | 503 SKYLINE LAKE DR | | | | RINGWOOD | NJ | 07456-1926 |
| O'ROURKE, JERRY J | 755 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2138 |
| O'ROURKE, MICHAEL D | 3920 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| O'ROURKE, MICHAEL J | 60 ELIZABETH LN | | | | PALOS PARK | IL | 60464-1470 |
| O'ROURKE, NANCY K | 761 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| O'ROURKE, NANCY K | PO BOX 999 | | | | SANTA CRUZ | NM | 87567-0999 |
| O'ROURKE, RICHARD F | 4326 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| O'ROURKE, SEAN P | GMAC | PO BOX 650300 | | | DALLAS | TX | 75265-0300 |
| O'ROURKE, SHAWN | 5862 CLARK RD | | | | BATH | MI | 48808-9707 |
| O'ROURKE, VERA I | 364 W MAIN ST | | | | MAYVILLE | MI | 48744-8603 |
| O'RYAN, THOMAS J | RR 3 BOX 133 | | | | MONTICELLO | KY | 42633-9520 |
| O'SAILE, SUSAN J | 3411 NEW HOPE RD | | | | HENDERSONVILLE | TN | 37075-8620 |
| O'SAKO, RANDALL J | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| O'SHANNON, JADIE L. | 4005 TWIN CREEK DRIVE | | | | ARLINGTON | TX | 76015-4036 |
| O'SHANNON, MICHAEL G | 4005 TWIN CREEK DR | | | | ARLINGTON | TX | 76015-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| O'SHAUGHNESSEY, JANET M | 14420 LIMERICK | | | | SOMERSET | MI | 49281 |
| O'SHAUGHNESSY, COLMAN D | 9401 STAPLES MILL DR | | | | JACKSONVILLE | FL | 32244-6336 |
| O'SHAUGHNESSY, EDWARD J | 8907 GROUNDHOG WAY | | | | TOBYHANNA | PA | 18466-3434 |
| O'SHAUGHNESSY, JULIA F | 3 STERN CT | | | | HUNTINGTON STATION | NY | 11746-1324 |
| O'SHAUGHNESSY, MARK | 235 HALVERSON WAY | | | | DULUTH | GA | 30097-5911 |
| O'SHEA, JOSEPHINE M | 11618 WILDROSE DR | | | | HUNTLEY | IL | 60142-7608 |
| O'SHEA, MARGARET | 6 ANDERSON SCHOOL RD APT 408 | | | | STAATSBURG | NY | 12580-5842 |
| O'SHEA, MARION V | 33 DANENBERG PL | | | | WEST HAVEN | CT | 06516-6906 |
| O'SHEA, RONALD E | 52635 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| O'SHESKY, THOMAS CHESTER | 4145 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| O'SHIELDS, GARY H | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| O'SHIELDS, MARLENE E | 1104 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3104 |
| O'SHINSKI, MARY J | 3432 W 80TH ST | | | | NEWAYGO | MI | 49337-9760 |
| O'STEEN HAROLD J JR (439380) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'SULLIVAN, CHRISTINE | PO BOX 9022 | C/O SHANGHAI MAIL POUCH | | | WARREN | MI | 48090-9022 |
| O'SULLIVAN, EDWARD K | 96 AIRLINE RD | | | | CLINTON | CT | 06413-1069 |
| O'SULLIVAN, ELIZABETH J | 21913 SNOW AVE BUILDING H APT#1 | | | | DEARBORN | MI | 48124 |
| O'SULLIVAN, GERALD | 242 STARIN AVE | | | | BUFFALO | NY | 14214-1536 |
| O'SULLIVAN, JOHN M | 9198 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| O'SULLIVAN, JOHN MICHAEL | 9198 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| O'SULLIVAN, PATRICK M | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| O'SULLIVAN, SANDRA J | 11903 HIDDEN HILLS DR | | | | JACKSONVILLE | FL | 32225-1657 |
| O'SULLIVAN, SHEILA P | 48 CROTTY AVE | | | | YONKERS | NY | 10704-2731 |
| O'SULLIVAN, THOMAS | 544 PARKER AVE | | | | BUFFALO | NY | 14216-2109 |
| O'SUNA, MAURICE | PO BOX 90193 | | | | BURTON | MI | 48509-0193 |
| O'TOOLE DEBORAH | O'TOOLE, DEBORAH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| O'TOOLE JOSEPH JOHN SR (439382) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| O'TOOLE, DAVID P | 24309 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-1012 |
| O'TOOLE, DEBRA L | 2409 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| O'TOOLE, DEBRA L | 3446 W FARRAND RD | | | | CLIO | MI | 48420 |
| O'TOOLE, DENNIS M | 54188 SHADY LN | | | | SHELBY TOWNSHIP | MI | 48315-1641 |
| O'TOOLE, ELLEN A | 596 PONTIAC LN | | | | BOLINGBROOK | IL | 60440-1726 |
| O'TOOLE, GABRIELLE G | 3236 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| O'TOOLE, JANET C | 626 ENSENADA CT | | | | BEREA | OH | 44017-2633 |
| O'TOOLE, KEVIN D | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| O'TOOLE, KEVIN DANIEL | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| O'TOOLE, MARGIE D | 1110 NETTLE CREEK CT | | | | MIAMISBURG | OH | 45342-6329 |
| O'TOOLE, SHARON A | 1316 SUMMIT OAKS DR | | | | BURNSVILLE | MN | 55337-4715 |
| O'TOOLE, STEPHEN E | 2014 HOMER TER | | | | RESTON | VA | 20191-1343 |
| O'TOOLE, TIMOTHY R | 327 JOHN BLISS RD | | | | WILMINGTON | NY | 12997-2813 |
| O'TOOLE, WILLIAM E | 8968 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| O, BRIEN, MARGUERITE J | 9338 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| O, CHONG Y | 15215 MAGNOLIA BLVD  UNIT 207 | | | | SHERMAN OAKS | CA | 91403-1121 |
| O, CHONG YOL | 423 MAYFAIR DR | | | | BOSSIER CITY | LA | 71111-2223 |
| O. | PO BOX 182394 | OBO: THOMAS FANTOZZI | | | COLUMBUS | OH | 43218-2394 |
| O. ANDERSON | 1902 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1631 |
| O. C WHITING | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| O. C. SHREFFLER, INC. | GREGORY DRALLE | 7 E DIVISION ST | | | MANTENO | IL | 60950-1507 |
| O. D HAMILTON | 64 SHARON AVE | | | | COURTLAND | AL | 35618-3952 |
| O. HUNT | 4401 E OUTER DR #M | | | | DETROIT | MI | 48234 |
| O. JOHNSON | 4914 FALL BROOK LN | | | | FORT WAYNE | IN | 46835-9331 |
| O. LAWRENCE | 1415 BRANDY DR | | | | MARSHALL | TX | 75672-4115 |
| O. MITCHELL | 19929 FREELAND ST | | | | DETROIT | MI | 48235-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O. P. FURE AS | SIVERT NIELSENSGT. 80 | | | BODO N-800 NORWAY | | | |
| O. PIERCE | 7712 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| O. PRESTON HUNTER TTEE | O.PRESTON HUNTER TR | DTD 9/27/2001 | 1949 LULLABY LANE | | ANAHEIM | CA | 92804-6008 |
| O. WEDDLE | 1738 STETSON LN | | | | GREENWOOD | IN | 46143-7855 |
| O. WHITING | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| O. Z JOHNSON | 4914 FALL BROOK LN | | | | FORT WAYNE | IN | 46835-9331 |
| O.B. GRAHAM & SONS TEXACO | 1505 W ADAMS AVE | | | | TEMPLE | TX | 76504-2451 |
| O.C. ELLINGSON, INC. | 205 N KINGSTON ST | | | | CALEDONIA | MN | 55921-1254 |
| O.C. ELLINGSON, INC. | OREN ELLINGSON | 205 N KINGSTON ST | | | CALEDONIA | MN | 55921-1254 |
| O.G. CLEMONS | PO BOX 511 | | | | KETTLE FALLS | WA | 99141-0511 |
| O/E LEARNING INC | 2125 BUTTERFIELD DR STE 300N | | | | TROY | MI | 48084-3441 |
| O<BRIEN, PHILIP T | 2402 COOLIDGE ST | | | | MADISON | WI | 53704-4505 |
| O<BRIEN, WILLIAM C | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| O<NEIL, ALBERT L | 159 FERNWOOD AVE | | | | ROCHESTER | NY | 14621-5652 |
| O'BRIEN, GERALD R | 5150 JAMACA AVE N | | | | LAKE ELMO | MN | 55042 |
| O'DONNELL, WINNIE | 336 86TH ST | | | | BROOKLYN | NY | 11209-5002 |
| O'KEEFE, CYNTHIA D | 3281 BALSAM ST SW | | | | PRIOR LAKE | MN | 55372-2722 |
| O'KEEFE, GREGORY | 5240 W 111TH ST | | | | BLOOMINGTON | MN | 55437-3302 |
| O'MALLEY, JOHN W | 1961 BRIARCLIFFE BLVD | | | | WHEATON | IL | 60189-8503 |
| OA SYSTEMS INC | 40 HAZELWOOD DRIVE | | | | AMHERST | NY | 14228 |
| OAG WORLDWIDE | 75 REMITTANCE DR DEPT 1570 | | | | CHICAGO | IL | 60675-1570 |
| OAHU TRANSIT SERVICES, INC. | 811 MIDDLE STREET | | | | HONOLULU | HI | 96819 |
| OAK BROOK HILLS RESORT | MARRIOTT | 3500 MIDWEST RD | ATTN K WILLIAMS | | OAK BROOK | IL | 60523-2573 |
| OAK CLIFF PRESBYTERIAN CHURCH | 6000 S.HAMPTON RD. | | | | DALLAS | TX | 75232-2577 |
| OAK CREEK AUTOMOTIVE | 7948 S 27TH ST | | | | OAK CREEK | WI | 53154-2601 |
| OAK ELECTRIC SERVICE INC | 5492 DIXIE HWY STE 1 | | | | WATERFORD | MI | 48329-1675 |
| OAK HARBOR | 1339 WEST VALLEY HIGHWAY NORTH | | | | AUBURN | WA | 98001 |
| OAK HARBOR | DAVE NEELY | 1339 W VALLEY HWY N | | | AUBURN | WA | 98001-4123 |
| OAK HILL AUTOMOTIVE | 9301 W HIGHWAY 71 | | | | AUSTIN | TX | 78735-8024 |
| OAK HILL CEMETARY ASSOCIATION | ATTN TIMOTHY KLUENDER | 243 16TH AVE N | | | SOUTH ST PAUL | MN | 55075-1825 |
| OAK HOLLOW HOMEOWNERS ASSOC | 1445 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4264 |
| OAK PLACE PHARMACY INC | PSP-PERSHING LLC AS CUSTODIAN | 19535 CHAMPION CIRCLE | | | GULFPORT | MS | 39503-7622 |
| OAK SHELL | 22295 MULHOLLAND HWY | | | | CALABASAS | CA | 91302-5138 |
| OAK T TABER & | JOYCE D TABER | JT TEN | 1817 RIDGEWOOD RD | | DENISON | TX | 75020-1143 |
| OAK TERRACE OFFICE MALL | P O BOX 3797 | | | | WILSON | NC | 27895-3797 |
| OAK, FRANCIS G | 218 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| OAK, GARY L | 142 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| OAK, ROBERT A | 2777 WIXOM TRL | | | | MILFORD | MI | 48381-2574 |
| OAK, ROBERT ALLAN | 2777 WIXOM TRL | | | | MILFORD | MI | 48381-2574 |
| OAK, SANDRA K | 2805 SLEETH RD | | | | COMMERCE TWP | MI | 48382-1756 |
| OAKES GLEN (491259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OAKES JR, ROBERT | 717 FREBIS AVE | | | | COLUMBUS | OH | 43206-3705 |
| OAKES LARRY | 30350 N 1980 EAST RD | | | | GRIDLEY | IL | 61744-8804 |
| OAKES ROBERT | OAKES, ROBERT | 116 ORANGE ST | | | GALLIANO | LA | 70354-3566 |
| OAKES STEPHEN | PO BOX 985 | | | | ABERDEEN | SD | 57402-0985 |
| OAKES VAN R SR (494059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OAKES WELDING AND REPAIR | 2728 N 500 W | | | | MARION | IN | 46952-9770 |
| OAKES, AGNES F | 806 BRIARCREST LN | | | | DALTON | OH | 44618-9052 |
| OAKES, ALAINA C | 15 MOSE COOK RD | | | | AKWESASNE | NY | 13655-2111 |
| OAKES, ANDREA R | PO BOX 1039 | | | | CUMMING | GA | 30028-1039 |
| OAKES, CHARLES E | 1536 LAKEWOOD RD | | | | JACKSBORO | TN | 37757-4402 |
| OAKES, CRAIG A | 8314 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| OAKES, DANNY E | 9605 OHIO ST | | | | DETROIT | MI | 48204-4131 |
| OAKES, DAVID G | PO BOX 122 | | | | TYRONE | NY | 14887-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKES, DIANNE K | 116 SHIPMAN DR | | | | TEMPLE | GA | 30179-5462 |
| OAKES, DONNA L | 47240 HENNINGS ST | | | | CHESTERFIELD | MI | 48047-4915 |
| OAKES, DOREENE F | 3130 ELLIOT RD | | | | HOLLY | MI | 48442-9490 |
| OAKES, EDITH M | 30 RANSOM RD | | | | HOGANSBURG | NY | 13655-3129 |
| OAKES, EDITH MELVINA | 30 RANSOM RD | | | | HOGANSBURG | NY | 13655-3129 |
| OAKES, EDWARD | 43291 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9666 |
| OAKES, EDWARD E | 2738 EDDY ST | | | | SAGINAW | MI | 48604-2411 |
| OAKES, EUGENE F | 6479 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| OAKES, EVA M | 723 OTTILIE | | | | KERRVILLE | TX | 78028-5010 |
| OAKES, HOLLIS B | 6331 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| OAKES, J R | 100 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| OAKES, JAMES A | 5107 W THISTLEPOPPY LOOP | | | | MARANA | AZ | 85658-4048 |
| OAKES, JAMES C | 436 DEOLA RD | | | | BESSEMER | AL | 35022-4520 |
| OAKES, JENNIE | 26118 FAIRFIELD AVE | | | | WARREN | MI | 48089-4520 |
| OAKES, JOANNA | 248 SHIELDS RD | SCOTT TOWNSHIP | | | SCOTT TOWNSHIP | PA | 18447 |
| OAKES, JUANITA M | 14355 MADDELEIN ST | | | | DETROIT | MI | 48205-2401 |
| OAKES, LACEY B | 2216 LANDAU LN | | | | BOSSIER CITY | LA | 71111-5533 |
| OAKES, LARRY D | 94 S MOUNT TOM RD | | | | MIO | MI | 48647-9365 |
| OAKES, LARRY E | 13390 GROSBEAK CT | | | | CARMEL | IN | 46033-9275 |
| OAKES, LOIS L | APT 8A | 17011 CEDAR PLAZA | | | OMAHA | NE | 68130-2368 |
| OAKES, LORNA N | 2240 TOBACCO RD | | | | GLASGOW | KY | 42141-8487 |
| OAKES, LOU ELLEN | 26 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1918 |
| OAKES, MARJORIE | 4231 STERLING STATION DRIVE | | | | BRUNSWICK | OH | 44212-3996 |
| OAKES, MICHAEL | 237 AUSTIN DR | | | | AVON | IN | 46123-5419 |
| OAKES, MICHAEL B | 5717 SENECA TRL | | | | KOKOMO | IN | 46902-5546 |
| OAKES, MILDRED | 225 BIBB AVE | | | | BECKLEY | WV | 25801-6337 |
| OAKES, MYRON E | 257 JACKSON ST | | | | LAWRENCEVILLE | GA | 30045-5705 |
| OAKES, PATRICIA A | 3303 SHERMAN PARK DR | | | | SAINT CHARLES | MO | 63303-4243 |
| OAKES, RICHARD K | 607 LATHROP ST | | | | LANSING | MI | 48912-2413 |
| OAKES, ROBERT C | 86 CENTRE ST | | | | CONCORD | NH | 03301-4141 |
| OAKES, ROBERT E | 637 VAILL POINT RD | | | | ST AUGUSTINE | FL | 32086-6810 |
| OAKES, ROBERT L | G1407 MITSON BLVD | | | | FLINT | MI | 48504 |
| OAKES, ROBERT W | 19990 ALMY RD | | | | HOWARD CITY | MI | 49329-9768 |
| OAKES, RONALD E | 16017 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-4217 |
| OAKES, RONALD EUGENE | 16017 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-4217 |
| OAKES, RONNIE G | PO BOX 203 | | | | SILVER CREEK | GA | 30173-0203 |
| OAKES, RUTH | 6996 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9574 |
| OAKES, RYAN THOMAS | 249 BEECHVIEW DR | | | | GREENWOOD | IN | 46142-3103 |
| OAKES, SHARON K | 1202 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| OAKES, TERESA M | 2315 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1815 |
| OAKES, TERESA MARIE | 2315 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1815 |
| OAKES, THOMAS E | 931 W 3RD ST | | | | ANDERSON | IN | 46016-2321 |
| OAKES, THOMAS W | KOLEGRAFF WILLIAM J | 3119 TUMBERRY WAY | | | JAMUL | CA | 91935 |
| OAKES, VIRGIL L | 4798 WHITCOMB ST | | | | GARY | IN | 46408-4061 |
| OAKES, WAYNE R | 3036 PRIMROSE PL | | | | ALLEGAN | MI | 49010-9618 |
| OAKES, WENDELL A | 1635 W LAKEVIEW LN | | | | CANTON | MI | 48187-6643 |
| OAKES, WILLIAM N | 3113 ROLLINGLEN LN | | | | LAKELAND | FL | 33810-2622 |
| OAKES, WILLIAM T | PO BOX 2662 | | | | CUMMING | GA | 30028-6508 |
| OAKESON, DAVID O | 6417 COTTON BAY DR N | | | | INDIANAPOLIS | IN | 46254-4531 |
| OAKEY, MELINDA S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| OAKEY, MELINDA SUE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| OAKIE SMITH | 118 CONATSER RD. | | | | GRIMSLEY | TN | 38565-5004 |
| OAKIE, MARILYN A | 4705 BISON WAY | | | | CALDWELL | ID | 83607-1549 |
| OAKLAND ATHLETICS BASEBALL CO | ATTN JILL GOLDEN | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 |
| OAKLAND AUTO RECONDITIONING | 436 E 14 MILE RD | | | | MADISON HTS | MI | 48071-1404 |
| OAKLAND AUTOMOTIVE CENTER, INC. | PO BOX 4357 | | | | TRDY | MI | 48099-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND BONE & JOINT | 44038 WOODWARD AVE STE 100 | | | | BLOOMFIELD | MI | 48302-5036 |
| OAKLAND BUSINESS TAX CITY OF OAKLAND | PO BOX 61000 | | | | SAN FRANCISCO | CA | 94161-0001 |
| OAKLAND CATHOLIC CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 255 E MAPLE RD | A ROSS | | TROY | MI | 48083-2717 |
| OAKLAND CITY COLLEGE CENTER FOR LIFELONG EDUCATION | 143 N LUCRETIA ST | | | | OAKLAND CITY | IN | 47660-1037 |
| OAKLAND CITY TAX COLLECTOR | PO BOX 56 | | | | OAKLAND | TN | 38060-0056 |
| OAKLAND CITY UNIVERSITY | BEDFORD COLLEGE CENTER | PO BOX 455 | | | BEDFORD | IN | 47421-0055 |
| OAKLAND CNTY FOC ACCT OF | DAVID BARNEY | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND CNTY FOC ACCT OF | M P SEDMAN | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND CNTY FOC ACCT OF | T J LAMREAUX | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND CNTY FOTC | ACCT OF DEON R DINKINS | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND CNTY FOTC | ACCT OF THOMAS J MORTIMORE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND CNTY FOTC | ACCT OF TIMOTHY J CLEVER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND CNTY FRIEND OF COURT | ACCT OF JOHN R SMITH | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CNTY REIMBURSEMENT DIV | ACCT OF SANDRA A COATS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CO. DEPT. OF PUBLIC WORKS | MARGARET B. DEVLIN, SECRETARY | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| OAKLAND COMMUNITY COLLEGE | 2480 OPDYKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2223 |
| OAKLAND COMMUNITY COLLEGE | 2480 OPDYKE RD | PO BOX 55000 | | | BLOOMFIELD HILLS | MI | 48304-2223 |
| OAKLAND COMMUNITY COLLEGE | 27055 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-4556 |
| OAKLAND COMMUNITY COLLEGE | 7350 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3864 |
| OAKLAND COMMUNITY COLLEGE | C/O WORKFORCE DEVELOPMENT SERV | M-TEC BLDG 2900 FEATHERSTONE | RD | | AUBURN HILLS | MI | 48326 |
| OAKLAND COMMUNITY COLLEGE | HIGHLAND LAKES CAMPUS | 7350 COOLEY LAKE RD | ATTN ROGER STEELE | | WATERFORD | MI | 48327-3864 |
| OAKLAND COMMUNITY COLLEGE DEPARTMENT 245301 | PO BOX 55000 | | | | DETROIT | MI | 48255-0001 |
| OAKLAND COMMUNITY COLLEGE WOMENCENTER | 27055 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-4556 |
| OAKLAND COUNTY | | 1200 N TELEGRAPH RD BLDG 16E | BLDG. 16E | | | MI | 48341 |
| OAKLAND COUNTY CLERKS OFFICE | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 1220 COUNTY CENTER DR W | J BRENNAN | | WATERFORD | MI | 48328-1904 |
| OAKLAND COUNTY DEPARTMENT OF PUBLIC WORKS | WATER SEWAGE OPERATIONS DIVISION | 1 PUBLIC WORKS DR | | | WATERFORD | MI | 48328-1907 |
| OAKLAND COUNTY DRAIN COMMISSIONER | 1 PUBLIC WORKS DR | WATER & SEWER BILLING | | | WATERFORD | MI | 48328-1907 |
| OAKLAND COUNTY DRAIN COMMISSIONER | 550 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-2375 |
| OAKLAND COUNTY DRAIN COMMISSIONER | ATTN: WILLIAM N. ECKSTEIN - CIVIL ENGINEER | 550 S TELEGRAPH RD | | | PONTIAC | MI | 48341-2375 |
| OAKLAND COUNTY DRAIN COMMISSIONER | NO. 1 PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 |
| OAKLAND COUNTY DRAIN COMMISSIONER | PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 |
| OAKLAND COUNTY ECONOMIC OUTLOOK LUNCHEON | ATTN NANCY NAGY TECHNIACL ASSI | 2100 PONTIAC LAKE RD BLDG 41W | | | WATERFORD | MI | 48328 |
| OAKLAND COUNTY EMPLOYMENT | DIVERSITY COUNIL (OCEDC) | 28 N SAGINAW ST STE 909 | C/O ANDREW PETTRESS | | PONTIAC | MI | 48342-2142 |
| OAKLAND COUNTY FOC | ACCT OF FREDERICK J POLLOCK | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FOC | ACCT OF ROBERT D. SHAFTO | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FOC | ACT C NEWELL | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC | ACT D J TAYLOR | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC | ACT OF D J SIRENA | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC | ACT PF J PETTUS | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC | PO BOX 436012 | | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC ACCT OF | R L STINSON | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOC ACT OF | D Q JACKSON | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FOTC | ACCT OF ERIC MATHIESON | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FOTC | ACCT OF MICHAEL MADSEN | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FOTC | ACCT OF MICHAEL MORGESON | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FOTC | ACCT OF PRESTON PATTERSON | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FOTC | ACCT OF ROBERT PARKER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT C V GREEN | DEPT 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT OF BILLIE R KEELS | DEPT. 77257 | | | DETROIT | MI | 37638 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT OF DAVID GIRARD | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT OF GREGORY WINDELER | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT OF J ANDERSON | DEPT 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | ACCOUNT OF LOUIS MCCLAIN | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ALAN P OPPENHEISER | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ALBERT SHERRINGTON | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ALFRED GUY | DEPT. 77257 | | | DETROIT | MI | 38452 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ALTON HARRIS | DEPT 77257 | | | DETROIT | MI | 43670 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ANDREZE J PAWLAK | DEPT 77257 | | | DETROIT | MI | 53588 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ANTHONY PAIGE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ANTHONY R WHITE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ANTHONY WHITE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF BILLY HUGHES | DEPT 77257 | | | DETROIT | MI | 56964 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF BRAD L FUNK | DEPT 77257 | | | DETROIT | MI | 37554 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF BRADFORD H STROHM | DEPT 77257 | | | DETROIT | MI | 38056 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF BRADLEY L KRAUSE | DEPT 77257 | | | DETROIT | MI | 49958 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF BRUCE L MADER | DEPT 77257 | | | DETROIT | MI | 50260 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CARL E JONES | DEPT 77257 | | | DETROIT | MI | 34542 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CATHERINE L PARADISE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CATHERINE L PARADISE | DEPT 77257 | | | DETROIT | MI | 36950 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHARLES ASKIN | DEPT 77257 | | | DETROIT | MI | 06340 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHARLES COGO | DEPT 77257 | | | DETROIT | MI | 36252 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHARLES E JACKSON | DEPT 77257 | | | DETROIT | MI | 37152 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHARLES E VANACKER | DEPT 77257 | | | DETROIT | MI | 31754 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHARLES V GREEN | DEPT 77257 | | | DETROIT | MI | 38650 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHRIS A EDDY | DEPT 77257 | | | DETROIT | MI | 31666 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER MANNOR | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CLARK POWELL | DEPT 77257 | | | DETROIT | MI | 38558 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CLIFFORD P MILLER | DEPT 77257 | | | DETROIT | MI | 36544 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CLYDE M DOWNER | DEPT 77257 | | | DETROIT | MI | 38264 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF CORNELIU NASTASE | DEPT 77257 | | | DETROIT | MI | 49388 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DALE E JOHNSON | DEPT #77257 | | | DETROIT | MI | 38236 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DANIEL E HOTCHKISS | DEPT 77257 | | | DETROIT | MI | 36474 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DANIEL F GREBA | DEPT 77257 | | | DETROIT | MI | 38450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DANIEL M KRITZER SR | DEPT 77257 | | | DETROIT | MI | 37366 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DANIEL R GEE | DEPT 77257 | | | DETROIT | MI | 50692 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DARYL JACKSON | DEPT 77257 | | | DETROIT | MI | 38170 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DAVID A DARROW | DEPT 77257 | | | DETROIT | MI | 36842 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DAVID F WELTON | DEPT 77257 | | | DETROIT | MI | 36358 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DAVID HRESKO | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DAVID J HRESKO | DEPT 77257 | | | DETROIT | MI | 36870 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DAVID J LEGOWSKY | DEPT 77257 | | | DETROIT | MI | 37660 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DEAN BLOOM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DEBORAH L WOOD | DEPT 77257 | | | DETROIT | MI | 36762 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DENIS MORGAN FLAGG | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DENISE CHAVEZ | DEPT 77257 | | | DETROIT | MI | 36564 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DENNIS ARMOUR | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DENNIS MC GLONE | DEPT 77257 | | | DETROIT | MI | 36754 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DENTON MORGAN | DEPT 77257 | | | DETROIT | MI | 36740 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DERRICK S WEBB | DEPT 77257 | | | DETROIT | MI | 36258 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DINO S ROTONDO | DEPT 77257 | | | DETROIT | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DONALD D WHITAKER | DEPT 77257 | | | DETROIT | MI | 36348 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DONALD G MARSHALL | DEPT 77257 | | | DETROIT | MI | 37156 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DONALD J JABLONSKI | DEPT 77257 | | | DETROIT | MI | 36872 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DONALD MC MILLAN | DEPT 77257 | | | DETROIT | MI | 38260 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DONALD R DE VAUGH | DEPT 77257 | | | DETROIT | MI | 37160 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF DWIGHT CABRA | DEPT 77257 | | | DETROIT | MI | 02642 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDDIE J WALKER | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDGAR K FAISON | DEPT 77257 | | | DETROIT | MI | 57770 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD E HILLIE | DEPT 77257 | | | DETROIT | MI | 36460 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD E MARX | DEPT 77257 | | | DETROIT | MI | 38450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD J SULLIVAN | DEPT 77257 | | | DETROIT | MI | 14432 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD L CAMPBELL | DEPT 77257 | | | DETROIT | MI | 37156 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD L NASREY | DEPT 77257 | | | DETROIT | MI | 36746 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF EDWARD MASS | DEPT 77257 | | | DETROIT | MI | 37346 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ELBERT HALL | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ERNEST A DODSON JR | DEPT 77257 | | | DETROIT | MI | 38372 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ERNEST WILLIAMS | DEPT 77257 | | | DETROIT | MI | 42894 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FELIX MONROE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FORREST J WARD | DEPT 77257 | | | DETROIT | MI | 37554 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FRANCIS STEINBERGER | DEPT 77257 | | | DETROIT | MI | 38544 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FRANK G YOUD | DEPT 77257 | | | DETROIT | MI | 37546 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FRANK L GRANDBERRY SR | DEPT 77257 | | | DETROIT | MI | 40980 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FRANK W RIDLEY | DEPT 77257 | | | DETROIT | MI | 37948 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FRED W GLIME | DEPT 77257 | | | DETROIT | MI | 37366 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF FREDDIE D BONDS | DEPT 77257 | | | DETROIT | MI | 40972 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GARBIEL MC CLENDON SR | DEPT 77257 | | | DETROIT | MI | 38146 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GARRY R FREYBURGHER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GARY WESTERN | DEPT 77257 | | | DETROIT | MI | 38146 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GEORGE L MUNN | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GERALD MARKLIN | DEPT 77257 | | | DETROIT | MI | 38536 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GERALD OLIVER | DEPT 77257 | | | DETROIT | MI | 37358 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GILBERT L MARTINEZ | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GILLIAM CLARK | DEPT 77257 | | | DETROIT | MI | 37166 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GLENN C VAN HORN | DEPT 77257 | | | DETROIT | MI | 36962 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GREGORY ERICKSON | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GREGORY ERICKSON | DEPT 77257 | | | DETROIT | MI | 37366 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GREGORY G NAUSEDA | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GUS NIX JR | DEPT 77257 | | | DETROIT | MI | 24962 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF GUY A RICHIE | DEPT 77257 | | | DETROIT | MI | 40519 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF HELMUT J KOLKE | DEPT 77257 | | | DETROIT | MI | 37350 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF HERMAN PHLEGM | DEPT 77257 | | | DETROIT | MI | 37372 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JACK W BIGGER | DEPT 77257 | | | DETROIT | MI | 37042 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JACK W BIGGER JR | DEPT 77257 | | | DETROIT | MI | 37042 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JACK W FLETT | DEPT 77257 | | | DETROIT | MI | 48450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES CARRIGAN | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES E BEALL | DEPT 77257 | | | DETROIT | MI | 36858 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES FRANK | DEPT 77257 | | | DETROIT | MI | 37652 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES K BOUGATSOS | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES KLEIN | DEPT 77257 | | | DETROIT | MI | 37172 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES NICHOLS | DEPT 77257 | | | DETROIT | MI | 37942 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES R HARTSOCK | DEPT 77257 | | | DETROIT | MI | 36746 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES V DE BRINCAT | DEPT 77257 | | | DETROIT | MI | 37570 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAMES ZAMJAHN | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JAY L JONES | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JEFFERY V CHAMBERS | DEPT 77257 | | | DETROIT | MI | 38052 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JEFFERY W LARBIG | DEPT 77257 | | | DETROIT | MI | 29564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JEROME M COLITON | DEPT 77257 | | | DETROIT | MI | 38444 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JIMMY R PARTRIDGE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN BRONIK | DEPT 77257 | | | DETROIT | MI | 37654 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN D TRAWICK | DEPT 77257 | | | DETROIT | MI | 42390 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN FEKIN | DEPT 77257 | | | DETROIT | MI | 37054 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN M IVANKO | DEPT 77257 | | | DETROIT | MI | 37840 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN MC CONNELL | DEPT 77257 | | | DETROIT | MI | 37144 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN NAVARRO | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN P FILAR | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN R RICHARDS | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN W GRAYBEAL | DEPT 77257 | | | DETROIT | MI | 37366 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN WEILAND | DEPT 77257 | | | DETROIT | MI | 37748 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHN WELLINGTON JR | DEPT 77257 | | | DETROIT | MI | 05756 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOHNNY M BUSH | DEPT 77257 | | | DETROIT | MI | 37438 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOSEPH C GLENN | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOSEPH F WOZNIAK | DEPT 77257 | | | DETROIT | MI | 36954 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOSEPH KOLODZIEJCZA | DEPT 77257 | | | DETROIT | MI | 49944 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOSEPH OSEI-BONSU | DEPT 77257 | | | DETROIT | MI | 07342 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF JOSEPH P HALSALL | DEPT 77257 | | | DETROIT | MI | 37484 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KELLEY HARBERT | DEPT 77257 | | | DETROIT | MI | 44732 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KENNETH A PRESTON | DEPT 77257 | | | DETROIT | MI | 36770 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KENNETH L HOUSTON | DEPT 77257 | | | DETROIT | MI | 36976 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KENNETH P LAMB II | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KENNETH WILAMOWSKI | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KENT A HAUSAUER | DEPT 77257 | | | DETROIT | MI | 36370 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF KEVIN W COBB | DEPT 77257 | | | DETROIT | MI | 37350 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF L MARINO | DEPT 77257 | | | DETROIT | MI | 38048 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LAMONT S POWELL | DEPT 77257 | | | DETROIT | MI | 38542 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LARRY K DRAKE | DEPT 77257 | | | DETROIT | MI | 44738 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LAWRENCE A FIRLIK | DEPT 77257 | | | DETROIT | MI | 36656 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LAWRENCE J COALLIER | DEPT 77257 | | | DETROIT | MI | 37774 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LENARD LAVENDER | DEPT 77257 | | | DETROIT | MI | 36452 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LEONARD BALTZER | DEPT 77257 | | | DETROIT | MI | 37034 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LEONARD KENT | DEPT 77257 | | | DETROIT | MI | 48948 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LESLIE DAVID HALL | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LEWIS Z LEVY | DEPT 77257 | | | DETROIT | MI | 12336 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LOUIS T MC CLAIN | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LOYDE W GOODE | DEPT 77257 | | | DETROIT | MI | 37470 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF LYNN HOWARD | DEPT 77257 | | | DETROIT | MI | 36456 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARIO R BUENO | DEPT 77257 | | | DETROIT | MI | 36754 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK A CHURAY | DEPT 77257 | | | DETROIT | MI | 37262 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK L CHAFFIN | DEPT 77257 | | | DETROIT | MI | 48434 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK MATTIS | DEPT 77257 | | | DETROIT | MI | 37880 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK NABOZNY | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK ROBERTS | DEPT 77257 | | | DETROIT | MI | 36774 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK S DENNIS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARK WILLIAMS | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MARVIN WHITING | DEPT 77257 | | | DETROIT | MI | 38452 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MASOUD SATTARIPOUR | DEPT 77257 | | | DETROIT | MI | 47174 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MATTHEW B JESHURUN | DEPT 77257 | | | DETROIT | MI | 26531 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MAYNARD D MULLINS | DEPT 77257 | | | DETROIT | MI | 40974 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MERRICK GREENHOUSE | DEPT 77257 | | | DETROIT | MI | 43766 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL F MARKS | DEPT 77257 | | | DETROIT | MI | 37254 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL G CHOLY | DEPT 77257 | | | DETROIT | MI | 38250 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL HEISEL | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL HRYNYK | DEPT 77257 | | | DETROIT | MI | 36366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL JOHNSON | DEPT 77257 | | | DETROIT | MI | 37654 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL JOHNSON | DEPT 77257 | | | DETROIT | MI | 38450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL MALONE | DEPT 77257 | | | DETROIT | MI | 58780 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL MC DERMIT | DEPT 77257 | | | DETROIT | MI | 38536 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MICHAEL MUNDTH | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MILTON JOHNSON | DEPT 77257 | | | DETROIT | MI | 38464 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF MYRON J NOLTE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF NEWTON BAREFOOT | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF NIKI S WAGONER | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF OVERTON HIGH | DEPT 77257 | | | DETROIT | MI | 43584 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAMELA RYALLS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAUL DRAKE | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAUL E GARLAND | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAUL H DEESEN | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAUL HOFFMASTER | DEPT 77257 | | | DETROIT | MI | 38544 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PAUL L FERMAN | DEPT 77257 | | | DETROIT | MI | 36658 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PETER J FABBRI | DEPT 77257 | | | DETROIT | MI | 38350 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PETER KUDLICK | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF PHILLIP E THOR | DEPT 77257 | | | DETROIT | MI | 38360 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF R C MARTINEZ | DEPT 77257 | | | DETROIT | MI | 37040 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RALPH W BRAZEL | DEPT 77257 | | | DETROIT | MI | 37468 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RANDOLPH CARTER | DEPT 77257 | | | DETROIT | MI | 36858 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RAY HANSELMAN | DEPT 77257 | | | DETROIT | MI | 37342 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RAY M MOORE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD DAHL | DEPT 77257 | | | DETROIT | MI | 36850 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD DILES | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD DILES | DEPT 77257 | | | DETROIT | MI | 38264 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD G DRAHAM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD HIRSCH | DEPT 77257 | | | DETROIT | MI | 36564 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD K DONAHUE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD R KEMP | DEPT #77257 | | | DETROIT | MI | 36252 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RICHARD STIGLEMAN | DEPT 77257 | | | DETROIT | MI | 37772 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT A ELLIS | DEPT 77257 | | | DETROIT | MI | 38450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT A FEDORKO | DEPT 77257 | | | DETROIT | MI | 37748 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT A FORD | DEPT 77257 | | | DETROIT | MI | 38450 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT H CAMPBELL | DEPT 77257 | | | DETROIT | MI | 36740 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT KRIEG | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT L DAWSON | DEPT 77257 | | | DETROIT | MI | 36456 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT MARTIN FAITEL | DEPT 77257 | | | DETROIT | MI | 38050 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT RENFROE | DEPT 77257 | | | DETROIT | MI | 38656 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROBERT WEAVER | DEPT 77257 | | | DETROIT | MI | 36460 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROGER J TEASDALE | DEPT 77257 | | | DETROIT | MI | 38432 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROGER MC NUTT | DEPT 77257 | | | DETROIT | MI | 48480 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROGER R BOELIO | DEPT 77257 | | | DETROIT | MI | 36746 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD A CARPENTER | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD A CARPENTER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD A DAVIS | DEPT 77257 | | | DETROIT | MI | 16536 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD J GOLEMBIEWSKI | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD L RAY | DEPT 77257 | | | DETROIT | MI | 24994 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD R THOMPSON | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD ROBERTS | DEPT 77257 | | | DETROIT | MI | 37752 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD THOMPSON | DEPT 77257 | | | DETROIT | MI | |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RONALD TURNER | DEPT 77257 | | | DETROIT | MI | 37962 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF ROY A DOSTER | 1200 N TELEGRAPH RD DEPT 431 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RUFUS WASHINGTON | DEPT 77257 | | | DETROIT | MI | 21346 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF RUFUS WASHINGTON | DEPT 77257 | | | DETROIT | MI | 48277-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF S RAGHUMA REDDY | DEPT 77257 | | | DETROIT | MI | 55333 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF STANLEY KINNEY | DEPT 77257 | | | DETROIT | MI | 36564 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF STEPHEN BONNER | DEPT 77257 | | | DETROIT | MI | 40876 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF STEVEN KLEPCHAK | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF STEVEN LAMOURIA | DEPT 77257 | | | DETROIT | MI | 37372 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF STEVEN STRAYER | DEPT 77257 | | | DETROIT | MI | 29452 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF SUVIT MILLER | DEPT 77257 | | | DETROIT | MI | 38380 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF SYLVIA TOBALSKI | DEPT 77257 | | | DETROIT | MI | 38274 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THEODORE J REYNOLDS | DEPT 77257 | | | DETROIT | MI | 38052 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS ARNETT | DEPT 77257 | | | DETROIT | MI | 36950 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS E SEMIK | DEPT 77257 | | | DETROIT | MI | 37052 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS H BARNETT | DEPT 77257 | | | DETROIT | MI | 38342 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS H GRZANKA | DEPT 77257 | | | DETROIT | MI | 36842 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS J BENNETT | DEPT 77257 | | | DETROIT | MI | 37564 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF THOMAS K LOCKWOOD | DEPT 77257 | | | DETROIT | MI | 36448 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF TIMOTHY COGLEY | DEPT 77257 | | | DETROIT | MI | 36858 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF TIMOTHY G SAUTER | DEPT 77257 | | | DETROIT | MI | 37050 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF TODD DAILEY | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF VERLINDA BROOME | DEPT 77257 | | | DETROIT | MI | 37768 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF VICKIE VAICIUNAS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF VICTOR R QUINCE | DEPT 77257 | | | DETROIT | MI | 48277-0001 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF VINCENT KELLY | DEPT 77257 | | | DETROIT | MI | 25131 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WARREN J PARSONS | DEPT 77257 | | | DETROIT | MI | 38164 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WESLEY A RADCLIFFE | DEPT 77257 | | | DETROIT | MI | 48277-0001 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WESLEY ANDERSON | DEPT 77257 | | | DETROIT | MI | 37972 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WESLEY RADCLIFFE | DEPT 77257 | | | DETROIT | MI | 37742 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM A DRANGIN | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM BAGLEY | DEPT 77257 | | | DETROIT | MI | 18936 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM E O'TOOLE | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM J HESS | DEPT 77257 | | | DETROIT | MI | 38056 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM JOHN ZABRITSKI | DEPT 77257 | | | DETROIT | MI | 37948 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OF WILLIAM SUHR | DEPT 77257 | | | DETROIT | MI | 38544 |
| OAKLAND COUNTY FRIEND OF COURT | ACCT OR ROY A DOSTER | DEPT 77257 | | | DETROIT | MI | 43576 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCOUNT OF GERALD JENKINSO | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCOUNT OF J OLSHANSKY | DEPT. 77257 | | | DETROIT | MI | 37754 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF A T BAILEY | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF ALEXANDER C TASCA | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF ALLAN JAWORS | CS# | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF DAVID VRABEL | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF EARL W MILLER | DEPT. 77257 | | | DETROIT | MI | 43292 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF L T WASHINGTON | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF S L KILLINGSWORTH | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF COURT | FOR ACCT OF STANLEY L PETERSON | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND COUNTY FRIEND OF CRT | ACT OF R A ELLIS | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY FRIEND OF THE COURT | PO BOX 436012 | | | | PONTIAC | MI | 48343-6012 |
| OAKLAND COUNTY HEALTH DIVISION | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY MICHIGAN | 1200 N TELEGRAPH RD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY PARKS & RECREATION COMMISSION | 9501 SASHABAW RD | | | | CLARKSTON | MI | 48348-2064 |
| OAKLAND COUNTY REIMBURSEMENT | ACCT OF AUDREY BRITTON-GIPSON | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY REIMBURSEMENT DIV | PO BOX 430628 | | | | PONTIAC | MI | 48343-0628 |
| OAKLAND COUNTY REIMBURSEMNT DI | ACCOUNT OF MACK E BROOKS III | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY ROAD COMMISSION | 31001 LAHSER ROAD | | | | BEVERLY HILLS | MI | 48025 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH ROAD | DEPARTMENT 479 | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY W&S | 1 PUBLIC WORKS DR | | | | WATERFORD | MI | 48328-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND COUNTYF FRIEND OF COUR | ACCT OF WILLIAM SOWERBY | DEPT 77257 | | | DETROIT | MI | 36896 |
| OAKLAND COURT REPORTERS INC | 39520 WOODWARD AVE STE 50 | | | | BLOOMFIELD HILLS | MI | 48304-5055 |
| OAKLAND CTY FOC | ACCT OF DARWIN EUGENE ALLEN | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND CTY FOC | ACCT OF DAVID C BRAULT | DEPT 77257 | | | DETROIT | MI | 37954 |
| OAKLAND CTY FOC | ACCT OF DAVID R LANCASTER | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND CTY FOC | ACCT OF J L TUTTLE | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY FOC | ACCT OF LINDA M WHITE | PO BOX 77257 | | | DETROIT | MI | 48277-0257 |
| OAKLAND CTY FOC | ACCT OF ROBERT M COGAL | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND CTY FOC | ACCT OF THOMAS J KIIHR | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 |
| OAKLAND CTY FRIEND OF COURT | ACCOUNT OF WILLIAM WHITE | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY FRIEND OF COURT | ACCT OF AARON L WILLIAMS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY FRIEND OF COURT | ACCT OF E KELVIN FAISON | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-1036 |
| OAKLAND CTY FRIEND OF COURT | ACCT OF KENNETH WISEHEART | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 |
| OAKLAND CTY FRIEND OF THE COUR | FOR ACCT OF A G PENA | DEPT 77257 | | | DETROIT | MI | 00000 |
| OAKLAND CTY FRIEND OF THE COUR | FOR ACCT OF C N CONTOR | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND CTY FRIEND OF THE COUR | FOR ACCT OF F T CHURCH | DEPT. 77257 | | | DETROIT | MI | 28044 |
| OAKLAND CTY FRIEND OF THE COUR | FOR ACCT OF J F THOMPSON | DEPT. 77257 | | | DETROIT | MI | 00000 |
| OAKLAND CTY FRIEND OF THE COUR | FOR ACCT OF V R QUINCE | COURT TOWER | | | PONTIAC | MI | 00000 |
| OAKLAND CTY FRIEND OF THE CT | ACCT OF TERENCE S THIEL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY REIMBURSEMENT DIV | ACCT OF JANET W MC SHEFFREY | 1200 NORTH TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY REIMBURSEMENT DIV | ACCT OF WILLIAM C SHELLS | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY REIMBURSEMENT DIV | FOR ACCT OF A RIVERA | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| OAKLAND CTY REIMBURSEMENT DIV | RICHARD SHORT | PO BOX 430628 | | | PONTIAC | MI | 48343-0628 |
| OAKLAND DODG/MAD HTS | 101 W 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1308 |
| OAKLAND EYE CARE PC | 5825 SOUTH MAIN STREET | | | | CLARKSTON | MI | 48346 |
| OAKLAND FED CR UN- MSU | FOR DEPOSIT IN THE ACCOUNT OF | 3265 FIVE POINTS DR | K MCMAHON | | AUBURN HILLS | MI | 48326-2337 |
| OAKLAND FRIEND OF THE COURT | ACCT OF EDWARD A LINDSEY | DEPT 77257 | | | DETROIT | MI | 15954 |
| OAKLAND FRIEND OF THE COURT | ACCT OF ROBERT A FEDORKO | DEPT 77257 | | | DETROIT | MI | 37748 |
| OAKLAND LIVINGSTON HUMAN SVCS AGENCY | 196 CESAR E CHAVEZ | | | | PONTIAC | MI | 48342 |
| OAKLAND ORTHOPAEDIC | 30575 WOODWARD AVE | #100 | | | ROYAL OAK | MI | 48073 |
| OAKLAND ORTHOPEDIC A | 2465 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7655 |
| OAKLAND ORTHOPEDIC P | 44555 WOODWARD AVE STE 407 | | | | PONTIAC | MI | 48341-5036 |
| OAKLAND PHOTOGRAPHIC REPAIR SERVICE INC | 30575 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-2245 |
| OAKLAND PHYSIATRY | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| OAKLAND PHYSICIANS | 4947 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| OAKLAND POOL & SPA | 1017 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3572 |
| OAKLAND PRECISION TOOLING INC | 29980 JOHN R RD | | | | MADISON HTS | MI | 48071-2559 |
| OAKLAND RAIDERS | C/O FINANCE DEPT | 1220 HARBOR BAY PKWY | | | ALAMEDA | CA | 94502-6501 |
| OAKLAND RAMP | 1776 MIDDLE HARBOR RD. | | | | OAKLAND | CA | 94623 |
| OAKLAND REG HOSPITAL | PO BOX 674073 | | | | DETROIT | MI | 48267-4073 |
| OAKLAND SURGICAL CENTER | 2820 CROOKS ROAD | | | | ROCHESTER HILLS | MI | 48309 |
| OAKLAND TOOL & MANUFACTURING CORP | | 34700 COMMERCE | | | | MI | 48026 |
| OAKLAND TOOL & MFG CO | 34700 COMMERCE | | | | FRASER | MI | 48026-1607 |
| OAKLAND TOOL/FRASER | 34700 COMMERCE | | | | FRASER | MI | 48026-1607 |
| OAKLAND TOWNSHIP UNITED WAY | C/O UNITED WAY COMMUNITY SERV | 4393 COLLINS RD | | | ROCHESTER | MI | 48306-1619 |
| OAKLAND TRUCK CENTER, INC. | 8099 S COLISEUM WAY | | | | OAKLAND | CA | 94621-1937 |
| OAKLAND TRUCK CENTER, INC. | ATTN: MARK KANE | 1444 MARINA BLVD | | | SAN LEANDRO | CA | 94577-3327 |
| OAKLAND TRUCK CENTER, INC. | MARK KANE | 1444 MARINA BLVD | | | SAN LEANDRO | CA | 94577-3327 |
| OAKLAND TRUCK COMPANY | 1444 MARINA BLVD | | | | SAN LEANDRO | CA | 94577-3327 |
| OAKLAND UNIVERSITY | 118 OAKLAND CTR | | | | ROCHESTER | MI | 48309-4409 |
| OAKLAND UNIVERSITY | 2200 N SQUIRREL RD DS | 110 N FOUNDATION HALL | | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY | 427 ELLIOTT HALL | | | | ROCHESTER | MI | 48309-4424 |
| OAKLAND UNIVERSITY | ATTN ZISSIMOS MOURELATOS | 111 DODGE HALL | DEPT OF MECHANICAL ENGRG | | ROCHESTER | MI | 48309-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKLAND UNIVERSITY | BRITISH STUDIES AT OXFORD | 322 WILSON HALL | | | ROCHESTER | MI | 48309-4422 |
| OAKLAND UNIVERSITY | DIVISION OF CONTINUING EDUC | 270 S FOUNDATION HALL | | | ROCHESTER | MI | 48309-4434 |
| OAKLAND UNIVERSITY | GRANTS CONTRACTS & SPONSORED | WALTON & SQUIRREL RD | 544 O DOWD HALL | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY | MEADOW BROOK HALL | | | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY | SCH OF BUSINESS ADMIN APPLIED | 341 ELLIOTT HALL | TECH IN BUSINESS PROGRAM | | ROCHESTER | MI | 48309-4424 |
| OAKLAND UNIVERSITY | STUDENT ACCTS | 120 N FOUNDATION HALL | | | ROCHESTER | MI | 48309-4410 |
| OAKLAND UNIVERSITY | WALTON & SQUIRREL RDS | | | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY CENTER FOR AMERICAN ENGLISH | 320 ODOWD HALL | | | | ROCHESTER | MI | 48309-4423 |
| OAKLAND UNIVERSITY COLLEGE OF ARTS AND SCIENCES | 207 VARNER HALL | LEGAL ASSISTANT AND TEST PREP | | | ROCHESTER | MI | 48309-4437 |
| OAKLAND UNIVERSITY DEPARTMENT OF MATH & STATIST | PROFESSOR JACK NACHMAN | 368 SEB | | | ROCHESTER | MI | 48309 |
| OAKLAND UNIVERSITY OFFICE OF GRAD BUS PROGRAMS | 432 ELLIOTT HALL | | | | ROCHESTER | MI | 48309-4424 |
| OAKLAND UNIVERSITY OFFICE OF STUDENTS BUSINESS SE | 120 N FOUNDATION HALL | STUDENT ACCOUNTS - ATTN DELLA | | | ROCHESTER | MI | 48309-4410 |
| OAKLAND UNIVERSITY PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| OAKLAND UNIVERSITY SCHOOL OF BUSINESS ADMIN | 238 ELLIOTT HALL | CNTR FOR EXEC TRNG AND CONT ED | | | ROCHESTER | MI | 48309-4424 |
| OAKLAND UNIVERSITY SCHOOL OF BUSINESS ADMIN | OFFICE OF CONTINUING EDUCATION | AND PROFESSIONAL DEVELOPMENT | | | ROCHESTER | MI | 48309 |
| OAKLAND UNVSTY ACCT #30864 | INTELLIGENT GROUND VEH COMPETN | 102 SEB DEPT OF ELECTRICAL & | SYSTEM ENGINEERING | | ROCHESTER | MI | 48309 |
| OAKLAND WELDING INDUSTRIES INC | PO BOX 732 | | | | NEW BALTIMORE | MI | 48047-0732 |
| OAKLEY B FRANK (460091) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OAKLEY BURRIS | 9676 W MOUNTAIN VIEW RD APT B | | | | PEORIA | AZ | 85345-6997 |
| OAKLEY E PORREY | 526  GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| OAKLEY HARLEY R (429555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OAKLEY I I I, WARREN B | 1628 BRIAR HILL WAY | | | | MARYVILLE | TN | 37803-2540 |
| OAKLEY IND/CLINTON | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3113 |
| OAKLEY IND/MT CLEMEN | 35166 AUTOMATION DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| OAKLEY INDUSTRIES | 4333 MATTHEW | | | | FLINT | MI | 48507-3160 |
| OAKLEY INDUSTRIES | 7199 AL BOURLAND DR | | | | SHREVEPORT | LA | 71129-9412 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3113 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION DR | | | | CLINTON TWP | MI | 48035-3113 |
| OAKLEY INDUSTRIES INC. | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | MOUNT CLEMENS | MI | 48043 |
| OAKLEY INDUSTRIES INC. | MICHAEL MCAVOY X221 | 35166 AUTOMATION DR. | | | BARDSTOWN | KY | 40004 |
| OAKLEY INDUSTRIES SUB ASSEMBLY DIV INC | 128 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1850 |
| OAKLEY INDUSTRIES SUB ASSEMBLY DIV INC | 7199 AL BOURLAND DR | | | | SHREVEPORT | LA | 71129-9412 |
| OAKLEY KAYEEJAH | NO ADVERSE PARTY | | | | | | |
| OAKLEY LINDA | 100 SATURN PKWY | MD 371-995-K09 | | | SPRING HILL | TN | 37174-2492 |
| OAKLEY MOTORS, INC. | 611 S FREEMAN AVE | | | | OAKLEY | KS | 67748-8934 |
| OAKLEY MOTORS, INC. | DANIEL ROBBEN | 611 S FREEMAN AVE | | | OAKLEY | KS | 67748-8934 |
| OAKLEY PONTIAC-BUICK, INC. | DAVID OAKLEY | PO BOX 938 | | | BARTLESVILLE | OK | 74005-0938 |
| OAKLEY PONTIAC-BUICK, INC. | PO BOX 938 | | | | BARTLESVILLE | OK | 74005-0938 |
| OAKLEY PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| OAKLEY SPENCER (ESTATE OF) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| OAKLEY TANK LINES | 5115 PRINCE GEORGE DR | | | | PRINCE GEORGE | VA | 23875-2626 |
| OAKLEY THOMAS | 124 WYNDHAM DR | | | | WINTER HAVEN | FL | 33884-4123 |
| OAKLEY VALERIE | 6570 KENNARD RD | | | | MEDINA | OH | 44256-8557 |
| OAKLEY WILLARD JR | 250 SW PERSHING AVE | | | | GLEN BURNIE | MD | 21061-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKLEY, ANGELA | 2200 16TH ST | | | | GREENSBORO | NC | 27405-5124 |
| OAKLEY, ANNA P | 1023 BURGER AVE | | | | MANSFIELD | OH | 44906-3909 |
| OAKLEY, AVERY R | 2390 FLORIDA AVE | | | | TITUSVILLE | FL | 32796-2026 |
| OAKLEY, BENNY D | PO BOX 162 | | | | WARREN | IN | 46792-0162 |
| OAKLEY, BETTY L | R R 1 BOX 133 | | | | RICKMAN | TN | 38580-9030 |
| OAKLEY, BETTY R | 1200 CALDWELL ST | | | | MANSFIELD | OH | 44906-1963 |
| OAKLEY, BRUCE TRUCKING | DBA OAKLEY TRUCKING | PO BOX 17880 | | | NORTH LITTLE ROCK | AR | 72117-0880 |
| OAKLEY, CATHERINE L | 114 W CLEVELAND AVE | | | | SPOKANE | WA | 99205-3137 |
| OAKLEY, CHAD L | 427 W LINCOLN ST | | | | LUVERNE | MN | 56156-1431 |
| OAKLEY, CHARLES W | 3207 VICTOR ST | | | | KANSAS CITY | MO | 64128-1224 |
| OAKLEY, CONSTANCE F | 2801 S STONE RD LOT 43 | STONECREST MANOR | | | MARION | IN | 46953-4716 |
| OAKLEY, CONSTANCE F | STONECREST MANOR | 2801 STONE ROAD SOUTH  LOT 43 | | | MARION | IN | 46953-4709 |
| OAKLEY, DENNIS R | 1715 FLETCHER ST | | | | LANSING | MI | 48910-1336 |
| OAKLEY, DONALD D | 8870 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| OAKLEY, DONNA J | 16911 HEATHER LANE RD | | | | MOUNT CLEMENS | MI | 48038 |
| OAKLEY, DOUGLAS | 175 OAK LN | | | | RICKMAN | TN | 38580-2066 |
| OAKLEY, ETHAN | 5334 STATE ROUTE 630 | | | | SLAUGHTERS | KY | 42456-9256 |
| OAKLEY, GERALD H | 5839 CHILI AVE | | | | CHURCHVILLE | NY | 14428 |
| OAKLEY, HELEN M | 7331 HUNTINGTON RD | | | | HUDSON | OH | 44236-2433 |
| OAKLEY, JAMES C | 6 HUDSON RIVER LN | | | | GARRISON | NY | 10524-3015 |
| OAKLEY, JAMES D | 125 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6518 |
| OAKLEY, JAMES G | 45010 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| OAKLEY, JAMES G | PO BOX 1371 | | | | MARTINSVILLE | IN | 46151-0371 |
| OAKLEY, JANET E | 11136 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| OAKLEY, JEFFERY R | 3115 W ALTO RD | | | | KOKOMO | IN | 46902-4688 |
| OAKLEY, JOHN C | 110 CEDAR POINT DR | | | | FAIR HOPE | AL | 36532 |
| OAKLEY, JOSEPHINE A | APT 245 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-3407 |
| OAKLEY, JOYCE M | 14130 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7885 |
| OAKLEY, LONNIE W | 391 MORIAH CHURCH RD | | | | LONDON | KY | 40741-9676 |
| OAKLEY, LOREN R | 150 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850-9408 |
| OAKLEY, LOUIE E | 1153 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| OAKLEY, MARGIE M | 14109 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| OAKLEY, NORMA J | 3806 N SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-9619 |
| OAKLEY, ORA E | 30076 POINTE DR | | | | GIBRALTAR | MI | 48173-9554 |
| OAKLEY, ORVILLE E | ALLEN VILLA APARTMENT | 6355 PELHAM RD | #C4 | | ALLEN PARK | MI | 48101 |
| OAKLEY, PATRICIA | 8676 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1516 |
| OAKLEY, RANDALL C | 165 RANDALL LN | | | | LONDON | KY | 40741-6602 |
| OAKLEY, ROBERT G | 416 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1083 |
| OAKLEY, RONALD | 39310 GARY LANE | | | | MOUNT CLEMENS | MI | 48043 |
| OAKLEY, SHIRLEY M | 995 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| OAKLEY, STANLEY J | RT #3 BOX 236-C | | | | BURLINGTON | NC | 27217 |
| OAKLEY, STEPHANIE A | 602 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| OAKLEY, STEPHEN J | 346 SARATOGA DR | | | | PITTSBURGH | PA | 15236-4455 |
| OAKLEY, STEPHEN T | 11136 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| OAKLEY, STEVEN | 5334 STATE ROUTE 360 | | | | SLAUGHTERS | KY | 42456 |
| OAKLEY, STEVEN D | 3141 LINDA MARIE WAY | | | | COMMERCE TOWNSHIP | MI | 48390-1165 |
| OAKLEY, SUSAN B | 1318 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6749 |
| OAKLEY, TRENDA K | 7114 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9434 |
| OAKLEY, WILBUR J | 6746 CARINTHIA DR | | | | DAYTON | OH | 45459-1210 |
| OAKLEY-SMITH, NORMA J | 5146 JONES LANDING RD | | | | PETOSKEY | MI | 49770 |
| OAKMAN JR, GARY L | 1037 E LIBERTY ST | | | | GIRARD | OH | 44420-2407 |
| OAKMAN, GREGORY A | 731 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4220 |
| OAKMAN, PAUL E | G 1235 W REID RD | | | | FLINT | MI | 48507 |
| OAKMAN, RONALD W | 45 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| OAKMAN, WALTER L | 112 THORNWOOD DR | | | | CLINTON | MS | 39056-6227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKMONT INDUSTRIAL GROUP I LP | 3520 PIEDMONT ROAD SUITE 365 | | | | ATLANTA | GA | 30305 |
| OAKMONT INDUSTRIAL GROUP I, L.P. | STEPHEN L. NELSEN | 3520 PIEDMONT ROAD | | | ATLANTA | GA | 30305 |
| OAKMOORE PTY LTD | 84 EVANS RD | PO BOX 191 | | SALISBURY QL 4107 AUSTRALIA | | | |
| OAKMOORE PTY LTD | DAVID CAMERLENGO | EGR | 84 EVANS ROAD | ARTEAGA COAH CZ 25350 MEXICO | | | |
| OAKRIDGE DISTRIBUTION INC | PO BOX 151436 | | | | LUFKIN | TX | 75915-1436 |
| OAKS AMBER LEHIGH | OAKS, AMBER LEHIGH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| OAKS JR., LEGETTE T | 20016 NEGAUNEE | | | | REDFORD | MI | 48240-1646 |
| OAKS LA ROCHE, CHERYL A | 2045 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| OAKS MICHAEL | 2 E SKYLINE DR | | | | GREENBRIER | AR | 72058-9525 |
| OAKS WILLARD (ESTATE OF) (651428) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OAKS, BARBARA | 1255 WEST STATE | ROUTE 571 | | | TIPP CITY | OH | 45371 |
| OAKS, BILLY E | PO BOX 40 | | | | NEWLAND | NC | 28657-0040 |
| OAKS, CAN M | 816 KNOLLS LANDING DR | | | | MILFORD | MI | 48381-1889 |
| OAKS, DALLAS W | 2250 7TH ST | | | | WYANDOTTE | MI | 48192-4316 |
| OAKS, DOROTHY M | 468 SUNNYBROOK RD | PO BOX 533 | | | HEIDRICK | KY | 40949 |
| OAKS, DUANE L | 8370 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| OAKS, ELMER H | 163 E NORTH ST | | | | RUSSIAVILLE | IN | 46979-9482 |
| OAKS, GARY A | 647 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9603 |
| OAKS, JAMES | 2630 CRESTWELL PL | | | | DAYTON | OH | 45420-3735 |
| OAKS, JAMES KENDAL | 5456 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| OAKS, JAMES L | 6105 E 400 S | | | | KOKOMO | IN | 46902-9212 |
| OAKS, JANET | 1766 E M-30 | | | | ALGER | MI | 48610 |
| OAKS, JANET S | 42647 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| OAKS, JANET SUE | 42647 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| OAKS, JOSEPHINE | 153 KILHOFFER ST | | | | BUFFALO | NY | 14211-1720 |
| OAKS, KENDAL H | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| OAKS, LILLIAN R | PO BOX 49686 | | | | W CARROLLTON | OH | 45449-0686 |
| OAKS, MARVIN | 187 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| OAKS, MARY A | 27484 JOANN DR | | | | BONITA SPRINGS | FL | 34135-7143 |
| OAKS, MAYNARD G | PO BOX 49686 | | | | W CARROLLTON | OH | 45449-0686 |
| OAKS, MILDRED D | 9650 SAINT CLAIR RD | | | | HAINES CITY | FL | 33844-9031 |
| OAKS, PAUL | 875 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1963 |
| OAKS, PAUL K | 2927 MACKIN RD | | | | FLINT | MI | 48504-3262 |
| OAKS, ROBERT M | 305 E HIGH ST | C/O PATRICIA LEITZ | | | EDGERTON | WI | 53534-2113 |
| OAKS, ROSE E | 14436 HUPP RD. | | | | TIMBERVILLE | VA | 22853 |
| OAKS, THOMAS R | 2730 VOLLMER RD | | | | YOUNGSTOWN | OH | 44511-1958 |
| OAKS, TIMOTHY C | 85 FISHER ST | | | | BUFFALO | NY | 14215-3907 |
| OAKS, VICKI R | 11555 N CRESTWOOD DR | | | | EDGERTON | WI | 53534-8415 |
| OAKS, VICKI R | 240 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| OAKS, VIOLET S | 2694 E 400 S | | | | ANDERSON | IN | 46017-9549 |
| OAKS, VIRGINIA R | 5209 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| OAKS, WILLIAM L | 9772 W 189 N | | | | CONVERSE | IN | 46919 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD | | | | DES PLAINES | IL | 60016-1234 |
| OAKTREE MEDICAL CENT | PO BOX 484 | | | | EASLEY | SC | 29641-0484 |
| OAKTREE MOTORS D/B/A CORVETTE ORIGINALS | DENNIS HAND | 4225 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134-2948 |
| OAKTREE VALUE OPPORTUNITIES | FUND LP | ATTN MEL CARLISLE | 333 S GRAND AVE | 28TH FL | LOS ANGELES | CA | 90071-1504 |
| OAKVILLE AUTOMOTIVE INC. | 3001 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63125-5547 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE | | | OAKVILLE CANADA ON L6J 5E3 CANADA | | | |
| OAKWOOD BRIAN | 2522 TRINITY PASS | | | | SAN ANTONIO | TX | 78261-2344 |
| OAKWOOD CANTON IMAGI | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| OAKWOOD CEMETERY ASSOC | C/O ROBERT OCKENDEN | 186 NEW WICKHAM DRIVE | | | PENFIELD | NY | 14526-2739 |
| OAKWOOD COLLEGE | STUDENT ACCOUNTS OFFICE | 7000 ADVENTIST BLVD | | | HUNTSVILLE | AL | 35896-0001 |
| OAKWOOD CORPORATE HOUSING | 7622 WOODWIND DR | | | | HUNTINGTON BEACH | CA | 92647-7164 |
| OAKWOOD CUSTOM COATING INC | 12023 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| OAKWOOD GROUP | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OAKWOOD HEALTHCARE G | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| OAKWOOD HEALTHCARE INC | 5450 FORT ST | | | | TRENTON | MI | 48183-4601 |
| OAKWOOD HEALTHCARE INC | DBA OAKWOOD SOUTHSHORE MED CTR | OAKWOOD SOUTHSHORE MED CTR | | | DEARBORN | MI | 48123-2803 |
| OAKWOOD METAL FABRICATING CO | 1100 OAKWOOD BLVD | PO BOX 2805 | | | DEARBORN | MI | 48124-2820 |
| OAKWOOD METAL FABRICATING CO | 12023 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| OAKWOOD METAL FABRICATING CO | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DR | | | TAYLOR | MI | 48180-6844 |
| OAKWOOD METAL FABRICATING CO | SHEILA SHELTON | 12801 UNIVERSAL DRIVE | | | LANSING | MI | |
| OAKWOOD PRODUCTS INC | FLUOROCHEM USA | 1741 OLD DUNBAR RD | | | WEST COLUMBIA | SC | 29172-1901 |
| OAKWOOD SERVICE CENTER | 1644 STATE ROUTE 326 | | | | AUBURN | NY | 13021-8106 |
| OAKWOOD TRANSPORT | PO BOX 120 | | | THAMESFORD ON N0M 2M0 CANADA | | | |
| OAKWOOD WORLDWIDE | RENEE CUMMINGS | 7622 WOODWIND DR | | | HUNTINGTON BEACH | CA | 92647-7164 |
| OAKWOOD, MARY JO | 4131 PAXTON WOODS DR | | | | CINCINNATI | OH | 45209-1416 |
| OALDON, EDNA C | 1222 N COUNTY ROAD 475 E | | | | AVON | IN | 46123-8673 |
| OALDON, LORRAINE M | 4228 OLD DOMINION RD | | | | ORLANDO | FL | 32812-7932 |
| OALDON, RONALD E | 314 STONER DR | | | | ANDERSON | IN | 46013-3752 |
| OANA, MICHAEL H | 115 PAMAKANI PL | | | | MAKAWAO | HI | 96768-9047 |
| OANH H NGUYEN | 1732 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| OARD, BARBARA M | PO BOX 283 | | | | ATTICA | MI | 48412-0283 |
| OARD, JACK L | PO BOX 283 | | | | ATTICA | MI | 48412-0283 |
| OARD, JENNIFER | 3675 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| OARD, JENNIFER ELIANE | 3675 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| OARD, TIMOTHY L | 3675 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| OARLEE STEVENS | 1322 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9619 |
| OASAN, MARY MAE I | 52 PINE HILL AVE | | | | MANCHESTER | NH | 03102-1321 |
| OASIS AUTO COMPLETE SYSTEMS LIMITED | 4056 MEADOWBROOK DRIVE | SUITE 131 | LODON ON N6L 1E3 CANADA | | | | |
| OASIS AUTO COMPLETE SYSTEMS LIMITED | 4056 MEADOWBROOK DRIVE | SUITE 131 | LONDON ON N6L 1E3 CANADA | | | | |
| OASIS CENTER | 1704 CHARLOTTE AVE | STE 200 | | | NASHVILLE | TN | 97209-2979 |
| OASIS CHEVROLET, L.L.C. | 1292 US HIGHWAY 9 | | | | OLD BRIDGE | NJ | 08857-2841 |
| OASIS CHEVROLET, L.L.C. | ROBIN ROSEN | 1292 US HIGHWAY 9 | | | OLD BRIDGE | NJ | 08857-2841 |
| OASIS, ROBERT | 5071 MAGNOLIA BAY CIR | | | | PALM BEACH GARDENS | FL | 33418-6733 |
| OATERS HUDDLESTON | 15317 RUTHERFORD ST | | | | DETROIT | MI | 48227-1919 |
| OATES CHARLES W (ESTATE OF) (505490) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OATES GARY | 621 BIGHORN COURT | | | | WINDSOR | CO | 80550-3178 |
| OATES III, WILLIAM A | 10286 N COONEY RD | | | | MOORESVILLE | IN | 46158-6427 |
| OATES JOSEPH L (439370) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OATES JR, JOSEPH H | 4479 STRATHDALE LN | | | | W BLOOMFIELD | MI | 48323-2854 |
| OATES JR, MAX O | 100 N RALEIGH ST | | | | MARTINSBURG | WV | 25401-2753 |
| OATES MELVIN A (634916) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| OATES WILLIAM (459236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OATES, ALICE H | 126 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2014 |
| OATES, ARCHIE | 24 BROOKFIELD LN UNIT 6 | | | | CHEEKTOWAGA | NY | 14227-1982 |
| OATES, BARBARA J | 1716 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2220 |
| OATES, CAROLYN A | 375 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3045 |
| OATES, CHERYL LYNNE | 9730 NIVER AVE | | | | ALLEN PARK | MI | 48101-1347 |
| OATES, CONNIE L | 2691 N LAPEER RD | | | | LAPEER | MI | 48446-8632 |
| OATES, DOROTHY A | 103 SCHAD ST | | | | EAST BREWTON | AL | 36426-4321 |
| OATES, DOROTHY H | 135 AMBERWOOD CIR SE | | | | CONYERS | GA | 30094-4202 |
| OATES, ERNEST W | PO BOX 11958 | | | | NEWPORT BEACH | CA | 92658-5047 |
| OATES, FLORENCE M | 5830 BURTON S E | | | | GRAND RAPIDS | MI | 49546-6710 |
| OATES, FREDERICK J | 6230 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9525 |
| OATES, GARY M | 621 BIGHORN COURT | | | | WINDSOR | CO | 80550-3178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OATES, GARY MICHAEL | 621 BIGHORN COURT | | | | WINDSOR | CO | 80550-3178 |
| OATES, GERALD W | 104 GINGER DR | | | | KEARNEYSVILLE | WV | 25430-2570 |
| OATES, HENRY L | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 |
| OATES, JAMES H | 901 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| OATES, JESSE | 1418 FEDERAL AVE | | | | SAGINAW | MI | 48601-1813 |
| OATES, JOHN M | 15034 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1847 |
| OATES, JOYCE M | 52 WILKINS CT | | | | MARTINSBURG | WV | 25404-0751 |
| OATES, KATHRYN J | 101 2ND ST APT 402 | | | | HOT SPRINGS | AR | 71913-3648 |
| OATES, KATHRYN J | APT 204 | 101 2ND STREET | | | HOT SPRINGS | AR | 71913-3646 |
| OATES, KENNETH M | 114 N RODNEY ST | | | | WILMINGTON | DE | 19805-3527 |
| OATES, LUCY M | 218 SANDY WOOD CT | | | | MADISON | AL | 35758-6645 |
| OATES, ODATOR | 1568 HIGHWAY Y | | | | FOLEY | MO | 63347-3111 |
| OATES, ODESSA L | 3916 E 47TH TER | | | | KANSAS CITY | MO | 64130-2423 |
| OATES, OLEN R | 751 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8308 |
| OATES, RICHARD F | 8759 MAIN ST. (UPPER) | | | | WILLIAMSVILLE | NY | 14221 |
| OATES, RONALD A | 16773 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3928 |
| OATES, SERITA I | 1709 TIMBERLANE DR | | | | FLINT | MI | 48507-1408 |
| OATES, TERRY B | PO BOX 13341 | | | | FLINT | MI | 48501-3341 |
| OATES, THOMAS W | 4079 FAIRVIEW PKWY | | | | BLASDELL | NY | 14219-2434 |
| OATES, THOMAS WILLIAM | 4079 FAIRVIEW PKWY | | | | BLASDELL | NY | 14219-2434 |
| OATEY JOHN | 8 ELIZABETH CT | | | | RANCHO MIRAGE | CA | 92270-1637 |
| OATHER JACKSON | 603 N 5TH ST | | | | AVA | IL | 62907-1002 |
| OATHER JONES | 5715 ROCKSPRING RD | | | | BALTIMORE | MD | 21209-4319 |
| OATHER MCPHERSON | 9201 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| OATHER SPADE | PO BOX 252 | | | | ALDERSON | WV | 24910-0252 |
| OATHER WAGERS | 27073 BARRA | | | | NOVI | MI | 48377-3773 |
| OATHOUT, LYLE R | PO BOX 984 | | | | SPRING HILL | TN | 37174-0984 |
| OATIES, JOSIE W | RR 1 BOX 128A | | | | SMITHDALE | MS | 39664 |
| OATIS WAGERS | 1227 1ST AVE | | | | CINCINNATI | OH | 45205-1427 |
| OATIS, EDNA E | 107 ELMWOOD AVE | | | | DANVILLE | IL | 61832-6507 |
| OATIS, ROBERT C | PO BOX 163 | | | | CARSON | MS | 39427-0163 |
| OATIS, TERESA A | 505 EAST 5TH STREET | | | | DANVILLE | IL | 61832-7213 |
| OATLEY VIGMOND | ATTN: JAMES L. VIGMOND | 200-151 FERRIS LANE | | BARRIE ONTARIO L4M 6C1 | | | |
| OATLEY, MARTHA J | 1112 S OHIO ST | | | | KOKOMO | IN | 46902-1866 |
| OATLEY, RODNEY L | 3119 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9784 |
| OATMAN, CRAIG M | 1731 HIDDEN BROOK DRIVE | | | | GRAND PRAIRIE | TX | 75050-8333 |
| OATMAN, EUNICE | 7490 HEATHER WALK DR | | | | WEEKI WACHEE | FL | 34613-5143 |
| OATMAN, MABLE L | 36879 BENNETT ST | | | | LIVONIA | MI | 48152-2795 |
| OATMAN, ROBERT L | 25200 ROCKSIDE ROAD | APT. 421C | | | BEDFORD HEIGHTS | OH | 44146 |
| OATMAN, RUFUS D | 10 HAMPSHIRE LN | | | | WILLINGBORO | NJ | 08046-1706 |
| OATMAN, THOMAS A | 245 CROSSWICKS RD | | | | BORDENTOWN | NJ | 08505-2607 |
| OATRIDGE, WILDA R | 4211 W 20TH APT 102-K | | | | CLEVELAND | OH | 44109-8994 |
| OATS, EZELL | 6431 BARTON ST | | | | DETROIT | MI | 48210-1144 |
| OATS, INC | | 2501 MAGUIRE BLVD | | | | MO | 65201 |
| OATSVALL, CHARLES E | 35 PETUNIA CIR | | | | MATTESON | IL | 60443-1586 |
| OATTS, CONNIE A | 4941 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2521 |
| OATTS, DONALD E | 1826 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2428 |
| OATTS, FLORENCE M | 9004 BROOK GARDEN CT APT 201 | | | | RALEIGH | NC | 27615-5498 |
| OATTS-LUCAS, FLORENCE F | 1725 NIMROD BLVD | | | | LOVELAND | OH | 45140-9380 |
| OAXACA, JOSE I | 807 LOS SURCOS RD | | | | EL PASO | TX | 79907-2714 |
| OB-C GROUP LLC | 1350 I ST NW STE 690 | | | | WASHINGTON | DC | 20005-3382 |
| OB-GYN SW SC PSP & SVGS | PL & TR DTD 8/29/79 | N NOVOSEL & C NOVOSEL & | R LINDGREN TTEE | 205 S SPRING AVE | LAGRANGE | IL | 60525-2244 |
| OBA MILLER | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| OBACKA, WILLARD W | 4655 JUNIPER SADDLE DR | | | | RENO | NV | 89510-9121 |
| OBAD, CHARLES | 4822 CHAPMAN PKWY | | | | HAMBURG | NY | 14075-3214 |
| OBADIAH W GIBBS | 1410  OLT RD | | | | DAYTON | OH | 45418-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OBAID Z KHAN | YAQOOT KHAN | 19 ROCKWOOD RD E | | | MANHASSET | NY | 11030-1528 |
| OBANION, JAMES R | 412 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| OBAR, DONALD W | 5474 DON ANDRES WAY | | | | SAN JOSE | CA | 95123-3103 |
| OBARA CORP | 11478 TIMKEN AVE | | | | WARREN | MI | 48089-3862 |
| OBARA CORP | HERCULES WELDING PRODUCTS CO | 11478 TIMKEN AVE | | | WARREN | MI | 48089-3862 |
| OBARA JR, WALTER A | 71 CHESAPEAKE CT | | | | HANOVER | MD | 21076 |
| OBARA, CLEMENT K | 17501 SE 91ST ST | | | | NEWALLA | OK | 74857-8190 |
| OBARA, MARIA A | 337 N ARROYO ST | | | | OLATHE | KS | 66061-6013 |
| OBARD, FRANK | 633 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| OBARD, MICHAEL E | 509 BLUEWATER DR | | | | NASHVILLE | TN | 37217-4203 |
| OBARK, DWIGHT T | 105 FAIRMEADOW DR | | | | ROCHESTER | NY | 14618-4246 |
| OBARSKI, FRANK A | 441 BOXHALL RD | | | | TOLEDO | OH | 43612-3405 |
| OBARSKI, GARY F | 4834 BURNHAM AVE | | | | TOLEDO | OH | 43612-2460 |
| OBAT, JOHN N | 1765 PONTIAC AVE | | | | EUCLID | OH | 44117-2228 |
| OBAUGH CHEVROLET BUICK, INC. | 2551 W MAIN ST | | | | WAYNESBORO | VA | 22980-1613 |
| OBAUGH CHEVROLET BUICK, INC. | ERIC OBAUGH | 2551 W MAIN ST | | | WAYNESBORO | VA | 22980-1613 |
| OBAYA, MARY E | 235 STINER RD | | | | SHARPS CHAPEL | TN | 37866-2808 |
| OBBIE BROWN | 19340 SUNSET ST | | | | DETROIT | MI | 48234-2050 |
| OBBIE DRAPER | 2133 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| OBBIE HARRIS | 5904 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120-1408 |
| OBBISH, SHIRLEY A | 10034 PLEASANT LAKE BLVD APT J18 | | | | PARMA | OH | 44130-7453 |
| OBD - CARB - TOYOTA LITIGATION | NO ADVERSE PARTY | | | | | | |
| OBD - EPA - 4/93 SEMA LITIGATION | NO ADVERSE PARTY | | | | | | |
| OBEAR ELMER WILLIAM (ESTATE OF) (645111) | (NO OPPOSING COUNSEL) | | | | | | |
| OBEAR B OGLESBY  & | BLANCHE P OGLESBY JT WROS | 3711 NE 17TH ST | | | OCALA | FL | 34470-4978 |
| OBED, MARGARET | 25943 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1064 |
| OBEDIA DANIELS | 91 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| OBEE, DENNIS F | 1215 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| OBEIDI, JOSEPH M | 35350 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1340 |
| OBEL CHARLES R (429556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OBELTON, EDWARD | 1793 TULIP AVE | | | | HAYWARD | CA | 94545-4947 |
| OBEN, CHESTER R | 6674 AURORA DR | | | | TROY | MI | 48098-2069 |
| OBEN, FRANK A | 5447 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| OBEN, SHIRLEY J | 620 PARTRIDGE ST | | | | FLINT | MI | 48503-3836 |
| OBENAUER, WILLIAM J | 402 PICKETT LN | | | | HERNDON | VA | 20170-5433 |
| OBENAUF, ALAN D | 104 E MUSKEGON ST | | | | KENT CITY | MI | 49330-9790 |
| OBENAUF, CLAUDE F | 4632 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| OBENAUF, LYMAN D | 16505 BAILEY RD | | | | BAILEY | MI | 49303-9728 |
| OBENAUF, RANDAL L | 2128 LYON BLVD | | | | POLAND | OH | 44514-1565 |
| OBENCHAIN, RONALD E | 6112 BRADSHAW ST | | | | SHAWNEE | KS | 66216-1739 |
| OBENDORFER, MICHAEL K | 5303 RIVA RIDGE DR | | | | WESLEY CHAPEL | FL | 33544-5525 |
| OBENOUR, JACK E | 810 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| OBENOUR, RICHARD L | 13088 ROAD 51 | | | | ANTWERP | OH | 45813-9552 |
| OBENOUR, STEVEN A | 5367 BLOOMINGGROVE RD | | | | GALION | OH | 44833-9545 |
| OBENSHAIN, VICTOR L | 4820 PLANTATION SOUTH APT 1 | | | | BLAIRSVILLE | GA | 30512 |
| OBER KALER GRIMES & SHRIVER | C\O GEORGE W KELLY ESQ | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202 |
| OBER THOMAS W (352002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OBER, CHRISTOPHER J | 1866 MT. OLIVE CMT. RD | | | | LYNNVILLE | TN | 38472 |
| OBER, CHRISTOPHER J | 1866 MT. OLIVE MT RD | | | | LYNNVILLE | TN | 38472 |
| OBER, ELIZABETH A | 5874 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-5418 |
| OBER, JEROME M | PO BOX 1760 | | | | SPRING HILL | TN | 37174-1760 |
| OBER, JOHN R | 2926 CARROLL AVENUE | | | | CLEVELAND | OH | 44113-3427 |
| OBER, JR.,ROBERT E | 5874 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OBER, KENNETH L | 15624 SW MOUNT VIEW WAY | | | | MCMINNVILLE | OR | 97128-8568 |
| OBER, LEON J | 242 LAKESHORE DR | | | | NORWOOD | NY | 13668-3201 |
| OBER, PHYLLIS L | 2926 CARROLL AVENUE | | | | CLEVELAND | OH | 44113-3427 |
| OBER, SHARON A. | 8149B STATE HIGHWAY 11 | | | | POTSDAM | NY | 13676 |
| OBERACKER, KARL | 3118 HILLCREST AVE | | | | CLEVELAND | OH | 44109-4917 |
| OBERACKER, WILLIAM F | P.0 BOX 38514 | | | | OLMSTED FALLS | OH | 44138 |
| OBERAI LISA | 4 CANTERBURY ROAD | | | | DENVILLE | NJ | 07834-9614 |
| OBERAITIS, MICHAEL K | PO BOX 1117 | 561 FRIAR TUCK | | | LAKE SHERWOOD | MO | 63357-1117 |
| OBERC, MAUREEN S | 17397 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4539 |
| OBERC, MAUREEN SHEEN | 17397 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4539 |
| OBERCASH, DONNA H | 1820 DEER RUN DR | | | | HUMMELSTOWN | PA | 17036-7007 |
| OBERDORF, DONALD E | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |
| OBERDORF, GARY | 2423 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| OBERDORF, PATRICIA M | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |
| OBERDORF, SHARI-LYN A | 13351 NEAL RD | | | | DAVISBURG | MI | 48350-3301 |
| OBERER, WILLIAM J | 507 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2021 |
| OBERG JOHN | OBERG, JOHN | 741 BEAVER STREET | | | ROCHESTER | PA | 15074-1144 |
| OBERG, DAVID O | 48 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| OBERG, DONALD P | 4342 S GULF CIR | | | | N FT MYERS | FL | 33903-5046 |
| OBERG, GILBERT E | PO BOX 103 | | | | GRAY SUMMIT | MO | 63039-0103 |
| OBERG, MARGARET | 604 E BOUSE DR | | | | MIDWEST CITY | OK | 73110-7806 |
| OBERG, SALLY L | 6875 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2040 |
| OBERG, SIGFRID J | 29660 BONNIE DR | | | | WARREN | MI | 48093-3549 |
| OBERG, WARREN C | 12817 SE 73RD ST | | | | OKLAHOMA CITY | OK | 73150-7404 |
| OBERG, WILMA J | 12817 SE 73RD ST | | | | OKLAHOMA CITY | OK | 73150-7404 |
| OBERGEFELL, ALWINE M | 880 MORNINGSIDE DR APT M213 | | | | FULLERTON | CA | 92835-3555 |
| OBERGEFELL, CHARLES A | 121 LAKELAND DR | | | | SANDUSKY | OH | 44870-5415 |
| OBERGEFELL, ROBERT E | 2238 WOODS EDGE CT | | | | TOLEDO | OH | 43615-2439 |
| OBERGFELL, JOHN E | 6998 OPPOSSUM DR | | | | NINEVEH | IN | 46164-9547 |
| OBERHAUSEN, DEBORAH A | 1017 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3609 |
| OBERHAUSEN, JOHN D | 667 BUCKSVILLE RD | | | | AUBURN | KY | 42206-9024 |
| OBERHEIDE, HAROLD J | 813 SUNNY ACHERS DRIVE | | | | PRINCETON | IL | 61356 |
| OBERHELMAN, GREGORY W | 8410 EDGERTON RD | | | | DE SOTO | KS | 66018-9008 |
| OBERHELMAN, HARVEY W | 2816 N 58TH ST | | | | KANSAS CITY | KS | 66104-2019 |
| OBERHEU JANE | 125 ANDOVER PL | | | | DANVILLE | VA | 24541-5201 |
| OBERHOLTZER, KENNETH H | 5375 SILVERSTONE DR NE | | | | COMSTOCK PARK | MI | 49321-9609 |
| OBERHOLTZER, LAURA B | 761 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| OBERHOLTZER, LAURA BETH | 761 SANDALWOOD DR | | | | TROY | MI | 48085-1643 |
| OBERHOLTZER, RALPH O | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| OBERHOLZER BYRON L (481935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OBERHOLZER JR, HARRY C | 358 NOVA DR | | | | GREENCASTLE | PA | 17225-1546 |
| OBERIA FOSTER | 6904 PASSERES CT | | | | CHARLOTTE | NC | 28215-8022 |
| OBERKFELL, HAROLD L | 1006 OBERKFELL DR | | | | MARYVILLE | IL | 62062-6687 |
| OBERKIRCHER, MARK C | 1562 NW 120TH ST | | | | CLIVE | IA | 50325-8210 |
| OBERLANDER, CRAIG A | 541 VALERIE LN | | | | HAUGHTON | LA | 71037-9704 |
| OBERLANDER, KONDA K | 12005 CDBARN DR | | | | NOBLESVILLE | IN | 46060 |
| OBERLANDER, KSENIJA | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111-2501 |
| OBERLANDER, PAUL R | 2605 MAIN RD | | | | E PEMBROKE | NY | 14056 |
| OBERLE HAROLD | 25816 WEXFORD AVENUE | | | | WARREN | MI | 48091-1354 |
| OBERLE, ALLEN M | 14061 REED RD | | | | SWANTON | OH | 43558-9109 |
| OBERLE, DARREL L | 7880 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9538 |
| OBERLE, GENEVA E | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 |
| OBERLE, JOAN | 5954 METEOR AVE | | | | TOLEDO | OH | 43623-1172 |
| OBERLE, JOYCE A | 5029 TRAVIS DR | | | | INDIANAPOLIS | IN | 46235-3342 |
| OBERLE, MARJORIE I | 505 DEERFIELD RD | | | | LEBANON | OH | 45036-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OBERLE, MIKE | 1047 WHITECLIFF RD | | | | THOUSAND OAKS | CA | 91360-5249 |
| OBERLE, NORMAN G | 16 BARBARA CT | | | | INDIANAPOLIS | IN | 46222-1414 |
| OBERLE, RICHARD H | 665 S BISSELL RD | | | | AURORA | OH | 44202-6818 |
| OBERLE, ROBERT J | 1239 E 11TH ST | | | | SALEM | OH | 44460-1305 |
| OBERLE, RONALD L | 1200 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4814 |
| OBERLEE, CARL P | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446-7740 |
| OBERLEE, JAMES L. | 20192 RENFREW RD | | | | DETROIT | MI | 48221-1334 |
| OBERLEE, LEO W | 3431 CUTLER DR | | | | WATERFORD TOWNSHIP | MI | 48329-3226 |
| OBERLIESEN, JAMES A | 47352 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2748 |
| OBERLIESEN, RONALD L | 3651 PALMER RD | | | | LUZERNE | MI | 48636-9754 |
| OBERLIN COLLEGE OFFICE OF STUDENT ACCOUNTS | 52 W LORAIN ST | CARNEGIE 122 | | | OBERLIN | OH | 44074-1044 |
| OBERLIN FILTER/WAUKE | 404 PILOT CT | | | | WAUKESHA | WI | 53188-2439 |
| OBERLIN JR, CLAUDE G | PO BOX 653 | | | | PERRY | MI | 48872-0653 |
| OBERLIN, ANGELA J | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| OBERLIN, BEVERLY A | 13233 CENTER RD | | | | BATH | MI | 48808-8438 |
| OBERLIN, DAVE L | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| OBERLIN, DAVE LEE | 2320 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| OBERLIN, DONALD L | 10940 REEDER AVE NE | | | | ALLIANCE | OH | 44601-9738 |
| OBERLIN, GARY S | 2502 MISSOURI AVE | | | | FLINT | MI | 48506-3881 |
| OBERLIN, GERALD E | 1441 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| OBERLIN, GWENDOLYN | 164 S BUCKHORN TRL | | | | FREDERICKSBURG | TX | 78624-5796 |
| OBERLIN, JACK H | 11220 S MCCLELLAND RD | | | | BANNISTER | MI | 48807-9719 |
| OBERLIN, LYNNETTE K | PO BOX 653 | | | | PERRY | MI | 48872-0653 |
| OBERLIN, NORMAN J | 3000 N GRANT BOX NP 53 | | | | SPRINGFIELD | MO | 65803 |
| OBERLIN, PATRICIA A | 4285 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| OBERLIN, RICHARD E | 6 MARY DR | | | | LANSING | MI | 48906-2312 |
| OBERLIN, ROBERT F | 145 W MAPLE ST | | | | ELSIE | MI | 48831-9761 |
| OBERLINK, RALPH M | 10015 W ROYAL OAK RD APT 155 | | | | SUN CITY | AZ | 85351-3116 |
| OBERLITNER, CHRIS A | 2416 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2721 |
| OBERLITNER, DAVID E | 312 N GROVER AVE | | | | ALMA | MI | 48801-2516 |
| OBERLITNER, DAVID EUGENE | 312 N GROVER AVE | | | | ALMA | MI | 48801-2516 |
| OBERLITNER, FRANCIS D | 109 ELBA ST. BOX 1 | | | | BANNISTER | MI | 48807 |
| OBERLY, MARGARET | 1059 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2813 |
| OBERMANN, SHERRY L | 563W27801 POINT DR | | | | WAUKESHA | WI | 53189-9044 |
| OBERMARK, JOHN E | 29476 WALNUT GROVE LN | | | | WRIGHT CITY | MO | 63390-3187 |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | 1617 JOHN F KENNEDY BLVD FL 19 | | | | PHILADELPHIA | PA | 19103-1833 |
| OBERMEIER, ALAN C | 3922 CRANBERRY LN | | | | SAINT LOUIS | MO | 63121-3741 |
| OBERMEYER, JEROME L | 300 RYANS RUN CT | | | | GREENVILLE | SC | 29615-6056 |
| OBERMEYER, MARK M | 2038 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| OBERMEYER, RITA | 140 EMS W17 LN | | | | NORTH WEBSTER | IN | 46555-9500 |
| OBERMILLER, ARLENE | 4269 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| OBERMILLER, JAMES W | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| OBERMILLER, JAMES W | PO BOX 335 | | | | HARTLAND | MI | 48353-0335 |
| OBERMILLER, LAURENCE D | 4445 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| OBERMILLER, SHIRLEY G | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| OBERMILLER, THELMA | 901 NORTH BANGOR STREET | | | | BAY CITY | MI | 48706-3907 |
| OBERMILLER, THOMAS G | 3151 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5627 |
| OBERMYER, GARY D | 961 SPY GLASS HL | | | | WATERFORD | WI | 53185-3996 |
| OBERN POWELL | 9495 E COLE RD | | | | DURAND | MI | 48429-9480 |
| OBERNEDER, ANTHONY J | 7026 SANDY SPRINGS RD | | | | MAUMEE | OH | 43537-9773 |
| OBEROI SUPRIYA | UJWALA KUKREJA | APT 4G | 200 RECTOR PLACE | | NEW YORK | NY | 10280-1158 |
| OBERON PROPERTIES, L.L.C. | JEFFREY NESTER | 7566 W HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629-9182 |
| OBERPRILLER, LORETTA H | 4175 LOUIS DR | | | | FLINT | MI | 48507-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OBERRIEDER, RICHARD J | 4017 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1663 |
| OBERRY JR, JAMES F | PO BOX 89 | 3041 3RD ST | | | SIX LAKES | MI | 48886-0089 |
| OBERRY, JASPER V | 764 IVES RD | | | | MASON | MI | 48854-9614 |
| OBERRY, MICHAEL D | 1903 GREENWAY DR | | | | SEBRING | FL | 33870-4714 |
| OBERRY, TIMOTHY D | 3442 ROLFE RD | | | | MASON | MI | 48854-9749 |
| OBERRY, WALTER L | 58268 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| OBERSCHLAKE, KENNETH A | 8871 YORKSHIRE DR | | | | WEST CHESTER | OH | 45069-3303 |
| OBERSKI, GERALD E | 1030 LOTUS DR | | | | ERIE | MI | 48133-9629 |
| OBERSKI, PAUL C | 20023 WASHINGTON ST | | | | ROSEVILLE | MI | 48066-2295 |
| OBERSKI, ROSE H | 36338 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3116 |
| OBERSON, LARRY R | 11911 MAHONEY RD | | | | SAINT CHARLES | MI | 48655-9647 |
| OBERST, DENISE A | 9129 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| OBERST, DOLORIS J | 1360 YANKEE VINEYARDS | | | | CENTERVILLE | OH | 45458-3116 |
| OBERST, MICHAEL L | 1105 WILLOW CT | | | | TECUMSEH | MI | 49286-1656 |
| OBERST, ROBERT D | 305 MCDONALD MEADOW PKWY | | | | BULL SHOALS | AR | 72619 |
| OBERSTADT, ALLAN L | 417 142ND AVE | | | | HOLLAND | MI | 49424-6629 |
| OBERSTADT, WILLIAM B | 10143 W BOLIVAR DR | | | | SUN CITY | AZ | 85351-2304 |
| OBERT HARRISON | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| OBERT VAN OVER | RR 1 BOX 227-2 | | | | GORE | OK | 74435-9510 |
| OBERTEIN, CHERYL D | 6745 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| OBERTEIN, DAVID W | 2782 N 9 MILE RD | | | | PINCONNING | MI | 48650-8985 |
| OBERTEIN, JOHN A | 2908 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| OBERTEIN, MARGARET E | 2908 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| OBERTEIN, PAUL J | 6745 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| OBERTING BARBARA | 4833 FRANKLIN VILLAS PL | | | | INDIANAPOLIS | IN | 46237-5024 |
| OBERTO, WILLIAM J | 1519 1/2 MCCOLLUM ST | | | | LOS ANGELES | CA | 90026-2388 |
| OBERTYNIUK, JENNIE M | 23032 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2105 |
| OBERTZ, MICHAEL E | 877 PRATT ST | | | | RAHWAY | NJ | 07065-1817 |
| OBERY I I, MED C | 4652 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8603 |
| OBERY ROBINSON | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| OBESHAW RICHARD (446730) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OBESTER, CHERYL L | 3825 SPRINGWOOD CT | | | | AUBURN HILLS | MI | 48326-1887 |
| OBEY, GARY L | 4337 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| OBEY, RITA | GRANDE VILLE SENIOR LIVING COMMUNITY | 555 MAIDEN LN | | | ROCHESTER | NY | 14616-4616 |
| OBGURN, GEORGE D | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| OBI MANASSEH O | 1910 W BOISE AVE  APT 4 | | | | BOISE | ID | 83706-3101 |
| OBIDZINSKI, KENNETH J | 7399 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| OBIDZINSKI, KENNETH JOHN | 7399 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| OBIDZINSKI, ZYGMUND E | 31253 CARMODY DR | | | | WARREN | MI | 48092-1374 |
| OBIE AGEE | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| OBIE BLACK | 1134 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| OBIE BRIDGES | 470 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| OBIE EWING | 70 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| OBIE G KELLEY JR AND | FREDA M KELLEY JTWROS | 4419 EVELYN | | | AMARILLO | TX | 79109-5335 |
| OBIE G WARREN | 417 E ALMA AVE | | | | FLINT | MI | 48505-2111 |
| OBIE GOFF | 9100 S 7TH AVE | | | | INGLEWOOD | CA | 90305-2726 |
| OBIE L AGEE | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| OBIE MCGHEE | 1756 PRINCETON DR | | | | DAYTON | OH | 45406-4615 |
| OBIE MCKINNEY | 1242 E 600 S | | | | FRANKLIN | IN | 46131-8602 |
| OBIE SMITH | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| OBIE STACKER | PO BOX 57 | | | | INKSTER | MI | 48141-0057 |
| OBIE W MCGHEE | 1756 PRINCETON DR | | | | DAYTON | OH | 45406-4615 |
| OBIE WARREN | 417 E ALMA AVE | | | | FLINT | MI | 48505-2111 |
| OBIE WASHINGTON JR | 2591 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| OBIE WILSON | 9933 HOYT CIR | | | RANDALLSTOWN | MD | 21133-1614 |
| OBIE'S CHEVRON | 600 HIGHWAY 80 W | | | CLINTON | MS | 39056-4168 |
| OBIE, ALICE J | 8618 WINCHESTER AVE | | | KANSAS CITY | MO | 64138-2865 |
| OBIERIKA, CHARLES | PO BOX 16426 | | | ATLANTA | GA | 30321-0426 |
| OBIHIRO MATSUSHITA ELECTRIC WORKS | 1-2-1 NISHI 25 JO KITA | | OBIHIRO HOKKAIDO 080-2465 JAPAN | | | |
| OBIHIRO MATSUSHITA ELECTRIC WORKS | 1-2-1 NISHI 25 JO KITA | | OBIHIRO HOKKAIDO JP 080-2465 JAPAN | | | |
| OBINGER, ANITA LOUISE | 550 SOUTH RACCOON ROAD | APT H3 | | YOUNGSTOWN | OH | 44515 |
| OBINGER, WILLIAM R | 821 WILKINSON AVE | | | YOUNGSTOWN | OH | 44509-2154 |
| OBION COUNTY TRUSTEE | PO BOX 187 | | | UNION CITY | TN | 38281-0187 |
| OBIORA, GEORGE | 6717 WATERSIDE CT | | | INDIANAPOLIS | IN | 46278-1100 |
| OBIREK JOSEPH W (477257) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| OBLAK JR, STANLEY J | 26720 ACADEMY ST | | | ROSEVILLE | MI | 48066-3224 |
| OBLAK, ANDREW | 432 LAKEVIEW HEIGHTS DR | | | HOWARD | OH | 43028-9565 |
| OBLAK, EDWARD | 512 N MONROE ST | | | LOYAL | WI | 54446-9552 |
| OBLAK, EDWARD R | 9353 BEECHCREST STREET | | | WHITE LAKE | MI | 48386-3207 |
| OBLAK, FRANK R | 9036 UNICORN AVE | | | PORT RICHEY | FL | 34668-4855 |
| OBLAK, GEORGE H | 3841 MARTHA RD | | | KENT | OH | 44240-6533 |
| OBLAK, JOSEPH R | 4943 E CIRCLR DRIVE | | | CRESTWOOD | IL | 60445 |
| OBLENIS, JOHN P | 3631 HUBBARD WEST MIDDLESEX RD | | | WEST MIDDLESEX | PA | 16159 |
| OBLENIS, LAWRENCE L | 12252 KING RD | | | THOMPSONVILLE | MI | 49683-9186 |
| OBLETON, TOMMY L | 5802 GENE AVE | | | COLUMBUS | GA | 31909-3865 |
| OBLINGER DOUGLAS A | 3674 S SALEM WARREN RD | | | NORTH JACKSON | OH | 44451-8713 |
| OBLINGER, JOAN L | 5462 VIA BELLO | | | SAN DIEGO | CA | 92111-4518 |
| OBLINSKY, GENE D | 2795 LYDIA ST SW | | | WARREN | OH | 44481-9619 |
| OBLINSKY, RICHARD D | 2914 MALIBU DR SW | | | WARREN | OH | 44481-9229 |
| OBLISK, KENNETH L | PO BOX 14 | 12000 GERMAN CHURCH RD | | LIMAVILLE | OH | 44640-0014 |
| OBLIX, INC. | ATTN: GENERAL COUNSEL | 18922 FORGE DR | | CUPERTINO | CA | 95014-0701 |
| OBLIZAJEK, KENNETH L | 4545 CLARKE DR | | | TROY | MI | 48085-4947 |
| OBLOCK, TAMARA J | 18 AYRES ST | | | MC DONALD | PA | 15057-4802 |
| OBLOJ JR, VINCENT | 719 W JACKSON AVE | | | FLINT | MI | 48504-2850 |
| OBLOJ, MARK A | 3135 BERKLEY ST | | | FLINT | MI | 48504-3205 |
| OBLOJ, MARK ANTHONY | 3135 BERKLEY ST | | | FLINT | MI | 48504-3205 |
| OBLOJ, SCOTT V | 8279 BENNETT LAKE RD | | | FENTON | MI | 48430-9088 |
| OBLOJ, SCOTT VINCENT | 8279 BENNETT LAKE RD | | | FENTON | MI | 48430-9088 |
| OBLON, THADDEUS A | 8 CROSS ST | | | CROMWELL | CT | 06416-1649 |
| OBOCZKY, JOHN G | 9700 WILLIAMS RD | | | DIAMOND | OH | 44412-9782 |
| OBOJSKI, JENNIE J | 14245 PAWNEE TRL | | | CLEVELAND | OH | 44130-6626 |
| OBONONOIDEM, DOMINIC A | 5500 AUTUMN HILLS DR APT 10 | | | TROTWOOD | OH | 45426-1317 |
| OBOYLE ROBERT N (502788) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| OBOYLE, DOREEN C | 12870 ONEIDA RD | | | GRAND LEDGE | MI | 48837-9494 |
| OBOYLE, DUANE C | 12870 ONEIDA RD | | | GRAND LEDGE | MI | 48837-9494 |
| OBOYLE, JED | 10950 N REID RD | | | ALMA | MI | 48801-9576 |
| OBOYLE, KIM L | 4796 E TAFT RD | | | SAINT JOHNS | MI | 48879-9158 |
| OBOYLE, ROBERT J | 8985 HOGAN RD | ROUTE 1 | | MUIR | MI | 48860-9789 |
| OBOYLE, TIM L | 5302 KYSER RD | | | LOWELL | MI | 49331-9217 |
| OBOZA, MICHAEL J | 468 SUNNINGDALE DR | | | INKSTER | MI | 48141-4006 |
| OBOZA, MICHAEL JOSEPH | 468 SUNNINGDALE DR | | | INKSTER | MI | 48141-4006 |
| OBR COOLING TOWERS INC | 912 MILL ST | | | TOLEDO | OH | 43609-2424 |
| OBRADOR, GILBERTO S | 701 FLOUNDER DR | | | BURLESON | TX | 76028-8149 |
| OBRADOVIC, MANDA | 13842 ANTIGUA DR | | | SEMINOLE | FL | 33776-1328 |
| OBRADOVIC, MATO | 8315 S 79TH AVE | | | JUSTICE | IL | 60458-2339 |
| OBRADOVIC, SNEZANA | 44547 S CAROLINA DR | BLDG29 #24 | | CLINTON TWP | MI | 48038 |
| OBRADOVICH JR, STEVE | 103 BANE STREET SOUTHWEST | | | WARREN | OH | 44485-4002 |
| OBRADOVICH, CHRISTOPHER S | 2739 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451-9661 |
| OBRADOVICH, YVONNE D. | 593 LINCOLN AVE | | | BARBERTON | OH | 44203-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OBRAKTA, EDWARD J | 13447 S AVENUE O | | | | CHICAGO | IL | 60633-1533 |
| OBRAY MOSLEY JR | 18010 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| OBRECHT, EUGENIA | 68752 VILLA DR | | | | WASHINGTON | MI | 48095-2931 |
| OBRECHT, JOHN H | 8661 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4344 |
| OBRECHT, NORMAN J | PO BOX 145 | | | | ORESTES | IN | 46063-0145 |
| OBRECHT, RONALD L | 535 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| OBRECHT, VIRGINIA L | 11949 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| OBREGON, IGNACIO C | 20104 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1661 |
| OBREMSKI, CARL A | PO BOX 506 | | | | WAUTOMA | WI | 54982-0506 |
| OBREMSKI, FRANCES P | 8000 STATE ROUTE 13 NE ROUTE=1 | | | | SOMERSET | OH | 43783 |
| OBREMSKI, JAMES F | 11225 CALYPSO DR | | | | ALPHARETTA | GA | 30009-7616 |
| OBREMSKI, KAREN A | 11225 CALYPSO DR | | | | ALPHARETTA | GA | 30009-7616 |
| OBRENOVICH, WILDENE | 26130 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1460 |
| OBRIAN, DONALD B | 4832 E 600 S | | | | MONTGOMERY | IN | 47558-5446 |
| OBRIAN, DOROTHY D | PO BOX 13246 | | | | MEXICO BEACH | FL | 32410-3246 |
| OBRIAN, ERNEST E | 206 WATER DRIVE | PO BOX 13246 | | | MEXICO BEACH | FL | 32456 |
| OBRIAN, JAMES J | 11242 N SARAH LN | | | | MOORESVILLE | IN | 46158-7067 |
| OBRIAN, JAMES J | 2849 SPRING MEADE BOULEVARD | | | | COLUMBIA | TN | 38401-7284 |
| OBRIAN, ROBERT B | 966 FULWELL DR | | | | MANSFIELD | OH | 44906-1111 |
| OBRIAN, TIMOTHY P | 2154 MORROW BRANCH RD | | | | LYNNVILLE | TN | 38472-8138 |
| OBRIANT, LOUIS J | 146 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9543 |
| OBRIEN & BAILS | 141 E MICHIGAN STE 602 | | | | KALAMAZOO | MI | 49007 |
| OBRIEN & GERE ENGINEERS INC | OBRIEN & GERE CO | 5000 BRITTONFIELD PKWY | | | EAST SYRACUSE | NY | 13057 |
| OBRIEN & GERE ENGINEERS INC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| OBRIEN BEATRICE (413343) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OBRIEN BLANDFORD, DEBORAH A | 21466 OXFORD AVE APT 203C | | | | FARMINGTON HILLS | MI | 48336-6176 |
| OBRIEN GREG (452992) - O'BRIEN GREG | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| OBRIEN JAMES | OBRIEN, JAMES | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| OBRIEN JAMES | OBRIEN, JAMES | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| OBRIEN JAMES K | 300 ENTERPRISE CT STE 200A | | | | BLOOMFIELD HILLS | MI | 48302-0378 |
| OBRIEN JOHN J (460751) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OBRIEN JOSEPH (492099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OBRIEN JR, JOHN S | 3721 SOUTH COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| OBRIEN JR, RICHARD T | 302 WAVERLY PLACE CT | | | | CHESTERFIELD | MO | 63017-7819 |
| OBRIEN KATHERINE F | OBRIEN, BRIAN J | 1717 PARK AVE | | | SAINT LOUIS | MO | 63104-2941 |
| OBRIEN KATHERINE F | OBRIEN, KATHERINE F | 1717 PARK AVE | | | SAINT LOUIS | MO | 63104-2941 |
| OBRIEN KEITH | OBRIEN, KEITH | 33900 W 8 MILE RD STE 149 | | | FARMINGTON HILLS | MI | 48335-5204 |
| OBRIEN LAW FIRM | RE: DUNCAN CHARLES (ESTATE OF) | 211 NORTH BROADWAY | SUITE 1500 | | ST LOUIS | MO | 63102 |
| OBRIEN LAW FIRM | RE: LEMBERGER JEROME (ESTATE OF) | 211 NORTH BROADWAY | SUITE 1500 | | ST LOUIS | MO | 63102 |
| OBRIEN LILLIAN | 3925 GLENVIEW DR | | | | INDIANAPOLIS | IN | 46240-3643 |
| OBRIEN MICHAEL (652460) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OBRIEN MICHAEL L (485178) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| OBRIEN MORRIS (492100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OBRIEN PAT | 19240 NORTHFLEET WAY | | | | TARZANA | CA | 91356-5807 |
| OBRIEN PATRICK | 2983 OLD STATE RD | | | | BOYNE CITY | MI | 49712-9165 |
| OBRIEN PATRICK JR | 11815 CALI DR | | | | PAINESVILLE | OH | 44077-9235 |
| OBRIEN PAUL E (463270) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OBRIEN ROBERT | APT 1004 | 3706 KING STREET | | | ENID | OK | 73703-4950 |
| OBRIEN SHANNON | OBRIEN, SHANNON | 1804 39TH SOUTH WEST 303 | | | FARGO | ND | 58103 |
| OBRIEN, ANNA J | 5307 STATE HIGHWAY 303 NE TRLR 60 | | | | BREMERTON | WA | 98311-3654 |
| OBRIEN, ANNA R | 8309 S MAY ST | | | | DALEVILLE | IN | 47334-9317 |
| OBRIEN, ANTHONY E | 6552 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8503 |
| OBRIEN, BONNIE J | 4425 JULEP ST | | | | JUNEAU | AK | 99801-8863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OBRIEN, BRIAN J | MEYERKORD RINEBERG & GRAHAM | 1717 PARK AVE | | | SAINT LOUIS | MO | 63104-2941 |
| OBRIEN, CARL D | 29163 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8553 |
| OBRIEN, CHARLES F | 2400 ORKLA DR | | | | MINNEAPOLIS | MN | 55427-3438 |
| OBRIEN, CHARLES H | 243 CAVE HILL RD | | | | WINCHESTER | OH | 45697-9599 |
| OBRIEN, CHARLES L | 318 EAST HILL VALLEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2631 |
| OBRIEN, CHARLES T | 4793 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| OBRIEN, CHERYL | 6429 MURDOCH AVE | | | | SAINT LOUIS | MO | 63109-2605 |
| OBRIEN, CHRISTOPHER J | 7041 COTTONWOOD KNOLL ST | | | | W BLOOMFIELD | MI | 48322 |
| OBRIEN, CONSTANCE M | 2552 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3339 |
| OBRIEN, CONSTANCE MARIE | 2552 GRACEWOOD RD | | | | TOLEDO | OH | 43613-3339 |
| OBRIEN, DALE F | 2211 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5327 |
| OBRIEN, DANIEL T | 11420 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| OBRIEN, DANIEL THOMAS | 11420 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| OBRIEN, DAVID K | HC 4 BOX 5470-D | | | | TEHACHAPI | CA | 93561 |
| OBRIEN, DAVID L | PO BOX 333 | 302 W MAIN ST | | | WESTPHALIA | MI | 48894-0333 |
| OBRIEN, DAVID M | 2953 E COUNTY ROAD 700 S | | | | CLAYTON | IN | 46118-9466 |
| OBRIEN, DENNIS E | 4440 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| OBRIEN, DENNIS E | 6118 SLEUTH CIR | | | | INDIANAPOLIS | IN | 46221-4542 |
| OBRIEN, DENNIS EDWARD | 4440 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| OBRIEN, DENNIS J | 5530 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| OBRIEN, DENNIS P | 8 NASHUA DR | | | | SICKLERVILLE | NJ | 08081-3040 |
| OBRIEN, DONALD W | 1527 CHESTERFIELD AVENUE | | | | ANDERSON | IN | 46012-4459 |
| OBRIEN, EDWARD H | 125 BELOIT ST | | | | DELAVAN | WI | 53115-1601 |
| OBRIEN, ELENA C | 260 OLD STAGECOACH ROAD | | | | MERIDEN | CT | 06450-6631 |
| OBRIEN, ELIZABETH G | 707 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383 |
| OBRIEN, ELLEN M | 19302 SPANISH NEEDLE DR | | | | HOUSTON | TX | 77084-4344 |
| OBRIEN, EUGENE I | APT 2016 | 13750 WEST NATIONAL AVENUE | | | NEW BERLIN | WI | 53151-4553 |
| OBRIEN, FRANCIS J | 157 APOLLO AVE | | | | FLUSHING | MI | 48433-9320 |
| OBRIEN, GAIL L | 10170 E JENKS RD | | | | CARSON CITY | MI | 48811-9720 |
| OBRIEN, GARY J | 751 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1201 |
| OBRIEN, GERALD L | PO BOX 194 | | | | WESTPHALIA | MI | 48894-0194 |
| OBRIEN, HAROLD S | 5532 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8604 |
| OBRIEN, HELEN D | 3721 SOUTH COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| OBRIEN, INEZ M | 5650 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5635 |
| OBRIEN, IRENE M | 265 C ST APT 7 | | | | BOSTON | MA | 02127-1950 |
| OBRIEN, IRIS B | 21708 MIMS WAY | | | | LUTZ | FL | 33549-8750 |
| OBRIEN, JAMES E | PO BOX 4013 | | | | FREMONT | CA | 94538 |
| OBRIEN, JAMES J | 15048 MILITARY RD SE | | | | TENINO | WA | 98589-9673 |
| OBRIEN, JANET M | 4095 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| OBRIEN, JOHN | 1905 25TH AVE W | | | | BRADENTON | FL | 34205-5670 |
| OBRIEN, JOHN J | 964 ELLENBERGER PARKWAY WEST DR | | | | INDIANAPOLIS | IN | 46219-4440 |
| OBRIEN, JOHN W | 22 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| OBRIEN, JOSEPH P | 32865 FAIRCREST ST | | | | BEVERLY HILLS | MI | 48025-2937 |
| OBRIEN, KATHERINE F | 1701 GALLAGHER ST | | | | CHARLESTON | MO | 63301 |
| OBRIEN, KATHERINE F | MEYERKORD RINEBERG & GRAHAM | 1717 PARK AVE | | | SAINT LOUIS | MO | 63104-2941 |
| OBRIEN, KERRY A | 1109 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2840 |
| OBRIEN, LAURA R | 2573 IRVING PL | | | | NORWOOD | OH | 45212-1701 |
| OBRIEN, LAWRENCE R | 4023 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| OBRIEN, LEE J | 3416 JEWEL CAVE DR | | | | LAS VEGAS | NV | 89122-4049 |
| OBRIEN, MARGARET | 11249 RICHARD DR | | | | PARMA | OH | 44130-1342 |
| OBRIEN, MARGARET | 4576 BOSTON RD | | | | BRECKSVILLE | OH | 44141 |
| OBRIEN, MARGARET L | 9 SNOWBIRD CT | | | | O FALLON | MO | 63366-3204 |
| OBRIEN, MARY C. | 1224 WILLOW WAY | | | | NOBLESVILLE | IN | 46062-8534 |
| OBRIEN, MATHEW A | 3721 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| OBRIEN, MICHAEL J | 5490 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| OBRIEN, MICHAEL J | 8132 RAINBOW RD | | | | LAKE TOMAHAWK | WI | 54539 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| OBRIEN, MICHAEL L | 7358 SILO MEADOWS DR | | | TEMPERANCE | MI | 48182-1577 |
| OBRIEN, MICHAEL S | 4348 HEDGETHORN CIR | | | BURTON | MI | 48509-1257 |
| OBRIEN, NANCY E | 3450 DOUGALL AVE | | WINDSOR ONTARIO CANADA N9E-1T1 | | | |
| OBRIEN, NEAL | 1150 ORTH RD | | | SAGINAW | MI | 48601-9326 |
| OBRIEN, NEIL J | 5315 RAUBINGER RD | | | SWARTZ CREEK | MI | 48473-1620 |
| OBRIEN, NEIL P | 1527 CHESTERFIELD AVE | | | ANDERSON | IN | 46012-4459 |
| OBRIEN, PATRICK F | 2313 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 |
| OBRIEN, PATRICK F | 3876 DUNFORD WAY | | | SANTA CLARA | CA | 95051-4260 |
| OBRIEN, PATRICK FRED | 2313 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 |
| OBRIEN, PATRICK J | 3804 BRYN MAWR DR | | | JANESVILLE | WI | 53546-2045 |
| OBRIEN, PATRICK L | 11103 BISMARK HWY | | | VERMONTVILLE | MI | 49096-9757 |
| OBRIEN, PATRICK W | 210 SOUTH ST | | | DUNDEE | MI | 48131-1039 |
| OBRIEN, PAUL P | 29168 SNOOK CIR | | | PUNTA GORDA | FL | 33982-8549 |
| OBRIEN, PHILLIP | 11 APOLLO DR | | | TYNGSBORO | MA | 01879-1225 |
| OBRIEN, PHILLIP L | 5701 BRANCH RD | | | FLINT | MI | 48506-1369 |
| OBRIEN, ROSA K | 1424 FAIRLANE RD | | | ADRIAN | MI | 49221-9404 |
| OBRIEN, ROSEMARY | 2584 MAIN ST | | | NEWFANE | NY | 14108-1021 |
| OBRIEN, RUSSELL D | 1372 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9772 |
| OBRIEN, THOMAS | 1410 BRADSHAW DR | | | COLUMBIA | TN | 38401-9225 |
| OBRIEN, THOMAS G | 12503 W WASHINGTON AVE | | | MOUNT MORRIS | MI | 48458-1529 |
| OBRIEN, THOMAS J | 10536 GARRISON RD | | | DURAND | MI | 48429-1814 |
| OBRIEN, TIMOTHY J | 52689 WESTCREEK DR | | | MACOMB | MI | 48042-2969 |
| OBRIEN, TIMOTHY S | 1966 MEECH RD | | | WILLIAMSTON | MI | 48895-9742 |
| OBRIEN, TOMMY L | 3496 LIDO | | | HIGHLAND | MI | 48356-1737 |
| OBRIEN, VIRGINIA M | G7202 N CENTER RD | | | MOUNT MORRIS | MI | 48458 |
| OBRIEN, WANDA F | 1410 BRADSHAW DR | | | COLUMBIA | TN | 38401-9225 |
| OBRIEN, WILLIAM C | PO BOX 29102 | | | SAINT LOUIS | MO | 63126-0102 |
| OBRIEN, WILLIAM G | 36 WAGNER RD | | | WEST MILTON | OH | 45383-1612 |
| OBRIEN-GILMAN, NANCY | 3051 UNDERPASS RD | | | SUTTON | VT | 05867-9688 |
| OBRIEN-JOHNSON, ALICE L | 1444 N CHESTER RD | | | CHARLOTTE | MI | 48813-8866 |
| OBRIGKEIT, MATTHEW R | 974 GRACE STREET | | | NORTHVILLE | MI | 48167-1138 |
| OBRIN JEFFERSON | 6301 VICTOR ST APT 42 | | | BAKERSFIELD | CA | 93308-2975 |
| OBRIOT, KEVIN R | 562 ECHO CT | | | SALINE | MI | 48176-1269 |
| OBRIST ENGINEERING GMBH | RHEINSTR 26-27 | | LUSTENAU AT 6890 AUSTRALIA | | | |
| OBRYAN BROWN & TONER | STARKS BUILDING | 455 S 4TH AVE STE 1500 | | LOUISVILLE | KY | 40202 |
| OBRYAN CHARLES | 357 COUNTY ROAD 3340 | | | KEMPNER | TX | 76539-8742 |
| OBRYAN JR, HUBERT B | 1105 REDLEAF LN | | | YPSILANTI | MI | 48198-3152 |
| OBRYAN, BOBBY J | 1622 STANFORD DR | | | AVON | IN | 46123-6857 |
| OBRYAN, CHARLES D | 313 REMY AVE | | | MANSFIELD | OH | 44902-7746 |
| OBRYAN, EVERETT E | 1609 MARTIN ST | | | FLATWOODS | KY | 41139-1261 |
| OBRYAN, EVON | 12146 E CARPENTER RD | | | DAVISON | MI | 48423-9361 |
| OBRYAN, JOHN E | 619 BOND AVE | | | SWANSEA | IL | 62226-4513 |
| OBRYAN, KATHERINE S | 2076 LYNN DR | | | KOKOMO | IN | 46902-6505 |
| OBRYAN, RONALD D | 2076 LYNN DR | | | KOKOMO | IN | 46902-6505 |
| OBRYAN, WILLARD T | 1603 GARFIELD ST | | | LEBANON | IN | 46052-1416 |
| OBRYANT, BENNIE C | 1370 LORENZO DR SW | | | ATLANTA | GA | 30310-3948 |
| OBRYANT, DOROTHY S | 31 METRO BLVD | | | ANDERSON | IN | 46016-5829 |
| OBRYANT, ELLISON | 640 GILLCREST DR | | | ALBANY | IN | 47320-1367 |
| OBRYANT, JESSIE | 1750 W LAMBERT RD SPC 78 | | | LA HABRA | CA | 90631-1726 |
| OBRYANT, JUNE M | 59 EDGEWATER AVE | | | SHREWSBURY | MA | 01545-5725 |
| OBRYANT, KATHLEEN | 837 HATTIE DR | | | ANDERSON | IN | 46013 |
| OBRYANT, LARRY N | 8649 N 400 W | | | FRANKTON | IN | 46044-9388 |
| OBRYANT, LESSIE M | 3664 E COUNTY ROAD 570 | | | LUXORA | AR | 72358-5008 |
| OBRYANT, MOSS | 1750 W LAMBERT RD SPC 78 | | | LA HABRA | CA | 90631-1726 |
| OBRYANT, NANCY I | 2818 DELAWARE | | | ANDERSON | IN | 46016 |
| OBRYANT, PHILLIS M | 4010 MOUNT VERNON DR | | | WOODSTOCK | GA | 30189-5257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OBRYANT, PHYLLIS M | 4010 MOUNT VERNON DR | | | | WOODSTOCK | GA | 30189-5257 |
| OBRYANT, REBA C | 3214 IBERIS RD | | | | ABILENE | TX | 79606-6644 |
| OBRYANT, TOMMIE L | 1222 IRVING WAY | | | | ANDERSON | IN | 46016-3044 |
| OBRYCKI, DOLORES | 5500 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| OBRZUT, FLORENCE T | 9530 MARIGOLD LN | | | | MUNSTER | IN | 46321-3724 |
| OBRZUT, LORRAINE A | 20360 21 MILE RD | | | | MACOMB | MI | 48044-2805 |
| OBSNIUK, GLENN M | 31141 WESTFIELD ST | | | | LIVONIA | MI | 48150-5911 |
| OBST, JOHN E | 114 BRECKENRIDGE | | | | GEORGETOWN | TX | 78633-4998 |
| OBST, LINDORA C | 353 CLUB HOUSE DR | | | | BLOOMINGDALE | IL | 60108-3024 |
| OBSTARCZYK, ALICE P | 937 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2215 |
| OBSTARCZYK, RICHARD E | 97 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227-1248 |
| OBUCH, JOSEPH A | 99 VICTORIA DR | | | | CLARK | NJ | 07066-2020 |
| OBUCH, ROBERT D | 745 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| OBUCHOWSKI, CASIMIR E | 241 SAINT LOUIS ST | | | | FERNDALE | MI | 48220-2434 |
| OBUCHOWSKI, STEPHEN F | 743 CENTURY DR | | | | TROY | MI | 48083-1318 |
| OBUGENE, EDWARD | 7002 SNOW RD | | | | PARMA | OH | 44129-3247 |
| OBUKOWICZ, THOMAS G | 3531 W OLD OAKS DR | | | | GREENFIELD | WI | 53221-3011 |
| OBX LOGISTICS | 9900 HARRISON RD | | | | ROMULUS | MI | 48174 |
| OBY SIMMONS | 412 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1307 |
| OBYRNE, JAMES M | 7366 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| OC OERLIKON CORPORATION AG PFAFFIKO | 2511 INDUSTRIAL TECHNOLOGY DR | STE 114 | | | ELGIN | IL | 60124 |
| OC OERLIKON CORPORATION AG PFAFFIKO | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730-4205 |
| OC OERLIKON CORPORATION AG PFAFFIKO | CHURERSTRASSE 120 | | | PFAFFIKON SCHWYZ 8808 SWITZERLAND | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | CHURERSTRASSE 120 | | | PFAFFIKON SCHWYZ 8808 SWITZERLAND | PFAFFIKON SCHWYZ | | 8808 |
| OC OERLIKON CORPORATION AG PFAFFIKO | LHOTA 261 | | | CERVENY KOSTELEC CZ 54941 CZECH (REP) | | | |
| OC OERLIKON CORPORATION AG PFAFFIKO | VIA CUMIANA 14 FRAZ | CASCINE VICA | | RIVOLI IT 10098 ITALY | | | |
| OC TANNER/SALT LAKE | 1930 S STATE ST | | | | SALT LAKE CITY | UT | 84115-2311 |
| OCA SHIRLEY JR | PO BOX 503 | | | | GRINDSTONE | PA | 15442-0503 |
| OCALA PARTNERS LP | A PARTNERSHIP | 180 OLD TAPPAN ROAD BLDG #5 | | | OLD TAPPAN | NJ | 07675 |
| OCALLAGHAN, PATRICK J | 5084 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1030 |
| OCALLAGHAN, WILLIAM G | 2153 OAK GROVE DR | | | | ZELLWOOD | FL | 32798-9601 |
| OCAMPO EDDIE | 98 W MOLTKE ST | | | | DALY CITY | CA | 94014-2232 |
| OCAMPO JR, RUBEN | 410 SWEET ST | | | | SAGINAW | MI | 48602-1661 |
| OCAMPO, DAVID F | 735 E 7TH ST FL 2 | | | | PLAINFIELD | NJ | 07062-1805 |
| OCAMPO, EDUARDO A | 78 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2032 |
| OCAMPO, ELIZABETH M | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| OCAMPO, FERNANDO | 144 AFFLECK ST | | | | HARTFORD | CT | 06106-2307 |
| OCAMPO, MARY | 1743 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1136 |
| OCAMPO, SILVIA | POHL MICHAEL A LAW OFFICES OF | 1717 SAINT JAMES PL STE 500 | | | HOUSTON | TX | 77056-3474 |
| OCAMPO, SILVIA | RON SIMON ESQUIRE | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| OCAMPO, VICTOR A | 9733 FERN CANYON AVE | | | | LAS VEGAS | NV | 89117-0226 |
| OCANAS ROBERTO MEZQUITI (ESTATE OF) (643086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OCANAS, DAVID | 3514 E CANTON RD | | | | EDINBURG | TX | 78542-9159 |
| OCANAS, ROSAN K | 919 ALTA VISTA DR | | | | ALAMO | TX | 78516-9558 |
| OCASEK, DAVID M | 513 HARDING ST | | | | MEDINA | OH | 44256-1641 |
| OCASIO NEREIDA | 313 NORTHSIDE DR | | | | MILTON | WI | 53563-1387 |
| OCASIO, FRANK | 7693 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| OCASIO, GERMAIN | 519 RIDGE RD. | | | | LYNDHURST | NJ | 07071 |
| OCASIO, IRIS L | 556 SWAN ST | | | | BUFFALO | NY | 14204-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OCASIO, JUAN | 2216 KENILWORTH AVE | | | | BERWYN | IL | 60402-2211 |
| OCASIO, MARIO | 15033 MILL CREEK DR | | | | STERLING HEIGHTS | MI | 48312-5782 |
| OCASIO, NELSON | 1127 WALNUT HILL CT | | | | ABINGDON | MD | 21009-4308 |
| OCASIO, NEREIDA | 313 NORTHSIDE DR | | | | MILTON | WI | 53563-1387 |
| OCAT INCORPORATION | 801 10TH STREET FLOOR 5 | | | | MODESTO | CA | 95354 |
| OCCASIONS CATERERS INC | 5458 3RD ST NE | | | | WASHINGTON | DC | 20011-6316 |
| OCCHI, EDISON C | 239 CHRISTIAN LN | | | | BERLIN | CT | 06037-1419 |
| OCCHI, HENRIETTA S | 239 CHRISTIAN LN | | | | BERLIN | CT | 06037-1419 |
| OCCHINO, DENNIS J | 41 ERMANN DR | | | | KENMORE | NY | 14217-1141 |
| OCCHINO, MARGARET | 2699 WEHRLE DR | HARRIS HILL NURSING HOME | | | WILLIAMSVILLE | NY | 14221-7332 |
| OCCHIOLINI VINCENT (457100) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| OCCHIPINTI, GIORGIO | 24 HAMILTON PL | | | | TARRYTOWN | NY | 10591-3404 |
| OCCHIPINTI, JOSEPHINE | 52 W 71ST ST APT 4A | | | | NEW YORK | NY | 10023-4244 |
| OCCHIPINTO, FRANK J | 6864 N OLIVE ST | | | | GLADSTONE | MO | 64118-2893 |
| OCCHIUTO, ADA | 1602 RILEY RIDGE DR | | | | LANSING | MI | 48917-1200 |
| OCCIDENTAL CHEMICAL CORPORATION , ITS SUBSIDIARIES AND AFFILIATES | LISA COTTEN | 5005 LBJ FREEWAY | | | DALLAS | TX | 75244 |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | BAWDEN INTERNATIONAL LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | BECHTEL GREAT BRITAIN LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | C J B OFFSHORE LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | INGERSOLL RAND COMPANY LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | LAWRENCE ALLISON & ASSOCIATES CORP | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | LLOYDS REGISTER OF SHIPPING | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | MCDERMOTT ENGINEERING LONDON LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | MCDERMOTT HUDSON ENGINEERING LIMITED | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | OCCIDENTAL PETROLEUM (CALEDONIA) LIMIT | | | | | | |
| OCCIDENTAL PETROLEUM (CALEDONIA) LIMITED | TEXACO NORTH SEA UK COMPANY | | | | | | |
| OCCIDENTAL PETROLEUM CORPORATION | PO BOX 809050 | | | | DALLAS | TX | 75380-9050 |
| OCCMEDS BILLING SVCS | 30798 FELLA | | | | SAN FRANCISCO | CA | 94160-0001 |
| OCCSPECIALISTS CORP | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 |
| OCCUHEALTH @ DRMC | 1200 RALSTON AVE | | | | DEFIANCE | OH | 43512-1396 |
| OCCUHEALTH CONCEPTS | PO BOX 22748 | | | | BEACHWOOD | OH | 44122-0748 |
| OCCUPATIONAL HEALTH | 6133 ROCKSIDE RD STE 202 | CONCENTRA MEDICAL CENTERS | | | INDEPENDENCE | OH | 44131-2242 |
| OCCUPATIONAL HEALTH | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 |
| OCCUPATIONAL HEALTH & SAFETY C | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 |
| OCCUPATIONAL HEALTH & SAFETY CONSUL | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 |
| OCCUPATIONAL HEALTH & SAFETY CONSULTING INC | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 |
| OCCUPATIONAL HEALTH CENTERS | PO BOX 9005 | | | | ADDISON | TX | 75001-9005 |
| OCCUPATIONAL HEALTH CENTERS OF | SOUTHWEST PA | DBA CONCENTRA MEDICAL CENTERS | PO BOX 169 ADD UPDTE 11/13/06 | | LOMBARD | IL | 60148 |
| OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA | PO BOX 3700 | CONCENTRA MEDICAL CENTERS | | | RANCHO CUCAMONGA | CA | 91729-3700 |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN PC | PO BOX 5106 | CONCENTRA MEDICAL CENTERS | | | SOUTHFIELD | MI | 48086-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST PA | PO BOX 97587 | | | | DALLAS | TX | 75397-0001 |
| OCCUPATIONAL HEALTH CENTERS OFCALIFORNIA A MEDICAL CORP | DBA CONCENTRA MEDICAL CENTERS | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729 |
| OCCUPATIONAL HEALTH CENTERS OFOKLAHOMA LLC | DBA CONCENTRA MEDICAL CENTERS | 302 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 |
| OCCUPATIONAL HEALTH CTR OF SOU | DBA CONCENTRA MEDICAL CENTER | 83 PROGRESS PKWY | | | MARYLAND HEIGHTS | MO | 63043-3701 |
| OCCUPATIONAL HEALTH CTRS OF GA | DBA CONCENTRA MEDICAL CENTERS | PO BOX 82730 | | | HAPEVILLE | GA | 30354-0730 |
| OCCUPATIONAL HEALTH CTRS OF MI | DBA CONCENTRA MEDICAL CENTERS | 30800 TELEGRAPH RD STE 3900 | | | BINGHAM FARMS | MI | 48025-4583 |
| OCCUPATIONAL HEALTH CTRS OF MI | DBA CONCENTRA MEDICAL CENTERS | 36616 PLYMOUTH RD | | | LIVONIA | MI | 48150-1127 |
| OCCUPATIONAL HEALTHOF THE SOUTHWEST, PA | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 |
| OCCUPATIONAL MARKETING INC | 1235 NORTHLOOP WEST STE 217 | | | | HOUSTON | TX | 77008 |
| OCCUPATIONAL MARKETING INC | 19424 PARK ROW STE 110 | | | | HOUSTON | TX | 77084-4683 |
| OCCUPATIONAL MED CON | PO BOX 380 | | | | LONG LAKE | MN | 55356-0380 |
| OCCUPATIONAL MEDICIN | 9411 N OAK TRKWY STE LL1 | | | | KANSAS CITY | MO | 64155 |
| OCCUPATIONAL MEDICINE ASSOCIATES OF WAYNE COU | MEDPRO GROUP | 2201 BENDEN DRIVE | | | WOOSTER | OH | 44691 |
| OCCUPATIONAL MEDICINE CONSULTA | PO BOX 380 | 6515 BARRIE RD STE 150 | | | LONG LAKE | MN | 55356-0380 |
| OCCUPATIONAL MEDICINE CONSULTANTS | PO BOX 380 | 6515 BARRIE RD STE 150 | | | LONG LAKE | MN | 55356-0380 |
| OCCUPATIONAL MEDICINE CONSULTANTS LTD | 6515 BARRIE RD | | | | EDINA | MN | 55435-2305 |
| OCCUPATIONAL PHYSICIAN SERVICE | 8033 E VIA BONITA | | | | SCOTTSDALE | AZ | 85258-2837 |
| OCCUPATIONAL SAFETY & HEALTH | MADISON AREA OSHA OFFICE | 4802 E BROADWAY | | | MADISON | WI | 53716-4141 |
| OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | 3300 VICKERY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| OCE | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656-1469 |
| OCE CANADA INC | 4711 YONGE ST STE 1100 | | NORTH YORK ON M2N 6K8 CANADA | | | | |
| OCE IMAG/DENVER | 7555 E HAMPDEN AVE STE 200 | | | | DENVER | CO | 80231-4833 |
| OCE IMAGISTICS INC | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611-4724 |
| OCE IMAGISTICS INC | 1346 RANKIN DR | | | | TROY | MI | 48083-2826 |
| OCE NORTH AMERICA, INC. | JACK NEEDHAM | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1469 |
| OCE NV | 1346 RANKIN DR | | | | TROY | MI | 48083-2826 |
| OCE NV | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656-1469 |
| OCE-CANADA INCORPORATED | 4711 YONGE ST. | SUITE 1100 | TORONTO ON M2N 6K8 CANADA | | | | |
| OCE-USA INC | 12255 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| OCEAN 7 ENTERPRISES | 3530 S JONES BLVD | | | | LAS VEGAS | NV | 89103-1115 |
| OCEAN AIR AUTO #2 | 3642 HOLLAND RD | STE 103 | | | VIRGINIA BEACH | VA | 23452-3000 |
| OCEAN AIR AUTO #2 | 376 N WITCHDUCK RD | | | | VIRGINIA BEACH | VA | 23462 |
| OCEAN AIR AUTO REPAIR | 3642 HOLLAND RD STE 103 | | | | VIRGINIA BEACH | VA | 23452-3000 |
| OCEAN AIR TRANSPORTATION INC | 135 AMERICAN LEGION HWY | | | | REVERE | MA | 02151-2405 |
| OCEAN CADILLAC INC | 1000 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154-2107 |
| OCEAN CADILLAC INC. | C. GREGORY FEIL | 1000 KANE CONCOURSE | | | BAY HARBOR ISLANDS | FL | 33154-2107 |
| OCEAN CITY CHEVROLET | 2366 OCEAN HWY W | | | | SHALLOTTE | NC | |
| OCEAN CITY CHEVROLET | 2366 OCEAN HWY W | | | | SHALLOTTE | NC | 28459 |
| OCEAN COUNTY COLLEGE | PO BOX 2001 | | | | TOMS RIVER | NJ | 08754-2001 |
| OCEAN COUNTY MEMORIAL PARK | ASSOCIATION | C/O ADVANCED HORIZONS | 185 FAIRFIELD AVE # 4C | | WEST CALDWELL | NJ | 07006-6417 |
| OCEAN COUNTY PROBATION DEPT | ACCT OF LEONARD A KUMINSKI | 119 HOOPER AVE CN 2011 | | | TOMS RIVER | NJ | 08753 |
| OCEAN CREST CHEVROLET, CADILLAC, BU | 855 ALTERNATE HWY 101 | | | | WARRENTON | OR | |
| OCEAN CREST CHEVROLET, CADILLAC, BUICK, OLDSMOBILE, INC. | 855 ALTERNATE HWY 101 | | | | WARRENTON | OR | 97146 |
| OCEAN CREST CHEVROLET, CADILLAC, BUICK, OLDSMOBILE, INC. | CHRISTOPHER HAYWARD | 855 ALTERNATE HWY 101 | | | WARRENTON | OR | 97146 |
| OCEAN DRIVE | 404 WASHINGTON AVE STE 650 | | | | MIAMI BEACH | FL | 33139-6606 |
| OCEAN DRIVE MEDIA GROUP | JOSEF VANN | 404 WASHINGTON AVE STE 650 | | | MIAMI BEACH | FL | 33139-6606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCEAN HARBOR CASUALTY INSURANCE CO | ONE PENN PLAZA STE 4409 | | | | NEW YORK | NY | 10119-4409 |
| OCEAN INVESTING CORPORATION | PO BOX 933 | ROAD TOWN, TORTOLA, VG 1110 | | VIRGIN ISL.(BRITISH) | | | |
| OCEAN MOTORS, INC. | DONALD TORESCO | 386 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-5538 |
| OCEAN OPTICS INC | PO BOX 2249 | | | | DUNEDIN | FL | 34697-2249 |
| OCEAN OPTICS INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0001 |
| OCEAN STATE REHAB | 2138 MENDON RD STE 103B | | | | CUMBERLAND | RI | 02864-3832 |
| OCEAN VENTURES GROUP LTD J1632 | ING TRUST COMPANY (JERSEY) LTD | THIRD FLOOR FORUM HOUSE | GRENVILLE STREET, ST HELIER | JERSEY JE2 4UF,CHANNEL ISLANDS | | | |
| OCEAN WORLD LINES | 8350 NW 52ND TER STE 304 | | | | DORAL | FL | 33166-7708 |
| OCEANA COUNTY KIDS AND COPS | 3793 W POLK RD | | | | HART | MI | 49420-8132 |
| OCEANEERING INTERNATIONAL | 530 FIFTH AVENUE | | | | NEW YORK | NY | 10036 |
| OCEANEERING SPACE SYSTEMS | 16665 SPACE CENTER BLVD, HOUSTO | | | | HOUSTON | TX | 77058 |
| OCEANEX INC | 630 RENE-LEVESQUE BLVD W STE 2550 UPDTE PER AFC 03/07/0 | | | MONTREAL CANADA PQ H3B 1S6 CANADA | | | |
| OCEDEK, ANTONIA A | 905 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| OCEDEK, MARTIN J | G5143 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| OCELL WHITE JR | 142 SANTA CLARA AVE APT 1 | | | | DAYTON | OH | 45405 |
| OCELLO'S AUTOMOTIVE CENTER | 8151 NW 88TH AVE | | | | TAMARAC | FL | 33321-1543 |
| OCELNIK, PAUL G | 3086 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8454 |
| OCELNIK, SHERRY A | 1178 E SOUTH BLVD | | | | TROY | MI | 48085-1064 |
| OCENASEK, ANTHONY P | 9080 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9703 |
| OCENASEK, DAVID N | 8050 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9519 |
| OCENASEK, FRANK J | 2296 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9755 |
| OCENASEK, MARK C | 7285 BLUEWATER DR APT 33 | | | | CLARKSTON | MI | 48348-4228 |
| OCENASEK, MARY | PO BOX 67 | | | | FOREMAN | AR | 71836-0067 |
| OCENASEK, MARY M | 11645 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| OCENASEK, STANLEY T | 750 SCHARRER DR | | | | FLUSHING | MI | 48433-1313 |
| OCESTOLO, STEVEN P | 169 GENESEE ST | | | | LOCKPORT | NY | 14094-4425 |
| OCEY WOODS | 7705 STAR AVE | | | | CLEVELAND | OH | 44103-2839 |
| OCHA, DOROTHA R | 19373 CRYSTAL LAKE DR | | | | NORTHVILLE | MI | 48167-2516 |
| OCHAB ANTHONY | 44129 MARLSON AVE | | | | NOVI | MI | 48375-1634 |
| OCHAB, ANTHONY F | 44129 MARLSON AVE | | | | NOVI | MI | 48375-1634 |
| OCHAB, JOHN B | 703 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| OCHAB, STEVE | 8259 ROSSI ROAD | | | | BRENTWOOD | TN | 37027-8368 |
| OCHABA, BETTY | 70 RIVIERA DR | | | | ROGERS | AR | 72756-8204 |
| OCHADLEUS, MARGUERITE L | 37957 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036-3900 |
| OCHAL JR, JOSEPH V | 23 ROSEMONT AVE | | | | BRISTOL | CT | 06010-7217 |
| OCHALA, ROBERT J | 588 PINE ST | | | | ALLIGATOR POINT | FL | 32346-5176 |
| OCHALEK JR, WILLIAM J | 345 CHANDLER ST | | | | ROMEO | MI | 48065-4603 |
| OCHALEK, CHESTER C | 304 STATE ROUTE 94 E | | | | SEDALIA | KY | 42079-9129 |
| OCHALEK, E S | 18280 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3137 |
| OCHALEK, E SUSAN | 18280 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3137 |
| OCHALEK, IRENE L | 9805 S ISTACHACTA RD | | | | FLORAL CITY | FL | 34436 |
| OCHALEK, PHYLLIS A | 304 STATE ROUTE 94 E | | | | SEDALIA | KY | 42079-9129 |
| OCHALEK, TERRY L | 34005 GLOVER ST | | | | WAYNE | MI | 48184-2905 |
| OCHALEK, TERRY LEE | 34005 GLOVER ST | | | | WAYNE | MI | 48184-2905 |
| OCHALEK, THOMAS I | 1644 SE GAINSWOOD CT | | | | PORT ST LUCIE | FL | 34952-4103 |
| OCHALEK, WILLIAM J | 5567 CLEARLAKE DR | | | | HICKORY | NC | 28601-9485 |
| OCHANEY, GUL S | 6819 PRAIRIEVIEW AVE | | | | WOODRIDGE | IL | 60517-1827 |
| OCHANI KISHORE | 1431 PROVINCIAL DRIVE | | | | TROY | MI | 48084-1575 |
| OCHAR, DOLORES M | 1110 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| OCHAZKA ESTATE OF MICHAEL PR | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| OCHENATLI MANUEL | 15053 BURROWS DR | | | | HOLLY | MI | 48442-1136 |
| OCHENKOWSKI, GENEVIEVE S | 26235 TALLMAN AVE | | | | WARREN | MI | 48089-1064 |
| OCHENKOWSKI, WALTER | 786 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2351 |
| OCHENSKI, BRUCE L | 758 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OCHILTREE COUNTY APPRAISAL DISTRICT | 825 S MAIN ST STE 100 | | | | PERRYTON | TX | 79070-3558 |
| OCHILTREE COUNTY APPRAISAL DISTRICT | ATTN: D'LAYNE PEEPLES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | PO BOX 9132 | | AMARILLO | TX | 79105-9132 |
| OCHLAN, VASIL | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067-3118 |
| OCHLECH, CHARLES W | 108 RODEO CIR | | | | BALTIMORE | MD | 21220-2141 |
| OCHMAN, RUTH B | 3302 CILLY AVENUE | | | | SPRING HILL | FL | 34609-7979 |
| OCHMANEK, FRANK R | 1603 WILDWOOD RD | | | | TOLEDO | OH | 43614-4026 |
| OCHMANN, JOHN C | SPC 42 | 8301 MISSION GORGE ROAD | | | SANTEE | CA | 92071-3577 |
| OCHMANSKI JERRY & STEPHANIE | 6751 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| OCHMANSKI, JEROME S | 6751 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| OCHMANSKI, NELLIE | 8501 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1275 |
| OCHOA ARMANDO | OCHOA, ARMANDO | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| OCHOA ARMANDO | OCHOA, DALILA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| OCHOA BRAVO, FRANCISCO | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| OCHOA JR, ALFREDO | 6832 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1947 |
| OCHOA JR, FRANK | 935 S HOLMES ST | | | | LANSING | MI | 48912-1942 |
| OCHOA MARIA | OCHOA, JOSE DE JESUS | FATONE TIMOTHY F | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| OCHOA MARIA | OCHOA, MARIA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| OCHOA MARIA GABRIELA | CHAVEZ, HECTOR ALFONSO | 11100 VALLEY BLVD STE 104 | | | EL MONTE | CA | 91731-2533 |
| OCHOA MARIA GABRIELA | GONZALEZ, LUIS ALBERTO | 11100 VALLEY BLVD STE 104 | | | EL MONTE | CA | 91731-2533 |
| OCHOA MARIA GABRIELA | GONZALEZ, MIGUEL ANGEL | 11100 VALLEY BLVD STE 104 | | | EL MONTE | CA | 91731-2533 |
| OCHOA MARIA GABRIELA | OCHOA BRAVO, FRANCISCO | 11100 VALLEY BLVD STE 104 | | | EL MONTE | CA | 91731-2533 |
| OCHOA MARIA GABRIELA | OCHOA, RAMONA CHAVEZ | 11100 VALLEY BLVD STE 104 | | | EL MONTE | CA | 91731-2533 |
| OCHOA MARY JADE | FRIAS, BEATRIZ | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA MARY JADE | OCHOA, ABLE | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA MARY JADE | OCHOA, JUAN | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA MARY JADE | OCHOA, MARY JADE | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA MARY JADE | OCHOA, RAUL | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA MARY JADE | SOTELO, EMMA OCHOA | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA NORMA B | CHAVEZ, FRANCISCO OCHOA | 27951 SMYTH DRIVE SUITE 101 | | | VALENCIA | CA | 91355 |
| OCHOA NORMA B | FRANCO, MARICELA VELEZ | 27951 SMYTH DRIVE SUITE 101 | | | VALENCIA | CA | 91355 |
| OCHOA PEDRO NINO | DE LA LUZ REYES, MARIA | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | DEL SOCORRO PUENTES, MARIA | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | GUAJARDO, MARIA DEL SOCORRO ORTIZ | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | HERRERA, GABRIELA NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | MARQUEZ, MARIA ESTELA | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | NINO ORTIZ, ANGELICA MARIA | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | NINO ORTIZ, ROSA ELENA | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | NINO, MATILDE | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | OCHOA, JULIAN NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | OCHOA, PEDRO NINO | 900 FROST BANK PLAZA 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| OCHOA PEDRO NINO | ORTIZ, EFREN NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | ORTIZ, ERIBERTO NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | ORTIZ, MARTIN NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | ORTIZ, PEDRO NINO | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA PEDRO NINO | REGIS, FERNANDO ALVARADO | 900 FROST BANK PLAZA 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| OCHOA, ABLE | TAMEZ DANIEL R LAW OFFICES OF | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA, AMELIA | 897 S OAKGLEN AVE | | | | NIPOMO | CA | 93444-9009 |
| OCHOA, ANATH G | 5443 STANFORD CT | | | | WARREN | MI | 48091-3839 |
| OCHOA, ANTOINETTE M | 4150 MILDRED ST | | | | WAYNE | MI | 48184-2202 |
| OCHOA, DIEGO V | 1327 E THACKERY AVE | | | | WEST COVINA | CA | 91790-4345 |
| OCHOA, ELLEN | 11051 MATTHEWS HWY | | | | CLINTON | MI | 49236-9757 |
| OCHOA, ESEQUIET | PO BOX 431094 | | | | PONTIAC | MI | 48343-1094 |
| OCHOA, EVELYN G | 4114 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCHOA, FRANCISCO M | 1817 W 33RD ST | | | | CHICAGO | IL | 60608-6801 |
| OCHOA, GEORGE V | 2481 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| OCHOA, GILBERT | 14210 GANDESA RD | | | | LA MIRADA | CA | 90638-3845 |
| OCHOA, GLORIA | 4388 GILBERT ST | | | | DETROIT | MI | 48210-2427 |
| OCHOA, INOCENCIO S | 3304 KERRIA AVE | | | | MCALLEN | TX | 78501-3331 |
| OCHOA, JAVIER | 3630 OLYMPIC BLVD W | | | | UNIVERSITY PL | WA | 98466-1410 |
| OCHOA, JEFFREY P | 138 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1990 |
| OCHOA, JESSIE | 3609 N ARIZONA ST | | | | KINGMAN | AZ | 86409-0749 |
| OCHOA, JOE M | MANUEL M DIEQUEZ #120 | COL PALMITA CD. TUXPAN | | JALISCO MEXICO | | | |
| OCHOA, JOHN B | 16800 COVELLO ST | | | | VAN NUYS | CA | 91406-2713 |
| OCHOA, JOHN E | 1102 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7844 |
| OCHOA, JOHN V | 1102 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7844 |
| OCHOA, JOHN VICTOR | 1102 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7844 |
| OCHOA, JUAN | TAMEZ DANIEL R LAW OFFICES OF | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA, LARRY J | 514 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2676 |
| OCHOA, LUCIO R | 1200 W WINTON AVE SPC 47 | | | | HAYWARD | CA | 94545-1411 |
| OCHOA, LUIS | 45755 HANFORD RD | | | | CANTON | MI | 48187-4780 |
| OCHOA, LUIS R | 2830 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| OCHOA, MARIA | 6405 S HARLEM AVE | | | | CHICAGO | IL | 60638-4615 |
| OCHOA, MARIA C | 1817 W 33RD ST | | | | CHICAGO | IL | 60608-6801 |
| OCHOA, MARIO | 6405 S HARLEM AVE | | | | CHICAGO | IL | 60638-4615 |
| OCHOA, MARY JADE | DANIEL TAMEZ | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA, OMAR A | APT 103 | 3111 TOM GREEN STREET | | | AUSTIN | TX | 78705-3060 |
| OCHOA, RAMONA CHAVEZ | LAW OFFICES OF LIONEL CIRO SAPETTO | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| OCHOA, RAMONA CHAVEZ | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| OCHOA, RAUL | TAMEZ DANIEL R LAW OFFICES OF | 1010 2ND AVE STE 1750 | | | SAN DIEGO | CA | 92101-4969 |
| OCHOA, RAUL G | 4383 HATCHERY RD | | | | WATERFORD | MI | 48329-3628 |
| OCHOA, ROBERT | 29617 WINTER DRIVE | | | | GARDEN CITY | MI | 48135-3625 |
| OCHOA, ROBERT | 31040 GERALDINE ST | | | | WESTLAND | MI | 48185-1627 |
| OCHOA, ROBERT J | PO BOX 834 | | | | LAKE ORION | MI | 48361-0834 |
| OCHOA, ROSA | PO BOX 608 | | | | SAN JOSE | CA | 95106-0608 |
| OCHOA, ROY R | 5020 ENGLISH VILLAGE DR | VILLAGES OF BRENTWOOD | | | NASHVILLE | TN | 37211-6262 |
| OCHOA, SALVADOR | 6405 S HARLEM AVE | | | | CHICAGO | IL | 60638-4615 |
| OCHOA, WILSON H | 84 EUTAW ST # 3 | | | | EAST BOSTON | MA | 02128-2542 |
| OCHODNICKY, ELLA | 4550 DICKERSON AVENUE | | | | WATERFORD | MI | 48328-2813 |
| OCHODNICKY, JAMES F | 601 S NORTON ST APT C25 | | | | CORUNNA | MI | 48817-1241 |
| OCHODNICKY, JAMES FRANKLIN | 601 S NORTON ST APT C25 | | | | CORUNNA | MI | 48817-1241 |
| OCHODNICKY, MARSHA L | 14107 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| OCHODNICKY, THOMAS A | 1301 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3817 |
| OCHODNICKY, WILLIAM R | 14107 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| OCHOTECO, MERCEDES G | PO BOX 104 | | | | CATANO | PR | 00963-0104 |
| OCHOVSKY, SHIRLEY A | 315 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1629 |
| OCHS DEBORAH A | 2633 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1041 |
| OCHS DONALD (ESTATE OF) (489172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OCHS EDWARD D (497521) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| OCHS RICHARD (ESTATE OF) (635139) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| OCHS ROBERTO (415319) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OCHS TYSON | BUCKLE, DEBRA JO | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| OCHS TYSON | OCHS, DAVID JOHN | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| OCHS, BONNIE | 2555 S 650 E | | | | MONTGOMERY | IN | 47558-5568 |
| OCHS, BRENT A | 4387 SOUTH DARRELL DRIVE | | | | BLOOMINGTON | IN | 47403-9306 |
| OCHS, CHRISTINE | 6892 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| OCHS, DAVID | 2141 HOLLAND AVE APT 4G | | | | BRONX | NY | 10462-1716 |
| OCHS, DOROTHY T | 26 KETTERING RD | | | | NORWOOD | MA | 02062-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCHS, FRANK H | 400 FOREST ST | | | | WESTLAND | MI | 48186-4510 |
| OCHS, GARY L | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3977 |
| OCHS, GREGORY J | 4015 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1844 |
| OCHS, HELEN J | 12459 NEFF RD | | | | CLIO | MI | 48420-1822 |
| OCHS, HERBERT H | 20450 NAVES DR | | | | CLINTON TWP | MI | 48038-6422 |
| OCHS, JOHN E | 2040 W JAGGER RD | | | | LUDINGTON | MI | 49431-9000 |
| OCHS, JOHN L | 2555 S 650 E | | | | MONTGOMERY | IN | 47558-5568 |
| OCHS, JUDITH P | 828 ALDON ST SW | | | | WYOMING | MI | 49509-1920 |
| OCHS, LAVERN A | 401 MUSGRAVE RD | | | | COLFAX | WA | 99111-9601 |
| OCHS, STEVEN E | 32293 WOODFIELD DR | | | | AVON LAKE | OH | 44012-2557 |
| OCHS, TYSON | 506 KINGS RDG | | | | LIBERTY | MO | 64068-1113 |
| OCHSENBINE, DOROTHY | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| OCHSENBINE, KAREN L | 1631 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| OCHSENBINE, LARRY A | 40 RUSSELL AVE | | | | NILES | OH | 44446-3724 |
| OCHSENFELD FAMILY TRUST | DTD 4-14-94 JAMES H | OCHSENFELD & ROSEMARY A | OCHSENFELD CO-TRUSTEES | 8 COSTA DEL LAGO LANE | HOT SPRINGS | AR | 71909 |
| OCHSNER, DAVID W | 21544 DREXEL ST | | | | CLINTON TWP | MI | 48036-2503 |
| OCHSNER, DAVID WESLEY | 21544 DREXEL ST | | | | CLINTON TWP | MI | 48036-2503 |
| OCHSNER, WILFRIED | 3620 GALLOWAY CT APT 2602 | | | | ROCHESTER HLS | MI | 48309-2790 |
| OCHSS, GEORGE | 46190 SNOWBIRD DR | | | | MACOMB | MI | 48044-4706 |
| OCHSTEIN SAM | OCHSTEIN, JENNIFER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OCHSTEIN SAM | OCHSTEIN, JENNIFER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| OCHSTEIN SAM | OCHSTEIN, SAM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OCHSTEIN SAM | OCHSTEIN, SAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| OCHTINSKY, ERNEST J | 8506 OLD COUNTRY MNR APT 213 | | | | DAVIE | FL | 33328-2911 |
| OCHTINSKY, JULIUS V | 1053 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-2802 |
| OCHTINSKY, MARK J | 52853 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-4518 |
| OCHTINSKY, WILLIAM E | 16532 CONCORD DR | | | | CLINTON TWP | MI | 48035-1124 |
| OCHTYUN, IDA M | MANOR OF AUTUMN HILL | 2567 NILES VIENNA RD. | APT. 207 | | NILES | OH | 44446 |
| OCHTYUN, RICHARD G | 1505 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 |
| OCHUN O OJUMU | PO BOX 261 | | | | BUFFALO | NY | 14225-0261 |
| OCHUN OJUMU | PO BOX 261 | | | | CHEEKTOWAGA | NY | 14225-0261 |
| OCIA JOHNSON | PO BOX 310473 | | | | FLINT | MI | 48531-0473 |
| OCIE BARD | 78679 PALM TREE AVE | | | | PALM DESERT | CA | 92211-1851 |
| OCIE BOCH | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| OCIE BRUNSON | 1155 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1103 |
| OCIE DUGAN | 8320 HWY 1187 WEST | | | | BENBROOK | TX | 76126 |
| OCIE E TOWERY & | JOSEPHINE M TOWERY JT TEN | 3913 HUNTINGTON DRIVE | | | AMARILLO | TX | 79109 |
| OCIE F HENDERSON | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| OCIE HENDERSON | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| OCIE HILL | 4700 KATHYLEE CT | | | | DAYTON | OH | 45416-1629 |
| OCIE JOHNSON | RT #1 BOX 4 | | | | HERSEY | MI | 49639 |
| OCIE KING | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| OCIE L HILL | 4700 KATHYLEE CT | | | | DAYTON | OH | 45416-1629 |
| OCIE L KNUTSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 725 | | KYLE | TX | 78640 |
| OCIE LINDSEY | 2055 CHADWICK DR | | | | CUMMING | GA | 30028-3791 |
| OCIE M BRUNSON | 1155 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1103 |
| OCIE M PINCKARD | 13208 CHARLOTTE ANN LN | | | | HASLET | TX | 76052-3254 |
| OCIE MILLER | 8650 S OCEAN DR APT 306 | | | | JENSEN BEACH | FL | 34957-2152 |
| OCIE MORRIS | 112 W MCCLELLAN ST | | | | FLINT | MI | 48505-4073 |
| OCIE NICHOLES | 6 HAWN GAP RD | | | | BARBOURVILLE | KY | 40906-7529 |
| OCIE P NICHOLES | 6 HAWN GAP RD | | | | BARBOURVILLE | KY | 40906-7529 |
| OCIE PINCKARD | 13208 CHARLOTTE ANN LN | | | | HASLET | TX | 76052-3254 |
| OCIE SMITH | PO BOX 1081 | | | | JACKSON | GA | 30233-0023 |
| OCIE STEWARD | PO BOX 32467 | | | | DETROIT | MI | 48232-0467 |
| OCIE TELLIS | 3127 W 12TH ST | | | | ANDERSON | IN | 46011-2476 |
| OCIE TRAYLOR | APT 1701 | 2600 WHISPER MEADOW LANE | | | ARLINGTON | TX | 76006-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCIE YARBROUGH | PO BOX 13 | | | | DAYTON | OH | 45406-0013 |
| OCIEPKA, CHRISTOPHE R | 5132 GREENDALE DR | | | | TROY | MI | 48085-3474 |
| OCILKA, FLORENCE A | 319 COWAN DR | | | | ELIZABETH | PA | 15037-2229 |
| OCJ CONSULTING INC | DB PLAN 12/30/02 | OTIS C JOHNSON TTEE | 1095 MARIETTA INDUSTRIAL | DRIVE | MARIETTA | GA | 30062-2445 |
| OCKAJIK GEORGE (493069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OCKER, KEITH E | 3209 ARBOR DR | | | | FENTON | MI | 48430-3123 |
| OCKER, LE ROY M | 4014 JOSLYN RD | | | | ORION | MI | 48359-1631 |
| OCKERMAN JR, FOREST R | 6424 OAKHURST PL | | | | DAYTON | OH | 45414-2866 |
| OCKERMAN, CAROLYN M | 1243 CARLSON DR | | | | BURTON | MI | 48509-2320 |
| OCKERMAN, DALE D | 8205 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| OCKERMAN, DOUGLAS J | 9443 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| OCKERMAN, DOUGLAS JAMES | 9443 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| OCKERMAN, KATIE M | PO BOX 853 | | | | MOUNT MORRIS | MI | 48458-0853 |
| OCKERMAN, KENNETH P | 29382 MEADOW LN | | | | GIBRALTAR | MI | 48173-1262 |
| OCKERMAN, PHILIP G | 2398 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| OCKERMAN, PHILLIP D | PO BOX 7382 | | | | HILO | HI | 96720-8944 |
| OCKERMAN, THOMAS R | 119 N. WEST ST. BOX 22 | | | | HENDERSON | MI | 48841 |
| OCKERMAN, WILLIAM J | 1021 EAST BOYCE AVENUE | | | | FORT WORTH | TX | 76115-2709 |
| OCKERT, WILMA B | 200 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| OCKLETREE, JAMES D | 6134 MARILYN RD | | | | INDIANAPOLIS | IN | 46226-4941 |
| OCKOMON, MARY H | 1015 MONTICELLO DR | MONTECELLO HOUSE | | | ANDERSON | IN | 46011-1223 |
| OCKOMON, RICHARD F | PO BOX 293 | | | | PENDLETON | IN | 46064-0293 |
| OCKULY, MARGARET C | 525 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3853 |
| OCKULY, RAY J | 4016 48TH AVE S | | | | ST PETERSBURG | FL | 33711-4606 |
| OCKWOOD, MARK J | 2565 S 64TH ST | | | | MILWAUKEE | WI | 53219-2630 |
| OCM TEST LAB/ANAHEIM | 3883 E EAGLE DR | | | | ANAHEIM | CA | 92807-1722 |
| OCMAND, RONALD | 199 E SAINT FRANCIS ST | | | | BRUSLY | LA | 70719-2544 |
| OCMAND, RONALD | PENDLEY PATRICK W LAW OFFICE | PO BOX 71 | | | PLAQUEMINE | LA | 70765-0071 |
| OCMAR LTD | 13020 MAYWOOD LN | | | | EDEN PRAIRIE | MN | 55344-8793 |
| OCON, JOSEPH R | 4319 ADOBE DR | | | | PALMDALE | CA | 93552-3079 |
| OCONEE COUNTY FLEET | | 3070 RAYS CHURCH ROAD | | | | GA | 30677 |
| OCONEE COUNTY TREASURER | PO BOX 429 | | | | WALHALLA | SC | 29691-0429 |
| OCONNEL, CHARLES E | 23114 14 1/2 MILE RD | | | | BELLEVUE | MI | 49021-9509 |
| OCONNEL, WILLIAM C | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |
| OCONNELL & VAN SHELLENBECK | 10313 LAKE CREEK PKWY STE 200 | | | | AUSTIN | TX | 78750 |
| OCONNELL ALBERT L (484875) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OCONNELL JR., THOMAS W | 1660 UNION AVE | | | | HAZLET | NJ | 07730-2402 |
| OCONNELL PATRICK JOSEPH (ESTATE OF) (653720) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| OCONNELL ROBERT | PO BOX 956 | | | | CHAPPAQUA | NY | 10514-0956 |
| OCONNELL SHERELLE | APT A6 | 212 CASS AVENUE | | | MOUNT CLEMENS | MI | 48043-2282 |
| OCONNELL WILLIAM A (642342) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| OCONNELL, CHARLES B | 5033 HIGHLAND CLUB DR | | | | MARIETTA | GA | 30068-4621 |
| OCONNELL, DANIEL J | 38 BROOKE LAWN APARTMENTS | STRANDVILLE AVE EAST | DUBLIN 3 IRELAND | | | | |
| OCONNELL, DONNA M | 22221 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2260 |
| OCONNELL, ELZORA P | 116 ABNEY DR | | | | PRATTVILLE | AL | 36067-4427 |
| OCONNELL, GARY L | 235 CHERRY ST | | | | FRANKENMUTH | MI | 48734-1704 |
| OCONNELL, GEORGE A | 1070 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1048 |
| OCONNELL, GERALD F | 1006 MARYCREST LN | | | | KETTERING | OH | 45429-5818 |
| OCONNELL, GERALD J | 6281 COUNTY ROAD 41 | | | | HELENA | OH | 43435-9777 |
| OCONNELL, JAMES | 171 SANDBURG PL | | | | PINE BUSH | NY | 12566-6724 |
| OCONNELL, JAMES A | 4041 N CONNER DR | | | | MARION | IN | 46952 |
| OCONNELL, JOHN E | 2287 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8960 |
| OCONNELL, JOHN J | 4509 TROON TRL | | | | KETTERING | OH | 45429-1858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCONNELL, JOSEPH C | 8060 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| OCONNELL, LINDA | 8168 NORTHRIDGE DR | | | | BRIGHTON | MI | 48116-8290 |
| OCONNELL, MARTIN J | 268 W 145TH ST | | | | RIVERDALE | IL | 60827-2751 |
| OCONNELL, MARY | 6298 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-6938 |
| OCONNELL, MICHAEL A | 3115 OLEANDER DR | | | | SUMTER | SC | 29154-1682 |
| OCONNELL, MICHAEL D | 241 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4027 |
| OCONNELL, MICHAEL W | 11313 S BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| OCONNELL, MILDRED M | PO BOX 648122 | | | | VERO BEACH | FL | 32964-8122 |
| OCONNELL, PATRICIA J | 4041 NORTH CONNER DRIVE | | | | MARION | IN | 46952-8605 |
| OCONNELL, PATRICK J | 40511 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2722 |
| OCONNELL, PATRICK S | 6348 ROMEO DR | | | | AVON | IN | 46123-7272 |
| OCONNELL, ROBERT S | 3198 MORRISH RD | | | | FLUSHING | MI | 48433-2215 |
| OCONNELL, RODERICK D | 652 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8569 |
| OCONNELL, STEVEN | 15205 CHARLUENE DR | | | | FENTON | MI | 48430-1405 |
| OCONNELL, WILBUR J | PO BOX 686 | | | | GALION | OH | 44833-0686 |
| OCONNELL, WILLIAM K | 1158 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| OCONNER, LISA | 408 ALTA RIDGE DR | | | | KELLER | TX | 76248-5609 |
| OCONNER, THINALD | 7301 DONCASTER DR | | | | SAINT LOUIS | MO | 63133-1709 |
| OCONNOR & HANNAN LLP | 1666 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-1218 |
| OCONNOR & HANNAN LLP | 510 GROVELAND AVE | | | | MINNEAPOLIS | MN | 55403-3220 |
| OCONNOR CAVANAGH MOLLOY JONES | 33 N STONE AVE STE 2100 | | | | TUCSON | AZ | 85701-1415 |
| OCONNOR DENNIS M (494060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OCONNOR III, DENNIS M | 16430 PARK LAKE RD LOT 205 | | | | EAST LANSING | MI | 48823-9471 |
| OCONNOR JAMES | OCONNOR, JAMES | 18830 JORDAN LN. | | | GRANGE | IA | 50109 |
| OCONNOR JAMES D (481258) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OCONNOR JERRY (631284) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OCONNOR JOHN GREGORY (ESTATE OF) (662167) | SIMONS EDDINS & GREENSTONE | | | | | | |
| OCONNOR JR., MICHAEL B | 5175 BOTTLE BRANCH RD | | | | CONWAY | SC | 29527-3905 |
| OCONNOR MINNIE FRANCES (ESTATE OF) (624442) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| OCONNOR RICHARD J (464880) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OCONNOR WILLIAM | OCONNOR, MELODY | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| OCONNOR WILLIAM | OCONNOR, WILLIAM | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| OCONNOR WILLIAM K (494061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OCONNOR, BETTE M | 41 LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| OCONNOR, BETTY N | 4625 LANCELOT LN | | | | JACKSONVILLE | FL | 32210-8131 |
| OCONNOR, BEVERLY J | 600 DERBY RUN | | | | WILLOUGHBY HILLS | OH | 44092-2676 |
| OCONNOR, BRIAN D | 607 ERBER CT | | | | INDIANAPOLIS | IN | 46217-3639 |
| OCONNOR, CHARLES E | 4159 E RINKER RD | | | | MOORESVILLE | IN | 46158-6693 |
| OCONNOR, CHARLOTTE | 5355 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9654 |
| OCONNOR, DANNY L | 5210 NOAHS PL | | | | HOPE | MI | 48628-9633 |
| OCONNOR, DARLENE G | 255 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| OCONNOR, DONALD | 1423 92ND STREET R R 3 | | | | BYRON CENTER | MI | 49315 |
| OCONNOR, DOREEN A | 645 LANCASTER PIKE | | | | FRAZER | PA | 19355 |
| OCONNOR, FRANCIS L | 846 S STATE RD APT 155 | | | | DAVISON | MI | 48423-2824 |
| OCONNOR, HARRY B | 5060 W 100 S | | | | ANDERSON | IN | 46011-8742 |
| OCONNOR, JESSICA | COURTNEY LAW FIRM | THE DORN BUILDING - 7206 SW 59TH AVENUE | | | SOUTH MIAMI | FL | 33143 |
| OCONNOR, JESSICA | MORRIS JAMES | 16 POLLY DRUMMOND HILL RD | | | NEWARK | DE | 19711-5703 |
| OCONNOR, JOANN | 4765 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5756 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| OCONNOR, JOHN C | 816 RICHMOND ST NW | | | GRAND RAPIDS | MI | 49504-3035 |
| OCONNOR, JOHN D | 1611A HARTSVILLE PIKE | | | GALLATIN | TN | 37066-8302 |
| OCONNOR, JOHN J | 29298 JOSEPHINE DR | | | NORTH OLMSTED | OH | 44070-5004 |
| OCONNOR, JOHN M | PRO SE | | | | | |
| OCONNOR, JOHN W | 4 DEEPWOOD CT | | | DEPEW | NY | 14043-4244 |
| OCONNOR, JOSEPH P | 1217 DEER CREEK TRL | | | GRAND BLANC | MI | 48439-9264 |
| OCONNOR, JOSEPHINE D | 3005 GRAND OAKS TER | | | RICHMOND | VA | 23233-2041 |
| OCONNOR, JOYCE | 4759 COUNTRY WAY W | | | SAGINAW | MI | 48603-4216 |
| OCONNOR, KENNETH A | 5707 MCKEE RD | | | NEWFANE | NY | 14108-9612 |
| OCONNOR, KENNETH P | 205 EAGLE DR | | | FORSYTH | MO | 65653 |
| OCONNOR, KENNETH P | 6238 WEISS ST | | | SAGINAW | MI | 48603-2754 |
| OCONNOR, KEVIN J | 1064 REMINGTON DR | | | N TONAWANDA | NY | 14120-2977 |
| OCONNOR, MARY | 2194 TYLER AVE | | | BERKLEY | MI | 48072-4024 |
| OCONNOR, MARY E | 1423 92ND STREET R R 3 | | | BYRON CENTER | MI | 49315 |
| OCONNOR, MICHAEL E | PO BOX 155 | | | KENT CITY | MI | 49330-0155 |
| OCONNOR, MICHAEL F | 3 PARK LN | | | WILMINGTON | DE | 19809-2011 |
| OCONNOR, MICHAEL P | 754 QUINCE ORCHARD BLVD APT 102 | | | GAITHERSBURG | MD | 20878-1528 |
| OCONNOR, MURIEL | 5 SAINT PIERRI CT | HOLIDAY CITY | | TOMS RIVER | NJ | 08757-4030 |
| OCONNOR, NAOMI I | 2600 S FINLEY RD APT 3513 | | | LOMBARD | IL | 60148-7011 |
| OCONNOR, PATRICK D | 11305 SARLE RD | | | FREELAND | MI | 48623-9702 |
| OCONNOR, RETTA | 5492 BAILEY RD | | | MOUNT SHERMAN | KY | 42764-8502 |
| OCONNOR, RICHARD J | PO BOX 11222 | | | SYRACUSE | NY | 13218-1222 |
| OCONNOR, ROBERT B | 1016 SHABBONA TRL | | | BATAVIA | IL | 60510-1154 |
| OCONNOR, ROGER E | 11420 65TH AVE | | | SEMINOLE | FL | 33772-6607 |
| OCONNOR, ROLAND J | N1353 CASSIDY RD | | | LYNDON STATION | WI | 53944-9752 |
| OCONNOR, RONALD A | 795 DALE RD | | | BEAVERTON | MI | 48612-8587 |
| OCONNOR, RONALD E | 1371 BENNETT RD | | | LANSING | MI | 48906-1872 |
| OCONNOR, THOMAS E | 20 SHADY OAKS DR | | | EUREKA | MO | 63025-2809 |
| OCONNOR, THOMAS E | 2631 E BRADBURY AVE | | | INDIANAPOLIS | IN | 46203-4504 |
| OCONNOR, TIM H | 2530 BOTELLO AVE | | | THE VILLAGES | FL | 32162-9576 |
| OCONNOR, TIMOTHY B | 2364 JOHNSON CREEK RD | | | BARKER | NY | 14012-9626 |
| OCONNOR, TIMOTHY J | PO BOX 268 | | | LOCKPORT | NY | 14095-0268 |
| OCONNORS HOME DECORATING | 5355 GRATIOT RD | | | SAGINAW | MI | 48638-6036 |
| OCONTO COUNTY LUMBER | ATTN: JOHN DINGELDEIN | PO BOX 147 | | OCONTO FALLS | WI | 54154-0147 |
| OCOONOR JOHN | 65 TONER ST | | | RUMFORD | RI | 02916-1740 |
| OCS AMERICA INC | 210 MYSTIC AVE | | | MEDFORD | MA | 02155-4652 |
| OCSKASY, EDWARD J | 8 CAROL CT | | | MANCHESTER | NJ | 08759-6654 |
| OCSPC | PO BOX 182394 | OBO EARL KENDALL | | COLUMBUS | OH | 43218-2394 |
| OCSPC | PO BOX 182394 | OBO: ANTHONY KIRKLAND | | COLUMBUS | OH | 43218-2394 |
| OCSPC | PO BOX 182394 | OBO: CURTIS WILLIAMS | | COLUMBUS | OH | 43218-2394 |
| OCTA | | 11790 CARDINAL CIR | | | CA | 92843 |
| OCTAGON SPORTS MARKETING USA | 919 3RD AVE | | | NEW YORK | NY | 10022-3902 |
| OCTAVE LEDUFF | 765 2ND AVE | | | PONTIAC | MI | 48340-2838 |
| OCTAVIA B WEBER | TOD ACCT | 7890 CLOVERFIELD CIRCLE | | BOCA RATON | FL | 33433-3049 |
| OCTAVIA BERRY | 150 WOODSIA LN | | | JACKSON | MS | 39206-3968 |
| OCTAVIA BURLEY | 1305 N SPRING ST LOT 61 | | | GLADWIN | MI | 48624-1060 |
| OCTAVIA HOWARD | 1053 DANNER AVE | | | DAYTON | OH | 45408-1805 |
| OCTAVIA KYTLE | 939 DOUGLAS CT | | | NORCROSS | GA | 30093-4726 |
| OCTAVIA LYONS | 15483 RUTHERFORD ST | | | DETROIT | MI | 48227-1921 |
| OCTAVIA MOURER | 12760 DUNDEE DR | | | GRAND LEDGE | MI | 48837-8956 |
| OCTAVIA THOMAS | 522 GLENWOOD ST | | | BOSSIER CITY | LA | 71111-2205 |
| OCTAVIA TOOKES | 2481 WINKLEMAN DR | | | WATERFORD | MI | 48329-4451 |
| OCTAVIA YUKER | 2460 HAMILTON RD | | | ALPENA | MI | 49707-8157 |
| OCTAVIAN BRAUN | 3327 MILLER CREEK CT | | | BUFORD | GA | 30519-6927 |
| OCTAVIANO CORDOBA | PO BOX 87523 | | | CAROL STREAM | IL | 60188-7523 |
| OCTAVINE HOLLAND | 1422 W COURT ST | | | FLINT | MI | 48503-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OCTAVIO C GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| OCTAVIO GODINEZ | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| OCTAVIO HERNANDEZ | 10815 HADDON AVE | | | | PACOIMA | CA | 91331-2838 |
| OCTAVIO LEDESMA | 22429 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3782 |
| OCTAVIO LOPEZ | 648 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-1264 |
| OCTAVIO MAGALLON GOMEZ | JULIETA DEL CARMEN MENDICUTI | MOGUEL | AV LA CEIBA VILLA CLUB DE GOLF | LA CEIBA MERIDA YUCATAN 97302,MEXICO | | | |
| OCTAVIO MONTES | 6314 BROADWAY | | | | WEST NEW YORK | NJ | 07093-3010 |
| OCTAVIO ORTIZ | 706 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1447 |
| OCTAVIO PERDOMO | 6619 N NAVAJO AVE | | | | LINCOLNWOOD | IL | 60712-3110 |
| OCTAVIO RAMIREZ | 1564 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| OCTAVIO RAMOS | 3913 LANKFORD TRL | | | | KELLER | TX | 76248-9573 |
| OCTAVIO TORRES | 1229 KRISTA DRIVE | | | | BURLESON | TX | 76028-8611 |
| OCTAVIO VILLANUEVA | WBNA CUSTODIAN TRAD IRA | 15675 SW 74 CIRCLE DR | APT#11 | | MIAMI | FL | 33193 |
| OCTAVIO VIVEROS | 4920 MISSION RD | | | | SHAWNEE MSN | KS | 66205-1633 |
| OCTAVIUS ANDERSON JR | 3600 KATHERINE CT | | | | EDMOND | OK | 73013-8126 |
| OCTAVIUS J ANDERSON JR | 3600 KATHERINE CT. | | | | EDMOND | OK | 73013-8126 |
| OCTAVUIS HARRIS | 823 TOLEDO AVE | | | | TOLEDO | OH | 43609-1921 |
| OCTIVE PIANO | 5698 RUSSELL ROAD | | | | WILLIAMSON | NY | 14589-9303 |
| OCTO FREINS & SILENCIEUX | 80 RUE DES GRANDES-FOURCHES N | | | SHERBROOKE QC J1H 5G2 CANADA | | | |
| OCTO INCORPORATED | PO BOX 574 | | | | LAUREL | MD | 20725-0574 |
| OCTOBER GALLERY | 505 E GORGAS LN | | | | PHILADELPHIA | PA | 19119-1322 |
| OCUCARE INC | 1915 W MARKET ST STE 500 | | | | AKRON | OH | 44313-6936 |
| OCULOFACIAL PLAS & O | PO BOX 112 | | | | MUNCIE | IN | 47308-0112 |
| OCWIEJA, CHRISTOPHE N | 4520 77TH ST NW | | | | TULALIP | WA | 98271-6113 |
| OCZEPEK, EDWARD F | 3346 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| OCZEPEK, JOANN M | 5558 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| OCZEPEK, JOHN E | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604-9261 |
| OCZEPEK, PILAR S | PO BOX 48 | 4464 NORTH M65 | | | HALE | MI | 48739-0048 |
| OCZEPEK, ROBERT J | 1315 S MONROE ST | | | | BAY CITY | MI | 48708-8071 |
| OCZEPEK, STANLEY F | 1302 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| ODA FLEMING | 3672 DENLINGER RD | | | | DAYTON | OH | 45426-2324 |
| ODA KING | 9208 JOOS ROAD | | | | JACKSONVILLE | FL | 32220-1982 |
| ODA UTZ, CHERIE L | 5055 PIQUA TROY RD | | | | PIQUA | OH | 45356-9252 |
| ODA, F L | 4095 PETERSON RD | | | | FLETCHER | OH | 45326-8731 |
| ODAFF, EUGENE G | 8326 E EDGEWOOD AVE | | | | MESA | AZ | 85208-4621 |
| ODAHARA, GARY | 5 BLUE HERON CT | | | | MIDDLE RIVER | MD | 21220-7519 |
| ODALOVICH, DAVID M | 8492 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| ODALYS BANOS | 27803 SW 160 AVENUE | | | | HOMESTEAD | FL | 33031-3023 |
| ODALYS TRUCKING & DELIVERY SERVICE | 6301 OLD LANSING RD | | | | LANSING | MI | 48917-8504 |
| ODAM, WILLIAM J | PO BOX 230337 | 7840 INGLEWOOD | | | FAIR HAVEN | MI | 48023-0337 |
| ODANIEL, EDDIE A | 20 ROBIN HOOD LN | | | | CROSSVILLE | TN | 38558-6330 |
| ODANIEL, MARY | 10235 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3146 |
| ODANIELS, JOYCE D | 3051 SHATTUCK ARMS BLVD APT 8 | | | | SAGINAW | MI | 48603-2114 |
| ODANIELS, LEAH | PO BOX 14268 | | | | SAGINAW | MI | 48601-0268 |
| ODANIELS, LUTHER M | APT 8 | 3051 SHATTUCK ARMS BOULEVARD | | | SAGINAW | MI | 48603-2114 |
| ODAY HASSAN | 28900 SAVOIE CT | | | | LIVONIA | MI | 48154-3376 |
| ODAY STANLEY (655203) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ODD FELLOWS CEMETARY | ASSOCIATION | P O BOX 307 | | | COAL TOWNSHIP | PA | 17866-2509 |
| ODDA, FRANCES N | 9980 STOCKBRIDGE DR | C/O JOSEPH A ODDA | | | TAMPA | FL | 33626-1842 |
| ODDEN II, VERNON R | 207 COGSHALL ST | | | | HOLLY | MI | 48442-1716 |
| ODDEN, ARTHUR E | PO BOX 143 | | | | HINGHAM | MT | 59528-0143 |
| ODDEN, CRAIG S | 5580 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1219 |
| ODDEN, DAVID A | 2254 COLE RD | | | | LAKE ORION | MI | 48362-2108 |
| ODDEN, ROBERT E | 4109 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| ODDEN, VELMA | 1468 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODDEN, VERNON R | 5580 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1219 |
| ODDI, DEAN J | 5707 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| ODDI, DEAN JOSEPH | 5707 MICHIGAN RD | | | | ARCADE | NY | 14009-9733 |
| ODDI, INGEBORG B | C/O JOSEPH P BUTTIGLIERI | KEMP KLEIN | 201 W BIG BEAVER ROAD SUITE 600 | | TROY | MI | 48084 |
| ODDI, MICHAEL E | 32428 DUNFORD ST | | | | FARMINGTON HILLS | MI | 48334-2724 |
| ODDI, PATRICK I | 307 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| ODDIE HAYES | 21408 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3120 |
| ODDIE SMITH | 20643 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| ODDIE, MICHAEL E | 54 ROMIGA LN | | | | PALOS PARK | IL | 60464-1568 |
| ODDLEY COOPER | 6038 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| ODDO JOSEPH | ODDO, JOSEPH | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ODDO, ALLEN A | 68 GRANT ST | | | | TONAWANDA | NY | 14150-2414 |
| ODDO, JAMES | 10940 LAKE MINNEOLA SHRS | | | | CLERMONT | FL | 34711-9415 |
| ODDO, MARY ANN | 212 SMITH AVE | | | | BELLEVUE | OH | 44811-1863 |
| ODDO, MICHAEL J | 55513 CAESARS DRIVE | | | | SHELBY TWP | MI | 48315-6630 |
| ODDO, RENEE | 9820 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8166 |
| ODDO, RICHARD F | 787 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| ODDO, VINCENZO | VIA VESPRI #239 VALDERICE | | TRAPANI SICILIA ITALY | | | | |
| ODDSON JR. TEXAS M. | ODDSON JR., TEXAS M. | | | | | | |
| ODDY, GEORGE W | 17638 ODYSSEY | | | | BELLEVILLE | MI | 48111-9152 |
| ODE JR, CHARLES L | 133 LOCK DR | | | | BALLWIN | MO | 63011-3710 |
| ODE, SHARON L | 40260 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310-6939 |
| ODE, SHIRLEY J | 4652 OLD LEMAY FERRY RD APT C | | | | IMPERIAL | MO | 63052-1328 |
| ODEA NOWDEN | PO BOX 10045 | | | | DETROIT | MI | 48210-0045 |
| ODEA, DONNA | 9014 OLD TOM MORRIS CIR | | | | HIGHLANDS RANCH | CO | 80129-2247 |
| ODEA, JULIE A | 4061 TEAKWOOD LN | | | | SARASOTA | FL | 34232-3355 |
| ODEA, MICHAEL F | 3459 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| ODEAL SHARP | 707 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1286 |
| ODEAN MADDEN | 4059 JAYSVILLE ST JOHNS RD | | | | GREENVILLE | OH | 45331-9747 |
| ODEAN SMITH | PO BOX 149 | | | | SASSAFRAS | KY | 41759-0149 |
| ODEANIA CARRUTH | 3013 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4354 |
| ODEAR, RUTH T | 3208 AVENUE L | | | | FORT WORTH | TX | 76105-3118 |
| ODEAS FOUNTAIN | 14 E BRANCH RD | | | | JASPER | GA | 30143-5546 |
| ODED EDELSTEIN | HANA SENESH 7A | 33532 HAIFA | | ISRAEL | | | |
| ODEFA, ALI A | 22711 DONCASTER AVE | | | | BROWNSTOWN | MI | 48193-8217 |
| ODEFA, ALLEN A | 9014 RUTH AVE | | | | ALLEN PARK | MI | 48101-3904 |
| ODEFA, KALIL A | 22711 DONCASTER AVE | | | | BROWNSTOWN | MI | 48193-8217 |
| ODEFEY, WILLIAM J | 24684 BRIGHTON DR UNIT A | | | | VALENCIA | CA | 91355-4400 |
| ODEGAARD, GORDON P | 1617 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| ODEGAARD, RYAN J | 264 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| ODEGARD TIMOTHY E | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4017 |
| ODEGARD, DORIS D | 6392 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| ODEGARD, THOMAS A | 5295 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| ODEGARD, TIMOTHY E | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4017 |
| ODEH FAKHOURY | 2000 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1148 |
| ODEH FRANK | 12839 ROSE GROVE DR | | | | HERNDON | VA | 20171-1752 |
| ODEH MAHOON | ODEH, MAHOON | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| ODEH, KAMAL | 2417 NAHUA LN | | | | VENTURA | CA | 93001-4417 |
| ODEKIRK, CLELAND P | SAND CREEK MBL-HM-PK | 2627 LAMB BLVD | | | LAS VEGAS | NV | 89121 |
| ODEKIRK, MAUREEN | 3642 BOULDER HWY TRLR 389 | | | | LAS VEGAS | NV | 89121-1617 |
| ODELIA BENNETT-GOERGEN | 5590 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| ODELIA MACON | 3023 FULLERTON | | | | DETROIT | MI | 48238-3314 |
| ODELIA NELSON | 123 PINE BAY DR | | | | JACKSON | MS | 39206-3233 |
| ODELL ADAMS | BOX 43-A | | | | PINE TOP | KY | 41843-0043 |
| ODELL BEASLEY | PO BOX 931 | | | | SAGINAW | MI | 48606-0931 |
| ODELL BROWN | 7313 GLEN HAVEN DR | | | | FORT WORTH | TX | 76133-7703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ODELL COOK | 800 PALUXY RD. | | | | GRANBURY | TX | 76048 |
| ODELL D HOGAN JR | 169 ELLEN DR | | | | EVINGTON | VA | 24550-3582 |
| ODELL DEATON | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| ODELL EARL (446732) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ODELL ELIZABETH | DBA FALCON RIDGE LAWNSCAPES | PO BOX 1793 | | | SPOTSYLVANIA | VA | 22553-6793 |
| ODELL GRAVES | 6613 DESHON CIR | | | | LITHONIA | GA | 30058-3047 |
| ODELL GREENE | 2250 HOWERTON DR | | | | MORRISTOWN | TN | 37814-5948 |
| ODELL GREER | 63771 MOUND ROAD | | | | WASHINGTON | MI | 48095-2308 |
| ODELL GUFFEY | 115 S E ST | | | | MARION | IN | 46952-3640 |
| ODELL HICKS | 6725 ALTER RD | | | | DAYTON | OH | 45424-3409 |
| ODELL JR, FITZHUGH B | 104 HICKORY KNOB HILL ROAD | | | | IRMO | SC | 29063-9782 |
| ODELL LAMBROZA | 19 E 80TH ST # 4B | | | | NEW YORK | NY | 10021-0117 |
| ODELL LEWIS | 250 YOST RD. | | | | W. ALEXANDRIA | OH | 45381-9308 |
| ODELL LINDA D | ODELL, BRIAN E | | | | | | |
| ODELL LINDA D | ODELL, LINDA D | | | | | | |
| ODELL LOFTIS | 3225 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| ODELL M BEASLEY | PO BOX 931 | | | | SAGINAW | MI | 48606-0931 |
| ODELL MORGAN | 11298 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-8814 |
| ODELL PHILLIP | ODELL, PHILLIP | P.O. BOX 431 | | | GAULEY BRIDGE | WV | 25085-0431 |
| ODELL PRINCE JR | 2362 HARMONY DRIVE | | | | XENIA | OH | 45385-5900 |
| ODELL RICHARD | 608 LOWES HILL RD | | | | MUNSON | PA | 16860-9422 |
| ODELL RUFFIN | 1026 E RUSSELL AVE | | | | FLINT | MI | 48505-2202 |
| ODELL SANDERS | 12 AIRWAY CIR APT 2A | | | | TOWSON | MD | 21286-3425 |
| ODELL SMITH | 4915 24TH PL S | | | | SEATTLE | WA | 98108 |
| ODELL SR., ANNA | 3540 S CRUZEN RD | | | | MIKADO | MI | 48745-8705 |
| ODELL STONER | 838 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| ODELL WAYNE | ODELL, TAMMY | | | | | | |
| ODELL WAYNE | ODELL, TAMMY | HEWITT & SALVATORE | 204 NORTH COURT STREET | | FAYETTEVILLE | WV | 25840 |
| ODELL WAYNE | ODELL, WAYNE | | | | | | |
| ODELL WILLIAM | 616 HENCHBARGER ST | | | | CLEARFIELD | PA | 16830-3059 |
| ODELL WOODEN III | 5855 2ND ST | | | | ROMULUS | MI | 48174-1869 |
| ODELL Y WILLIAMS | 3890  MEADOWLARK DR | | | | MIDDLETOWN | OH | 45044-2921 |
| ODELL YOUNG | 1461 COUNTY ROAD 706 | | | | CULLMAN | AL | 35055-9479 |
| ODELL, ALLAN | PO BOX 202 | | | | HIGHLAND FALLS | NY | 10928-0202 |
| ODELL, BERNADETTE G | 5276 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| ODELL, BETTY A | 3000 SWIFT AVE APT 219 | | | | NORTH KANSAS CITY | MO | 64116-2958 |
| ODELL, BONNIE M | PO BOX 121 | | | | EVANS | GA | 30809-0121 |
| ODELL, BRUCE A | 14146 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| ODELL, CHARLES E | 440 SAINT JOSEPH ST | | | | HERCULANEUM | MO | 63048-1114 |
| ODELL, DAVID | 2874 PRIVATE DR | | | | WEST PLAINS | MO | 65775 |
| ODELL, DAVID C | 3708 STETSON RD | | | | BLOOMFIELD | NY | 14469-9214 |
| ODELL, DENNIS D | 3493 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9414 |
| ODELL, DENNIS K | 5594 S COREY RD | | | | PERRY | MI | 48872-9310 |
| ODELL, DONALD E | 527 W VIENNA ST | | | | CLIO | MI | 48420-5000 |
| ODELL, DORIS ANN | 8452 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| ODELL, EARL J | 4644 LANIER BLVD | | | | OAKWOOD | GA | 30566-2309 |
| ODELL, EDMOND JUNIOR | 408 W FRONT ST APT 39 | | | | MONROE | MI | 48161-2343 |
| ODELL, EDWARD J | 5341 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| ODELL, EDWARD JAY | 5341 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| ODELL, ELLEN J | 9 GILMORE AVENUE | | | | CAMBRIDGE | NY | 12816-1012 |
| ODELL, FLOYD P | 2204 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| ODELL, FRANCES A | 23340 CARLYSLE ST | | | | DEARBORN | MI | 48124-3331 |
| ODELL, GARY R | 210 MILL ST | | | | COLEMAN | MI | 48618-9791 |
| ODELL, GERALD A | 20591 MARANATHA RD | | | | TUOLUMNE | CA | 95379-9620 |
| ODELL, GERALD R | 19 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ODELL, GOLDIE L | 4295 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6641 |
| ODELL, GREGORY R | 11067 E MOUNT MORRIS RD LOT 35 | | | | DAVISON | MI | 48423-9341 |
| ODELL, HORACE J | 2792 MAYFAIR RD | | | | AKRON | OH | 44312-5412 |
| ODELL, HULDA F | 4331 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231-6150 |
| ODELL, JAMES A | W8545 30TH ST | | | | NEW LISBON | WI | 53950-9705 |
| ODELL, JAMES R | 5296 JACALA STREET | | | | LAS VEGAS | NV | 89122-7666 |
| ODELL, JEAN | 400 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| ODELL, JEFFREY P | 15808 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| ODELL, KENNETH A | 6144 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| ODELL, KENNETH D | 38 MARCH AVE | | | | BROOKVILLE | OH | 45309-1605 |
| ODELL, LLOYD D | 3050 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8910 |
| ODELL, MARK R | 8220 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 |
| ODELL, N M | 314 FAIRVIEW RD | | | | CROSSVILLE | TN | 38558-3761 |
| ODELL, PHYLLIS J | 607 OLD ORCHARD ST | | | | EXCELSIOR SPG | MO | 64024-2607 |
| ODELL, PHYLLIS S | 6500 N WILLIAMSON RD | | | | MUNCIE | IN | 47303-9517 |
| ODELL, RAYMOND E | 1352 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| ODELL, RENDIA N | 6365 FITZHUGH DR | | | | CORPUS CHRISTI | TX | 78414-3005 |
| ODELL, RICHARD C | 13331 BLOOMINGDALE RD | | | | AKRON | NY | 14001-9603 |
| ODELL, ROBERT F | 107 GREGORY CT | | | | DEPEW | NY | 14043-4630 |
| ODELL, ROBERT F | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ODELL, SHARON KAY | 4105 SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| ODELL, TIMOTHY | 2811 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| ODELL, WAYNE R | 2792 N 10 1/2 MILE RD | | | | SANFORD | MI | 48657-9662 |
| ODELL, WILLIAM T | 6412 BUCKEYE PATH DR N | | | | GROVE CITY | OH | 43123-9526 |
| ODELL-HAMMONDS, BARBARA J | 518 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| ODELLA COX | 397 PASADENA DR | | | | LEXINGTON | KY | 40503-2257 |
| ODELLA LANCASTER | 11900 NW 6TH ST | | | | YUKON | OK | 73099-6528 |
| ODELLA PRITCHARD | 3362 N HAMMOCK DUNES VILG PT P | | | | LECANTO | FL | 34461-8462 |
| ODELLA SWIFT | 620 NORTON DR | | | | KALAMAZOO | MI | 49001-3731 |
| ODELLA WILSON | PO BOX 662 | | | | ANDERSON | IN | 46015-0662 |
| ODEMS, ELLA M | 2345 OXFORD RD APT 525 | | | | BERKLEY | MI | 48072-1758 |
| ODEN CHEVROLET, INC. | 221 S MAIN ST | | | | FLOYDADA | TX | 79235-2725 |
| ODEN CHEVROLET, INC. | STEPHEN FYFFE | 221 S MAIN ST | | | FLOYDADA | TX | 79235-2725 |
| ODEN DEBORAH | 13421 WATERS EDGE WAY | | | | GULFPORT | MS | 39503-8392 |
| ODEN DOUGLASS, JEANNE | 13711 S LAKE DR | | | | PLAINFIELD | IL | 60544-8113 |
| ODEN GREENLEE JR | 12721 BEACH HWY | | | | GREENWOOD | DE | 19950-5158 |
| ODEN HOWARD PAUL (429557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ODEN WESTON | 6434 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| ODEN WILLIE A (446736) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ODEN, BOBBIE R | 12271 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3202 |
| ODEN, BOBBIE RAY | 12271 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3202 |
| ODEN, BROOKE | ERSKINE BLAKE C | PO BOX 3485 | | | LONGVIEW | TX | 75606 |
| ODEN, CARLIS E | PO BOX 1935 | | | | ANTIOCH | TN | 37011-1935 |
| ODEN, CARLIS EARL | PO BOX 1935 | | | | ANTIOCH | TN | 37011-1935 |
| ODEN, CARLIS L | 123 IVANHOE DR APT J2 | | | | SAGINAW | MI | 48638-6439 |
| ODEN, CARTER E | 2384 MATTOS DR | | | | MILPITAS | CA | 95035-6126 |
| ODEN, DANIEL F | 3991 RED ROOT RD | | | | LAKE ORION | MI | 48360-2627 |
| ODEN, DONALD G | 11355 WINDING WOOD CT | | | | INDIANAPOLIS | IN | 46235-9774 |
| ODEN, DOROTHY E | 10408 KENDAL AVE | | | | YUKON | OK | 73099-7815 |
| ODEN, ERNIE L | 57 PARK RD | | | | UNION GROVE | AL | 35175-5210 |
| ODEN, GARY E | 671 RED PINE DR | | | | FLINT | MI | 48506-5231 |
| ODEN, GILBERT D | 345 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-6009 |
| ODEN, GWENDOLYN N | 4651 COUNTRY CREEK DR APT 1120 | | | | DALLAS | TX | 75236-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODEN, HELEN I | 705 W OAK ST | | | | ZIONSVILLE | IN | 46077-1206 |
| ODEN, HERMAN L | 143 GLENN MERRITT RD | | | | WRAY | GA | 31798-4031 |
| ODEN, J B | 21 E GRAND APT 306 | | | | HIGHLAND PARK | MI | 48203-3142 |
| ODEN, JAMES L | 4701 FLAT SHOALS RD APT 4B | | | | UNION CITY | GA | 30291-1465 |
| ODEN, KATHY L | 3804 WINDOVER DR | | | | EDMOND | OK | 73013-6964 |
| ODEN, KAYLA | 207 NATCHEZ ST | | | | FRANKLIN | TN | 37064-2838 |
| ODEN, LARRY | 1705 LYNBROOK DR | | | | FLINT | MI | 48507-2229 |
| ODEN, LARRY | PO BOX 7285 | | | | FLINT | MI | 48507-0285 |
| ODEN, LEONARD | ERSKINE BLAKE C | PO BOX 3485 | | | LONGVIEW | TX | 75606 |
| ODEN, LUCIOUS L | 8205 SHORE LN | | | | FLINT | MI | 48504-1792 |
| ODEN, MAXINE F | 125 HARVEY ODEN RD | | | | EVA | AL | 35621-7408 |
| ODEN, MICHAEL J | 3241 PLAINS ROAD | | | | MASON | MI | 48854-9214 |
| ODEN, MITCHELL B | 21851 ORION AVE | | | | SAUK VILLAGE | IL | 60411-5176 |
| ODEN, OSSIE J | 913 SE 36TH ST | | | | MOORE | OK | 73160-7732 |
| ODEN, OSSIE J | 918 SE 36TH ST | | | | MOORE | OK | 73160-7732 |
| ODEN, RICHARD C | 3264 S CENTER RD | | | | BURTON | MI | 48519-1460 |
| ODEN, ROBERT L | 4041 YEAGER DR | | | | BURTON | MI | 48519-1418 |
| ODEN, RONALD D | 10408 KENDAL AVE | | | | YUKON | OK | 73099-7815 |
| ODEN, SANDRA A | 38045 JOHN P ST | | | | CLINTON TWP | MI | 48036-1740 |
| ODEN, SANDRA L | 1414 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-7764 |
| ODEN, SUSAN E | BANNER BRILEY & WHITE L.L.P. | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| ODENA WADSWORTH | 3757 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| ODENBACH, BRUCE L | 10019 MAPLE RIDGE RD | | | | GARRISON | MN | 56450-2009 |
| ODENBACH, LAURA | 16602 EASTLAKE PKWY | | | | LOCKPORT | IL | 60441-5057 |
| ODENBAUGH, ELIZABETH A | 326 S SAGINAW ST | | | | CHESANING | MI | 48616-1349 |
| ODENDAHL, CHERYLL L | 42586 BLAIRMOOR CT | | | | STERLING HEIGHTS | MI | 48313-2610 |
| ODENDAHL, JAMES A | 5425 ROSEWALL CIRCLE BOX 373 | | | | LEESBURG | FL | 34748 |
| ODENDAHL, RICHARD A | 42586 BLAIRMOOR CT | | | | STERLING HEIGHTS | MI | 48313-2610 |
| ODENE SMITH | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 16302 PETINA CYPRESS CT | | CYPRESS | TX | 77433-6096 |
| ODENEAL, BEVERLY | 885 BURLINGAME ST | | | | DETROIT | MI | 48202-1006 |
| ODENEAL, CALVERT | 20261 WESTMORELAND RD | | | | DETROIT | MI | 48219-1420 |
| ODENWALD CHEMIE GMBH | HIRSCHHORNER STR 43 | | | NECKARSTEINACH HE 69239 GERMANY | | | |
| ODENWALD CHEMIE GMBH | ZIEGELHAEUSERSTR 25 | | | SCHOENAU BW 69250 GERMANY | | | |
| ODENWALD, MICHAEL E | 7422 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| ODENWALDER, MARY E | 3805 DONA CT | | | | CARMEL | IN | 46033-4431 |
| ODER, BEVERLY D | 1715 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| ODER, LARRY V | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 |
| ODER, LEROY | 4463 HICKORY NUT CT | | | | CINCINNATI | OH | 45241-4521 |
| ODER, SUSAN M | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 |
| ODER, TRACEY A | 1715 HUFFMAN AVENUE | | | | DAYTON | OH | 45403-3109 |
| ODERKIRK, TERRELL L | 8915 DEADSTREAM RD | | | | HONOR | MI | 49640-9768 |
| ODERMAN, MARY A | 615 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2435 |
| ODES POSEY | 11236 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8438 |
| ODESSA AUCTION | ATTN PAM COSKO | 2950 E MAIN ST | | | PLAINFIELD | IN | 46168-2723 |
| ODESSA BEELER | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| ODESSA BOWEN | 2723 FREEMANS MILL RD | | | | DACULA | GA | 30019-1339 |
| ODESSA CARWELL | 2922 BURNETT PL | | | | TOLEDO | OH | 43610-1636 |
| ODESSA CAVER | 2438 INDIANA AVE | | | | SAGINAW | MI | 48601-5513 |
| ODESSA CHEVROLET BUICK PONTIAC, LL | 1000 W US HIGHWAY 40 | | | | ODESSA | MO | 64076-9567 |
| ODESSA CHEVROLET BUICK PONTIAC, LLC | 1000 WEST US HIGHWAY 40 | | | | ODESSA | MO | 64076-9567 |
| ODESSA CHEVROLET BUICK PONTIAC, LLC | CHRISTOPHER PAYNE | 1000 W US HIGHWAY 40 | | | ODESSA | MO | 64076-9567 |
| ODESSA COLLEGE | 201 W UNIVERSITY BLVD | | | | ODESSA | TX | 79764-7105 |
| ODESSA COVELL | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| ODESSA GRADY | PO BOX 14864 | | | | SAGINAW | MI | 48601-0864 |
| ODESSA LEE | PO BOX 2 | C/O MARLENE THOMPSON | | | WINCHESTER | OH | 45697-0002 |
| ODESSA M GRADY | PO BOX 14864 | | | | SAGINAW | MI | 48601-0864 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| ODESSA MARSHALL | 2880 NORTHWEST BLVD NW | | | WARREN | OH | 44485-2232 |
| ODESSA MITCHELL | 957 GLENWOOD AVE | | | BUFFALO | NY | 14211-1419 |
| ODESSA MOTORS, INC. | JOSEFINA HOOKER | 5251 E 42ND ST | | ODESSA | TX | 79762-5248 |
| ODESSA OATES | 3916 E 47TH TER | | | KANSAS CITY | MO | 64130-2423 |
| ODESSA P LEE | 1076 GRACES RUN RD PO BOX 2 | C/O MARLENE THOMPSON | | WINCHESTER | OH | 45697-0002 |
| ODESSA PETRO | 13460 SAINT CLAIR DR | | | NORTH HUNTINGDON | PA | 15642-5109 |
| ODESSA SHELTON | 124 SHERMAN ST | | | BUFFALO | NY | 14206-1614 |
| ODESSA SIMMONS | 15536 WILLOW DR | | | BASEHOR | KS | 66007-9245 |
| ODESSA SMITH | 7002 GREENWAY AVE | | | SAINT LOUIS | MO | 63121-5130 |
| ODESSA STAPP | 8612 N KANSAS AVE APT 202 | | | KANSAS CITY | MO | 64156-2952 |
| ODESSA TATE | 1014 HASKELL AVE | | | KANSAS CITY | KS | 66104-5561 |
| ODESSA THOMPSON | APT A | 118 AFFINITY LANE | | BUFFALO | NY | 14215-2476 |
| ODESSEL A HALE | 1136  JOHNSVILLE-BROOKVILLE | | | BROOKVILLE | OH | 45309-9381 |
| ODESSEL HALE | 1136 JOHNSVILLE BROOKVILLE RD | | | BROOKVILLE | OH | 45309-9381 |
| ODESSIA COSTER | 1708 DEXTER AVE | | | CINCINNATI | OH | 45206-1427 |
| ODESSIA GRANT | 511 FULLER RD APT 206 | | | ELYRIA | OH | 44035-8067 |
| ODESSIA PETERSON | 1142 BARRINGTON DR | | | FLINT | MI | 48503-2949 |
| ODESSIE ALLEN | 1825 ROSELAWN DR | | | FLINT | MI | 48504-5420 |
| ODESTER BROWN | 2855 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2252 |
| ODETA RIDER | PO BOX 573 | | | SHADY GROVE | FL | 32357-0573 |
| ODETE FRAGA | 45 WINDLE PARK | | | TARRYTOWN | NY | 10591-3935 |
| ODETTA P ASHBURN | 4432 SUE ELISON CT. | | | HUBER HEIGHTS | OH | 45424-5535 |
| ODETTE E MC MASTER | HAANHOUTSTRAAT 86 | | 9080 BEERVELDE BELGIUM | | | |
| ODETTE EMMA BARBIER | 56 AVENUE DE SUFFREN | 75015 PARIS | FRANCE | | | |
| ODETTE FORTUNA AND | MARGARET SALAMONE JT TEN | 301 CLEVELAND LANE | | ROCKAWAY | NJ | 07866-5802 |
| ODETTE JR, GEORGE | 97 SHOREWOOD LN | | | HOWELL | MI | 48843-7560 |
| ODETTE LANOIX | CP 129 | | HEARST ON P0L 1N0 | | | |
| ODETTE PATRICK | 238 W 700 N | | | VALPARAISO | IN | 46385-8534 |
| ODETTE R CANNING/KOTSI | 22228 NATURES COVE CT | | | ESTERO | FL | 33928 |
| ODETTE RAYMOND | 11825A AV NORWOOD APP 222 | | MONTREAL QC H3L 3W4 | | | |
| ODETTE WAGNER | 7453 DONEGAL DR | C/O MARTINE POTRYKUS | | ONSTED | MI | 49265-9623 |
| ODETTE, ELAINE C | 97 SHOREWOOD LN | | | HOWELL | MI | 48843-7560 |
| ODETTE, FRANCES | 11378 KINGSLEY DR | | | GRAND BLANC | MI | 48439-1226 |
| ODETTE, JOSEPH R | 11901 FLEMING RD | | | FOWLERVILLE | MI | 48836-9689 |
| ODETTE, MARK O | 11343 BERKSHIRE DR | | | CLIO | MI | 48420-2124 |
| ODETTE, MARY LOU | 639 ARBUTUS DR | | | CADILLAC | MI | 49601-8965 |
| ODETTE, NORMA E | 5177 WOODHAVEN CT | | | FLINT | MI | 48532-4183 |
| ODETTE, STEVEN M | 10388 N LINDEN RD | | | CLIO | MI | 48420-8500 |
| ODETTE, TERRY L | 2125 HENRY ST | | | WEST BRANCH | MI | 48661-9592 |
| ODETTE, TIMOTHY D | PO BOX 5155 | | | SAGINAW | MI | 48603-0155 |
| ODEY VICTOR | 602 N FAIRVIEW DR | | | TACOMA | WA | 98406 |
| ODGERS, DARLENE A | 6850 OWEN HILL RD | | | COLLEGE GROVE | TN | 37046-9123 |
| ODGERS, LORRAINE | 5475 60TH WAY N | | | SAINT PETERSBURG | FL | 33709-1839 |
| ODHAM, JAMES T | MORTON & MORTON PLLC | | | | | |
| ODIE BREWER | 16355 RAMSAY CIR | | | STEWARTSTOWN | PA | 17363-9374 |
| ODIE C BROWN | 518 BOWMAN | | | CANTON | MS | 39046-3635 |
| ODIE DOTSON | 7159 BRICK ST | | | SHREVEPORT | LA | 71119-9750 |
| ODIE GRISSOM | 185 HATTON SCHOOL RD | | | LEIGHTON | AL | 35646-3421 |
| ODIE HOUSTON | 833 N OUTER DR | | | SAGINAW | MI | 48601-6238 |
| ODIE KELLY | 11461 ROAD 571 | | | PHILADELPHIA | MS | 39350-7226 |
| ODIE L MARTIN | CGM IRA CUSTODIAN | 3188 KEARNS CORNER | | THE VILLAGES | FL | 32162-7443 |
| ODIE MASH | 3354 JEROME LN | ATRIUM HEALTH CENTER | | CAHOKIA | IL | 62206-2604 |
| ODIE MATLOCK | 4086 HALWORTH RD | | | DAYTON | OH | 45405-1501 |
| ODIE MC REYNOLDS | PO BOX 12074 | | | LUBBOCK | TX | 79452-2074 |
| ODIE PHILLIPS | 94 OAK RIDGE DR | | | BENTON | KY | 42025-6572 |
| ODIE ROLLINS | 1970 GENEVA ST | | | HIGHLAND PARK | MI | 48203-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODIE SKEEN | 703 DIVOT CT | | | | SAINT AUGUSTINE | FL | 32080-9173 |
| ODIER, JOHANNA M | 6708 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ODIGIE, VICTOR U | 575 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3841 |
| ODIL, JAMES R | 2660 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2942 |
| ODILE TROMBLEY | 3351 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| ODILIA BRUBAKER | 8599 N FISHTRAP LAKE RD | | | | WINTER | WI | 54896 |
| ODILIA HARRIS | 800 E COURT ST APT 133 | | | | FLINT | MI | 48503-6211 |
| ODIN FINK | 307 N PEARL ST | | | | JANESVILLE | WI | 53548-3556 |
| ODINA, OLADAYO O | 2899 E. BIG BEAVER #143 | | | | TROY | MI | 48083 |
| ODIO, MANUEL A | 2100 CASCADE DR | | | | CORONA | CA | 92879-7760 |
| ODIO, REINALDO R | 14262 160 TERRA | | | | MIAMI | FL | 33177 |
| ODIORNE, DAVID B | 5344 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| ODIS ADKINS | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ODIS ALEXANDER | 8425 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| ODIS BROWN | 34854 MORADIAN DR | APT 114 | | | STERLING | MI | 48312 |
| ODIS C ADKINS | 2750 FORT APACHEE TRL | | | | DACULA | GA | 30019-4854 |
| ODIS C ADKINS | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ODIS CANADAY | PO BOX 7881 | | | | FLINT | MI | 48507-0881 |
| ODIS CLARK | 436 OAKWOOD TER | | | | CHICKAMAUGA | GA | 30707-2790 |
| ODIS CROFT | 1578 WESTPORT DR | | | | SAINT LOUIS | MO | 63146-3926 |
| ODIS DOYLE | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| ODIS F MATNEY | 2461 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| ODIS GRAY | 214 SAGE RD E | | | | WHITE HOUSE | TN | 37188-9129 |
| ODIS H. SCHMITTOU & | CARNELL H. SCHMITTOU JTWROS | 2606 ACTON ROAD | | | BIRMINGHAM | AL | 35243 |
| ODIS HARRIS | 421 ANTHEM RD | | | | STAR CITY | AR | 71667-9652 |
| ODIS HINSON | 3883 N 200 E | | | | ANDERSON | IN | 46012-9584 |
| ODIS HOUSTON | 10221 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5621 |
| ODIS JOHNSON | 1668 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9644 |
| ODIS KNIGHT | 18061 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| ODIS L DOYLE | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| ODIS MULLINIX | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6441 |
| ODIS MURPHY | PO BOX 5133 | | | | FLINT | MI | 48505-0133 |
| ODIS PHIPPS | 7824 KY 1232 | | | | CORBIN | KY | 40701-6268 |
| ODIS RIGDON | 9341 PLEASANT RIDGE RD | | | | COLLINSVILLE | MS | 39325-9120 |
| ODIS SCALES | 6708  WENDY SUE DR | | | | HUBER HEIGHTS | OH | 45424-- 34 |
| ODIS SMITH | 15675 HELEN ST | | | | SOUTHGATE | MI | 48195-2018 |
| ODIS SMITH JR | 330 WALDORF AVE. | | | | ROCHESTER | NY | 14606-3738 |
| ODIS SUMLER | 382 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2461 |
| ODIS TAYLOR JR | PO BOX 69 | | | | TIMBO | AR | 72680-0069 |
| ODIS WILKERSON | 4739 WARWICK DRIVE | | | | GAINESVILLE | GA | 30506-4613 |
| ODISHAW & ODISHAW | ATTN BEN GUIDO | 2200 SUNLIFE PL | 10123 99 ST NW | EDMONTON AB CANADA T5J 3H1 | | | |
| ODISHOOE, FREDERICK | 2518 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| ODISHOOE, FREDERICK J | 7018 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| ODISHOOE, FREDERICK JAY | 7018 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| ODIST SMITH | PO BOX 19082 | | | | FORT WORTH | TX | 76119-1082 |
| ODISTER, KENNETH B | 740 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| ODISTER, ONEAL | 2433 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| ODISTER, RONALD | 6146 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| ODITH CLARK | 14964 SEACRIST RD | | | | SALEM | OH | 44460-7607 |
| ODITT, ELIZABETH J | 77 MARCUM DR | | | | BEATTYVILLE | KY | 41311-9107 |
| ODLE JR, EDWIN H | 128 APOLLO AVE | | | | FLUSHING | MI | 48433-9304 |
| ODLE JR, JOHN E | 1015 FARNUM AVE | | | | FLINT | MI | 48503-3122 |
| ODLE, BRENT A | 1728 BRUCE LN | | | | ANDERSON | IN | 46012-1906 |
| ODLE, CARSON L | 701 COOL SPRINGS RD | | | | MORGANTOWN | KY | 42261-9316 |
| ODLE, DAWN A | 1930 DONNA DR | | | | ANDERSON | IN | 46017-9698 |
| ODLE, JAMES O | 5217 FM 1840 | | | | NEW BOSTON | TX | 75570-5512 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| ODLE, JOANNE M | 3200 RANGE RD | | | PORT HURON | MI | 48060-1610 |
| ODLE, LORI J | 3360 HIDDEN RIDGE DR | | | DEWITT | MI | 48820-8767 |
| ODLE, MICHAEL K | 3360 HIDDEN RIDGE DR | | | DEWITT | MI | 48820-8767 |
| ODLE, REBECCA L | 522 SYCAMORE LN | | | EAST LANSING | MI | 48823-4431 |
| ODLE, ROBERT J | 4546 MAIN ST | | | GASPORT | NY | 14067-9371 |
| ODLE, ROBERT L | 112 SASSY LANE | | | INVERNESS | FL | 34450-4206 |
| ODLE, VIRGINIA W | 1835 S 700 E | | | ELWOOD | IN | 46036-8437 |
| ODLING, JON E | 115 S WALWORTH ST | | | DARIEN | WI | 53114 |
| ODLUM, ZELMA F | 3101 PARTRIDGE POINT RD | | | ALPENA | MI | 49707-5173 |
| ODM TOOL & MFG CO INC | 9550 JOLIET RD | PO BOX 1529 | | HODGKINS | IL | 60525-4148 |
| ODNEAL JR, J B | 375 WARREN ST | | | FLINT | MI | 48505-4349 |
| ODNEAL WILLIE | 311 W HOPKINS AVE | | | PONTIAC | MI | 48340-1719 |
| ODNEAL, BILLIE L | 2320 WOODROW WILSON BLVD APT 3 | | | WEST BLOOMFIELD | MI | 48324-1712 |
| ODNEAL, CARRIE W | 530 BLOOMFIELD AVE | | | PONTIAC | MI | 48341-2808 |
| ODNEAL, CLARICE | 123 WILLARD ST | | | PONTIAC | MI | 48342-3075 |
| ODNEAL, CURTIS | 125 WESTVIEW DR | | | COLUMBIA | TN | 38401-2662 |
| ODNEAL, DEWAYNE D | 530 BLOOMFIELD AVE | | | PONTIAC | MI | 48341-2808 |
| ODNEAL, EDDIE L | 199 E SILVERBELL RD | | | LAKE ORION | MI | 48360-2525 |
| ODNEAL, JENNIFER K | APT 1616 | 2901 SOUTH KING DRIVE | | CHICAGO | IL | 60616-3349 |
| ODNEAL, JOHN D | 187 N ADAMS RD | | | BIRMINGHAM | MI | 48009-5988 |
| ODNEAL, MARY | 204 CEDARDALE AVE | | | PONTIAC | MI | 48341-2724 |
| ODNEAL, MATTIE L | 252 RUSSELL ST | | | PONTIAC | MI | 48342-3375 |
| ODNEAL, RONALD L | 530 BLOOMFIELD AVE | | | PONTIAC | MI | 48341-2808 |
| ODNEAL, TOM | 180 BLOOMFIELD BLVD | | | BLOOMFIELD HILLS | MI | 48302-0508 |
| ODNEAL, VERLINDA J | 2715 BERKLEY ST | | | FLINT | MI | 48504-3372 |
| ODNEAL, WESA M | 199 E SILVERBELL RD | | | LAKE ORION | MI | 48360-2525 |
| ODNEAL, ZANE G | 123 WILLARD ST | | | PONTIAC | MI | 48342-3075 |
| ODNEY, MARK H | 2951 WHEELER RD | | | BAY CITY | MI | 48706-9294 |
| ODOGUARDI, JEROME F | 4566 SHEFFIELD DR | | | AUSTINTOWN | OH | 44515-5352 |
| ODOHERTY, KAREN L | 2305 HUNTINGTON DR | | | ARLINGTON | TX | 76010-7724 |
| ODOL WALTER J (300807) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| ODOM BEN | 2475 VILLA DR NW | | | CLEVELAND | TN | 37312-2522 |
| ODOM BILLY | ODOM, BILLY | 831 DESOTO ST | | ALEXANDRIA | LA | 71301-7634 |
| ODOM BILLY | ODOM, KEESHA | 831 DESOTO ST | | ALEXANDRIA | LA | 71301-7634 |
| ODOM CHARLES C (494062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| ODOM CHEVROLET, INC. | 130 GREENSBORO ST | | | EUTAW | AL | 35462-5400 |
| ODOM CHEVROLET, INC. | MARK ODOM | 130 GREENSBORO ST | | EUTAW | AL | 35462-5400 |
| ODOM EDWARD MORGAN JR (424851) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| ODOM FRANK | ODOM, FRANK | | | | | |
| ODOM I I I, WILLIAM T | 6213 SUGARBERRY LN | | | TOLEDO | OH | 43615-5748 |
| ODOM III, WILLIAM T | 6213 SUGARBERRY LN | | | TOLEDO | OH | 43615-5748 |
| ODOM JAMES | 102 PRESTWICK CT | | | BROUSSARD | LA | 70518-6152 |
| ODOM JONATHAN | MASSOMGA, KEVIN | 4403 PENDOT LN | | FRIENDSWOOD | TX | 77546-4232 |
| ODOM JONATHAN | ODOM, JONATHAN | 4403 PENDOT LN | | FRIENDSWOOD | TX | 77546-4232 |
| ODOM JR, DOZIER | 214 E YORK AVE | | | FLINT | MI | 48505-2147 |
| ODOM JR., HERMON W | 1716 BAYLOR AVE | | | BAY CITY | TX | 77414-4618 |
| ODOM MARVIN J (345313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| ODOM MICHAEL | MPO ENTERPRISES | 310 CHANEY ST | | WINGATE | NC | 28174-6711 |
| ODOM PAIGE | ODOM, PAIGE | 806 WARD AVE., APT 5 | | CARUTHERSVILLE | MO | 63830 |
| ODOM PATRICIA | ODOM, PATRICIA | 850 COUNTY RD 57 | | HALEYVILLE | AL | 35565-6233 |
| ODOM PHYLLIS | 1991 CHITTENDEN RD | | | SAN JUAN BAUTISTA | CA | 95045-9660 |
| ODOM THOMAS C (429558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ODOM, AARON J | 242 MESA TRL | | | | SPARTA | TN | 38583-2979 |
| ODOM, ALICE M | 8646 CO LINE RD | | | | SPARTA | IL | 62286 |
| ODOM, ANTHONY B | 4717 WISNER ST | | | | FLINT | MI | 48504-2091 |
| ODOM, ANTHONY BERNARD | 4717 WISNER ST | | | | FLINT | MI | 48504-2091 |
| ODOM, BILLY B | 535 CHURCH ST | | | | SAREPTA | LA | 71071-3109 |
| ODOM, BRADY | 1052 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| ODOM, BRENDAL L | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| ODOM, CHARLES F | 101 ASHLEY ST | | | | ALVORD | TX | 76225-5639 |
| ODOM, CHARLIE | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| ODOM, CLAUD J | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| ODOM, DAN | 5525 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| ODOM, DARRIS A | 521 ANDENWOOD CT | | | | EVERMAN | TX | 76140-4701 |
| ODOM, DAVID | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| ODOM, DAVID D | 4333 E SHORE DR NE | | | | KALKASKA | MI | 49646-9096 |
| ODOM, DIMPLE D | 3760 CONWAY DR | | | | COLUMBUS | OH | 43227-3323 |
| ODOM, DONALD R | 515 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1513 |
| ODOM, DOROTHY H | PO BOX 228 | | | | OPELIKA | AL | 36803-0228 |
| ODOM, DOYLE O | 353 BRANNON RD | | | | GREENBRIER | AR | 72058-9649 |
| ODOM, ELIZABETH | 1337 RIDGEDALE DR | | | | RICHMOND | IN | 47374-1126 |
| ODOM, ELIZABETH | MUNCIE HEALTH AND REHABILITATION CENTER | 4301 N WALNUT ST | | | MUNCIE | IN | 47303 |
| ODOM, ELLEASE Z | 1364 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| ODOM, ESTHER D | 310 CHISM TRAIL APT 211 | | | | ROUND ROCK | TX | 78681 |
| ODOM, ESTHER P | 3627 ENFIELD RD | | | | CHARLOTTE | NC | 28205-4409 |
| ODOM, FRANCIS R | 1911 NORMAN RD | | | | NEWTON | MS | 39345-9775 |
| ODOM, FRANK | 7061 SENATOR ST | | | | DETROIT | MI | 48209-1546 |
| ODOM, GRANT R | 3265 WHITNEY AVENUE | | | | FLINT | MI | 48532-5154 |
| ODOM, GUY | 4395 HIRAM LITHIA SPGS R | | | | POWDER SPRINGS | GA | 30127 |
| ODOM, HELEN L | 2357 SANDY LN | | | | ALPENA | MI | 49707-1122 |
| ODOM, HELGA | 8945 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-4605 |
| ODOM, HENRY L | 302 E JOPPA RD | | | | TOWSON | MD | 21286 |
| ODOM, HOUSTON E | PO BOX 1564 | | | | WASKOM | TX | 75692-1564 |
| ODOM, IDA M | 3225 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2136 |
| ODOM, IDELLA | 4978 MCKELLAR PARK CT APT 1 | | | | MEMPHIS | TN | 38116-8721 |
| ODOM, JAMES E | 19311 SCHAEFER HWY | | | | DETROIT | MI | 48235-1275 |
| ODOM, JAMES G | 5108 STATE ROUTE 131 | | | | HICKORY | KY | 42051-8614 |
| ODOM, JAMES H | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125-2532 |
| ODOM, JAMES R | 4333 UNION CHURCH RD | | | | MCDONOUGH | GA | 30252-8132 |
| ODOM, JEFFERY S | 3528 TRACEY DRIVE | | | | DULUTH | GA | 30096-3861 |
| ODOM, JERRY P | 610 THEOS LOGOS | | | | CHESTER | SC | 29706 |
| ODOM, JEWEL M | PO BOX 90623 | | | | BURTON | MI | 48509-0623 |
| ODOM, JOHN E | 5960 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| ODOM, JOHN G | 5601 DUNCAN RD LOT 128 | | | | PUNTA GORDA | FL | 33982-4758 |
| ODOM, JOHN L | 13515 SAMMY ST | | | | DEFIANCE | OH | 43512-8871 |
| ODOM, JOHN LEE | 13515 SAMMY ST | | | | DEFIANCE | OH | 43512-8871 |
| ODOM, JONATHAN | 240 EL DORADO BLVD APT 1102 | | | | WEBSTER | TX | 77590 |
| ODOM, JOYCE | 251 COPS CREEK RD. | | | | BUTLER | TN | 37640 |
| ODOM, JOYCE E | 10915 MURR WAY | | | | HOUSTON | TX | 77048-1525 |
| ODOM, KENNETH L | 1386 WHISTLE VALLEY RD | | | | NEW TAZEWELL | TN | 37825-6313 |
| ODOM, KENNETH W | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 |
| ODOM, KEVIN | BARON LAW FIRM | 1515 SW 5TH AVE STE 808 | | | PORTLAND | OR | 97201-5447 |
| ODOM, LAWANA | PO BOX 391733 | | | | SNELLVILLE | GA | 30039-0029 |
| ODOM, LAWRENCE D | 2609 NORWOOD LN | | | | ARLINGTON | TX | 76013-1246 |
| ODOM, LEONOR | 4562 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| ODOM, MARY A | PO BOX 417 | | | | COLLINSVILLE | MS | 39325-0417 |
| ODOM, MICHAEL | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODOM, MICHELLO | 6941 ROGERS PT | | | | LITHONIA | GA | 30058-7057 |
| ODOM, ODELL | 4934 TUDOR AVE | | | | E SAINT LOUIS | IL | 62207-1325 |
| ODOM, ORALEEN | 21307 ITHACA AVE | | | | FERNDALE | MI | 48220-2156 |
| ODOM, PAMELA R | 1418 HATCHCOVER CIR | | | | JONESBORO | GA | 30238-6520 |
| ODOM, RANDALL C | 2508 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| ODOM, RANDALL C | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648 |
| ODOM, RONALD D | 879 E INMAN PKWY | | | | BELOIT | WI | 53511-1743 |
| ODOM, RONALD R | 2423 SUNSET BLVD | | | | ANDERSON | IN | 46013-2246 |
| ODOM, RONNIE J | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014-4255 |
| ODOM, RONNIE JEFFERY | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014-4255 |
| ODOM, RUSSELL G | 11777 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9496 |
| ODOM, SCOTT K | 1515 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| ODOM, SEAN | 2323 LONG REACH DR APT 2106 | | | | SUGAR LAND | TX | 77478-4191 |
| ODOM, SHERI L | 743 MAPLEWOOD LN UNIT 4 | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| ODOM, SUSAN | 1376 MONTEREY RD | | | | FLORENCE | MS | 39073-9707 |
| ODOM, TERRANCE J | 2879 CHANCERY CT | | | | ROCHESTER HILLS | MI | 48306-3017 |
| ODOM, THERESA J | 5210 SUSAN ST | | | | FLINT | MI | 48505-2578 |
| ODOM, THERESE M | 11242 RIPPLING MEADOWS DR | | | | HOUSTON | TX | 77064-4503 |
| ODOM, THOMAS W | 221 NESMITH ST SW | | | | HARTSELLE | AL | 35640-5228 |
| ODOM, TIMOTHY L | 747 MOON RD APT A | | | | COLUMBUS | OH | 43224-3183 |
| ODOM, TOMMY R | 8226 KENSINGTON BLVD APT 277 | | | | DAVISON | MI | 48423-2932 |
| ODOM, TROY A. | 8155 NORTH OAKLEY AVENUE | | | | KANSAS CITY | MO | 64119-7838 |
| ODOM, VANNA L | 2913 S 700 E | | | | ELWOOD | IN | 46036-8469 |
| ODOM, WALTER L | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| ODOM, WANDA M | 9712 N 400 E | | | | ALEXANDRIA | IN | 46001-8278 |
| ODOM, WILLIAM | 5384 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ODOM, WILLIAM F | 87 GORE RD | | | | LAWRENCEBURG | TN | 38464-7021 |
| ODOM, WILLIAM MCHENRY | 5571 CARY DRIVE | | | | YPSILANTI | MI | 48197-6766 |
| ODOM, YVONNE B | 5960 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| ODOMS, BOBBY | 733 SPRING ST | | | | TOLEDO | OH | 43608-2553 |
| ODOMS, CHARLES L | 2092 GREENFIELD RD | | | | BERKLEY | MI | 48072-1025 |
| ODOMS, FLORENCE C | 19165 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| ODOMS, GERALDEAN G | RT #1 BOX 255A | | | | EARLY BRANCH | SC | 29916 |
| ODOMS, JOANN | 104 CAROL LN | | | | TOLEDO | OH | 43615-6021 |
| ODOMS, JOHN E | 952 HIALEA CT | | | | HOLLAND | OH | 43528-7006 |
| ODOMS, SHARLINE | 24712 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3163 |
| ODONELL, JAIME | 1571 FOX FARM ROAD | | | | TRINIDAD | CA | 95570-9734 |
| ODONNELL ALICIA | FRIGAARD BURGESS, KRISTINA | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| ODONNELL ALICIA | ODONNELL, ALICIA | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| ODONNELL ALICIA | ODONNELL, JOHN | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| ODONNELL CRAIG D | 5419 W CULLOM AVE | | | | CHICAGO | IL | 60641-1313 |
| ODONNELL DENNIS (436506) - O'DONNELL DENNIS | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ODONNELL HARRY L (629592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ODONNELL HENRY | 5410 WARMAN LN | | | | TEMPLE CITY | CA | 91780-3254 |
| ODONNELL JACK G (629593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ODONNELL JAMES DENNIS | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| ODONNELL JAMES R | 222 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| ODONNELL JR, JOHN F | 9603 AMBERLEIGH LN APT G | | | | PERRY HALL | MD | 21128-9599 |
| ODONNELL JR, WILLIAM D | 1046 MESA VERDE CT | | | | CLERMONT | FL | 34711-6229 |
| ODONNELL MARY | 106 S BOBBY LN | | | | MOUNT PROSPECT | IL | 60056-2965 |
| ODONNELL PATRICK J | ODONNELL, PATRICK J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ODONNELL REALTY LLC | C/O FIRST MARINER BANK | 106 TAPLOW RD | | | BALTIMORE | MD | 21212-3312 |
| ODONNELL STEEL CO | 3212 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODONNELL, AIDAN P | 2702 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| ODONNELL, BERNARD E | 1221 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| ODONNELL, DANIEL | NO ADDRESS IN FILE | | | | | | |
| ODONNELL, ERNA P | 2408 E 7TH ST | | | | BLOOMINGTON | IN | 47408-4202 |
| ODONNELL, GARY J | 239 S RIDGE ST | | | | WHITEWATER | WI | 53190-2053 |
| ODONNELL, IRENE | 101 LUTHER DR | | | | MANCHESTER | NJ | 08759-6211 |
| ODONNELL, IRENE L | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4307 |
| ODONNELL, JAMES R | 222 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| ODONNELL, JAMES ROBERT | 222 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| ODONNELL, JOHN A | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| ODONNELL, JOSEPH E | 7500 MIKE CT | | | | N RICHLND HLS | TX | 76180-6742 |
| ODONNELL, KATHLEEN A | 10006 CIRCLEWOOD DR | | | | FORT WAYNE | IN | 46804-4615 |
| ODONNELL, KIMBERLY A | 2459 CHELSEA DR | | | | TROY | MI | 48084-1208 |
| ODONNELL, MARY | 17 MILL ST APT 321 | | | | ARLINGTON | MA | 02476-4747 |
| ODONNELL, MICHAEL | 109 MAIN ST | | | | TAUNTON | MA | 02780-2734 |
| ODONNELL, MICHAEL E | 3387 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| ODONNELL, PATRICK | 1018 MOORE ST | | | | BELOIT | WI | 53511-5042 |
| ODONNELL, PATRICK J | 250 S TOMAHAWK RD | SPC 125 | | | APACHE JUNCTION | AZ | 85219 |
| ODONNELL, PATRICK J | 8437 RADCLIFFE TER APT 204 | | | | NAPLES | FL | 34120-0662 |
| ODONNELL, RICHARD J | 8493 STAMFORD DR | | | | YPSILANTI | MI | 48198-9622 |
| ODONNELL, TERRY | 5866 N COUNTY ROAD 250 E | | | | PITTSBORO | IN | 46167-9335 |
| ODONNELL, THOMAS | 6971 CLINTON ST | | | | ELMA | NY | 14059-9722 |
| ODONNELL, THOMAS F | 533 N CHERRY ST | | | | CELINA | OH | 45822-1512 |
| ODONNELL, TIMOTHY M | 16732 LUDLOW ST | | | | GRANADA HILLS | CA | 91344-5135 |
| ODONNELL, VIRGINIA I | 925 SOUTH RIVER ROAD | APT B11 | | | ENGLEWOOD | FL | 34223 |
| ODONNELL, WILLIAM T | 6221 CO ROAD 612 | | | | LEWISTON | MI | 49756 |
| ODONOHUE, LAURALEE | 1822 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1600 |
| ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002 |
| ODOR SCIENCE/BLOOMFI | 1350 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 |
| ODOR, CHRIS LOYD | 870 CARMEN LN | | | | GREENWOOD | IN | 46143-2517 |
| ODORISIO, LAWRENCE E | 115 ELMUR DR APT 57 | | | | GREENSBURG | PA | 15601-6163 |
| ODORIZZI, BETTY J | 2101 APALACHEE TRL | | | | MONROE | GA | 30656-4414 |
| ODORIZZI, DOREEN V | 6573 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1529 |
| ODOSKA HURST | 2700 ELIZABETH LAKE RD APT 231 | | | | WATERFORD | MI | 48328-3283 |
| ODOWD, ROGER A | 8041 MEADOW BEND LN | | | | INDIANAPOLIS | IN | 46259-6775 |
| ODOWSKI DAVID | 4325 NW 13TH ST | | | | GAINESVILLE | FL | 32609-1804 |
| ODRA ROSENBECK | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ODRAS SANDRA P | 32060 DOHANY DR | | | | FARMINGTON HILLS | MI | 48336-1820 |
| ODREN, EDWARD S | G-7145 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| ODREN, FREDERICK D | 1565 8 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9722 |
| ODREN, LYDIA L | 7145 CARPENTER RD | | | | FLUSHING | MI | 48433-9032 |
| ODREN, MICHAEL E | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| ODREN, MICHAEL EDWARD | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| ODRI, ALICE M | 634 WOOD DR | | | | KISSIMMEE | FL | 34759-4126 |
| ODRIOZOLA, MARIA M | 18600 COLIMA RD APT Y104 | | | | ROWLAND HEIGHTS | CA | 91748-2870 |
| ODROBINA, BERNICE M | 16845 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3087 |
| ODRZYWOLSKI, ALBERTA A | 6129 CROSBY RD | | | | LOCKPORT | NY | 14094-7949 |
| ODST DEAN | PO BOX 194 | | | | LESTERVILLE | MO | 63654-0194 |
| ODUM JR, ALVIN | PO BOX 217 | | | | FITZGERALD | GA | 31750-0217 |
| ODUM, ALAN R | 2014 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4546 |
| ODUM, JENNIFER M | # 36 | 18189 PINE WEST | | | BROWNSTOWN | MI | 48193-8316 |
| ODUM, KEVIN G | 9851 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |
| ODUM, NATHANIEL | 7909 SOUTHVIEW DR | | | | GRANDVIEW | MO | 64030-1455 |
| ODUM, PEGGY A | 6004 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3761 |
| ODUM, ROY L | 100 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4846 |
| ODUM, RUTH E | 836 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODUMODU, KENNEDY U | 1948 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |
| ODUMS, FREDDIE | 8-165 SERVILLE POINTE COURT | | | | PONTIAC | MI | 48340 |
| ODUMS, LOUISE | 8335 ZENITH DR | | | | BALDWINSVILLE | NY | 13027-6205 |
| ODUNUGA, LOLA D | 309 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| ODUNUGA, LOLA DASHELL | 309 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| ODUNUGA, MARY A | PO BOX 27184 | | | | LANSING | MI | 48909-7184 |
| ODUNUGA, MOLARA | 2623 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| ODUS CUMMINGS | 7838 MANN RD | | | | INDIANAPOLIS | IN | 46221-9642 |
| ODUS G RUDD | 9169 MCQUIRE LANE | | | | FRANKLIN | OH | 45005-1439 |
| ODUS RICHESON | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152-2643 |
| ODUS RUDD | 9169 MCGUIRE LN | | | | FRANKLIN | OH | 45005-1439 |
| ODUS VAUGHT | 9430 E GABLE CT | | | | INVERNESS | FL | 34450-1916 |
| ODW LOGISTICS / DIST-TRANS CO | DOUG MIGHT | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207-5183 |
| ODWYER, MICHELLE L | 29939 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2332 |
| ODYKIRK, RICHARD H | 10180 E CLARENCE RD | | | | HARRISON | MI | 48625-9037 |
| ODYSSEY HOUSE | C/O KIM SHUMAKER | 529 M L KING AVE | | | FLINT | MI | 48502-2002 |
| ODYSSEY INDUSTRIES INC | 3020 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1113 |
| ODYSSEY INTERNATIONAL LTD | PO BOX 22177 BAYERS RPO | | HALIFAX CANADA NS B3L 4T7 CANADA | | | | |
| OE CONNECTION | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OE CONNECTION LLC | CHARLE HAMLIN | 4150 HIGHLANDER PKY | | | WILLIS | TX | 77378 |
| OE FILTERS-PUR053 | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| OE PUSH RODS INC | DONALD A. EAREHART | 150 GRAND AVENUE | | | LAPEER | MI | 48446 |
| OE SALES | 2750 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| OE SUNSHADES LTD | UNIT 7A LONG STOOP WAY | | MANSFIELD NG19 OFQ GREAT BRITAIN | | | | |
| OE SUNSHADES/MANSFIE | UNIT 7A LONG STOOP WAY | CROWN FARM INDUSTRIAL PARK | MANSFIELD NO NG19 OFQ GREAT BRITAIN | | | | |
| OEB SRL | MR. GROSSO | VIA PAPA GIOVANNI XXIII 36 | | | BOWLING GREEN | KY | 42103 |
| OEB SRL | VIA PAPA GIOVANNI XXIII 36 | | LISSONE IT 20035 ITALY | | | | |
| OECHSLE, SHERYL H | 2075 MEADOWS RD | | | | NEWBORN | GA | 30056-2685 |
| OECHSLE, VICTOR L | 716 BAKEWAY CT | | | | INDIANAPOLIS | IN | 46231-1675 |
| OECHSLIN, BRENDA J | 3603 HILLCREEK RD | | | | LOUISVILLE | KY | 40220-2103 |
| OECHSNER, DAPHNE D | 1818 FOXBORO RD | | | | LA GRANGE | KY | 40031-9246 |
| OECONNECTION | RON COILL - CFO | 4205 HIGHLANDER PKWY | | | RICHFIELD | OH | 44286-9077 |
| OECONNECTION LLC | 4150 HIGHLANDER PARKWAY | | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | 4150 HIGHLANDER PARKWAY, RICHFIELD | | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | 4150 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | 4205 HIGHLANDER PKWY | | | | RICHFIELD | OH | 44286-9077 |
| OECONNECTION LLC | ATTN: VICE PRESIDENT & CHIEF ADMINISTRATIVE OFFICER | 4150 HIGHLANDER PARKWAY | | | RICHFIELD | OH | 44286 |
| OECONNECTION LLC | CHARLE HAMLIN | 4150 HIGHLANDER PKY | | | WILLIS | TX | 77378 |
| OEDER, CHARLES K | 606 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| OEDER, IRENE M | 2034 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| OEDER, KENNETH G | 2958 S ECKHARDT RD | | | | BELLAIRE | MI | 49615-8441 |
| OEDEWALDT, JUDITH L | 172 WOODLANDS DR | | | | HARRAH | OK | 73045-9425 |
| OEDIA S CYRUS | TOD REGISTRATION | 624 HIGH STREET | | | ST ALBANS | WV | 25177 |
| OEFFNER, LEO J | 1910 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| OEFFNER, MARY J | 4940 POLISH LINE RD | | | | CHEBOYGAN | MI | 49721-9043 |
| OEHLBERG, CAROL | 38621 DRUM HILL RD | | | | ZEPHYRHILLS | FL | 33540-2048 |
| OEHLENSCHLAGER, RICHARD L | 11180 N CASSEL RD | | | | VANDALIA | OH | 45377-9432 |
| OEHLER SR, MICHAEL F | 603 DAKOTA PL | | | | DEFIANCE | OH | 43512-3695 |
| OEHLER, BENJAMIN A | PO BOX 749 | | | | REPUBLIC | WA | 99166-0749 |
| OEHLER, KATHRYN J | 603 DAKOTA PLACE | | | | DEFIANCE | OH | 43512 |
| OEHLER, LINDA M | 5848 46TH AVE S | | | | MINNEAPOLIS | MN | 55417-3026 |
| OEHLER, STANLEY W | 11106 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9554 |
| OEHLER, STEVEN H | 1341 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3738 |
| OEHLERKING, ERIC A | PO BOX 696 | | | | MADISON | MS | 39130-0696 |
| OEHLERT, MILLIE S | 4603 W 33RD AVE | | | | DENVER | CO | 80212-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OEHLMAN, LAWRENCE S | 25153 OBELISK CT | | | | PUNTA GORDA | FL | 33983-5944 |
| OEHM, WILLIAM G | 7731 EVANWOOD CT | | | | FORT WAYNE | IN | 46816-2657 |
| OEHMAN, DANIEL M | 5665 SALT RD | | | | CLARENCE | NY | 14031-1360 |
| OEHME, CLIFFORD H | 6861 ROMEO DR | | | | AVON | IN | 46123-8468 |
| OEHME, JULIE M | 6861 ROMEO DR | | | | AVON | IN | 46123-8468 |
| OEHMKE, ALVA M | 3908 VILLMOOR LN | | | | FORT MYERS | FL | 33919-6953 |
| OEHMKE, ROBERT C | 304 PARAGON DR | | | | TROY | MI | 48098-4630 |
| OEHRING, DEBORAH J | 6980 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| OEHRING, FREDERICK H | 6980 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| OEHRING, HERMAN W | 701 NYLON ST | | | | SAGINAW | MI | 48604-2122 |
| OEHRING, RAY T | 4810 LEASIDE DR | | | | SAGINAW | MI | 48603-2932 |
| OEHRING, WILLIAM R | 3555 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |
| OEHRKE, MARGARET B | 1704 S RIVER RD | APT 29 | | | JANESVILLE | WI | 53546 |
| OEHRL, RICHARD E | 4644 FENNESSEY ST SW | | | | GRAND RAPIDS | MI | 49534-6576 |
| OEHUS, SANDRA | 4735 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| OEKELS, CHARLES G | 1679 HOLLANDALE DR | | | | BENSALEM | PA | 19020-3816 |
| OELFKE, REBECCA A | 5370 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| OELFKE, REBECCA ANNE | 5370 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| OELKERS WALLACE | 12050 SOUTH HYACINTH POINT | | | | FLORAL CITY | FL | 34436-4518 |
| OELSNER, RICHARD A | 16126 ANDOVER DR | | | | CLINTON TOWNSHIP | MI | 48035-1101 |
| OELZE LESTER C (476925) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OEM ERIE INC | | 1100 EAST BIG BEAVER ROAD | | | | MI | 48083 |
| OEM ERIE INC | 1001 STATE ST | STE 1300 | | | ERIE | PA | 16501-1832 |
| OEM ERIE INC | MIKE SWEENEY | 1810 W 20TH ST | | | ERIE | PA | 16502-2001 |
| OEM ERIE INC | MIKE SWEENEY | 1810 W. 20TH STREET | | | GRAND HAVEN | MI | |
| OEM FABRICATORS | 300 MCMILLAN RD | | | | WOODVILLE | WI | 54028-9578 |
| OEM HEALTH INFORMATION INC | 8 WEST ST | | | | BEVERLY | MA | 01915-2226 |
| OEM INTERNATIONAL INC 401(K) | FBO CHARLES T. MARCUM | CT MARCUM & L SMITH TTEES | 575 RT 73 N BLDG B3 | | WEST BERLIN | NJ | 08091-2430 |
| OEM-ERIE | MIKE SWEENEY | 1001 STATE ST | STE 1300 | | ERIE | PA | 16501-1832 |
| OEM-ERIE | MIKE SWEENEY | 1810 W 20TH ST | | | ERIE | PA | 16502-2001 |
| OEM-ERIE | MIKE SWEENEY | 1810 W. 20TH STREET | | | GRAND HAVEN | MI | |
| OEM/ERIE | 1100 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| OEM/ERIE INC/PA | 1001 STATE ST  STE 1300 | | | | ERIE | PA | 16501-1832 |
| OEMIG, JON V | 4065 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3823 |
| OEMKE REBECCA A | 250 NORTH HOLBROOK STREET | | | | PLYMOUTH | MI | 48170-1484 |
| OEMKE, REBECCA A | 250 N HOLBROOK ST | | | | PLYMOUTH | MI | 48170-1484 |
| OEMLER, GLENDORA W | 3607 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| OEMLER, MARK W | 341 ROYAL PINES DR | | | | ARDEN | NC | 28704-2827 |
| OEMLER, WILLIAM K | 3607 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| OENICK, JOHN N | 6842 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8852 |
| OENNING, ADELAIDE A | 9414 LE CLAIRE AVE | | | | SKOKIE | IL | 60077-1216 |
| OERLIKON BALZERS COATING USA I | 2511 INDUSTRIAL TECHNOLOGY DR | STE 114 | | | ELGIN | IL | 60124 |
| OERLIKON BALZERS COATING USA INC | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730-4205 |
| OERLIKON BALZERS VST | 109 PARKWAY E | | | | PELL CITY | AL | 35125-2749 |
| OERLIKON GRAZIANO SPA | VIA CUMIANA 14 FRAZ | CASCINE VICA | | RIVOLI 10098 ITALY | | | |
| OERLIKON GRAZIANO SPA | VIA CUMIANA 14 FRAZ | CASCINE VICA | | RIVOLI IT 10098 ITALY | | | |
| OERLIKON LEYBOLD VACUUM USA INC | 5700 MELLON RD | | | | EXPORT | PA | 15632-8900 |
| OERLY, OWEN L | PO BOX 25724 | PTY 13011 | | | MIAMI | FL | 33102-5724 |
| OERTEL DIANE | OERTEL, DIANE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| OERTEL, A N | 3405 WESTCLIFFE CT | | | | ANTIOCH | TN | 37013-2525 |
| OERTEL, EIKE M | 7588 EVERGREEN DR | | | | GOLETA | CA | 93117-1111 |
| OERTEL, JAMES L | 26 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| OERTHER WALTER G (409174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OERTHER, JOHN K | 8159 GRAFTON RD | | | | NEWPORT | MI | 48166-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OERTLI GERALD E (494063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| OESCH, ANNE E | 2936 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-1216 |
| OESCH, JAMES A | 12881 SHADY LANE DR | | | | STERLING HTS | MI | 48313-1132 |
| OESCH, JENNAVEE M | 18850 CARTER RD | | | | ATLANTA | MI | 49709-8982 |
| OESCH, KATHERINE M | 3177 OESCH LN | | | | SHELBY | OH | 44875 |
| OESCH, KENNETH J | 3981 126TH AVE | | | | ALLEGAN | MI | 49010-9425 |
| OESCH, LARRY G | PO BOX 1 | | | | SALEM | OH | 44460-0001 |
| OESCH, ROSA M | 16445 MARVINDALE ST SE | | | | MINERVA | OH | 44657-8526 |
| OEST, RUDOLPH H | 1822 HOLLY AVE | | | | DARIEN | IL | 60561-3517 |
| OESTERLE PAUL | 555 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| OESTERLE, BARBARA E | 7401 ROSEBAY ST | | | | ERIE | PA | 16509-6636 |
| OESTERLE, BETTY J | 9 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 |
| OESTERLE, BEVERLY N | 1426 JAMES ST | | | | BURTON | MI | 48529-1232 |
| OESTERLE, CARLTON L | 7043 2ND ST NW UNIT 66 | | | | ALBUQUERQUE | NM | 87107-6038 |
| OESTERLE, JAMES R | 7401 ROSEBAY ST | | | | ERIE | PA | 16509-6636 |
| OESTERLE, KAREN K | 742 GALLOWAY RD | | | | GALLOWAY | OH | 43119-9108 |
| OESTERLE, LAWRENCE D | 2271 MUMFORD RD | | | | PINCKNEY | MI | 48169-9309 |
| OESTERLE, LAWRENCE DANIEL | 2271 MUMFORD RD | | | | PINCKNEY | MI | 48169-9309 |
| OESTERLE, PAUL D | 555 NORTH SEARLS RD#1 | | | | WEBBERVILLE | MI | 48892 |
| OESTERLE, PAUL K | 1803 WALLINE RD | | | | MASON | MI | 48854-9450 |
| OESTERLE, PAUL KEVIN | 1803 WALLINE RD | | | | MASON | MI | 48854-9450 |
| OESTERLE, WYNARD R | 11591 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| OESTERLING, CHARLES C | 3546 LANTERN VIEW CT | | | | HOWELL | MI | 48843-8913 |
| OESTERLING, CHRISTOPHER L | 3928 WARDLOW CT | | | | TROY | MI | 48083-6808 |
| OESTERLING, FRANK A | 18233 FLORAL ST | | | | LIVONIA | MI | 48152-3717 |
| OESTERLING, RONALD L | LOT 90 | 16400 UPTON ROAD | | | EAST LANSING | MI | 48823-9447 |
| OESTERR. FAHRZEUGBAUGESSELLSCHAFT M. | INNSBRUCKER BUNDESSTR 128 | | | 5020 SAL/GLAN AUSTRIA | | | |
| OESTREICH BRET | OESTREICH, BRET | GUIDE ONE INS. | PO BOX 14543 | | DES MOINES | IA | 50306 |
| OESTREICH SANDRA | 28606 BENDERWOOD CT | | | | SPRING | TX | 77386-1786 |
| OESTREICH, ALLAN L | 8425 GREENBANK BLVD | | | | WINDERMERE | FL | 34786-6710 |
| OESTREICH, ALLISON K | 12783 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| OESTREICH, ARTHUR H | 12470 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1223 |
| OESTREICH, EARL F | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| OESTREICHER JR, JAMES G | 955 MISSOURI RD # 104B | | | | PRINCETON | KS | 66078 |
| OESTRICHER, MIRIAM L | 1131 VIRGINIA AVE | | | | ALTAMONTE SPRINGS | FL | 32701-7622 |
| OESWEIN JR, GEORGE L | HILLSPRING | 325 E CENTRAL AVE STATE ROUTE 73 | | | SPRINGBORO | OH | 45066 |
| OETH, DAVID R | 4921 W 22ND ST | | | | SPEEDWAY | IN | 46224-5107 |
| OETIA E RESTUCCIO | 1576  MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| OETIA RESTUCCIO | 1576 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| OETIKER LTD | 203 DUFFERIN ST S | | | ALLISTON CANADA ON L9R 1W7 CANADA | | | |
| OETIKER LTD | 203 DUFFERIN ST S | | | ALLISTON ON L9R 1W7 CANADA | | | |
| OETIKER LTD. | PETER SUTER VP | 203 DUFFERIN ST. S. | | BRADFORD ON CANADA | | | |
| OETJENS THOMAS | 6592 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| OETJENS, THOMAS J | 6592 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| OETKER, AUGUST DR | JEFF RAVEN | 465 SOUTH STREET | | | MORRISTOWN | NJ | 07960 |
| OETTE, WILLIAM E | 120 SCOTCH LN | | | | ROCHESTER | NY | 14617-2519 |
| OETTEL, FRANK H | 1056 IDLEWILD DR | | | | SPARTA | TN | 38583-3119 |
| OETTEL, MINNIE V | 1056 IDLEWILD DR | | | | SPARTA | TN | 38583-3119 |
| OETTING, ELIZABETH F | 1601 LIPPER AVE | | | | HIGGINSVILLE | MO | 64037-1336 |
| OETTING, JOHN K | 1234 ASHFORD PLACE DR | | | | O FALLON | MO | 63366-2006 |
| OETTINGER, JOSEPH T | 581 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 |
| OETTINGER, MARY A | W164 N 9091 WATER ST | APT 406 | | | MENOMONEE FALLS | WI | 53051-7938 |
| OETTINGER, MARY A | W164N9091 WATER ST APT 406 | | | | MENOMONEE FALLS | WI | 53051-7938 |
| OETTINGER, ROBERT P | 4651 PYRAMID PEAK DR | | | | LAS CRUCES | NM | 88012-6288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OETTINGER, THOMAS E | 6529 S 17TH ST | | | | MILWAUKEE | WI | 53221-5203 |
| OETZEL, EDWARD H | 3233 PERCENTUM RD | | | | TOLEDO | OH | 43617-1128 |
| OETZEL, JUNE K | 2200 INDIAN CREEK BLVD W | APT P C W 257 | | | VERO BEACH | FL | 32966-1331 |
| OETZEL, THOMAS W | 5216 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4076 |
| OEY, HIN G | 31207 MARNE DR | | | | RANCHO PALOS VERDES | CA | 90275-5617 |
| OF GARDNER JAMES ESTATE | 202 ROSETTE ST | | | | HOLLY | MI | 48442-1327 |
| OF HITTLE DENISE ESTATE | 1945 MIDLAND ROAD | | | | DUNDALK | MD | 21222-4643 |
| OF THE  MARLATT FAMILY | CREDIT TR | BARBARA MARLATT TTEE | U/A DTD 08/22/1989 | 23289 POMPEII | MONARCH BEACH | CA | 92629 |
| OF THE BENSON TRUST | STANLEY G BENSON | JOAN F BENSON CO-TTEES UA | DTD 11/13/85 | 19841 ACRE ST | NORTHRIDGE | CA | 91324-3302 |
| OF THE ESTATE OF JOHN F LEWIS | TRUST | DONNA LEWIS GRAY TTEE UA DTD | 00/00/00 | PO BOX 92 | CAMP NELSON | CA | 93208-0092 |
| OF THE HALL LIVING TRUST | NORMAN D HALL | PATRICIA HALL CO-TTEES UA | DTD 12/29/00 | 2208 E MARSHALL AVE | PHOENIX | AZ | 85016-3115 |
| OF THE JOYCE Y DEGRAAF TRUST | JOYCE Y DEGRAAF TTEE UA | DTD 02/12/91 | 14792 TIMBERBLUFF DR | | CHESTERFIELD | MO | 63017-5576 |
| OF THE JUDY STRYD LIVING TRUST | JULIA D STRYD TTEE UA DTD | 12/01/94 | 2111 LEONI DR APT C | | HANFORD | CA | 93230-1700 |
| OF THE KISSINGER FAMILY TRUST | LEO A KISSINGER | COLETTA M KISSINGER | CO-TTEES UA DTD 06/21/96 | 33 YAWL DR | COCOA BEACH | FL | 32931-2624 |
| OFA M JENNINGS | 9649 DEER LN | | | | SAN ANGELO | TX | 76904-3913 |
| OFACK, JEAN J | 10832 EAST ONYX COURT | | | | SCOTTSDALE | AZ | 85259-4865 |
| OFC OF CHILD SUP ENFORCEMENT | ACCT OF DONALD C BURBAS | 615 4TH ST | | | INTERNATIONAL FALLS | MN | 56649 |
| OFC OF STANDING CH 13 TRUSTEE | ACCT OF ELOISE WOODS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFCANSKY, WILLIAM | 1010 JACOB ST | | | | NORTH VERSAILLES | PA | 15137-2120 |
| OFCHAR, JOHN T | 10921 WOODEN RD | | | | HANOVER | MI | 49241-9770 |
| OFCHAR, JOHN THOMAS | 10921 WOODEN RD | | | | HANOVER | MI | 49241-9770 |
| OFELDT, RICHARD F | 903 WOODCREST DR | | | | SPRING LAKE | NJ | 07762-2249 |
| OFELIA AGUILAR | 1271 SOUTH DYE ROAD | | | | FLINT | MI | 48532-3317 |
| OFELIA FERNANDEZ TTEE OF THE | FERNANDEZ FAMILY TRUST A | DTD 11-16-93 | P O BOX 478 | | CLARKSBURG | CA | 95612-0478 |
| OFELIA GLASGOW | 10699 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| OFELIA GONZALEZ | JOSE CLEMENTE OROSCO 260 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| OFELIA GUADERRAMA | U S 20E 1720 | | | | NORWALK | OH | 44857 |
| OFELIA HERNANDEZ | PO BOX 285 | | | | LEIPSIC | OH | 45856-0285 |
| OFELIA JENKINS | 2445 MONARCH DR UNIT 302 | | | | LAREDO | TX | 78045-6428 |
| OFELIA NIEVES | 284 PATTONWOOD DR | | | | ROCHESTER | NY | 14617-1422 |
| OFELIA OLMEDA | 1602 4TH ST | | | | SAN FERNANDO | CA | 91340-2322 |
| OFELIA ROSENBERG | 8040 NW 51ST CT | | | | FT LAUDERDALE | FL | 33351-5011 |
| OFELIA VERA & | ANIANO MARTIN TEN COM | CALLE 114, RES. SUITE | CARIBE III CASA 4, URB. | CAMPO ALEGRE VALENCIA, ,VENEZUELA 2002 | | | |
| OFER ORR & | BETH G ORR JTTEN | 173-28 MAYFIELD RD | | | JAMAICA | NY | 11432-2138 |
| OFF OF FAMILY SECURITY CHILD | SUPPORT ENFORCEMENT SERV- FOR | PO BOX 18590 | ACCT OF LL CAIN CASE# 32648 | | SHREVEPORT | LA | 71138-1590 |
| OFF, FRANCES J | 3411 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| OFF, SHEILA K | 1201 BELVEDERE DR | | | | KOKOMO | IN | 46902-5602 |
| OFFAK, RICHARD J | 7388 BELLFLOWER RD | | | | MENTOR | OH | 44060-3945 |
| OFFEN, NANCY L | 5452 MUIRWOOD TRL | | | | POWDER SPRINGS | GA | 30127-3000 |
| OFFENBECHER, KAREN L | 1605 PARKWAY DR | | | | CARO | MI | 48723-1335 |
| OFFENBECKER, WALTER J | 905 E KNOX RD | | | | BEAVERTON | MI | 48612-8728 |
| OFFENBORN JR, ROBERT G | 1199 S AURELIUS RD | | | | MASON | MI | 48854-8700 |
| OFFENHAUSER FAMILY LIVING | TRUST U/A/D 04/28/00 | ROBERT A OFFENHAUSER & EILEEN | C OFFENHAUSER CO TRUSTEES | 14421 N CAMEO DR | SUN CITY | AZ | 85351-2472 |
| OFFENHAUSER, EILEEN C | 14421 N CAMEO DR | | | | SUN CITY | AZ | 85351-2472 |
| OFFENHAUSER, ROBERT L | 7340 TWIN EAGLE LN | | | | FORT MYERS | FL | 33912-1753 |
| OFFENSTINE, ROSS | 5316 W 103RD TER | | | | OVERLAND PARK | KS | 66207-3904 |
| OFFER, AMANDA S | 324 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1121 |
| OFFER, DOROTHY M | 4908 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55421-1768 |
| OFFER, GEORGE E | 4618 TEMA RD | | | | PIKESVILLE | MD | 21208-2238 |
| OFFER, IAN C | 852 N COUNTY ROAD 600 W | | | | KOKOMO | IN | 46901 |
| OFFERDAHL, INGVALD J | 3929 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9221 |
| OFFERDAHL, ROSELLA M | 2700 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3316 |
| OFFETT, EUGENE H | 17633 WRIGHT STREET | | | | LANSING | IL | 60438-2072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFETT, JOHN I | 828 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3046 |
| OFFICE CENTER WEST | C\O MORGAN CONSTRUCTION CO | 5454 GATEWAY CTR STE C | | | FLINT | MI | 48507-3932 |
| OFFICE DEPOT | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| OFFICE DEPOT | 80 STEMMERS LN | | | | WESTAMPTON | NJ | 08060-5652 |
| OFFICE DEPOT | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| OFFICE DEPOT INC | 2200 GERMANTOWN RD | | | | DELRAY BEACH | FL | 33445-8223 |
| OFFICE DEPOT INC | PO BOX 30292 DEPT56 6183854631 | | | | SALT LAKE CITY | UT | 84130 |
| OFFICE DEPOT/PLYMOUT | OFFICE DEPOT | BUSINESS SERVICES DIVISION | 909 SHELDON ROAD | | PLYMOUTH | MI | 48170 |
| OFFICE INTERIORS | 291 EVANS WAY | | | | BRANCHBURG | NJ | 08876-3766 |
| OFFICE KIRKPATRICK | AVENUE WOLFERS 32 B 1310 | LA HULPE | | BRUSSELS BELGIUM BELGIUM | | | |
| OFFICE MAIN SER/TROY | 850 STEPHENSON HWY STE 605 | | | | TROY | MI | 48083-1127 |
| OFFICE MART | A LEE ALLEN & ASSOCIATES CO | 2002 S EAST ST STE 1 | | | INDIANAPOLIS | IN | 46225-2800 |
| OFFICE OF ACQUISTION MANAGEMENT | DOT/NHTSA/NPO-320 | 1200 NEW JERSEY AVE, SE | | | WASHINGTON | DC | 20590-0001 |
| OFFICE OF ATTORNEY GENERAL | 120 SW 10TH AVE FL 2 | | | | TOPEKA | KS | 66612-1237 |
| OFFICE OF ATTORNEY GENERAL | 700 W JEFFERSON ST | P.O. BOX 83720 | | | BOISE | ID | 83720-0001 |
| OFFICE OF ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF ATTORNEY GENERAL CONSUMER PROTECTION DIV | 323 CENTER ST | 200 CATLETT PRIEN BLDG | | | LITTLE ROCK | AR | 72201-2603 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 |
| OFFICE OF CH13 STAND TRUSTEE | ACCT OF ROGER D HAMILTON | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHAPTER 13 TRUSTEE | ACCT OF HELEN E BILBREY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHAPTER 13 TRUSTEE | ACCT OF KATIE J SIMS-BENNING | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHAPTER 13 TRUSTEE | ACCT OF LAURIE A MOORE-SWAIN | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHIEF JUDGE | ST. CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BETTEVILLE | IL | 62220 |
| OFFICE OF CHPT 13 STAND TRUSTE | ACCOUNT OF LARRY J MORSE | 26555 EVERGREEN RD STE 1100 | | | SOUTHFILED | MI | 48076-4251 |
| OFFICE OF CHPT13 STAND TRUSTEE | ACCOUNT OF JAMES RICHARDS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHPT13 STAND TRUSTEE | ACCT OF GORDON M CARTER | 26555 EVERGREEN RD  STE 1100 | | | SOUTHFILED | MI | 48076-4251 |
| OFFICE OF CHPT13 TRUSTEE | ACCT OF CAROL B MC FERRIN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHPT13 TRUSTEE | ACCT OF RICHARD J MC FERRIN SR | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF CHPT13 TRUSTEE | ACCT OF WILLIAM J SHERMAN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF COUNTY COUNSEL | WASHINGTON COUNTY | 155 N FIRST AVE, SUITE 340, MS24 | | | HILLSBORO | OR | 97124 |
| OFFICE OF FRIEND OF COURT | ACCOUNT OF FRANK WESTLEY | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 |
| OFFICE OF FRIEND OF COURT | ACCOUNT OF JULIUS YELDER JR | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| OFFICE OF FRIEND OF COURT | ACCOUNT OF RALPH NIXON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| OFFICE OF GUARDIAN AD LITEM | ACCT OF MICHAEL J SMITH | PO BOX 551269 | | | DALLAS | TX | 75355-1269 |
| OFFICE OF LANSING CITY ATTORNEY | ATTN: WM. BURT BURLESON | 124 W MICHIGAN AVE FL 5 | | | LANSING | MI | 48933-1670 |
| OFFICE OF MACOMB COUNTY PUBLIC WORKS COMMISSIONER ANTHONY V. MARROCCO | 115 S GROESBECK HWY | P.O. BOX 806 | | | MOUNT CLEMENS | MI | 48043-2166 |
| OFFICE OF MOTOR VEHICLES | PO BOX 1272 ROOM 102 | | | | LITTLE ROCK | AR | 72203 |
| OFFICE OF PUBLISHING & MEMBER SERVICES | SITE LICENSING DEPT | 1200 NEW YORK AVENUE NW | | | WASHINGTON | DC | 20005 |
| OFFICE OF RESEARCH AFFAIRS YON | 134 SINCHON-DONG | | | SEOUL KR 120 749 KOREA (REP) | | | |
| OFFICE OF RESEARCH AFFAIRS YONSEI U | 134 SINCHON-DONG | | | SEOUL KR 120 749 KOREA (REP) | | | |
| OFFICE OF STAND CH13 TRUSTEE | ACCOUNT OF THOMAS N DUPUIS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STAND CHPT13 TRUSTEE | ACCT OF OLLIE GRANT | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STAND CHPT13 TRUSTEE | ACCOUNT OF KEITH E LIDDY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STAND CHPT13 TRUSTEE | ACCT OF ELIZABETH A RAGAN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STAND CHPT13 TRUSTEE | ACCT OF WILMA K BAKER | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STANDING CH 13 TRUST | ACCOUNT OF JAMES WARREN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48075-4231 |
| OFFICE OF STANDING CH13 TRUST | ACCOUNT OF CONSTANCE E JOHNSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF STANDING TRUSTEE | ACCT OF CLAYTON MONTGOMERY | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF STATE CONTROLLER | DIV OF COLLECTIONS | PO BOX 942850 | BUREAU OF UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94250-0001 |
| OFFICE OF STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501 |
| OFFICE OF STATE TAX COMMISSION | 600 EAST BOULEVARD AVE | | | | BISMARCK | ND | 58505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF STATE TAX COMMISSION | STATE CAPITOL | 600 EAST BOULEVARD AVE | | | BISMARCK | ND | 58505 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL BUILDING | 600 E. BOULEVARD AVENUE | | | BISMARCK | ND | 58505 |
| OFFICE OF TAX COLLECTOR | 70 W RIVER ST | PO BOX 3025 | | | MILFORD | CT | 06460-3317 |
| OFFICE OF THE ATTORNEY GENERAL | 100 N CARSON ST | OLD SUPREME COURT BUILDING | | | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST | | | | MONTPELIER | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | P.O. BOX 40100 | | | OLYMPIA | WA | 98504-0100 |
| OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | OREGON DEPARTMENT OF JUSTICE | | | SALEM | OR | 97301-4095 |
| OFFICE OF THE ATTORNEY GENERAL | 123 CAPITOL | 200 W. 24TH STREET | | | CHEYENNE | WY | 82002-0001 |
| OFFICE OF THE ATTORNEY GENERAL | 1275 W WASHINGTON ST | DEPARTMENT OF LAW | | | PHOENIX | AZ | 85007-2926 |
| OFFICE OF THE ATTORNEY GENERAL | 1300 I ST STE 1740 | | | | SACRAMENTO | CA | 95814-2954 |
| OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 STE 1 | | | | PIERRE | SD | 57501-8501 |
| OFFICE OF THE ATTORNEY GENERAL | 1412 MAIN ST STE 810 | | | | DALLAS | TX | 75202-4065 |
| OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903-2907 |
| OFFICE OF THE ATTORNEY GENERAL | 1525 SHERMAN ST., 5TH FLOOR | | | | DENVER | CO | 80203 |
| OFFICE OF THE ATTORNEY GENERAL | 1900 KANAWHA BLVD E RM E26 | | | | CHARLESTON | WV | 25305-0029 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202 |
| OFFICE OF THE ATTORNEY GENERAL | 215 N SANDERS ST | JUSTICE BUILDING | | | HELENA | MT | 59601-4522 |
| OFFICE OF THE ATTORNEY GENERAL | 25 CAPITOL STREET | STATE HOUSE ANNEX | | | CONCORD | NH | 03301 |
| OFFICE OF THE ATTORNEY GENERAL | 30 E BROAD ST FL 17 | STATE OFFICE TOWER | | | COLUMBUS | OH | 43215-3414 |
| OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-3207 |
| OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST STE 200 | 200 TOWER BUILDING | | | LITTLE ROCK | AR | 72201-2610 |
| OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQUARE SW | | | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN ST | | | | HONOLULU | HI | 96813-2903 |
| OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST | 1400 NCL TOWER | | | SAINT PAUL | MN | 55101-2121 |
| OFFICE OF THE ATTORNEY GENERAL | 500 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243-1401 |
| OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0006 |
| OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE DEPT 125 | STATE CAPITOL | | | BISMARCK | ND | 58505-0602 |
| OFFICE OF THE ATTORNEY GENERAL | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | | | WILMINGTON | DE | 19801-3536 |
| OFFICE OF THE ATTORNEY GENERAL | 900 EAST MAIN STREET | | | | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-9000 |
| OFFICE OF THE ATTORNEY GENERAL | ADMINISTRATION BUILDING | P.O. BOX 501298 | | | SAIPAN | MP | |
| OFFICE OF THE ATTORNEY GENERAL | AL SHELDEN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | AL SHELDEN | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | ALABAMA STATE HOUSE | 11 SOUTH UNION STREET, THIRD FLOOR | | | MONTGOMERY | AL | 36130-0001 |
| OFFICE OF THE ATTORNEY GENERAL | ALICE SMALL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ALICE SMALL | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | ALLISON REARDON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ALLISON REARDON | OFFICE OF THE ATTORNEY GENERAL | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| OFFICE OF THE ATTORNEY GENERAL | ANN INFINGER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ANN INFINGER | GOVERNOR'S OFFICE OF CONSUMER AFFAIRS | SUITE 356, EAST TOWER | 2 MARTIN LUTHER KING JR. DRIVE | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | ANTONIO SAGARDIA | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 192 | SAN JUAN PR 00902-0192 | | | |
| OFFICE OF THE ATTORNEY GENERAL | ATTY FOR THE STATE OF ALABAMA | ATTN: TROY R KING | 500 DEXTER AVENUE | | MONTGOMERY | AL | 36130 |
| OFFICE OF THE ATTORNEY GENERAL | BILL BRAUCH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | BILL BRAUCH | OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 |
| OFFICE OF THE ATTORNEY GENERAL | BRETT DELANGE | OFFICE OF THE ATTORNEY GENERAL | 700 W. STATE STREET | P.O. BOX 83720 | BOISE | ID | 83720-0010 |
| OFFICE OF THE ATTORNEY GENERAL | BRUCE A. SALZBURG | OFFICE OF THE ATTORNEY GENERAL | 123 CAPITOL BUILDING | | CHEYENNE | WY | 82002-0001 |
| OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | PO BOX 944255 | ATTN: PUBLIC INQUIRY UNIT | | SACRAMENTO | CA | 94244-2550 |
| OFFICE OF THE ATTORNEY GENERAL | CAROL JACOBSON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | CAROL JACOBSON | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | CARROLL GARTIN JUSTICE BUILDING | 450 HIGH STREET | | | JACKSON | MS | 39201 |
| OFFICE OF THE ATTORNEY GENERAL | CHERYL PELLEGRINI | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | CHERYL PELLEGRINI | 1162 COURT ST NE | OREGON DEPARTMENT OF JUSTICE | | SALEM | OR | 97301-4095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OFFICE OF THE ATTORNEY GENERAL | DAVE IRVIN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | DAVE IRVIN | OFFICE OF THE ATTORNEY GENERAL | ANTITRUST & CONSUMER LITITGATION SECTION | 900 EAST MAIN STREET | RICHMOND | VA | 23219 |
| OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | 25 MARKET ST | CN 080 | | TRENTON | NJ | 08611-2148 |
| OFFICE OF THE ATTORNEY GENERAL | DEPUTY AG JEFF KOZIAR | PO BOX 80 | | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | DIANE LAWTON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | DIANE LAWTON | OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 |
| OFFICE OF THE ATTORNEY GENERAL | DUSTIN MCDANIEL | 323 CENTER ST | OFFICE OF THE ATTORNEY GENERAL | SUITE 200 | LITTLE ROCK | AR | 72201-2603 |
| OFFICE OF THE ATTORNEY GENERAL | ELLIOT BURG | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ELLIOT BURG | OFFICE OF THE ATTORNEY GENERAL | 109 STATE STREET | | MONTPELIER | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | FEPULEA'I AFA RIPLEY, JR. | DEPARTMENT OF LEGAL AFFAIRS | AMERICAN SAMOA GOVERNMENT | EXECUTIVE OFFICE BUILDING, UTULEI | PAGO PAGO | AS | |
| OFFICE OF THE ATTORNEY GENERAL | FRAN BRUNNER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | FRAN BRUNNER | OFFICE OF THE ATTORNEY GENERAL | 301 S.W. 10TH AVENUE | | TOPEKA | KS | 66612 |
| OFFICE OF THE ATTORNEY GENERAL | FRITZ CLARK | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | FRITZ CLARK | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON STREET | P.O. BOX 40100 | OLYMPIA | WA | 98504-0001 |
| OFFICE OF THE ATTORNEY GENERAL | FSM DEPARTMENT OF JUSTICE | P.O. BOX PS 105 | | PALIKIR POHNPEI MICRONESIA | | | |
| OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | P.O. BOX 30212 | | LANSING | MI | 48933-1067 |
| OFFICE OF THE ATTORNEY GENERAL | GARTH LUCERO | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | GARTH LUCERO | 1525 SHERMAN ST STE 7 | ATTORNEY GENERAL'S OFFICE | | DENVER | CO | 80203-1700 |
| OFFICE OF THE ATTORNEY GENERAL | GARY KING | 408 GALISTEO STREET | VILLAGRA BUILDING | P.O. DRAWER 1508 | SANTA FE | NM | 87501 |
| OFFICE OF THE ATTORNEY GENERAL | GIL FERGUS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | GIL FERGUS | OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | GREG ZOELLER | OFFICE OF THE ATTORNEY GENERAL | 302 WEST WASHINGTOM ST. | | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | HERSCHEL ELKINS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | HERSCHEL ELKINS | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 |
| OFFICE OF THE ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH-5TH FLOOR | 402 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL | J. PATRICK MASON | 287 W OBRIEN DR | OFFICE OF THE ATTORNEY GENERAL | | HAGATNA | GU | 96910-5151 |
| OFFICE OF THE ATTORNEY GENERAL | JAMES D. "BUDDY" CALDWELL | PO BOX 94005 | OFFICE OF THE ATTORNEY GENERAL | | BATON ROUGE | LA | 70804-9005 |
| OFFICE OF THE ATTORNEY GENERAL | JAMES MCCARBRIA | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JAMES MCCARBRIA | OFFICE OF THE ATTORNEY GENERAL | MEMORIAL HALL, 2ND FLOOR | 120 SW 10TH STREET | TOPEKA | KS | 66612 |
| OFFICE OF THE ATTORNEY GENERAL | JANE WHEELER | 313 NE 21ST ST | OFFICE OF THE ATTORNEY GENERAL | | OKLAHOMA CITY | OK | 73105-3207 |
| OFFICE OF THE ATTORNEY GENERAL | JEFFREY M. DIKMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JEFFREY M. DIKMAN | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL PL-00 | | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL | JENNIFER RAWLS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JENNIFER RAWLS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | JIM HOOD | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 |
| OFFICE OF THE ATTORNEY GENERAL | JIM LEE | 150 S MAIN ST | OFFICE OF THE ATTORNEY GENERAL | | PROVIDENCE | RI | 02903-2907 |
| OFFICE OF THE ATTORNEY GENERAL | JIM NEWBOLD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JIM NEWBOLD | OFFICE OF THE ATTORNEY GENERAL | REVENUE LITIGATION BUREAU | 100 W. RANDOLPH STREET | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | JIM SHACKELFORD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JIM SHACKELFORD | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, SUITE 118 | 700 CAPITOL AVENUE | FRANKFORT | KY | 40601 |
| OFFICE OF THE ATTORNEY GENERAL | JOAN PILVER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOAN PILVER | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | JOHN MURPHY & C. H. JONES JR. | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOHN MURPHY & C. H. JONES JR. | PO BOX 11549 | OFFICE OF THE ATTORNEY GENERAL | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | JOHN WALL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOHN WALL | 1275 W WASHINGTON ST | OFFICE OF THE ATTORNEY GENERAL | | PHOENIX | AZ | 85007-2926 |
| OFFICE OF THE ATTORNEY GENERAL | JOSHUA HICKS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JOSHUA HICKS | 100 N CARSON ST | OFFICE OF THE ATTORNEY GENERAL | | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | JULIA COSTER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | JULIA COSTER | 1031 W 4TH AVE STE 200 | OFFICE OF THE ATTORNEY GENERAL | | ANCHORAGE | AK | 99501-5903 |
| OFFICE OF THE ATTORNEY GENERAL | LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | 500 EAST CAPITOL | | PIERRE | SD | 57501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | LARRY NYDES | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LARRY NYDES | OFFICE OF THE ATTORNEY GENERAL | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | LEELA FIRESIDE | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LEELA FIRESIDE | PO BOX 12548 | OFFICE OF THE ATTORNEY GENERAL | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL | LEIGH BRASLOW ALTMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LEIGH BRASLOW ALTMAN | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | LESLIE C. LEVY | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 |
| OFFICE OF THE ATTORNEY GENERAL | LESLIE NEUSTADT | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LESLIE NEUSTADT | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | LIZ WYMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LIZ WYMAN | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0001 |
| OFFICE OF THE ATTORNEY GENERAL | LORRAINE RAK | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | LORRAINE RAK | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET HOLLAND | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET HOLLAND | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET REITER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARET REITER | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | MARGARITA PADILLA | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARGARITA PADILLA | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | SACRAMENTO | CA | 94244 |
| OFFICE OF THE ATTORNEY GENERAL | MARK BENNETT | 425 QUEEN ST | DEPARTMENT OF THE ATTORNEY GENERAL | | HONOLULU | HI | 96813-2903 |
| OFFICE OF THE ATTORNEY GENERAL | MARVIN CLEMENTS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MARVIN CLEMENTS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | MCCORMACK BUILDING | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 |
| OFFICE OF THE ATTORNEY GENERAL | MICHAEL COPELAND | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 1365 | | KOROR | PW | |
| OFFICE OF THE ATTORNEY GENERAL | MOZELLE DANIELS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | MOZELLE DANIELS | OFFICE OF THE ATTORNEY GENERAL | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | NANCY A. PIGGUSH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NANCY A. PIGGUSH | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909 |
| OFFICE OF THE ATTORNEY GENERAL | NANCY LORD | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NANCY LORD | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | NEIL FISHMAN | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NEIL FISHMAN | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | NICK RANTIS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NICK RANTIS | OFFICE OF THE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| OFFICE OF THE ATTORNEY GENERAL | NORMAN GOOGEL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | NORMAN GOOGEL | PO BOX 1789 | OFFICE OF THE ATTORNEY GENERAL | | CHARLESTON | WV | 25326-1789 |
| OFFICE OF THE ATTORNEY GENERAL | OHLA RYBAKOFF | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | OHLA RYBAKOFF | OFFICE OF THE ATTORNEY GENERAL | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET | WILMINGTON | DE | 19801 |
| OFFICE OF THE ATTORNEY GENERAL | PATRICIA MOLTENI | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PATRICIA MOLTENI | PO BOX 899 | OFFICE OF THE ATTORNEY GENERAL | | JEFFERSON CITY | MO | 65102-0899 |
| OFFICE OF THE ATTORNEY GENERAL | PAUL SILVER | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PAUL SILVER | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON STREET | P.O. BOX 40100 | OLYMPIA | WA | 98504-0001 |
| OFFICE OF THE ATTORNEY GENERAL | PETER C. L. ROTH | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PETER C. L. ROTH | 33 CAPITOL ST | OFFICE OF THE ATTORNEY GENERAL | | CONCORD | NH | 03301-6310 |
| OFFICE OF THE ATTORNEY GENERAL | PETER J. NICKLES | ONE JUDICIARY SQUARE | 441 4TH STREET, NW | SUITE 1145S | WASHINGTON | DC | 20001 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 11549 | | | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 120 | | | | HARTFORD | CT | 06141-0120 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 1508 | | | | SANTA FE | NM | 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 201401 | DEPARTMENT OF JUSTICE | | | HELENA | MT | 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 220 | | | | JACKSON | MS | 39205-0220 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 629 | | | | RALEIGH | NC | 27602-0629 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 7857 | WISCONSIN DEPARTMENT OF JUSTICE | | | MADISON | WI | 53707-7857 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 98920 | STATE CAPITOL | | | LINCOLN | NE | 68509-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | POSSESI S. BLOOMFIELD | PO BOX 890 | OFFICE OF THE ATTORNEY GENERAL | | MAJURO | MH | 96960-0890 |
| OFFICE OF THE ATTORNEY GENERAL | PRENTISS COX | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | PRENTISS COX | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER | 445 MINNESOTA STREET | SAINT PAUL | MN | 55101 |
| OFFICE OF THE ATTORNEY GENERAL | RAY HINTZE | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE STREET, SUITE 230 | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | RAYMOND P. TAFFORA | DEPARTMENT OF JUSTICE | STATE CAPITOL | P.O. BOX 7857 | MADISON | WI | 53707 |
| OFFICE OF THE ATTORNEY GENERAL | REMBERT DENNIS BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 |
| OFFICE OF THE ATTORNEY GENERAL | ROBERT HART | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | ROBERT HART | OFFICE OF THE ATTORNEY GENERAL | 30 E. BROAD STREET, 17TH FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE ATTORNEY GENERAL | SANDY ARENAS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | SANDY ARENAS | OFFICE OF THE ATTORNEY GENERAL | 55 ELM STREET | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL STE 102 | | | | SAINT PAUL | MN | 55155-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 24TH FLOOR | 300 CAPITOL DRIVE | | | BATON ROUGE | LA | 70802 |
| OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, ROOM 236 | | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | STEVE BOLLOCK | PO BOX 201401 | DEPARTMENT OF JUSTICE | | HELENA | MT | 59620-1401 |
| OFFICE OF THE ATTORNEY GENERAL | STEVEN SAKAMOTO-WENGEL | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | STEVEN SAKAMOTO-WENGEL | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 ST. PAUL PLACE | BALTIMORE | MD | 21202 |
| OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQ | | | | HARRISBURG | PA | 17120-0001 |
| OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | P.O. BOX 899 | | JEFFERSON CITY | MO | 65101-1516 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL û 2ND FLOOR | | | | ALBANY | NY | 12224 |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL, ROOM 116 | 700 CAPITOL AVENUE | | | FRANKFORT | KY | 40601 |
| OFFICE OF THE ATTORNEY GENERAL | THE HONORABLE HENRY MCMASTER | REMBERT C. DENNIS OFFICE BUILDING | 1000 ASSEMBLY STREET, ROOM 519 | P.O. BOX 11549 | COLUMBIA | SC | 29211 |
| OFFICE OF THE ATTORNEY GENERAL | TISHA MORRIS | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | TISHA MORRIS | PO BOX 20207 | OFFICE OF THE ATTORNEY GENERAL | | NASHVILLE | TN | 37202-4015 |
| OFFICE OF THE ATTORNEY GENERAL | TRACY RICHARDSON | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | TRACY RICHARDSON | PO BOX 80 | OFFICE OF THE ATTORNEY GENERAL | | TRENTON | NJ | 08625-0080 |
| OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | EAST OFFICE BLDG, SUITE 320 | | | SALT LAKE CITY | UT | 84114 |
| OFFICE OF THE ATTORNEY GENERAL | VICTORIA VOIGHT | | | | | | |
| OFFICE OF THE ATTORNEY GENERAL | VICTORIA VOIGHT | OFFICE OF THE ATTORNEY GENERAL | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-0001 |
| OFFICE OF THE ATTORNEY GENERAL | W. RUSHING PAYNE | OFFICE OF THE ATTORNEY GENERAL | 300 DEXTER AVENUE | | MONTGOMERY | AL | 36130-0001 |
| OFFICE OF THE ATTORNEY GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E. BOULEVARD | DEPT. 125 | BISMARCK | ND | 58505 |
| OFFICE OF THE ATTORNEY GENERAL - TEXAS | PO BOX 12548 | CAPITOL STATION | | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE CALIFONIA ATTORNEY GENERAL SUPERVISING DEPUTY ATTORNEY G | ATTY FOR STATE OF CALIFORNIA | ATTN: MARGARITA PADILLA | 1515 CLAY STREET , 20TH FLOOR | P.O BOX 70550 | OAKLAND | CA | 94612-0550 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 1899 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0018 |
| OFFICE OF THE CHIEF COUNSEL | ATTN: CHARLES L. FINKE, ANDREA WONG, AND MICHAEL A. MARICCO | ATTY FOR CREDITOR PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREE, NW, 3RD FLOOR | | WASHINGTON | DC | 20005-4026 |
| OFFICE OF THE CITY CLERK CITY OF NEW YORK | 1 CENTRE ST RM 265 | ATTN ENROLLMENT | | | NEW YORK | NY | 10007-1696 |
| OFFICE OF THE COLORADO ATTORNEY GENERAL | ATTENTION: JAMES B. HOLDEN | 1525 SHERMAN STREET, 7TH FLOOR | | | DENVER | CO | 80203 |
| OFFICE OF THE COUNTY ATTORNEY | 1801 27TH ST | | | | VERO BEACH | FL | 32960-3388 |
| OFFICE OF THE COUNTY ATTORNEY | 2100 CLARENDON BLVD. | SUITE 403 | | | ARLINGTON | VA | 22201 |
| OFFICE OF THE COUNTY ATTORNEY | 301 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 302 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 303 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 304 N. OLIVE AVENUE | | | | WEST PALM BEACH | FL | 33401 |
| OFFICE OF THE COUNTY ATTORNEY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549-1401 |
| OFFICE OF THE COUNTY ATTORNEY | 7530 LITTLE ROAD, SUITE 340 | | | | NEW PORT RICHEY | FL | 34654 |
| OFFICE OF THE COUNTY COUNSEL | MAIN OFFICE | 70 WEST HEDDING STREET, 9TH FLOOR, EAST WING | | | SAN JOSE | CA | 95110 |
| OFFICE OF THE COUNTY COUNSEL- COUNTY OF SANTA CLARA | ANN MILLER RAVEL, COUNTY COUNSEL | NEYSA A. FLIGOR, DEPUTY COUNTY COUNSEL | 70 WEST HEDDING STREET, EAST WING, NINTH FLOOR | | SAN JOSE | CA | 95110 |
| OFFICE OF THE DIST ATTORNEY | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 |
| OFFICE OF THE DISTRICT ATTORNEY | DELAWARE COUNTY COURTHOUSE | 201 W FRONT ST | | | MEDIA | PA | 19063-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE FAYETTE | COUNTY SHERIFF | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE STAND CHP13 TRUS | ACCOUNT OF JAY A HOLLEBRANDS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE OF THE STANDING TRUSTEE | ACCOUNT OF ANDREW J O LEAR | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCOUNT OF JOHN ROSENDAHL | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCOUNT OF MAXIE ROBINSON | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCOUNT OF SAMUEL JOHNSON | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF EVA M FLEMING | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF GRADY WALKER JR | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF HENRY A ZALOKAR | PO BOX 931238 | | | CLEVELAND | OH | 44193-1469 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF LORI MILBOURNE | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF MICHAEL H HONSOWITZ | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501-3254 |
| OFFICE OF THE STANDING TRUSTEE | ACCT OF PAUL FRANCIS STANO | PO BOX 931238 | | | CLEVELAND | OH | 44193-1469 |
| OFFICE OF THE STATE TREASURER | SOUTH DAKOTA | UNCLAIMED PROPERTY DIV | 500 E CAPITOL AVE | | PIERRE | SD | 57501 |
| OFFICE OF THE TAX COLLECTOR | TOWN OF HOULTON | 21 WATER ST | | | HOULTON | ME | 04730-2104 |
| OFFICE OF THE TRUSTEE | ACCT OF ROBERT A DOLLENMEYER | LOCATION 859 | | | CINCINNATI | OH | 29340 |
| OFFICE OF THE UNITED STATES TRUSTEE | DIANA G ADAMS | 33 WHITEHALL STREET | 21ST FLOOR | | NEW YORK | NY | 10004 |
| OFFICE OF THE UNITED STATES TRUSTEE | GEORGE F. MCELREATH, ESQ. | 1100 COMMERCE ST STE 976 | | | DALLAS | TX | 75242-1011 |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 |
| OFFICE OF WILLIAM M RUDOW | 2 HOPKINS PLZ STE 620 | | | | BALTIMORE | MD | 21201-2908 |
| OFFICE OF WORKERS COMPENSATION | ATTN: B CLARY | PO BOX 94040 | | | BATON ROUGE | LA | 70804-9040 |
| OFFICE RESOURCE/TROY | 2470 INDUSTRIAL ROW | | | | TROY | MI | 48084 |
| OFFICE STAND CHAP 13 TRUSTEE | ACCT OF CARL D BUSSEY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE STUDY/ANN ARB | 2901 BAXTER RD | | | | ANN ARBOR | MI | 48109-2150 |
| OFFICE SUPPLY/VN NUY | 6141 KESTER AVE | | | | VAN NUYS | CA | 91411-2148 |
| OFFICE TEAM | FILE 73484 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| OFFICE TEAM | PO BOX 6248 | | | | CAROL STREAM | IL | 60197-6248 |
| OFFICE ZONE LLC | 461 W 200 N | | | | BOUNTIFUL | UT | 84010 |
| OFFICE, CHAPTER 13 TRUSTEE | ACCT OF GREGORY J ERICKSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| OFFICE-DISTRICT ATTORNEY | ACCT OF HAROLD A FORWITH SR | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| OFFICEMAX | ATTN:  CREDIT | 263 SHUMAN BLVD | | | NAPERVILLE | IL | 60563-1255 |
| OFFICEMAX INC | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| OFFICEMAX INC | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| OFFICER DAVID P CARROLL | ACCT OF TAMARA PINON | DOCKET# | PO BOX 1196 | | FAIRFIELD | NJ | 15570 |
| OFFICER JOSEPH ESPOSITO | ACCT OF CRAIG A MATTICE | DOCKET# DC840-94 | 287 BLOOMFIELD AVE | | CALDWELL | NJ | 07006 |
| OFFICER ZACHARY ROMANO | ACCT OF DIANNE MAYO | 49 WOODLAWN AVE | | | BRIDGEWATER | NJ | 08807-2028 |
| OFFICER ZACHARY ROMANO ACCT OF | C A MATTICE VJ-00793-98 | PO BOX 565 | | | FREWSBURG | NY | 14738-0565 |
| OFFICER, LOVADA M | 1223 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9272 |
| OFFICER, MELISSA A | 11080 N STATE ROAD 1 LOT 153 | | | | OSSIAN | IN | 46777-9779 |
| OFFICER, MELISSA ANN | 11080 N STATE ROAD 1 LOT 153 | | | | OSSIAN | IN | 46777-9779 |
| OFFICER, OLIVER L | 64 GILLESPIE | | | | PONTIAC | MI | 48341 |
| OFFICER, PHILLIP M | 19 BEAUDETTE AVE | | | | PONTIAC | MI | 48341-2181 |
| OFFICER, VELMA B | 5940 TIBET DR | | | | DAYTON | OH | 45424-5327 |
| OFFICER, WILLIA M | 543 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| OFFICEWORKS INC | 12000 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 |
| OFFICEWORKS INC | PO BOX 6069 DEPT 96 | | | | INDIANAPOLIS | IN | 46206 |
| OFFICIAL AIRLINE/IL | 2000 CLEARWATER DR | | | | OAK BROOK | IL | 60523-8809 |
| OFFICINE MECCANICHE REZZATESI SRL | BRESCIA | | REZZATO 25086 ITALY | | | | |
| OFFICINE MOLLO DI MOLLO SAS | VIA GOITO 36 | | ITALY | | | | |
| OFFICINE PELLI S.P.A. | VIA G. ARCOLEO, 14-28 | | NAPOLI 80121 ITALY | | | | |
| OFFIE BROOKS | 7351 E 39TH ST | | | | TUCSON | AZ | 85730-1766 |
| OFFIE FOWLER | 203 GLENN WINKLES DR | | | | SHARPSBURG | GA | 30277-3346 |
| OFFIE WILLIAMS | 720 N WALCO RD APT 213 | | | | MALVERN | AR | 72104-2630 |
| OFFIELD JAMES | 7439 HOYT RD | | | | HARBOR POINT | MI | 49740-9605 |
| OFFILL, GREGORY G | PO BOX 38 | | | | PENCIL BLUFF | AR | 71965-0038 |
| OFFILL, ROBERT M | 502 W VERDE WOODS ST | | | | GRAND PRAIRIE | TX | 75052-6655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFLEY JR, WAYNE E | 1754 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| OFFMAN, MICHAEL L | 534 HOPE ST | | | | BRIGHTON | MI | 48116-1822 |
| OFFNER JR, ROBERT E | 4203 PORTALES DR | | | | ARLINGTON | TX | 76016-4613 |
| OFFNER, DANIEL I | 7433 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| OFFNER, DANIEL IVAN | 7433 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| OFFNER, DAVID D | 24500 FLORENCE RD | | | | ARMADA | MI | 48005-2101 |
| OFFNER, DAVID DALE | 24500 FLORENCE RD | | | | ARMADA | MI | 48005-2101 |
| OFFNER, ROBERT E | 7453 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| OFFRINK, MARY L | 1770 EAST MADGE ST | | | | HAZEL PARK | MI | 48030 |
| OFFSITE INDUSTRIES LTD | 225 ONTARIO ST | | | ST CATHARINES CANADA ON L2R 7J2 CANADA | | | |
| OFFSITE INDUSTRIES LTD | 225 ONTARIO ST | | | ST CATHARINES ON L2R 7J2 CANADA | | | |
| OFFSITE INDUSTRIES LTD | 225 ONTARIO ST | 4 QUEEN ST PO BOX 1582 | | SAINT CATHARINES ON L2R 7J9 CANADA | | | |
| OFFUTT MOTORS, INC. | 6610 HIGHWAY 32 | | | | LISBON | ND | 58054-9701 |
| OFFUTT ROBERT D (358165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OFFUTT, CHERYL M | 2703 PALACE CT | | | | THOMPSONS STATION | TN | 37179-9290 |
| OFFUTT, DARRELL G | 480 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| OFFUTT, KATHLEEN M | 480 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| OFIARA, EDWARD J | 10900 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655-2240 |
| OFIELD, ETHEL V | 10603 GARNISH DR | | | | DOWNEY | CA | 90241-2831 |
| OFIELD, HAROLD L | 1333 E 36TH ST | | | | KANSAS CITY | MO | 64109-2467 |
| OFLAHRITY, JOHN L | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| OFLYNN, JAMES WILLIAM | 12412 OLD CORUNNA RD | | | | LENNON | MI | 48449-9738 |
| OFOE, NATHANIEL | 6970 WIGWAM WAY | | | | REYNOLDSBURG | OH | 43068-4810 |
| OFORI MARTIN | OFORI, MARTIN | 1476 SHAKESPERE AVE | | | BRONX | NY | 10452 |
| OFREDA R WORTHY | 21440 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2791 |
| OFREDA WORTHY | 21440 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2791 |
| OFSANKO, JOHN L | PO BOX 503 | | | | FORKED RIVER | NJ | 08731-0503 |
| OFSANKO, LAWERENCE J | 213 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2433 |
| OFSANKO, RONALD A | 13441 WYNDEMERE CIR | | | | STERLING HTS | MI | 48313-2655 |
| OFSTEDAL, JANET F | 1765 KYLLO LN | | | | EAGAN | MN | 55122-1148 |
| OFSTUN, MARVIN J | 604 CORNELIA ST | | | | JANESVILLE | WI | 53545-2418 |
| OFSWCD-ENVIROTHON | JEANNE RUSSEL | 2045 MORSE RD B-3 | | | COLUMBUS | OH | 43229 |
| OFT/CONCORD | 561 VIRGINIA RD | | | | CONCORD | MA | 01742-2727 |
| OFTEDAHL, KENT R | 307 RIVERSIDE DR APT 133 | | | | HOLLY HILL | FL | 32117-3743 |
| OFUNNE, JOEL I | PO BOX 115401 | | | | ATLANTA | GA | 30310-8401 |
| OG, POK S | 125 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2842 |
| OGALE, SAMEER H | 3423 CONNORS DR | | | | ROCHESTER HILLS | MI | 48307-5076 |
| OGAN HOWARD & DOREEN | OGAN, DOREEN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OGAN HOWARD & DOREEN | OGAN, HOWARD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OGAN, GENE | 265 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| OGAN, GERALD P | PO BOX 653 | | | | FRANKTON | IN | 46044-0653 |
| OGAN, JACK W | PO BOX 331 | | | | O FALLON | MO | 63366-0331 |
| OGAN, LEON | PO BOX 300 | | | | ARJAY | KY | 40902-0300 |
| OGAN, STANLEY E | 17101 E HART AVE | | | | INDEPENDENCE | MO | 64055-3043 |
| OGAN, THOMAS L | 2844 N 300 W | | | | WABASH | IN | 46992-8501 |
| OGANESYAN AURTYAN | OGANESYAN, ARUTYAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OGANS, BEVERLY D | 5736 MARY SUE ST | | | | CLARKSTON | MI | 48346-3249 |
| OGANYAN VAAG | OGANYAN, VAAG | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OGAR, LILLIAN K | 20311 RIVER OAKS DR | | | | DEARBORN HEIGHTS | MI | 48127-2754 |
| OGARA JAMES (474823) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - BECKER GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - DAVIS RUDOLPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGARA JAMES (474823) - ESMOND ROBERT | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - HARRIS EDWARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - PHILIP JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - POINTEK THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - SMALLWOOD NATHANIEL | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - TWYMAN THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA JAMES (474823) - WASHINGTON WILLIAM | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGARA, STEVEN GERARD | GEARHART R DENNING | 215 E LOCUST ST | | | CLEARFIELD | PA | 16830-2422 |
| OGAREK, ANTHONY M | 22015 CLOVE DR | | | | FRANKFORT | IL | 60423-7876 |
| OGARRO, CLIFFORD S | 2240 CLEARWATER DR | | | | DELTONA | FL | 32738-5048 |
| OGAS, EDWARD D | N79W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089-2105 |
| OGAS, EDWARD DON | N79W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089-2105 |
| OGAS, RICARDO | N84W17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051-2669 |
| OGATA, LORI ANN S | APT 1533 | 5303 VILLAGE PARK DR SOUTHEAST | | | BELLEVUE | WA | 98006-5585 |
| OGAWA, FREMONT T | 341 E JAMESTOWN RD UNIT 67 | | | | GREENVILLE | PA | 16125-7310 |
| OGAZ, MARIA | 15947 LITTLE BEAVER ST | | | | VICTORVILLE | CA | 92395-9543 |
| OGAZ, RAYMOND A | 10 E HAWTHORN PKWY APT 241 | | | | VERNON HILLS | IL | 60061-1436 |
| OGBIN, SARAH | 22 W 22ND ST | | | | BAYONNE | NJ | 07002-3616 |
| OGBONNA E IWU | 14931 WASHBURN | | | | DETROIT | MI | 48238-1688 |
| OGBORN, JUDITH A | 9980 AREND RD | | | | MARTINSVILLE | IN | 46151-8545 |
| OGBURN, ANTHONY A | 178 ROBERTA DR | | | | HENDERSONVILLE | TN | 37075-5320 |
| OGBURN, CHARLES E | 3117 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| OGBURN, CHARLES ELBERT | 3117 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| OGBURN, EUNICE M | 3034 E STANLEY RD | C/O ROOSEVELT BROWN | | | MOUNT MORRIS | MI | 48458-8805 |
| OGBURN, EUNICE M | C/O ROOSEVELT BROWN | 3034 E STANLEY RD | | | MT MORRIS | MI | 48458-8805 |
| OGBURN, GERTIE M | 3614 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| OGBURN, HOWARD R | 3211 OAK CT | | | | ANDERSON | IN | 46011-3952 |
| OGBURN, JAMES | 3855 PHILIP ST | | | | DETROIT | MI | 48215-2323 |
| OGBURN, JAMES E | 11 QUINCY MANOR LN | | | | BURLINGTON | NJ | 08016-5117 |
| OGBURN, LEE D | 3614 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| OGBURN, RODNEY | PO BOX 88083 | | | | INDIANAPOLIS | IN | 46208-0083 |
| OGBURN, ROY D | PO BOX 456 | | | | ANDERSON | IN | 46015-0456 |
| OGBURN, WILLIE J | PO BOX 183 | | | | IDEAL | GA | 31041-0183 |
| OGDEN AUTOMOTIVE CENTER | | 430 N OGDEN AVE | | | | IL | 60642 |
| OGDEN CHEVROLET, INC. | 100 W OGDEN AVE | | | | WESTMONT | IL | 60559-1304 |
| OGDEN CHEVROLET, INC. | MARC IOZZO | 100 W OGDEN AVE | | | WESTMONT | IL | 60559-1304 |
| OGDEN COLEMAN | 7323 CAMPFIELD RD | | | | PIKESVILLE | MD | 21208-5817 |
| OGDEN EARL L (439374) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OGDEN FITZGERALD I I I | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |
| OGDEN GEORGE JR | PO BOX 2937 | | | | LK HAVASU CTY | AZ | 86405-2937 |
| OGDEN JR, MOSES L | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| OGDEN MARTIN SYSTEMS | NOT AVAILABLE | 2320 S HARDING ST | | | INDIANAPOLIS | IN | 46221-2028 |
| OGDEN NEWELL WELCH PLLC | 1700 PNC PLZ | 500 W JEFFERSON ST | | | LOUISVILLE | KY | 40202-2825 |
| OGDEN SONIA C | OGDEN, SONIA C | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| OGDEN VOLUNTEER FIRE CO | RELIEF ACCOUNT | C/O TREASURER | 4300 NAAMANS CREEK RD | | BOOTHWYN | PA | 19061-2405 |
| OGDEN, AVA M | 100 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| OGDEN, BERNADETTE | 560 CALM LAKE CIR APT D | | | | ROCHESTER | NY | 14612-2638 |
| OGDEN, BERNARD M | 15651 ELLEN DR | | | | LIVONIA | MI | 48154-2321 |
| OGDEN, BETTY J | 21 PINE BURR CIR | | | | MARSHALL | TX | 75672-4767 |
| OGDEN, CATHERINE O | 6 BRUCE CT | | | | GERMANTOWN | OH | 45327-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OGDEN, CHAD D | 16254 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| OGDEN, DAVID B | 7523 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1551 |
| OGDEN, DAVID C | 2412 KEY AVE | | | | SANFORD | FL | 32771-4648 |
| OGDEN, DEBORAH J | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| OGDEN, DONALD W | 238 E MAPLE ST | | | | MONTROSE | MI | 48457-9063 |
| OGDEN, DOYLE D | 126 TIDD DR | | | | GALION | OH | 44833-1042 |
| OGDEN, EBONIE L | PO BOX 4323 | | | | FLINT | MI | 48504-0323 |
| OGDEN, EDGAR H | 2691 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| OGDEN, ELIZABETH R | 1165 BISHOP DR APT E | | | | DAYTON | OH | 45449-2076 |
| OGDEN, EVA S | 1901 AMADOR AVE | | | | DAVIS | CA | 95616-3010 |
| OGDEN, FRANCES A | 6839 SPRINGTREE LN | | | | LANSING | MI | 48917-9663 |
| OGDEN, FRANK A | 20257 WILDCAT RUN DR | | | | ESTERO | FL | 33928-2011 |
| OGDEN, FRANKLIN A | PO BOX 422 | | | | SAGLE | ID | 83860-0422 |
| OGDEN, GENEVA | 6116 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7751 |
| OGDEN, GEOFFREY J | 2128 E GONDOLA LN | | | | GILBERT | AZ | 85234-2836 |
| OGDEN, GEORGE D | 710 FAIRVIEW ST | | | | RAVENNA | OH | 44266-2429 |
| OGDEN, GEORGE E | 134 ROYAL AVE | | | | BUFFALO | NY | 14207-1540 |
| OGDEN, GREGORY R | 10110 CHERRY TREE TERRACE | | | | DAYTON | OH | 45458-5458 |
| OGDEN, GUY D | 5919 CLAYBOURNE DR | | | | BARGERSVILLE | IN | 46106-8391 |
| OGDEN, HELEN M | 2001 LITTLE ELLIJAY ROAD | | | | FRANKLIN | NC | 28734-9496 |
| OGDEN, HELEN M | 2938 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| OGDEN, JAMES A | 21 PINE BURR CIR | | | | MARSHALL | TX | 75672-4767 |
| OGDEN, JAMES L | 1735 WHEELER RD | | | | GULF BREEZE | FL | 32563-8823 |
| OGDEN, JEFFREY C | 6111 SE 8TH LN | | | | OCALA | FL | 34472-7840 |
| OGDEN, JERRY M | 100 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| OGDEN, JOHN M | 4109 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| OGDEN, JUDITH E | 1540 BELVIDERE | | | | DETROIT | MI | 48214 |
| OGDEN, KENNETH R | PO BOX 314 | | | | SWEETSER | IN | 46987-0314 |
| OGDEN, KRISTY L | 2730 4TH ST | | | | MONROEVILLE | PA | 15146-4625 |
| OGDEN, LARRY L | 17251 KENTFIELD ST | | | | DETROIT | MI | 48219-3480 |
| OGDEN, LAURA M | 6900 HOPEFUL RD APT 127 | COLONIAL HEIGHTS | | | FLORENCE | KY | 41042-9450 |
| OGDEN, LORAINE M | 1218 REX AVE | | | | JOPLIN | MO | 64801-5654 |
| OGDEN, MARSHA L | 16505 TURNER ST | | | | DETROIT | MI | 48221-2979 |
| OGDEN, MARY P. | 2500 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1037 |
| OGDEN, MICHAEL D | 137 GUENTHER LN | | | | APOLLO | PA | 15613-1731 |
| OGDEN, NORMAN C | 2681 EPPINGER BLVD | | | | THORNTON | CO | 80229-8114 |
| OGDEN, PATRICIA A | 3216 2ND ST | | | | EAST MOLINE | IL | 61244-3013 |
| OGDEN, PATRICK T | 5965 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5931 |
| OGDEN, REUBEN C | 4521 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| OGDEN, RITA M | 8724 N W STAGECOACH RD | | | | KANSAS CITY | MO | 64154 |
| OGDEN, ROBERT C | 6902 APOPO CT | HOLIDAY PARK | | | NORTH PORT | FL | 34287-2410 |
| OGDEN, ROBERT CLEVELAND | 18 NOWAK ST | | | | TONAWANDA | NY | 14150-3818 |
| OGDEN, ROBERT J | 782 E SANFORD RD | | | | MIDLAND | MI | 48642-9449 |
| OGDEN, ROBERT JAMES | 782 E SANFORD RD | | | | MIDLAND | MI | 48642-9449 |
| OGDEN, ROBERT N | 835 MILL ST | | | | TIPTON | IN | 46072-1057 |
| OGDEN, SALLY J | 51 WEST GIRARD BLVD. | | | | KENMORE | NY | 14217 |
| OGDEN, SCOTT G | 20 DAUPHINE DR | | | | LAKE ST LOUIS | MO | 63367-1739 |
| OGDEN, SHARRON E | 15 N HOOD ST | | | | PERU | IN | 46970-2038 |
| OGDEN, SUSAN | 46825 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-1041 |
| OGDEN, TERRY M | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| OGDEN, TERRY MICKEL | 2800 OLD SURRENCY RD | | | | BAXLEY | GA | 31513-7377 |
| OGDEN, TERRY W | 1508 BELLWOOD DR | | | | LOVELAND | OH | 45140-2732 |
| OGDEN, W D | 311 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |
| OGDEN, WAYNE L | 16768 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9627 |
| OGDEN, WESLEY T | 751 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| OGDEN, WILLIAM R | 7142 COUNTY ROAD 179 # R2 | | | | FREDERICKTOWN | OH | 43019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGEE JR, PHILLIP S | 16156 SE 15TH ST | | | | CHOCTAW | OK | 73020-6930 |
| OGEEN, KATHRYN B | 163 MCKINLEY AVE | | | | MASSENA | NY | 13662-1200 |
| OGELLA, RAYMOND J | 4868 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2847 |
| OGEMAW COUNTY UNITED WAY | PO BOX 588 | | | | WEST BRANCH | MI | 48661-0588 |
| OGEMAW TOWNSHIP | PO BOX 5 | | | | WEST BRANCH | MI | 48661-0005 |
| OGEMAW TOWNSHIP OGEMAW CO | HAZEL BUTLER TREASURER | 4372 W M76 | | | WEST BRANCH | MI | 48661 |
| OGER, ALBERT H | 34480 COLVILLE PL | | | | FREMONT | CA | 94555-3313 |
| OGG DAVID | OGG, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OGG JR, WILMER L | 4431 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| OGG, ALBERT M | 3623 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| OGG, ANNETTE | 10233 VASSAR RD | | | | GRAND BLANC | MI | 48439-9533 |
| OGG, ARMIDA J | 158 LOOMIS ST | | | | SPARTA | MI | 49345-1158 |
| OGG, BECKY J | 45 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| OGG, BETTIE J | 1901 COVINGTON AVE APT 71 | | | | PIQUA | OH | 45356-2640 |
| OGG, DARYL L | PO BOX 292470 | | | | KETTERING | OH | 45429-0470 |
| OGG, DON A | 43820 E HIGHWAY F | | | | RICHMOND | MO | 64085-8428 |
| OGG, ELLEN K | 1302 E SAGUARO DR | | | | GLOBE | AZ | 85501-3002 |
| OGG, JAMES W | 506 LAKESIDE DR | | | | WATERFORD | MI | 48328-4042 |
| OGG, JOHN P | 6454 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1500 |
| OGG, JULIA M | 3106 GRIESMER AVE | | | | HAMILTON | OH | 45015-1729 |
| OGG, KATHRYN B | 5481 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3871 |
| OGG, KATIE R | 6559 MILLHOFF DR | | | | DAYTON | OH | 45424-3157 |
| OGG, MICHAEL D | 7243 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| OGG, MICHAEL J | W9278 LAMISE WAY | | | | HORTONVILLE | WI | 54944-9234 |
| OGG, PETER M | 1315 CHOCTAW ST | | | | WATERFORD | MI | 48327-3323 |
| OGG, RICHARD L | 6817 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| OGG, ROBERT F | 7020 VILLA DR APT 5 | | | | WATERFORD | MI | 48327-4034 |
| OGG, STEVEN | 320 S ROSLYN RD | | | | WATERFORD | MI | 48328-3557 |
| OGG, VIRGINIA M | 7631 TALL TREE CT | | | | PORT RICHEY | FL | 34668-5850 |
| OGG-MURRAY, CINDY E | 475 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| OGHIARA PROEZA MEXICO S DE RL DE CV | PROL MADERO 4215 OTE COL | FIERRO MONTERREY NL CP 64590 | | MONTERREY NL 64590 MEXICO | | | |
| OGIE BROWN | 12104 LIHOU CT | | | | FORT WASHINGTON | MD | 20744-6027 |
| OGIELA, STELLA P | 181 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| OGIHARA | KELLY GIFFORD | 1480 MCPHERSON PARK DR | | | HOWELL | MI | 48843-1936 |
| OGIHARA AMERICA CORP | OSCAR GARCIA | 1480 MCPHERSON PARK DR | DIV. OF OGIHARA INN WORKS | | HOWELL | MI | 48843-1936 |
| OGIHARA AMERICA CORP | OSCAR GARCIA | DIV. OF OGIHARA INN WORKS | 1480 W. MCPHERSON PARK DR. | ISESAKI GUNMA JAPAN | | | |
| OGIHARA AMERICA CORPORATION | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| OGIHARA AMERICA CORPORATION | 6945 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| OGIHARA CORP | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| OGIHARA CORP | KELLY GIFFORD | 1480 MCPHERSON PARK DR | | | HOWELL | MI | 48843-1936 |
| OGIHARA CORP | OSCAR GARCIA | 1480 MCPHERSON PARK DR | DIV. OF OGIHARA INN WORKS | | HOWELL | MI | 48843-1936 |
| OGIHARA CORP | OSCAR GARCIA | DIV. OF OGIHARA INN WORKS | 1480 W. MCPHERSON PARK DR. | ISESAKI GUNMA JAPAN | | | |
| OGIHARA/AMERICA | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| OGIHARA/BIRMINGHAM | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| OGILVIE INVESTMENT TRADING | (SCOTLAND) PARTNERSHIP SP | INTEGRITAS TRUST SA 5-7 | | AMI-LEVRIER 1201 GENEVA | | | |
| OGILVIE'S AUTO & FLEET | R.R. #2 714 KILMANOCK RD | | | JASPER ON K0G 1G0 CANADA | | | |
| OGILVIE, CARY D | 11259 S BAILEY VALLEY DR NE | | | | GREENVILLE | MI | 48838-8331 |
| OGILVIE, EDWARD K | 3431 S PACIFIC HWY SPC 74 | | | | MEDFORD | OR | 97501-8826 |
| OGILVIE, FLORENCE J | 2529 LONGPINE LN | | | | SAINT CLOUD | FL | 34772-8813 |
| OGILVIE, HUGH A | 1200 E SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48304-1543 |
| OGILVIE, LONNIE L | 5809 LOST PRAIRIE RD | | | | SWANWICK | IL | 62237-3731 |
| OGILVIE, NORENE C | 220 COOPER ST APT 10A | | | | HOT SPRINGS | AR | 71913-3265 |
| OGILVIE, WILLIAM A | 2580 KENTMOOR RD | | | | BLOOMFIELD | MI | 48304-1522 |
| OGILVIE, YOLANDA | 100 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| OGILVY PUBLIC RELATIONS WORLDWIDE | PO BOX 85003900 | | | | PHILADELPHIA | PA | 19178-0001 |
| OGILVY RENAULT LLP | 200 BAY STREET STE 3800 | SOUTH TOWER | | TORONTO CANADA ON M5J 2Z4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OGILVY, MARGARET P | 2865 WILDMAN TRL | | | | LEWISTON | MI | 49756-9348 |
| OGILVY, WILLIAM E | 664 MANOTIC | | | | LEONARD | MI | 48367-3426 |
| OGINNI PROPERTIES LLC | ATTN SAMUEL OGINNI | 6305 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014-7934 |
| OGINNI PROPERTIES, LLC | SAMEUL OGINNI | 6305 NORTHWEST HWY | | | CRYSTAL LAKE | IL | 60014-7934 |
| OGINSKY MIKE | 30605 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| OGINSKY, ANITA A | 7345 RILEY RD | | | | CORUNNA | MI | 48817-9725 |
| OGINSKY, BERNADINE | 7115 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1533 |
| OGINSKY, DAVID B | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| OGINSKY, DAVID BARNEY | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| OGINSKY, ELIZABETH H | 8097 NORTHWOOD ST | PO BOX 165 | | | NEW LOTHROP | MI | 48460-9823 |
| OGINSKY, FRANK R | PO BOX 155 | | | | GOODRICH | MI | 48438-0155 |
| OGINSKY, FRED D | 1248 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| OGINSKY, HELEN I | 419 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| OGINSKY, HENRY B | 2800 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| OGINSKY, HENRY M | 7345 RILEY RD | | | | CORUNNA | MI | 48817-9725 |
| OGINSKY, JOHN L | 11060 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| OGINSKY, JUDITH M | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| OGINSKY, JULIE M | 509 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2981 |
| OGINSKY, MICHAEL J | 30605 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| OGINSKY, NICHOLAS D | 7219 BRITTWOOD LN | | | | FLINT | MI | 48507-4623 |
| OGINSKY, NICHOLAS DEAN | 7219 BRITTWOOD LN | | | | FLINT | MI | 48507-4623 |
| OGINSKY, PAUL D | G-9026 CALKINS ROAD | | | | FLINT | MI | 48532 |
| OGINSKY, PHILLIP M | 7345 RILEY RD | | | | CORUNNA | MI | 48817-9725 |
| OGINSKY, ROBERT J | G5079 W COURT ST | | | | FLINT | MI | 48532 |
| OGLAGEO, VIVIAN I | 515 E 7TH ST | | | | BURLINGTON | IN | 46915-9442 |
| OGLE BARGO | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879 |
| OGLE CLARK (656226) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OGLE DORCAS | OGLE, DORCAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OGLE EARNEST | OGLE, EARNEST | 733 ELLIS OGLE RD | | | GATLINBURG | TN | 37738-5035 |
| OGLE EQUIPMENT SALES INC | 1936 CAMPUS PL | | | | LOUISVILLE | KY | 40299-2307 |
| OGLE KENNETH | PO BOX 625 | | | | WATERVILLE | WA | 98858-0625 |
| OGLE LARRY | 5405 HEATHER LN | | | | BRENTWOOD | TN | 37027-4423 |
| OGLE TUCKER | 116 DARLA CT | | | | MOSCOW MILLS | MO | 63362-1301 |
| OGLE, BERTHA | 5051 WISSMAN RD | | | | TOLEDO | OH | 43615-4779 |
| OGLE, BETTY S | 443 SOUTHGATE DR | | | | GREENWOOD | IN | 46143-1206 |
| OGLE, CHRISTOPHER D | 235 STONEBRIDGE CT | | | | OXFORD | MI | 48371-6237 |
| OGLE, DEVITA R | PO BOX 242 | | | | BUNKER HILL | IN | 46914-0242 |
| OGLE, DONALD G | 4035 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| OGLE, DOROTHY L | 1223 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219 |
| OGLE, EARNEST G | 1006 COSTELLO RD | | | | OAK GROVE | LA | 71263-7349 |
| OGLE, EDWARD L | 7113 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| OGLE, ELAINE B | 412 51 AVE DR W | | | | BRADENTON | FL | 34207 |
| OGLE, ELAINE B | 5541 EAST ROWLAND ROAD | | | | TOLEDO | OH | 43613-2221 |
| OGLE, EMMA E | 6035 S MAIN ST | | | | CLARKSTON | MI | 48346-2360 |
| OGLE, EMMA L | 6532 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1860 |
| OGLE, GARY W | 3648 SHADDICK RD | | | | WATERFORD | MI | 48328-2351 |
| OGLE, HOLLY RENEE | BOYD & BROWN, PC | 1215 PRUITT PL | | | TYLER | TX | 75703-1144 |
| OGLE, JACK D | 1814 OLD LOST MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-1225 |
| OGLE, JACK T | 364 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3806 |
| OGLE, JAMES A | 4785 EDGEWORTH DR | | | | MANLIUS | NY | 13104-2105 |
| OGLE, JAMES R | 5541 E ROWLAND RD | | | | TOLEDO | OH | 43613-2221 |
| OGLE, JOHNNY B | 9533 FAIR HAVEN ST | | | | FORT WORTH | TX | 76179-3206 |
| OGLE, LARRY R | 2410 IIDS WAY | | | | ORTONVILLE | MI | 48462-8506 |
| OGLE, MARGARET M | 458 FOX HILLS DR N APT 4 | | | | BLOOMFIELD HILLS | MI | 48304-1332 |
| OGLE, MAXIE E | PO BOX 243 | | | | GREENBACK | TN | 37742-0243 |
| OGLE, MAXINE | 8138 DUESLER LN | | | | DOWNEY | CA | 90242-2462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OGLE, NANCY M | 17635 HENDERSON PASS | APT 118 | | | SAN ANTONIO | TX | 78232 |
| OGLE, NANCY M | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| OGLE, PATRICK W | 504 E MAPLE ST | | | | HOLLY | MI | 48442-1650 |
| OGLE, RAFORD | 5531 PAWNEE LN | | | | GREELEY | CO | 80634-9307 |
| OGLE, ROBERT J | 384 N PETERMAN RD | | | | GREENWOOD | IN | 46142-8556 |
| OGLE, ROSE M | 1 ESCONDIDO CIR UNIT 171 | | | | ALTAMONTE SPRINGS | FL | 32701-4553 |
| OGLE, WILLIAM D | 211 E HIGH ST | | | | CRIDERSVILLE | OH | 45806-2401 |
| OGLEMA DODD | 5173 HELMSLEY DRIVE | | | | SWARTZ CREEK | MI | 48473-1139 |
| OGLES JR, KENNETH L | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| OGLES JR, KENNETH LYLE | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| OGLES, DAVID A | 3046 W 1050 N | | | | FOUNTAINTOWN | IN | 46130-9749 |
| OGLES, DAVID C | 1339 EUSTIS DR | | | | INDIANAPOLIS | IN | 45229-2317 |
| OGLES, DEBRA T | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| OGLES, DEBRA THERESE | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| OGLES, E J | 3906 SHELBY CT | | | | WATERFORD | MI | 48328-1268 |
| OGLES, HELEN A | 1436 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| OGLES, JAMES N | 8563 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| OGLES, MICHAEL S | 1709 WINTER PARK CIR | | | | VAN BUREN | AR | 72956-2157 |
| OGLES, PAUL | 5859 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 |
| OGLES, PHOEBE F | 6191 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| OGLESBEE, DAVID L | 927 E ALLEGAN ST | | | | MARTIN | MI | 49070-9797 |
| OGLESBEE, DONNIE P | 5670 W 900 N | | | | FRANKTON | IN | 46044-9446 |
| OGLESBEE, JAMES D | 937 N DALE DR | | | | LIMA | OH | 45805-1627 |
| OGLESBEE, JON S | 102 CLEMONS ST | | | | MARBLEHEAD | OH | 43440-2211 |
| OGLESBEE, KAREN E. | 319 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1308 |
| OGLESBEE, MABEL E | 4425 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-3039 |
| OGLESBEE, TERESA D | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| OGLESBY ANTWIN | OGLESBY, ANTWIN | 601 SLEEPY HOLLOW RD | | | OLIVER SPRINGS | TN | 37840-2343 |
| OGLESBY DURHAM | 29809 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2265 |
| OGLESBY FAMILY TRUST | DTD 6-11-92 | EDWINA C OGLESBY TRUSTEE | PLANTATION VILLAS | 202 OAK DRIVE SOUTH #25 | LAKE JACKSON | TX | 77566 |
| OGLESBY JOYCE | OGLESBY, JOYCE | | | | | | |
| OGLESBY JR, CLAUDE | 876 SAVANNAH TOWN RD | | | | SPRINGFIELD | GA | 31329-3136 |
| OGLESBY RUDOLF | OGLESBY, JONATHAN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| OGLESBY RUDOLF | OGLESBY, RUDY | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| OGLESBY, ALISA L | 5207 52ND WAY | | | | WEST PALM BCH | FL | 33409-7101 |
| OGLESBY, ARZIE | 27 STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| OGLESBY, AVA R | 2829 YALE ST | | | | FLINT | MI | 48503-4637 |
| OGLESBY, BETTY L | 304 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| OGLESBY, BEVERLY A | 2920 OLD TROY PIKE APT 319 | | | | DAYTON | OH | 45404-2390 |
| OGLESBY, BEVERLY A | 2920-OLD TROY PIKE | 319 | | | DAYTON | OH | 45404 |
| OGLESBY, BOBBY R | 3908 WEBBER ST | | | | SAGINAW | MI | 48601-4143 |
| OGLESBY, CARRIE E | 1389 E LARNED ST APT 102 | | | | DETROIT | MI | 48207-3077 |
| OGLESBY, CHARLES H | 701 E 41ST ST | | | | BALTIMORE | MD | 21218-1215 |
| OGLESBY, CHARLES L | 101 EAGLE HARBOR IS | | | | CENTERVILLE | GA | 31028-8548 |
| OGLESBY, JAMES E | 1743 W CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4441 |
| OGLESBY, JANIS | 3744 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| OGLESBY, JEAN L | 4032 N MAIN ST | BROOKVIEW PL | | | DAYTON | OH | 45405-1605 |
| OGLESBY, JEAN L | 4032 N MAIN ST | BROOKVIEW PL | APT 219 | | DAYTON | OH | 45405 |
| OGLESBY, JOYCE A | 5713 HILLARY | | | | DAYTON | OH | 45426-1473 |
| OGLESBY, LARRY G | 11827 N 40TH DR | | | | PHOENIX | AZ | 85029-3009 |
| OGLESBY, LEOLA E | 14846 GREENLAWN ST | | | | DETROIT | MI | 48238-1825 |
| OGLESBY, MARTHA J | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| OGLESBY, NANCY A | 5245 WILDWOOD DR | | | | HOWELL | MI | 48843-9146 |
| OGLESBY, PAUL E | 78 AVON ST | | | | TOCCOA | GA | 30577-3465 |
| OGLESBY, RAYMOND W | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| OGLESBY, REGINALD D | PO BOX 1251 | | | | OKEMOS | MI | 48805-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGLESBY, ROBERT N | 424 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| OGLESBY, RONALD | 9511 MEADOWS FARMS DR | | | | OWINGS MILLS | MD | 21117-4886 |
| OGLESBY, RONALD L | 712 N 88TH ST | | | | EAST SAINT LOUIS | IL | 62203-2104 |
| OGLESBY, RONALD W | 1300 SANCTUARY DR APT 24 | | | | BRANDON | MS | 39042-7430 |
| OGLESBY, SHIRLEY W | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503-5906 |
| OGLESBY, STANFORD B | PO BOX 713 | | | | SAINT ROBERT | MO | 65584-0713 |
| OGLESBY, VIRGINIA R | 7114 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9481 |
| OGLESBY, VIVIAN V | 1239 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| OGLESBY, WALKER | 99 MANCHESTER PKWY APT 103 | | | | HIGHLAND PARK | MI | 48203-3689 |
| OGLESBY, WILLIAM E | 1239 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| OGLETHORPE POWER CO | | 2100 E EXCHANGE PL STE 203 | | | | GA | 30084 |
| OGLETHORPE POWER CORP | 2100 E EXCHANGE PL | | | | TUCKER | GA | 30084 |
| OGLETHORPE UNIVERSITY | BUSINESS OFFICE | 4484 PEACHTREE RD NE | | | ATLANTA | GA | 30319-2737 |
| OGLETREE ABRAHAM (639095) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| OGLETREE CLARENCE | OGLETREE, CLARENCE | 13762 TIMBERWYCK | | | SHELBY TOWNSHIP | MI | 48315 |
| OGLETREE DEAKINS NASH SMOAK & STEWART P C | 300 NORTH MAIN ST | PO BOX 2757 | | | GREENVILLE | SC | 29601 |
| OGLETREE JR, INMAN | 3235 LONG IRON DR | | | | LAWRENCEVILLE | GA | 30044-2581 |
| OGLETREE ROY (492101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OGLETREE, ALMA | 12 W WARNER ST | | | | YPSILANTI | MI | 48197-4709 |
| OGLETREE, ARTHUR J | 126 BRADLEY CIR | | | | BARNESVILLE | GA | 30204-1815 |
| OGLETREE, CAROL A | 6108 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| OGLETREE, CLARENCE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2403 |
| OGLETREE, DALE E | 4960 ALHAMBRA CT | | | | TROTWOOD | OH | 45416-1102 |
| OGLETREE, DONALD E | 9615 CRESTVIEW TER | | | | GAINESVILLE | GA | 30506-6768 |
| OGLETREE, DONNETTA D | 3497 VALERIE ARMS DR APT 725 | | | | DAYTON | OH | 45405-2103 |
| OGLETREE, FRANK A | 14955 TAYLOR BLVD | | | | LIVONIA | MI | 48154-4065 |
| OGLETREE, GEORGE | 7365 ARTESIAN STREET | | | | DETROIT | MI | 48228-3374 |
| OGLETREE, GERALD | 14320 CORBETT ST | | | | DETROIT | MI | 48213-2083 |
| OGLETREE, JACQUELINE E | 720 KELFORD PLACE | | | | DAYTON | OH | 45426-2294 |
| OGLETREE, JAMES | 15728 FERGUSON ST | | | | DETROIT | MI | 48227-1569 |
| OGLETREE, JAMES A | 924 JUNEAU ROAD | | | | YPSILANTI | MI | 48198-6324 |
| OGLETREE, JAMES W | 19675 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| OGLETREE, JESSICA M | 6108 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| OGLETREE, JOSEPHINE | 780 HARGROVE WAY | | | | CINCINNATI | OH | 45240-1940 |
| OGLETREE, LILLIE B | 125 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| OGLETREE, MARGARET B | 373 QUEEN ALIESE LN | | | | JONESBORO | GA | 30236-1725 |
| OGLETREE, MARY | 11642 ASHTON AVE | | | | DETROIT | MI | 48228-1138 |
| OGLETREE, MICHAEL N | 2391 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034-2911 |
| OGLETREE, MOREAN | 6820 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2487 |
| OGLETREE, MOZELL | 16150 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| OGLETREE, QUIN M | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502-8758 |
| OGLETREE, RUFUS | PO BOX 47349 | | | | OAK PARK | MI | 48237-5049 |
| OGLETREE, SHEREE R | 924 JUNEAU RD | | | | YPSILANTI | MI | 48198-6324 |
| OGLETREE, WILLIAM E | PO BOX 1199 | | | | WOODSTOCK | GA | 30188-1199 |
| OGLETREE, ZALLINE | 1506 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2356 |
| OGLETREE,CLARENCE | 13762 TIMBERWYCK DR | | | | SHELBY TOWNSHIP | MI | 48315-2403 |
| OGLIARULO, PRISCILLA G | 1600 BLACK ROCK RD | | | | ROYERSFORD | PA | 19468 |
| OGNENOVSKI, KOCHO | 20 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| OGNYAN YANAKIEV | 41817 CONNERWOOD CT | | | | CANTON | MI | 48187-3592 |
| OGONEK, PIOTR J | 9986 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1112 |
| OGONOWSKI, FLORENCE R | NURSING CARE CENTER OF BRISTOL | FBO FLORENCE OGONOWSKI | | | BRISTOL | CT | 06010 |
| OGONOWSKI, FLORENCE R | NURSING CARE CENTER OF BRISTOL | FBO FLORENCE OGONOWSKI | 61 BELVUE AVE | | BRISTOL | CT | 06010 |
| OGONOWSKI, HELEN E | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| OGONOWSKI, HENRY G | 120 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OGONOWSKI, STANLEY | 3 SEARS RD | | | | MONROE | NY | 10950-2103 |
| OGORCHOCK DAVID | OGORCHOCK, DAVID | | | | | | |
| OGORCHOCK DAVID | OGORCHOCK, DAVID | LABOR COMMISSION | 6150 VAN NUYS BOULEVARD ROOM 206 | | VAN NUYS | CA | 91401 |
| OGORZALEK, WALTER E | 101 BUSH ST | | | | BUFFALO | NY | 14207-2849 |
| OGOZALY, JAMES C | 16515 HUFF ST | | | | LIVONIA | MI | 48154-1263 |
| OGRADY, JAMES M | 30 W WOODWARD ST | | | | ECORSE | MI | 48229-1539 |
| OGRADY, SANDRA L | 2833 SPRING DR | | | | FREMONT | MI | 49412-9542 |
| OGRAIN, CARL F | 3276 GREENACRE DR | | | | SANTA MARIA | CA | 93455-2450 |
| OGRAYENSEK, TIMOTHY C | 8729 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2801 |
| OGRAYENSEK, TIMOTHY CHARLES | 8729 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2801 |
| OGRETER WELLS | 26 PINE TREE DR | | | | JACKSON | TN | 38301-3416 |
| OGRODNICK MARK A & DAVID GORBERG AND ASSOCIATES | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| OGRODOWSKI, ELEANOR C | 4609 DEWEY AVE | | | | ROCHESTER | NY | 14612-3905 |
| OGRODOWSKI, SUE | 21823 WOODRUFF | APT P3 | | | ROCKWOOD | MI | 48173-1065 |
| OGRODZINSKI, ANGELINE H | 7950 S CECILY DR | | | | OAK CREEK | WI | 53154-3096 |
| OGRODZINSKI, STANLEY D | 1056 WOODROW AVE NW | | | | GRAND RAPIDS | MI | 49504-3946 |
| OGS PROCUREMENT | 801 EVANS AVE | | | | AKRON | OH | 44305-1016 |
| OGSTON, EARL W | 17878 W ABBIE LN | | | | BRIMLEY | MI | 49715-9388 |
| OGSTON, THOMAS A | 124 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| OGUIN, CLARA | 2750 - 76TH AVE | | | | OAKLAND | CA | 94605-2810 |
| OGUIN, FREDDIE L | 2750 76TH AVE | | | | OAKLAND | CA | 94605-2810 |
| OGUNQUIT MUSEUM OF AMERICAN AR | ELLIS INSURANCE AGENCY | PO BOX 380 | | | YORK | ME | 03909 |
| OGUNSUSI, CHIEF ANTHONY | 3020 PADAGO CT | | | | FORT WAYNE | IN | 46815-6332 |
| OGUNTI, DEBORAH R | 6946 ROLAND BLVD | | | | SAINT LOUIS | MO | 63121-2724 |
| OGUREK, MARIE | 2718 HATTON RD | | | | LAKE ANGELUS | MI | 48326-1913 |
| OGUREK, WARNER L | 48 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| OGUZ DAGCI | 34415 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5559 |
| OGUZ TURGUT  & | ULKER TURGUT JT WROS | 2048 HERMITAGE HILL DRIVE | | | GAMBRILLS | MD | 21054 |
| OH ASSOC OF CHIEFS OF POLICE | 6277 RIVERSIDE DR STE 2N | | | | DUBLIN | OH | 43017-5067 |
| OH DEPT OF JOBS & FAMILY SVCS | TRADE/UC BENEFITS ATTN: JAMES | PO BOX 182153 | | | COLUMBUS | OH | 43218-2153 |
| OH HILARIO L | 2899 HASTINGS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4903 |
| OH JAIME | OH, MICHELLE | 1037 US HIGHWAY 46 STE 105 | | | CLIFTON | NJ | 07013-2461 |
| OH KONG T & GIM SAIK | 9780 SPRINGFIELD RD | | | | YOUNGSTOWN | OH | 44514-3146 |
| OH SEOG-CHAN | 6160 BRITTANY TREE DRIVE | | | | TROY | MI | 48085-1084 |
| OH TECHNOLOGY | 9300 PROGRESS PARKWAY | | | | MENTOR | OH | 44060 |
| OH, BYUNG Y | 1321 HOLLINS HALL LN | | | | TROY | MI | 48085-6742 |
| OH, CAROLYN K | 2929 CASHEL LANE | | | | VIENNA | VA | 22181-6067 |
| OH, DAVID D | 5410 WHITE HALL CIR | | | | W BLOOMFIELD | MI | 48323-3459 |
| OH, DUK W | 12639 SPARWOOD LN | | | | LA MIRADA | CA | 90638-2527 |
| OH, ESTHER | 2055 SW 198TH AVE | | | | ALOHA | OR | 97006-2536 |
| OH, GLORIA C | 12 NANDINA DR | | | | NEWARK | DE | 19702-3936 |
| OH, KONG P | 2211 HAVERFORD DR | | | | TROY | MI | 48098-5336 |
| OH, PAHNGROC | 1642 ABIGAIL WAY | | | | ANN ARBOR | MI | 48103-8948 |
| OH, SE H | 1126 ROBERTSON DR | | | | TROY | MI | 48085-4921 |
| OH, SE HYUCK | 1126 ROBERTSON DR | | | | TROY | MI | 48085-4921 |
| OH, SEJOONG | 5650 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4939 |
| OH, SEOG-CHAN | 6160 BRITTANY TREE DR | | | | TROY | MI | 48085-1084 |
| OH, THOMAS K | 4448 N OZANAM AVE | | | | NORRIDGE | IL | 60706-4508 |
| OHAGAN SMITH & AMUNDSEN | 150 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60601-7621 |
| OHAGAN, MICHAEL J | 159 ORA RD | | | | OXFORD | MI | 48371-3229 |
| OHALA, FRANCIS E | 1211 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| OHALL, SARA M | 2206 WINTER WOODS BLVD | | | | WINTER PARK | FL | 32792-1933 |
| OHALLA, MARIANNE | 341 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| OHALLORAN, GARY M | 825 5TH ST | C/O RAMON HERRERA | | | EUREKA | CA | 95501-1107 |
| OHALLORAN, HARVEY A | 25163 FRONTIER CIR | | | | FLAT ROCK | MI | 48134-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHANISAIN, TERRANCE L | 714 N CHEVROLET AVE | | | | FLINT | MI | 48504-5209 |
| OHANNASIAN, KASPER | 38340 S HURON RD | | | | NEW BOSTON | MI | 48164-9661 |
| OHAR, DANIEL J | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| OHAR, DANIEL JAMES | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051-1304 |
| OHARA HOLLY | OHARA, CHAD | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA HOLLY | OHARA, HOLLY | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA HOLLY | OHARA, MICHELLE | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA HUDSON | PO BOX 1305 | | | | LITHONIA | GA | 30058-1305 |
| OHARA JR, JOHN P | PO BOX 85131 | | | | WESTLAND | MI | 48185-0131 |
| OHARA JR, THOMAS J | 45 QUAKER RIDGE RD | | | | TONAWANDA | NY | 14150-9309 |
| OHARA ROBERT J DBA TRANS-DATA ENGINEERING | 2511 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| OHARA RUBERG TAYLOR SLOAN & SERGENT | PO BOX 17411 | | | | COVINGTON | KY | 41017-0411 |
| OHARA, AMANDA | 5286 CROSS RIVER FALLS BLVD | BLVD | | | DUBLIN | OH | 43016-6196 |
| OHARA, BOBBY L | 169 COUNTY ROAD 506 | | | | NEWELL | AL | 36280-4831 |
| OHARA, CHAD | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA, DENNIS P | 3760 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1120 |
| OHARA, DENNIS P | 411 N OBERT ST | | | | DURAND | MI | 48429-1358 |
| OHARA, DONALD V | 400 N LINN ST | | | | BAY CITY | MI | 48706-4832 |
| OHARA, EDNA B | 819 RICHMOND DRIVE | | | | HERMITAGE | PA | 16148-1508 |
| OHARA, HELEN V | P O BOX 188 | | | | BRADENTON BEACH | FL | 34217-0188 |
| OHARA, HOLLY | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA, JAMES M | 326 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 |
| OHARA, MAUREEN A | 34 TALL TIMBER DR | | | | BRICK | NJ | 08723-5668 |
| OHARA, MICHELLE | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| OHARA, ROBERT J | 1300 FORESTGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1505 |
| OHARA, ROBERT L | 127 CLYDE ST | | | | TOLEDO | OH | 43605-1932 |
| OHARA, THOMAS E | 2610 COOMER RD | | | | BURT | NY | 14028-9738 |
| OHARA, VERNELL | 12011 MILLER RD | | | | LENNON | MI | 48449-9406 |
| OHARE JACKIE | 8075 WOODPECKER TRL | | | | JACKSONVILLE | FL | 32256-7332 |
| OHARE, DAVID O | 385 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3436 |
| OHARE, JULIA E | 311 E 17TH AVE | | | | HOMESTEAD | PA | 15120-2066 |
| OHARE, ROBERT H | 6887 SW 111TH LOOP | | | | OCALA | FL | 34476-3936 |
| OHAROLD, GLENN D | 1635 HART RD | | | | LEBANON | OH | 45036-9621 |
| OHAROLD, JOHN D | 621 CRESTVIEW DR | | | | LEBANON | OH | 45036-1613 |
| OHARRA, AMANDA | UMR | ATTN: SUBROGATION UNIT | 5151 PFEIFFER ROAD, ML 400 | | CINCINNATI | OH | 45242-4805 |
| OHARRA, HARRY L | 3769 ADELL RD | | | | COLUMBUS | OH | 43228-3103 |
| OHARRA, PAUL D | 6681 JOHNSON RD | | | | GALLOWAY | OH | 43119-8890 |
| OHARRIS, ROBERT L | 35419 HARROUN ST | | | | WAYNE | MI | 48184-2377 |
| OHARRIS, ROBERT LEROY | 35419 HARROUN ST | | | | WAYNE | MI | 48184-2377 |
| OHARROW, LINDA M | 1825 LINHART AVE LOT 72 | | | | FORT MYERS | FL | 33901-6030 |
| OHASHI USA INC | 5555 INTERSTATE VIEW DR | | | | MORRISTOWN | TN | 37813-3780 |
| OHAUS/FLORHAM PARK | 29 HANOVER RD | | | | FLORHAM PARK | NJ | 07932-1408 |
| OHAVER, MILDRED W | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| OHBSONS VENTURES LIMITED | PLOT D102T GIRING,DAGON KA | | | JOS NIGERIA | | | |
| OHC OF OKLAHOMA LLC | DBA CONCENTRA MEDICAL CENTERS | 238 S QUADRUM DR | | | OKLAHOMA CITY | OK | 73108-1101 |
| OHC OF OKLAHOMA, LLC | 238 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108-1101 |
| OHD LLC | 197 CAHABA VALLEY PKWY | | | | PELHAM | AL | 35124-1144 |
| OHEARN ALFRED T (ESTATE OF) (651429) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| OHEARN, WILLIAM H | 14841 DEVONSHIRE AVE | | | | TUSTIN | CA | 92780-6679 |
| OHEIM, DAVID L | 1220 TEE LEE DR | | | | WATERFORD | MI | 48328-2049 |
| OHERON, FLORENCE M | 1850 SHIRLENE DR | | | | FLORISSANT | MO | 63031-3126 |
| OHERON, JANET L | 1018 S THOMAN ST | | | | CRESTLINE | OH | 44827-1860 |
| OHERON, MICHAEL P | 407 HICKORY POST CT | | | | WENTZVILLE | MO | 63385-3786 |
| OHERON, WILLIAM F | 1110 N MARKET ST | | | | GALION | OH | 44833-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHERRICK, JANET A | 4093 BRAYSVILLE RD | | | | SPENCER | IN | 47460-5118 |
| OHI AUTOMOTIVE OF AMERICA CORP | 3005 CORPORATE DR | | | | WINCHESTER | KY | 40391-8489 |
| OHI AUTOMOTIVE OF AMERICA CORP | C/O GECOM CORPORATION | 1025 BARACHEL LN | | | GREENSBURG | IN | 47240-1269 |
| OHI AUTOMOTIVE OF AMERICA CORP | RON WOODS | 1030 HOOVER BLVD | | | FRANKFORT | KY | 40601-9791 |
| OHI AUTOMOTIVE OF AMERICA CORP | RON WOODS | 1030 HOOVER BLVD. | | | HOPKINSVILLE | KY | 42240 |
| OHI CO | PSP & TRUST DTD 7-1-80 | ATTN TOM HUBBARD | PO BOX 622 | | STOCKTON | CA | 95201-0622 |
| OHI SEISAKUSHO CO LTD | 1-14-7 MARUYAMA ISOGO-KU | | | KANAGAWA 231-0813 JAPAN | | | |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD | | | FRANKFORT | KY | 40601-9791 |
| OHI SEISAKUSHO CO LTD | RON WOODS | 1030 HOOVER BLVD. | | | HOPKINSVILLE | KY | 42240 |
| OHI0 TECHNICAL INSTITUTE | 1374 E 51ST ST | | | | CLEVELAND | OH | 44103-1228 |
| OHINS, ANDREA V | 5259 TWIN OAKS DR | | | | STERLING HEIGHTS | MI | 48314-3159 |
| OHIO & MICHIGAN PAPER CO | PO BOX 621 | | | | TOLEDO | OH | 43697-0621 |
| OHIO ALLIANCE FOR CIVIL JUSTICE | OHIO CHAMBER OF COMMERCE | 230 E TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO ANESTHESIA GROU | PO BOX 715128 | | | | COLUMBUS | OH | 43271-5128 |
| OHIO ART CO THE | PO BOX 111 | | | | BRYAN | OH | 43506-0111 |
| OHIO ASSEMBLY OF COUNCILS | OHIO BUSINESS OPPORTUNITY FAIR | 37 N HIGH ST | | | COLUMBUS | OH | 43215-3008 |
| OHIO ASSISTANT ATTORNEY GENERAL | ATTY FOR BUREAU OF MOTOR VEHICLES | ATTN: JOHN PATTERSON | 30 EAST BROAD STREET, 26TH FL | | COLUMBUS | OH | 43215 |
| OHIO ASSISTANT ATTORNEY GENERAL | ATTY FOR OHIO DEPARTMENT OF PUBLIC SAFETY | ATTN: RONN ROSENBLUM | 150 EAST GAY STREET, 21ST FL | | COLUMBUS | OH | 43215 |
| OHIO ASSN OF METAL FINISHERS | C/O SEMINAR REGISTRATION | 190 CLARK ST | | | BEREA | OH | 44017-2122 |
| OHIO ASSOCIATED ENTERPRISES IN | 1382 W JACKSON ST | PO BOX 8003 | | | PAINESVILLE | OH | 44077-1306 |
| OHIO ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 |
| OHIO ATTORNEY GENERALS OFFICE | COLLECTIONS ENFORCEMENT | 150 E GAY ST FL 21 | | | COLUMBUS | OH | 43215-3191 |
| OHIO AUTO SUPPLY | 1128 TUSCARAWAS ST W | | | | CANTON | OH | 44702-2055 |
| OHIO AUTO SUPPLY CO | | 1128 TUSCARAWAS ST W | | | | OH | 44702 |
| OHIO AUTO SUPPLY CO | 1128 TUSCARAWAS ST W | | | | CANTON | OH | 44702-2055 |
| OHIO AUTO TRANSPORT LTD | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| OHIO AUTOMOBILE DEALERS ASSOC | 655 METRO PL S STE 270 | | | | DUBLIN | OH | 43017-3393 |
| OHIO BARBRI BAR REVIEW | 1370 ONTARIO ST STE 410 | | | | CLEVELAND | OH | 44113-1736 |
| OHIO BOARD OF PHARMACY | 77 SOUTH HIGH STREET ROOM 170 | | | | COLUMBUS | OH | 43215 |
| OHIO BUREAU OF MOTOR VEHICLES | 1970 W BROAD ST | | | | COLUMBUS | OH | 43223-1102 |
| OHIO BUREAU OF WORKERS COMP | BWC STATE INSURANCE FUND | 30 W SPRING ST L25 | | | COLUMBUS | OH | 43271-0977 |
| OHIO BUSINESS WEEK FOUNDATION | 236 E TOWN ST STE 110 | | | | COLUMBUS | OH | 43215 |
| OHIO C.S.P.C. | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| OHIO CARRIER CORPORATION | PO BOX 429 | | | | DOVER | OH | 44622-0429 |
| OHIO CAST METALS ASSOCIATION | 2969 SCIOTO PL | | | | COLUMBUS | OH | 43221-4753 |
| OHIO CAST PRODUCTS INC | 2408 13TH ST NE | | | | CANTON | OH | 44705-1924 |
| OHIO CASUALTY INSURANCE COMPANY | MEYER JAN LAW OFFICES OF | 1029 TENECK ROAD - SECOND FLOOR | | | TEANECK | NJ | 07666 |
| OHIO CENTER FOR BROADCASTING | 9000 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125-4242 |
| OHIO CENTRAL RAILROAD INC | PO BOX 1180 | | | | COSHOCTON | OH | 43812-6180 |
| OHIO CHEST PHYSICIAN | PO BOX 74145 | | | | CLEVELAND | OH | 44194-4145 |
| OHIO CHEST PHYSICIANS LTD PSP | DR. PAUL C VENIZELOS  ET AL | U/A DTD 01/01/1995 | FBO DR. GREGORY HICKEY | 5330 WATERBRIDGE DR | N ROYALTON | OH | 44133-6459 |
| OHIO CHILD SUPPORT PAYMEN T CENTRAL | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| OHIO CHILD SUPPORT PMT CENTER | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 |
| OHIO COLLEGE OF PODIATRIC MEDICINE | 10515 CARNEGIE AVE | BUSINESS OFFICE | | | CLEVELAND | OH | 44106-3016 |
| OHIO CONNECTION | 4330 CLIME RD N | PO BOX 28429 | | | COLUMBUS | OH | 43228-3439 |
| OHIO DECORATIVE PRODUCTS | HANK WATERS | P.O. BOX 125/S. 21 W. HIGHWAY | | GUELPH ON CANADA | | | |
| OHIO DECORATIVE PRODUCTS | HANK WATERS | PO BOX 125 | | | HORSE CAVE | KY | 42749-0125 |
| OHIO DECORATIVE PRODUCTS INC | 220 S ELIZABETH ST | | | | SPENCERVILLE | OH | 45887-1315 |
| OHIO DECORATIVE PRODUCTS INC | 220 S ELIZABETH ST | PO BOX 126 | | | SPENCERVILLE | OH | 45887-1315 |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | P.O. BOX 125/S. 21 W. HIGHWAY | | GUELPH ON CANADA | | | |
| OHIO DECORATIVE PRODUCTS INC | HANK WATERS | PO BOX 125 | | | HORSE CAVE | KY | 42749-0125 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | PO BOX 18305 | | | COLUMBUS | OH | 43218 |
| OHIO DEPARTMENT OF DEVELOPMENT | SBDC WOMENS BUSINESS SVCS | 77 S HIGH ST FL 28 | | | COLUMBUS | OH | 43215-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | | COLUMBUS | OH | 43216-6561 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 |
| OHIO DEPARTMENT OF TRANSPORTATION #8 | | 505 S SR 741 | | | | OH | 45036 |
| OHIO DEPT OF COMMERCE | DIV OF INDUSTRIAL COMPLIANCE | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068-4004 |
| OHIO DEPT OF HEALTH | RADIOLOGICAL HEALTH PROG. | 246 N HIGH ST | | | COLUMBUS | OH | 43266-0001 |
| OHIO DEPT OF PUBLIC SAFETY | ATTN REVENUE MANAGEMENT | PO BOX 16521 DEPT 505 | | | COLUMBUS | OH | 43216 |
| OHIO DEPT OF TRANS-RAIL DIV | 25 SOUTH FRONT ST | PO BOX 899 | | | COLUMBUS | OH | 43216-0899 |
| OHIO DIV OF UNCLAIMED FUNDS | 77 S HIGH ST FL 20 | | | | COLUMBUS | OH | 43215-6108 |
| OHIO DOMINICAN COLLEGE | ODC SERVICE CENTER | 1216 SUNBURY RD | | | COLUMBUS | OH | 43219-2086 |
| OHIO DOMINICAN COLLEGE LEAD PROGRAM | 1216 SUNBURY RD | RM 103 | | | COLUMBUS | OH | 43219 |
| OHIO DOMINICAN UNIVERSITY | LEAD ACCOUNTING DEPARTMENT | 4449 EASTON WAY STE 100 | | | COLUMBUS | OH | 43219-6113 |
| OHIO EDISON | PO BOX 3637 | | | | AKRON | OH | 44309-3637 |
| OHIO EDISON CO | 76 S MAIN ST | | | | AKRON | OH | 44308 |
| OHIO EDISON COMPANY | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| OHIO EDISON COMPANY | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| OHIO EDISON COMPANY | ATTN MGR OF REAL ESTATE | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| OHIO EDISON COMPANY | PO BOX 3637 | | | | AKRON | OH | 44309-3637 |
| OHIO EDISON COMPANY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 WEST TOWN ST., SUITE 700 | | | | COLUMBUS | OH | 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 122 S FRONT ST | | | COLUMBUS | OH | 43215-3425 |
| OHIO EPA OFFICE OF FISCAL ADMINISTRATIO | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 |
| OHIO EXECUTIVE TRANSPORTATION SERVICES INC. | 760 STELZER RD | | | | COLUMBUS | OH | 43219-3738 |
| OHIO EYE ASSOCIATES | 466 S TRIMBLE RD | | | | MANSFIELD | OH | 44906-3416 |
| OHIO EYE ASSOCIATES INC | ACCT OF CLIFTON JONES | | | | | | |
| OHIO FALLEN HEROES BENEFIT CONCERT | 75 COUNTY RD 170 | | | | MARENGO | OH | 43334-9609 |
| OHIO FARMERS INSURANCE | PO BOX 5001 | | | | WESTFIELD CTR | OH | 44251-5001 |
| OHIO FARMERS INSURANCE (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| OHIO FARMERS INSURANCE COMPANY | BRIAN MCKEIGHEN | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | |
| OHIO FFA FOUNDATION | 717A E 17TH AVE | | | | COLUMBUS | OH | 43211-2489 |
| OHIO FORUM | ATTN JOEL BAILEY | C/O FIRSTENERGY CORP | 801 PENNSYLVANIA AVE NW NO 31 | | WASHINGTON | DC | 20004 |
| OHIO GEAR & TRANSMISSION INC | 33050 LAKELAND BLVD | | | | WILLOUGHBY | OH | 44095-5203 |
| OHIO IMAGING ASSOCIA | PO BOX 74691 | | | | CLEVELAND | OH | 44194-0002 |
| OHIO INDUSTRIAL PARKS INC | 7620 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6078 |
| OHIO INDUSTRIAL SUPPLY INC | PO BOX 372 | 915 LAKE RD | | | MEDINA | OH | 44258-0372 |
| OHIO INST FOR COMP P | PO BOX 711382 | | | | CINCINNATI | OH | 45271-82 |
| OHIO INSTITUTE OF CARDIACCARE INC | 1416 W 1ST ST | DBA OICC ADVANCED CARDIOLOGY | | | SPRINGFIELD | OH | 45504-1923 |
| OHIO INSTITUTE OF PHOTOGRAPHY | 2029 EDGEFIELD RD | | | | MORAINE | OH | 45439-1917 |
| OHIO INSTITUTE OF PHOTOGRAPHY AND TECHNOLOGY | 2029 EDGEFIELD RD | | | | MORAINE | OH | 45439-1917 |
| OHIO INTRA EXPRESS INC | 852 LYLE DR | | | | HERMITAGE | PA | 16148-1523 |
| OHIO JACOBSON/MEDINA | 941 LAKE RD | | | | MEDINA | OH | 44256-2453 |
| OHIO KENTUCKY STEEL CORP | 2001 COMMERCE CENTER DR | | | | FRANKLIN | OH | 45005-1478 |
| OHIO LOAN PROFIT SHARING PLAN | TR U/A DTD 12/31/70 | HYMAN BLUM | 1171 W THIRD ST | | DAYTON | OH | 45402-6813 |
| OHIO MACHINERY CO | 900 KENMAR DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147 |
| OHIO MAGNETICS INC | 5400 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-3653 |
| OHIO MAINTENANCE CO INC | 13831 TRISKETT RD | | | | CLEVELAND | OH | 44111-1523 |
| OHIO MANUFACTURERS ASSOCIATION | 33 N HIGH ST | | | | COLUMBUS | OH | 43215 |
| OHIO MOULDING CORP | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1748 |
| OHIO MOWING COMPANY LLC | 5130 ARBOR WAY | | | | SYLVANIA | OH | 43560-2528 |
| OHIO NORTHERN EXPRESS | PO BOX 447 | | | | BEREA | OH | 44017-0447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHIO NORTHERN TRANSIT CO | 3775 RIDGE RD | | | | CLEVELAND | OH | 44144-1126 |
| OHIO NORTHERN UNIVERSITY | OFFICE OF THE CONTROLLER | | | | ADA | OH | 45810 |
| OHIO OIL AND GAS ASSOCIATION | PO BOX 535 | | | | GRANVILLE | OH | 43023-0535 |
| OHIO PIPE & SUPPLY CO INC | 14615 LORAIN AVE | | | | CLEVELAND | OH | 44111-3166 |
| OHIO PROFESSIONAL CTRS INC | CONVISER DUFFY CPA REVIEW | 820 W SUPERIOR AVE STE 920 | | | CLEVELAND | OH | 44113 |
| OHIO QUALITY AND PRODUCTIVITY FORUM | 1973 EDISON DR | | | | PIQUA | OH | 45356-9239 |
| OHIO QUARTER HORSE ASSOCIATION | 101 TAWA RD | | | | RICHWOOD | OH | 43344-1287 |
| OHIO RUBB/TROY | C/O GLEN SCHLEMOIR | 275 BIG BEAVER ROAD | SUITE 205 | | TROY | MI | 48084 |
| OHIO SAVINGS BANK | 6290 PEARL RD | | | | PARMA | OH | 44130-3062 |
| OHIO SCHOOL DISTRICT | INCOME TAX | | | | | | |
| OHIO SCHOOL DISTRICTS | INCOME TAX | | | | | | |
| OHIO SECRETARY OF STATE OFFICE | PO BOX 670 | UPTD AS PER AFC 02/08/05 GJ | | | COLUMBUS | OH | 43216-0670 |
| OHIO SELF INSURERS ASSOCIATION | 52 EAST GRAY STREET | | | | COLUMBUS | OH | 43216 |
| OHIO SPORTS & SPINE | 1265 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512-4004 |
| OHIO SPORTS & SPINE INSTITUTE | 1265 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512-4004 |
| OHIO STATE BOARD OF PHARMACY | 77 S HIGH ST RM 1702 | | | | COLUMBUS | OH | 43215-6108 |
| OHIO STATE LOCAL NO 45B GMP | 1557 PARSONS AVE | | | | COLUMBUS | OH | 43207-1214 |
| OHIO STATE RESEARCH FOUNDATION | 1960 KENNY RD | | | | COLUMBUS | OH | 43210-1016 |
| OHIO STATE UNIVERSITY | 220 LINCOLN TOWER | 1800 CANNON DR ADD CHG/AFC MW | | | COLUMBUS | OH | 43210 |
| OHIO STATE UNIVERSITY | ACCOUNTING DEPARTMENT 4TH FL | 1960 KENNY RD | | | COLUMBUS | OH | 43210-1016 |
| OHIO STATE UNIVERSITY | ATTN DR AHMET KAHRAMAN | 201 W 19TH AVE | DEPT OF MECHANICAL ENGINEERING | | COLUMBUS | OH | 43210-1142 |
| OHIO STATE UNIVERSITY | ATTN DR ALI KEYHANI | DEPT OF ELEC ENG MECHATRONICS | 2015 NEIL AVE 205 DREESE LAB | | COLUMBUS | OH | 43210 |
| OHIO STATE UNIVERSITY | ATTN TAYLAN ALTAN | 1971 NEIL AVE | 339 BAKER SYSTEMS | | COLUMBUS | OH | 43210-1273 |
| OHIO STATE UNIVERSITY | C/O GIORGIO RIZZONI | 930 KINNEAR RD | ME & CENTER FOR AUTO RESEARCH | | COLUMBUS | OH | 43212-1443 |
| OHIO STATE UNIVERSITY | DEPT OF MAT SCI & ENGINEERING | 2041 N COLLEGE RD | ATTN MEI WANG | | COLUMBUS | OH | 43210-1124 |
| OHIO STATE UNIVERSITY | DEPT OF MATLS SCI & ENG | 2041 N COLLEGE RD | ATTN ROBERT H WAGONER | | COLUMBUS | OH | 43210-1124 |
| OHIO STATE UNIVERSITY | DEPT OF MECHANICAL ENGINEERING | PETER L AND CLARA M SCOTT LA | 201 W 19TH AVENUE SUITE N350 | | COLUMBUS | OH | 43210 |
| OHIO STATE UNIVERSITY | DON BUTLER | CENTER FOR AUTOMOTIVE RESEARCH | 930 KINNEAR RD | | COLUMBUS | OH | 43212 |
| OHIO STATE UNIVERSITY | FISHER COLLEGE OF BUSINESS | 280 W WOODRUFF AVE | 110 PFHAL HALL | | COLUMBUS | OH | 43210-1133 |
| OHIO STATE UNIVERSITY | PROF. GLENN DAEHN, MATERIAL SCIENCE AND ENGINEERING | 2042 COLLEGE ROAD | | | COLUMBUS | OH | 43210 |
| OHIO STATE UNIVERSITY | T BASIL DIRECTOR 152 MT HALL | OFFICE OF CONTINUING ED | 1050 CARMACK RD ADD CHG 4/98 | | COLUMBUS | OH | 43210 |
| OHIO STATE UNIVERSITY | UNIV STAFF ADVISORY COMMITTEE | BLDG 1 650 ACKERMAN ROAD | ROOM 325D | | COLUMBUS | OH | 43202 |
| OHIO STATE UNIVERSITY | VETERINARY CONTINUIING EDUCATIO | 601 VERNON L THARP ST | | | COLUMBUS | OH | 43210-4007 |
| OHIO STATE UNIVERSITY GATE PROGRAM | 930 KINNEAR RD | ATTN G RIZZONI DIRECTOR | | | COLUMBUS | OH | 43212-1443 |
| OHIO STATE UNIVERSITY HEALTH SCIENCES CENTER | 370 W 9TH AVE | MEILING HALL | | | COLUMBUS | OH | 43210-1238 |
| OHIO STATE UNIVERSITY OFFICE OF FEES AND DEPOSITS | 1800 CANNON DR | 230 LINCOLN TOWER ADD CHG CV | | | COLUMBUS | OH | 43210-1209 |
| OHIO STATE UNIVERSITY OFFICE OF TECHNOLOGY LICENSING | 1216 KINNEAR RD | | | | COLUMBUS | OH | 43212-1154 |
| OHIO STATE UNIVERSITY OFFICE OF THE TREASURER | 1800 CANNON DR | 220 LINCOLN TOWER | | | COLUMBUS | OH | 43210-1209 |
| OHIO STATE UNIVERSITY OFFICE OF THE TREASURER | 1800 CANNON DR | 238 LINCOLN TOWER | | | COLUMBUS | OH | 43210-1209 |
| OHIO STATE UNIVERSITY RESEARCH | 1960 KENNY RD | | | | COLUMBUS | OH | 43210-1016 |
| OHIO STATE UNIVERSITY RESEARCH FOUN | 1960 KENNY RD | | | | COLUMBUS | OH | 43210-1016 |
| OHIO STATE UNIVERSITY RESEARCHFOUNDATION | 2036 NEIL AVE | ENGR RESEARCH SVCS ATTN CYNDY | | | COLUMBUS | OH | 43210-1226 |
| OHIO STATE UNIVERSITY, THE | 2041 N COLLEGE RD | | | | COLUMBUS | OH | 43210-1124 |
| OHIO STATE UNIVERSITY-ERC/NSM | ATTN TAYLAN ALTAN | 1971 NEIL AVE | 339 BAKER SYSTEMS | | COLUMBUS | OH | 43210-1273 |
| OHIO STATE UNIVERSTIY SOCIETY OF WOMEN ENGINEERS | 2070 NEIL AVE | 122 HITCHCOCK HALL | | | COLUMBUS | OH | 43210-1226 |
| OHIO STATE UNVERSITY COLLEGE OF ENGINEERING | CENTER FOR AUTOMOTIVE RESEARCH | 930 KINNEAR RD ROOM 220A | | | COLUMBUS | OH | 43212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHIO TOOL SYSTEMS | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286-9745 |
| OHIO TOOL SYSTEMS | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 |
| OHIO TOOL SYSTEMS INC | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286-9745 |
| OHIO TOOL SYSTEMS INC | 4779 TRANSIT RD UNIT 168 | | | | DEPEW | NY | 14043 |
| OHIO TRANSMISSION CORP | 11771 BELDEN CT | | | | LIVONIA | MI | 48150-1446 |
| OHIO TRANSMISSION CORP | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1681 |
| OHIO TRANSMISSION CORP | 3192 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| OHIO TRANSMISSION CORP | 4905 SPEEDWAY DR STE 4 | | | | FORT WAYNE | IN | 46825-5227 |
| OHIO TRANSMISSION CORP HYDROPOWER | 3192 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| OHIO TRANSMISSION CORP HYDROPOWER | 3601 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804-1756 |
| OHIO TREASURER | RICHARD CORDRAY | PO BOX 16521 | REVENUE MANAGEMENT-PREPAID | | COLUMBUS | OH | 43216-6521 |
| OHIO TURNPIKE COMMISION | 682 PROSPECT ST | | | | BEREA | OH | 44017-2711 |
| OHIO TURNPIKE COMMISSION | 682 PROSPECT ST | | | | BEREA | OH | 44017-2711 |
| OHIO UNIVERSITY | 108 CUTLER HALL | | | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY | CASHIERS OFFICE | | | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY | GRANTS & CONTRACTS ACTG OFFICE | HDL CENTER | | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY | STUDENT FINANCIAL AID AND | SCHOLARSHIPS | 020 CHUBB HALL | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY | WITHOUT BOUNDARIES | 42 W UNION ROOM 111 | | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY INDEPENDENT STUDY | TUPPER HALL 302 | | | | ATHENS | OH | 45701 |
| OHIO UNIVERSITY LIFE LONG LEARNING | HANING HALL ROOM 129 | | | | ATHENS | OH | 45701 |
| OHIO VALLEY AUDIO VISUAL LLC | 7678 MCEWEN RD | | | | DAYTON | OH | 45459-3908 |
| OHIO VALLEY VOICES | 6642 BRANCH HILL GUINEA PIKE | | | | LOVELAND | OH | 45140-9141 |
| OHIO WATER DEVELOPMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR | 88 E BROAD ST STE 1300 | | | COLUMBUS | OH | 43215-3525 |
| OHIO WESLEYAN UNIVERSITY | FIN AID OFFICE | 61 S SANDUSKY ST | | | DELAWARE | OH | 43015-2333 |
| OHIO WINE PRODUCERS ASSOCIATION | 822 TOTE RD | | | | AUSTINBURG | OH | 44010-9781 |
| OHL, EDWIN V | 4891 MESSERLY RD | | | | CANFIELD | OH | 44406-9367 |
| OHL, EUGENE J | 6407 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| OHL, G R | 12 SADDLER CT | | | | BEDFORD | IN | 47421-3443 |
| OHL, GINGER K | 2458 PETERSON RD | | | | MANSFIELD | OH | 44903-9664 |
| OHL, MELBA C | 3897 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3340 |
| OHL, RICHARD B | 1748 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| OHL, VIOLET M | 1601 SHADOW MOUNTAIN PL | | | | LAS VEGAS | NV | 89108-2474 |
| OHL, WILLIAM H | 550 S SCHAU RD LOT 36 | | | | PORT CLINTON | OH | 43452-9529 |
| OHLANDT GREELEY RUGGIERO & PERLE LLP | 1 LANDMARK SQ FL 10 | | | | STAMFORD | CT | 06901-2619 |
| OHLEMACHER JR, RICHARD C | 17365 KEYSTONE RD | | | | SUMMERLAND KEY | FL | 33042-3650 |
| OHLEMACHER, PHILLIS J | 1520 N INDIANA AVE | | | | KOKOMO | IN | 46901 |
| OHLEMACHER, THOMAS K | 1922 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| OHLEN, GERTRUDE C | 751 OLD GATE RD NW | | | | GRAND RAPIDS | MI | 49504-4735 |
| OHLENDORF JR, HARRY A | 3544 CROWNDUN DR | | | | SAINT LOUIS | MO | 63129-2302 |
| OHLENDORF, CHARLES L | 5508 KING ARTHUR CT APT 16 | | | | WESTMONT | IL | 60559-2239 |
| OHLER CHAPPELL | 1012 E WABASH ST | | | | CONVERSE | IN | 46919 |
| OHLER L CHAPPELL | 1012 E WABASH ST | | | | CONVERSE | IN | 46919 |
| OHLER, CARRIE L | 3210 WESTMONT AVENUE | | | | LANSING | MI | 48906-2548 |
| OHLER, DONALD K | 315 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| OHLER, FRANCES K | 606 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-2502 |
| OHLER, GREGORY L | 204 E 29TH ST | | | | ANDERSON | IN | 46016-5313 |
| OHLER, KATHRYN A | 1003 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| OHLER, MARSHA K | 5219 PEARL ST | | | | ANDERSON | IN | 46013-4867 |
| OHLER, NANCY L | 6851 50TH ST | | | | SAN DIEGO | CA | 92120-1101 |
| OHLER, ROBERT B | 55 BURROWS ROAD | | | | W MIDDLESEX | PA | 16159-2401 |
| OHLERICH JR, GAYLORD R | 1191 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| OHLERICH, SALLY JO | G1191 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| OHLERT, JAMES M | 21830 BORDMAN RD | | | | ARMADA | MI | 48005-1400 |
| OHLERT, PATRICK J | 3721 SHOEMAKER RD | | | | ALMONT | MI | 48003-7946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHLIN STEVEN | 160 FRUITVALE RD | | | | VACAVILLE | CA | 95688-2766 |
| OHLIN, JACK V | 6750 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETOWN | OH | 44442-9795 |
| OHLINGER, J F | 4990 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9731 |
| OHLINGER, JERRY L | 22880 BURLINGTON GARDENS ST | | | | ARCHBOLD | OH | 43502-9114 |
| OHLINGER, WILMA L | 1013 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612-8903 |
| OHLRICH, BRAD A | 8491 ZEERCO BOULEVARD | | | | DAVISBURG | MI | 48350-1948 |
| OHLRICH, DELPHINE | 35643 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| OHLRICH, JULIANNE H | 1868 MICHAYWE DR | | | | GAYLORD | MI | 49735-9030 |
| OHLRICH, KENNETH E | 34216 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| OHLRICH, MARVIN G | 18024 EASTLAND ST | | | | ROSEVILLE | MI | 48066-4682 |
| OHLRICH, WILLIAM D | 3826 BARNES MILL RD | | | | SMITHVILLE | TN | 37166-5426 |
| OHLS, JACK D | 68 PINEWOOD DRIVE | | | | WHITE LAKE | MI | 48386-1959 |
| OHLSON COREY | OHLSON, COREY | 340 W SCHOOL ST | | | COLUMBUS | WI | 53925-1455 |
| OHLSON ENTERPRISES | 21537 S MATTOX LN | | | | JOLIET | IL | 60404-6693 |
| OHLSON ENTERPRISES | ATTN: GRANT OHLSON | 610 N. WILLIAM ST. | | | JOLIET | IL | 60435-5940 |
| OHLSSON, BJORN H | 8774 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2561 |
| OHLSSON, BJORN HUGO | 8774 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2561 |
| OHLSSON, GUN E | 1098 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| OHLY, DONALD E | 909 YALE AVE | | | | MANSFIELD | OH | 44905-1517 |
| OHM CURTIS | OHM, CURTIS | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| OHM LOADS INC | 313 EVANS AVE | | ETOBICOKE CANADA ON M8Z 1K2 CANADA | | | | |
| OHM MICHELLE | 399 HARROGATE LOOP WEST | | | | WESTERVILLE | OH | 43082-6365 |
| OHM REMEDIATION SERVICES CORP | 100 W 22ND ST STE 101 | | | | LOMBARD | IL | 60148-4877 |
| OHM SERVICE | 903 S LATSON RD #110 | | | | HOWELL | MI | 48843 |
| OHM SERVICE LLC | 903 S LATSON RD #110 | | | | HOWELL | MI | 48843 |
| OHM, BRADLEY J | 11333 GROVELAND AVE | | | | WHITTIER | CA | 90604-3525 |
| OHM, FLORA J | 5447 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8726 |
| OHM, SCOTT | 300 KINDERKAMACK RD | | | | WESTWOOD | NJ | 07675-1635 |
| OHMAN, ALFRED J | 4334 W SAGINAW RD | | | | VASSAR | MI | 48768-9580 |
| OHMAN, DOYLE R | 201 EAST LAMM | BOX 297 | | | AMBOY | IN | 46911 |
| OHMAN, RANDY J | 7945 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| OHMAN, ROXANNE | 964 W HURON AVE | | | | VASSAR | MI | 48768-9484 |
| OHMAN, STEPHEN E | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| OHMAN, THOMAS J | 647 E GUNN RD | | | | ROCHESTER | MI | 48306-1815 |
| OHMER JOE | 5491 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| OHMER JR, THEODORE LEE | PO BOX 52 | | | | EATON RAPIDS | MI | 48827-0052 |
| OHMER, JOBE A | 5491 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| OHMER, ROBERT B | 218 N WEST ST | | | | VASSAR | MI | 48768-1121 |
| OHMER-CARR, HANFORD K | 926 BENNINGTON DR | | | | LANSING | MI | 48917-3918 |
| OHMER-CARR, MELINDA L | 926 BENNINGTON DR | | | | LANSING | MI | 48917-3918 |
| OHMES, CHARLES S | 134 ORCHARDVIEW DR | | | | TROY | MO | 63379-5666 |
| OHMES, PAUL D | 1111 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5201 |
| OHMS, DANIEL L | 6136 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8515 |
| OHMS, DANIEL LEE | 6136 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8515 |
| OHMSTEDE ENTERPRISES LTD | ATTN JOHN OHMSTEDE | 1801 MT LARSON RD | | | AUSTIN | TX | 78746 |
| OHNESORGE, LEON K | 1701 FIR ST | | | | SWEET HOME | OR | 97386-2658 |
| OHNGREN, RICHARD L | 3810 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3341 |
| OHNHEISER, SUSANNA | 2615 E 5TH ST | | | | ANDERSON | IN | 46012-3762 |
| OHNMACHT CHARLES JR | 213 CHIMNEY LN | | | | WILMINGTON | NC | 28409-4911 |
| OHNMACHT, CLEMENCIA | APT 303 | 3833 SOUTH BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931-4133 |
| OHNMEISS, CARL H | 3546 ADALINE DR | | | | STOW | OH | 44224-3929 |
| OHOL JR, ADAM J | 326 LOCUST ST | | | | LOCKPORT | NY | 14094-4945 |
| OHOL, DANIEL K | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 |
| OHOL, JR,MICHAEL J | 5722 OTTO PARK PL APT B | | | | LOCKPORT | NY | 14094-4150 |
| OHORODNIK, DANIEL M | 18094 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OHOTNICKY, STEPHEN T | 14393 SHORELINE DR | | | | GRANGER | IN | 46530-4855 |
| OHRAN HOLDING AS | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 |
| OHRAN HOLDING AS | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHRAN HOLDING AS | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | NORRISTOWN | PA | 19404 |
| OHRAN HOLDING AS | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242-6625 |
| OHRAN HOLDING AS | JON BALL | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502-9326 |
| OHRAN HOLDING AS | JON BALL | 2120 S. DEFIANCE ST. | | | HOLLAND | MI | 49423 |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | | SILOAM SPRINGS | AR | |
| OHRAN HOLDING AS | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| OHREN, DEAN K | 855 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-8664 |
| OHREN, HERBERT W | 8522 DOE PASS | | | | LANSING | MI | 48917-8839 |
| OHRENBERG, HERBERT W | 718 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| OHRN, THOMAS G | USPO BOX 13 | | | | INDIANAPOLIS | IN | 46206 |
| OHRT, GUNTHER K | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 |
| OHRT, GUNTHER KENNETH | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 |
| OHRT, RALPH E | 19400 N 85TH DR | | | | PEORIA | AZ | 85382-8820 |
| OHRUM, DANIEL L | 1301 PIERCE AVE | | | | NORTH TONAWANDA | NY | 14120-3027 |
| OHRUM, THOMAS L | 1151 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4856 |
| OHRYN, OLGA | 5438 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5161 |
| OHS LP | 2990 RICHMOND AVE #500 | | | | HOUSTON | TX | 77098 |
| OHS, BARBARA M. | 7730 ELK LAKE ROAD | | | | WILLIAMSBURG | MI | 49690-9501 |
| OHS, MARK S | 6268 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9482 |
| OHS, MARK STEPHEN | 6268 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9482 |
| OHSE, JEAN A | 968 S DANTE DR | | | | PUEBLO WEST | CO | 81007-3035 |
| OHSE-COVE, ADA J | PO BOX 6238 | | | | MOORE | OK | 73153-0238 |
| OHSFELDT MORRIS | APT 704 | 5055 WEST PANTHER CREEK DRIVE | | | SPRING | TX | 77381-3535 |
| OHSOWSKI, FRANK | 5828 W PINE DR | | | | ROSCOMMON | MI | 48653-8731 |
| OHST, ARNOLD A | 3508 MUIRFIELD DR | | | | LANSING | MI | 48911-1258 |
| OI HAN LEE | 71-36 110TH STREET | APT 7E | | | FOREST HILLS | NY | 11375 |
| OI LAN LO | 155 WATERSIDE CIR | | | | SAN RAFAEL | CA | 94903-2778 |
| OI MEN FUNG | APT 15308 | 31230 WELLINGTON DRIVE | | | NOVI | MI | 48377-1074 |
| OI YEE YOUNG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 940451 | | HOUSTON | TX | 77094 |
| OIE, JULIE A | 975 NORTHVIEW PARK RD | | | | EAGAN | MN | 55123-1544 |
| OIE, ROBERT G | 522 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 |
| OIL & ALE LLC | PO BOX 65 | | | | SHREVEPORT | LA | 71161-0065 |
| OIL CHEM INC | 711 W 12TH ST | | | | FLINT | MI | 48503-3851 |
| OIL CHEM INC COMML INDL CHEMICALS INC | PO BOX 7438 | | | | FLINT | MI | 48507-0438 |
| OIL CITY IRON WORKS INC | PO BOX 1560 | | | | CORSICANA | TX | 75151-1560 |
| OIL EQUIPMENT SUPPLY CORP | PO BOX 21188 | | | | INDIANAPOLIS | IN | 46221-0188 |
| OIL MOP LLC | 131 KEATING DR | | | | BELLE CHASSE | LA | 70037-1629 |
| OIL RECOVERY EF | DIV OF SAFETY KLEEN CANADA INC | 265 N FRONT ST STE 502 | FRMLY BRESLUBE SAFETY KL CDA | SARNIA ON N7T 7X1 CANADA | | | |
| OIL SKIMMERS INC | PO BOX 33092 | | | | CLEVELAND | OH | 44133-0092 |
| OIL SKINNONS INC CO | BOB BIRD SALES CO | 2432 INGLEHILL PT | | | BLOOMFIELD HILLS | MI | 48304-1042 |
| OILA, PAUL R | 29477 JAMES ST | | | | GARDEN CITY | MI | 48135-2047 |
| OILER FRANK (ESTATE OF) (489173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OILER, DOLORES E | 435 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4343 |
| OILER, DORIS | 7342 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| OILES AMERICA CORP | 44099 PLYMOUTH OAKS BLVD STE 109 | | | | PLYMOUTH | MI | 48170-6527 |
| OILES AMERICA CORP | DAVE GUGIN | 4510 ENTERPRISE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| OILES AMERICA CORPORATION | DAVE GUGIN | 4510 ENTERPRISE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| OILGEAR CO | 2300 S 51 STREET RCLE | PO BOX 343924 8/1/7 AM | | | MILWAUKEE | WI | 53219 |
| OINK, JOHANNES C | 5629 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OIPM LLC | PO BOX 108835 | | | | OKLAHOMA CITY | OK | 73101-8835 |
| OITA RAYMOND J | 167 FLAGG RD | | | | BINGHAMTON | NY | 13904-3317 |
| OITA RAYMOND J | OITA, RAYMOND J | | | | | | |
| OIUM, DEAN D | 5630 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-9395 |
| OIUM, DOROTHY A | 5642 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9409 |
| OIUM, LARRY M | 2286 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9094 |
| OIUM, RHONDA M | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| OJA, STEVEN J | 29305 W NOTTINGHAM CIR | WEST | | | WARREN | MI | 48092-2269 |
| OJAI UNIFIED SCHOOL DISTRICT | | 413 E ALISO ST | | | | CA | 93023 |
| OJAI VALLEY INN & SPA | 905 COUNTRY CLUB RD | | | | OJAI | CA | 93023-3734 |
| OJALA, VON L | 1101 WEST ST | | | | TONGANOXIE | KS | 66086-9109 |
| OJARS RAMANIS | RUTA B. RAMANIS JTWROS | 1721 COUNTRY CLUB DRIVE | | | CHERRY HILL | NJ | 08003-3448 |
| OJARS RAMANIS & | RUTA RAMANIS JT TEN | 1721 COUNTRY CLUB DRIVE | WOODCREST | | CHERRY HILL | NJ | 08003-3448 |
| OJC TRUCKING INC | 624 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2249 |
| OJCZENASZ, THADDEUS J | 84 WESTMONT DR NW | | | | GRAND RAPIDS | MI | 49504-6032 |
| OJEDA, ALBERTO M | 3440 SW 129TH AVE | | | | MIAMI | FL | 33175-2720 |
| OJEDA, ANGEL G | 398 E DEARBORN ST | | | | ENGLEWOOD | FL | 34223-3410 |
| OJEDA, CARLOS | 266 E 1ST ST | | | | IMLAY CITY | MI | 48444-1310 |
| OJEDA, JERI M | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| OJEDELE, ABOJERIN | 1442 SOMERSET PL NW #10 2 | | | | WASHINGTON | DC | 20011 |
| OJESHINA, STEPHEN O | 3388 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2900 |
| OJI INTERTECH INC | 906 W HANLEY RD | | | | NORTH MANCHESTER | IN | 46962-9705 |
| OJI INTERTECH INC | PO BOX 67000 | | | | DETROIT | MI | 48267-2041 |
| OJIDA, THERESA | PO BOX 73 | 1680 ST RT 95 | | | BOMBAY | NY | 12914-0073 |
| OJITA LLC | SHEKHAR TEWATIA | VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | CHARLESTOWN | IN | 47111 |
| OJITO, JOSE E | 27 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2203 |
| OJO, FEMI ISOKEN | APT 4205 | 3839 BRIARGROVE LANE | | | DALLAS | TX | 75287-6371 |
| OJSC AO AVTOVAZ | CHAIRMAN | 36 YUZHNOYE SHOSSE | | TOGLIATTI  445633 RUSSIAN FEDERATION | | | |
| OJUMU, OCHUN O | PO BOX 261 | | | | CHEEKTOWAGA | NY | 14225-0261 |
| OK AUTO PARTS & EQUIPMENT INC | 101 3RD ST SE | | | | MINOT | ND | 58701-3930 |
| OK AUTO SERVICE | 4014 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407-2545 |
| OK CHEVROLET, INC. | TONY BOOTH | 512 S WHITCOMB AVE | | | TONASKET | WA | 98855 |
| OK FASTENERS | 815 INDUSTRIAL DR | | | | TROY | IL | 62294-2442 |
| OK FASTENERS INC | 815 INDUSTRIAL DR | | | | TROY | IL | 62294-2442 |
| OK KIM | 504 MEADOWS DR | | | | GREENTOWN | IN | 46936-1369 |
| OK KIM | 8550 ELMHURST ST | | | | CANTON | MI | 48187-1956 |
| OK ONE STOP SERVICE, LTD | 209 HIGHWAY 60 BLVD S | | | | HOSPERS | IA | 51238 |
| OK PEARSON | 2474 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| OK TIRE | 101-2211 LOUIE DR | | | WESTBANK BC V4T 2S2 CANADA | | | |
| OK TIRE | 2129 E MAIN AVE | | | | BISMARCK | ND | 58501-4937 |
| OK TIRE & AUTO (1339293 ALBERTA LTD) | 42 RIEL DR | | | ST. ALBERT AB T8N 5C4 CANADA | | | |
| OK TIRE & AUTO SERVICE | 200 VAN HORNE ST N | | | CRANBROOK BC V1C 3P4 CANADA | | | |
| OK TIRE & AUTO SERVICE | 2141 COLUMBIA AVE | | | CASTLEGAR BC V1N 2W9 CANADA | | | |
| OK TIRE & AUTO SERVICE | 6-10 WASHBURN DR | | | KITCHENER ON N2R 1S2 CANADA | | | |
| OK TIRE & AUTO SERVICE | 640 NEWBOLD ST | | | LONDON ON N6E 2T6 CANADA | | | |
| OK TIRE & AUTO SERVICE | 8137 OLD WANETA RD | | | TRAIL BC V1R 4X1 CANADA | | | |
| OK TIRE & AUTO SERVICE | 8525 109 ST | | | GRANDE PRAIRIE AB T8V 8H7 CANADA | | | |
| OK TIRE & BATTERY | 1701 19TH ST N | | | | BESSEMER | AL | 35020-3240 |
| OK TIRE - ST.GEORGE | 244 BRANT RD HWY 24 | | | ST.GEORGE ON N0E 1N0 CANADA | | | |
| OK TIRE AND AUTO | 61 SHORNCLIFFE ROAD | | | TORONTO ON M8Z 2R7 CANADA | | | |
| OK TIRE STORE | 590 8TH AVE N | | | | CARRINGTON | ND | 58421-1238 |
| OK TIRE STORE WILLISTON | 5010 138TH AVE NW | | | | WILLISTON | ND | 58801 |
| OK TIRE STORES  INC | 2224 MAIN AVE | | | | FARGO | ND | 58103-1338 |
| OK TIRE STORES  INC. | 10636 CHICAGO DR | | | | ZEELAND | MI | 49464 |
| OK TRUCKING CO | JOHN R NORDMEYER | 3000 E CRESCENTVILLE RD | | | CINCINNATI | OH | 45241 |
| OKA MOSE | 6996 W BURT RD | | | | SAINT CHARLES | MI | 48655-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKA SHULER | 7525 FLORAL ST | | | | WESTLAND | MI | 48185-2618 |
| OKABAYASHI, CLAY E | 23417 APPLEGATE CT | | | | MURRIETA | CA | 92562-5025 |
| OKABE CO INC | 645 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061-4104 |
| OKABE INTL PATENT OFFICE | NO 602 FUJI BLDG | 2-3 MARUNOUCHI 3-CHOME | CHIYODA-KU | TOKYO 100-0005 JAPAN | | | |
| OKABE INTL PATENT OFFICE | NO 602 FUJI BLDG | MARUNOICHI 3-CHOME | | TOKYO 100-0005 JAPAN | | | |
| OKABE TOMONAGA | 21-1-507 TSUTSUJIGAOKA | | | JAPAN | | | |
| OKADA, YUKIYE | 3826 SOMERSET DR | | | | LOS ANGELES | CA | 90008-1804 |
| OKAIN, GEORGE | 209 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| OKAL, BILLY S | 811 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| OKAL, GLENNA W | 3042 SIR HAMILTON CIR | | | | TITUSVILLE | FL | 32780-3429 |
| OKAL, MARGARET C | 442 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| OKAL, PAUL | 47 NANLYN TER | | | | TOMS RIVER | NJ | 08753-4233 |
| OKALOOSA COUNTY SHERRIFS OFFICE | | 1250 N EGLIN PKWY | | | | FL | 32579 |
| OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1029 | | | | CRESTVIEW | FL | 32536-1029 |
| OKALSKI, KATHRYN L | 3074 SOBSOM DR | | | | STERLING HEIGHTS | MI | 48310-4983 |
| OKANAGAN PROPANE & AUTOMOTIVE | 2243B LECKIE RD | | | KELOWNA BC V1X 6Y5 CANADA | | | |
| OKANE BRIAN (406461) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| OKANE FRANCIS J (626691) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OKANOGAN COUNTY TREASURER | PO BOX 111 | | | | OKANOGAN | WA | 98840-0111 |
| OKARSKI, REGINA | 13500 LEITH COURT | | | | CHANTILLY | VA | 20151-3316 |
| OKASINSKI THEODORE T (462503) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| OKAZAKI, BERNICE Y | 15400 SE BEVINGTON AVE | | | | MILWAUKIE | OR | 97267-3351 |
| OKAZEN, VERDA | 4197 WEDDINGTON RD NW | | | | CONCORD | NC | 28027-9087 |
| OKAZIN, DOLORES J | 4064 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| OKAZIN, GARY C | 4144 W 54TH ST # 189 | | | | MOUNT MORRIS | MI | 48458 |
| OKC PEOPLES STORE | 1324 RANKIN DR #48000000 | | | | TROY | MI | 48083-2826 |
| OKCHA CONLEY | 506 GARRISON LOT 105 | | | | KANSAS CITY | MO | 64163 |
| OKD FOUR LTD | PO BOX 633242 | | | | CINCINNATI | OH | 45263-3242 |
| OKD FOUR LTD. | 110 BOGGS LN STE 244 | | | | CINCINNATI | OH | 45246-3156 |
| OKD FOUR, LTD. | 55 TRI-COUNTY PKWY. | | | | CINCINNATI | OH | 45246 |
| OKD FOUR, LTD. | TARGET MGMT. LEASING INC | 110 BOGGS LAKE, SUITE 244 | | | CINCINNATI | OH | 45246 |
| OKDIE, RAYMOND M | 59225 HUDSON CREEK LN | | | | NEW HUDSON | MI | 48165-8590 |
| OKE'S AUTO & WASH | 3237 NAUVOO RD. | | | ALVINSTON ON N0N 1A0 CANADA | | | |
| OKE, DOROTHY A | 19965 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| OKE, JOHN R | 910 OBENOUR CT | | | | MONROE | OH | 45050-1679 |
| OKE, MICHAEL W | 48 GRANGE ST | | | | LEXINGTON | OH | 44904-1221 |
| OKE, THOMAS A | 9930 N BAYLOR DR | | | | FOUNTAIN HILLS | AZ | 85268-6710 |
| OKEAGU, BENJAMIN N | 40615 HARMON DR | | | | STERLING HEIGHTS | MI | 48310-1978 |
| OKECHUKU, CHINY U | 975 LEMONWOOD CRES | | | WINDSOR ON CANADA N9G-2R7 | | | |
| OKECHUKU, CHINY U | 975 LEMONWOOD CRES. | | | WINDSOR ON N9G 2R7 CANADA | | | |
| OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVE RM B | | | | OKEECHOBEE | FL | 34972-2501 |
| OKEEFE CHEVROLET | NO ADVERSE PARTY | | | | | | |
| OKEEFE CONTROLS CO | PO BOX Q | | | | TRUMBULL | CT | 06611-0382 |
| OKEEFE JR, THOMAS A | 8338 ANALEE AVE | | | | BALTIMORE | MD | 21237-1649 |
| OKEEFE LYONS & HYNES LLC | 30 N LA SALLE ST STE 4100 | | | | CHICAGO | IL | 60602-2507 |
| OKEEFE MICHAEL J | OKEEFE, MICHAEL J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OKEEFE STEVEN P | 1416 CAREY CT | | | | CARMEL | IN | 46032-9224 |
| OKEEFE, CAROL S | 1448 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| OKEEFE, DANIEL | 1028 N UNION ST | | | | LIMA | OH | 45801-2943 |
| OKEEFE, DENNIS | 11056 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9179 |
| OKEEFE, EMILY | 22048 AQUA CT | | | | BOCA RATON | FL | 33428-4705 |
| OKEEFE, KATHY | 5240 W 111TH ST | | | | BLOOMINGTON | MN | 55437-3302 |
| OKEEFE, LARRY A | 6112 CONDREN RD | | | | NEWFANE | NY | 14108-9606 |
| OKEEFE, WILLIAM J | 1400 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| OKEEFFE EMILY | OKEEFFE, EMILY | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKEEFFE EMILY | OKEEFFE, MAUREEN | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |
| OKEEFFE EMILY | OKEEFFE, MEL | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |
| OKEEFFE, EMILY | SCHLESINGER SHELDON J | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |
| OKEEFFE, MAUREEN | SCHLESINGER SHELDON J | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |
| OKEEFFE, MEL | SCHLESINGER SHELDON J | 1212 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316-1906 |
| OKEEFFE, ROBERT F | 12 ROSE WAY | | | | HOLBROOK | MA | 02343-1123 |
| OKEELANTA CORP | | HWY 27 | | | | FL | 33402 |
| OKEKE, ANDREW O | 902 SAINT JOHNS PL | | | | BROOKLYN | NY | 11216-4306 |
| OKEKPE, PATRICK O | PO BOX 333 | | | | RIVERDALE | GA | 30274 |
| OKELLEY, CLARENCE J | 432 PLACER PL | | | | WOODLAND | CA | 95695-5442 |
| OKELLEY, JAMES T | 3225 LINCOLN PL | | | | LAWRENCEVILLE | GA | 30044-5617 |
| OKELLEY, SHIRLEY W | DEETMAN & ASSOCIATES LAW OFFICES | 515 N HIGHWAY 101 | | | SOLANA BEACH | CA | 92075-1132 |
| OKELLY, LEONARD F | 208 BROOKSIDE LN APT C | | | | WILLOWBROOK | IL | 60527-2906 |
| OKELLY, RICHARD D | 2220 S FLYING Q LN | | | | TUCSON | AZ | 85713-6727 |
| OKELLY, ROBERT P | 301 CASS RIVER DR | | | | CARO | MI | 48723-1222 |
| OKEMO MOUNTAIN INC | 77 OKEMO RIDGE RD | | | | LUDLOW | VT | 05149-9692 |
| OKENKA, JAMES A | 30 WILLIAMSON DR | | | | RICHMOND HILL | GA | 31324-4818 |
| OKENKA, JULIA | 613 W FITZGERALD ST | | | | DURAND | MI | 48429-1519 |
| OKENKA, MILDRED B | 3035 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| OKENKA, TIMOTHY E | 47157 WILLINGHAM WAY | | | | SHELBY TOWNSHIP | MI | 48315-4842 |
| OKER, HILDA W | 17003 N 97TH AVE | | | | SUN CITY | AZ | 85373-2265 |
| OKERSON, JOSEPH E | 11342 N COUNTY ROAD 800 W | | | | MONROVIA | IN | 46157-9375 |
| OKERSON, RAYMOND E | 1809 FORSYTHIA DR | | | | INDIANAPOLIS | IN | 46219-2873 |
| OKERSTROM, JUDE DANIEL | 2229 FALCON AVE | | | | SAINT PAUL | MN | 55119-5035 |
| OKEY CRITES | 4548 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2006 |
| OKEY HOLCOMB | PO BOX 334 | | | | MIDDLEFIELD | OH | 44062-0334 |
| OKEY KNIGHT | 10595 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| OKEY L LAWSON | 213 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| OKEY LAWSON | 213 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| OKEY R BOONE | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324 |
| OKEY ROBERTS | 6347 HAZ DR | | | | AFTON | MI | 49705-9792 |
| OKEY W MOFFATT JR | TOD ACCOUNT | PO BOX 6782 | | | CHARLESTON | WV | 25362-0782 |
| OKEY WILLIAMS JR | 10703 NILES AVE | | | | NEWTON FALLS | OH | 44444-9241 |
| OKEY, MICHAEL W | 750 W PINE ST | | | | ZIONSVILLE | IN | 46077-1729 |
| OKEY, MICHAEL WAYNE | 750 W PINE ST | | | | ZIONSVILLE | IN | 46077-1729 |
| OKEY, SHARLA R | 5170 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9702 |
| OKFUSKEE COUNTY TREASURER | PO BOX 308 | | | | OKEMAH | OK | 74859-0308 |
| OKI SYSTEMS LTD | 4665 INTERSTATE DR | | | | CINCINNATI | OH | 45246-1109 |
| OKIE FITCH | 15121 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| OKIE STOUT | 1016 MAIN ST | | | | GRAFTON | OH | 44044-1413 |
| OKIMOTO'S AUTOMOTIVE CENTER | 16400 PIONEER BLVD | | | | NORWALK | CA | 90650-7049 |
| OKIMOTO, EILEEN H | 14312 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| OKIMOTO, SAM S | 30354 SOUTHFIELD RD # 78 | | | | SOUTHFIELD | MI | 48076 |
| OKIPNEY, ELIZABETH M | 302 DEEP SPRINGS DRIVE | | | | CHITTENANGO | NY | 13037-9793 |
| OKITA, SUEKO | 412 FRANKLIN ROAD | | | | DENVILLE | NJ | 07834-3602 |
| OKLA ASSEMBLY OF THE CHURCH OF GOD | 1401 E I 44 SERVICE RD STE B | | | | OKLAHOMA CITY | OK | 73111-7400 |
| OKLAHOMA AIDS CARE FUND | LORETTA BROWER | 6608 N WESTERN STE 219 | | | OKLAHOMA CITY | OK | 73116 |
| OKLAHOMA AIR FILTER | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6727 |
| OKLAHOMA AIR FILTER SALES & SE | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6727 |
| OKLAHOMA AIR FILTER SALES & SERVICE | 320 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6727 |
| OKLAHOMA ANESTHESIA | 1111 N LEE | | | | OKLAHOMA CITY | OK | 73103 |
| OKLAHOMA ARCADIAN UTILITIES LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| OKLAHOMA ARCADIAN UTILITIES, LLC | CHARLES O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| OKLAHOMA ARCADIAN UTILITIES. LLC C/O CINERGY CORP. | CHARLES O'DONNELL | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| OKLAHOMA BAPTIST UNIVERSITY | BUSINESS OFFICE | 500 W UNIVERSITY ST | | | SHAWNEE | OK | 74804-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKLAHOMA BAR ASSOCIATION | PO BOX 53036 | 1901 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73152-3036 |
| OKLAHOMA BAR ASSOCIATION | PO BOX 53036 | STATE CAPITAL STATION | | | OKLAHOMA CITY | OK | 73152-3036 |
| OKLAHOMA CARDIOVASCU | PO BOX 268842 | | | | OKLAHOMA CITY | OK | 73126-8842 |
| OKLAHOMA CENTENNIAL COMMEMORATION FUND INC | 133 W MAIN ST STE 10 | | | | OKLAHOMA CITY | OK | 73102 |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 |
| OKLAHOMA CHEVELLE & CAMINO OWNERS | 5001 EAST 118TH PLACE | | | | TULSA | OK | 74137-6108 |
| OKLAHOMA CHRISTIAN UNIVERSITY OF SCIENCE AND ARTS | PO BOX 11000 | | | | OKLAHOMA CITY | OK | 73136-1100 |
| OKLAHOMA CITY - MECHANICAL LICENSING | NO ADVERSE PARTY | | | | | | |
| OKLAHOMA CITY COMM COLLEGE | 7777 S MAY AVE | ROOM 1A2 | | | OKLAHOMA CITY | OK | 73159 |
| OKLAHOMA CITY COMMUNITY COLLEGE | 7777 S MAY AVE | | | | OKLAHOMA CITY | OK | 73159-4419 |
| OKLAHOMA CITY COMMUNITY COLLEGE | 7777 SOUTH MAY AVE | ROOM 1A2 | | | OKLAHOMA CITY | OK | 73159 |
| OKLAHOMA CITY PLANT | HOLD FOR RECONSIGNMENT | | | | OKLAHOMA CITY | OK | 73101 |
| OKLAHOMA CITY UNIV ATHLETICS | ATTN OCU SPORTS SPECTACULAR | 2501 N BLACKWELDER AVE | | | OKLAHOMA CITY | OK | 73106-1402 |
| OKLAHOMA CITY UNIVERSITY | 2501 N BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73106-1402 |
| OKLAHOMA COMPENSATION COURT | 1915 NORTH STILES AVENUE | | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA CONSERVATION COMMISSION | REGION 6 | 2800 N LINCOLN BLVD STE 160 | | | OKLAHOMA CITY | OK | 73105-4201 |
| OKLAHOMA CORPORATION COMMISSIO | ATTN ROOM 250 | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 |
| OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | PO BOX 1677 | 707 N. ROBINSON | | OKLAHOMA CITY | OK | 73101-1677 |
| OKLAHOMA DEPT OF ENVIRONMENTAL | QUALITY FINANCIAL & HUMAN | 1000 NE 10TH ST | RESOURCES MANAGEMENT | | OKLAHOMA CITY | OK | 73117-1207 |
| OKLAHOMA DIAGNOSTIC | PO BOX 268822 | | | | OKLAHOMA CITY | OK | 73126-8822 |
| OKLAHOMA ELECTRICAL SUPPLY CO | 4901 N SEWELL AVE | PO BOX 349 | | | OKLAHOMA CITY | OK | 73118-7822 |
| OKLAHOMA ELECTRICAL SUPPLY CO OESCO | 4901 N SEWELL AVE | | | | OKLAHOMA CITY | OK | 73118-7822 |
| OKLAHOMA FARM BUREAU MUTUAL INSURANCE COMPANY | ELLIOTT AND PEDERSON | CITY PLACE BUILDING SECOND ROBINSON AVE FLOOR TWENTY | | | OKLAHOMA CITY | OK | 73102 |
| OKLAHOMA GAS & ELECTRIC | PO BOX 321 | | | | OKLAHOMA CITY | OK | 73101-0321 |
| OKLAHOMA GAS & ELECTRIC | SAM HERD | 1200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149-4403 |
| OKLAHOMA GAS & ELECTRIC CO | PO BX 321 ATTN: M E FLYNN | | | | OKLAHOMA CITY | OK | 73101 |
| OKLAHOMA GAS AND ELECTRIC | | 220 E WILSHIRE BLVD | | | | OK | 73105 |
| OKLAHOMA GAS AND ELECTRIC CO. | RIGHT OF WAY DEPARTMENT | 321 N HARVEY AVE | P.O. BOX 321 | | OKLAHOMA CITY | OK | 73102-3405 |
| OKLAHOMA GAS AND ELECTRIC COMPANY | PO BOX 321 | | | | OKLAHOMA CITY | OK | 73101-0321 |
| OKLAHOMA HEART HOSPI | PO BOX 268864 | | | | OKLAHOMA CITY | OK | 73126-8864 |
| OKLAHOMA INDUSTRIAL ENERGY CONSUMERS | 320 S BOSTON AVE STE 400 | | | | TULSA | OK | 74103-3704 |
| OKLAHOMA MEDIATION\ARBITRATIONSERVICE TRIAD CENTER I | 7666 E 61ST ST STE 335 | | | | TULSA | OK | 74133 |
| OKLAHOMA MOTOR VEHICLE COMMISSION | 4334 NW EXPRESSWAY STE 183 | | | | OKLAHOMA CITY | OK | 73116 |
| OKLAHOMA NATURAL GAS | | 4901 N SANTA FE AVE | | | | OK | 73118 |
| OKLAHOMA NATURAL GAS EAST | 5848 E 15TH ST | | | | TULSA | OK | 74112-6402 |
| OKLAHOMA NATURAL GAS-WEST | 4901 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7911 |
| OKLAHOMA OFFICE OF | STATE TREASURER | 4545 N LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY DIVISION | | OKLAHOMA CITY | OK | 73105-3413 |
| OKLAHOMA RADIOLOGY G | PO BOX 26064 | | | | OKLAHOMA CITY | OK | 73126-0064 |
| OKLAHOMA RETIRED EDUCATORS ASSN. | ATTENTION: NORMAN W COOPER | P O BOX 18485 | | | OKLAHOMA CITY | OK | 73154-0485 |
| OKLAHOMA SECRETARY OF STATE | 101 STATE CAPITOL | | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA SOCCER MARKETING INC | ATTN RANDALL ROBISON | 13201 WILLOWCREST LN | | | OKLAHOMA CITY | OK | 73170-1149 |
| OKLAHOMA SOUTHERN TRANSPORT INC | PO BOX 687 | | | | TAHLEQUAH | OK | 74465-0687 |
| OKLAHOMA SPINE HOSPI | PO BOX 25943 | | | | OKLAHOMA CITY | OK | 73125-0943 |
| OKLAHOMA SPINE HOSPITAL | PO BOX 25943 | | | | OKLAHOMA CITY | OK | 73125-0943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKLAHOMA SPORTS AND | PO BOX 5995 | | | | NORMAN | OK | 73070-5995 |
| OKLAHOMA STATE BOARD OF MEDICA | LICENSURE & SUPERVISION | PO BOX 18256 | | | OKLAHOMA CITY | OK | 73154-0256 |
| OKLAHOMA STATE UNIVERSITY | COM BUSINESS OFFICE | 1111 W 17TH ST | | | TULSA | OK | 74107-1800 |
| OKLAHOMA STATE UNIVERSITY | NSF GOALI GRANT | GRANTS & CONTRACTS FINANCIAL | PO BOX 645 | | STILLWATER | OK | 74076 |
| OKLAHOMA STATE UNIVERSITY | OKMULGEE | 1801 E 4TH ST | BURSARS OFFICE | | OKMULGEE | OK | 74447-3942 |
| OKLAHOMA STATE UNIVERSITY | TRAINING AND DEVELOPMENT | 900 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107-6120 |
| OKLAHOMA STATE UNIVERSITY BUSINESS EXTENSION | 215 COLLEGE OF BUSINESS | ADMINISTRATION | | | STILLWATER | OK | 74078-0001 |
| OKLAHOMA STATE UNIVERSITY OFFICE OF THE BURSAR | ACCOUNTING AND SCHOLARSHIPS | | | | STILLWATER | OK | 74078-0001 |
| OKLAHOMA STATE UNIVERSITY OKLAHOMA CITY | 900 N PORTLAND AVE | BUSINESS OFFICE | | | OKLAHOMA CITY | OK | 73107-6120 |
| OKLAHOMA STATE UNIVERSITY OSU TRANS | 113 MOTOR POOL | | | | STILLWATER | OK | 74078-2060 |
| OKLAHOMA STATE UNIVERSITY OSU TRANSPORTATION DEPARTMENT | 113 MOTOR POOL | | | | STILLWATER | OK | 74078-2060 |
| OKLAHOMA STATE UNIVERSITY OSU TRANSPORTATION DEPARTMENT | FARM ROAD & HALL OF FAME AVE | | | | STILLWATER | OK | 74078-0001 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-1000 |
| OKLAHOMA TAX COMMISSION | 409 NE 28TH ROOM 201 | | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION | GENERAL COUNSEL'S OFFICE | 120 N ROBINSON, STE 2000 | | OKLAHOMA CITY | OK | 73102-7471 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA TAX COMMISSION | MOTOR VEHICLE DIVISION | DEALER LICENSE PLATES | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194-0001 |
| OKLAHOMA TAX COMMISSION | PO BOX 26800 | | | | OKLAHOMA CITY | OK | 73126-0800 |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | BUSINESS TAX DIV. (FRANCHISE) | | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 271376 | | | | OKLAHOMA CITY | OK | 73137-1376 |
| OKLAHOMA TAX COMMISSION CENTRAL PROCESSING DIVISION | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194-1000 |
| OKLAHOMA WORKERS COMP COURT | 1915 NORTH STILES | | | | OKLAHOMA CITY | OK | 73105 |
| OKLE AUSTIN | # 1 | 1683 NORTH STATE ROUTE 134 | | | WILMINGTON | OH | 45177-9646 |
| OKLEY ROBERTS | 3116 NORTH ST RT 72 | | | | SABINA | OH | 45169-9741 |
| OKMULGEE COUNTY TREASURER | 314 WEST SEVENTH | COURTHOUSE ROOM 201 | | | OKMULGEE | OK | 74447 |
| OKOBOJI GM | 2720 17TH ST | | | | SPIRIT LAKE | IA | 51360-1081 |
| OKOBOJI MOTOR COMPANY | LOREN HOLUB | 2720 17TH ST | | | SPIRIT LAKE | IA | 51360-1081 |
| OKOE, ABUBAKAR A | PO BOX 53229 | | | | CHICAGO | IL | 60653-0229 |
| OKOLOTKIEWICZ, STANLEY T | 10 PURCELL DRIVE | | | | CHELMSFORD | MA | 01824-4321 |
| OKOLOVITCH, JOHN | 3552 SHELBY STREET | | | | WATERFORD | MI | 48328-1374 |
| OKOLOVITCH, MARY | PO BOX 5224 | | | | ENGLEWOOD | FL | 34224-0224 |
| OKOLOVITCH, MICHAEL M | 3445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9153 |
| OKON, GARY R | 1420 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| OKON, HELEN R | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| OKON, LOIS M | 1048 PHILEMA RD S | | | | LEESBURG | GA | 31763-3318 |
| OKON, PATRICIA M | PO BOX 536 | | | | HIGGINS LAKE | MI | 48627-0536 |
| OKONCZAK, PAULINE | 130 GLENHAVEN DR | | | | AMHERST | NY | 14228-1868 |
| OKONEK, MARITA | 6730 CHOCTAW RIDGE RD NE | | | | CEDAR RAPIDS | IA | 52411-7618 |
| OKONESKI, LEONARD M | 16567 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| OKONEY, THOMAS J | 30901 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5057 |
| OKONIEWSKI, DANNY EDWIN | 6484 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| OKONIEWSKI, JAMES E | 4067 RHEA ST | | | | BURTON | MI | 48509-1037 |
| OKONIEWSKI, JENNIFER S | 7336 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| OKONIEWSKI, JENNIFER SUE | 7336 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| OKONIEWSKI, JIM J | PO BOX 405 | | | | OTISVILLE | MI | 48463-0405 |
| OKONIEWSKI, JUDY CLAUDEAN | 11425 E LYTLE RD | | | | LENNON | MI | 48449-9514 |
| OKONIEWSKI, L M | G 3223 W SHERMAN | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| OKONIEWSKI, LARRY W | 4858 W LAKE RD | | | | | LAPEER | MI | 48446-9039 |
| OKONIEWSKI, LARRY WILLIAM | 4858 W LAKE RD | | | | | LAPEER | MI | 48446-9039 |
| OKONIEWSKI, LORETTA | 7474 21 MILE RD | | | | | SHELBY TOWNSHIP | MI | 48317-4302 |
| OKONIEWSKI, PAUL J | 71970 LASSIER RD | | | | | BRUCE TWP | MI | 48065-3521 |
| OKONIEWSKI, SHIRLEY A | 4451 LAKEVIEW DR F | | | | | BEAVERTON | MI | 48612-8812 |
| OKONIEWSKI, SHIRLEY A | UNIT 4109 | 8320 RIVERSIDE DRIVE | | | | PUNTA GORDA | FL | 33982-1478 |
| OKONKOWSKI, PATRICK E | 54821 BURLINGTON DRIVE | | | | | SHELBY TWP | MI | 48315-1607 |
| OKONKOWSKI, PATRICK EUGENE | 54821 BURLINGTON DRIVE | | | | | SHELBY TWP | MI | 48315-1607 |
| OKONOSKI, DAVID J | 21207 BRIERSTONE ST | | | | | HARPER WOODS | MI | 48225-2306 |
| OKONOWSKI, LORETTA T | 33433 SCHOENHERR RD APT 221 | | | | | STERLING HEIGHTS | MI | 48312-6366 |
| OKONSKI, DAVID A | 3716 MOUNT VERNON DR | | | | | LAKE ORION | MI | 48360-2712 |
| OKONSKI, MICHAEL L | 3760 WINGTIP CT | | | | | LAKE ORION | MI | 48360-2502 |
| OKONY, DELORES E | 2550 W SAGINAW RD | | | | | MAYVILLE | MI | 48744-9422 |
| OKOPNY, CHRISTOPHER J | 5169 WHIPPLE LAKE RD | | | | | CLARKSTON | MI | 48348-3159 |
| OKOPNY, PATRICK F | 5262 COPLEY SQUARE RD | | | | | GRAND BLANC | MI | 48439-8726 |
| OKOPSKI, BETTY | 10410 HORIZON DR | C/O BETTY OKOPSKI | | | | SPRING HILL | FL | 34608-5757 |
| OKOPSKI, RUBY G | 30 GREENVIEW CIRCLE | | | | | BOLIVAR | TN | 38008 |
| OKORN, JOHN A | 29070 UTLEY RD | | | | | FARMINGTN HLS | MI | 48334-4142 |
| OKPARA TOLBERT I I | PO BOX 98 | | | | | WHITEVILLE | TN | 38075-0098 |
| OKRAKU, BIRIKORANG A | 10090 POTTER RD | | | | | FLUSHING | MI | 48433-9722 |
| OKRAKU, DORIS L | 10090 POTTER RD | | | | | FLUSHING | MI | 48433-9722 |
| OKRAY, CAROL M | 4153 W COON LAKE RD | | | | | HOWELL | MI | 48843-8939 |
| OKRAY, CAROL MARIE | 4153 W COON LAKE RD | | | | | HOWELL | MI | 48843-8939 |
| OKRAY, CORNELIA | 15393 15 MILE RD APT 209 | | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| OKRAY, DONALD M | 24805 HARMON ST | | | | | ST CLAIR SHRS | MI | 48080-3137 |
| OKRAY, GLORIA D | 1518 STRATFORD DR | | | | | MANSFIELD | TX | 76063-3352 |
| OKRAY, GLORIA DENISE | 1518 STRATFORD DR | | | | | MANSFIELD | TX | 76063-3352 |
| OKRAY, JEROME J | 2535 TUSCANY | | | | | MILFORD | MI | 48380-3961 |
| OKRAY, KENNETH J | 42121 MENDEL DR | | | | | STERLING HTS | MI | 48313-2581 |
| OKRAY, RICHARD S | 20220 DRESDEN ST | | | | | DETROIT | MI | 48205-1017 |
| OKRAY, SUSAN J | 24805 HARMON ST | | | | | ST CLAIR SHRS | MI | 48080-3137 |
| OKRAY, THOMAS B | PO BOX 9022 | C/O GM KOREA | | | | WARREN | MI | 48090-9022 |
| OKRUTSKY, ANTHONY J | 5086 TALBOT ST | | | | | DETROIT | MI | 48212-2811 |
| OKSANA BYCHKOVA | 2222 N. BEACHWOOD DR., APT#304 | | | | | LOS ANGELES | CA | 90068-2976 |
| OKSANA CARTER | 802 RED MAPLE LN | | | | | WIXOM | MI | 48393-4527 |
| OKSANA LEONOVA | 7901 MELROSE AVE, APT 201 | | | | | LOS ANGELES | CA | 90046-7173 |
| OKSANA SMITH | 3218 SENECA STREET | UNIT #9 | | | | WEST SENECA | NY | 14224 |
| OKSANA WADE | 5390 W BRIARCLIFF KNOLL DR | | | | | WEST BLOOMFIELD | MI | 48322-4121 |
| OKSTER, EUGENE J | 16775 COBBLESTONE WEST BLVD | | | | | MACOMB | MI | 48042-1128 |
| OKTIBBEHA COUNTY TAX COLLECTOR | 101 E MAIN ST | | | | | STARKVILLE | MS | 39759-2927 |
| OKTIBBEHA CTY DEPT HUMAN SVCS | ACCT OF ALPHEHUS ALLEN | PO BOX 865 | | | | STARKVILLE | MS | 39760-0865 |
| OKUBO GEAR CO LTD | 3030 KAMI ECHI ATSUGI SHI | | | KANAGAWA KEN JAPAN 243 JAPAN | | | | |
| OKUHARA AUTO & TRUCK REPAIR | 1714 HOMERULE ST STE B | | | | | HONOLULU | HI | 96819-3174 |
| OKULEY, CHAD A | ROAD I-18 | | | | | CLOVERDALE | OH | 45831 |
| OKULEY, CHAD ALLAN | ROAD I-18 | | | | | CLOVERDALE | OH | 45831 |
| OKULEY, DENNIS JAMES | CO RD C1 | | | | | NEW BAVARIA | OH | 43548 |
| OKULEY, NANCY E | 6625 ORCHARD DR | | | | | SYLVANIA | OH | 43560-1269 |
| OKULEY, RUSSELL D | 15 509 COUNTY RD Y | | | | | NEW BAVARIA | OH | 43548 |
| OKULEY, THOMAS A | C-027 ST RT 108 | | | | | NEW BAVARIA | OH | 43548-9737 |
| OKULEY, THOMAS A | C027 STATE ROUTE 108 | | | | | NEW BAVARIA | OH | 43548-9737 |
| OKULY, BRENDA SUE | 17430 HARRIS RD | | | | | DEFIANCE | OH | 43512-8097 |
| OKULY, DANIEL R | 1646 FAIRLAWN ST | | | | | DEFIANCE | OH | 43512-4013 |
| OKULY, JEFF A | 28194 AYERSVILLE/PLES BEND RD | | | | | DEFIANCE | OH | 43512 |
| OKULY, RONALD E | 18287 ROAD C | | | | | CONTINENTAL | OH | 45831-9722 |
| OKULY, RONALD EUGENE | 18287 ROAD C | | | | | CONTINENTAL | OH | 45831-9722 |
| OKUMA AMERICA | 11900 WESTHALL DR | | | | | CHARLOTTE | NC | 28278-7127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKUMURA, EIKO | 44965 PAINE DR | | | | NOVI | MI | 48377-2543 |
| OKUN, JOHN | 5622 WALTHER DRIVE | | | | FAIRFIELD | OH | 45014-3951 |
| OKUN, JOHN | C/O PAMELA S WILKENS | 5622 WALTHER DRIVE | | | FAIRFIELD | OH | 45014 |
| OKURIBIDO ANTHONY - HUMMER H2 2008 - | CADILLAC ESCALADE 2007 - CADILLAC CTS 2008 | NO ADVERSE PARTY | | | | | |
| OKUSSICK, ANTHONY J | 107 STORK ST | | | | MEDINA | NY | 14103-1237 |
| OKUSSICK, LEON F | 334 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| OKUSSICK, PATRICIA | 434 OAK ORCHARD EST | | | | ALBION | NY | 14411-1038 |
| OKUSSICK, ROSE | 334 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| OKUSZKA, ROBERT J | 103 W MECHANIC ST APT 112 | | | | YALE | MI | 48097-3370 |
| OKUYAMA, KIYOYUKI | 11861 ELLICE ST APT E | | | | MALIBU | CA | 90265-2229 |
| OKVATH, NETTIE M | 1369 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| OKWILAGWE, STEPHEN O | 5074 FORTMAN DR | | | | DAYTON | OH | 45418-2233 |
| OLA ALLISON LIST | 30 LOCUST ST | | | | PITTSFORD | NY | 14534-2034 |
| OLA B ARNOLD | 123   VARIAN LANE | | | | ROCHESTER | NY | 14624-1740 |
| OLA BECK | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| OLA BELL | PO BOX 517 | | | | PRINCESS ANNE | MD | 21853-0517 |
| OLA BENGE | 1929 FLORENCE RD | | | | ROANOKE | TX | 76262-8921 |
| OLA BILBREY | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| OLA BISCHOFF | 90 BISCHOFF RD | | | | WARSAW | KY | 41095-9243 |
| OLA BISHOP | 3449 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1843 |
| OLA BOONE | 18609 DESHANE AVE | | | | NOBLESVILLE | IN | 46060-9793 |
| OLA BOWEN | 104 WINDY HILL CT | | | | ALPHARETTA | GA | 30004-2938 |
| OLA BRODIE | 364 RUSSELL UNION RD | | | | NORLINA | NC | 27563-9180 |
| OLA BROOKS | 405 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| OLA BROWN-ADAMS | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |
| OLA CHANCE | 198 GAGE ST | | | | PONTIAC | MI | 48342-1636 |
| OLA CHRISTIAN HANSEN | PO BOX 216 | | | | HELEN | GA | 30545-0216 |
| OLA CUMMINGS | 4218 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| OLA D CHANCE | 198 GAGE ST | | | | PONTIAC | MI | 48342-1636 |
| OLA DAMRON | 2340 W RHEAD CIR | | | | WESTLAND | MI | 48186-9316 |
| OLA DAVIDSON | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |
| OLA DAVIS | 104 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| OLA DAVIS | RIDGEWOOD SENIOR VILLAS | 1065 E. BEAL AVE | | | BUCYRUS | OH | 44820 |
| OLA EATON | PO BOX 447 | | | | MADISON | OH | 44057-0447 |
| OLA EDWARDS | 5718 OXLEY DR | | | | FLINT | MI | 48504-7091 |
| OLA FOSTER | 1481 JOSLYN AVE | | | | PONTIAC | MI | 48340-1312 |
| OLA FREY | 11837 N 105TH AVE | | | | SUN CITY | AZ | 85351-3814 |
| OLA GADBERRY | 8716 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| OLA GRAY | 215 SPRUCE ST | | | | ELYRIA | OH | 44035-3244 |
| OLA GULLEY | 1617 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| OLA HARPER | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| OLA HILL | 9952 ROBSON ST | | | | DETROIT | MI | 48227-2417 |
| OLA HOBSON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48033-6575 |
| OLA HURTT | 182 S COUNTY ROAD 550 E APT 303 | | | | AVON | IN | 46123-7060 |
| OLA I DAVIS IRA | FCC AS CUSTODIAN | 3528 ROE CT | | | WEIDMAN | MI | 48893-9767 |
| OLA J MCCOY | 2249   WICK, S.E. | | | | WARREN | OH | 44484-5440 |
| OLA JEAN DANIELSON | TOD DTD 07/31/2007 | PO BOX 5994 | | | LINCOLN | NE | 68505-0994 |
| OLA JONES | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| OLA KAHEE | 1926 M L KING AVE | | | | FLINT | MI | 48503-1024 |
| OLA KING | PO BOX 3964 | | | | EDMOND | OK | 73083-3964 |
| OLA KUSLAK | 8325 PETZ RD | | | | IMLAY CITY | MI | 48444-9520 |
| OLA LEFLORE | 1156 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| OLA LEWIS | 1909 GOLDENROD LN | | | | MIDWEST CITY | OK | 73130-7044 |
| OLA LYNCH | 2807 PHARR RD NE | | | | ATLANTA | GA | 30317-2932 |
| OLA M DAVIDSON | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLA M KING | PO BOX 3964 | | | | EDMOND | OK | 73083-3964 |
| OLA M NELSON | PO BOX 60762 | | | | DAYTON | OH | 45406-0762 |
| OLA M WATSON | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1531 |
| OLA MABRY | 1384 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1300 |
| OLA MCCOY | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 |
| OLA MCLENNAN | 6720 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| OLA MCNEAL | 2244 LOUISE ST | | | | ANDERSON | IN | 46016-3744 |
| OLA MITCHELL | 1132 MERIDEN RD | C/O MERIDIAN MANOR | | | WATERBURY | CT | 06705-3629 |
| OLA MOPKINS | 16500 N PARK DR APT 303 | | | | SOUTHFIELD | MI | 48075-4744 |
| OLA MORRIS | 6125 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| OLA MOSLEY | 1840 CLYDE MOSLEY RD | | | | MERIDIAN | MS | 39301-9209 |
| OLA OTT | 4548 HAWTHORNE AVE | | | | SHEFFIELD LAKE | OH | 44054-1353 |
| OLA RANCE | 4729 W POLK ST | | | | CHICAGO | IL | 60644-5236 |
| OLA RAY | PO BOX 5831 | | | | SAGINAW | MI | 48603-0831 |
| OLA RIDDLE | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| OLA ROBERTS | HC 73 BOX 688 | | | | KINGSTON | OK | 73439-8717 |
| OLA ROBERTSON | 28718 LOUISVILLE RD | | | | CAVE CITY | KY | 42127-9478 |
| OLA ROBERTSON | 5121 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| OLA SAMUEL | 2423 MARTIN LUTHER KING JR DR SW APT 2215 | | | | ATLANTA | GA | 30311-1785 |
| OLA SHIFLETT | PO BOX 707 | | | | HOLLAND | OH | 43528-0707 |
| OLA SMITH | 16830 MONTE VISTA STREET | | | | DETROIT | MI | 48221-2835 |
| OLA STRAHAN | 137 HIGHWAY 856 | | | | RAYVILLE | LA | 71269 |
| OLA SWOVELAND | 816 E DUNN AVE | | | | MUNCIE | IN | 47303-2036 |
| OLA T BECK | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| OLA THOMAS | 2202 HAWTHORNE ST | | | | MIDDLETOWN | OH | 45042-2706 |
| OLA TUCKER | 11256 MIDDLE AVE | | | | ELYRIA | OH | 44035-7968 |
| OLA WATTS | 3029 CARTER ST | | | | DETROIT | MI | 48206-4103 |
| OLA WEDDLE | 7535 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2669 |
| OLA WHITFIELD | 1290 COUNTY RD # 123 | | | | FRUITHURST | AL | 36262 |
| OLA WILKES | 2660 CHILI AVE BLDG 12 APT 12 | | | | ROCHESTER | NY | 14624 |
| OLA WOOD TRUST | OLA WOOD TTEE | U/A DTD 03/10/2004 | 1131 W EDGEMONT | | PHOENIX | AZ | 85007-1114 |
| OLA WOODS | 801 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| OLA WRIGHT | PO BOX 70 | | | | FENTON | MI | 48430-0070 |
| OLA, BETTY J | 7 RIVER PARKE DR | C/O.LOREEN MIZEK | | | ROCKY RIVER | OH | 44116-2000 |
| OLA, BETTY J | C/O.LOREEN MIZEK | 7 RIVER PARKE | | | ROCKY RIVER | OH | 44116 |
| OLABELLE PENOYER | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| OLAD, ADEN F | 633 CRUTCHER ST | | | | NASHVILLE | TN | 37206-1400 |
| OLADAYO ODINA | 2899 E. BIG BEAVER #143 | | | | TROY | MI | 48083 |
| OLADIJI IYUN | PO BOX 328939 | | | | COLUMBUS | OH | 43232-8939 |
| OLAF BLECK/NAHANT | 8 SPOUTING HORN RD | | | | NAHANT | MA | 01908-1635 |
| OLAF CLASEN | 8501 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9329 |
| OLAF OLSON | 1527 ALDEN RD | | | | JANESVILLE | WI | 53545-1039 |
| OLAF, JOHN J | 7816 FLETCHER RD | | | | AKRON | NY | 14001-9727 |
| OLAF, RICHARD W | 8128 MAPLE RD | | | | AKRON | NY | 14001-9626 |
| OLAFSON, MARY L | 6420 JAMES AVE. SO. | | | | RICHFIELD | MN | 55423 |
| OLAFSON, SANDRA L | 11749 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| OLAH JR, ALBERT J | 10173 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL | GUARDIANS OF MINOR, MOHAMMED QASEM | GUNN LAW GROUP P A | 777 S HARBOUR ISLAND BLVD, STE 765 | | TAMPA | FL | 33602 |
| OLAH SR, CARL J | 2020 1/2 GRAFTON RD | | | | ELYRIA | OH | 44035-8320 |
| OLAH, BRIAN J | 1709 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1901 |
| OLAH, DALE J | 6312 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9770 |
| OLAH, ELEONORE T | 113 NE 20TH CT | | | | CAPE CORAL | FL | 33909-2884 |
| OLAH, JAMES F | 15705 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1186 |
| OLAH, JOSEPH | 113 NE 20TH CT | | | | CAPE CORAL | FL | 33909-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLAH, LOUIS J | 3631 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| OLAH, PAUL E | 8161 PENNIMAN RD | | | | ORWELL | OH | 44076-9591 |
| OLAH, ROBERT M | H-49 WESTVIEW | | | | YPSILANTI | MI | 48197 |
| OLAH, SANDRA L | 10173 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| OLAH, SHEILA M | 11809 SILVER CREEK DR | | | | BIRCH RUN | MI | 48415 |
| OLAH, STEPHEN | 3725 LARCHMONT PKWY | | | | TOLEDO | OH | 43613-4939 |
| OLAH, WILLIAM M | 2100 S 6TH ST | | | | TERRE HAUTE | IN | 47802-3008 |
| OLAIZOLA, JULIO O | PO BOX 646 | | | | ELIZABETH | NJ | 07207-0646 |
| OLAKER, ANDERSON E | 8036 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4615 |
| OLAN BAILEY | HC 1 BOX 484 | | | | FAIRDEALING | MO | 63939-9736 |
| OLAN BOWEN | 1195 SHOMAN ST | | | | WATERFORD | MI | 48327-1858 |
| OLAN CRYER | 3000 CLARCONA RD LOT 2016 | | | | APOPKA | FL | 32703-8758 |
| OLAN E JOHNSON (IRA) | FCC AS CUSTODIAN | 830 ECHO DRIVE | | | PROSPER | TX | 75078-8437 |
| OLAN FRANKLIN | PO BOX 428 | | | | SPENCER | OK | 73084-0428 |
| OLAN HAYES | 2612 S TACOMA AVE | | | | MUNCIE | IN | 47302-4601 |
| OLAN JAVIER A ALCAZAR | 301 MAPLE AVE APT K4 | | | | ITHACA | NY | 14850-4954 |
| OLAN LEFAN | 1189 DEER TRACK RD | | | | WEATHERFORD | TX | 76085-3762 |
| OLAN LUDWICK | 4478 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9326 |
| OLAN NOE | 3507 W JOLLY RD | | | | LANSING | MI | 48911-3355 |
| OLAN ZARBECK | 11400 N DIVISION AVE | | | | SPARTA | MI | 49345-9569 |
| OLAN, MARIE C | W152N6912 WESTWOOD DR | | | | MENOMONEE FALLS | WI | 53051-5046 |
| OLANCE, ROBERT J | 9213 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| OLAND B LINDSAY | 3582  STATE RD. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| OLAND DURST | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| OLAND LINDSAY | 3582 STATE RD. 5 N.E. | | | | CORTLAND | OH | 44410 |
| OLANDER ARLENE E (442455) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| OLANDER ROBERT J (351312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLANDER RONALD (403033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLANDER, DOUGLAS D | 2671 WINDSOR DR | | | | TROY | MI | 48085-3727 |
| OLANDER, ELIN M | BRIGHTON GARDENS | 21 RIDGEDALE AVENUE | | | FLORHAM PARK | NJ | 07932 |
| OLANDER, EVERETT L | 21451 ABBEY LN | | | | CREST HILL | IL | 60403-1492 |
| OLANDER, KENNETH N | 221 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| OLANDER, LILI | 69 W WASHINGTON ST  STE 700 | | | | CHICAGO | IL | 60602-3044 |
| OLANDER, OSCAR J | 1151 N JEFFERSON ST UNIT 27 | | | | MEDINA | OH | 44256-6622 |
| OLANDER, WILLIAM C | 508 SHARPE DR | | | | FRANKLIN | TN | 37064-0712 |
| OLANDIS M WIMBS | 506 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2543 |
| OLANDIS WIMBS | 506 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2543 |
| OLANGER, ALEX P | 1173 OXFORD RD | | | | BERKLEY | MI | 48072-2013 |
| OLANGER, PHILLIP S | 1173 OXFORD RD | | | | BERKLEY | MI | 48072-2013 |
| OLANGER, WILLIAM | 11263 MUSGROVE MILL DR | | | | SPRING HILL | FL | 34609-0204 |
| OLAR CLAIBORNE | 15781 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| OLARIU, MIHAELA | 41022 ROSE LN | | | | CLINTON TWP | MI | 48036-1481 |
| OLAS, AUDREY E | 127 WEXFORD PL | | | | WEBSTER | NY | 14580-1937 |
| OLASKY, JULIA | 11300 RONALD DR | | | | PARMA | OH | 44130-7217 |
| OLATHE MEDICAL CENTE | P0 BOX 219294 | | | | KANSAS CITY | MO | 64121 |
| OLATHE UNITED WAY | 12351 W 96TH TER STE 201 | | | | LENEXA | KS | 66215-4410 |
| OLAUGHLIN JR, JOHN M | 110 BETSEY ANNE CT | | | | BOWLING GREEN | KY | 42103-8424 |
| OLAUGHLIN, ALDEN S | 747 HIGHWAY W | | | | FORISTELL | MO | 63348-1112 |
| OLAUGHLIN, BEULAH L | 5302 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094-5331 |
| OLAV & CO INC | DEFINED BENEFIT PENSION PLAN | ERIC JONASSEN TTEE | U/A DTD 12-01-1999 | 3 COLD SPRING BROOK ROAD | HOPKINTON | MA | 01748-2642 |
| OLAVARRIA, IRIS M | 3651 E BARBARA CT APT 7 | | | | OAK CREEK | WI | 53154-8025 |
| OLAVE, FERNANDO A | 19196 OSMUS ST | | | | LIVONIA | MI | 48152-1569 |
| OLAWSKI, DONALD J | 748 DEVON ST APT 9 | | | | KEARNY | NJ | 07032-3771 |
| OLAWSKI, DOUGLAS | 617 HARRISON AVE | | | | HARRISON | NJ | 07029-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLAWUMI, THOMAS | PO BOX 1137 | | | | MONTGOMERY | IL | 60538-7137 |
| OLAY JR, ANDREW J | 7423 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| OLAY, JOHN A | 2000 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| OLAY, JULIA | 5444 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| OLAYINKA, VICTOR V | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| OLBINA, MILAN C | 1601 FLAMINGO LN | | | | SUN CITY CENTER | FL | 33573-5704 |
| OLBRES, SUSAN | 1201 W KERRY LN | | | | PHOENIX | AZ | 85027-5574 |
| OLBRICH, KARL H | 730 WALLACE ST | | | | BIRMINGHAM | MI | 48009-3744 |
| OLBRICH, LAURA E | 1160 SPENCER RD | | | | BRIGHTON | MI | 48116-1637 |
| OLBRICH, WILLIAM A | 1160 SPENCER RD | | | | BRIGHTON | MI | 48116-1637 |
| OLCHAWA JR, FRED J | 10460 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| OLCHAWA, KENNETH KARL | 2757 TIMBERLANE RD | | | | HARRISON | MI | 48625-9214 |
| OLCHAWA, MYONG | 10460 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| OLCHOVY, JANET E | 10061 DIAGONAL RD | | | | MANTUA | OH | 44255-9414 |
| OLCOTT, HELENE | 16 EASTERN PKWY | | | | POUGHKEEPSIE | NY | 12603-1509 |
| OLCOTT, JOHN F | 210 DORCHESTER DR | | | | SELLERSVILLE | PA | 18960-2893 |
| OLCOZ-VERDUN, PEDRO | PO BOX 526250 | | | | MIAMI | FL | 33152-6250 |
| OLCSVARY, FRANK J | 4505 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1334 |
| OLCSVAY, ETHEL | 57 W AMHERST ST | | | | EAST BRUNSWICK | NJ | 08816 |
| OLCZAK, RICHARD | 219 AMELIA CREEK WAY | | | | LAWRENCEVILLE | GA | 30045-5255 |
| OLCZAK, ROBERT | 23802 DOUGLAS DR | | | | PLAINFIELD | IL | 60585-8428 |
| OLCZAK, ROSELLA B | 46863 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| OLCZAK, VIRGINIA R | 2105 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1355 |
| OLD CRAFTSMAN MFG INC | C/O JAMES A DAVIS | 5813 STATE ROAD T | | | STOUTLAND | MO | 65567-4204 |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0149 |
| OLD DOMINION FREIGHT LINE, INC. | ED RICHARDSON | 4715 EVANS TOWN RD | | | GREENSBORO | NC | 27406-9558 |
| OLD DOMINION FREIGHTLINE INC | 500 OLD DOMINION WAY | | | | THOMASVILLE | NC | 27360-8923 |
| OLD DOMINION NATIONALEASE | 1708 MOUNT ZION AVE | | | | GADSDEN | AL | 35904-4533 |
| OLD DOMINION NATIONALEASE | 2612 MIDDLEBURY ST | | | | ELKHART | IN | 46516-5511 |
| OLD DOMINION TIRE SERVICES, INC | 3111 WARBORO RD | | | | MIDLOTHIAN | VA | 23112 |
| OLD DOMINION TRUST CO, TTEE | PHYS PROFIT SHARING PLAN | DR. JOHN M. KELLUM | 09/19/94 | 406 N. MOORELAND ROAD | RICHMOND | VA | 23229-7159 |
| OLD DOMINION UNIVERSITY | 5215 HAMPTON BLVD | | | | NORFOLK | VA | 23529-0001 |
| OLD FASHIONED AUTO SERVICE | 1209 HOMESTEAD RD N UNIT 1 | | | | LEHIGH ACRES | FL | 33936-6062 |
| OLD FASHIONED SERVICE | A-2028 SNYDER'S RD EAST, R.R. #2 | | PETERSBURG ON N0B 2H0 CANADA | | | | |
| OLD GLORY FLAGS AND FLAGPOLES | 34375 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1539 |
| OLD HOUSE VENTURES INC | 2109 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0021 |
| OLD KENT BANK | 200 REGENCY DR | | | | GLENDALE HTS | IL | 60139 |
| OLD LINE/SOUTHFIELD | 20100 CIVIC CENTER DRIVE | SUITE 320 | | | SOUTHFIELD | MI | 48076 |
| OLD MONROE LUMBER CO | 1777 S HIGHWAY 79 | | | | OLD MONROE | MO | 63369-2420 |
| OLD MONROE LUMBER CO INC | 1380 MEIER RD | | | | OLD MONROE | MO | 63369-2413 |
| OLD NEWSBOYS ASSOCIATION | PO BOX 14058 | | | | LANSING | MI | 48901-4058 |
| OLD NEWSBOYS OF FLINT INC | 6255 TAYLOR DRIVE | | | | FLINT | MI | 48507-4665 |
| OLD ORCHARD CHEVROLET INC | C\O L SHEPARD | 855 JENNIFER CT | | | LAKE FOREST | IL | 60045-4313 |
| OLD RIVER GMC | 139 OLD HIGHWAY 49 S | | | | RICHLAND | MS | 39218-9487 |
| OLD RIVER TRUCK SALES, INC. | LEE WHITE | 139 OLD HIGHWAY 49 S | | | RICHLAND | MS | 39218-9487 |
| OLD SAGINAW CITY INC | 410 MACKINAW ST | | | | SAGINAW | MI | 48602-1553 |
| OLD SOUTH FREIGHT SERVICE INC | PO BOX 167 | | | | PLEASANT VIEW | TN | 37146-0167 |
| OLD TIME EXPRESS INC | 600 INDUSTRIAL PARK DR | | | | HARTSVILLE | TN | 37074-3354 |
| OLD TOWN BUSINESS & ART DEVELOPMENT ASSOCIATION | 1208 TURNER ST | | | | LANSING | MI | 48906-4340 |
| OLD TOWN SHELL | 4905 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106-9643 |
| OLD TOWN TIRE AND AUTOMOTIVE SERVICE | 1001 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87104-2031 |
| OLD WORLD GONDOLIERS | 6360 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4962 |
| OLD, DONALD J | 14072 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1957 |
| OLDACRES, RUTH E | 78 COLETTE AVE | | | | BUFFALO | NY | 14227-3402 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| OLDAG, ADAM J | 6607 IRA AVE | | | BROOKLYN | OH | 44144-3774 |
| OLDAG, BRIAN A | 6607 IRA AVE | | | BROOKLYN | OH | 44144-3774 |
| OLDAG, CHRISTOPHER A | 6607 IRA AVE | | | BROOKLYN | OH | 44144-3774 |
| OLDAG, ROBERT A | 6607 IRA AVE | | | BROOKLYN | OH | 44144-3774 |
| OLDAK, DIANE C | 21 EDMUNDS ST | | | CAMBRIDGE | MA | 02140-1607 |
| OLDAK, HEDWIG T | 3738 FIFE LN | | | WEST BLOOMFIELD | MI | 48323-1709 |
| OLDAKER BIDEN & BELAIR LLP | 818 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20006-2702 |
| OLDAKER JR, DONALD L | 6956 COUNTY ROAD 47 | | | WEST LIBERTY | OH | 43357-9591 |
| OLDAKER WALTER W (439375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| OLDAKER, WILLIAM L | 117 GLIDER DR | | | BALTIMORE | MD | 21220-4614 |
| OLDANI, JAMES J | 913 MEDINAH DR | | | ROCHESTER HILLS | MI | 48309-1036 |
| OLDANI, JOHN P | 3253 DORAL DR | | | ROCHESTER HILLS | MI | 48309-1283 |
| OLDANI, MARY S | 655 BALFOUR ST | | | GROSSE POINTE PARK | MI | 48230-1809 |
| OLDANI, STEFANIA | 41265 CILANTRO DR | | | STERLING HTS | MI | 48314-4070 |
| OLDAUGH, DENNIS G | 2128 W NAYLOR RD | | | ALPENA | MI | 49707-9376 |
| OLDCASTLE, INC. | JEFF ROSS. | 375 NORTHRIDGE ROAD | | ATLANTA | GA | 30350 |
| OLDE SALEM GARAGE | 23B DIXIE DR | | | SALEM | VA | 24153-2441 |
| OLDE TOWN EXPRESS | C/O MICKEY ONKS | PO BOX 833 | | JONESBOROUGH | TN | 37659-0833 |
| OLDECK, ANDREW J | 6061 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7002 |
| OLDECK, JOSEPH F | 1058 OTTAWAS LN | | | EAST TAWAS | MI | 48730-9448 |
| OLDECK, SHIRLEY L | 7148 BRITTWOOD LN | | | FLINT | MI | 48507-4622 |
| OLDECK, WALTER J | 1932 BOBWHITE RD | | | OSCODA | MI | 48750-9204 |
| OLDEN T WATSON JR | 1727 W RIVERVIEW AVE | | | DAYTON | OH | 45402-5917 |
| OLDEN WATSON JR | 1727 W RIVERVIEW AVE | | | DAYTON | OH | 45402-5917 |
| OLDEN, DARRYL T | 21508 DEQUINDRE RD APT 103 | | | WARREN | MI | 48091-2249 |
| OLDEN, DARRYL TYRONE | 21508 DEQUINDRE RD APT 103 | | | WARREN | MI | 48091-2249 |
| OLDEN, GAIL | 4199 COUNT FLEET DR | | | NEWBURGH | IN | 47630-2259 |
| OLDEN, MARTIN D | 8100 S HARLEM AVE | BRIDGEVIEW HEALTH CARE CENTER | | BRIDGEVIEW | IL | 60455-1690 |
| OLDEN, THOMAS A | 46309 PINEHURST DR | | | NORTHVILLE | MI | 48168-8492 |
| OLDENBURG JR, LAWRENCE E | 5234 FRANKWILL AVE | | | CLARKSTON | MI | 48346-3720 |
| OLDENBURG, CLAUS W | 330 PROSPECT DR | | | BROOKFIELD | WI | 53005-4075 |
| OLDENBURG, DONALD E | 747 N LOMBARD ST | | | ELMHURST | IL | 60126-1727 |
| OLDENBURG, ELEANOR G | PO BOX 4249 | | | OVERLAND PARK | KS | 66204-0249 |
| OLDENBURG, JAMES F | 10260 GRATIOT RD | | | SAGINAW | MI | 48609-9481 |
| OLDENBURG, JAMES W | 452 EAST WATTS SPRINGS ROAD | | | EDGERTON | WI | 53534-8926 |
| OLDENBURG, JANET L | 7220 SWAN CREEK RD | | | SAGINAW | MI | 48609 |
| OLDENBURG, KENNETH | 2810 S RIVER RD | | | SAGINAW | MI | 48609-5387 |
| OLDENBURG, NANCY J | 9267 CAMELOT ST | | | WHITE LAKE | MI | 48386-1531 |
| OLDENBURG, ORLENE | 3522 CRAIG DRIVE | | | FLINT | MI | 48506-2644 |
| OLDENBURG, RICHARD L | 4900 JUNIPER DR | | | COMMERCE TWP | MI | 48382-1544 |
| OLDENBURG, SHIRLEY M | 19737 BENTLER ST | | | DETROIT | MI | 48219-1917 |
| OLDENBURG, WILLIAM F | 9267 CAMELOT ST | | | WHITE LAKE | MI | 48386-1531 |
| OLDENBURG, WILLIAM P | 15632 35TH AVE NE | | | LAKE FOREST PARK | WA | 98155-6618 |
| OLDENBURG, WILMER G | 7265 E HOLLAND RD | | | SAGINAW | MI | 48601-9412 |
| OLDENBURGER, JOHN | 5566 W 96TH ST | | | OAK LAWN | IL | 60453-2985 |
| OLDENDICK, MICHAEL T | 4312 N SHORE DR | | | WEST CHESTER | OH | 45069-9420 |
| OLDENHOUSE, JILL M. | 4375 EAGLE LN | | | BURTON | MI | 48519-1490 |
| OLDENKAMP H J CO INC | 4669 E 8 MILE RD | | | WARREN | MI | 48091-2709 |
| OLDENKAMP, HEIDI J | 13122 ROSSELO AVE | | | WARREN | MI | 48088-3145 |
| OLDENKAMP, THOMAS F | 201 EUCLID ST | | | WABASH | IN | 46992-1101 |
| OLDENSKI, VIOLET R | 48 PATRICE TER | | | WILLIAMSVILLE | NY | 14221-4758 |
| OLDER ESTATE OF THOMAS R H | 1803 ALCOVY MOUNTAIN RD SE | | | MONROE | GA | 30655-7467 |
| OLDER, BARBARA CLAIRE | 1204 AZTEC CT | | | VIRGINIA BEACH | VA | 23454-6552 |
| OLDER, BRADLEY C | PO BOX 1510 | | STRAWBERRY HILLS NSW AUSTRALIA 2012 | | | |
| OLDER, JOSEPH W | 1550 RORY LN SPC 271 | | | SIMI VALLEY | CA | 93063-5597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLDER, TAMARRA G | 8354 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| OLDER, THOMAS F | 1071 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| OLDFATHER, BRAD L | 5164 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4955 |
| OLDFATHER, DONNA M | 2142 W COUNTY RD 400S | | | | PERU | IN | 46970 |
| OLDFATHER, LANA S | 2695 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| OLDFATHER, LLOYD E | 2142 W COUNTY RD 400 S | | | | PERU | IN | 46970 |
| OLDFATHER, STEVEN S | 2695 S.CO.RD.- 400 E | | | | KOKOMO | IN | 46902 |
| OLDFIELD, ALICE O | 12024 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| OLDFIELD, BETTY | 3173 HOWEY RD | | | | COLUMBUS | OH | 43224-4035 |
| OLDFIELD, BLODMAN E | 10535 YORK RD APT 117 | | | | COCKEYSVILLE | MD | 21030-2365 |
| OLDFIELD, DOUG N | 6273 CHABLIS DR | | | | LIBERTY TWP | OH | 45011-5258 |
| OLDFIELD, JERRY L | 4503 E 500 S | | | | CUTLER | IN | 46920-9376 |
| OLDFIELD, LESTER T | 6375 RAVENA DR | | | | HAMILTON | OH | 45011-5035 |
| OLDFIELD, LUCILLE L | 7 IRONWOOD DR | | | | ROCHESTER | NY | 14616-1343 |
| OLDFIELD, MARY L | 1500 WINDING HOLLOW LN | | | | PLANO | TX | 75093-4803 |
| OLDFIELD, SARAH P | 12528 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| OLDFIELD, SHERRI L | 3512 N MORRISON | | | | MUNCIE | IN | 47304 |
| OLDFIELD, THOMAS R | APT 9 | 6801 BUFFALO AVENUE | | | NIAGARA FALLS | NY | 14304-3975 |
| OLDFIELD, VIRGINIA LEE | 206 SOUTH WASHINGTON, BOX 61 | | | | GASTON | IN | 47342 |
| OLDFIELD, WILLIAM G | 12528 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| OLDFORD, BETSY J | 28677 AUBURN CT | | | | FARMINGTN HLS | MI | 48331-1163 |
| OLDHAM COUNTY SHERIFF | 100 WEST JEFFERSON STREET | | | | LAGRANGE | KY | 40031 |
| OLDHAM FAMILY ALLIANCE | 1811 PORTAL ST STE A | | | | BALTIMORE | MD | 21224-6547 |
| OLDHAM JR, JOSEPH C | 12107 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| OLDHAM JR, WENDELL M | 257 KENNEDY AVE | | | | GRAMBLING | LA | 71245-3205 |
| OLDHAM LUCIAN | 1105 LITTLE TEXAS VALLEY RD NW | | | | ROME | GA | 30165-9587 |
| OLDHAM RALPH A (429559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLDHAM WILLIAM E (429560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLDHAM, BRYANT E | 6260 RANGEVIEW DR | | | | DAYTON | OH | 45415-1926 |
| OLDHAM, BRYANT EUGENE | 6260 RANGEVIEW DR | | | | DAYTON | OH | 45415-1926 |
| OLDHAM, CECIL M | 9230 MACKEY ST | | | | OVERLAND PARK | KS | 66212-3157 |
| OLDHAM, CHARLES D | 22851 S 1525 RD | | | | NEVADA | MO | 64772-5499 |
| OLDHAM, CHARLES D | 4994 LAKE VIEW DR | | | | PENINSULA | OH | 44264-9591 |
| OLDHAM, CHARLES D | RT 3 BOX 441A | | | | NEVADA | MO | 64772-9317 |
| OLDHAM, CHARLES F | 3325 FORENT AVE | | | | DAYTON | OH | 45408-1513 |
| OLDHAM, DANIEL L | 5263 TERRI LN | | | | NORTH TONAWANDA | NY | 14120-9595 |
| OLDHAM, DENNIS M | 501 WHITE OAK LN | | | | BURLESON | TX | 76028-6248 |
| OLDHAM, DENNIS MICHAEL | 501 WHITE OAK LN | | | | BURLESON | TX | 76028-6248 |
| OLDHAM, DOROTHY L | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| OLDHAM, EDWINA E | 19515 COYLE ST | | | | DETROIT | MI | 48235-2075 |
| OLDHAM, IRMA L. | 221 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1555 |
| OLDHAM, ISABELLE R | 992 CASTLEBERRY LN | | | | LINCOLN | CA | 95648-8439 |
| OLDHAM, JAMES E | 2809 MORGAN TRAIL | | | | MARTINSVILLE | IN | 46151-6696 |
| OLDHAM, JOHN M | 2550 YEAGER ROADBLDG 8 A | PT 2 | | | W LAFAYETTE | IN | 47906 |
| OLDHAM, JOHNIFEE E | 2800 OLIVE ST APT 19F | | | | SAINT LOUIS | MO | 63103-1490 |
| OLDHAM, LARRY A | 8243 FILLY LN. | | | | PLAINFIELD | IN | 46168 |
| OLDHAM, LARRY L | 8255 BAILEY MILL RD | | | | GAINESVILLE | GA | 30506-5630 |
| OLDHAM, LARRY R | 4578 E LANSING RD | | | | BANCROFT | MI | 48414-9719 |
| OLDHAM, MILDRED | 8701 SLEEPY HOLLOW LN | C/O MARY ROBERTS-PEARSON | | | ELK GROVE | CA | 95624-9673 |
| OLDHAM, MILDRED | C/O MARY ROBERTS-PEARSON | 8701 SLEEPY HOLLOW LANE | | | ELK GROVE | CA | 95624-5624 |
| OLDHAM, RICHARD G | 323 SPRINGBROOK DR APT 101 | | | | MEDINA | OH | 44256-3603 |
| OLDHAM, RUTH V | 5888 NW 80TH AVENUE RD | | | | OCALA | FL | 34482-2024 |
| OLDHAM, RYAN M | PO BOX 2434 | | | | MISSION | KS | 66201-2434 |
| OLDHAM, THOMAS J | 719 N BUFFALO AVE | | | | CLEBURNE | TX | 76033-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLDHAM, TOMMY K | 10257 NORRELL RD | | | | VENUS | TX | 76084-4818 |
| OLDHAM, TOMMY KEITH | 10257 NORRELL RD | | | | VENUS | TX | 76084-4818 |
| OLDHAM, VERNA GERALDINE | 154 COUNTY ROAD 1662 | | | | JEFFERSON | TX | 75657-3067 |
| OLDHAM, VERONICA S | 3093 SHAW ST | | | | BURTON | MI | 48529-1028 |
| OLDHORN ROBERT | PO BOX 1115 | | | | CROW AGENCY | MT | 59022-1115 |
| OLDIGES ANTHONY J (358769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLDING, DANIEL R | 565 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| OLDINSKI, JOSEPH | 48 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4758 |
| OLDRHAM, DOYLE L | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| OLDRHAM, VIRGINIA L | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| OLDRICH PESIK | PO BOX 277 | | | | LENNON | MI | 48449-0277 |
| OLDS ROSA | 106 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| OLDS SHAWN | 3629 BURKEHILL DRIVE | | | | MEMPHIS | TN | 38135-2305 |
| OLDS, ANNA M | 313 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1017 |
| OLDS, ANTHONY | 1116 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3048 |
| OLDS, CLINTON D | 5571 HILLVIEW DR | | | | ELMIRA | MI | 49730-9338 |
| OLDS, DAVID A | 8020 MABLEY HILL RD | | | | FENTON | MI | 48430-9470 |
| OLDS, DAVID G | 15474 S US HIGHWAY 27 | | | | LANSING | MI | 48906-5907 |
| OLDS, DONALD C | 2528 MUCKLE RD | | | | CENTRAL LAKE | MI | 49622-9527 |
| OLDS, ETHEL R | 1429 NORTH BANK SWALLOW ROAD | | | | GREEN VALLEY | AZ | 85614-6020 |
| OLDS, FLOYD J | 1560 RAGSDALE LN | | | | PULASKI | TN | 38478-8133 |
| OLDS, HAROLD J. | 7447 MOYER RD | | | | CHARLOTTE | MI | 48813-7809 |
| OLDS, HELEN E | 22583 DOWSETT TRL | | | | ATLANTA | MI | 49709-9696 |
| OLDS, JAMES E | 11357 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-5026 |
| OLDS, JEFF A | 11245 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9782 |
| OLDS, JEFF ALLEN | 11245 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9782 |
| OLDS, JEFFREY P | 3028 RASKOB ST | | | | FLINT | MI | 48504-3227 |
| OLDS, MARILYN J | 18026 N CAVE CREEK RD LOT 68 | | | | PHOENIX | AZ | 85032-1619 |
| OLDS, MARK E | 5112 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1079 |
| OLDS, MARSHA S | 2173 W REID RD | | | | FLINT | MI | 48507-4659 |
| OLDS, MARVIN E | 8020 MABLEY HILL RD | | | | FENTON | MI | 48430-9470 |
| OLDS, MARY S | 5112 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1079 |
| OLDS, MILTON E | 43181 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| OLDS, NANCY L | 362 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9301 |
| OLDS, O C | PO BOX 55 | | | | MILLINGTON | MI | 48746-0055 |
| OLDS, ROSA W | 106 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| OLDS, THEDA | 7706 HOMER AVE | | | | HUDSON | FL | 34667-1227 |
| OLDS, VAN V | 2103 W 2ND ST | | | | MARION | IN | 46952-3251 |
| OLDS, WENDELL H | 10554 CORCORAN RD | | | | HASLETT | MI | 48840-9227 |
| OLDS, WILBERT J | 1130 N JAMESTOWN RD APT 103 | | | | DECATUR | GA | 30033-3620 |
| OLDS, WILLIAM H | 6456 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| OLDSMOBILE SUBACCOUNT | NO ADVERSE PARTY | | | | | | |
| OLDYS COX | 1473 E MCKAY RD APT 213 | | | | SHELBYVILLE | IN | 46176-8751 |
| OLE A GODEFROY & | JULIA GODEFROY | JT TEN | 9276 57TH AVE S | | SEATTLE | WA | 98118-6066 |
| OLE A. IGLEBAEK A/S | OSTRE STRANDT, 67 | | | 4600 KRISTIAN NORWAY | | | |
| OLE JACOBSEN TTEE | JACOBSEN FAMILY TRUST | U/A DTD 11-30-98 | 393 100TH ST SE | | BYRON CENTER | MI | 49315-9379 |
| OLE OLSEN | 604 SOUTH 3RD STREET | | | | MONTROSE | CO | 81401-4208 |
| OLE STAMPER | 9247 SUNSHINE CT | | | | SAINT HELEN | MI | 48656-9718 |
| OLEA COUCH | 1106 MAIN ST | | | | MOULTON | AL | 35650-1100 |
| OLEA, ARNOLD | 34753 WABASH RIVER PL | | | | FREMONT | CA | 94555-3267 |
| OLEAN BODIFORD | 207 N 4TH AVE | | | | SAGINAW | MI | 48607-1408 |
| OLEAN KEYSTONE TOOL & DIE CO I | PO BOX 604 | RTE 417 | | | WESTONS MILLS | NY | 14788-0604 |
| OLEAN RANDALL | 205 COACH LN | | | | N FT MYERS | FL | 33917-3097 |
| OLEAN SEXTON | 4590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| OLEAN W SEXTON | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLEAR, MICHAEL | 2315 CHILDRESS LN | | | | CHIPLEY | FL | 32428-3638 |
| OLEAR, RONALD A | PO BOX 489 | | | | LOCKPORT | NY | 14095-0489 |
| OLEARCHIK, NELL A | 2 STATE PARK DRIVE | | | | TITUSVILLE | NJ | 08560-1111 |
| OLEARCZYK, WALTER J | 1092A CANTERBURY DR | LEISURE VILLAGE WEST (ENCORE) | | | MANCHESTER | NJ | 08759-5263 |
| OLEARTCHICK, JOHN | 723 ROOSEVELT AVE | | | | CARTERET | NJ | 07008-2846 |
| OLEARY DONALD E (481934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLEARY JAMES | 41043 N ELIME RD | | | | ANTIOCH | IL | 60002-9776 |
| OLEARY, ANDREW W | 200 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1412 |
| OLEARY, ANNA M | SWANHAVEN MANOR | 300 KENNELY ROAD | | | SAGINAW | MI | 48609 |
| OLEARY, ANNA M | SWANHAVEN MANOR | 300 KENNELY ROAD | APT#242 | | SAGINAW | MI | 48609 |
| OLEARY, BETTY L | 1026 MARGO ST | | | | TAWAS CITY | MI | 48763-9307 |
| OLEARY, BOBBIE J | 2621 AUTUMN LANE | | | | JANESVILLE | WI | 53546-4345 |
| OLEARY, CHARLES E | 1547 ASHLAND AVE | | | | JANESVILLE | WI | 53548-1504 |
| OLEARY, DOUGLAS J | 12154 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| OLEARY, ELEANOR B | 3564 ELMORA AVE | | | | BALTIMORE | MD | 21213-1933 |
| OLEARY, GREGORY A | 66 EUCALYPTUS CT | | | | FLINT | MI | 48506-5287 |
| OLEARY, JAMES T | 4210 N TARRANT RD | | | | MILTON | WI | 53563-9754 |
| OLEARY, JOAN A | 9525 LEAFTOP CIR | | | | EDEN PRAIRIE | MN | 55347-3057 |
| OLEARY, JON J | 2103 CLOVER LN | | | | JANESVILLE | WI | 53545-0619 |
| OLEARY, MICHAEL H | 3750 LANG RD | | | | BEAVERTON | MI | 48612-9725 |
| OLEARY, MICHAEL J | 15 CALLAWAY DR | | | | BUCHANAN | TN | 38222-3573 |
| OLEARY, MICHAEL J | 3478 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| OLEARY, NANCY A | 3817 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| OLEARY, PATRICK M | 2015 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| OLEARY, PHILLIP W | 3012 AYRE CT | | | | FLINT | MI | 48506-5402 |
| OLEARY, RUSSELL J | 907 HILLTOP DR | | | | MILTON | WI | 53563-1660 |
| OLEARY, TEDDY L | 40512 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| OLEARY, TERRY F | 3813 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2080 |
| OLEARY, TIMOTHY F | 68 SUNFLOWER LN | | | | TOMS RIVER | NJ | 08755-4020 |
| OLEARY, WANDA A | 7437 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| OLEARY, WAYNE J | 3500 S VASSAR RD | | | | BURTON | MI | 48519-1678 |
| OLEARY, WILLARD S | 3115 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9548 |
| OLEARY, WILLIAM T | 401 IVY CT | | | | EATON | OH | 45320-2029 |
| OLECH, GRACE | 6440 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60527-1859 |
| OLECH, ROBERT M | 1313 LE BLANC | | | | PLYMOUTH | MI | 48170 |
| OLECHOWSKI, DANIEL P | 89 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| OLEE, SHERRILL K | 308 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8544 |
| OLEFERUK, ALFREDA | 48 DE HAVEN DR | | | | YONKERS | NY | 10703 |
| OLEFF, MARY | 4729 E 86TH ST | | | | GARFIELD HTS | OH | 44125-1331 |
| OLEGA COLEMAN | 354 ROY HUIE RD | | | | RIVERDALE | GA | 30274-1824 |
| OLEGARIO BARRERA | 527 SANCHES | | | | PLEASANTON | TX | 78064-3125 |
| OLEGARIO BRAGA SUAREZ | GLORIA TEMPRANO SANCHEZ | AV.PPAL DE CAURIMARE RESD | SAN FRANCISCO P3 APT 3A | CARACAS MIRANDA 1061 ,VENEZUELA | | | |
| OLEH W CHAIKOVSKY | 4002 RAND CT | | | | SHERMAN OAKS | CA | 91423 |
| OLEH W CHAIKOVSKY | 4002 RAND CT | SHERMAN OAKS CA 91423 | | | SHERMAN OAKS | CA | 91423 |
| OLEJAR, ANNA | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| OLEJAR, CHERYL ANN | 1168 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3850 |
| OLEJAR, MARY | 7211 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| OLEJARCZYK, DENNIS H | 34271 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3379 |
| OLEJARCZYK, DENNIS J | 240 CLAIR ST | | | | GARDEN CITY | MI | 48135-2618 |
| OLEJARCZYK, DENNIS JOHN | 240 CLAIR ST | | | | GARDEN CITY | MI | 48135-2618 |
| OLEJARCZYK, KAZIMIERZ J | 7313 EMANON ST | | | | DEARBORN | MI | 48126-1683 |
| OLEJNICKI, WILLIAM | 12033 LAKE VIEW DR | | | | ORLAND PARK | IL | 60467-1063 |
| OLEJNICZAK JR, MITCHELL J | 3073 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| OLEJNICZAK, ALOYSIUS J | 50336 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| OLEJNICZAK, DOLORES A | 2681 ROUTE 394 | | | | CRETE | IL | 60417-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLEJNICZAK, FRANK J | 45282 STERRITT ST | | | | UTICA | MI | 48317-5826 |
| OLEJNICZAK, JACQUELINE A | 35430 OSAGE DR | | | | GLEN ELLYN | IL | 60137-7422 |
| OLEJNICZAK, JUDY A | 3807 BELLOWS DR | | | | CAMP HILL | PA | 17011-1402 |
| OLEJNICZAK, JULIUS R | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| OLEJNICZAK, LEANN E | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| OLEJNICZAK, MARY A | 5123 S LOREL AVE | | | | CHICAGO | IL | 60638-1603 |
| OLEJNIK, DAVID J | 55844 NICKELBY S | | | | SHELBY TWP | MI | 48316-1008 |
| OLEJNIK, EDNA M | 3539 WALLACE AVE | | | | STEGER | IL | 60475-1752 |
| OLEK, TIMOTHY F | 6180 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |
| OLEK, ZYGMUND A | 41174 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-4443 |
| OLEKSIAK RONALD W | 29191 ALINE DR | | | | WARREN | MI | 48093-2692 |
| OLEKSIAK, PATRICK J | 18233 HENRY ST | | | | MELVINDALE | MI | 48122-1428 |
| OLEKSINSKI, JAMES E | 11572 COLPAERT DR | | | | WARREN | MI | 48093-1107 |
| OLEKSINSKI, JULIA | 28644 ARSENAL AVE | | | | WARREN | MI | 48093-2760 |
| OLEKSIUK ROMAN | OLEKSIUK, ROMAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OLEKSIUK, JANE A | 1620 PRICE RD | | | | YOUNGSTOWN | OH | 44509-1938 |
| OLEKSIUK, RALPH E | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |
| OLEKSIUK, STEPHEN H | 1620 PRICE RD | | | | YOUNGSTOWN | OH | 44509-1938 |
| OLEKSIW, PAUL J | 409 10TH AVE | | | | BELMAR | NJ | 07719-2314 |
| OLEKSIY POOKHYNEYCHENKO | 1915 WOODBURY DR APT 414 | | | | ANN ARBOR | MI | 48104-4661 |
| OLEKSY, ALFRED J | 3339 FOREST TER | | | | ANDERSON | IN | 46013-5255 |
| OLEKSY, ANITA | 37238 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| OLEKSY, EDWARD L | 9679 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9087 |
| OLEKSY, FLORA | 20113 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-1765 |
| OLEKSY, LADONNA M | 269 LAKEVIEW AVE | | | | ORCHARD PARK | NY | 14127-1027 |
| OLEKSY, LEO A | 1038 E 167TH PL | | | | SOUTH HOLLAND | IL | 60473-3103 |
| OLEKSY, LEONARD T | 1814 CRITTENDEN RD | | | | ALDEN | NY | 14004-1028 |
| OLEKSYK, WALTER J | 3290 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| OLEKSYK, WALTER JOSEPH | 3290 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| OLEN BILLINGS | 999 CREED WRIGHT RD | | | | WALLING | TN | 38587-5131 |
| OLEN HAM | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| OLEN INGRAM | 2249 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3067 |
| OLEN JACKSON | 4101 N 110TH ST | T | | | KANSAS CITY | KS | 66109-4115 |
| OLEN JOHNSON JR | 622 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| OLEN MCGLOTHREN & NICOLAS PC | 166 GOVERNMENT ST STE 200 | | | | MOBILE | AL | 36602-3108 |
| OLEN MILLER JR | 10721 MORTON RD | | | | MANISTEE | MI | 49660-9537 |
| OLEN MOORE | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| OLEN MOORE | 7891 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| OLEN R MCCURLEY IRA | FCC AS CUSTODIAN | 2339 FOSTER LN | | | WESTLAKE | LA | 70669-2601 |
| OLEN SHIVE | 1806 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227-5974 |
| OLEN T MOORE | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| OLEN THORNTON | 7898 GARFIELD RD | | | | MECOSTA | MI | 49332-9776 |
| OLEN TODD | 717 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| OLEN VANCE | PO BOX 3206 | 139 N SAGINAW ST | | | MONTROSE | MI | 48457-0906 |
| OLEN WOODALL JR | 9805 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5219 |
| OLEN, DOROTHY | 2922 FORTUNE AVE | | | | PARMA | OH | 44134-2239 |
| OLENCHAK | 13479 NORTHLINE RD | | | | SOUTHGATE | MI | 48195-1064 |
| OLENDER, EDWARD | 1175 HARRIS RD | | | | COLUMBIA | TN | 38401-8221 |
| OLENDER, FRANK | 47 PIER ST | | | | YONKERS | NY | 10705-1747 |
| OLENDER, HENRY R | 326 CANTERBURY TPKE | | | | NORWICH | CT | 06360-1710 |
| OLENDER, IRENE | 47 PIER ST | | | | YONKERS | NY | 10705-1747 |
| OLENDER, JANINE | 110 BODLE CIR | | | | MAYBROOK | NY | 12543-1104 |
| OLENDERSKI, JOHN A | 767 SALEM CHURCH RD | | | | NEWARK | DE | 19702-3612 |
| OLENDORF JR, KENNETH H | 4491 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6328 |
| OLENE CAGLE | 1541 E 191ST BLDG K#107 | | | | EUCLID | OH | 44117 |
| OLENE FRANKLIN | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLENE GLASSCOCK | 83 COUNTY ROAD 459 | | | | TRINITY | AL | 35673-5439 |
| OLENE GRANDBERRY | UNIT 103 | 3410 BELLISIMA PLACE | | | LOUISVILLE | KY | 40245-7644 |
| OLENE W TAYLOR IRA | FCC AS CUSTODIAN | 821 MILLARD DR | | | NACOGDOCHES | TX | 75965-2625 |
| OLENEACK, BEVERLY K | 5695 N 39TH ST | | | | AUGUSTA | MI | 49012-9762 |
| OLENEACK, SUSAN K | 3935 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| OLENEACK, SUSAN KAY | 3935 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| OLENIACZ, PHYLLIS A | 6417 RUTLAND ST | | | | DETROIT | MI | 48228-4703 |
| OLENIACZ, PHYLLIS ANN | 6417 RUTLAND ST | | | | DETROIT | MI | 48228-4703 |
| OLENICK JR, STEVEN L | 587 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| OLENICK, BURCHELL T | 3387 RIPPLING LAKE CT | | | | HAMILTON | OH | 45011-8192 |
| OLENICK, DOROTHY S | 14701 SW DIVOT DR | INDIAN WOOD | | | INDIANTOWN | FL | 34956-3681 |
| OLENICK, GARY B | 3905 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| OLENICK, JAMES G | 608 SHERBOURNE GRN | | | | FRANKLIN | TN | 37069-7167 |
| OLENICK, LOUISE C | 4211 SLAUGHTER RD | | | | UNIONTOWN | OH | 44685-9526 |
| OLENICK, MICHAEL W | 12829 GARDENSIDE DR | | | | NORTH ROYALTON | OH | 44133-1017 |
| OLENICK, RONALD L | 25216 JOE MAY RD. | | | | DENHAM SPRINGS | LA | 70726 |
| OLENICK, SOPHIE M | 12829 GARDENSIDE DR | | | | NORTH ROYALTON | OH | 44133-1017 |
| OLENICK-KULKA, JOANN | 5659 MACINTOSH DR | | | | BAY CITY | MI | 48706-5637 |
| OLENICZAK, CYNTHIA J. | 310 E EVANDALE DR | | | | OAK CREEK | WI | 53154-3016 |
| OLENICZAK, JOSEPH S | 2827 W FOREST TRAIL RD | | | | FREE SOIL | MI | 49411-9755 |
| OLENICZAK, ROBERT L | 3603 S 3RD ST | | | | MILWAUKEE | WI | 53207-3243 |
| OLENICZAK, ROBERT W | 2050 EAST NORWOOD DRIVE | | | | OAK CREEK | WI | 53154-1214 |
| OLENIK, DAVID A | 1265 E 9TH ST | | | | SALEM | OH | 44460-1717 |
| OLENIK, MICHAEL S | 5324 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1269 |
| OLENO, STEVEN C | 631 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-3367 |
| OLENSKI LAUREL LEA | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| OLENSKI, LAUREL L | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| OLENSKI, LAUREL LEA | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| OLENSKI, THOMAS J | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| OLENYCH, HAZEL M | 1380 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-2912 |
| OLENYK, TERESA | 6416 EGYPT VALLEY AVE NE | C/O CHARLES R OLENYK | | | ROCKFORD | MI | 49341-8109 |
| OLENYK, TERESA | C/O CHARLES R OLENYK | 6416 EGYPT VALLEY RD | | | ROCKFORD | MI | 49341 |
| OLENZEK, RICHARD F | 29729 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3007 |
| OLEORA MCGEE | 5917 BELLE OAKS PL | | | | ANTIOCH | TN | 37013-4956 |
| OLER, DAVID C | PO BOX 125 | 309 SHORT ST | | | MAXWELL | IA | 50161-0125 |
| OLERICH, BRIAN G | 7807 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350-2444 |
| OLES DYLAN | 3240 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| OLES, CALVIN D | 111 HAMILTON LN | | | | DOWLING | MI | 49050-9736 |
| OLES, DANIEL D | 9299 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| OLES, DAVID R | 9648 S MILE RD | | | | EVART | MI | 49631-8451 |
| OLES, DYLAN | 3240 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| OLES, ERIC J | 61 PICKFORD RD | | | | KIMBALL | MI | 48074-4523 |
| OLES, ERIC J | 8312 SPLIT RAIL LN | | | | HUDSON | FL | 34667 |
| OLES, FREDERICK G | 30241 BOEWE DR | | | | WARREN | MI | 48092-1987 |
| OLES, JEANNE L | 2340 GOLDEN ST SW | | | | WYOMING | MI | 49519-3232 |
| OLES, JOHN G | 14440 LESSINGWELL RD. | | | | BERLIN CENTER | OH | 44401 |
| OLES, MARION C | 8783 NW SHONTEL CT | | | | SILVERDALE | WA | 98383-6302 |
| OLES, ROBERT L | 6175 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| OLES, THEODORE L | 59224 GLACIER CLUB DR | | | | WASHINGTON TOWNSHIP | MI | 48094-4320 |
| OLES, THOMAS H | 1638 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5141 |
| OLES, ZACHARY T | 6582 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5560 |
| OLESCZUK FRANK P (356014) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OLESEK, R V | 3910 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3343 |
| OLESEN CHEVROLET-OLDSMOBILE, INC. | 126 N ELM ST | | | | AVOCA | IA | 51521-3510 |
| OLESEN CHEVROLET-OLDSMOBILE, INC. | J.CHRISTOPHER OLESEN | 126 N ELM ST | | | AVOCA | IA | 51521-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLESEN, DONNA M | 26 SHENANDOAH DR | | | | NEWARK | DE | 19711-3767 |
| OLESEN, STEVEN K | 1502 BRENTWOOD DRIVE | | | | TROY | MI | 48098-2713 |
| OLESH, LINDA G | 259 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| OLESINSKI, GERTRUDA | 54 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| OLESINSKI, GRACE M | 320 E ELM ST | | | | LINDEN | NJ | 07036-2847 |
| OLESKI KATHY | OLESKI, KATHY | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| OLESKI, ARMOND S | 4900 HOUGHTON DR | | | | PINCKNEY | MI | 48169-9399 |
| OLESKI, CARL J | 3170 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| OLESKIE, ANGELA R | 57866 RUBY LN | | | | WASHINGTON | MI | 48094-3136 |
| OLESKIE, PETER N | 8316 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3341 |
| OLESKIE, RAYMOND | 7001 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2454 |
| OLESKO JR, FRANK | 369 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2203 |
| OLESKOVIC, DOROTHY M | 49 AUSTIN AVE | | | | YONKERS | NY | 10710-2201 |
| OLESKY NEIL | 9345 RIVIERA HILLS DR | | | | GREENWOOD VILLAGE | CO | 80111-3453 |
| OLESKY, ALAN R | 219 BROAD ST | | | | BROWNSVILLE | PA | 15417-2103 |
| OLESKY, FRANCES M | BOX 92 | | | | HILLER | PA | 15444-0092 |
| OLESKY, FRANCES M | PO BOX 92 | | | | HILLER | PA | 15444-0092 |
| OLESKY, FRANCIS T | 125 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1058 |
| OLESKY, IAN R | 219 BROAD ST | | | | BROWNSVILLE | PA | 15417-2103 |
| OLESKY, JOYCE L | 5911 COUNTRY TRL | | | | YOUNGSTOWN | OH | 44515-5609 |
| OLESKY, MARTHA A | 2944 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1832 |
| OLESKY, MARTHA F | 766 HIGH ST | | | | CALIFORNIA | PA | 15419-1426 |
| OLESKY, ROSILYN J | 218 W 14TH ST | | | | LAPEL | IN | 46051-9527 |
| OLESON, EUGENE E | 2509 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5906 |
| OLESON, ROBERT H | 1398 SUNNY RD | | | | LANSING | MI | 48906-6407 |
| OLESTON, CONRAD A | 2020 BOND PL | | | | JANESVILLE | WI | 53548-3416 |
| OLESTON, JEROME C | 4128 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1724 |
| OLESZAK, RONALD G | W225S8265 WOODVIEW LN | | | | BIG BEND | WI | 53103 |
| OLESZCZAK, MICHAEL A | 48761 FIFTH AVE | | | | CANTON | MI | 48188-8308 |
| OLESZCZUK, EDWARD S | 54748 WAUBAY | | | | MACOMB TWP | MI | 48092 |
| OLESZCZUK, MICHAEL A | 5647 COPPER SANDS RUN | | | | FRUITPORT | MI | 49415-8877 |
| OLESZCZUK, ROBERT F | 7412 ALVAH AVE APT D | | | | BALTIMORE | MD | 21222-2015 |
| OLESZCZUK, STEPHAN E | 21 HIGHBURY DR | | | | ELGIN | IL | 60120-4514 |
| OLESZEWSKI, PAMELA | 1532 SOMERSET DRIVE | | | | FOREST | VA | 24551-1784 |
| OLESZKOWICZ KEITH | OLESZKOWICZ, KEITH | LIBLANG & ASSOCIATES | 346 PARK STREET, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| OLESZKOWICZ, STANLEY W | 48472 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| OLETA ANGUISH | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 |
| OLETA BINGAMAN | 103 ERSKINE SQUARE | | | | AIKEN | SC | 29803-6222 |
| OLETA BUSCHUR | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| OLETA BUTCHER | 1336 LARAMIE AVE | | | | DAYTON | OH | 45432-3146 |
| OLETA CAMPBELL | 424 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 |
| OLETA CASTEEL | 5507 MAURICE AVE | | | | CLEVELAND | OH | 44127-1241 |
| OLETA HASSELSCHWERT | 20534 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8354 |
| OLETA HOWARD | 4084 S WINDING OAKS DR | | | | HOMOSASSA | FL | 34446-1437 |
| OLETA LEE | 1312 SMILAX | | | | FORT WORTH | TX | 76111-1425 |
| OLETA MANSHIP | 1667 SHERIDAN RD | THE LODGE, #44 | | | NOBLESVILLE | IN | 46062-8723 |
| OLETHA R HARDAWAY | 4602 FRIDEN CT | | | | DAYTON | OH | 45417 |
| OLETIA SHOOK | 8500 COUNTY ROAD 89 | | | | ANDERSON | AL | 35610-4508 |
| OLETTA K LINVILLE | 301 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1309 |
| OLETTA LINVILLE | 301 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1309 |
| OLETU OKEZI | | 10 PORTHARCOURT DRIVE,DSC | | OVWIAN/ALADJA NIGERIA | OVWIAN/ALADJA | | |
| OLETU OKEZI | | 10 PORTHARCOURT DRIVE,DSC | | OVWIAN/ALADJA NIGERIA 12353 | OVWIAN/ALADJA | | |
| OLEWIN, DAVID H | 48620 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3471 |
| OLEWINE, HARRY F | 5536 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| OLEWINE, HARRY FRANKLIN | 5536 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9296 |
| OLEWINSKI, BERNICE L | 2043 FOXBORO CT NW | | | | GRAND RAPIDS | MI | 49504-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLEX DIV TNT CANADA INC | 710 SPRUCEWOOD AVE | P O BOX 7217 | | | WINDSOR ON N9C 3Z1 CANADA | | |
| OLEX SHUNTING DIV | TNT CANADA INC | 501 EXETER RD | | | LONDON ON N6E 2Z3 CANADA | | |
| OLEX TNT CANADA INC | PO BOX 970 | | | | DEARBORN | MI | 48121-0970 |
| OLEX, CHARLOTTE H | 20 DEWAR DR | | | | TRENTON | NJ | 08620-2435 |
| OLEX, GREGORY A | APT F2 | 819 17TH AVENUE NORTH | | | SURFSIDE BCH | SC | 29575-4362 |
| OLEXA, JAMES | 7015 W BLOOMFIELD RD | | | | PEORIA | AZ | 85381-9544 |
| OLEXA, PAULINE G | 7015 W BLOOMFIELD RD | | | | PEORIA | AZ | 85381-9544 |
| OLEXO, VERNA | 9000 MUNICH DR | | | | PARMA | OH | 44130-7604 |
| OLEXSEY, TIMOTHY R | 1300 W FILION RD | | | | FILION | MI | 48432-9784 |
| OLEY, DAVID R | 4815 STADLER RD | | | | MONROE | MI | 48162-9424 |
| OLEYAR, DAVID | PO BOX 1 | | | | FLUSHING | MI | 48433-0001 |
| OLEYAR, JOSEPH E | 3253 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| OLEYAR, MICHAEL | 8341 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| OLEYER, MICHAEL | 467 QUAKER FARMS ROAD | | | | OXFORD | CT | 06478-1306 |
| OLEYNIK JR, PAUL | 4173 DAUNCY RD | | | | FLAT ROCK | MI | 48134-9643 |
| OLFIE BISHOP | 1115 SHADOW WOOD TRL | C/O MALCOLM ENGLEBY | | | DESOTO | TX | 75115-7406 |
| OLGA A DORCHAK | 404 DARTMOUTH TRAIL | | | | SAGAMORE HILLS | OH | 44067-3403 |
| OLGA A DORCHAK (IRA R/O) | FCC AS CUSTODIAN | 404 DARTMOUTH TRAIL | | | SAGAMORE HILLS | OH | 44067-3403 |
| OLGA A FODCZUK | 7114 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| OLGA A LOWNIE C/F | ANYA A LOWNIE | UND NY UNIF TRANS TO MIN ACT | 67 LEXINGTON AVE | | BUFFALO | NY | 14222-1807 |
| OLGA A LOWNIE IRA | FCC AS CUSTODIAN | U/A DTD 04/05/00 | 67 LEXINGTON AVE | | BUFFALO | NY | 14222-1807 |
| OLGA A OLENICK AND | GABRIEL J OLENICK JTTEN | P O BOX 47 | | | FORBES ROAD | PA | 15633-0047 |
| OLGA AGALAKOVA | 1887 UPLAND DR | | | | ANN ARBOR | MI | 48105-2109 |
| OLGA ALBER | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 |
| OLGA ANDERSON | 409 E PALMER ST | C/O BETTY JEAN POWELL | | | DETROIT | MI | 48202-3825 |
| OLGA B BOLOYAN | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE | SC | 29710 |
| OLGA B BOLOYAN - IRA | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE | SC | 29710 |
| OLGA B BOLOYAN - ROTH IRA | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE | SC | 29710 |
| OLGA B DESONNE | TOD ACCOUNT | 160 WELLINGTON RD SOUTH | | | GRDEN CTY SO | NY | 11530-5519 |
| OLGA B TREVINO | 2315 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| OLGA BAILEY | PO BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| OLGA BARNABO | 1261 ASHOVER DRIVE | | | | BLOOMFIELD | MI | 48304-1212 |
| OLGA BEHM | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| OLGA BETAKAS TTEE | U/A/D 6-2-90 | STEVEN P & OLGA BETAKAS TRUST | 572 BELVEDERE CT | | PUNTA GORDA | FL | 33950 |
| OLGA BONDOWSKI | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| OLGA BOTTS | 4419 ANSON PL E | | | | JACKSONVILLE | FL | 32246-6513 |
| OLGA BREA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8430 SW 81ST LN | | SOUTH MIAMI | FL | 33143 |
| OLGA BURK | 707 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| OLGA BURL | 250 RAINBOW BLVD APT 105 | | | | NIAGARA FALLS | NY | 14303-1224 |
| OLGA C CASTRO | 505   N BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 |
| OLGA C SODA | 8031 DONSHIRE DR | | | | CONVERSE | TX | 78109-3200 |
| OLGA CALDWELL | 1653 ABNER FLAT RD | | | | BEATTYVILLE | KY | 41311-9544 |
| OLGA CARAFFI | 1119 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| OLGA CASTIGLION | 4819 ARDEN AVE | | | | WARREN | MI | 48092-1183 |
| OLGA CASTRO | 505 N BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 |
| OLGA CHARBONNEAU | 9363 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1677 |
| OLGA CHARBONNEAU | CGM IRA ROLLOVER CUSTODIAN | 9363 HUBERT | | | ALLEN PARK | MI | 48101-1677 |
| OLGA CHARBONNEAU TTEE | FBO OLGA CHARBONNEAU | U/A/D 09/12/95 | 9363 HUBERT | | ALLEN PARK | MI | 48101-1677 |
| OLGA CHARNEY | APT 8 | 1420 WATERFORD PLACE | | | MANHATTAN | KS | 66502-2794 |
| OLGA CUMMINGS | 9032 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9678 |
| OLGA CURTIS | 231 SYDNEY ROAD | | | | SOUTHAMPTON | PA | 18966-2894 |
| OLGA D STRID & LADONNA GAIL TTEES | F/T JOHN C & OLGA D STRID LIVING | TRUST DTD 5/12/98 | 677 E ALLUVIAL | | FRESNO | CA | 93720-2513 |
| OLGA DELGADO | APT S | 4332 DELL ROAD | | | LANSING | MI | 48911-8127 |
| OLGA DIAZ | 3012 PALMARIE DR | | | | POLAND | OH | 44514-2103 |
| OLGA DIPIRRO | 5150 E TIMROD ST | | | | TUCSON | AZ | 85711-7424 |
| OLGA DRUMMOND | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLGA DUNAWAY | 285 WATKINS ROAD | | | | BLANCHESTER | OH | 45107-1057 |
| OLGA DZURA | 627 E 240TH ST | | | | EUCLID | OH | 44123-2336 |
| OLGA ENGLE | 3720 SIMPSON AVE | | | | CINCINNATI | OH | 45227-3641 |
| OLGA ETZELSBERGER TTEE | OLGA ETZELSBERGER TRUST U/T/A | DTD 07/01/2008 FBO O ELZELSBERGER | 38 BELLMORE ROAD | | EAST MEADOW | NY | 11554-2133 |
| OLGA FISTER | 334 N WALNUT ST | | | | SOUTH BEND | IN | 46628-2458 |
| OLGA FODCZUK | 7114 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| OLGA GALDO | 18140 SW 136TH CT | | | | MIAMI | FL | 33177-7138 |
| OLGA GALVINS | 1440 ASPEN ST. N.W. | | | | WASHINGTON | DC | 20012-2818 |
| OLGA GEANACOPULOS | 67 ELGIN ST | | | | NEWTON CTR | MA | 02459-2046 |
| OLGA GONZALEZ | 1127 CROES AVE. | | | | BRONX | NY | 10472 |
| OLGA GONZALEZ | 2390 QUEENSWOOD CIR | | | | KISSIMMEE | FL | 34743-3410 |
| OLGA GRUND | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| OLGA H LATEK & | PATRICIA L KERCHINSKY | JT TEN | 1030 MAPLE AVENUE | | WASHINGTON | PA | 15301-1208 |
| OLGA HANNAH | CARRINGTON PLACE NURSING FACIL | 600 FULWOOD LANE | | | MATTHEWS | NC | 28105 |
| OLGA HELMS | 9001 LAKEVIEW DR | | | | NEW PORT RICHEY | FL | 34654-3449 |
| OLGA HERNANDEZ | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| OLGA HERRERO | WBNA CUSTODIAN TRAD IRA | 10769 OAK BEND WAY | | | WELLINGTON | FL | 33414 |
| OLGA HORVAT | 2304 CLINTON ST | | | | MUNHALL | PA | 15120-2643 |
| OLGA HOWITT | 1268 CARRIAGE LANE | | | WINDSOR ON N9H1Z8 CANADA | | | |
| OLGA HOZESKA | 221 S MASON ST | | | | SAGINAW | MI | 48602-2347 |
| OLGA HUMPHRIES | 407 3RD ST | | | | FENTON | MI | 48430-1940 |
| OLGA ILNICKI | 218 LEEDOM AVE | | | | BRISTOL | PA | 19007-3003 |
| OLGA J CLARK | CGM IRA CUSTODIAN | 75-6100 ALII DRIVE C34 | | | KAILUA-KONA | HI | 96740-2318 |
| OLGA JIMENEZ | 140 VERNON DR | | | | BOLINGBROOK | IL | 60440-2460 |
| OLGA K KAVKA | CGM IRA CUSTODIAN | 124 KELLY LANE | ROSE TREE | | MEDIA | PA | 19063-2047 |
| OLGA KANUSCHAK | 2950 W PARK DR APT 695 | | | | CINCINNATI | OH | 45238 |
| OLGA KASPRZYK | 33439 ELGIN CT | | | | STERLING HEIGHTS | MI | 48310-6091 |
| OLGA KONOPAS | 121 W MAIN ST APT 114 | | | | VERNON ROCKVILLE | CT | 06066-3525 |
| OLGA KUDRYAVTSEVA | 3404 ROLLSREACH DR | | | | SAN DIEGO | CA | 92111-4724 |
| OLGA KUNZE | 7819 WEDGEMONT CT SE | | | | ALTO | MI | 49302-9777 |
| OLGA KURITAR | 8440 FREDERICK PIKE | | | | DAYTON | OH | 45414-1231 |
| OLGA LAMB | 29 DOVE DR | | | | MERIDEN | CT | 06451-3709 |
| OLGA LESZKIEWICZ | 646   KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| OLGA LODICO | 165 SOUTHAMPTON DR | | | | MASSAPEQUA | NY | 11758-3757 |
| OLGA LOI | 3013 LINKVIEW DR | | | | LAS VEGAS | NV | 89134-8605 |
| OLGA LOPEZ-BELIO AND MARIANO | LOPEZ-BELIO FAMILY TRUST | OLGA LOPEZ-BELIO TRUSTEE | UAD 06/26/2003 | 2148 SUNDERLAND AVE | WELLINGTON | FL | 33414-7722 |
| OLGA LUCAS | 7 ENCINITAS DR | | | | TOMS RIVER | NJ | 08757-5758 |
| OLGA LUCIO | 13217 MERCIER ST | | | | SOUTHGATE | MI | 48195-1223 |
| OLGA M ANAGNOST | CHRIST A ANAGNOST | 15 WOODSHIRE DR | | | FREELAND | MI | 48623-8915 |
| OLGA M IANDIMARINO | CGM IRA ROLLOVER CUSTODIAN | 6645 LOCKWOOD BLVD | UNIT #2 | | YOUNGSTOWN | OH | 44512-3997 |
| OLGA M SMITH | 194 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5119 |
| OLGA M VELEZ | 5920 PATRICIA RYAN DR | | | | CHARLOTTE | NC | 28216 |
| OLGA MANUS | 1312 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4564 |
| OLGA MARKOVICH | 4211 MISTY MORNING WAY | APT 2509 | | | GAINESVILLE | GA | 30506-4356 |
| OLGA MATUSIK | 125 ACACIA CIRCLE #207E | | | | INDIAN HEAD PARK | IL | 60525 |
| OLGA MCCANN | 5675 FORGLEN DR | | | BURNABY BC V5H 3K9 | | | |
| OLGA MCFALL TOD G MCFALL | R A MCFALL | SUBJECT TO STA RULES | 1 NEWBURGH RD | | HACKETTSTOWN | NJ | 07840-3903 |
| OLGA MCGANN | 83 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| OLGA MCLAUGHLIN | 1721 VINE ST | | | | SCRANTON | PA | 18510-2342 |
| OLGA MEIXNER | 20375 CENTER RIDGE RD APT 335 | | | | ROCKY RIVER | OH | 44116-3564 |
| OLGA MICHAEL | 5648 3 MILE RD | C/O CAROL L TAYLOR | | | BAY CITY | MI | 48706-9031 |
| OLGA MICHALKOW TRUST | OLGA MICHALKOW TTEE | U/A DTD 10-29-98 | 36430 VAN DYKE AVE, APT #325 | | STERLING HTS | MI | 48312-2753 |
| OLGA MILEWSKI | 8738 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1440 |
| OLGA MILLER | APARTMENT BUILDING | 517-20 S PORT ST | | TORONTO ON M6S-4Y8 CANADA | | | |
| OLGA MINICH STANDBY REVTR | UAD 09/19/95 | GAIL WRAGG & KAREN MINICH | TTEES AMD 09/24/07 | 425 BERNARDSVILLE ROAD | MENDHAM | NJ | 07945-2927 |
| OLGA MOCKBEE | 500 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLGA MONETTI | 425 E 79TH ST APT 7F APT 7-F | APT 7-F | | | NEW YORK | NY | 10075-1011 |
| OLGA MORABITO | 3 HOGAN PL | | | | YONKERS | NY | 10706-2805 |
| OLGA N SAMPLE | 842 CEDER WAY | | | | BOARDMAN | OH | 44512 |
| OLGA NICKOLENKO | 9400 CONANT STREET | | | | HAMTRAMCK | MI | 48212-3538 |
| OLGA NIKOLSKY | 1118 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| OLGA ORLICKY | 5404 ARUBA PL | | | | SARASOTA | FL | 34233-3823 |
| OLGA OUBINA | 9 LIBERTY CIR | | | | PALM COAST | FL | 32164-8711 |
| OLGA P KLIBO TTEE | KRISTIAN KLIBO & OLGA KLIBO TR U/A | DTD 06/28/1990 | 636 ATTERDAG RD | | SOLVANG | CA | 93463-2604 |
| OLGA P. RENKOWICZ | 121 RIDGECREST DRIVE | | | | WESTFIELD | MA | 01085-4529 |
| OLGA P. SCHAEFER | TOD F. SCHAEFER, S. SCHAEFER & | C. JONES-SUBJECT STA TOD RULES | 10825 SW 80 AVE | | MIAMI | FL | 33156-3743 |
| OLGA PASCOE | 1354 DELTONA BLVD | | | | SPRING HILL | FL | 34606-4411 |
| OLGA PENTZ  IRA | FCC AS CUST | 106 SHENANDOAH RD. | | | CINNAMINSON | NJ | 08077 |
| OLGA PRESTON | 2121 4TH ST APT 6 | | | | MONROE | WI | 53566-1270 |
| OLGA R WEISS | PO BOX 1657 | | | | LENOX | MA | 01240 |
| OLGA RAE RANDALL | 2425 N BUSH ST | | | | SANTA ANA | CA | 92706-2035 |
| OLGA RAKUN | 904 JEFFERSON AVENUE | | | | SHEBOYGAN | WI | 53081-4421 |
| OLGA REYNOLDS | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| OLGA ROCHA | 121 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| OLGA SAMPLE | 842 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| OLGA SIPPERT | 6467 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| OLGA SMITH | 194 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5119 |
| OLGA TAYLOR | 847 JACOBS COURT | | | | CHICO | CA | 95926-8661 |
| OLGA TELLEZ | 15332 LEAHY AVE | | | | BELLFLOWER | CA | 90706-3730 |
| OLGA TOMASZ | 72 ELIOT ST | | | | ASHLAND | MA | 01721-2208 |
| OLGA TREMBATH & | JACK TREMBATH | JT TEN | 1812 NORTH 52ND ST | | OMAHA | NE | 68104-5018 |
| OLGA TREVINO | 2315 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| OLGA V. FODOR | TOD MICHAEL A. FODOR | SUBJECT TO STA TOD RULES | 1356 LAKESHORE DRIVE | | BROOKLYN | MI | 49230-8589 |
| OLGA VARNAS | 696 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| OLGA VIRA | 579 SIDORSKE AVE | | | | MANVILLE | NJ | 08835-1903 |
| OLGA WALCZAK | 7040 SW 25TH ST | | | | MIRAMAR | FL | 33023-3739 |
| OLGA WILLIBY | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| OLGA WINTERS | 3852  WATERBURY DR | | | | DAYTON | OH | 45439-2441 |
| OLGA WYSZOMIERSKI | VIA APPIANO #8 | | | ROME FA ITALY 00136 | | | |
| OLGAARD, GLORIA M | 635 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9333 |
| OLGER, JAMIE L | 71 W SHERWOOD RD | | | | OKEMOS | MI | 48864-1234 |
| OLGER, JERRY A | PO BOX 1294 | | | | BRIGHTON | MI | 48116-2894 |
| OLGER, LYNN E | 2406 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| OLGER, RICHARD L | 1383 E STATE RD | | | | LANSING | MI | 48906-5603 |
| OLGES MICHAEL R | 9433 HARRODSBURG RD | | | | HARRODSBURG | IN | 47434 |
| OLGINE JR, TIBURCIO | 9308 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| OLGINE, ANTONIO | 3460 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| OLGINE, KATIE V | 4665 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| OLGINE, LORELEI H | 9308 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| OLGINE, PETER | 4898 LAVONNE COURT SOUTH | | | | FARGO | ND | 58104-6039 |
| OLGUIN, ALVARO F | 13609 JUSTICE CT | | | | EULESS | TX | 76040-8967 |
| OLGUIN, JOSE C | 3535 GREENS MILL ROAD | | | | SPRING HILL | TN | 37174-2126 |
| OLGUIN, JOSE C | PO BOX 1684 | | | | SPRING HILL | TN | 37174-1684 |
| OLGUIN, THOMAS A | PO BOX 40097 | | | | FORT WORTH | TX | 76140-0097 |
| OLICE MONDAY | 399 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142 |
| OLICH, GARY G | 9500 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| OLIE BOAK | 900 FRANKLIN AVE | | | | CAMPBELL | MO | 63933-2006 |
| OLIE PETTIE | 113 HEMLOCK WAY | | | | BLUEFIELD | VA | 24605-1341 |
| OLIE SINGLETON | 147 MAIN ST NW | | | | LILBURN | GA | 30047-5059 |
| OLIETA BOULDREY | 310 W PINE ST | | | | FAIRBURN | IL | 61739-1410 |
| OLIF JONES | 252 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| OLIFANT FUND LTD | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET SUITE 1700 | | | BOSTON | MA | 02116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIFANT FUND LTD | JIM DIBIASE | C/O BRACEBRIDGE CAPITAL LLC, 888 BOYLSTON ST, 17TH FL | | | BOSTON | MA | 02116-3736 |
| OLIGER, FREDERICK W | 6637 GLENEAGLES CIR | | | | TEMPERANCE | MI | 48182-2222 |
| OLIJNYK, NATALIA | 13719 ENGER RD | | | | POSEN | MI | 49776-9218 |
| OLIMPIA COSTA | 15321 ISABELLA CT | | | | CORPUS CHRISTI | TX | 78418-6968 |
| OLIMPIA HERNANDEZ | APT 17C | 1230 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-2287 |
| OLIMPIO, MANUEL A | 13745 CARL ST | | | | PACOIMA | CA | 91331-3719 |
| OLIN ALLEN | 16461 TURNER RD | | | | LANSING | MI | 48906-2370 |
| OLIN ARMISTEAD | 2458 SHOCKLEY RD NW | | | | MONROE | GA | 30656-3670 |
| OLIN BRASS | SHEDRICK FOSTER | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 |
| OLIN BROADWATER | PO BOX 208 | | | | MIDLAND | MD | 21542-0208 |
| OLIN CONRAD | 334 GEORGE AVE | | | | BALTIMORE | MD | 21221-3733 |
| OLIN E OPSTEDAHL | TOD ACCOUNT | 219 S MENLO APT 2 | | | SIOUX FALLS | SD | 57104-3553 |
| OLIN ELLISON | 250 IMAD CT | | | | FAIRBURN | GA | 30213-3164 |
| OLIN FLOWERS | 237 HANNAH LN | | | | MADISONVILLE | TN | 37354-6997 |
| OLIN G LEWIS JR & | SHIRLEY P LEWIS JTWROS SPECIAL ACCOUNT 2 | 21 TWELVE OAKS DRIVE | | | MADISON | MS | 39110 |
| OLIN G LEWIS JR AND | SHIRLEY P LEWIS JTWROS | INSURANCE ACCOUNT | 21 TWELVE OAKS DRIVE | | MADISON | MS | 39110 |
| OLIN HARKLEROAD | 11349 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9618 |
| OLIN J FLOWERS | 237 HANNAH LANE | | | | MADISONVILLE | TN | 37354-6997 |
| OLIN MALLORY | 2351 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2240 |
| OLIN MC CLURE | 2451 SE 178TH AVE | | | | SILVER SPRINGS | FL | 34488-6298 |
| OLIN NEVELS | 11432 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1237 |
| OLIN RICHARD | 1934 PASO ROBLE WAY | | | | MADISON | WI | 53716-2421 |
| OLIN SKINNER | 5121 TIMBERCREST DR | | | | GAINESVILLE | GA | 30504-9040 |
| OLIN SORRELLS | 8344 WINDOVERS DR | | | | INDIANAPOLIS | IN | 46259-6787 |
| OLIN SR, MATTHEW J | 3707 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| OLIN, ANTHONY S | 3370 E HARTMAN RD | | | | COLUMBIA CITY | IN | 46725-9056 |
| OLIN, CARL A | 716 67TH ST W | | | | BRADENTON | FL | 34209-3534 |
| OLIN, DEAN M | 155 BEAVER LAKE DR | | | | WEST UNION | SC | 29696-3201 |
| OLIN, HELEN R | 1685 LEISURE DR | | | | CLEARWATER | FL | 33756-1829 |
| OLIN, JACK G | 996 CLELAND DR | | | | CHAPEL HILL | NC | 27517-5622 |
| OLIN, JEFFREY R | W2025 GIESE RD | | | | JUDA | WI | 53550-9800 |
| OLIN, KAREN E. | 202 12TH ST | | | | NILES | OH | 44446-4320 |
| OLIN, MARJORIE D | 1865 YOSEMITE DRIVE | | | | OKEMOS | MI | 48864-3852 |
| OLIN, MATTHEW J | 6715 BRIDLE TRAIL LN | | | | HIGH RIDGE | MO | 63049-2061 |
| OLIN, MAY R | 131 PALM AVE APT 47 | | | | JUPITER | FL | 33477-5134 |
| OLIN, MURIEL A | 6052 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| OLIN, RICHARD B | 608 CONCORD RD | | | | MARLBOROUGH | MA | 01752-1675 |
| OLIN, RICHARD W | 16011 W FALCON RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6689 |
| OLIN, ROBERT F | 633 HILL ST | | | | ORFORDVILLE | WI | 53576-9607 |
| OLIN, ROBERT N | W209 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9107 |
| OLIN, ROBERT P | 8744 NORTHSTAR CIR | | | | SEVILLE | OH | 44273-9170 |
| OLIN, RUSSELL E | 1113 CEDAR LAKE DR | | | | HORSESHOE BEND | AR | 72512-3608 |
| OLIN, STEPHEN R | 6231 S IVY LN | | | | BELOIT | WI | 53511-9430 |
| OLIN, TERRY L | 1128 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1784 |
| OLINDA FRENCH | 3612 IVY ST | | | | EAST CHICAGO | IN | 46312-2125 |
| OLINDA R MCLAIN | TOD DTD 01-20-05 | 2931 METCALF | | | HOUSTON | TX | 77017-1620 |
| OLINDO SPINOSI | 3833 KARL RD | | | | COLUMBUS | OH | 43224-2855 |
| OLINE RANISZEWSKI | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| OLINEK, GARY N | 4672 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| OLINEK, GARY NESTOR | 4672 TURNER ST | | | | TRENTON | MI | 48183-4538 |
| OLINGER JR, CHARLES E | 886 RIPLEY TER NE | | | | PALM BAY | FL | 32907-1651 |
| OLINGER JR, OTTIS F | 9930 OWENSMOUTH AVE UNIT 13 | | | | CHATSWORTH | CA | 91311-3808 |
| OLINGER JR, WALLACE | 811 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1724 |
| OLINGER RONALD E (358183) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLINGER, BARBARA J | 5335 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221-3236 |
| OLINGER, CARL C | 860 E HILL ST | | | | WABASH | IN | 46992-2803 |
| OLINGER, CATHI A | 127 CONCORD WAY | | | | CRANBERRY TOWNSHIP | PA | 16066-3701 |
| OLINGER, ELBERT JAMES | 1634 KIPLING DR | | | | DAYTON | OH | 45406-4135 |
| OLINGER, GEORGE A | 317 W KANSAS ST | | | | LIBERTY | MO | 64068-2120 |
| OLINGER, JACKIE D | 435 WEST SCHLEIER | PO BOX 354 | | | FRANKENMUTH | MI | 48734 |
| OLINGER, JEFFREY L | 11362 NS 3600 | | | | SEMINOLE | OK | 74868-6835 |
| OLINGER, JERRY L | 2396 CARAWAY DR | | | | VENICE | FL | 34292-4175 |
| OLINGER, JESSE J | 1921 ARDMORE AVE | PER EXPENSE REPORTS | | | FORT WAYNE | IN | 46802-4812 |
| OLINGER, JOHN E | 1422 BENTON RD | | | | SALEM | OH | 44460-9680 |
| OLINGER, ROBERT R | 3101 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-2655 |
| OLINGER, SHARON A | 5426 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| OLINGER, SHENELL V | 4000 PALOS VERDES CT | | | | TROTWOOD | OH | 45426-3865 |
| OLINICENCO, LOUISA | 32 1ST ST | | | | OXFORD | MI | 48371-4603 |
| OLINIK, MARY | 65 MEYERHILL CIR W | | | | ROCHESTER | NY | 14617-5113 |
| OLINN, COLETTE | 7828 MEAD ST | | | | DEARBORN | MI | 48126-1033 |
| OLINTHIA SMALL | 131 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1909 |
| OLINTO GRASSESCHI | 2516 OAKMONT CT | | | | SIDNEY | OH | 45365-3657 |
| OLINZOCK, THOMAS J | 23411 FILMORE ST | | | | TAYLOR | MI | 48180-2342 |
| OLION MCCOOL | PO BOX 2 | | | | WINDFALL | IN | 46076-0002 |
| OLIONE SIMPSON JR | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| OLIPHANT, DONALD W | 3534 SHENANDOAH AVE | | | | PORT HURON | MI | 48060-8803 |
| OLIPHANT, ELLEN E | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |
| OLIPHANT, GARY L | 215 W 13TH ST | | | | SALEM | OH | 44460-1103 |
| OLIPHANT, GARY LEE | 215 W 13TH ST | | | | SALEM | OH | 44460-1103 |
| OLIPHANT, JOE D | 2451 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1707 |
| OLIPHANT, NATHAN L | 104 CELIA CIR | | | | EXCELSIOR SPRINGS | MO | 64024-1113 |
| OLIPHANT, NATHAN LEE | 104 CELIA CIR | | | | EXCELSIOR SPRINGS | MO | 64024-1113 |
| OLIPHANT, RICHARD L | 5407 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1445 |
| OLIPHANT, ROBERT T | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214-3800 |
| OLIPHANT, RUBY IRENE | 646 HAYES ST | | | | LEXINGTON | TN | 38351-1614 |
| OLIPHANT, TERRY G | PO BOX 81 | | | | TURNEY | MO | 64493-0081 |
| OLIPHANT, WILLIAM J | 1745 HALBERT DR | | | | YOUNGSTOWN | OH | 44514-1317 |
| OLIS, DORA | 18611 GINA CT | | | | CLINTON TWP | MI | 48036-2056 |
| OLISECK, ALTHEA | 3320 KEENE RD | | | | PLANT CITY | FL | 33565-5400 |
| OLISECK, EVELYN | 6255 JAMESON DR | | | | WATERFORD | MI | 48329-3078 |
| OLISECK, LINDA S | 479 WILLOW LANE DR | | | | LAPEER | MI | 48446-8724 |
| OLISECK, STEVEN A | 801 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1322 |
| OLISH, MICHAEL J | 1402 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3572 |
| OLISON, SIGRETT K | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227-8067 |
| OLIVA ANTHONY & EILEEN | 2 LITTLE FOX CIR | | | | FAYETTEVILLE | NY | 13066-1732 |
| OLIVA BARKER | 6124 UNIT 7 CHESHAM DR. | | | | NEW PORT RICHEY | FL | 34653 |
| OLIVA BUNDRAGE | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |
| OLIVA, DANY | 320 RICHARD AVENUE | | | | LANSING | MI | 48917-2716 |
| OLIVA, EVA A | 1835 W WOODLAND AVE | | | | ADDISON | IL | 60101-1750 |
| OLIVA, FRANCO | 101 TERRACE WAY | | | | ELIZABETH CITY | NC | 27909-8444 |
| OLIVA, FRANCO | 134 THAMES DR APT 101 | | | | VIRGINIA BEACH | VA | 23452-1631 |
| OLIVA, GREGORY D | 2 CERRITO ROJO RD | | | | PLACITAS | NM | 87043-9002 |
| OLIVA, JOHN R | 6165 OLD ROSE DR | | | | LAS VEGAS | NV | 89148-4711 |
| OLIVA, JUOQUIN L | 1209 TARPON LN | | | | LADY LAKE | FL | 32159-2475 |
| OLIVA, LUIS | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| OLIVA, LUIS | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| OLIVA, MARTHA | 13010 SW 52ND ST | | | | MIAMI | FL | 33175-5324 |
| OLIVA, MICHAEL J | 3636 SW 9TH ST APT 17 | | | | MIAMI | FL | 33135-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVA, ODO | 375 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| OLIVA, PHILIP R | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| OLIVA, RAUL O | 2105 SW 93RD CT | | | | MIAMI | FL | 33165-8166 |
| OLIVA, RICHARD P | 3349 LINDEN PL | | | | CANFIELD | OH | 44406-8471 |
| OLIVA, VINCENT J | 9131 DEWBERRY LN | | | | ORLAND PARK | IL | 60462-7723 |
| OLIVAR CREDIT CORPORATION | ACCT OF JAMES WOOD | | | | | | |
| OLIVARES REYNA | OLIVARES, REYNA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OLIVARES, ESMEREGILDA R | 1730 KENDRICK ST | | | | SAGINAW | MI | 48602-1125 |
| OLIVARES, EUGENE | 65 BENTON RD | | | | SAGINAW | MI | 48602-1905 |
| OLIVARES, GLADYS | 4904 LA PERA CT SE | | | | RIO RANCHO | NM | 87124-1365 |
| OLIVARES, JOSEFINA | PO BOX 430052 | | | | LAREDO | TX | 78043-0052 |
| OLIVARES, MARIA TERESA | PO BOX 430052 | | | | LAREDO | TX | 78043-0052 |
| OLIVARES, RAMON R | 165 S OPDYKE RD LOT 179 | | | | AUBURN HILLS | MI | 48326-3174 |
| OLIVARES, RAMON R | 4032 HIGH STREET | | | | EVERETT | WA | 98201-4830 |
| OLIVARES, WILLIE | 11671 COUNTY ROAD 461 | | | | TYLER | TX | 75706-4821 |
| OLIVAREZ, ANTHONY M | 5266 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3800 |
| OLIVAREZ, BARBARA K | 180 S COLONY DR APT 224 | | | | SAGINAW | MI | 48638-6057 |
| OLIVAREZ, EDWIN | RR 16 BOX 439P | | | | EDINBURG | TX | 78542-8111 |
| OLIVAREZ, EMILIO G | 3000 WEISS ST | | | | SAGINAW | MI | 48602-3563 |
| OLIVAREZ, ERNEST M | 1011 WEMBLEY RD | | | | ARLINGTON | TX | 76014-2328 |
| OLIVAREZ, ERNESTO | 4060 E EVANS RD | | | | SAN ANTONIO | TX | 78259-1714 |
| OLIVAREZ, GILBERTO | 7671 STATE RD | | | | SAGINAW | MI | 48609-9553 |
| OLIVAREZ, HENRY R | 1901 E 152ND ST | | | | OLATHE | KS | 66062-2932 |
| OLIVAREZ, HENRY RICARDO | 1901 E 152ND ST | | | | OLATHE | KS | 66062-2932 |
| OLIVAREZ, JUAN R | PO BOX 8102 | | | | GRAND RAPIDS | MI | 49518-8102 |
| OLIVAREZ, JUAN REYNA | PO BOX 8102 | | | | GRAND RAPIDS | MI | 49518-8102 |
| OLIVAREZ, JULIE J | RR 1 BOX 152-B-1 | | | | GALVESTON | IN | 46932 |
| OLIVAREZ, MANUEL | 2060 INTERBAY DR | | | | SAN JOSE | CA | 95122-1731 |
| OLIVAREZ, PATRICIA L | 504 HARMONY DR | | | | BLISSFIELD | MI | 49228-1075 |
| OLIVAREZ, RONALD | 900 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| OLIVAS, HENRY J | 2395 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3645 |
| OLIVAS, JAMES E | PO BOX 18356 | | | | OKLAHOMA CITY | OK | 73154-0356 |
| OLIVAS, MARK | 1210 SYLVESTER ST APT 6 | | | | JANESVILLE | WI | 53546-6055 |
| OLIVAS, NANETTE M | 2719 FEDERAL AVE | | | | EL PASO | TX | 79930-3103 |
| OLIVE ALEXANDER | 2957 BERWICK CT | | | | SAINT CHARLES | MO | 63303-3180 |
| OLIVE ALLPORT | 4330 CALEDONIA WAY | | | | LOS ANGELES | CA | 90065-4814 |
| OLIVE ARMSTRONG | 995 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| OLIVE B MOUCH (IRA) | FCC AS CUSTODIAN | 3939 PASADENA DRIVE | | | BATON ROUGE | LA | 70814-4525 |
| OLIVE B PYKARE | 2975 VAN WYE SE | | | | WARREN | OH | 44484-5418 |
| OLIVE B STAUFFER | 3181 W CEDAR ST | | | | ALLENTOWN | PA | 18104-3441 |
| OLIVE BENEDEK | 4057 CRESCENT DR APT 105 | | | | NORTH TONAWANDA | NY | 14120-3714 |
| OLIVE C CROWLEY | 7811 W 157TH ST # 2N | | | | ORLAND PARK | IL | 60462-5817 |
| OLIVE C HERALD | 1000 NORTH 16TH ST.RM 338 | THE WATERS | | | NEW CASTLE | IN | 47362-4319 |
| OLIVE CADD | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| OLIVE CARROLL | 118 POPLAR DR | | | | GREENWOOD | SC | 29649-9538 |
| OLIVE CHEATHAM | 11 HUNTER ST | | | | OSSINING | NY | 10562-4612 |
| OLIVE COFFEY | 106 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1732 |
| OLIVE DAVIES | 130 BEECH STREET | | | | PITTSBURGH | PA | 15218-1402 |
| OLIVE DAVIS | 15645 N 35TH AVE APT 172 | | | | PHOENIX | AZ | 85053-3899 |
| OLIVE DENNY | PO BOX 454 | | | | CONVERSE | IN | 46919-0454 |
| OLIVE DRIVE SMOG AND REPAIR | 4525 STATE RD | | | | BAKERSFIELD | CA | 93308-4543 |
| OLIVE ELLIOTT | 570 E GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6211 |
| OLIVE FRISBEE | 1326 BARHAM AVE | | | | JANESVILLE | WI | 53548-1507 |
| OLIVE FRITZ | 105 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1248 |
| OLIVE FUSCO | 5 WOODCHUCK LN | | | | BRISTOL | CT | 06010-2574 |
| OLIVE GEARREN | 19 MAGNOLIA LN | | | | TRENTON | NJ | 08610-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVE GENE W (401562) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OLIVE GOINES | 3 WOODY LN | | | | PRINTER | KY | 41655-9052 |
| OLIVE GOLNBIEWSKI | 8760 E COLONVILLE RD | | | | CLARE | MI | 48617-9620 |
| OLIVE GRIFFIN | 1803 E 151ST AVE | | | | LUTZ | FL | 33549-3678 |
| OLIVE GRIMALDI | APT 219 | 55 RALSTON AVENUE | | | BUFFALO | NY | 14217-1341 |
| OLIVE H REESE | P.O. BOX 3228 | | | | WARREN | OH | 44485-0228 |
| OLIVE HARVEY COLLEGE | 10001 S WOODLAWN AVE | | | | CHICAGO | IL | 60628-1645 |
| OLIVE HERALD | 1000 NORTH 16TH ST.RM 338 | THE WATERS | | | NEW CASTLE | IN | 47362 |
| OLIVE HOWES | 44293 PROVIDENCE DR | | | | CLINTON TWP | MI | 48038-1059 |
| OLIVE HUDSON | 1113 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| OLIVE J ROBERTS LIVING TRUST | U/A/D 12/17/98 | OLIVE J ROBERTS TRUSTEE | 6120 WALKER DR | | TROY | MI | 48085-1347 |
| OLIVE JARED | 115 4TH AVE S | | | | BAXTER | TN | 38544-5150 |
| OLIVE JEAN NEAL IRA | FCC AS CUSTODIAN | 1107 LISA LANE | | | VAN BUREN | AR | 72956-2747 |
| OLIVE JEAN PRIESTAF TOD | G J BURLEY, J E PRIESTAF | SUBJECT TO STA RULES | 4865 PARK MANOR NORTH APT 2214 | | SHELBY TOWNSHIP | MI | 48316-4911 |
| OLIVE K GRIFFIN | 4436 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1961 |
| OLIVE KEITH | 16416 US HIGHWAY 19 N LOT 1006 | | | | CLEARWATER | FL | 33764-6733 |
| OLIVE KISSANE | 2220 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| OLIVE KLINE | 1211 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| OLIVE KOSECK | 332 COLLINS AVENUE | | | | BUFFALO | NY | 14224-1188 |
| OLIVE KRASZEWSKI | 1455 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| OLIVE KRUPSKI | 335 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| OLIVE LAGARDE | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| OLIVE LE BEAU | APT 130 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| OLIVE LITTLE | 2141 LILAC LN | | | | FLINT | MI | 48532-4181 |
| OLIVE M & LINDA E SCHLINGER | CO-TTEES OF THE SCHLINGER | 1989 TRUST DTD 5-11-1989 | 12236 CARNEGIE DR | | TRACY | CA | 95377-9112 |
| OLIVE M BLAND | 5904A GUNBARRELL AVE | | | | BOULDER | CO | 80301-5302 |
| OLIVE M HARRINGTON | 123 PARADISE RD | | | | GOLDEN | CO | 80401 |
| OLIVE M VANDERMAY | 1609 TEAL RD | | | | LAFAYETTE | IN | 47905-2548 |
| OLIVE MARIE FROMOW TTEE | OLIVE MARIE FROMOW REV LIV TR | UA DTD 05/03/93 | 7461 W COUNTRY CLUB DR N | APT #304 | SARASOTA | FL | 34243-4515 |
| OLIVE MCCAUGHAN | APT A5 | 22770 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7151 |
| OLIVE MULLENIX | RR 3 | | | | ARCANUM | OH | 45304 |
| OLIVE NICHOLSON | PO BOX 195 | | | | PEKIN | IN | 47165-0195 |
| OLIVE O JENKINS | WBNA CUSTODIAN TRAD IRA | 18215 BRANDY RD | | | CULPEPER | VA | 22701 |
| OLIVE PAGELS | 41150 FOX RUN ROAD | #521 WOOD BRIDGE | | | NOVI | MI | 48377 |
| OLIVE PAINTER | 220 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9012 |
| OLIVE PAPPAS | 423 PATTIE DRIVE | | | | BEREA | OH | 44017-2432 |
| OLIVE PLAZERINE | 205 OCTOBER SCENIC ROAD | | | | WAYNESVILLE | NC | 28785-7226 |
| OLIVE PRICE | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| OLIVE PYKARE | 2975 VAN WYE ST SE | | | | WARREN | OH | 44484-5418 |
| OLIVE REESE | PO BOX 3228 | | | | WARREN | OH | 44485-0228 |
| OLIVE RICHARDS | 9518 JACHURST LN | | | | AFFTON | MO | 63123-6332 |
| OLIVE RODGERSON | 10480 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| OLIVE RUTLEDGE | 6248 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| OLIVE S HEPNER | 5016 CENTRAL AVE | | | | OCEAN CITY | NJ | 08226-1350 |
| OLIVE S SULLIVAN | TOD REGISTRATION | 775 WEEHAWKEN AVENUE | | | FORKED RIVER | NJ | 08731-1338 |
| OLIVE SCHMIDT IRA | FCC AS CUSTODIAN | 113 W MIDLAND | | | AUBURN | MI | 48611-9492 |
| OLIVE SCHOONOVER | 2820 NAPLES DRIVE | | | | HURST | TX | 76054-2261 |
| OLIVE SCOTT | 2527 BLOOMDALE STREET | | | | DUARTE | CA | 91010-2202 |
| OLIVE SEIBOLD | 1603 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9382 |
| OLIVE SIMMONS | 300 CLYDE LN APT 113 | | | | DUNEDIN | FL | 34698-5914 |
| OLIVE SMITH | 389 NORTH 2ND STREET | | | | WEST BRANCH | MI | 48661-1069 |
| OLIVE SUMMITT | 200 W SOUTH ST APT A25 | | | | DAVISON | MI | 48423-1593 |
| OLIVE TAYLOR | 4457 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| OLIVE THOMAS | 4232 HEATHER LOUISE CT | | | | GROVE CITY | OH | 43123-1020 |
| OLIVE V PALKOVICH TTEE FBO | THE OLIVE V PALKOVICH FAMILY TRUST | DTD 7/10/1998 | 4916 TIMOTHY WAY | | FAIR OAKS | CA | 95628-5124 |
| OLIVE VANOSS | 277 N HAMILTON RD | | | | GAHANNA | OH | 43230-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVE W ROSENFIELD  & | DANIEL ROSENFIELD JT WROS | 47 CONSTITUTION WAY | | | SOMERSET | NJ | 08873-7411 |
| OLIVE WARD | 6121 E AVALON RD | | | | JANESVILLE | WI | 53546-9203 |
| OLIVE WELLS | 1304 W SYLVAN CT | | | | MUNCIE | IN | 47304-2251 |
| OLIVE WELLS | 814 SORRELL CT | | | | LEBANON | IN | 46052-1994 |
| OLIVE WENDELL K (481259) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLIVE WESTERBERG | 71 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475-2407 |
| OLIVE WILSON | 1600 DOVER RD | | CORNWALL ON K6J1V8 CANADA | | | | |
| OLIVE ZEDAKER | 511 N UNION ST LOT 13 | | | | BRYAN | OH | 43506-1490 |
| OLIVE, ANDREW W | 1516 EAST 43RD STREET | | | | ANDERSON | IN | 46013-2508 |
| OLIVE, DAVID | 419 W 10TH ST | | | | ANDERSON | IN | 46016-1325 |
| OLIVE, HUGH L | 701 MARKET ST APT 203 | | | | OXFORD | MI | 48371-3574 |
| OLIVE, JOHN C | 89 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| OLIVE, ORELL | 371 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2746 |
| OLIVE, RICHARD H | 10995 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3610 |
| OLIVE, ROBERT E | 14081 FIREWOOD DR | | | | BAXTER | MN | 56425-7931 |
| OLIVE, ROBERT G | 2033 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-3743 |
| OLIVE, SALLIE | 4306 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5409 |
| OLIVE, SALVADOR E | 9700 QUAKERTOWN AVE | | | | CHATSWORTH | CA | 91311-5524 |
| OLIVE, SARAH | 701 MARKET ST APT 203 | | | | OXFORD | MI | 48371-3574 |
| OLIVE, VIVIAN MAY | 260 LAKE VILLAGE TRL APT 304 | | | | AUBURN HILLS | MI | 48326-1184 |
| OLIVE-FEE FEE AUTOCARE | 12909 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-6149 |
| OLIVEAUX, RICHARD | 2559 HIGHWAY 594 | | | | MONROE | LA | 71203-7317 |
| OLIVEIRA, BRUNO M | 2778 GARDNER AVE | | | | BERKLEY | MI | 48072-1369 |
| OLIVEIRA, DAVID | 1 HIGHLAND AVE | | | | DARTMOUTH | MA | 02747-1105 |
| OLIVEIRA, EDWARD | 117 VAN TASSEL AVE | | | | SLEEPY HOLLOW | NY | 10591-1943 |
| OLIVEIRA, FERNANDO E | 197 STACY LN | | | | STONEWALL | LA | 71078-9320 |
| OLIVEIRA, JOE M | 36841 NEWARK BLVD APT A | | | | NEWARK | CA | 94560-3163 |
| OLIVEIRA, LYDIA | 8 ROBERTSON CT | C/O ARLENE POMAR | | | MORRISTOWN | NJ | 07960-5963 |
| OLIVEIRA, MANUEL | 140 WAVERLY STREET | | | | YONKERS | NY | 10701 |
| OLIVEIRA, NELSON V | 67 WILSON AVE | | | | KEARNY | NJ | 07032-1942 |
| OLIVENCIA JAIME (491261) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OLIVENE WISSMAN | 174 CANDLE CT | | | | ENGLEWOOD | OH | 45322-2743 |
| OLIVER  COUGHLIN | 316 BOOTH BAY CT | | | | SAINT CHARLES | MO | 63304-5510 |
| OLIVER & MARGUERITE BONESTEEL | REV LIV TRUST DTD 02/12/04 | OLIVER P BONESTEEL TTEE | MARGUERITE B BONESTEEL TTEE | 13612 WILLIAMSPORT PIKE | GREENCASTLE | PA | 17225-9421 |
| OLIVER A FARRES MARTINS & | OLIVIA DEL CARMEN | FARRES DOMENZAIN JTWROS | AV DEL RIO #70 CASA 1, COL. | HERCULES,QUERETARO QRO. 76209,MEXICO | | | |
| OLIVER A MULVIHILL | 42 INNIS AVENUE | | | | RONKONKOMA | NY | 11779-4132 |
| OLIVER ADKINS | PO BOX 216 | | | | BOYNE CITY | MI | 49712-0216 |
| OLIVER ARTHUR | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER BABROW | 1884 MONTGOMERY ST | | | | RAHWAY | NJ | 07065-4535 |
| OLIVER BAILEY | 222 LIBERTY RD | | | | BLOUNTSVILLE | AL | 35031-5606 |
| OLIVER BAINES | 815 CENTINELA AVE APT 101 | | | | INGLEWOOD | CA | 90302-6221 |
| OLIVER BARBEAU | 2800 SW 41ST ST | APT 115A | | | OCALA | FL | 34474 |
| OLIVER BECK | PO BOX 34 | | | | WESTON | MI | 49289-0034 |
| OLIVER BEDWELL  & | ANITA BEDWELL JT WROS | P.O. BOX 690 | | | WEST CHESTER | PA | 19381-0690 |
| OLIVER BEEMER | 6280 DUNHAM RD | | | | HARRISON | MI | 48625-9684 |
| OLIVER BENNETT | 501 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1545 |
| OLIVER BLEVINS | 300 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| OLIVER BOYCE JONES AND | FRANCES M. JONES, CO TTEE | JONES LIVING TRUST | U/A/D/ 02/13/97 | 881 PINE FOREST COURT | COLUMBIA | SC | 29210-4959 |
| OLIVER BOYER | 944 REYNOLDS RD LOT 254 | ANGLER COVE WEST | | | LAKELAND | FL | 33801-6431 |
| OLIVER BROOKS | 8933 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| OLIVER BROWN | 1729 ALVIN ST | | | | TOLEDO | OH | 43507-1402 |
| OLIVER BROWN | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| OLIVER BROWN | 35211 SHEFFIELD ST | | | | WESTLAND | MI | 48185-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER BROWN | PO BOX 482 | | | | BELLEVIEW | FL | 34421-0482 |
| OLIVER BRUMMETT | 515 SAYLOR POINT RD | | | | CORINTH | KY | 41010 |
| OLIVER BRYANT | 1512 E 33RD ST | | | | MARION | IN | 46953-3837 |
| OLIVER BRYANT | 3614 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| OLIVER BUTLER | 520 E MAIN ST SE | | | | CALEDONIA | MI | 49316-8227 |
| OLIVER C BUSCHOW III | POST OFFICE BOX 66504 | | | | AUSTIN | TX | 78766-6504 |
| OLIVER C HOUSTON (IRA) | FCC AS CUSTODIAN | 624 EAST LAGRANGE | | | LAKE CHARLES | LA | 70607-1838 |
| OLIVER C KENDRICK | 5381 SALEM-BEND DR APT F | | | | TROTWOOD | OH | 45426-1634 |
| OLIVER C TAYLOR | 116 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| OLIVER CHANTELOIS | HC 1 BOX 2002 | | | | MICHIGAMME | MI | 49861-9610 |
| OLIVER CHAPMAN | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| OLIVER CLARK | 2516 E 106TH ST | | | | CHICAGO | IL | 60617-6124 |
| OLIVER CLINE | 1386 WILL DR | | | | MANSFIELD | OH | 44903-8870 |
| OLIVER CONDRA | 656 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| OLIVER CONN | 5109 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5025 |
| OLIVER DAVID (ESTATE OF) (453665) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| OLIVER DAVIS | 1220 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4140 |
| OLIVER DAVIS | 15351 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| OLIVER DAVIS JR | 1706 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61833-7747 |
| OLIVER DE LONG | 11 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1322 |
| OLIVER DILLON | PO BOX 558 | | | | TYLERTOWN | MS | 39667-0558 |
| OLIVER DIXON JR | 4791 LIBERTY CT | | | | STERLING HTS | MI | 48310-1942 |
| OLIVER DODSON | 1118 NO PONE VALLEY RD NW | | | | GEORGETOWN | TN | 37336-4838 |
| OLIVER DON BURGAN  & | JEAN D BURGAN JT WROS | 3410 W LK SAMM PKWY NE | | | REDMOND | WA | 98052-5907 |
| OLIVER DORIS | 123 COUNTY ROAD 1095 | | | | STREETMAN | TX | 75859-5207 |
| OLIVER DUDLEY | 63 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| OLIVER DUNCAN | 1500 BARBER HIGHWAY | | | | CUMBERLND CTY | TN | 37050-6068 |
| OLIVER E BROCK & | TINA P BROCK JTWROS | 1025 NORTH FILLMORE STREET APT 204 | | | ARLINGTON | VA | 22201 |
| OLIVER E DUDLEY | 63 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| OLIVER EDISON | 5628 HIGHWAY 15 | | | | LOUIN | MS | 39338-4219 |
| OLIVER ELDER JR | 994 VALLEY DR | | | | GREENSBURG | PA | 15601-1026 |
| OLIVER ENTERPRISES LLC | 4416 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| OLIVER ENTERPRISES LLC | DBA FABRICATING ENGINEERS CO | 4416 N STATE RD | | | DAVISON | MI | 48423-8538 |
| OLIVER EUGENE (344060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLIVER F BIEHLE | 958 LEHMAN ST | | | | HOUSTON | TX | 77018-1436 |
| OLIVER F ISAACS | 131 SUNRISE DRIVE | | | | LAVONIA | GA | 30553-2682 |
| OLIVER FAMILY MOTORS | 1202 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-3633 |
| OLIVER FAMILY REV TRUST | U/A DTD 06/23/2004 | S PAUL OLIVER & LYNDA S | OLIVER TTEE | 3513 W TINY BIRD CT | TUCSON | AZ | 85745 |
| OLIVER FLEMING | 52 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9120 |
| OLIVER FOWLER | 1608 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| OLIVER FOY | 3671 W 108TH ST | | | | INGLEWOOD | CA | 90303-1913 |
| OLIVER FREGEAU | 3254 RIDGEFIELD CT | | | | LOCKPORT | IL | 60441-3971 |
| OLIVER G ATTEWELL IRA | FCC AS CUSTODIAN | 923 BLAKE AVENUE | | | SOUTH MILWAUKEE | WI | 53172-3831 |
| OLIVER G BLEVINS | 300   E PIKE | | | | SO LEBANON | OH | 45065-1334 |
| OLIVER GAVIN LTD | 1 BLACKWELLS YARD | YARDLEY HASTINGS | NN7 1JX NORTHANTS | ENGLAND GREAT BRITAIN | | | |
| OLIVER GEORGE | NEED BETTER ADDRESS 10/03/06CP | 931 WEST 75TH STREET | | | NAPERVILLE | IL | 60565 |
| OLIVER GIANNECCHINI | ROSEMARIE GIANNECCHINI | COMMUNITY PROPERTY | 5704 DONCASTER WAY | | STOCKTON | CA | 95207-5119 |
| OLIVER GIBBS | 630 CRAZE RD | | | | HARTSELLE | AL | 35640-7557 |
| OLIVER GIROUARD TTEE | GIROUARD FAM LIV TRUST | U/A DTD 01-31-01 | 544 SOUTH DEMING ST | | SOUTH WINDSOR | CT | 06074-3717 |
| OLIVER GOODWIN | 3623 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9105 |
| OLIVER GREGORY | 2423 JODI CT | | | | MANASQUAN | NJ | 08736-1132 |
| OLIVER H VAN HORN CO LLC | 4100 EUPHROSINE ST | REINSTATE 4-7-99 | | | NEW ORLEANS | LA | 70125-1313 |
| OLIVER HAGANS | 2106 RUSTIC RD | | | | DAYTON | OH | 45405-3236 |
| OLIVER HARDY | 5740 EMERALD RIDGE PKWY # A | | | | SOLON | OH | 44139-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER HAROLD (460093) - OLIVERL HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| OLIVER HARPER | 3490 CROWN POINT PL | | | | DECATUR | GA | 30032-6018 |
| OLIVER HAWVER JR | 29439 JAMES ST | | | | GARDEN CITY | MI | 48135-2047 |
| OLIVER HAYES | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| OLIVER HILLIKER | 11179 ZIEGLER ST | | | | TAYLOR | MI | 48180-4321 |
| OLIVER HIXENBAUGH | 1659 DONOVANS PASS NW | | | | KENNESAW | GA | 30152-7686 |
| OLIVER HOLCOMBE | 2778 WILLIAM CIR | | | | DACULA | GA | 30019-1457 |
| OLIVER HOLMES | 10 ROSARY PLACE MIDLETON | | COUNTY CORK IRELAND | | | | |
| OLIVER HOOD | 820 SULLIVAN ST | | | | DELTONA | FL | 32725-3502 |
| OLIVER I I, ALPHONSO | 3170 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1555 |
| OLIVER I I, KENNETH C | 7503 LIQUORI CT | | | | INDIANAPOLIS | IN | 46214-2204 |
| OLIVER II, ALPHONSO | 3170 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1555 |
| OLIVER II, JEFFREY M | 5849 CHICKASAW LANE | | | | BRASELTON | GA | 30517-6039 |
| OLIVER J HART R/O IRA | FCC AS CUSTODIAN | 179 HOWELL ROAD | | | MOCKSVILLE | NC | 27028-4810 |
| OLIVER JACKIE | 1800 W JAMESTOWN DR | | | | ENNIS | TX | 75119-2128 |
| OLIVER JENKS | 97 STATE ST | | | | HOLLEY | NY | 14470-1226 |
| OLIVER JERRY | 49 S GLADE RD | | | | FORT OGLETHORPE | GA | 30742-3936 |
| OLIVER JOAN | 488 OLIVER RD | | | | CADIZ | KY | 42211-6603 |
| OLIVER JOHNSON | 5616 SUNDIAL DR | | | | JACKSONVILLE | FL | 32209-2310 |
| OLIVER JOHNSON | PO BOX 842 | | | | ANDERSON | SC | 29622-0842 |
| OLIVER JOHNSTON | 3562 COUNTY ROAD 1101 | | | | DAINGERFIELD | TX | 75638-6938 |
| OLIVER JONES | 2545 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| OLIVER JOSEPH L SR (401522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLIVER JR, COURTNEY | 2241 E STATE ROAD 236 | | | | CHESTERFIELD | IN | 46017-9757 |
| OLIVER JR, EDWARD | 7829 BIG BUCK DR | | | | BALTIMORE | MD | 21244-2068 |
| OLIVER JR, IKE | 604 UNIVERSITY ST | | | | TALLULAH | LA | 71282-2036 |
| OLIVER JR, J. D | 4463 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| OLIVER JR, JACK | 1833 LOSANTIVILLE AVE | APT# C -211 | | | CINCINNATI | OH | 45237 |
| OLIVER JR, JOHN | 16504 TRACEY ST | | | | DETROIT | MI | 48235-4021 |
| OLIVER JR, JOHN | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| OLIVER JR, LARRY | 2319 CALDERWOOD CT | | | | MURFREESBORO | TN | 37130-1812 |
| OLIVER JR, LUTHER | 938 FRANKLIN LAKES BLVD | | | | FRANKLIN | IN | 46131-7462 |
| OLIVER JR, PAUL L | 814 S 20TH ST | | | | NEWARK | NJ | 07108-1127 |
| OLIVER JR, ROBERT E | 383 COLONY DR S | | | | ELLENTON | FL | 34222-3342 |
| OLIVER JR, TOMMIE | PO BOX 70621 | | | | TOLEDO | OH | 43607-0621 |
| OLIVER JR., BENJAMIN | 4146 13TH ST | | | | ECORSE | MI | 48229-1289 |
| OLIVER JR., CHARLES A | 214 SMALLWOOD DR | C/O CHRISTINE OLIVER LEWIS | | | SNYDER | NY | 14226-4065 |
| OLIVER KEITH STONE | 4716 ST. JOHNS DRIVE | | | | DALLAS | TX | 75205-3135 |
| OLIVER KENDRICK | 5381 SALEM BEND DR APT F | | | | TROTWOOD | OH | 45426-1634 |
| OLIVER KIEFFER I I I | 10181 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| OLIVER KIRK | 309 HARGRAVE RD | | | | TOLEDO | OH | 43615-5233 |
| OLIVER L NORRELL III | 8221 WHISTLER RD | | | | RICHMOND | VA | 23227-1526 |
| OLIVER L PAUL | 1140  TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| OLIVER L. BANKS ROLLOVER IRA | FCC AS CUSTODIAN | 4679 CROW CREEK COURT | | | BETTENDORF | IA | 52722-2042 |
| OLIVER LAFONTAINE | 12347 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| OLIVER LARKIN | 638 SHERWOOD ST | | | | HOLLAND | MI | 49424 |
| OLIVER LEACH DONNA | OLIVER LEACH, DONNA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OLIVER LENARDO | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| OLIVER LEWIS | 47 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4012 |
| OLIVER LIKE | 14053 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| OLIVER LONG | 702 W CLAY ST | | | | HARRISONVILLE | MO | 64701-2104 |
| OLIVER LOWERY | 191 W KENNETT RD APT 203 | | | | PONTIAC | MI | 48340-2680 |
| OLIVER MAHANA | PO BOX 4 | | | | ALEDO | TX | 76008-0004 |
| OLIVER MAHONE | 5616 LIBERTY CREEK DR E | | | | INDIANAPOLIS | IN | 46254-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER MAXWELL | 8055 NESTLE AVE | | | | RESEDA | CA | 91335-1326 |
| OLIVER MCCLELLAN | 2701 N GRANVILLE AVE | | | | MUNCIE | IN | 47303-2118 |
| OLIVER MEADOWS | 32891 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| OLIVER MELVIN P (481937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLIVER MILLER | 3711 VISTA BLVD | | | | SPARKS | NV | 89436-6700 |
| OLIVER MORRIS | 1361 E 110TH ST | | | | CLEVELAND | OH | 44106-1301 |
| OLIVER MOUZON | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| OLIVER MURWIN | S1903 COUNTY ROAD A LOT 42 | | | | BARABOO | WI | 53913-9384 |
| OLIVER MYERS JR | 9458 WEST RD 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| OLIVER NEPHEW | 255 MAYER RD APT 121C | | | | FRANKENMUTH | MI | 48734-1393 |
| OLIVER P HARDEN | 6365 WHITESTONE | | | | JACKSON | MS | 39206-2315 |
| OLIVER PARKO | 2454 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| OLIVER PARKO TTEE | OLIVER M PARKO LIVING TRUST U/A | DTD 11/10/2006 | 2454 HEARTHSIDE DR | | YPSILANTI | MI | 48198-9215 |
| OLIVER PATRICK FITZGERALD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ACCOUNT #2 | 157 HARRIOT AVE | HARRINGTON PARK | NJ | 07640 |
| OLIVER PATRICK FITZGERALD & | ROSALEEN A FITZGERALD JT TEN | ACCOUNT #2 | 157 HARRIOT AVE | | HARRINGTON PARK | NJ | 07640 |
| OLIVER PAUL | 1140 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| OLIVER PEEBLES III AND | JENNIFER PEEBLES, JTWROS | 4931 SULPHUR SPRINGS ROAD | | | BIRMINGHAM | AL | 35226 |
| OLIVER PHILLIP (491262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OLIVER PICQUET | 7949 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3842 |
| OLIVER POTTINGER | 1834 COLLEEN DR | | | | N HUNTINGDON | PA | 15642-4402 |
| OLIVER POWELL | 6451 KINDRED SQ | | | | DAYTON | OH | 45449-3521 |
| OLIVER PRUDHOMME | 188 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| OLIVER R ABERNATHY III | 322  GENEVA | | | | DAYTON | OH | 45417-1345 |
| OLIVER R FOWLER | 1608 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| OLIVER R PATTERICK  & | MARY D PATTERICK JT WROS | 718 GOLFMORE DRIVE | | | GRAND JUNCTION | CO | 81506 |
| OLIVER R SPILLMAN | 3170 E STROOP RD APT 209 | | | | KETTERING | OH | 45440-1365 |
| OLIVER RICHARD | OLIVER, RICHARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OLIVER RIDGE | 607 NE MAIN ST | | | | LEES SUMMIT | MO | 64063-2338 |
| OLIVER RINGER | 3 N STONE AVE | | | | ELLSINORE | MO | 63937-8216 |
| OLIVER ROBERT R (416947) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE 310 | | | SAGINAW | MI | 48604 |
| OLIVER S HAGANS | 3716 VICKSBURG DRIVE | | | | BIRMINGHAM | AL | 35213 |
| OLIVER S. EADY III | 106 CAROLINE'S RETREAT | | | | SAVANNAH | GA | 31406-3136 |
| OLIVER SCARVIE (IRA) | FCC AS CUSTODIAN | 3245 CHANDLER EGAN DR | | | MEDFORD | OR | 97504-7787 |
| OLIVER SMITH | 1607 SOLITUDE DR | | | | DALLAS | TX | 75241-2735 |
| OLIVER SMITH | 19400 BINDER ST | | | | DETROIT | MI | 48234-1914 |
| OLIVER SPILLMAN | 3170 E STROOP RD APT 209 | | | | KETTERING | OH | 45440-1365 |
| OLIVER SR, LARRY | 24 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2838 |
| OLIVER SR, LARRY D | 9438 WINDHAM PARKMAN RD | | | | WINDHAM | OH | 44288-9704 |
| OLIVER STALLWORTH | 1370 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| OLIVER STEGMAN | 7482 ZION HILL RD | | | | CLEVES | OH | 45002-9694 |
| OLIVER T MCDUFF & | J F MCDUFF & J C MCDUFF TTEES | MCDUFF LIVING TRUST | DTD 12/30/2002 | 237 CALIENTE DRIVE | BIRMINGHAM | AL | 35226-1055 |
| OLIVER T POWELL | 6451 KINDRED SE | | | | DAYTON | OH | 45449-3521 |
| OLIVER TAYLOR | 116 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| OLIVER TAYLOR | 1642 S GRANT AVE | | | | INDIANAPOLIS | IN | 46203-3419 |
| OLIVER TAYLOR | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215-3801 |
| OLIVER TAYLOR | 7239 E RIVER RD | | | | RUSH | NY | 14543-9747 |
| OLIVER THOMAS | 44819 GREENBRIAR DR | | | | VAN BUREN TWP | MI | 48111-5136 |
| OLIVER THOMPSON JR | 812 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| OLIVER TORRENCE | 4273 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| OLIVER TOWNSEND | 3933 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| OLIVER TOWNSHIP | PO BOX 205 | | | | ELKTON | MI | 48731-0205 |
| OLIVER TRANSPORTATION INC | PO BOX 720 | | | | MEXICO | MO | 65265-0720 |
| OLIVER TRUCKING LLC | 1940 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1160 |
| OLIVER TUCKER II | 3214 RUST AVE | | | | SAGINAW | MI | 48601-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER TURNAGE | 2125 LAMBDEN RD | | | | FLINT | MI | 48532-4643 |
| OLIVER V HAINES JR | PO BOX 181 | | | | NORTHFIELD | NJ | 08225-0181 |
| OLIVER W HODGE | 1263A HODGE RD | | | | JACKSON | MS | 39209 |
| OLIVER W JENKINS JR. - IRA | PREFERRED ADVISOR NON DISCRETIONARY | 319 LOOKOUT DRIVE | | | RISING FAWN | GA | 30738 |
| OLIVER W ROSE & | PATRICIA L ROSE TRS | O & P ROSE LIVING TRUST | U A DATED 2/26/1996 | 2554 N HALL CIRCLE | MESA | AZ | 85203-1342 |
| OLIVER WANDA | 210 IBERIS DR | | | | ARLINGTON | TX | 76018-1405 |
| OLIVER WANTIN | 1001 ERIE ST | | | | PORT HURON | MI | 48060-3605 |
| OLIVER WAY & JONES | 110 E KALISTE SALOOM RD | PO BOX 80655 | | | LAFAYETTE | LA | 70508 |
| OLIVER WEEKLEY | 901 RAYMOND RD | | | | OWOSSO | MI | 48867-1549 |
| OLIVER WESLEY IRA | FCC AS CUSTODIAN | 80 CREST RD W | | | MERRICK | NY | 11566-1411 |
| OLIVER WHITAKER CO. | 1510 DAIRY AVE | | | | CORCORAN | CA | 93212-2746 |
| OLIVER WILLIAM | OLIVER, WILLIAM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| OLIVER WILLIAMS | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| OLIVER WOODS | PO BOX 306 | | | | SMITHS GROVE | KY | 42171-0306 |
| OLIVER, AARON | APT 202 | 11035 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3938 |
| OLIVER, ADRIENNE | 3637 EVERGREEN PKWY | | | | FLINT | MI | 48503-4531 |
| OLIVER, ALFRED D | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| OLIVER, ALICE Y | 1883 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6414 |
| OLIVER, ALLEN L | 1470 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| OLIVER, ALLEN W | 9921 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| OLIVER, ALONZA M | 3677 BENSON ST | | | | DETROIT | MI | 48207-2424 |
| OLIVER, ALPHONSO | 128 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| OLIVER, ALTHEA M | PO BOX 72 | | | | CARROLLTON | MI | 48724-0072 |
| OLIVER, ALVIN A | 9261 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| OLIVER, ALYCE L | 6613 PARKBELT DR | C/O SANDRA DEMPS | | | FLINT | MI | 48505-1930 |
| OLIVER, AMANDA | 10054 WESTWOOD ST | | | | DETROIT | MI | 48228-1329 |
| OLIVER, AMELIA L | PO BOX 595 | | | | DULUTH | GA | 30096-0011 |
| OLIVER, ANDREA A | 419 WINIFRED AVE | | | | LANSING | MI | 48917-2753 |
| OLIVER, ANDREA L | 6822 REGENTS PARK BLVD | | | | TOLEDO | OH | 43617-1247 |
| OLIVER, ANNETTE M | 5740 DEER CREEK LN | | | | WESTMONT | IL | 60559-2113 |
| OLIVER, ARTHUR J | 17 GENTIAN WAY | | | | FAIRPORT | NY | 14450-9210 |
| OLIVER, B A | W287N8610 CENTER OAK RD | | | | HARTLAND | WI | 53029-9581 |
| OLIVER, BARBARA J | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| OLIVER, BEATRICE B | RT 2 9375 SCOTT RD | | | | ROSWELL | GA | 30076 |
| OLIVER, BENJAMIN E | 415 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8804 |
| OLIVER, BETH E | 5182 CONNECTICUT DR APT 2 | | | | SACRAMENTO | CA | 95841-3938 |
| OLIVER, BETTY | 1701 W COMMERCE AVE LOT 188 | | | | HAINES CITY | FL | 33844-3284 |
| OLIVER, BETTY | 2319 CALDERWOOD CT | | | | MURFREESBORO | TN | 37130-1812 |
| OLIVER, BETTY J | RT 1 2848 HOCKADAY RD | | | | GLADWIN | MI | 48624-9759 |
| OLIVER, BETTY KATHRYN | 26595 SCHERER AVE | | | | ARCADIA | IN | 46030-9481 |
| OLIVER, BILLIE | 9165 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2856 |
| OLIVER, BILLIE A | 801 18TH ST | | | | JACKSON | MI | 49203-1419 |
| OLIVER, BILLY J | 6232 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| OLIVER, BOOKER | 2981 E OUTER DR | | | | DETROIT | MI | 48234-2226 |
| OLIVER, BOYD T | 7688 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| OLIVER, CALEB A.M | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| OLIVER, CAROL A | 510 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1357 |
| OLIVER, CAROLYN J | 95 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9788 |
| OLIVER, CARROL F | 6159 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| OLIVER, CATHERINE | 11031 SUGAR PINES CT APT C | | | | FLORISSANT | MO | 63033-8263 |
| OLIVER, CATHERINE | 6114 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| OLIVER, CATHERINE M | 354 MORRISON AVE | | | | SALEM | NJ | 08079-2120 |
| OLIVER, CHAREE L | 259 COLONNADE DR | APT 19 | | | CHARLOTTESVILLE | VA | 22903 |
| OLIVER, CHARLES E | 2473 CASHES VALLEY RD | | | | CHERRY LOG | GA | 30522-2014 |
| OLIVER, CHARLES E | 983 VASSAR CT | | | | FAIRFIELD | OH | 45014-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER, CHERYL L | 751 10TH ST E LOT 120 | | | | PALMETTO | FL | 34221-5353 |
| OLIVER, CLARABELLE R | 6107 W 250 S | | | | DELPHI | IN | 46923-8888 |
| OLIVER, CLARENCE E | 22840 TWYCKINGHAM WAY | | | | SOUTHFIELD | MI | 48034-6260 |
| OLIVER, CLARENCE M | C/O MARIE P HICKS-OLIVER | 1901 S. BROOKSTONE VILLAGE DR | APT 301 | | INDEPENDENCE | MO | 64057 |
| OLIVER, CLAUDE M | 885 DURSLEY RD | | | | BLOOMFIELD HILLS | MI | 48304-2011 |
| OLIVER, CLAUDIA L | APT 1118 | 3091 COBB PARKWAY NORTHWEST | | | KENNESAW | GA | 30152-8002 |
| OLIVER, CLEE R | PO BOX 1012 | | | | KOKOMO | IN | 46903-1012 |
| OLIVER, CONCETTA F | 2640 MARISSA WAY | | | | SHELBY TOWNSHIP | MI | 48316-1296 |
| OLIVER, CONNIE | 341 7TH ST APT 8 | | | | DECATUR | MS | 39327-9664 |
| OLIVER, CRAIG T | 6742 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| OLIVER, CYNTHIA YVONNE | 121 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| OLIVER, DANA M | 1070 PATIENCE DR | | | | FLORISSANT | MO | 63034-2060 |
| OLIVER, DANIEL | 8625 CANTERBERRY LN APT 8 | | | | NEWPORT | MI | 48166-9340 |
| OLIVER, DANIEL L | 359 WARBURTON AVE. | | | | YONKERS | NY | 10701 |
| OLIVER, DANIEL S | 62 HARVEST POINT CT | | | | SAINT PETERS | MO | 63376-7318 |
| OLIVER, DARLA | COLLETT SAM J JR | 602 WILLIS AVE | | | BOGALUSA | LA | 70427-3002 |
| OLIVER, DARRELL R | 3018 YALE DR | | | | JANESVILLE | WI | 53548-6715 |
| OLIVER, DAVID | 1683 POPLAR DR | | | | TROY | MI | 48098-1916 |
| OLIVER, DAVID | 4095 MONYIVRLLO NLBF | | | | CLEVELAND HTS | OH | 44121 |
| OLIVER, DAVID E | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| OLIVER, DAVID G | PO BOX 1543 | | | | HOLMES BEACH | FL | 34218-1543 |
| OLIVER, DAVID J | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| OLIVER, DAVID L | 226 COUNTY ROAD 3436 | | | | ATLANTA | TX | 75551-5705 |
| OLIVER, DAVID L | 41975 WILLIS RD | | | | BELLEVILLE | MI | 48111-8718 |
| OLIVER, DAVID M | 4635 HIGHWAY Z | | | | BATES CITY | MO | 64011-8335 |
| OLIVER, DAVID M | 4944 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3206 |
| OLIVER, DAVID W | 9804 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3111 |
| OLIVER, DEBORAH M | 1322 LINDEN AVE | | | | JANESVILLE | WI | 53548-2882 |
| OLIVER, DEMETRIUS J | 26802 E CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6157 |
| OLIVER, DENNIS K | 2404 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| OLIVER, DENNIS L | 3553 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9323 |
| OLIVER, DEVON | 5143 CRANE ST | | | | DETROIT | MI | 48213-2966 |
| OLIVER, DOLORES J | 4153 CARNATION CT | | | | FLINT | MI | 48506-2019 |
| OLIVER, DONALD E | 76814 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2644 |
| OLIVER, DONALD K | 2707 W 39TH ST | | | | ANDERSON | IN | 46011-5046 |
| OLIVER, DONALD K | 634 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2761 |
| OLIVER, DONNA J | 19146 OMIRA ST | | | | DETROIT | MI | 48203-1614 |
| OLIVER, DORIS M | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| OLIVER, DOROTHY M | 759 VALLEY FORGE AVE | | | | TRENTON | NJ | 08648-4663 |
| OLIVER, DOUG K | 7287 CHEYENNE ST | | | | WESTLAND | MI | 48185-5297 |
| OLIVER, DOYLE W | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| OLIVER, DUSTAN J | 8116 TURNER DR | | | | NORTH RICHLAND HILLS | TX | 76180-3550 |
| OLIVER, DYANE | 4212 SPRUCE AVE | | | | KANSAS CITY | MO | 64130-1554 |
| OLIVER, EDWARD A | 2115 GLENWOOD DR | | | | PT PLEASANT | NJ | 08742-5124 |
| OLIVER, EDWARD C | 33 FOXGLOVE LN | | | | SIDNEY | ME | 04330-1813 |
| OLIVER, ELBERT E | 1202 IMMACULATE LN | | | | CINCINNATI | OH | 45255-4416 |
| OLIVER, ELIZABETH | 2520 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1482 |
| OLIVER, ELLA | 3627 LISBURN RD | | | | MECHANICSBURG | PA | 17055-6710 |
| OLIVER, EMMA L | 22840 TWYCKINGHAM WAY | | | | SOUTHFIELD | MI | 48034-6260 |
| OLIVER, ENOCH | 94 STENELLE RD | | | | RUSSELL SPRINGS | KY | 42642-8938 |
| OLIVER, ERNESTINE M | 832 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1721 |
| OLIVER, EVELYN C | 2473 CASHES VALLEY RD | | | | CHERRY LONG | GA | 30522 |
| OLIVER, FLOYD E | 708 TRENTON ST | C/O BRENDA WALKER | | | ALEXANDRIA | IN | 46001-2159 |
| OLIVER, FRANCES J | PO BOX 1123 | | | | RAINIER | WA | 98576-1123 |
| OLIVER, FRANCES R | 812 FIVE POINTS DR | | | | FRANKLIN | IN | 46131-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER, FREDDIE D | 1987 COUNTY ROAD 1220 | | | | TUTTLE | OK | 73089-3035 |
| OLIVER, GARY D | 915 ORMSBY ST | | | | VISTA | CA | 92084-1435 |
| OLIVER, GARY E | 6515 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-3964 |
| OLIVER, GARY W | 709 LARCHMONT ST | | | | DEWITT | MI | 48820-9500 |
| OLIVER, GEEMA C | 1041 MOSSWOOD DR | | | | WATKINSVILLE | GA | 30677-4207 |
| OLIVER, GENEVA E | 925 YOUNGSTOWN WARREN RD APT 95 | | | | NILES | OH | 44446-4633 |
| OLIVER, GENEVIEVE M | 1636 WELLESLEY CT APT 2 | | | | INDIANAPOLIS | IN | 46219-2443 |
| OLIVER, GEORGE E | 3824 W NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9685 |
| OLIVER, GEORGE L | 961 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6637 |
| OLIVER, GEORGE W | 469 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1822 |
| OLIVER, GEROD | 3403 SPRINGDALE AVE | | | | BALTIMORE | MD | 21216-1443 |
| OLIVER, GLENDA | 17940 IRWIN RD | | | | ARMADA | MI | 48005-1731 |
| OLIVER, GLENN A | 4316 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| OLIVER, GORDON D | 49 COUNTRY BROOK EST | | | | ROCHESTER | NH | 03839-5636 |
| OLIVER, GRACE E | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| OLIVER, GRACIE L | 2451 N ELBA RD | | | | LAPEER | MI | 48446-8030 |
| OLIVER, HARLAN A | 1322 LINDEN AVE | | | | JANESVILLE | WI | 53548-2882 |
| OLIVER, HAROLD F | 3070 PALMER PL | | | | GRAYLING | MI | 49738-7899 |
| OLIVER, HARRY L | 891 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2202 |
| OLIVER, HELEN C | 546 N GRANT AVE | | | | JANESVILLE | WI | 53548-2722 |
| OLIVER, HELEN J | 1786 STATE HIGHWAY 119 | | | | STOCKDALE | TX | 78160-6776 |
| OLIVER, HENRY A | 686 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| OLIVER, HUBERT A | 2404 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| OLIVER, HYMAN | 326 BRIDGE PLAZA NO. | | | | FORT LEE | NJ | 07024 |
| OLIVER, IRENE M | 3025 BROOKFIELD CIR | | | | CUMMING | GA | 30040-7117 |
| OLIVER, IRIS E | 1202 IMMACULATE LN | | | | CINCINNATI | OH | 45255-4416 |
| OLIVER, ISABELL D | 4580 CLIPPER BAY RD | | | | DULUTH | GA | 30096-6202 |
| OLIVER, JACK | 5731 BOGUS RD | | | | GAINESVILLE | GA | 30506-2971 |
| OLIVER, JACK R | 3820 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9532 |
| OLIVER, JACKIE D | PO BOX 1631 | | | | MC KINNEY | TX | 75070-8156 |
| OLIVER, JAMES A | 854 BRISTOL PIKE | | | | BENSALEM | PA | 19020-6358 |
| OLIVER, JAMES A | 9800 N STATE ROAD 39 | | | | ROSSVILLE | IN | 46065-9783 |
| OLIVER, JAMES B | 410 FRANCES CIR | | | | RUSKIN | FL | 33570-6231 |
| OLIVER, JAMES D | 2245 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| OLIVER, JAMES DAVID | 2245 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| OLIVER, JAMES E | 2764 SARDIS DR | | | | BUFORD | GA | 30519-4134 |
| OLIVER, JAMES E | 3 AMHERST LN | | | | DEARBORN | MI | 48120-1003 |
| OLIVER, JAMES F | 642 OAK CREEK DR | | | | RENO | NV | 89511-1086 |
| OLIVER, JAMES L | 7776 CLAYBURN ST | | | | DETROIT | MI | 48228-3536 |
| OLIVER, JAMES S | 142 AUGUSTA AVE | | | | DAVENPORT | FL | 33837-2593 |
| OLIVER, JANET F | 531 W PARKWOOD DR | | | | DAYTON | OH | 45405-3232 |
| OLIVER, JANICE | 15248 FORD ST | | | | KENT | NY | 14477-9723 |
| OLIVER, JEANETTE M | 1513 FOSTER AVE | | | | JANESVILLE | WI | 53545-1042 |
| OLIVER, JENNIE C. | 1029 WALTON AVE | | | | DAYTON | OH | 45402-5336 |
| OLIVER, JENNIFER L | 732 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1357 |
| OLIVER, JEREMY G | 3840 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| OLIVER, JEROME C | 5155 WAGON WHEEL RD SE | | | | DEMING | NM | 88030-2214 |
| OLIVER, JEROME W | 3637 EVERGREEN PKWY | | | | FLINT | MI | 48503-4531 |
| OLIVER, JOAN M | 143 REPUBLIC AVENUE NORTHWEST | | | | WARREN | OH | 44483-1607 |
| OLIVER, JOE L | 1064 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2610 |
| OLIVER, JOHN C | 502 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| OLIVER, JOHN D | 14600 STURDIVANT RD | | | | NEWALLA | OK | 74857-8630 |
| OLIVER, JOHN D | 5811 BELLCHASE RD | | | | INDIAN RIVER | MI | 49749-9718 |
| OLIVER, JOHN H | 23 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8989 |
| OLIVER, JOHN L | 19192 MARX ST | | | | DETROIT | MI | 48203-1336 |
| OLIVER, JOHN P | 3605 RANDLEMAN RD | | | | GREENSBORO | NC | 27406-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER, JOHN S | 3020 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| OLIVER, JOHN T | 5628 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3073 |
| OLIVER, JOHNNY H | 2628 E MADDOX RD | | | | BUFORD | GA | 30519-4328 |
| OLIVER, JOSH E | 27079 RIDGEWOOD ST | | | | ROSEVILLE | MI | 48066-3024 |
| OLIVER, JOSH W | 27079 RIDGEWOOD ST | | | | ROSEVILLE | MI | 48066-3024 |
| OLIVER, JR,TERRY T | 510 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1357 |
| OLIVER, JUDITH E | 5601 DUNCAN RD #179 | | | | PUNTA GORDA | FL | 33982-4759 |
| OLIVER, KATHLEEN D | 32 EAST ST | | | | OXFORD | MI | 48371-4939 |
| OLIVER, KATHY F | 1250 REDLEAF LN | | | | YPSILANTI | MI | 48198-3159 |
| OLIVER, KATRINA M | 1530 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| OLIVER, KENNETH E | 17224 WAYZATA CT | | | | NORTH FORT MYERS | FL | 33917-3869 |
| OLIVER, KENNETH L | 1846 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| OLIVER, KEVIN J | 12460 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| OLIVER, KEVIN M | 3023 DANBURY DR | | | | FLORENCE | KY | 41042-4769 |
| OLIVER, KHALILAH A | 3979 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3054 |
| OLIVER, KHELLADAWN | 2735 N A ST | | | | ELWOOD | IN | 46036-1739 |
| OLIVER, LARRY B | 2013 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| OLIVER, LARRY R | 6831 S GILPIN CIR W | | | | CENTENNIAL | CO | 80122-1324 |
| OLIVER, LAURA M | 132 HIGHLANDER DR NE | | | | ROCKFORD | MI | 49341-8296 |
| OLIVER, LENARDO Q | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| OLIVER, LEONA | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| OLIVER, LEONA M | 1124 LEISURE DR | | | | FLINT | MI | 48507-4010 |
| OLIVER, LILLIAN M | PO BOX 174 | | | | LAKE ORION | MI | 48361-0174 |
| OLIVER, LINDA M | 1111 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| OLIVER, LINDA M | 2135 ELYSIUM AVE | | | | EUGENE | OR | 97401-7425 |
| OLIVER, LINDA M | 2425 E US 223 | LOT 11 | | | ADRIAN | MI | 49221-9482 |
| OLIVER, LISA A | 419 BUNKER HILL RD | | | | PULASKI | TN | 38478-7342 |
| OLIVER, LLOYD W | 7815 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| OLIVER, LOIS R | 941 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| OLIVER, LOLITA | 831 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| OLIVER, LONNIE G | PO BOX 88 | | | | LEASBURG | MO | 65535-0088 |
| OLIVER, LONNIE R | PO BOX 34 | | | | OXFORD | MI | 48371-0034 |
| OLIVER, LORRIN D | 783 SUNSET COURT | | | | VIROQUA | WI | 54665-2127 |
| OLIVER, LUSTER L | 945 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| OLIVER, M A | 2504 FOWLER | | | | ANDERSON | IN | 46012-3714 |
| OLIVER, MARGARET A | 4021 WALNUT HILL DR | | | | TROY | MI | 48098-4220 |
| OLIVER, MARGARET G | 560 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954-5525 |
| OLIVER, MARIO V | 2609 CEDAR AVE | | | | CLEVELAND | OH | 44115-2906 |
| OLIVER, MARJORIE L | 2196 CHURCHILL AVE | | | | TRENTON | MI | 48183-1799 |
| OLIVER, MARK A | 1607 RANDOLPH CT | | | | MONROE | GA | 30655-6268 |
| OLIVER, MARK AUSTIN | 1607 RANDOLPH CT | | | | MONROE | GA | 30655-6268 |
| OLIVER, MARLYND L | 1380 DOVER PL | | | | SAGINAW | MI | 48638-5514 |
| OLIVER, MARTHALEEN E | 5288 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2836 |
| OLIVER, MARVIN P | 20301 SOUTHEAST 39TH STREET | | | | HARRAH | OK | 73045-6024 |
| OLIVER, MARY | 3146 N 60TH ST | | | | FAIRMONT CITY | IL | 62201-2404 |
| OLIVER, MARY | 6036 PROTHROW ST | | | | FORT WORTH | TX | 76112-7929 |
| OLIVER, MARY A | 14860 DOLPHIN ST | | | | DETROIT | MI | 48223-1835 |
| OLIVER, MARY E | 1048 S MEADOW LN | | | | MUSTANG | OK | 73064-4217 |
| OLIVER, MARY E | 185 PETERSON DR | | | | VINCENT | AL | 35178-6504 |
| OLIVER, MARY J | 9007 GUTHRIE AVE | | | | BERKELEY | MO | 63134-3425 |
| OLIVER, MARY L | 842 SE DAMASK AVE | | | | PORT ST LUCIE | FL | 34983-4011 |
| OLIVER, MARY M | PO BOX 14 | | | | OOLITIC | IN | 47451-0014 |
| OLIVER, MATTHEW L | 5759 RED PINE TRL | | | | DRYDEN | MI | 48428-9402 |
| OLIVER, MAX | 6226 E COLDWATER RD | | | | FLINT | MI | 48506-1212 |
| OLIVER, MAX E | 4307 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4078 |
| OLIVER, MELVIN C | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER, MICHAEL E | 530 N UNION ST APT 4 | | | | WESTFIELD | IN | 46074-9591 |
| OLIVER, MICHAEL R | 2700 KEYSTONE DR | | | | JONESBORO | AR | 72401-8554 |
| OLIVER, MICHAEL V | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154-2856 |
| OLIVER, MILLICENT D | 246 RALPH ST | | | | JACKSON | OH | 45640-2035 |
| OLIVER, MYRON W | PO BOX 829 | | | | CLAYTON | GA | 30525-0021 |
| OLIVER, MYRTLE A | 1521 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4431 |
| OLIVER, NANCY E | 2310 MOCKINGBIRD DR | | | | GRAPEVINE | TX | 76051-2815 |
| OLIVER, NATHANIEL E | 4410 HILLCROFT DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4902 |
| OLIVER, NATHANIEL E. | 9413 DUNLAP AVE | | | | CLEVELAND | OH | 44105-2330 |
| OLIVER, NOAM N | 1467 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1908 |
| OLIVER, O C | APT C | 11031 SUGAR PINES COURT | | | FLORISSANT | MO | 63033-8263 |
| OLIVER, OLIN | PO BOX 14 | | | | OOLITIC | IN | 47451-0014 |
| OLIVER, ORBA D | 696 W GREENWOOD RD | | | | ALGER | MI | 48610-9602 |
| OLIVER, PAMELA J | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| OLIVER, PATRICIA A | 108 ALPENA TRL | | | | HOUGHTON LAKE | MI | 48629-9358 |
| OLIVER, PATRICIA A | PO BOX 868 | | | | HIGHLAND | MI | 48357-0868 |
| OLIVER, PATRICK K | 6086 N CROWN ST | | | | WESTLAND | MI | 48185-2247 |
| OLIVER, PAUL | 2304 MADALINE DR | | | | AVENEL | NJ | 07001-1371 |
| OLIVER, PAUL A | 48 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3144 |
| OLIVER, PAUL J | 13700 COURTSIDE WAY APT 201 | | | | SOUTHGATE | MI | 48195-3402 |
| OLIVER, PAULINE J | 2013 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| OLIVER, PHILIP F | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 |
| OLIVER, PHYLLIS B | 4865 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| OLIVER, RALPH E | 9843 N 775 E | | | | WILKINSON | IN | 46186-9502 |
| OLIVER, RALPH L | 1568 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| OLIVER, RANDY B | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| OLIVER, RANDY C | 165 LAGRANGE ST | | | | NEWNAN | GA | 30263-2951 |
| OLIVER, RANDY R | 38 WESTBROOK DR | | | | O FALLON | MO | 63366-2453 |
| OLIVER, RAYMOND C | 28 THORNLEIGH PL | | | | WILLINGBORO | NJ | 08046-3815 |
| OLIVER, RAYMOND E | 5255 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| OLIVER, REBECCA L | 2011 EYMER ST | | | | SAGINAW | MI | 48602-2723 |
| OLIVER, REBECCA L | 609 SADIE CRT. | | | | LANSING | MI | 48906 |
| OLIVER, RICHARD | 1530 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| OLIVER, RICHARD A | PO BOX 172454 | | | | KANSAS CITY | KS | 66117-1454 |
| OLIVER, RICHARD B | 2927 ST JUDE | | | | DRAYTON PLAINS | MI | 48329 |
| OLIVER, RICHARD E | 5601 DUNCAN RD LOT 179 | | | | PUNTA GORDA | FL | 33982-4759 |
| OLIVER, RICHARD F | 3436 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 |
| OLIVER, RICHARD H | 310 PAUL AVE | | | | YERINGTON | NV | 89447-2108 |
| OLIVER, RICHARD J | 15653 CORSO DR | | | | CLINTON TWP | MI | 48035-2191 |
| OLIVER, ROBERT A | PO BOX 88636 | | | | INDIANAPOLIS | IN | 46208-0636 |
| OLIVER, ROBERT E | 342 POR LA MAR CIR | | | | SANTA BARBARA | CA | 93103-3790 |
| OLIVER, ROBERT J | 7980 HOOVER CT | | | | INDIANAPOLIS | IN | 46260-4920 |
| OLIVER, ROBERT L | 11701 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| OLIVER, ROBERT L | 12769 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| OLIVER, ROBERT L | 1808 STAGE COACH CIR | | | | BIRMINGHAM | AL | 35215-4177 |
| OLIVER, ROBERT L | 5288 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2836 |
| OLIVER, ROBERT L | PO BOX 403 | | | | FLUSHING | MI | 48433-0403 |
| OLIVER, ROBERT LESLIE | 12769 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| OLIVER, ROLLAND L | 10736 CARDINAL CIR | | | | INDIANAPOLIS | IN | 46231-1004 |
| OLIVER, ROMANETHA H | 2981 E OUTER DR | | | | DETROIT | MI | 48234-2226 |
| OLIVER, RONALD C | 37936 MULBERRY ST | | | | CLINTON TWP | MI | 48036-2590 |
| OLIVER, RONALD CURT | 37936 MULBERRY ST | | | | CLINTON TWP | MI | 48036-2590 |
| OLIVER, RONALD R | 2475 PRATT RD | | | | CORFU | NY | 14036-9644 |
| OLIVER, RONALD W | 1676 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 |
| OLIVER, RONNIE | 17741 CHESTER STREET | | | | DETROIT | MI | 48224-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER, ROSEMARY | 2622 BURD AVE | | | | SAINT LOUIS | MO | 63112-4410 |
| OLIVER, ROSEMARY | 2622A BURD AVE | | | | SAINT LOUIS | MO | 63112-4410 |
| OLIVER, ROSIE L | 1034 E ELM ST | | | | KOKOMO | IN | 46901-3129 |
| OLIVER, RUTH I | 1211 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| OLIVER, RUTH M | 20201 LORAIN RD APT 211 | | | | FAIRVIEW PARK | OH | 44126-3401 |
| OLIVER, SALLIE H | 712 15TH AVE APT 1202 | | | | IRVINGTON | NJ | 07111-3833 |
| OLIVER, SAMUEL | 302 E AUSTIN AVE | | | | FLINT | MI | 48505-2886 |
| OLIVER, SAMUEL F | 610 PARKLAND DR | | | | CANONSBURG | PA | 15317-1206 |
| OLIVER, SCOTT A | 5680 WILLOW GROVE DR | | | | TROY | MI | 48085-6102 |
| OLIVER, SHIRLEY A | 148 AUGUSTA DR | | | | ELYRIA | OH | 44035-8876 |
| OLIVER, SHIRLEY A | 4413 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| OLIVER, SHIRLEY H | 5577 BURKESVILLE ROAD | | | | GLASGOW | KY | 42141-8863 |
| OLIVER, STACI L | 54 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| OLIVER, STEPHEN W | 3614 N HARTMAN DR | | | | INDIANAPOLIS | IN | 46226-5808 |
| OLIVER, STEVE R | 3021 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| OLIVER, SUSAN L | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| OLIVER, SUSAN M | 1612 MILVERTON DR | | | | TROY | MI | 48083-2528 |
| OLIVER, SUSAN MICHELLE | 1612 MILVERTON DR | | | | TROY | MI | 48083-2528 |
| OLIVER, SYLVESTER | 19741 SAINT MARYS ST | | | | DETROIT | MI | 48235-2328 |
| OLIVER, TED J | PO BOX 211 | | | | NORTH BRANCH | MI | 48461-0211 |
| OLIVER, TERESA A | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| OLIVER, TERESA ANN | 14544 CROFTON DR | | | | SHELBY TWP | MI | 48315-4417 |
| OLIVER, TERRY M | 732 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1357 |
| OLIVER, THEOLA | 2100 BROOKEN HILL DR APT H3 | | | | FORT SMITH | AR | 72908-8793 |
| OLIVER, THOMAS E | 777 N MAIN ST | | | | WEBBERVILLE | MI | 48892-9709 |
| OLIVER, THOMAS J | 3341 OLIVERS' POINTE | | | | WATERFORD | MI | 48328 |
| OLIVER, THOMAS R | 2246 TOUCHDOWN CT UNIT 7 | | | | YPSILANTI | MI | 48197-1561 |
| OLIVER, TIMOTHY J | PO BOX 352 | | | | OAK HILL | WV | 25901-0352 |
| OLIVER, TIMOTHY K | 1100 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |
| OLIVER, TIMOTHY R | 4041 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117-1845 |
| OLIVER, TIMOTHY W | 377 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| OLIVER, TYSON D | PO BOX 6072 | | | | ARLINGTON | TX | 76005-6072 |
| OLIVER, VICKIE R | 11230 BIGELOW RD | | | | DAVISBURG | MI | 48350-1805 |
| OLIVER, VIRGINIA D | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9327 |
| OLIVER, VIVIAN R | HEMPFIELD TOWERS | APARTMENT 717 | | | GREENSBURG | PA | 15601-0000 |
| OLIVER, VIVIAN R | HEMPFIELD TOWERS | APARTMENT 717 | 2500 S. GLANDE BLVD | | GREENSBURG | PA | 15601 |
| OLIVER, WALTER W | 318 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2554 |
| OLIVER, WANDA N | 210 IBERIS DR | | | | ARLINGTON | TX | 76018-1405 |
| OLIVER, WARREN B | PO BOX 422 | | | | COLLEGEDALE | TN | 37315-0422 |
| OLIVER, WARREN T | 7300 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| OLIVER, WAYNE E | 13505 RIKER RD | | | | CHELSEA | MI | 48118-9597 |
| OLIVER, WAYNE EDMUND | 13505 RIKER RD | | | | CHELSEA | MI | 48118-9597 |
| OLIVER, WILEY H | 8189 LULA RD | | | | LULA | GA | 30554-2207 |
| OLIVER, WILLIAM | 385 S BURGESS AVE | | | | COLUMBUS | OH | 43204-3111 |
| OLIVER, WILLIAM B | 6525 STATE HIGHWAY 198 | | | | MABANK | TX | 75156-7113 |
| OLIVER, WILLIAM B | 6788 PALOVERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 |
| OLIVER, WILLIAM D | 3550 CAPITOL AVE | | | | WARREN | MI | 48091-1986 |
| OLIVER, WILLIAM D | 6837 HOLLY SPRINGS RD | | | | CLERMONT | GA | 30527-1665 |
| OLIVER, WILLIAM J | PO BOX 7939 | | | | LULA | GA | 30554 |
| OLIVER, WILLIAM K | 5904 HORSESHOE LAKE RD | | | | STERLINGTON | LA | 71280-3161 |
| OLIVER, WILLIAM R | 6250 LANWAY RD | | | | KINGSTON | MI | 48741-9786 |
| OLIVER, WILLIAM T | 913 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201-5098 |
| OLIVER, WILLIE A | PO BOX 711 | | | | CLEVELAND | GA | 30528-0012 |
| OLIVER, WILLIE LEE | 3379 AZTEC RD APT 15A | | | | DORAVILLE | GA | 30340-5714 |
| OLIVER, WILMOT W | 11 S CENTER ST | | | | BELLINGHAM | MA | 02019-1740 |
| OLIVER, WINSTON A | 5244 SE 66TH AVE | | | | OKEECHOBEE | FL | 34974-2584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER, YVONNE S | 5 W WINGED FOOT CT | | | | HOMOSASSA | FL | 34446-4639 |
| OLIVER, ZILPHA G | 200 W EDGEWOOD BLVD APT 255 | | | | LANSING | MI | 48911-5684 |
| OLIVER-BYRD, GUSTAVIA | 5368 EMERSON AVE | | | | SAINT LOUIS | MO | 63120-2512 |
| OLIVER-MITCHELL, MARY A | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 |
| OLIVERA DAVID (499361) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OLIVERA JOHNSON | 35924 JOAN ST | | | | ROMULUS | MI | 48174-4017 |
| OLIVERA VIVAN FELICIANO | OLIVERA VIVAN, FELICIANO | D. KIRK JOYCE, ESQUIRE | 440 N. COLLEGE AVENUE SUITE 2 | | FAYETTVILLE | AR | 72701 |
| OLIVERA'S AUTO REPAIR & TOWING | 611 AVENUE OF THE FLAGS | | | | BUELLTON | CA | 93427 |
| OLIVERA, JUAN J | 201 BERKLEY RD APT 210 | | | | HOLLYWOOD | FL | 33024-1133 |
| OLIVERAS, VICTORIA | PO BOX 140454 | | | | GRAND RAPIDS | MI | 49514-0454 |
| OLIVERI, ANTHONY | 170 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1942 |
| OLIVERI, BETH K | 1866 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9674 |
| OLIVERI, DANIEL S | 545C NORWICH CT | | | | MANCHESTER | NJ | 08759-7017 |
| OLIVERI, DOMENICO | 743 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1832 |
| OLIVERI, JOHN | 214 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626-1762 |
| OLIVERI, JOSEPH A | 2508 ROY TER | | | | FALLSTON | MD | 21047-2024 |
| OLIVERI, MARGARET | 356 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202-3660 |
| OLIVERI, ROBERT F | 13 MIDDLETON ST | | | | MILFORD | MA | 01757-3509 |
| OLIVERI, VINCENT | 708 N RIVER DR APT 316 | | | | MARION | IN | 46952-2683 |
| OLIVERIO CHEVROLET BUICK INC. | 1110 LAUREL HILL RD | | | | MC DONALD | PA | 15057-3532 |
| OLIVERIO CHEVROLET BUICK INC. | WILLIAM OLIVERIO | 1110 LAUREL HILL RD | | | MC DONALD | PA | 15057-3532 |
| OLIVERIO JOSEPH (446748) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLIVERIO, CLARICE | 6041 ROCKLAND ST | | | | DEARBORN HTS | MI | 48127-2910 |
| OLIVERIO, DAVID S | 15420 SPRING VILLAGE BLVD #101 | | | | TAYLOR | MI | 48180 |
| OLIVERIO, DEBRA A | 1997 KLINGENSMITH RD UNIT 52 | | | | BLOOMFIELD HILLS | MI | 48302-0278 |
| OLIVERIO, GARY J | 8000 COIT RD | #300-341 | | | PLANO | TX | 75025 |
| OLIVERIO, GRACE A | 2010 W SAN MARCOS BLVD UNIT 112 | | | | SAN MARCOS | CA | 92078-3981 |
| OLIVERIO, JOE F | 6821 FRANKE RD | | | | MIDDLEBRG HTS | OH | 44130-2641 |
| OLIVERIO, LINDA D | 124 DENNIS DR | | | | CORTLAND | OH | 44410-1134 |
| OLIVERIO, STEVE C | 2777 COOK CREEK DR | | | | ANN ARBOR | MI | 48103-8962 |
| OLIVERIO, WILLIAM G | 4225 VIA ARBOLADA UNIT 513 | | | | LOS ANGELES | CA | 90042-5109 |
| OLIVERO LAWRENCE | 715 LION ST | | | | ROCHESTER HILLS | MI | 48307-4223 |
| OLIVERO, LAWRENCE F | 715 LION ST | | | | ROCHESTER HLS | MI | 48307-4223 |
| OLIVERO, PATRICIA M | 8656 THORS BAY RD | | | | EL CERRITO | CA | 94530-2570 |
| OLIVERO, RICHARD | 2821 N ROCKWELL ST APT 1 | | | | CHICAGO | IL | 60618-7803 |
| OLIVEROS, JESUS T | 724 RAYBURN ST | | | | GARLAND | TX | 75040-7327 |
| OLIVEROS, JESUS T | 7838 WILLIAMS AVE | | | | FRISCO | TX | 75034-3607 |
| OLIVEROS, JESUS T | 8917 AVE T6 | | | | LITTLE ROCK | CA | 93543 |
| OLIVET COLLEGE | BUSINESS OFFICE | | | | OLIVET | MI | 49076 |
| OLIVET NAZARENE UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 592 | | | KANKAKEE | IL | 60901-0505 |
| OLIVET NAZARENE UNIVERSITY | GRAD AND ADULT STUDIES ACCTNG | PO BOX 592 | | | KANKAKEE | IL | 60901-0505 |
| OLIVETAN BENEDICTINE SISTERS | ATTN: WARREN SHULL | P.O. DRAWER 130 | | | JONESBORO | AR | 72403-0130 |
| OLIVETAN BENEDICTINE SISTERS | INC  GENERAL FD | WARREN B SHULL - BUSINESS MGR | PO DRAWER 130 | | JONESBORO | AR | 72403-0130 |
| OLIVETAN BENEDICTINE SISTERS | INC, GENERAL FUND | ATTN  WARREN SHULL | P O DRAWER 130 | | JONESBORO | AR | 72403 |
| OLIVETAN BENEDICTINE SISTERS | INC, RETIREMENT FUND | ATTN:WARREN SHULL | P O DRAWER 130 | | JONESBORO | AR | 72403 |
| OLIVETO, RICHARD W | 18281 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2153 |
| OLIVETTE INTERNATIONAL CORP | APDO POSTAL #81 MDM POLANCO | LAGO MERU #18 COL GRANADA | | MEXICO DF CP 11530 MEXICO | | | |
| OLIVETTE SHEA | 1188 ROSS BROOK TRCE | | | | YORK | SC | 29745-8139 |
| OLIVETTI NORMAN (ESTATE OF) (654412) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| OLIVETTI, ALEXANDER J | 301 N BEELINE HWY | | | | PAYSON | AZ | 85541 |
| OLIVETTI, MAURI | 205 SWINNICK DR | | | | DUNMORE | PA | 18512-2072 |
| OLIVEWARD HUNZICKER | APT 107 | 109 NORTH KEENE STREET | | | COLUMBIA | MO | 65201-6887 |
| OLIVIA A LINE | 3495 COOLWATER AVE | | | | JOHANNESBURG | MI | 49751-9501 |
| OLIVIA A PICKLER | 1446 WEST LAKEVIEW DR | | | | JACKSON | MS | 39212-4334 |
| OLIVIA A RICHARD | 4263 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVIA ANDERSON | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| OLIVIA ARENS | 4314 ODONAHUE DR | | | | JOLIET | IL | 60431-8960 |
| OLIVIA B CAMPBELL | 409 LYNWOOD LN | | | | JACKSON | MS | 39206-3934 |
| OLIVIA B THEBUS TTEE | THEBUS FAMILY TRUST | U/A DTD 12/16/1983 | 360 EVERETT AVE #2C | | PALO ALTO | CA | 94301 |
| OLIVIA BAILEY | 3804 HICKORY DR | | | | DAYTON | OH | 45426-2086 |
| OLIVIA BAKER | 406 S ELM ST | | | | TUSKEGEE | AL | 36083-2117 |
| OLIVIA BENNETT | 3919 SHERMAN TOWNE DRIVE | | | | INDIANAPOLIS | IN | 46237-1563 |
| OLIVIA BERTAGNOLLI & | QUILL JEFFERSON RACKHAM JT TEN | 5 DUTCH VILLAGE AL | | | MENANDS | NY | 12204 |
| OLIVIA BINGHAM POSEY | THE PILLARS | 400 MAIN STREET | #318 | | CROSSETT | AR | 71635-2967 |
| OLIVIA C MARTINEZ | 2768 MORNING MOON | | | | NEW BRAUNFELS | TX | 78132-4785 |
| OLIVIA C WILBURN | PO BOX 767 | | | | SWARTZ | LA | 71281-0767 |
| OLIVIA CAMPBELL | 409 LYNWOOD LN | | | | JACKSON | MS | 39206-3934 |
| OLIVIA CASILLAS | 707 CORK ST | | | | SYLMAR | CA | 91342-5410 |
| OLIVIA CERVANTES | 4900 REID WAY | | | | SACRAMENTO | CA | 95819-2266 |
| OLIVIA COLE | 17 GRILLO Y GORRION | SAN MIGUEL ALLENDE | | MEXICO 37770 | | | |
| OLIVIA COLE | CGM IRA ROLLOVER CUSTODIAN | 17 GRILLO Y GORRION | SAN MIGUEL ALLENDE | MEXICO 37770 | | | |
| OLIVIA CONNER | 4384 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| OLIVIA CRITTENDEN | 921 MAIN ST  APT 405 | | | | BUFFALO | NY | 14203-1159 |
| OLIVIA DANTZLER | 3624 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2534 |
| OLIVIA DAWKINS-LONG | PO BOX 835 | | | | INKSTER | MI | 48141-0835 |
| OLIVIA DE BARDINET, | ERIC & THOMAS BARDINET | AV.12 ALTAMIRA ENTRE 6 Y 7 | TRANS QTA LA CERRADURA URB | ALTAMIRA CARACAS MIRANDA 1060 ,VENEZUELA | | | |
| OLIVIA E WEEKLY | 4019 OLD A&P RD | | | | GEORGETOWN | OH | 45121-0000 |
| OLIVIA F SIMPSON & | THOMAS J SIMPSON JT TEN | 245 CURTIS PKWY | | | BUFFALO | NY | 14223-1812 |
| OLIVIA F SMITH & | CAROLINE F BUXTON & S | STEVEN FLOYD & ROBERT L | FLOYD JT TEN ACCT #3 | 205 N. MOUNTAIN ST. | UNION | SC | 29379-1914 |
| OLIVIA GARLAND | 31 ANDORRA TER | | | | FREEHOLD | NJ | 07728-2820 |
| OLIVIA GENWRIGHT | 2118 N DRURY LN | | | | PEORIA | IL | 61604-3040 |
| OLIVIA GILLIAM | 7704 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| OLIVIA GUERREIRO | 16200 VERMONT AVE APT C207 | | | | PARAMOUNT | CA | 90723-5070 |
| OLIVIA HERNANDEZ | CGM IRA CUSTODIAN | G-4147 BEECHER ROAD | | | FLINT | MI | 48532-2707 |
| OLIVIA HERNANDEZ | CGM ROTH CONVERSION IRA CUST | G-4147 BEECHER ROAD | | | FLINT | MI | 48532-2707 |
| OLIVIA HIGH | 624 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| OLIVIA HOLCOMB | 5872 SUWANEE DAM RD | | | | SUGAR HILL | GA | 30518-5679 |
| OLIVIA HOLLEN | 3101 CLOISTER LN | | | | DAYTON | OH | 45449-3505 |
| OLIVIA ILES - HOLLAND | 402 PEBBLE COURT | | | | ENGLEWOOD | OH | 45322-2262 |
| OLIVIA INGRAM | 573 W GOLDEN LANE | | | | DETROIT | MI | 48203-4543 |
| OLIVIA JANE INGRAM | 7907 COLLECTION COVE | | | | GERMANTOWN | TN | 38138 |
| OLIVIA L BUCKLEY | PO BOX 11616 | | | | JACKSON | MS | 39283 |
| OLIVIA L BUTTS | 18 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| OLIVIA L MUSTIN | 4004 N SHADYBROOK DR | | | | OKLAHOMA CITY | OK | 73110-3431 |
| OLIVIA LEPORACE (IRA) | FCC AS CUSTODIAN | 5633 196TH AVE NE | | | REDMOND | WA | 98053-4805 |
| OLIVIA LEVEN | 2416 PARK ST | | | | LANSING | MI | 48917-4424 |
| OLIVIA LINE | 3495 COOLWATER AVE | | | | JOHANNESBURG | MI | 49751-9501 |
| OLIVIA M ARAND & | RALPH E ARAND TTEE | OLIVIA M ARAND REVOCABLE | LVG TR  UAD 7/26/93 | 9811 E. CONCORD RD. | ST. LOUIS | MO | 63128-1737 |
| OLIVIA M BAILEY | 3804 HICKORY DRIVE | | | | DAYTON | OH | 45426 |
| OLIVIA M GRANT TTEE | OLIVIA M GRANT REV LIV TRUST | DTD 12/07/1989 | 10067 JACKSON ROAD | | DEXTER | MI | 48130-9427 |
| OLIVIA MCDANIEL | 2212 STONE ST | | | | SAGINAW | MI | 48602-5666 |
| OLIVIA MILLER | 10 BRIARWOOD RD | | | | SHREWSBURY | PA | 17361-1802 |
| OLIVIA MILLER | 1400 PATCHEN AVE SE | | | | WARREN | OH | 44484-2803 |
| OLIVIA MONIZ | 2205 BRIDWELL WAY | | | | HAYWARD | CA | 94545-4821 |
| OLIVIA MORGAN | 4121 HANNA ST | | | | FORT WAYNE | IN | 46806-1823 |
| OLIVIA MOSLEY | 850 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| OLIVIA MULL | 130 DOLORES DR | | | | ROCHESTER | NY | 14626-4046 |
| OLIVIA MUSTIN | 4004 N SHADYBROOK DR | | | | OKLAHOMA CITY | OK | 73110-3431 |
| OLIVIA OVERTON | 2936 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| OLIVIA P BARR | 4021  FOXBORO DR | | | | DAYTON | OH | 45416-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVIA P DAWKINS | PO BOX 835 | | | | INKSTER | MI | 48141-0835 |
| OLIVIA PLESCHER | 9930 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| OLIVIA PRESTON | 267 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5307 |
| OLIVIA R CASSIDY | 5206 EASTWIND RD | | | | LOUISVILLE | KY | 40207-1628 |
| OLIVIA RICHARD | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| OLIVIA RODRIGUEZ | 2530 N CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| OLIVIA ROSS | 6315 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1813 |
| OLIVIA SALAMINO | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 |
| OLIVIA SEWARD | 20011 BLOOM ST | | | | DETROIT | MI | 48234-2406 |
| OLIVIA SMITH | 2020 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-2720 |
| OLIVIA STANFIELD | 434 FAITH DR | | | | GIBSONVILLE | NC | 27249-2675 |
| OLIVIA TRUST | UAD 06/17/91 | PAUL C OLIVIA TTEE | 12710 W PAINTBRUSH DRIVE | | SUN CITY WEST | AZ | 85375-2532 |
| OLIVIA TSIN-HWA WAN TTEE | O/T WAN TRUST DTD 8/25/93 | 153 N SAN MATEO DRIVE APT 405 | | | SAN MATEO | CA | 94401-2775 |
| OLIVIA VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| OLIVIA WAGNER | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| OLIVIA WILBURN | 115 MAYHAW ST | | | | MONROE | LA | 71203-2908 |
| OLIVIA WILSON | 28211 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3457 |
| OLIVIER & OLIVIER | ACT OF K L ECKSTEIN GCA98-25 | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| OLIVIER ANGEL | PO BOX 10114 | | | | NEW IBERIA | LA | 70562-0114 |
| OLIVIER B DICKENS | PO BOX 490285 | | | | CHICAGO | IL | 60649-0285 |
| OLIVIER DICKENS | 905 BRENDON DR | | | | SCHAUMBURG | IL | 60194-2416 |
| OLIVIER TERRASSE | SANTA FE NORTE | AVE. JOSE MARIA VARGAS | RES. LAS TRINITARIAS PISO 3 | APT. 32 TORRE A | | | |
| OLIVIER UYTTEBROUCK BENE IRA | RACHEL M UYTTEBROUCK (DECD) | FCC AS CUSTODIAN | 5801 LOWELL ST NE APT 15B | | ALBUQUERQUE | NM | 87111-5955 |
| OLIVIER, AUGUST | 5760 BECKER DR | | | | ROCHESTER | MI | 48306-2610 |
| OLIVIER, JOHN S | 432 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3642 |
| OLIVIER, MARK A | 3296 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1037 |
| OLIVIER, ROMONA B | 6211 E ADMIRAL DOYLE DR | | | | JEANERETTE | LA | 70544-6503 |
| OLIVIER, ROY V | 3513 CAMPBELL ST | | | | DEARBORN | MI | 48124-3715 |
| OLIVIER, SUE M | 2023 BUSHVILLE HWY | | | | ARNAUDVILLE | LA | 70512-4103 |
| OLIVIERI NICOLETTA F | OLIVIERI, NICOLETTA F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| OLIVIERI, ANDREW | 4789 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7131 |
| OLIVIERI, ANDREW | 92 ARDMORE DR | | | | WAPPINGERS FL | NY | 12590-4319 |
| OLIVIERI, DANIEL A | 57426 HAWTHORN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3233 |
| OLIVIERI, MICHAEL D | PO BOX 50458 | | | | IRVINE | CA | 92619-0458 |
| OLIVINE HOOPER | 269 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1335 |
| OLIVIO GONZALEZ JR | PO BOX 3697 | | | | ARLINGTON | TX | 76007-3697 |
| OLIVO JR, CHUCK J | 3903 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| OLIVO JR, ROBERT A | 1017 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| OLIVO, ANGELO | 7215 ALLEGAN DR | | | | DAVISON | MI | 48423-2379 |
| OLIVO, BEVERLY | 1633 KING CT | | | | GREEN BROOK | NJ | 08812-1729 |
| OLIVO, CESAR | 4702 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| OLIVO, CHRISTINE J | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310-2823 |
| OLIVO, JERRY J | 40 FOREST AVE | | | | ROSELLE | IL | 60172-2914 |
| OLIVO, JESSE G | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310-2823 |
| OLIVO, JESSICA A | 10151 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| OLIVO, JESSIE G | 2423 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78228-5319 |
| OLIVO, JOHNNY J | 1417 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| OLIVO, JOSE A | 620 BARSTON LN | | | | ALPHARETTA | GA | 30022-7550 |
| OLIVO, JOSEPH | 4928 DELRAY DR | | | | LANSING | MI | 48910-5318 |
| OLIVO, JOSEPHINE | 4928 DELRAY DR | | | | LANSING | MI | 48910-5318 |
| OLIVO, LEO C | 1331 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| OLIVO, LOUIS | 2018 VOORHIES AVE APT A20 | | | | BROOKLYN | NY | 11235-2938 |
| OLIVO, LUIS GABRIEL | 3260 SO. 59TH AVE. | | | | CICERO | IL | 60804 |
| OLIVO, MELISSA A | 7096 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5053 |
| OLIVO, ROBERT | 10297 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVO, SHEILAH | 3415 MACKIN RD | | | | FLINT | MI | 48504-3271 |
| OLIVO, SIXTO | 5171 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| OLIVO, STEVEN | 909 DANCING VINES AVE | | | | LAS VEGAS | NV | 89183-6367 |
| OLK, CHARLES H | 1928 VAN BLVD | | | | LEONARD | MI | 48367-3328 |
| OLK, MICHAEL C | 6481 W BURT RD | | | | SAINT CHARLES | MI | 48655-9633 |
| OLK, PATRICK R | 5501 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| OLK, PATRICK RAYMOND | 5501 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| OLKA JR, NORMAN L | 5948 SHAWNEE RD | | | | SANBORN | NY | 14132-9222 |
| OLKES, ROSALYN L | 5065 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-7301 |
| OLKO FREDERICK (667473) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OLKO, DAVID J | 16622 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2373 |
| OLKOWSKI, JOHN J | 5791 SUNNY HILL DR | | | | OXFORD | MI | 48371-4157 |
| OLKOWSKI, MICHAEL J | 2401 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| OLLA MATTHEWS | 233 W BAKER ST | | | | FLINT | MI | 48505-4155 |
| OLLABELLE URMSTON | 504 FLORENCE ST | | | | MIDDLETOWN | OH | 45044-4821 |
| OLLAR, WILLIAM A | 42650 HOTSPUR CT | | | | CANTON | MI | 48188-2663 |
| OLLE, MARY E | 117 BALSAM CT | | | | CHAPEL HILL | NC | 27514-1609 |
| OLLECH, NGA V | 6632 WILLOWMERE CT | | | | HUBER HEIGHTS | OH | 45424-7310 |
| OLLEMAN, EDITH G | 944 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-7921 |
| OLLEN HAYES | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| OLLEN WOODS | 25520 EUREKA DR | | | | WARREN | MI | 48091-1422 |
| OLLENBURG MOTORS, INC. | 525 W US HIGHWAY 18 | | | | GARNER | IA | 50438-1017 |
| OLLENBURG MOTORS, INC. | DANIEL OLLENBURG | 525 W US HIGHWAY 18 | | | GARNER | IA | 50438-1017 |
| OLLENBURGER, ALLEN | 408 W WILLARD AVE | | | | LANSING | MI | 48910-2849 |
| OLLENBURGER, MARY G | 417 W WILLARD AVE | | | | LANSING | MI | 48910-0805 |
| OLLER ERNEST | 20527 WOODSIDE NORTH DRIVE | | | | BEND | OR | 97702-9455 |
| OLLER JEFFERY SCOTT | PO BOX 7006 | | | | GREENWOOD | IN | 46142-6421 |
| OLLER, CHERYL | 705 E 4TH ST | | | | PANA | | IL |
| OLLER, DAVID L | 3708 BRIGHTON DR | | | | LANSING | MI | 48911-2123 |
| OLLER, EDWARD L | 68 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1605 |
| OLLER, IRMA O | 6483 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| OLLER, JEFFERY S | PO BOX 7006 | | | | GREENWOOD | IN | 46142-6421 |
| OLLER, LIND K | 6269 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| OLLER, ROBERT J | 6529 ASHLEY CT | | | | GRANBURY | TX | 76049-1744 |
| OLLER, ROBERT W | 1025 HARBOR DR | | | | HURON | OH | 44839-2669 |
| OLLER, ROBIN H | 15692 MAUMEE RD | | | | DEFIANCE | OH | 43512-8206 |
| OLLERHEAD, WILLIAM S | 175 MARKET ST APT 405 | | | | CHARLESTON | SC | 29401-6917 |
| OLLERTON, MARLENE D | 2209 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| OLLES, JOHN C | 203 PINE HOV CIR APT D-2 | | | | GREENACRES | FL | 33463-9088 |
| OLLES, JOHN L | 1789 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| OLLESHEIMER, CATHERINE L | 2865 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| OLLETTE, MICHAEL J | 12292 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| OLLEY, BRIAN S | 617 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112-7048 |
| OLLEY, TIMOTHY P | 2457 ORCHARD ST | | | | BLUE ISLAND | IL | 60406-1527 |
| OLLI TURPEINEN | 240 MAPLE STREET | | | | NEWPORT | NH | 03773-1989 |
| OLLI, GERALD M | 23523 GLENITA ST | | | | WARREN | MI | 48091-3204 |
| OLLI, JAMES H | 59207 CONIFER CT | | | | WASHINGTON | MI | 48094-3757 |
| OLLI, KEVIN | 2024 SHIREWOOD DR LOT 264 | | | | SHELBY TOWNSHIP | MI | 48317-2777 |
| OLLI, MILDRED H | 5 MOA CT | | | | FORT MYERS | FL | 33912-2022 |
| OLLIA LAY | 1468 N 400 W | | | | PERU | IN | 46970-7575 |
| OLLIA PETOSKEY | 10244 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9192 |
| OLLICE HIGGINS | 7783 ARBOR DR | | | | PARMA | OH | 44130-7602 |
| OLLICK CARL A (403419) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| OLLIE ALEX | 58 NORTH QUENTIN AVE | | | | DAYTON | OH | 45403-1729 |
| OLLIE ANDERSON | 4344 W HIGHLAND DR APT 67 | | | | MACON | GA | 31210-5686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLLIE ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4115 |
| OLLIE B EVANS | 16401 TALFORD AVE | | | | CLEVELAND | OH | 44128-1323 |
| OLLIE B MARTIN | 1312 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| OLLIE B MCGUIRT | 6217 DONNA DR | | | | CHARLOTTE | NC | 28213-6416 |
| OLLIE B ROSS | 2333 STEPHEN AVE N.W. | | | | WARREN | OH | 44485 |
| OLLIE BARRY | 1533 OWEN STREET | | | | SAGINAW | MI | 48601-2851 |
| OLLIE BARRY | 3724 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| OLLIE BENBERRY | 3833 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4834 |
| OLLIE BENNETT | 5334 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7100 |
| OLLIE BISHOP | 168 WATERFRONT CV | C/O VALERIE BISHOP | | | CONWAY | AR | 72032-9095 |
| OLLIE BLACK | 8750 S ERIE AVE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| OLLIE BLAIR | 1024 LAPEER AVE | | | | SAGINAW | MI | 48607-1536 |
| OLLIE BOLTON | 2028 WERON LN | | | | CINCINNATI | OH | 45225-1232 |
| OLLIE BROWN | 725 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5640 |
| OLLIE BRYANT | 200 W PROSPECT ST | | | | GIRARD | OH | 44420-1718 |
| OLLIE CAIN | RR1 BOX 312 | | | | CANTON | MS | 39046-9801 |
| OLLIE CAINE | PO BOX 330533 | | | | HOUSTON | TX | 77233-0533 |
| OLLIE CAPSHAW | 526 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5618 |
| OLLIE CHASE | 7390 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1400 |
| OLLIE CLARRY | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| OLLIE CONAWAY | 1607 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1213 |
| OLLIE COOMER | 2419 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6919 |
| OLLIE CORNER | 1001 W ELM ST | | | | HARTFORD CITY | IN | 47348-1959 |
| OLLIE COTTON | 31130 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| OLLIE CROSS | 17874 NORTHWEST ANASTASIA DR | | | | PORTLAND | OR | 97229-3095 |
| OLLIE D TUCKER | 4228 EULALEE DRIVE | | | | WEST MEMPHIS | AR | 72301 |
| OLLIE DANIELS | 15364 TULLER ST | | | | DETROIT | MI | 48238-1949 |
| OLLIE DAWKINS | 2002 PERKINS ST | | | | SAGINAW | MI | 48601-2050 |
| OLLIE DIRCK | 825 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1721 |
| OLLIE DIXON | 1005 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| OLLIE DIXON | 239 GATSEY LN | | | | BEAUFORT | NC | 28516-7695 |
| OLLIE DRYDEN | 27327 WYLY ST | | | | CHESTERFIELD | MI | 48047-4938 |
| OLLIE EVANS | 16401 TALFORD AVE | | | | CLEVELAND | OH | 44128-1323 |
| OLLIE F BENNETT | 5334 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7100 |
| OLLIE FLEENOR | 13346 LANTANA RD | | | | CROSSVILLE | TN | 38572-5906 |
| OLLIE FOWLER | 1306 JAMES ST | | | | LAKELAND | FL | 33815-4232 |
| OLLIE FRITZ | 4610 FOX TRAIL CIR | | | | CINCINNATI | OH | 45245-1150 |
| OLLIE FULLER | 20551 MOTOR DR APT C3 | | | | DETROIT | MI | 48235-1860 |
| OLLIE GEETER | PO BOX 901643 | | | | MEMPHIS | TN | 38190-1643 |
| OLLIE GHOLSTON | 6750 WILLOW TREE LN | | | | SOLON | OH | 44139-2166 |
| OLLIE GILLY JR | 5210 FIRE WATER LN | | | | INDIAN LAND | SC | 29707-6468 |
| OLLIE GILMORE | 50 DURHAM AVE | | | | BUFFALO | NY | 14215-3008 |
| OLLIE GRAVITT | 4565 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4217 |
| OLLIE GREEN | 1448 N 1403RD LN | | | | FOWLER | IL | 62338-2114 |
| OLLIE GROSS | 1316 LEON RD | | | | WALLED LAKE | MI | 48390-3612 |
| OLLIE H JOHNSON JR | 110 FRYE RD | | | | HATTIESBURG | MS | 39401-9070 |
| OLLIE HAIRSTON | 219 EUBANKS RD | | | | MONROE | NC | 28112-8213 |
| OLLIE HALE | 2904 MOSSDALE DR | | | | ANTIOCH | TN | 37013-1323 |
| OLLIE HALL | 4403 WRANGLER DR SW | | | | CONCORD | NC | 28027-3969 |
| OLLIE HARPER | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042-8706 |
| OLLIE HARRISON | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| OLLIE HARTLEY | 941 MARKHAM ST | | | | FLINT | MI | 48507-2568 |
| OLLIE HENRY | 727 CATALPA AVE | | | | LIMA | OH | 45804-2565 |
| OLLIE HERRON | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| OLLIE HOLMES | 16149 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| OLLIE HOSKINS | 402 E 14TH ST | | | | GEORGETOWN | IL | 61846-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLLIE HOWARD | 11111 KENNEBEC ST | | | | DETROIT | MI | 48205-3297 |
| OLLIE HOWARD | 5320 RIVERSIDE DR | | | | TRENTON | OH | 45067-9762 |
| OLLIE HUDSON | 11210 SHUETZ RD. APT#202 | | | | SAINT LOUIS | MO | 63146 |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4115 |
| OLLIE J MURPHY | 3570 RUE FORET APT 83 | | | | FLINT | MI | 48532-2841 |
| OLLIE J WILLIAMS | 3416 BENTWILLOW LANE | | | | YOUNGSTOWN | OH | 44511 |
| OLLIE JAMES | 5551 RICHARDSON ST | | | | FORT WORTH | TX | 76119-1707 |
| OLLIE JOHNSON | 700 E COURT ST APT 219 | | | | FLINT | MI | 48503-6222 |
| OLLIE JONES | 245 BROOKLYN AVE | | | | DAYTON | OH | 45417-2238 |
| OLLIE KISER | 128 RAWCEL HTS | | | | MOREHEAD | KY | 40351-1054 |
| OLLIE KYLE | 20508 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2001 |
| OLLIE L SUTTON VAUGHNS | 1816 RUSSETT PL | | | | FLINT | MI | 48504-1602 |
| OLLIE L VAUGHNS | 1816 RUSSETT PLACE | | | | FLINT | MI | 48504-1602 |
| OLLIE LANGHAM | 387 W HIGHWAY B | | | | RAYMONDVILLE | MO | 65555-8412 |
| OLLIE LAWRENCE | APT 301 | 1320 NORTH MONROE STREET | | | STOCKTON | CA | 95203-2569 |
| OLLIE LEE LANDON | 5819 S DAMEN | | | | CHICAGO | IL | 60636 |
| OLLIE LEWIS | 5090 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| OLLIE LEWIS | 8600 ALPINE ST | | | | DETROIT | MI | 48204-3373 |
| OLLIE LIGHTNER | 1 COUNTRY LN APT F109 | | | | BROOKVILLE | OH | 45309-7202 |
| OLLIE LINDSEY | 124 LARKSPUR LN | | | | COLUMBIA | SC | 29229-8173 |
| OLLIE LOCKLEAR | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6342 |
| OLLIE LONG | 2724 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| OLLIE M CAINE | PO BOX 330533 | | | | HOUSTON | TX | 77233-0533 |
| OLLIE M HERRON | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| OLLIE M MITCHELL | 5000 DRESDEN CT | | | | MONROE | NC | 28110-6386 |
| OLLIE M WALLEN | 936 FRANKLIN COMMONS CIR | | | | FRANKLIN | OH | 45005 |
| OLLIE MANNING | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 |
| OLLIE MANSHACK | 193 FRANWOOD RD | | | | ELM GROVE | LA | 71051-8121 |
| OLLIE MARTIN | 2709 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| OLLIE MAY | 8551 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| OLLIE MCCONNELL | 3108 CARVER ROAD | | | | MODESTO | CA | 95350-0502 |
| OLLIE MCGEE | 354 LINDA BLVD | | | | YAZOO CITY | MS | 39194-5142 |
| OLLIE MCGUIRT IRA | FCC AS CUSTODIAN | U/A DTD 8/5/98 | 6217 DONNA DR | | CHARLOTTE | NC | 28213-6416 |
| OLLIE MEDCALF | 198 MEDCALF LN | | | | MENA | AR | 71953-7717 |
| OLLIE MERRIWEATHER | 910 SURRY DR | | | | SHELBY | NC | 28152-7131 |
| OLLIE MICHAEL | 3924 BEATTIE RD | | | | HOWELL | MI | 48843-7800 |
| OLLIE MITCHELL | 5000 DRESDEN CT | | | | MONROE | NC | 28110-6386 |
| OLLIE MORGAN | 3785 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060-1577 |
| OLLIE MOTON | 32 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| OLLIE MOZJESIK | 800 WEB ST | | | | ARLINGTON | TX | 76011-5833 |
| OLLIE MURPHY | 3570 RUE FORET APT 83 | | | | FLINT | MI | 48532-2841 |
| OLLIE NEECE | 3634 MORNING GLORY DR | | | | CASTLE ROCK | CO | 80109-7510 |
| OLLIE NEWHOUSE | 2107 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76012-2738 |
| OLLIE OLLIE | 18155 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4507 |
| OLLIE OSBORN | 710 W HIGH ST | | | | DEFIANCE | OH | 43512-1408 |
| OLLIE PETERSON | 174 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| OLLIE PETERSON | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| OLLIE PHLEGM | 317 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2537 |
| OLLIE PLASKY | 155 LAKESHORE VIS | | | | HOWELL | MI | 48843-7558 |
| OLLIE POUNDS | 934 MARTIN LUTHER KING RD | | | | FULTON | MS | 38843-6963 |
| OLLIE RAY | PO BOX 631 | | | | JACKSON | GA | 30233-0013 |
| OLLIE REID | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| OLLIE RICHARDSON | 36335 AVONDALE ST | | | | WESTLAND | MI | 48186-8223 |
| OLLIE ROACH | 2169 ABERDEEN CIR | | | | MURFREESBORO | TN | 37130-2003 |
| OLLIE ROBINSON | PO BOX 144 | | | | TERRY | MS | 39170-0144 |
| OLLIE ROOT | 18665 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLLIE ROSS | 2333 STEPHENS AVE NW | | | | WARREN | OH | 44485-2318 |
| OLLIE RUTHERFORD | 1133 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| OLLIE S BRUNSON | 62 HALLWOOD AVENUE | | | | DAYTON | OH | 45417-2402 |
| OLLIE SANDERS | 416 JAMES STREET | | | | GREENVILLE | KY | 42345-2228 |
| OLLIE SHEPARD | 1591 SUMMIT RD APT 1 | | | | CINCINNATI | OH | 45237-1912 |
| OLLIE SKAGGS | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 |
| OLLIE SLATES | 433 APRIL LN | | | | ADRIAN | MI | 49221-4430 |
| OLLIE SMITH | 3202 WINONA ST | | | | FLINT | MI | 48504-2569 |
| OLLIE SMITH | 5260 COBBLEGATE DRIVE | APT C | | | MORANE | OH | 45408 |
| OLLIE SMITH | ACCOUNT OF VERTRUS T SMITH | 2110 JUNCTION AVE | | | EL CERRITO | CA | 94530-1730 |
| OLLIE STENNIS | 8049 S INDIANA AVE | | | | CHICAGO | IL | 60619-3506 |
| OLLIE STEWART | 144 OTTAWA ST | | | | OAKLEY | CA | 94561-1673 |
| OLLIE SUTTON-VAUGHNS | 1816 RUSSETT PL | | | | FLINT | MI | 48504-1602 |
| OLLIE TATUM | 3934 JUSTIN BROOK LN | | | | WALKERTOWN | NC | 27051-9625 |
| OLLIE TOWERY | 3 DOOLITTLE DR | | | | DAYTON | OH | 45431-1305 |
| OLLIE TRAYLOR | 24566 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1958 |
| OLLIE TUCKER | 4228 EULALEE DR | | | | WEST MEMPHIS | AR | 72301-5009 |
| OLLIE WAGERS | PO BOX 412 | | | | HEIDRICK | KY | 40949-0412 |
| OLLIE WALKER | 435 W 125TH PL | | | | CHICAGO | IL | 60628-7133 |
| OLLIE WATERS | 183 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| OLLIE WATKINS | 204 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9478 |
| OLLIE WEBB | 42 MARY DAY AVE | | | | PONTIAC | MI | 48341-1729 |
| OLLIE WEST | 395 RIDGE RD APT A | | | | NORTH ARLINGTON | NJ | 07031-5389 |
| OLLIE WHITE | 3004 POST MEADOWS CT | | | | O FALLON | MO | 63368-7046 |
| OLLIE WHITE | PO BOX 342 | 1201 ELLIS ROAD | | | MENARD | TX | 76859-0342 |
| OLLIE WILDER | 113 SAMMY CIRCLE | | | | GRIFFIN | GA | 30223-8798 |
| OLLIE WILKERSON | 504 N CLEBURNE WHITNEY RD | | | | RIO VISTA | TX | 76093-2704 |
| OLLIE WILLIAMS | 3416 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| OLLIE WILLIAMS | PO BOX 2052 | | | | ATLANTA | GA | 30301-2052 |
| OLLIE WILLIAMS JR | 50 E 150TH ST | | | | HARVEY | IL | 60426-2147 |
| OLLIE WILSON | 222 BROAD ST | APT. 303B | | | JELLICO | TN | 37762 |
| OLLIE WOOD | 11687 CASCADE ST | | | | DETROIT | MI | 48204-1488 |
| OLLIE WRIGHT | 2809 N WINSTON DR | | | | MUNCIE | IN | 47304-2179 |
| OLLIE, COLUMBUS | 10300 TIREMAN ST | | | | DETROIT | MI | 48204-3147 |
| OLLIE, DONALD S | 4312 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| OLLIE, JAMES E | 18239 STAHELIN AVE | | | | DETROIT | MI | 48219-2802 |
| OLLIE, OLLIE MAE | 18155 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4507 |
| OLLIE, RUBY L. | 981 HIGHWAY 12 | | | | TCHULA | MS | 39169-4724 |
| OLLIER SR, THOMAS K | 3528 W. COUNTY RD. 6005 | | | | CLAYTON | IN | 46118 |
| OLLIER, GREGG A | 3528 W COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9418 |
| OLLIER, MARK S | 310 HUDSON AVENUE | | | | STILLWATER | NY | 12170-1301 |
| OLLIER, PIERRE | 5739 CREEK DR | | | | STERLING HTS | MI | 48314-3015 |
| OLLIKAINEN, DOUGLAS W | 1469 LANCASTER LN | | | | ZIONSVILLE | IN | 46077-3814 |
| OLLILA JR, NEIL D | 48566 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2610 |
| OLLILA, CHERYL A | PO BOX 182280 | | | | SHELBY TOWNSHIP | MI | 48318-2280 |
| OLLILA, DOROTHY P | 4123 DAWSON AVE | | | | WARREN | MI | 48092-4318 |
| OLLILA, ERIC M | 251 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| OLLILA, JACK E | 5625 CHEROKEE | | | | WASHINGTN TWP | MI | 48094-2013 |
| OLLILA, MARK E | 53527 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2119 |
| OLLILA, MATT A | 3550 APACHE RD | | | | VASSAR | MI | 48768-9562 |
| OLLILA, ROBERT L | 3404 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| OLLIN ADKINS | 25 GRACE ANN DR | | | | CONOWINGO | MD | 21918-1428 |
| OLLIN STARNES | 480 HIGHWAY 93 | | | | FALL BRANCH | TN | 37656-2020 |
| OLLINGER, JOHN A | 5403 HAZEN AVE | | | | KANSAS CITY | KS | 66106-3229 |
| OLLINGS, ANDREW | 813 ADDISON ST | | | | FLINT | MI | 48505-3912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLLIS CLAY (446751) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OLLIS GARY | 5094 COUNTY ROAD 81 | | | | FLAT ROCK | AL | 35966-4830 |
| OLLIS PERRY III | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| OLLIS, KENNETH E | 51 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| OLLIS, KENNY R | 981 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| OLLISON GRANT (493070) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OLLISON, LESTER | 20226 FLEMING ST | | | | DETROIT | MI | 48234-1397 |
| OLLISON, RAYMOND | 20686 RITCHIE RD | | | | VERSAILLES | MO | 65084-5321 |
| OLLIVER J BARRETT & | LORETTA L BARRETT JTWROS | 7000 WATERBURY POINT | | | NASHVILLE | TN | 37221 |
| OLLIVIER DAVID F | OLLIVIER, DAVID F | 452 STOKES ROAD | | | SHAMONG | NJ | 08086 |
| OLLMAN LIMITED | PARTNERSHIP | 1125 LINCOLN ST. | | | GLENVIEW | IL | 60025-2873 |
| OLLMANN, THOMAS R | 1810 MONROE AVE | | | | S MILWAUKEE | WI | 53172-1842 |
| OLLY SWAIM | 5453 SUNRISE DR | | | | BIRMINGHAM | AL | 35242-3344 |
| OLM, BARBARA J | 523 ACLAND BLVD | | | | BALLSTON SPA | NY | 12020-3077 |
| OLMA PRATT | 764 NEALY CREEK RD | | | | PINE TOP | KY | 41843-9081 |
| OLMACK, RUTH M | 24501 PANAMA AVE | | | | WARREN | MI | 48091-4497 |
| OLMEDA, ALFREDO | 21018 MILBURY DR | | | | WOODHAVEN | MI | 48183-1612 |
| OLMEDA, FRANCISCO | 610 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| OLMEDA, JOYCE M | 3492 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| OLMEDA, OFELIA G | 1602 FOURTH ST | | | | SAN FERNANDO | CA | 91340-2322 |
| OLMEDO, JOSE | 1794 N ARROWHEAD AVE | | | | RIALTO | CA | 92376-1507 |
| OLMEDO, RODRIGO E | PO BOX 210533 | | | | AUBURN HILLS | MI | 48321-0533 |
| OLMSTEAD KIMBERLY | STE 110 | 90 GROVE STREET | | | RIDGEFIELD | CT | 06877-4129 |
| OLMIN, IRIS | 2810 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9515 |
| OLMO, NICHOLAS M | 2616 MAJESTIC OAK DR | | | | MODESTO | CA | 95355-9401 |
| OLMOS, ANTONIO D | 7022 BOER AVE | | | | WHITTIER | CA | 90606-1816 |
| OLMOS, EVERARDO D | 929 W ALFRED PL | | | | MONTEBELLO | CA | 90640-2506 |
| OLMSTEAD DAVID J (477258) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLMSTEAD JAMES | 4000 PINE LAKE RD | | | | LINCOLN | NE | 68516-5484 |
| OLMSTEAD LANA | OLMSTEAD, LANA | 24832 JOHN SUTTON LANE | | | ASTATULA | FL | 34705-9480 |
| OLMSTEAD, ARDEN C | 525 DEWEY ST | | | | ROYAL OAK | MI | 48067-1312 |
| OLMSTEAD, AUDREY L | 9465 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| OLMSTEAD, CHARLENE A | 847 BAXTER ST | | | | EAST LIVERPOOL | OH | 43920-1603 |
| OLMSTEAD, CYNTHIA H | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| OLMSTEAD, CYNTHIA HOPE | PO BOX 327 | | | | DAVISON | MI | 48423-0327 |
| OLMSTEAD, DICK E | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| OLMSTEAD, DONALD D | 541 EAST 9TH STREET | | | | LOVELAND | CO | 80537-4923 |
| OLMSTEAD, DONALD LEE | 9465 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| OLMSTEAD, DONALD W | 847 BAXTER ST | | | | EAST LIVERPOOL | OH | 43920-1603 |
| OLMSTEAD, DOROTHY M. | 221 N LAKEVIEW | | | | GLADWIN | MI | 48624 |
| OLMSTEAD, EILEEN M | 2487 MILL POND RD | | | | YORKTOWN HTS | NY | 10598-3541 |
| OLMSTEAD, ELLA M | 1449 EAST BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-8361 |
| OLMSTEAD, FRED E | 2123 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-1021 |
| OLMSTEAD, GARY M | 10369 BAKER DR | | | | CLIO | MI | 48420-7720 |
| OLMSTEAD, GARY MICHAEL | 10369 BAKER DR | | | | CLIO | MI | 48420-7720 |
| OLMSTEAD, GERALD L | 7212 W DYER RD | | | | TWINING | MI | 48766-9773 |
| OLMSTEAD, GERALD LLOYD | 7212 W DYER RD | | | | TWINING | MI | 48766-9773 |
| OLMSTEAD, IVAN F | 888 MORNINGSIDE DR | | | | LAKE ODESSA | MI | 48849-1239 |
| OLMSTEAD, JERRY W | 108 E SUE LN | | | | INDEPENDENCE | MO | 64050-1649 |
| OLMSTEAD, JEWELL C | 1108 ALLARDT HWY | | | | JAMESTOWN | TN | 38556-2560 |
| OLMSTEAD, JUDD A | 6215 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| OLMSTEAD, KATHLEEN | 37 COPELAND PL | | | | BUFFALO | NY | 14207-2140 |
| OLMSTEAD, LAURA M | 233 ROGUE RIVER HWY PMB 1226 | | | | GRANTS PASS | OR | 97527-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLMSTEAD, LEO E | 2306 27 1/2 AVE | | | | RICE LAKE | WI | 54868-9762 |
| OLMSTEAD, LIDA J | 750 MISSISSIPPI RIVER BLVD S APT 227 | | | | SAINT PAUL | MN | 55116-1071 |
| OLMSTEAD, MARILYN J | 5297 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5147 |
| OLMSTEAD, PHYLLIS E | 888 MORNINGSIDE DR | | | | LAKE ODESSA | MI | 48849-1239 |
| OLMSTEAD, ROGER P | 2207 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145-6904 |
| OLMSTEAD, RORY J | 7533 SQUIRES RD | | | | MILLINGTON | MI | 48746-9772 |
| OLMSTED AUTO CARE | 27098 COOK RD | | | | OLMSTED FALLS | OH | 44138-1111 |
| OLMSTED PRODUCTS CO | 1424 INTERNATIONAL DR | | | | TRAVERSE CITY | MI | 49686-8751 |
| OLMSTED, JAIME T | 5496 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| OLMSTED, JAIME THOMAS | 5496 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| OLMSTED, JOHN M | 6444 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9637 |
| OLMSTED, JUDITH D | 6254 MERCURY AVE | | | | BURTON | MI | 48509-2364 |
| OLMSTED, THOMAS J | 3407 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| OLMSTED, THOMAS W | 2560 SCHOOL ST | | | | BALLARD | CA | 93463-9754 |
| OLNA WHEELER | 426 MAIN ST | | | | MOUNT MORRIS | MI | 48458-3124 |
| OLNEY ELEANORE | 412 BUCKEYE LN E | | | | SAINT JOHNS | FL | 32259-4372 |
| OLNEY GRAY | 1577 WALDORF CIR NE | | | | PALM BAY | FL | 32905-4534 |
| OLNEY JR, THOMAS E | 9257 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| OLNEY, ANDREW S | 9638 ALWARD RD | | | | LAINGSBURG | MI | 48848-9297 |
| OLNEY, ANDREW SCOTT | 9638 ALWARD RD | | | | LAINGSBURG | MI | 48848-9297 |
| OLNEY, BARBARA J | 15802 BROOK RD | | | | LANSING | MI | 48906-1464 |
| OLNEY, BELINDA K | 11169 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| OLNEY, CHERYL L | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| OLNEY, CLARENCE D | 3222 BIBER ST | | | | EAST LANSING | MI | 48823-1524 |
| OLNEY, DOUGLAS J | 710 HOGSBACK RD | | | | MASON | MI | 48854-9541 |
| OLNEY, DOYLE L | 1111 HARDING AVE | | | | OWOSSO | MI | 48867-4912 |
| OLNEY, GEORGE W | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| OLNEY, GREGORY S | 2222 N RIVER RD NW | | | | WARREN | OH | 44483 |
| OLNEY, GREGORY SCOTT | 2222 N RIVER RD NW | | | | WARREN | OH | 44483 |
| OLNEY, JAMES E | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| OLNEY, JEFFREY N | 3399 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| OLNEY, JEFFREY NORMAN | 3399 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| OLNEY, JEFFREY S | 890 N COLLEGE RD | | | | MASON | MI | 48854-9325 |
| OLNEY, JILL A | 5096 SLEIGHT RD | | | | BATH | MI | 48808-8410 |
| OLNEY, JILL ANGELA | 5096 SLEIGHT RD | | | | BATH | MI | 48808-8410 |
| OLNEY, JOHN L | 2472 NW 50TH AVE | | | | OKEECHOBEE | FL | 34972-8856 |
| OLNEY, LEO R | 9065 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| OLNEY, LEOTA E | 3325 ZION RD | | | | JACKSON | MI | 49201-9599 |
| OLNEY, NORMAN E | 1716 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| OLNEY, PAUL A | 28225 BRIAR HILL DRIVE | | | | FARMINGTN HLS | MI | 48336-2219 |
| OLNEY, PAUL ALLEN | 28225 BRIAR HILL DRIVE | | | | FARMINGTN HLS | MI | 48336-2219 |
| OLNEY, RUTH A | 220 EAST SYRINGA DRIVE | | | | LANSING | MI | 48910-7444 |
| OLNEY, THOMAS E | 9321 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| OLNEY, TIMOTHY E | 216 S SHERMAN ST | | | | LESLIE | MI | 49251-9340 |
| OLNEY, VIVIAN L | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| OLOANE, JEFFERY L | 5162 HAWK HOLLOW DR E | | | | BATH | MI | 48808-9604 |
| OLOFF, DONNA JEAN | 23725 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| OLOFF, RAYMOND S | 23725 WILMOT AVE | | | | EAST DETROIT | MI | 48021-1860 |
| OLOFF, SUZANNE M | 23725 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1860 |
| OLOFSON ROLAND EUGENE (439376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLOFSON, DORIS L | 25231 SHOOK RD | | | | HARRISON TWP | MI | 48045-3729 |
| OLOFSON, KENNETH R | 5983 HIDDEN HIGHLANDS DR | | | | RENO | NV | 89502-8702 |
| OLOFSSON LP | 1676 EAGLE LINKS DR | | | | MARION | OH | 43302-8135 |
| OLOFSSON LP | 2727 LYONS AVE | | | | LANSING | MI | 48910-3338 |
| OLOFSSON/LANSING | 2727 LYONS AVE | P.O. BOX 27308 | | | LANSING | MI | 48910-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLOGY & TRAI/MD | GENERAL PHYSICS CORP | P.O. BOX 752375 | | | BALTIMORE | MD | 21275-0001 |
| OLON BROWN | 615 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2255 |
| OLONE, JOHN J | PO BOX 385 | | | | MT PROSPECT | IL | 60056-0385 |
| OLORUNFEMI OJUMU | FAMILY SUPPORT FOR ACCOUNT OF | 209 E FERRY ST | OCHUN O OJUMU #F-2498-85 | | BUFFALO | NY | 14208-1416 |
| OLOSKY, CHARLES J | 17 HADLEY DR | | | | FAIRPORT | NY | 14450-3066 |
| OLOUGHLIN, DENNIS F | 8 ORIENT ST | | | | WORCESTER | MA | 01604 |
| OLOUGHLIN, DENNIS W | 13905 YOUNG DR | | | | HUDSON | MI | 49247-8261 |
| OLOUGHLIN, MARTIN A | 145 MARBROOK DR | | | | KETTERING | OH | 45429-5436 |
| OLOUGHLIN, MARTIN T | 6780 JULIA DR | | | | LAMBERTVILLE | MI | 48144-9409 |
| OLOV STRANDENHOLT | OLOV STRANDENHOLT | GOTEBORG | | 64020 SWEDEN | | | |
| OLOV STRANDENHOLT | OLOV STRANDENHOLT | GOTEBORG | | 64020 SWEDEN | | | |
| OLOWNIK, SOPHIE B | 911 PARKWAY AVE | | | | EWING | NJ | 08618-2307 |
| OLOWSKI, MARGARET | 257 SIERRA VISTA RD | | | | SANTA BARBARA | CA | 93108-1744 |
| OLOYEDE OLALEKAN | 1874 S CARISBROOK PL | | | | AUSTELL | GA | 30168-5139 |
| OLPH J. HNILO JR. TO THE ESTATE OF RUD | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| OLQUIN, PATRICIA | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| OLREE, ROBERT M | 136 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| OLRICH, GILBERT R | 7623 BECK RD | | | | OTTAWA LAKE | MI | 49267-8728 |
| OLRICH, LINDSAY A | 5904 CLOVER LN | | | | TOLEDO | OH | 43623-1131 |
| OLRICH, LINDSAY ALLEN | 5904 CLOVER LN | | | | TOLEDO | OH | 43623-1131 |
| OLS, AGNES M | 5105 WEATHERSTONE DR | | | | NORTH RIDGEVILLE | OH | 44039-1059 |
| OLS, RALPH T | 5105 WEATHERSTONE DR | | | | NORTH RIDGEVILLE | OH | 44039-1059 |
| OLS, THOMAS J | PO BOX 3658 | | | | SAN DIMAS | CA | 91773-7658 |
| OLSA SPA | 26211 CENTRAL PARK BLVD | SUITE 507 | | | SOUTHFIELD | MI | 48076 |
| OLSA SPA | CORSO ALLAMANO 70 | | | RIVOLI 10090 ITALY | | | |
| OLSA SPA | CORSO ALLAMANO 70 CASCINE VICA | | | RIVOLI 10090 ITALY | | | |
| OLSA SPA | CORSO ALLAMANO 70 CASCINE VICA | | | RIVOLI IT 10090 ITALY | | | |
| OLSA, SPA | KYLE BORING | EREDI BOSCO | CORSO ALLAMANO 70 CASCINE VICA | | LAKEWOOD | NJ | 08701 |
| OLSA, SRL | | C/O NEW TECHNOLOGIES NETWORK | | | | MI | 48076 |
| OLSA, SRL/SOUTHFIELD | C/O NEW TECHNOLOGIES NETWORK | 26211 CENTRAL PARK BLVD. | SUITE 507 | | SOUTHFIELD | MI | 48076 |
| OLSABECK, LEROY L | 177 STONEWOOD CROSSING DR | | | | BOILING SPRINGS | SC | 29316-4830 |
| OLSABECK, ROBERT K | 917 SW JEREMKO AVE | | | | PORT ST LUCIE | FL | 34953-5666 |
| OLSAN ALVIN | 530 ELMWOOD ST | | | | SHREVEPORT | LA | 71104-5012 |
| OLSAN, HELEN S | 2885 VOORHEIS RD | | | | WATERFORD | MI | 48328-3254 |
| OLSAN, IDA M | N104W20913 WILLOW CREEK RD | | | | COLGATE | WI | 53017-9501 |
| OLSAVSKY, MARY J | 1004 S QUIET BAY CIR | | | | CICERO | IN | 46034-9565 |
| OLSAVSKY, ROBERT N | 2936 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| OLSAVSKY, ROSEMARY M | 256 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2907 |
| OLSCHEFSKY, JAMES L | 5234 SHELBYSHIRE DR | | | | SHELBY TWP | MI | 48316-4165 |
| OLSCHEWSKI, GLORIA F | 20654 MERCER AVE | PO BOX 686 | | | ROCK HALL | MD | 21661 |
| OLSCHEWSKI, GLORIA F | PO BOX 686 | | | | ROCK HALL | MD | 21661-0686 |
| OLSCHEWSKI, JANICE | 837A LIVERPOOL CIR | | | | MANCHESTER | NJ | 08759-5224 |
| OLSEN - GERN, URSULA PAULA | 1678 CHERRY ST | | | | LAKE CITY | PA | 16423-1211 |
| OLSEN CATHERINE | OLSEN, CATHERINE | 13325 WESSEL CT | | | STERLING HTS | MI | 48313 |
| OLSEN FILORAMO JARVI & | 504 LUDINGTON ST | | | | ESCANABA | MI | 49829-3926 |
| OLSEN GARY | 13660 2ND AVE | | | | GRAND RAPIDS | MI | 49534 |
| OLSEN GARY | 4049 N FRESNO ST | | | | FRESNO | CA | 93726-4004 |
| OLSEN GUY W (667474) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OLSEN IMPLEMENT, INC. | 2025 US HIGHWAY 14 W | | | | HURON | SD | 57350-5008 |
| OLSEN IMPLEMENT, INC. | NELS OLSEN | 2025 US HIGHWAY 14 W | | | HURON | SD | 57350-5008 |
| OLSEN JEROLD | 12 N STONE MOUNTAIN DR | | | | SAINT GEORGE | UT | 84770-8010 |
| OLSEN JERRY | PO BOX 1178 | | | | ROSAMOND | CA | 93560-1178 |
| OLSEN JR, ROGER K | 23312 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-1317 |
| OLSEN LAURA | OLSEN, LAURA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| OLSEN MANUFACTURING COMPANY INC | 4353 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLSEN MARY B | OLSEN, MARY B | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| OLSEN REPAIR | 635 US HIGHWAY 69 | | | | GARNER | IA | 50438-1437 |
| OLSEN RICHARD (463442) | (NO OPPOSING COUNSEL) | | | | | | |
| OLSEN SCOTT | OLSEN, SCOTT | 1797 SERPENTINE DRIVE | | | EAGAN | MN | 55122-1630 |
| OLSEN STEPHEN | OLSEN, STEPHEN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OLSEN STEVEN P | OLSEN, STEVEN P | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| OLSEN, ALAN R | 5176 N ENOCH RD | | | | ENOCH | UT | 84721-7620 |
| OLSEN, ALBERT L | 719 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| OLSEN, ALICE | 2245 BLACKPOOL PL | | | | SAN LEANDRO | CA | 94577-6045 |
| OLSEN, ANN L | 4438 OPAL CT | | | | SARASOTA | FL | 34233-2070 |
| OLSEN, ANNE | PO BOX 109 | | | | NASHVILLE | IN | 47448-0109 |
| OLSEN, ARTHUR J | 3950 SUMAC DR APT 125 | | | | TRAVERSE CITY | MI | 49684-7012 |
| OLSEN, BARBARA Q | 1009 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1324 |
| OLSEN, BERNADINE A | 25 S SHAMROCK DR | | | | JACKSON SPGS | NC | 27281-9713 |
| OLSEN, BIRGER F | 77252 PINEWOOD LN | | | | SOUTH HAVEN | MI | 49090-9488 |
| OLSEN, BRIAN W | 8836 W 21ST ST | | | | INDIANAPOLIS | IN | 46234-9500 |
| OLSEN, CARL H | 3352 BLOSSOM LN | | | | NORTH TONAWANDA | NY | 14120-1272 |
| OLSEN, CHARLES P | 67 HILLTOP RD | | | | HOWELL | NJ | 07731-1973 |
| OLSEN, CHERYL L | 3251 CHRISTOPHER LN APT 211 | | | | KEEGO HARBOR | MI | 48320-1360 |
| OLSEN, CHRIS M | 23840 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |
| OLSEN, CHRISTOPHER A | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| OLSEN, DAVID E | 1542 N GREEN CREEK RD | | | | MUSKEGON | MI | 49445-8698 |
| OLSEN, DEBRA L | 4310 SHALLOW LAKE DR | | | | JACKSONVILLE | FL | 32258-4185 |
| OLSEN, DEXTER H | 7090 SOUTH M52 | | | | OWOSSO | MI | 48867 |
| OLSEN, DONALD B | 34024 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4663 |
| OLSEN, DONALD L | 512 N MAIN BOX 313 | | | | MORRICE | MI | 48857 |
| OLSEN, DOROTHY J | 16501 N EL MIRAGE RD LOT 517 | | | | SURPRISE | AZ | 85374-3798 |
| OLSEN, EDWARD J | 1009 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1324 |
| OLSEN, ELEANOR R. | 2537 SE 7TH CT | | | | HOMESTEAD | FL | 33033-5211 |
| OLSEN, ERVIE M | 204 HILLHURST DR | | | | SELMER | TN | 38375-1905 |
| OLSEN, EUNICE L | 48 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| OLSEN, GARY T | 1881 BROADSMORE DR | | | | ALGONQUIN | IL | 60102-6619 |
| OLSEN, GLENN E | 1025 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| OLSEN, GREGORY G | 578 WOODWAY CT | | | | BLOOMFIELD HILLS | MI | 48302-1572 |
| OLSEN, GWENDOLYN J | 9351 15 MILE RD | | | | RODNEY | MI | 49342-9784 |
| OLSEN, GWENDOLYN M | 2504 MISSION CIR | COTTAGE #11 | | | BILLINGS | MT | 59102-0163 |
| OLSEN, HARRY G | 41150 FOX RUN APT 622 | | | | NOVI | MI | 48377-5028 |
| OLSEN, HELEN M | 2343 COWAN RD | | | | IONIA | MI | 48846-9521 |
| OLSEN, IRETA L | 7052 TREETOP LN NE | | | | ROCKFORD | MI | 49341-9685 |
| OLSEN, ISABELLA | 458 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1808 |
| OLSEN, JAMES | 1206 6TH ST W | | | | ASHLAND | WI | 54806-1214 |
| OLSEN, JAMES A | 149 JASPER DR | | | | CROSSVILLE | TN | 38558-8665 |
| OLSEN, JAMES P | 912 GAINSBOROUGH DR | | | | EAST LANSING | MI | 48823-1836 |
| OLSEN, JAMES PAUL | 912 GAINSBOROUGH DR | | | | EAST LANSING | MI | 48823-1836 |
| OLSEN, JAMES W | 3911 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2247 |
| OLSEN, JANE R | 2250 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 |
| OLSEN, JANICE | 12016 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| OLSEN, JANICE L | 330 SNEAD DR | | | | CROSSVILLE | TN | 38558-8039 |
| OLSEN, JAY L | PO BOX 460 | | | | ASHLAND | OH | 44805-0460 |
| OLSEN, JEAN O | 104 N RAUM ST | | | | LAWSON | MO | 64062-9389 |
| OLSEN, JEFFREY D | 4170 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| OLSEN, JEFFREY DAVID | 4170 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| OLSEN, JEFFREY L | 35865 WEST 182ND STREET | | | | LAWSON | MO | 64062-7012 |
| OLSEN, JOANNE M | 14233 SUSANNA ST | | | | LIVONIA | MI | 48154-5914 |
| OLSEN, JOHN A | 21540 LUJON DR | | | | NORTHVILLE | MI | 48167-9080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSEN, JOHN E | 25 S SHAMROCK DR | | | | FOXFIRE VILLAGE | NC | 27281-9713 |
| OLSEN, JON M | 920 VINE ST | | | | LANSING | MI | 48912-1528 |
| OLSEN, JOSEPH E | 1771 ACKLEY AVE | | | | WESTLAND | MI | 48186-4498 |
| OLSEN, JULIE A | 2101 S YELLOW WOOD UNIT 89 | | | | MESA | AZ | 85209-1491 |
| OLSEN, KATHLEEN M | 511 GROVE ST | | | | DUNELLEN | NJ | 08812-1407 |
| OLSEN, KENNETH M | 5660 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| OLSEN, KENNETH W | 9350 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| OLSEN, LARITA K | 1600 NE 61ST TER | | | | GLADSTONE | MO | 64118-4915 |
| OLSEN, LAWRENCE C | PO BOX 1584 | | | | INVERNESS | FL | 34451-1584 |
| OLSEN, LAWRENCE P | 3127 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9530 |
| OLSEN, LIMA M | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-3905 |
| OLSEN, M L | 34024 WILLIAMSBURG CT | | | | STERLING HEIGHTS | MI | 48312-4663 |
| OLSEN, M LYNN | 34024 WILLIAMSBURG CT | | | | STERLING HEIGHTS | MI | 48312-4663 |
| OLSEN, MARC A | APT 4 | 820 EAST JEFFERSON STREET | | | BLOOMINGTON | IL | 61701-4177 |
| OLSEN, MARIA ALICE P | R. COL.CELSO WERNECK 51-301 | | | BELO HORIZON MG BRAZIL 30350010 | | | |
| OLSEN, MARY J | 9910 US 23 HWY SOUTH | | | | OSSINEKE | MI | 49766-9614 |
| OLSEN, MARYLEE | 18539 EDGEWOOD CT | | | | FARMINGTON | MN | 55024-8608 |
| OLSEN, MICHAEL J | 10424 BRUNSWICK CIR | | | | BLOOMINGTON | MN | 55438-1836 |
| OLSEN, MICHAEL J | 3002 PEASE LN | | | | SANDUSKY | OH | 44870-5977 |
| OLSEN, MONICA A | 512 MAIN ST | | | | MORRICE | MI | 48857-2525 |
| OLSEN, NANCY | 27667 26 MILE RD | | | | LENOX | MI | 48048-2432 |
| OLSEN, OLE D | 604 SOUTH 3RD STREET | | | | MONTROSE | CO | 81401-4208 |
| OLSEN, P P | PO BOX 422 | | | | GAYLORD | MI | 49734-0422 |
| OLSEN, PAUL | 2765 FURBECK RD | | | | ALTAMONT | NY | 12009-5805 |
| OLSEN, PAUL | 2926 WINDERMERE RD | | | | SCHENECTADY | NY | 12304-3631 |
| OLSEN, PAUL S | 205 DICKSON ST | | | | ORFORDVILLE | WI | 53576-9405 |
| OLSEN, PAULETTE | 14214 PLYMOUTH AVE | | | | BURNSVILLE | MN | 55337-5785 |
| OLSEN, RAYMOND A | 3269 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9135 |
| OLSEN, RHONDA L | N165W20547 BERRY PATCH RD | | | | JACKSON | WI | 53037-8950 |
| OLSEN, RHONDA LEE | 2139 CREEK DR | | | | WEST BEND | WI | 53090-2035 |
| OLSEN, RICHARD | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| OLSEN, RICHARD L | 8938 MANTON AVE | | | | PLYMOUTH | MI | 48170-4121 |
| OLSEN, RICK J | 5040 CARIBEE DR | | | | SAINT LOUIS | MO | 63128-2926 |
| OLSEN, RICK L | 711 W 38TH ST APT #7 | | | | MINNEAPOLIS | MN | 55409 |
| OLSEN, RICKEY L | 8731 E WILSON RD | | | | INDEPENDENCE | MO | 64053-1053 |
| OLSEN, ROBERT C | 4478 SW FENWICK LN | | | | PALM CITY | FL | 34990-4436 |
| OLSEN, ROBERT E | C/O BJARNE OLSEN | 9437 SHORE RD | | | BROOKLYN | NY | 11209 |
| OLSEN, ROBERT G | 3300 COIN ST | | | | BURTON | MI | 48519-1542 |
| OLSEN, ROBERT M | 495 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1225 |
| OLSEN, RONALD G | 20591 RIVER DR | | | | ESTERO | FL | 33928-3609 |
| OLSEN, RONALD J | 120 LOUNSBERRY HOLLOW RD | ROAD | | | SUSSEX | NJ | 07461-4914 |
| OLSEN, RONALD R | 5674 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3143 |
| OLSEN, ROYAL R | 3594 HENRY HWY | | | | LEWISTON | MI | 49756-7908 |
| OLSEN, RUSSELL G | 1011 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8318 |
| OLSEN, SALLY A | 9162 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| OLSEN, SANDRA E | 300 PINE CREEK CT | | | | WATERFORD | MI | 48327-1585 |
| OLSEN, SANDRA ELIZABETH | 300 PINE CREEK CT | | | | WATERFORD | MI | 48327-1585 |
| OLSEN, SHARYN S | 3234 #126 RT 7 | | | | HARTFORD | OH | 44424 |
| OLSEN, SHIRLEY L | 323 BLACK RIVER AVE | | | | WESTBY | WI | 54667-1127 |
| OLSEN, STANLEY J | 1154 SALIDO AVE | | | | LADY LAKE | FL | 32159-9452 |
| OLSEN, STEPHEN V | 344 IMAGINATION DR | | | | ANDERSON | IN | 46013-1049 |
| OLSEN, SUSAN M. | 333 MADISON ST | | | | JANESVILLE | WI | 53548-3628 |
| OLSEN, SUZANNE | 14551 EAGLE RIDGE DR | | | | FORT MYERS | FL | 33912-1804 |
| OLSEN, SYDNEY W | 205 DICKSON ST | | | | ORFORDVILLE | WI | 53576-9405 |
| OLSEN, TERRANCE W | 2419 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| OLSEN, THEODORE R | 2679 CANAL RD | | | | AVON PARK | FL | 33825-9098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSEN, THERESA C | 69 W 11TH ST | | | | BAYONNE | NJ | 07002-1361 |
| OLSEN, THOMAS E | 641 W PLUMB ST | | | | AURORA | MO | 65605-1829 |
| OLSEN, V R | WALKER HIGHWAY | | | | MILLERSBURG | MI | 49759 |
| OLSEN, VICTOR G | 784 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| OLSEN, VICTORIA L | 575 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3378 |
| OLSEN, VIRGINIA E | PO BOX 1866 | | | | FAYETTEVILLE | AR | 72702-1866 |
| OLSEN, WESLEY C | 392 POINSETTIA AVE | P.O. BOX 1171 | | | SEBRING | FL | 33870-3749 |
| OLSEN, WILLIAM A | 4702 LA CHENE DR | | | | WARREN | MI | 48092-1924 |
| OLSEN, WILLIAM E | 14 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| OLSEN, WILLIAM J | 3579 W HURON RD | | | | STANDISH | MI | 48658-9162 |
| OLSEN,JEFFREY J | 12189 BLANCHARD ST | | | | OSSINEKE | MI | 49766-9785 |
| OLSEN-MOROSO, KRISTIN K | 14332 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372-1204 |
| OLSEWSKI, MARY | 329 LAFAYETTE ST | | | | LINDEN | NJ | 07036-5061 |
| OLSEY, DEBORAH M | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| OLSEY, EMALY JANE | G6443 SUMMIT ST | | | | MT MORRIS | MI | 48458-2318 |
| OLSEY, EMALY JANE | G6443 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458 |
| OLSEY, JOHN G | 14391 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| OLSEY, JOHN GEORGE | 14391 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| OLSEY, LORI A | 20681 WINDHAM DR | | | | MACOMB | MI | 48044-3544 |
| OLSEY, MARGARET J | 3422 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| OLSEY, RAYMOND P | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| OLSEY, RAYMOND PATRICK | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| OLSEY, RONALD N | 6121 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| OLSEY, RONALD NORMAN | 6121 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| OLSEY, RUSSELL L | 6508 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| OLSEY, STEPHANIE L | 1612 COLORADO AVE | | | | FLINT | MI | 48506-2701 |
| OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | ANDREA FISCHER (AF 2591) | PARK AVENUE TOWER | 66 EAST 55TH ST | | NEW YORK | NY | 10022 |
| OLSHAN GRUNMAN FROM ROSENZWEIG & WOLOSKY LLP | ATTORNEYS FOR THE SHERWIN-WILLIAMS COMPANY | ATTN: ANDREA FISCHER | 65 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| OLSHANSKY, HELEN M | 5575 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1339 |
| OLSHAVSKY, BERTHA R | 14772 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3706 |
| OLSHAVSKY, PAUL D | 1239 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| OLSHEFSKI, DAVID J | 51 PASADENA DR | | | | ROCHESTER | NY | 14606-4606 |
| OLSHEFSKI, JOSEPHINE A | 37 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| OLSHOVE, CYNTHIA D | 20052 NEWCASTLE CT | | | | MACOMB | MI | 48044-2157 |
| OLSHOVE, DOLORES K | 5021 HIGHWAY 9 | | | | SPRINGFIELD | AR | 72157-9670 |
| OLSICK, JAMES E | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423 |
| OLSICK, JOSEPH A | 3255 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| OLSICK, LOIS L | 12336 TUSCOLA RD | | | | CLIO | MI | 48420-1063 |
| OLSIE EKLEBERRY | 7642 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| OLSON BERT A (660923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON CASEY | OLSON, CASEY | 110 5TH ST | | | TROY | MO | 63379 |
| OLSON CHAD | OLSON, CHAD | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| OLSON CHESTER R (439377) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON DAVE | 5943 BORDMAN RD | | | | DRYDEN | MI | 48428-9300 |
| OLSON DAVID (431471) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OLSON DONNA | 7352 E TUCKEY LN | | | | SCOTTSDALE | AZ | 85250-4528 |
| OLSON DOROTHEA | PO BOX 415 | | | | DEVILS LAKE | ND | 58301-0415 |
| OLSON EARLE F (342533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON FLOYD C (629594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSON HARLAN C (467037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON I I, CLINTON W | 845 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| OLSON II, ALLEN A | 5879 VERTA DR NE | | | | BELMONT | MI | 49306-9753 |
| OLSON II, CLINTON W | 845 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| OLSON III, LAWRENCE W | 320 MARCUS ST | | | | MANSFIELD | OH | 44903-8602 |
| OLSON JACK (658787) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OLSON JEFFREY R | 122 AUSTIN ST | | | | HYDE PARK | MA | 02136-1536 |
| OLSON JOHN | 8684 E ILIFF DR | | | | DENVER | CO | 80231-3809 |
| OLSON JOHN A (459237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON JR, ALBERT T | 41505 CARLOTTA DR APT 211 | | | | PALM DESERT | CA | 92211-3272 |
| OLSON JR, ANO H | PO BOX 164 | | | | ORTONVILLE | MI | 48462-0164 |
| OLSON JR, CARL J | 3219 E HAZELTINE WAY | | | | CHANDLER | AZ | 85249-9068 |
| OLSON JR, HERBERT G | 101 STONEHAVEN CT | | | | MCKINNEY | TX | 75070-5748 |
| OLSON JR, JOHN | 6156 W ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| OLSON JR, LAWRENCE W | 1737 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1806 |
| OLSON JR, ROY E | 5415 ALDORAN RD | | | | SAGINAW | MI | 48638-5537 |
| OLSON KENNETH D (407391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON LELAND (459238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON LEONARD S (626692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON LOGISTICS SOLUTIONS INC | 125 3RD ST | | | | WILMETTE | IL | 60091-3447 |
| OLSON ORIEN (459239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON PAUL H (439378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON PHYLLIS | 2210 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 55422-3357 |
| OLSON REGINALD (ESTATE OF) (625566) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| OLSON RICHARD L | 579 D'ONOFRIO DR STE 1 | | | | MADISON | WI | 53719 |
| OLSON RICK | 17315 OAK FOREST DR | | | | MABELVALE | AR | 72103-4895 |
| OLSON RODNEY (459240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLSON ROSEMARY | 10465 SOUTHWEST 52ND STREET | | | | COOPER CITY | FL | 33328-4912 |
| OLSON STEPHEN (462201) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| OLSON TABITHA | OLSON, TABITHA A | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| OLSON THEODORE | OLSON, THEODORE | 131 SAGEBRUSH STREET | | | ROCKPORT | TX | 78382 |
| OLSON THOMAS (635645) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OLSON WALTER MARVIN (ESTATE OF) (644706) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| OLSON WAREHOUSE & DISTRIBUTIONCOMPANY | 1717 PEARL ST | | | | WAUKESHA | WI | 53186-5626 |
| OLSON'S AUTO REPAIR | 251 W 7TH AVE | | | | EUGENE | OR | 97401 |
| OLSON'S AUTO SERVICE | 630 15TH ST | | | | MOLINE | IL | 61265-2025 |
| OLSON'S AUTOMOTIVE | 721 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40203-2107 |
| OLSON'S CAR CARE | 2033 W UNIVERSITY DR STE 113 | | | | MESA | AZ | 85201-5200 |
| OLSON'S REPAIR | 4 N MAIN STREET | | | | KARLSRUHE | ND | 58744 |
| OLSON, ANGIE J | 3609 COVENTRY DR | | | | JANESVILLE | WI | 53546-9666 |
| OLSON, ANITA G | 4424 MARIPOSA RD | | | | CASTLE ROCK | CO | 80104-7739 |
| OLSON, ANTHONY C | 113 GARFIELD ST | | | | EDGERTON | WI | 53534-1715 |
| OLSON, ARLENE W | 2485 GOLFVIEW CIRCLE | | | | FENTON | MI | 48430-9633 |
| OLSON, ARTHUR J | 8385 FOLDENAUER DR | | | | HOWELL | MI | 48843-7200 |
| OLSON, AUDREY O | 3605 CHICKASAW DR | | | | EDMOND | OK | 73013-6854 |
| OLSON, BARBARA A | 3292 SE STEPHENS ST | | | | PORTLAND | OR | 97214-5053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLSON, BARBARA A | 3600 SEFFNER DR | | | | HOLIDAY | FL | 34691-3337 |
| OLSON, BARBARA A | 4338 WOODSIDE MEADOW CT | | | | DORR | MI | 49323-8025 |
| OLSON, BARBARA J | 47480 COLONY CT | | | | SHELBY TWP | MI | 48315-4623 |
| OLSON, BEATRICE H | 1834 MISSISSIPPI RIVER BLVD S | | | | SAINT PAUL | MN | 55116 |
| OLSON, BENJAMIN O | 4703 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9606 |
| OLSON, BENNY C | 6610 1ST AVE E | | | | BRADENTON | FL | 34208-6066 |
| OLSON, BERT T | 8229 W DAY FOREST RD | | | | EMPIRE | MI | 49630-9708 |
| OLSON, BERTHA | 363 LARUE RD | | | | MASSENA | NY | 13662-3370 |
| OLSON, BEVERLY B | 2110 HWY 27 S H26 | | | | CLERMONT | FL | 34714 |
| OLSON, BOYDEN R | 5347 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9308 |
| OLSON, BRADD M | 1256 WOODLAND DR | | | | MILTON | WI | 53563-1814 |
| OLSON, BRET M | 521 WOODSTONE CT | | | | WHITE LAKE | MI | 48386-3786 |
| OLSON, BRIAN L | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| OLSON, BRIAN LEE | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| OLSON, BRUCE A | 1714 WOODGATE DR | | | | TROY | MI | 48083-5525 |
| OLSON, BRYAN R | 636 S CONSTANTINE ST | | | | THREE RIVERS | MI | 49093-2508 |
| OLSON, BURNELL M | 5671 STATE HIGHWAY DD | | | | REEDS SPRING | MO | 65737-7709 |
| OLSON, C J | 1278 LILAC LN | | | | WATERFORD | MI | 48327-4409 |
| OLSON, C M | 7223 STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9709 |
| OLSON, CARL A | 2213 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9050 |
| OLSON, CARL J | 40914 GROVELAND DR | | | | CLINTON TWP | MI | 48038-2914 |
| OLSON, CARL R | PO BOX 4419 | | | | PRESCOTT | MI | 48756-4419 |
| OLSON, CAROLINE S | 3487 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5756 |
| OLSON, CAROLYN | 40 LAMMERS AVE | | | | DAYTON | OH | 45459-1820 |
| OLSON, CHARLENE P | 202 S MINNESOTA ST | | | | MUSCODA | WI | 53573-9017 |
| OLSON, CHARLES L | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| OLSON, CHARLES L | 6850 HOLLILYNN DR | | | | BOISE | ID | 83709-7269 |
| OLSON, CHARLES O | 927 COVERT RD | | | | LESLIE | MI | 49251-9330 |
| OLSON, CHESTER O | 3140 WALTON AVE | | | | FLINT | MI | 48504 |
| OLSON, CHRISTOPHER W | 2362 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| OLSON, CLIFFORD | 6109 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| OLSON, CONSTANCE M | 29 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| OLSON, CURTIS D | 12537 DORFF BEACH ROAD | | | | AUDUBON | MN | 56511 |
| OLSON, CURTIS M | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| OLSON, DALE A | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154-2143 |
| OLSON, DANIEL | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| OLSON, DANIEL J | 4118 N TALLGRASS AVE | | | | MERIDIAN | ID | 83646-2597 |
| OLSON, DANIEL J | 7148 159TH LN NW | | | | RAMSEY | MN | 55303-6923 |
| OLSON, DANIEL R | 10909 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46814-9101 |
| OLSON, DAVID C | 9601 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6859 |
| OLSON, DAVID M | 5943 BORDMAN RD | | | | DRYDEN | MI | 48428-9300 |
| OLSON, DAVID R | 3599 TIMBER CREEK DR NW | | | | COMSTOCK PARK | MI | 49321 |
| OLSON, DAVID R | HC 67 BOX 50 | | | | MOUNTAIN VIEW | MO | 65548 |
| OLSON, DAVID S | 9431 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-5909 |
| OLSON, DAVID W | 7053 WEST BLVD APT 83 | | | | YOUNGSTOWN | OH | 44512-4314 |
| OLSON, DENEISE M | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| OLSON, DENNIS C | 2335 DEWEY AVE | | | | BELOIT | WI | 53511-2520 |
| OLSON, DENNIS D | 215 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| OLSON, DENNIS E | 10475 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| OLSON, DIANA | 1038 S TERRACE ST | | | | JANESVILLE | WI | 53546-5327 |
| OLSON, DONALD | 10750 LA TERRAZA AVE | | | | FOUNTAIN VLY | CA | 92708-3919 |
| OLSON, DONALD D | 207 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| OLSON, DONALD D | 3677 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| OLSON, DONALD L | 2022 LEISURE WORLD | | | | MESA | AZ | 85206-5330 |
| OLSON, DONALD N | 6498 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6121 |
| OLSON, DONALD T | W213N16680 GLEN BROOKE DR | | | | JACKSON | WI | 53037-9492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSON, DONNA M | N1669 - COUNTY HWY HH | | | | LYNDON STATION | WI | 53944 |
| OLSON, DOREEN D | 35785 LOU BLVD | | | | WHITEHALL | WI | 54773-8459 |
| OLSON, DORIS L | 7108 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| OLSON, DOROTHY A | 611 NE BELLEVUE DRIVE | APPT #224 | | | BEND | OR | 97701 |
| OLSON, DOROTHY J | 9316 4TH AVE W # A | | | | EVERETT | WA | 98204-7131 |
| OLSON, DOUGLAS | 117 GREENRIDGE CT | | | | PETALUMA | CA | 94952-4705 |
| OLSON, DOUGLAS C | 1715 MARGARET AVE SE | | | | GRAND RAPIDS | MI | 49507-2231 |
| OLSON, DOUGLAS F | 5459 FARLEY RD | | | | CLARKSTON | MI | 48346-1737 |
| OLSON, DOUGLAS R | 3220 ASH TER | OAKWOOD MANOR | | | SARASOTA | FL | 34237-6403 |
| OLSON, DWIGHT T | 38040 CIRCOLO ST | | | | HARRISON TWP | MI | 48045-3418 |
| OLSON, EARLE B | 408 WOBURN ST | | | | WILMINGTON | MA | 01887-2504 |
| OLSON, EDWARD J | 588 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| OLSON, EDWARD S | 15524 MANGO DR | | | | PUNTA GORDA | FL | 33955-1225 |
| OLSON, ELSA L. | 120 WINDSOR PARK DR APT A313 | | | | CAROL STREAM | IL | 60188-1993 |
| OLSON, ERIC G | N1975 US 41 | | | | TRENARY | MI | 49891 |
| OLSON, ERIN A | 151 FISHER CT | | | | CLAWSON | MI | 48017-1681 |
| OLSON, ERNEST S | 109 MARSH LANDING DR | | | | HOLLY SPRINGS | NC | 27540-5507 |
| OLSON, EUGENE G | 48 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5804 |
| OLSON, EVELYN E | 603 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2455 |
| OLSON, EVELYN T | 5815 FOREST DR | | | | ACWORTH | GA | 30102-5741 |
| OLSON, FLORENCE I | 3471 E BONNIE DR | | | | OAK CREEK | WI | 53154-4111 |
| OLSON, FLOYD H | PO BOX 296 | | | | FOOTVILLE | WI | 53537-0296 |
| OLSON, FRANCES O | 745 MOHAWK HILLS DR APT B | | | | CARMEL | IN | 46032-4705 |
| OLSON, FRANCIS E | PO BOX 222 | | | | COLUMBIAVILLE | MI | 48421-0222 |
| OLSON, FRANK | 254 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| OLSON, GARY F | W9298 US HIGHWAY 10 | | | | ELLSWORTH | WI | 54011-4602 |
| OLSON, GARY FRANKLIN | W9298 US HIGHWAY 10 | | | | ELLSWORTH | WI | 54011-4602 |
| OLSON, GEORGE A | 122 ANDROMEDA CIR | | | | LAKE ARIEL | PA | 18436-4757 |
| OLSON, GEORGE A | 1623 LESLIE ST | | | | WESTLAND | MI | 48186-4472 |
| OLSON, GEORGE AUGUST | 1623 LESLIE ST | | | | WESTLAND | MI | 48186-4472 |
| OLSON, GERALD C | 7240 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| OLSON, GLADYS E | 4140 4TH AVE S APT 1318 | | | | FARGO | ND | 58103-1195 |
| OLSON, GLENDA S | PO BOX 15254 | | | | OKLAHOMA CITY | OK | 73155-5254 |
| OLSON, GLENN N | 18 CHARTRES CT | | | | LAKE ST LOUIS | MO | 63367-1230 |
| OLSON, GLORIA A | 2122 EDGEWOOD DR | | | | GRAFTON | WI | 53024-9637 |
| OLSON, GLORIA L | 1837 E TIERRA BUENA LN | | | | PHOENIX | AZ | 85022-3351 |
| OLSON, GREGORY R | 4190 ORION RD | | | | ROCHESTER | MI | 48306-1651 |
| OLSON, HANNAH A | PO BOX 473 | | | | STRUM | WI | 54770-0473 |
| OLSON, HARLAN W | 506 N MAIN ST | | | | EDGERTON | WI | 53534-1636 |
| OLSON, HAROLD M | 414 EDELWEISS CIRCLE | | | | NEW GLARUS | WI | 53574-9429 |
| OLSON, HAZEL | BOX 7 | | | | NORTHVILLE | MI | 48167-0007 |
| OLSON, HAZEL | PO BOX 7 | | | | NORTHVILLE | MI | 48167-0007 |
| OLSON, HAZEL E | G-5175 W BRISTOL RD | | | | FLINT | MI | 48507 |
| OLSON, HELEN L | 2304 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| OLSON, HELEN L | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| OLSON, HERBERT W | 5729 MANCHESTER HILLS DR SE | | | | GRAND RAPIDS | MI | 49546-9036 |
| OLSON, IAN R | 20 S PONTIAC DR | APT 104 | | | JANESVILLE | WI | 53545-2251 |
| OLSON, JACK T | 2104 S 36TH ST | | | | MILWAUKEE | WI | 53215-2309 |
| OLSON, JACK W | 6033 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| OLSON, JACQUELINE M | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| OLSON, JAMES DOUGLAS | 632 S FOSTER AVE | | | | LANSING | MI | 48912-3812 |
| OLSON, JAMES P | 5647 JUDGE RD | | | | BETTENDORF | IA | 52722-1211 |
| OLSON, JAMES R | 5503 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| OLSON, JAMESON | 1055 HENRY ST | | | | HUNTINGTON | IN | 46750-3746 |
| OLSON, JANICE E | 1820 MARQUETTE ST | | | | SAGINAW | MI | 48602 |
| OLSON, JANICE K | 2856 NE 25TH CT | | | | FT LAUDERDALE | FL | 33305-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSON, JASON L | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| OLSON, JEFFREY D | 2713 6 3/16 AVENUE | | | | NEW AUBURN | WI | 54757-8768 |
| OLSON, JEFFREY D | 2713 6 AND 3/16 AVE | | | | NEW AUBURN | WI | 54757 |
| OLSON, JEFFREY J | 3223 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| OLSON, JEFFREY R | 122 AUSTIN ST | | | | HYDE PARK | MA | 02136-1536 |
| OLSON, JEFFREY R | 2102 DUPONT DR | | | | JANESVILLE | WI | 53546-3127 |
| OLSON, JEFFREY T | 945 ELIRA RD | | | | WATERFORD | MI | 48328-2321 |
| OLSON, JERE A | 1886 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| OLSON, JERRY | 10792 W FRANKLIN RD | | | | BOISE | ID | 83709-0255 |
| OLSON, JOANNE R | 3503 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| OLSON, JOBENIA A | 912 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2306 |
| OLSON, JOHN | 8361 E RIVER RD NW | | | | COON RAPIDS | MN | 55433-6006 |
| OLSON, JOHN A | 2316 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| OLSON, JOHN E | 407 S BARCLAY ST | | | | BAY CITY | MI | 48706-4227 |
| OLSON, JOHN F | 113 LAKE RD | | | | CLEARWATER | FL | 33764-7107 |
| OLSON, JOHN H | 2129 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| OLSON, JOHN R | APT 207 | 812 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3743 |
| OLSON, JOHN W | 2080 WASHINGTON RD ROUTE 2 | | | | STOUGHTON | WI | 53589 |
| OLSON, JOSEPH F | 13358 WINONA DR | | | | STERLING HTS | MI | 48312-1560 |
| OLSON, JOSHUA C | 541 STADIUM DR | | | | FORT WAYNE | IN | 46805-2555 |
| OLSON, JOSHUA CAGEN | 541 STADIUM DR | | | | FORT WAYNE | IN | 46805-2555 |
| OLSON, JOSHUA D | 1664 SOUTH CREEK DRIVE | | | | MILFORD | MI | 48380-3128 |
| OLSON, JOYCE M | 1308 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| OLSON, JOYCE M | 38415 EVERGREEN VILLAGE DR APT 9 | | | | ZEPHYRHILLS | FL | 33542-7555 |
| OLSON, JUANITA M | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| OLSON, JUDD W | 10882 WHITEROCK LANE | | | | HUDSON | FL | 34667 |
| OLSON, JUDD WYATT | 10882 WHITEROCK LANE | | | | HUDSON | FL | 34667 |
| OLSON, JUDITH A | 11685 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9697 |
| OLSON, JUDITH A | 6713 STONE RIVER RD APT 206 | | | | BRADENTON | FL | 34203-7835 |
| OLSON, JUNIOR M | 23 GRANDIE ST | | | | PONTIAC | MI | 48342-1227 |
| OLSON, JUNIOR T | 4132 WESTWOOD RD NE | | | | MANCELONA | MI | 49659-9256 |
| OLSON, KATIE J | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| OLSON, KEITH A | 4219 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| OLSON, KEITH E | 14957 XAVIER DR | | | | STERLING HEIGHTS | MI | 48313-2977 |
| OLSON, KEITH F | 3503 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| OLSON, KEITH L | 13747 ADAMS AVE | | | | WARREN | MI | 48088-1474 |
| OLSON, KEITH N | 15026 ALEXANDER ST | | | | LIVONIA | MI | 48154-4000 |
| OLSON, KEITH R | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| OLSON, KEITH W | 19031 WACO ST NW | | | | ELK RIVER | MN | 55330-1050 |
| OLSON, KELLY R | 5130 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1386 |
| OLSON, KENNETH C | 31411 IROQUOIS DR | | | | WARREN | MI | 48088-7010 |
| OLSON, KENNETH J | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9466 |
| OLSON, KENNETH J | N8661 JOHNSON RD | | | | IRONWOOD | MI | 49938-9660 |
| OLSON, KENNETH J | RR 4 | | | | BELOIT | WI | 53511 |
| OLSON, KENNETH R | 1506 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| OLSON, KENNETH T | 2413 AZALEA LN | CRYSTAL LAKE VILLAGE | | | WAUCHULA | FL | 33873-9001 |
| OLSON, KEVIN J | PO BOX 2255 | | | | JANESVILLE | WI | 53547-2255 |
| OLSON, LANA A | 4013 47TH ST | | | | SIOUX CITY | IA | 51108-1107 |
| OLSON, LARRY E | 7730 VISGER AVENUE | | | | WATERFORD | MI | 48329-1066 |
| OLSON, LARRY G | 1301 W SOUTH ST | | | | STOUGHTON | WI | 53589-2361 |
| OLSON, LEONARD L | 3700 S TOMAHAWK RD LOT 101 | | | | APACHE JUNCTION | AZ | 85219-9243 |
| OLSON, LEROY O | 4061 223RD PL SE | | | | ISSAQUAH | WA | 98029-7207 |
| OLSON, LESLIE R | W16486 SJUGGERUD COULEE RD | | | | WHITEHALL | WI | 54773-8805 |
| OLSON, LEVI O | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| OLSON, LINDA L | 1136 KENSINGTON ST NW | | | | GRAND RAPIDS | MI | 49534-2173 |
| OLSON, LOIS M | 301 TILSON PL | | | | HILLSBORO | IL | 62049-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSON, LONNIE R | 10024 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448-5243 |
| OLSON, LORINDA M | 44 IDA RED AVE APT 103 | | | | SPARTA | MI | 49345-1282 |
| OLSON, LUCILLE M | 759 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| OLSON, MARGIE L. | 6305 EMERSON DR | | | | NEW PT RICHEY | FL | 34653-1712 |
| OLSON, MARIAN A | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| OLSON, MARILYN F | 2600 S HUB DR APT 215A | | | | INDEPENDENCE | MO | 64055-2198 |
| OLSON, MARION F | 6849 W STANTON RD | | | | STANTON | MI | 48888-9750 |
| OLSON, MARJORIE E | 1203 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8718 |
| OLSON, MARLENE K | PO BOX 4419 | | | | PRESCOTT | MI | 48756-4419 |
| OLSON, MARTIN W | 44 S HULBERT ST | | | | WHITE LAKE | MI | 48386-2738 |
| OLSON, MARVIN C | 45 N 8 MILE RD | | | | LINWOOD | MI | 48634-9541 |
| OLSON, MARY J | 22 6TH STREET NORTHEAST | | | | LE MARS | IA | 51031-3268 |
| OLSON, MARY JANE | 295B SOUTH BROADWAY | | | | TARRYTOWN | NY | 10591-5301 |
| OLSON, MICHAEL J | 101 HOLLOWOOD CT | | | | CHAPEL HILL | NC | 27514-9574 |
| OLSON, MICHAEL J | 2736 NOTTINGHAM CT | | | | THOMPSONS STATION | TN | 37179-9291 |
| OLSON, MICHAEL K | 3216 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4154 |
| OLSON, MICHAEL L | RR 2 BOX 60 | | | | HIXTON | WI | 54635 |
| OLSON, MILO S | 8373 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| OLSON, MILTON L | 4942 S 45TH E | | | | IDAHO FALLS | ID | 83406-8056 |
| OLSON, MOLLY K | 23161 BRITNER CT | | | | BINGHAM FARMS | MI | 48025-4707 |
| OLSON, NANCY D | 7362 JEANELLEN RD | | | | WEST BEND | WI | 53090-8652 |
| OLSON, NANCY K | 170 BUTEN ST | | | | MILTON | WI | 53563-1272 |
| OLSON, NATHAN P | 3220 W 915 N | | | | HUNTINGTON | IN | 46750-7952 |
| OLSON, NELS R | 862 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1059 |
| OLSON, NILES E | 3295 S BALDWIN RD | | | | ORION | MI | 48359-1030 |
| OLSON, NINA B | 7730 VISGER AVE | | | | WATERFORD | MI | 48329-1066 |
| OLSON, NORMAN L | 7633 E MEADOWBROOK AVE | | | | SCOTTSDALE | AZ | 85251-1522 |
| OLSON, O | 514 E BASIN RD | | | | NEW CASTLE | DE | 19720-4217 |
| OLSON, OLAF W | 1527 ALDEN RD | | | | JANESVILLE | WI | 53545-1039 |
| OLSON, OWEN G | 2402 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5701 |
| OLSON, PATRICIA A | 329 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| OLSON, PAUL K | 616 S WEST ST | | | | ROYAL OAK | MI | 48067-2541 |
| OLSON, PAUL L | 3545 SULGRAVE PL | | | | ANN ARBOR | MI | 48105-2840 |
| OLSON, PAULA J | 13222 S 215TH WEST AVE | | | | SAPULPA | OK | 74066-7972 |
| OLSON, PHILLIP LEROY | PO BOX 93 | 209 W ADELAIDE ST | | | MAPLE RAPIDS | MI | 48853-0093 |
| OLSON, REID H | 5124 PORTLAND AVE. SO. | | | | MINNEAPOLIS | MN | 55417 |
| OLSON, RICHARD A | 333 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4107 |
| OLSON, RICHARD D | 110 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| OLSON, RICHARD K | 4555 PASTURE LN | | | | WHITE LAKE | MI | 48383-1844 |
| OLSON, RICHARD L | 16431 112TH AVE | | | | NUNICA | MI | 49448-9711 |
| OLSON, RICHARD P | 1664 S CREEK DR | | | | MILFORD | MI | 48380-3128 |
| OLSON, RICHARD W | 12061 RIVER VW | | | | DUNNELLON | FL | 34432-6095 |
| OLSON, RICHARD W | 309 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| OLSON, RICKEY L | 1645 S SUMAC AVE | | | | WHITE CLOUD | MI | 49349-9525 |
| OLSON, RICKEY L | 2125 WOODBURN DR SE, APT 9 | | | | GRAND RAPIDS | MI | 49546 |
| OLSON, ROBERT A | 1461 WORCHESTER CT | | | | SANTA MARIA | CA | 93455-6648 |
| OLSON, ROBERT D | 2464 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| OLSON, ROBERT E | 6005 EDEN PRAIRIE RD APT 209 | | | | EDINA | MN | 55436-1242 |
| OLSON, ROBERT E | 9701 S. E. C-25 #219 | | | | BELLEVIEW | FL | 34420 |
| OLSON, ROBERT J | 121 S HIGH ST | | | | JANESVILLE | WI | 53548-3801 |
| OLSON, ROBERT M | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2617 |
| OLSON, ROBERT N | 32824 HEES ST | | | | LIVONIA | MI | 48150-3723 |
| OLSON, ROBIN F | 16145 LINDEN ST | | | | OVERLAND PARK | KS | 66085-9399 |
| OLSON, RODGER H | 1284 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| OLSON, RODNEY J | 1593 RABBIT TRACK RD | | | | ALGER | MI | 48610-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLSON, RODNEY J | 2429 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| OLSON, RODNEY W | 12277 DRAKE ST NW | | | | COON RAPIDS | MN | 55448-2081 |
| OLSON, ROGER A | 9 1/2 - 10 1/2 ST | | | | DALLAS | WI | 54733 |
| OLSON, ROGER D | 1117 LILLY PAD DR | | | | SALISBURY | NC | 28146-7318 |
| OLSON, ROGER D | 50781 GOOD OAK LOOP | | | | FRAZEE | MN | 56544-8993 |
| OLSON, ROGER J | 2339 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| OLSON, ROGER O | 7822 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-9459 |
| OLSON, RONALD A | 10024 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448-5243 |
| OLSON, ROSALIE | 3 LILAC AVE APT 423 | | | | FOX LAKE | IL | 60020-1888 |
| OLSON, ROSEMARIE D | 8241 XERXES AVE S | | | | BLOOMINGTON | MN | 55431-1002 |
| OLSON, ROY R | 21 HILLTOP DR | | | | SANBORNVILLE | NH | 03872-4369 |
| OLSON, ROYCE E | 2381 COUNTY ROAD 38 | | | | CENTRE | AL | 35960-7259 |
| OLSON, RUDOLPH F | 7436 VIA COMETA SW | | | | ALBUQUERQUE | NM | 87121-6200 |
| OLSON, RUTH O | 1510 CYPRESS GARDEN | ATTN: BUSINESS MGR | | | WINTER HAVEN | FL | 33884-0000 |
| OLSON, RUTH O | 5601 CYPRESS GARDEN | | | | WINTER HAVEN | FL | 33884 |
| OLSON, RUTH R | 2000 S. DAYTON ST. | APT # 118 S | | | DENVER | CO | 80247 |
| OLSON, RUTH R | 30090 HAY CREEK TRL | | | | RED WING | WI | 35066-7169 |
| OLSON, SALLY A | 126 MEADOW LN | | | | ITHACA | MI | 48847-1830 |
| OLSON, SANDRA J | 1278 DARLENE AVE | | | | MADISON HEIGHTS | MI | 48071-2971 |
| OLSON, SANDRA L | 5 MOAT RD | | | | STERLING | MA | 01564-2208 |
| OLSON, SANDRA M | G 1210 N LINDEN RD | | | | FLINT | MI | 48532 |
| OLSON, SHANE | 8935 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| OLSON, SHANE A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| OLSON, SHARI L | 5214 PINECONE DR | | | | LAPEER | MI | 48446-3522 |
| OLSON, SHARON L | 10722 LAKE AVE | | | | OSSINEKE | MI | 49766-9544 |
| OLSON, SHERRILYN D | 7863 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9534 |
| OLSON, SHIRLEY A | 10 COTTONWOOD CIR | | | | OROVILLE | CA | 95965-5827 |
| OLSON, SHIRLEY A | 2018 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| OLSON, SHIRLEY ANN | PO BOX 35 | | | | OUTING | MN | 56662-0035 |
| OLSON, SHIRLEY MARIE | 7292 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9017 |
| OLSON, STANLEY D | 3118 ANN ARBOR CT | | | | SUGAR LAND | TX | 77478-3709 |
| OLSON, STANLEY L | 2500 E HOWARD AVE APT 421 | | | | SAINT FRANCIS | WI | 53235-4145 |
| OLSON, STEVEN B | 1405 S 2ND ST | | | | DUNCAN | OK | 73533-7862 |
| OLSON, STEVEN J | 814 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1742 |
| OLSON, SUSAN E | 26 COLONIAL DR | | | | EPSOM | NH | 03234-4407 |
| OLSON, TAMMY L | 13010 GARVIN BROOK LN | | | | APPLE VALLEY | MN | 55124-7246 |
| OLSON, TERESA L | 417 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| OLSON, TERRY D | 11157 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| OLSON, TERRY D | 2431 TITTABAWASSEE ST | | | | ALGER | MI | 48610 |
| OLSON, TERRY O | 3609 COVENTRY DR | | | | JANESVILLE | WI | 53546-9666 |
| OLSON, THERESA G | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| OLSON, THOMAS F | 3530 LYNMAR LN | | | | BAY CITY | MI | 48706-1305 |
| OLSON, THOMAS M | 102 CHERRYLANE DR | | | | MILAN | MI | 48160-1093 |
| OLSON, THOMAS W | 1473 HAY RD | | | | BEAVERTON | MI | 48612-8252 |
| OLSON, THORFINN E | 2608 E RACINE ST APT 16 | | | | JANESVILLE | WI | 53545-5228 |
| OLSON, TIMOTHY L | 1453 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1472 |
| OLSON, TOBY R | 314 W CHARTER DR | | | | MUNCIE | IN | 47303-1295 |
| OLSON, TREVIS A | 1143 MAKIAN PLACE NORTHWEST | | | | ALBUQUERQUE | NM | 87120-1073 |
| OLSON, TREVIS A | 408 3RD AVE SOUTH | RTE 121 | | | BROOKINGS | SD | 57006 |
| OLSON, VELMA K | 4052 S HEMLOCK LN | BOX 238 WHITE OAKS EST | | | MOUNT MORRIS | MI | 48458-9306 |
| OLSON, VERA T | 8482 HIGHWAY 67 | | | | FREDERICKTOWN | MO | 63645-7107 |
| OLSON, VICKIE M | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| OLSON, VIRGIL D | 5010 ROYAL ESTATES CT | | | | SAN JOSE | CA | 95135-1218 |
| OLSON, WALTER R | 6263 MIDNIGHT PASS, APT 202-1 | EXCELSIOR CONDO | | | SARASOTA | FL | 34242 |
| OLSON, WALTER W | 9995 PALMOOR ST | | | | WHITE LAKE | MI | 48386-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLSON, WAYNE E | 936 SUSSEX CT | | | | NEKOOSA | WI | 54457-8946 |
| OLSON, WAYNE H | 13222 S 215TH WEST AVE | | | | SAPULPA | OK | 74066-7972 |
| OLSON, WAYNE L | 2551 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| OLSON, WENDY M | 1654 RIVER VIEW DR | | | | ROCHESTER HILLS | MI | 48309-3393 |
| OLSON, WILLIAM A | 100 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| OLSON, WILLIAM E | 19 GRANDVIEW TER | | | | STATEN ISLAND | NY | 10308-2811 |
| OLSON, WILLIAM H | 1234 S US 23 | | | | HARRISVILLE | MI | 48740-9558 |
| OLSON-MULLOY, BARBARA ANN | 2553 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3588 |
| OLSON-VERMILLION, KAREN E | 1543 COUNTY ROAD B | | | | SWANTON | OH | 43558-8609 |
| OLSON-VERMILLION, RICKY L | 1543 COUNTY ROAD B | | | | SWANTON | OH | 43558-8609 |
| OLSOWSKI, EDNA | 5496 E BOSTON ST | | | | MESA | AZ | 85205-8146 |
| OLSOWY, PATRICK L | 30508 PALMER ST | | | | MADISON HTS | MI | 48071-5117 |
| OLSSON, PAMELA K | 4107 POMPEY CENTER RD | | | | MANLIUS | NY | 13104-8758 |
| OLSSON, ROBERT E | 7620 SCIOTO RIDGE DR | | | | POWELL | OH | 43065-8037 |
| OLSTAD, JOYCE M | 9895 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8960 |
| OLSTAD, WILLIAM C | 409 1ST ST | | | | EDGERTON | WI | 53534-1118 |
| OLSTADT, DEXTER D | 1412 E BUTTERFIELD RD | | | | PRESCOTT | AZ | 86303-5843 |
| OLSTEN CORP | ATTN JOAN ZOLLO | 175 BROADHOLLOW RD | | | MELVILLE | NY | 11747-4902 |
| OLSUN ELECTRICS CORPORATION | C/O FIRST DUPAGE BANK | 10901 COMMERCIAL ST | | | RICHMOND | IL | 60071-9642 |
| OLSWAY, MARY T | 643 LELAND ST | | | | FLINT | MI | 48507-2429 |
| OLSZAK, MADELINE | 16410 27 MILE RD | | | | RAY | MI | 48096-3412 |
| OLSZE JR, RICHARD M | 1528 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| OLSZE, ROBERT J | 1404 E GREEN BAY ST | | | | SHAWANO | WI | 54166-2258 |
| OLSZEWSKA, JANE L | 1496 212TH ST | | | | BAYSIDE | NY | 11360-1108 |
| OLSZEWSKI GERALD | 4093 WESTERN AVE | | | | WESTERN SPRINGS | IL | 60558-1045 |
| OLSZEWSKI JAMES P (469355) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| OLSZEWSKI RONALD | 1061 GLADE PARK EAST | | | | KITTANNING | PA | 16201-1741 |
| OLSZEWSKI, ANNE B | 126 KNECHT DR | | | | DAYTON | OH | 45405-2628 |
| OLSZEWSKI, BERNARD | 3781 MARIAN DR | | | | TRENTON | MI | 48183-3915 |
| OLSZEWSKI, CRAIG A | 4311 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| OLSZEWSKI, DAVID J | 100 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4315 |
| OLSZEWSKI, DOLORES R | 737 PATTON STREET EXT | | | | MONROEVILLE | PA | 15146-4530 |
| OLSZEWSKI, EILEEN C | 13451 TREVOSE RD | | | | PHILADELPHIA | PA | 19116-1706 |
| OLSZEWSKI, ELINOR | 9231 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4048 |
| OLSZEWSKI, FELICE M | 119 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2540 |
| OLSZEWSKI, GENE T | 63 LENAPE TRL | | | | ALBRIGHTSVILLE | PA | 18210-3901 |
| OLSZEWSKI, GERALD | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| OLSZEWSKI, GERALD E | 4093 WESTERN AVE | | | | WESTERN SPRGS | IL | 60558-1045 |
| OLSZEWSKI, HAROLD E | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 |
| OLSZEWSKI, JOAN | 7532 CLAREMONT ST | | | | CANTON | MI | 48187-1535 |
| OLSZEWSKI, JOHN A | 24904 W PRAIRIE DR | | | | PLAINFIELD | IL | 60544-1540 |
| OLSZEWSKI, JOSEPH P | 33168 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3944 |
| OLSZEWSKI, LILLIAN | 2216 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| OLSZEWSKI, MARILYN S | 19441 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| OLSZEWSKI, MARY ANN | 16171 CHATHAM DR | | | | CLINTON TOWNSHIP | MI | 48035-1117 |
| OLSZEWSKI, MICHAEL S | 1434 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| OLSZEWSKI, PAUL | 3904 S PRAIRIE HILL LN APT 107 | | | | GREENFIELD | WI | 53228-2350 |
| OLSZEWSKI, REGINA P | 13349 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6913 |
| OLSZEWSKI, RICHARD J | 16171 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1117 |
| OLSZEWSKI, ROBERT B | 2224 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| OLSZEWSKI, ROBERT J | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2168 |
| OLSZEWSKI, ROBERT J | G3060 RIDGELAWN DR | | | | CLIO | MI | 48420 |
| OLSZEWSKI, STANLEY S | 213 RED OAK DR | | | | MC MURRAY | PA | 15317-2632 |
| OLSZEWSKI, TEDDY A | 19441 HEIDEN DR | | | | BROWNSTOWN | MI | 48174-2537 |
| OLSZEWSKI, WALTER E | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| OLSZEWSKI, WALTRAUD | 3705 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLSZEWSKI, WARNEIDA A | 323 APPLE ST | | | | SYRACUSE | NY | 13204-2107 |
| OLSZEWSKI-ROBERTS, JODI A | 5275 TIFFANY CT | | | | CAPE CORAL | FL | 33904-5875 |
| OLSZEWSKI-ROBERTS, JODI ANN | 5275 TIFFANY CT | | | | CAPE CORAL | FL | 33904-5875 |
| OLSZEWSKY, ERIC | APT B502 | 406 GAYLEY STREET | | | MEDIA | PA | 19063-3779 |
| OLSZOWKA, LAWRENCE A | 13651 W MEATH DR | | | | LOCKPORT | IL | 60491-9113 |
| OLSZOWKA, WILLIAM R | 3 BARLEY LN | | | | PALM COAST | FL | 32137-8832 |
| OLSZOWY, KEVIN G | 416 BLAKE DR | | | | FORT WAYNE | IN | 46804-1004 |
| OLSZOWY, STANLEY J | 1428 12TH ST | | | | WYANDOTTE | MI | 48192-3334 |
| OLSZOWY, THOMAS M | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1161 |
| OLSZTYN, JOSEPH T | 812 EASTLAWN AVE | | | | MADISON HTS | MI | 48071-2989 |
| OLSZYK, CHRISTOPHER D | RR 7 BOX 7567 | | | | MOSCOW | PA | 18444-9249 |
| OLSZYK, GEORGE S | 501 E MARYLAND AVE | | | | CREWE | VA | 23930-2021 |
| OLSZYK, JUDY B | 310 CUSTIS ST | | | | CREWE | VA | 23930 |
| OLSZYK, JUDY B | 501 E MARYLAND AVE | | | | CREWE | VA | 23930-2021 |
| OLT JR, CHARLES E | 12543 SPRING VIOLET PL | | | | CARMEL | IN | 46033-9144 |
| OLT, BARBARA L | 4113 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| OLTA JO HICKS AND | JOEL T. HICKS JTWROS | 13000 BLACKBERRY PL | | | LITTLE ROCK | AR | 72210-6906 |
| OLTEAN, CORNEL D | 569 RURAL HILL RD | | | | NASHVILLE | TN | 37217-4120 |
| OLTEAN, MITCHELL J | 4201 SILVER SWORD CT | | | | NORTH FORT MYERS | FL | 33903-3800 |
| OLTEAN, VICTORIA | 14 N 754 | LAC DU BEATRICE | | | DUNDEE | IL | 60118 |
| OLTEAN, VIRGINIA B | 452 HIGH POINT DR APT B | | | | DELRAY BEACH | FL | 33445-3339 |
| OLTERS, MIRIAM H | 645 ELINOR PL | | | | RAHWAY | NJ | 07065-3603 |
| OLTERS, STANLEY C | 645 ELINOR PL | | | | RAHWAY | NJ | 07065-3603 |
| OLTERSDORF, DAVID L | 19614 KORTE DR | | | | CLINTON TWP | MI | 48038-3036 |
| OLTERSDORF, DAVID LYTLE | 19614 KORTE DR | | | | CLINTON TWP | MI | 48038-3036 |
| OLTERSDORF, EUGENE G | 14244 MERRIWEATHER PL | | | | WARREN | MI | 48089-2138 |
| OLTERSDORF, FREDERICK H | 12175 E OLD ORCHARD TRL | | | | SUTTONS BAY | MI | 49682-9618 |
| OLTERSDORF, JUNE | 14244 MERRIWEATHER PL | | | | WARREN | MI | 48089-2138 |
| OLTERSDORF, WILLIAM K | 11562 LOCUST LN | | | | WHITMORE LAKE | MI | 48189-9134 |
| OLTERZEWSKI, JOSEPH E | 40 KING ST | | | | CLARK | NJ | 07066-1519 |
| OLTESVIG JR, EARL J | 70101 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5348 |
| OLTHOFF, JAMES W | 5997 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3181 |
| OLTHOFF, KENNETH E | 579 PLANTATION RD 303 S | | | | STUART | FL | 34996 |
| OLTHOFF, ROBERT C | 234 GINGER LN | | | | WAYNESVILLE | NC | 28785-9534 |
| OLTHOFF, WILLIAM D | 6874 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49548-7354 |
| OLTMAN ANTHONY G (429561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OLTMAN, EDNA MAE | 285 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| OLTMAN, RUSSELL G | 7496 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| OLTMAN, SUSAN | 915 E SPRAKER ST | | | | KOKOMO | IN | 46901-2439 |
| OLTMANS CONSTRUCTION CO | 10005 MISSION MILL RD | | | | WHITTIER | CA | 90601-1739 |
| OLTZ, AGNES EILEEN | 1826 E 9TH ST | | | | LYNN HAVEN | FL | 32444-3146 |
| OLVER, WILLIAM R | 270 HAYBROOK DR | | | | YORK | PA | 17406-3139 |
| OLVERA JR, EDUARDO | 1729 N O'CONNOR RD | | | | IRVING | TX | 75061 |
| OLVERA JR, PEDRO B | 1407 MCCORMICK ST | | | | BAY CITY | MI | 48708-8321 |
| OLVERA NICHOLAS A | OLVERA, NICHOLAS A | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| OLVERA SAMUEL NSAT | 924 BANYAN DR | | | | LEMOORE | CA | 93245-2114 |
| OLVERA, ANDREA | 1125 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| OLVERA, CYNTHIA O | 1639 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| OLVERA, DAVID A | 4188 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 |
| OLVERA, JODEE | 307 CHURCH ST | PO BOX 108 | | | STRYKER | OH | 43557-8601 |
| OLVERA, JOSE | 719 LINDEN ST | | | | DEFIANCE | OH | 43512-2730 |
| OLVERA, LAZARO | 5584 N EASY ST | | | | SANFORD | MI | 48657-9310 |
| OLVERA, MARIA G. | 1729 N O CONNOR RD | | | | IRVING | TX | 75061-2423 |
| OLVERA, MARIANA | 2205 REMYNSE DR APT 628 | | | | ARLINGTON | TX | 76010-6746 |
| OLVERA, MICHAEL K | 1715 CENTRAL AVE APT 23 | | | | ALAMEDA | CA | 94501-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLVERA, OSCAR | 16873 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| OLVERA, ROSENDO | 11807 GRAYSTONE AVE | | | | NORWALK | CA | 90650-7807 |
| OLVERA, SYLVIA | 10712 HADDON AVE | | | | PACOIMA | CA | 91331-2833 |
| OLVERSON, JAMES L | 621 H. DINSMORE DR | APT H | | | CINCINNATI | OH | 45240 |
| OLVEY, JAMES W | 315 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| OLVEY, KENNETH L | 4008 MAY ST | | | | ANDERSON | IN | 46011-5044 |
| OLVEY, ROSALIE B | 4008 MAY ST | | | | ANDERSON | IN | 46011-5044 |
| OLVIN HOWARD JR | 139 PALLADIUM LN | | | | SHREVEPORT | LA | 71115-3256 |
| OLVIN STEPHENS | 10105 ROAD 444 | | | | PHILADELPHIA | MS | 39350-4365 |
| OLVIS HARVILLE | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| OLVIS O HARVILLE | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| OLWEEAN, DONNA M | 36619 AVONDALE ST | | | | WESTLAND | MI | 48186-4074 |
| OLWEEAN, GERTRUDE G | 34203 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| OLWEEAN, ROBERT | 8246 GARY AVE | | | | WESTLAND | MI | 48185-1746 |
| OLWEN MUSSER | 314 MEADOW DR | | | | ESSEXVILLE | MI | 48732-1622 |
| OLWINE DEBORAH | OLWINE, DEBORAH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OLWYN B HANCOCK | TOD ACCOUNT | 870-206 LAKE ORCHID CIR. | | | VERO BEACH | FL | 32962-8551 |
| OLWYNE E KENNEDY | WEDBUSH MORGAN SEC CTDN | IRA CONT 9/22/05 | 234 SE 9TH AVE | | CANBY | OR | 97013 |
| OLY BOAZ | 9875 N 1000 E | | | | MARKLEVILLE | IN | 46056-9627 |
| OLYCE LOZIER | 9520 E. CLARENCE RD.IVE | | | | HARRISON | MI | 48625 |
| OLYMPIA C HIONAS | 2861 MERCER RD. | | | | WEST MIDDLESEX | PA | 16159-3034 |
| OLYMPIA C MCMAHON TRUST | UNDER WILL UAD 06/05/98 | PHILIP R MCMAHON TTEE | DEVONSHIRE APT #447 | 1050 MCNEILLY RD | PITTSBURGH | PA | 15226-2550 |
| OLYMPIA CREDIT FUND INC | 2525 RIVER RD | | | | NORTH TONAWANDA | NY | 14120 |
| OLYMPIA ENTERTAINMENT INC | ATTN MILLIE WILSON | 600 CIVIC CENTER DR | ACCOUNTING DEPARTMENT | | DETROIT | MI | 48226-4408 |
| OLYMPIA ENTERTAINMENT INC | ATTN MILLIE WILSON | ACCOUNTING DEPT | 2211 WOODWARD AVE 5TH FLOOR | | DETROIT | MI | 48201 |
| OLYMPIA KOCH | 10819 SW 53RD CIR | | | | OCALA | FL | 34476-7732 |
| OLYMPIA TRAPANI | TOD REGISTRATION | WATERFORD TOWERS | 190 RIVER RD APT 601 | | EDGEWATER | NJ | 07020-1026 |
| OLYMPIC AUTO | 1161 W STATE ROAD 436 | | | | ALTAMONTE SPRINGS | FL | 32714-2747 |
| OLYMPIC AUTO REPAIR | 608 N TERRACE AVE | | | | MOUNT VERNON | NY | 10552-2702 |
| OLYMPIC DISTRIBUTING | | 1803 S VERMONT AVE | | | CA | | 90006 |
| OLYMPIC FREIGHT SERVICES INC | 23 ADAM CT | | | | RED BANK | NJ | 07701-5234 |
| OLYMPIC MATERIALS HANDLING LTD | 300 BRADWICK DR | | CONCORD ON L4K 1K8 CANADA | | | | |
| OLYMPIC PROPERTIES OF THE UNITED STATES | UNITED STATES OLYMPIC COMM | 1 OLYMPIC PLAZA | | | COLORADO SPRINGS | CO | 80909 |
| OLYMPIC REGIONAL DEVELOPMENT AUTHORITY (ORDA) | MR. JEFF POTTER | OLYMPIC CENTER, LAKE PLACID | | | LAKE PLACID | NY | 12946 |
| OLYMPIC STEEL INC | 5096 RICHMOND RD | | | | CLEVELAND | OH | 44146-1329 |
| OLYMPIC STEEL LAFAYETTE INC EF | 3600 MILITARY ST | | | | DETROIT | MI | 48210-2964 |
| OLYMPUS AMERICA | 3500 CORPORATE PKWY | | | | CENTER VALLEY | PA | 18034-8229 |
| OLYMPUS AMERICA INC | 400 RABRO DR | | | | HAUPPAUGE | NY | 11788-4258 |
| OLYMPUS AMERICA, INC. | DEBRA LADENHEIM | 400 RABRO DR | | | HAUPPAUGE | NY | 11788-4258 |
| OLYMPUS CORP | 1 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2615 |
| OLYMPUS CORP | 3500 CORPORATE PKWY | | | | CENTER VALLEY | PA | 18034-8229 |
| OLYMPUS CORP/STRONGV | 8370 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 |
| OLYMPUS INDUSTRIAL AMERICA INC | 3500 CORPORATE PKWY | | | | CENTER VALLEY | PA | 18034-8229 |
| OLYMPUS NDT INC | 48 WOERD AVE | | | | WALTHAM | MA | 02453 |
| OLYMPUS NDT INC | STAVELEY INSTRUMENTS INC | 48 WOERD AVE UPDATE 11/7/05 AM | | | WALTHAM | MA | 02453 |
| OLYMPUS PARTNERS | 1000 N OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326-2672 |
| OLYMPUS SURGICAL | 400 RABRO DR | | | | HAUPPAUGE | NY | 11788-4258 |
| OLYMPUS/WOODBURY | 125 FROEHLICH FARM BLVD | | | | WOODBURY | NY | 11797-2906 |
| OLYN ELLIS | 36524 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4019 |
| OLZA ICE | 4220 W 200 N | | | | ANDERSON | IN | 46011-8787 |
| OLZAK MARCELLA | 4617 BANCROFT ST | | | | PITTSBURGH | PA | 15201-1741 |
| OLZEM, JOY L | 6077 PRESS RD | | | | SMITHTON | IL | 62285-3019 |
| OLZMANN, ARTHUR H | 17381 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2334 |
| OLZNOI, JO ANN M | 306 WESTWOOD DR | | | | SHOREWOOD | IL | 60404-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OM UNIVERSITY AVENUE TRUST | C\O CABOT CABOT & FORBES | 125 SUMMER ST STE 1800 | | | BOSTON | MA | 02110-1613 |
| OMA ADKINS | 12300 VONN RD APT 8105 | | | | LARGO | FL | 33774-3428 |
| OMA BAILEY | 9705 APPLEWOOD TRL | | | | DENTON | TX | 76207-8628 |
| OMA BROWNING | 1283 RESACA LAFAYETTE RD NW | | | | RESACA | GA | 30735-6172 |
| OMA BUSH | 2707 N CONWAY AVE UNIT 522 | | | | MISSION | TX | 78574-2135 |
| OMA CHYBA | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| OMA DAVIS | 17053 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8367 |
| OMA E SMITH | 129   BONNER STREET | | | | DAYTON | OH | 45410-1305 |
| OMA HOWARD | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 |
| OMA MOORE | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| OMA MORIN | 1809 GLEN CARY DR | | | | PORT CLINTON | OH | 43452-1409 |
| OMA NAPIER | 600 N HIGH ST APT 7 | | | | BROWNSTOWN | IN | 47220-1429 |
| OMA PITTMAN | 7115 MUNGER RD | | | | YPSILANTI | MI | 48197-9322 |
| OMA WILLIAMS | PO BOX 101 | | | | HUMBOLDT | TN | 38343-0101 |
| OMAH HAYES | 761 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1863 |
| OMAH KILBREATH | 5090 LUM RD | | | | LUM | MI | 48412-9324 |
| OMAHA AUTO AUCTION | | 9201 S 144TH ST | | | | NE | 68138 |
| OMAHA AUTO AUCTION | 9201 S 144TH ST | | | | OMAHA | NE | 68138-3634 |
| OMAHA PUBLIC POWER DIST | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 |
| OMAHA PUBLIC POWER DISTRICT | | 1101 N 180TH ST | | | | NE | 68022 |
| OMAHA PUBLIC SCHOOL | | 3833 N 72ND ST | | | | NE | 68134 |
| OMAHA TRUCK CENTER - GMC | 4522 S 108TH ST | | | | OMAHA | NE | 68137-1204 |
| OMAHA TRUCK CENTER INC. | 4522 S 108TH ST | | | | OMAHA | NE | 68137-1204 |
| OMAHA TRUCK CENTER, INC. | TREY MYTTY | 4522 S 108TH ST | | | OMAHA | NE | 68137-1204 |
| OMAHA WORLD HAROLD | 1314 DOUGLAS ST | | | | OMAHA | NE | 68102 |
| OMAHEN, EDWARD J | 47868 CHELTENHAM DR | | | | NOVI | MI | 48374-4326 |
| OMAHEN, RICHARD M | 128 EL DOMINGO | | | | EDGEWATER | FL | 32141-7674 |
| OMAHEN, SONIA V | 22770 FAIRLAWN DR | | | | EUCLID | OH | 44117-2011 |
| OMAHEN, VIDA F | 1781 SPINO DR | | | | EUCLID | OH | 44117-2043 |
| OMAHEN, WILLIAM J | 26729 PEAJAY WAY | | | | CANYON CNTRY | CA | 91351-4828 |
| OMAHONEY CHARLES L SR (472554) - O'MAHONEY CHARLES L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OMAI, EUNICE MWANGO | 323 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| OMAIRA TORRES | 21361 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8215 |
| OMAITS, VIRGINIA | 1864 TWIN SUN CIR | | | | WALLED LAKE | MI | 48390-4403 |
| OMALLEY CARLON | PO BOX 37 | | | | WAVERLY | PA | 18471-0037 |
| OMALLEY JANET | 1080 WILHAGGIN PARK LN | | | | SACRAMENTO | CA | 95864-5377 |
| OMALLEY SHAWN | 3825 HIGHGATE DR | | | | VALRICO | FL | 33594-5336 |
| OMALLEY, CASSIE | 16100 N HAGGERTY RD APT 224 | | | | PLYMOUTH | MI | 48170 |
| OMALLEY, CHARLES R | 2790 GIBSON DR | | | | ROCKY RIVER | OH | 44116-3009 |
| OMALLEY, EDWARD C | 28753 TUDOR DR | | | | NORTH OLMSTED | OH | 44070-3047 |
| OMALLEY, FRANCES T | 2151 E LINCOLN HWY #0-1 | | | | LEVITTOWN | PA | 19056 |
| OMALLEY, JAMES J | PO BOX 6212 | | | | EAST LANSING | MI | 48826-6212 |
| OMALLEY, JOSEPH L | 1700 WARWOOD AVE | | | | WHEELING | WV | 26003-7113 |
| OMALLEY, JUDITH A | 2794 BROOKS RD | | | | BROWN CITY | MI | 48416-8652 |
| OMALLEY, KAREN S | 475 RIVIERA TER | | | | WATERFORD | MI | 48328-3473 |
| OMALLEY, PATRICK J | 2128 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| OMALLEY, SHIRLEY A | 1388 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| OMALLEY, SHIRLEY M | 406 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116 |
| OMALLEY, WILLIAM J | 162 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1545 |
| OMAN TRADING (OTE) | NIZWA | | NIZWA OMAN | | | | |
| OMAN TRADING ESTABLISHMENT | PO BOX 175 | | MUSCAT CODE- OMAN | | | | |
| OMAN, ALAN P | 2138 WATERFORD PL | | | | INDIANAPOLIS | IN | 46260 |
| OMAN, JOHN M | 1763 CASS LAKE ROAD | | | | KEEGO HARBOR | MI | 48320 |
| OMAN, JOHN W | 24 LOWRY DR | | | | WILMINGTON | DE | 19805-1165 |
| OMAN, LILLIAN L | 12624 PAGELS DR APT 115 | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OMAN, ROBERT L | 385 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| OMAN, ROGER K | 12831 W 66TH TER | | | | SHAWNEE | KS | 66216-2558 |
| OMAN, WILLIAM J | 15247 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| OMAND, ALASTAIR I | 1571 MARYLAND ST | | | | BIRMINGHAM | MI | 48009-4123 |
| OMANS, AGATHI A | 3111 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| OMANS, AMY M | 606 MADISON ST | | | | LAKE GENEVA | WI | 53147-1408 |
| OMANS, AMY MARIE | 606 MADISON ST | | | | LAKE GENEVA | WI | 53147-1408 |
| OMANS, ANDREW J | 2385 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1442 |
| OMANS, HELEN M | 6311 GRACE K CT | | | | WATERFORD | MI | 48329-1323 |
| OMANS, MERLENE M | 715 W MICHIGAN AVE APT 205 | | | | JACKSON | MI | 49201-1925 |
| OMANS, MICHAEL J | 291 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-2716 |
| OMANS, THOMAS F | 3207 S LAKEVIEW CIR APT 203 | | | | FORT PIERCE | FL | 34949-8846 |
| OMAR A SAWYER | 1412 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| OMAR A. BALUBAID CO. LTD. | P.O. BOX 213 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| OMAR A. BALUBAID CO. LTD. | WALI AL AHAD ROAD PO BOX 213 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| OMAR A. QUINTANA BAQUERIZO | P. O. BOX 09-01-6877 | GUAYAQUIL | | ECUADOR | | | |
| OMAR ABDULKADIR | OMAR, ABDULKADIR | PO BOX 11326 | | | ALEXANDRIA | VA | 22312 |
| OMAR ALSAKKAF | 9910 OMAR ST | | | | DEARBORN | MI | 48120-1412 |
| OMAR ARAYA | 3161 DIDIER RD | | | | VALLEY SPRINGS | CA | 95252-9648 |
| OMAR BEKKEDAHL | 702 W WALNUT AVE #117 | | | | COEUR D ALENE | ID | 83814-2361 |
| OMAR C BRADLEY & FRANCIS M | BRADLEY TTEES O/T BRADLEY REV LV TR | DTD 12-2-96 | 607 CAMINO DEL BOSQUE N.W. | | ALBUQUERQUE | NM | 87114-2305 |
| OMAR CALL | 4005 S MERIDIAN ST | | | | MARION | IN | 46953-5152 |
| OMAR COOPER | 5583 CREEKHILL DR | | | | HASTINGS | MI | 49058-8959 |
| OMAR DAWAN | 1238 COBB AVE | | | | SPRINGFIELD | OH | 45506-1904 |
| OMAR DESSOUKI | 17114 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4131 |
| OMAR G HENDERSON | 3138 MIDDLE SCHOOL DR | | | | NORRISTOWN | PA | 19403-1706 |
| OMAR GOMEZ | 2368 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| OMAR GUTIERREZ | 26690 GENA DR | | | | CHESTERFIELD | MI | 48051-1531 |
| OMAR J ODETTE | 6205 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| OMAR LYONS JR | 4315 S 1150 E | | | | UPLAND | IN | 46989-9406 |
| OMAR MOHAMMED | OMAR, MOHAMMED | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| OMAR ODETTE | 6205 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| OMAR PRANKE | 7520 EMH TOWNLINE RD | | | | MILTON | WI | 53563 |
| OMAR SANTIAGO NEGRETTI | ODILIA GUINAZO LE MORETTA | MARISA SONIA MONTES DE NEGRETTI JTT | CASILLA DE CORREO 39398 | COL SACRAMENTO 70000 URUGUAY | | | |
| OMAR SAWYER | 1412 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| OMAR STEPHENS | 1220 PICKWICK RD | | | | KNOXVILLE | TN | 37914-5739 |
| OMAR W DUMFORD | 110 WESTLANE | | | | HAGERSTOWN | IN | 47346-1427 |
| OMAR WILLIAMS | 7608 E 118TH ST | | | | KANSAS CITY | MO | 64134-3937 |
| OMAR'S AUTO REPAIR | 2520 W 59TH ST | | | | CHICAGO | IL | 60629-1104 |
| OMAR, AHMAD M | 3307 EDSEL ST | | | | DEARBORN | MI | 48120-1444 |
| OMAR, DARWICH | 6812 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1827 |
| OMAR, DOROTHY M | 2947 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| OMAR, FATEMA | 3307 EDSEL ST | | | | DEARBORN | MI | 48120-1444 |
| OMAR, ISMAIL B | 3020 SAINT CLAIR ST | | | | DETROIT | MI | 48214-5401 |
| OMAR, RONALD H | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| OMAR, ROUCHDIYEH | 6812 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1827 |
| OMARA PATRICIA | 33 SAINT MARY DR | | | | PORT SANILAC | MI | 48469-9658 |
| OMARA, JAMES E | 5780 GLEN ORA DR | | | | BETHEL PARK | PA | 15102-2426 |
| OMARA, LYNN A | 110 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1426 |
| OMARA, RICHARD J | 110 ROANOKE LANE | | | | ROCHESTER HLS | MI | 48309-1426 |
| OMARI ROBERSON | 110 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6866 |
| OMARI, BILLY J | 2701 SW 122ND CT | | | | OKLAHOMA CITY | OK | 73170-4738 |
| OMARI, BILLY J | 2901 MAYFIELD RD APT 5310 | | | | GRAND PRAIRIE | TX | 75052-7583 |
| OMARI, MOHAMMED | 39842 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| OMARK INDUSTRIES, INC. | 5550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 |
| OMARK INDUSTRIES, INC. | CORSO G. AGNELLI, 200 û 10135 TORINO | | | ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMB PROFESSIONALS INC | 20403 CLIFTONS POINT ST | | | | STERLING | VA | 20165-3106 |
| OMBRES, PATRICIA | ROHN LEE J | 1101 KING STREET - SUITE 2 | | | CHRISTIANSTED | VI | 00820 |
| OMDAHL, ERIC K | 2992 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1508 |
| OMDALEN JR, CARL W | 32331 LOON DR | | | | VERGAS | MN | 56587-9403 |
| OMEARA, ALAN G | 429 CASSANDRA CIR | | | | LAKELAND | FL | 33809-3702 |
| OMEARA, TIMOTHY J | 42169 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| OMECCA HOWARD | 1634 BLOOMFIELD PLACE DR APT 233C | | | | BLOOMFIELD HILLS | MI | 48302-0864 |
| OMECINSKY, OKSANA | 9 OXFORD BOULEVARD | | | | PLEASANT RDG | MI | 48069-1112 |
| OMEGA A WYNN | 5994 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| OMEGA APPLETON | 1509 CHESTNUT GROVE DR SW | | | | DECATUR | AL | 35603-3141 |
| OMEGA CORP | 6192 WEBSTER ST K ALDERMAN | REINSTATE ON 6-14-99 | | | DAYTON | OH | 45414 |
| OMEGA DIAGNOSTICS LL | PO BOX 9600 | | | | TEXARKANA | TX | 75505-9600 |
| OMEGA EN/PO BOX 2669 | PO BOX 2669 | ONE OMEGA DRIVE | | | STAMFORD | CT | 06906-0669 |
| OMEGA EN/PO BOX 4047 | ONE OMEGA DRIVE | P.O. BOX 4047 | | | STAMFORD | CT | 06907 |
| OMEGA ENGINEERING INC | PO BOX 14001 | CHURCH ST STATION | | | NEW YORK | NY | 10249-4001 |
| OMEGA GROUP | 30 BEEKMAN PL | | | | NEW YORK | NY | 10022-8060 |
| OMEGA INTERNATIONAL TECHNOLOGY INC | 1506 BULL CREEK DR | | | | LIBERTYVILLE | IL | 60048-1028 |
| OMEGA MODELS/TROY | 2701 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| OMEGA PACIFI/REDMOND | 7114-180TH AVENUE | NE #B107 | | | REDMOND | WA | 98052 |
| OMEGA PATENTS LLC | PO BOX 3791, ORLANDO | | | | ORLANDO | FL | 32802 |
| OMEGA PATENTS, LLC | 5326 PRESLEY PL | | | | DOUGLASVILLE | GA | 30135-1201 |
| OMEGA PATENTS, LLC | 5326 PRESLEY PLACE, DOUGLASVILLE | | | | DOUGLASVILLE | GA | 30135 |
| OMEGA PLAST/MT CLMNS | 21358 CARLO DRIVE | | | | MACOMB | MI | 48044 |
| OMEGA PRODUC/ROCH HI | 2925 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| OMEGA PRODUCTIVE SERVICES INC | 2100 COE COURT | | | | AUBURN HILLS | MI | 48326-2798 |
| OMEGA PRODUCTIVE SERVICES INC | 2100 COE CT | | | | AUBURN HILLS | MI | 48326 |
| OMEGA PSI PHI FRATERNITY | TAU RHO CHAPTER | PO BOX 1321 | COLLEGE STATION | | FREDERICKSBURG | VA | 22402-1321 |
| OMEGA SLOWIK | 17500 WOODRIDGE DR | | | | BROWNSTOWN | MI | 48193-8621 |
| OMEGA STEEL CO | 10 WASHINGTON AVE | | | | MADISON | IL | 62060-1463 |
| OMEGA TOOL CORP | 2045 SOLAR CRES | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| OMEGA TOOL CORP | 2045 SOLAR CRESCENT | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | | |
| OMEGA TOOL/OLDCASTLE | PO BOX 1068 | | | | WARREN | MI | 48090-1068 |
| OMEGA TOOL/WARREN | PO BOX 1068 | | | | WARREN | MI | 48090-1068 |
| OMEGA WATKINS | APT 4 | 5446 EASTGATE DRIVE | | | FAIRFIELD | OH | 45014-3411 |
| OMEGA WELDING & FABRICATING | 1183 OLD US 23 | | | | BRIGHTON | MI | 48114 |
| OMEGA WYNN | 5994 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| OMEIR BIN YOUSSEF & SONS | P.O.BOX 267 | | ABU DHABI UNITED ARAB EMIRATES | | | | |
| OMEIR BIN YOUSSEF & SONS | PO BOX 15931 | | AL AIN UNITED ARAB EMIRATES | | | | |
| OMELIAN, JAMES G | 1608 N CONCORD DR | | | | JANESVILLE | WI | 53545-1218 |
| OMELIAN, JOHN J | 2900 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9713 |
| OMELIAN, LYNN A | 2900 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9713 |
| OMELL, WILLIAM J | 62713 CRIMSON DR | | | | WASHINGTON | MI | 48094-1743 |
| OMELVENY & MYERS | 153 E 53RD ST | | | | NEW YORK | NY | 10022 |
| OMELVENY & MYERS LLP | 400 SOUTH HOPE ST STE 1050 | | | | LOS ANGELES | CA | 90071 |
| OMELVENY & MYERS LLP | STE 2800 | 2 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111-3903 |
| OMEN HIGH PRESSURE DIE CASTING LP | KIBBUTZ HATZOR | | HATZOR IL 60970 ISRAEL | | | | |
| OMEN HIGH PRESSURE DIE CASTINGLIMITED PARTNERSHIP | KIBBUTZ HATZOR 60970 | RLSE HOLD 04/04/08 TW 15715901 | KIBBUZ HATZOR 60970 ISRAEL | | | | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | HATZOR ASHDOD 60970 ISRAEL | | | | |
| OMEN HOLDINGS AGRICULTURAL SOC | KIBBUTZ HATZOR | | HATZOR IL 60970 ISRAEL | | | | |
| OMER ARVIN | 1695 DALE DR | | | | PLAINFIELD | IN | 46168-9499 |
| OMER BARBER | 2950 TURKEYFOOT RD | BRIGHTON GARDENS | | | EDGEWOOD | KY | 41017-5104 |
| OMER BARKALOW | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |
| OMER C BARBER | BRIGHTON GARDENS | 2950 TURKEYFOOT RD | | | EDGEWOOD | KY | 41017 |
| OMER COOK | 9049 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OMER D. MALOUIN & | DOROTHY D. MALOUIN, JTWROS | 340 COUNTRY LANE | | | BLANCO | TX | 78606-2578 |
| OMER DENNEY | 883 HORNBEAM RD | | | | SABINA | OH | 45169-8011 |
| OMER DIXON | 3011 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 |
| OMER E HICKS | 4540 S YORK HWY | | | | JAMESTOWN | TN | 38556-5327 |
| OMER E STORCK | BENNIE J STORCK | 5508 S YORKTOWN PL | | | TULSA | OK | 74105-6116 |
| OMER E. HOLMAN & MILDRED C. | HOLMAN, CO-TRUSTEES OF | THE HOLMAN REVOCABLE TRUST | DATED 3/17/2009 | 3309 CROMWELL DRIVE | OREGON | OH | 43616-2329 |
| OMER F KINNEY | 3934 ROSLAN AVE | | | | KETTERING | OH | 45429 |
| OMER FUGATE | 855 KETCH DR APT 205 | | | | NAPLES | FL | 34103-2704 |
| OMER G TIPTON | 25   SUNBURST DR | | | | FAIRBORN | OH | 45324-2530 |
| OMER H MAYO - IRA | 1111 EAST OLD LAGUARDO ROAD | | | | LEBANON | TN | 37087 |
| OMER HAYES | 140 STILLWATER ST | | | | WEST MILTON | OH | 45383-1425 |
| OMER HEATER | 1012 N 10TH ST | | | | ELWOOD | IN | 46036-1046 |
| OMER HICKS | 4540 S YORK HWY | | | | JAMESTOWN | TN | 38556-5327 |
| OMER HOLLINGSWORTH | 1526 JOHNSON AVE | | | | ANDERSON | IN | 46016-1960 |
| OMER JONES | 740 BELGIAN AVE | | | | BALTIMORE | MD | 21218-1218 |
| OMER KEITH MORROW IRA | FCC AS CUSTODIAN | ACCOUNT #2 | 8255 CAMINITO MODENO | | LA JOLLA | CA | 92037-2922 |
| OMER LABRECQUE | 102 STOCKTON PL | | | | SYRACUSE | NY | 13219-2852 |
| OMER LAWSON | 8623 ADAMS ROAD | | | | HUBER HEIGHTS | OH | 45424-4034 |
| OMER LOZO | 478 HI RIDGE DR | | | | KILLEEN | TX | 76549-4059 |
| OMER MALENFANT | 206 LAKE AVE | | | | BRISTOL | CT | 06010-7321 |
| OMER MCINTOSH | 780 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-6347 |
| OMER P DIXON | 3011 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3013 |
| OMER POOLE | 14237 SPANISH WELLS DR | | | | HUDSON | FL | 34667-8014 |
| OMER RAY | 415 CATHERINE AVE | | | | W CARROLLTON | OH | 45449-1339 |
| OMER SAMYN | 640 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1705 |
| OMER SULLINS | 10237 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| OMER T FUGATE | 855 KETCH DR | APT 205 | | | NAPLES | FL | 34103-2704 |
| OMER THOMAS | 17392 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| OMER TIPTON | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324-2530 |
| OMER TIPTON JR | 145 FURNACE JCT | | | | RAVENNA | KY | 40472-8811 |
| OMER TUCKER TRUSTEE | U/A DTD 11/09/2006 | OMER TUCKER REV LIV TR | 1701 NOLE DR | | JEFFERSONVLLE | IN | 47130 |
| OMER VAUGHT | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| OMER WARE | 433 SO 81 STREET | | | | KANSAS CITY | KS | 66111 |
| OMER WEBSTER | 7169 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| OMER WESTBROOK | 1706 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050-4873 |
| OMER, KELBY E | 6 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| OMERA TIM | 42169 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| OMERINE LOWERY | 13367 TOMSON DR | | | | STRONGSVILLE | OH | 44149-4034 |
| OMERZA, BLANCHE C | 828 E HILLSDALE AVE | | | | SEVEN HILLS | OH | 44131-2620 |
| OMERZA, RAYMOND J | 7343 EAGLE RD | | | | WAITE HILL | OH | 44094 |
| OMERZO, LOUIS | 3908 RIDGE ROAD | | | | CORTLAND | OH | 44410-9704 |
| OMEX MANUFACTURING ULC | 251 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| OMEX MANUFACTURING ULC | MARK DREMAK | AC PRECISION COMPONENTS STRATF | 251 LORNE AVE W | | DAYTON | OH | 45420 |
| OMEX MANUFACTURING ULC | P O BOX 546 | 251 LORNE AVENUE W | | STRATFORD CANADA ON N5A 6T7 CANADA | | | |
| OMG AG & CO KG | DMC2 DIVISION | PO BOX 1351 | | HANAU WOLFGANG D-63403 GERMANY | | | |
| OMI TRANSPORTATION INC | PO BOX 944 | | | | TOLEDO | OH | 43697-0944 |
| OMIA GRIMES | 5988 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5092 |
| OMICCIOLI, DEVA G | 19 GREEN ST | | | | NATICK | MA | 01760-4216 |
| OMICH, GARY R | 437 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| OMICH, GARY RICHARD | 437 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2204 |
| OMICK, DENNIS F | 517 NAUTICAL WAY | | | | ANDERSON | SC | 29625-6359 |
| OMICO INC | 1500 BLUFF AVE | | | | OWENSBORO | KY | 42303-1005 |
| OMICO INC | ROGER EVANS | 2025 RAGU DR | | | BROWNSVILLE | TX | 78521 |
| OMICO PLASTICS | ROGER EVANS | 2025 RAGU DR | | | BROWNSVILLE | TX | 78521 |
| OMICO/OWENSBORO | PO BOX 1405 | | | | OWENSBORO | KY | 42302-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OMICRON RES/BROOMALL | 201 ARDEN RD | | | | BROOMALL | PA | 19008-2004 |
| OMIE COLVIN | 17705 GARDEN BLVD | | | | CLEVELAND | OH | 44128-2610 |
| OMIE GOWER | 1544 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2807 |
| OMIE MC MILLAN | 3141 CHICAGO PL | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5404 |
| OMIECINSKI, SLAWOMIR | 436 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4633 |
| OMILIAN, BERNARDEAN N | 3140 HOEHN ST NW | | | | GRAND RAPIDS | MI | 49504-2488 |
| OMILIAN, JAMES G | 30539 DELL LN | | | | WARREN | MI | 48092-1815 |
| OMILIAN, REBECCA L | 12426 ELDORADO DR | | | | STERLING HTS | MI | 48312-4040 |
| OMILIAN, REBECCA LEBEAU | 12426 ELDORADO DR | | | | STERLING HTS | MI | 48312-4040 |
| OMILIN'S AUTO SERVICE | 1040 CLIMAX AVE | | | | SCHENECTADY | NY | 12304-3711 |
| OMILION, HELEN | 12123 TUCSON DR | | | | PARMA | OH | 44130-1848 |
| OMILION, JANINA | 7116 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5365 |
| OMILION, THADDEUS J | 11083 TOEPFER RD | | | | WARREN | MI | 48089-3022 |
| OMIOTEK COIL SPRING CO | 833 N RIDGE AVE | | | | LOMBARD | IL | 60148-1235 |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N RIDGE AVE | | | LOMBARD | IL | 60148-1235 |
| OMIOTEK COIL SPRING CO INC | VICTOR OMIOTEK | 833 N. RIDGE AVENUE | | | WIXOM | MI | 48393 |
| OMIOTEK COIL SPRING CO. | VICTOR OMIOTEK | 833 N RIDGE AVE | | | LOMBARD | IL | 60148-1235 |
| OMIOTEK COIL SPRING CO. | VICTOR OMIOTEK | 833 N. RIDGE AVENUE | | | WIXOM | MI | 48393 |
| OMLEY CHAVERS | 5153 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| OMLIE, DONALD E | 950 SO.RIDGE GREENS BLVD.#29 | | | | FT COLLINS | CO | 80525 |
| OMLOR, DAVID L | 2116 WESTWIND DR | | | | SANDUSKY | OH | 44870-7009 |
| OMLOR, EARL H | 5790 DENLINGER RD | APT 162 | | | DAYTON | OH | 45426 |
| OMLOR, JOHN C | 1375 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9720 |
| OMLOR, JOHN J | 2268 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3536 |
| OMLOR, JOHN W | 41 BOEHLER ST | | | | TIFFIN | OH | 44883-2116 |
| OMLOR, ROBERT E | PO BOX 10567 | | | | BULLHEAD CITY | AZ | 86426-6426 |
| OMLOR, ROBERT J | 615 SANTA FE PL | | | | DEFIANCE | OH | 43512-4002 |
| OMLOR, ROBERT JOHN | 615 SANTA FE PL | | | | DEFIANCE | OH | 43512-4002 |
| OMLOR, STEPHEN | 648 MERCER AVE | | | | DECATUR | IN | 46733-2331 |
| OMM 401-K PLAN DTD 1-1-92 | FBO JAMES G OSBORN CO-TTEE'S | L MASSEY, M METCALF, P OSBORN | 515 W MONROE | | JONESBORO | AR | 72401-2761 |
| OMM 401-K PLAN TRUST DTD 1/1/92 FBO | PAUL S OSBORN / COTTEES LARRY | MASSEY,MALINDA METCALF,PAUL OSBORN | 515 W. MONROE | | JONESBORO | AR | 72401-2761 |
| OMMEN, CATHY L | 109 E STEEL ST | | | | SAINT JOHNS | MI | 48879-1343 |
| OMMEN, TERRI L. | 4948 W BEAL CITY RD | | | | WEIDMAN | MI | 48893-9758 |
| OMMEN, WILLIAM L | 3921 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| OMMERT, EUGENE C | 3409 BOOS RD | | | | HURON | OH | 44839-2039 |
| OMMERT, JENNIFER A | 2044 BLAIR DR | | | | LEBANON | OH | 45036-8232 |
| OMMERT, JEREMY D | 2044 BLAIR DR | | | | LEBANON | OH | 45036-8232 |
| OMMIE RUFFIN | 209 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| OMNI AIRWAYS INC | 7002 HIGHLAND ROAD | | | | PONTIAC | MI | 48054 |
| OMNI ENERGY SERVICES, CORP. | JACK SMITH | PO BOX 3761 | | | LAFAYETTE | LA | 70502-3761 |
| OMNI FINISHING SYSTEMS INC | 163 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 |
| OMNI GROUP | 29183 LORIE LN | | | | WIXOM | MI | 48393-3680 |
| OMNI GROUP | PO BOX 278 | | | | WALLED LAKE | MI | 48390-0278 |
| OMNI GROUP | PO BOX 278 | 29183 LORIE LN | | | WALLED LAKE | MI | 48390-0278 |
| OMNI HOTEL/CHARLTTVL | 235 W MAIN ST | | | | CHARLOTTESVILLE | VA | 22902-5047 |
| OMNI HOTELS DETROIT MI | 1000 RIVER PLACE DR | | | | DETROIT | MI | 48207-4243 |
| OMNI HYPNOSIS TRAINING CENTER | 197 GLENWOOD RD | | | | DELAND | FL | 32720-1624 |
| OMNI INDIANA/INDIANA | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2046 |
| OMNI INTEGRATED TECHNOLOGIES INC | 275 NORTHPOINTE DR | | | | FAIRFIELD | OH | 45014-5445 |
| OMNI INTERNATIONAL CORP | 611 INDUSTRIAL PKWY | RC 8/06/01 BT | | | IMLAY CITY | MI | 48444 |
| OMNI INTERNATIONAL CORP | 611 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 |
| OMNI LINGUAL SERVICES INC DBA | OMNI INTERPRETING & TRANSLATIN | 1329 E THOUSAND OAKS BLVD #224 | | | THOUSAND OAKS | CA | 91362 |
| OMNI LOGISTICS INC | 20857 HAWTHORNE ST | | | | HARPER WOODS | MI | 48225-1133 |
| OMNI LOS ANGELES HOTEL | 251 S OLIVE ST | | | | LOS ANGELES | CA | 90012-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMNI NORTH AMERICA | PO BOX 745 | | | | HACKETTSTOWN | NJ | 07840-0745 |
| OMNI OFFICES\DALLAS LAS | COLINAS INC | 222 LAS COLINAS BLVD W | XEROX CENTRE STE 1650 | | IRVING | TX | 75039-5403 |
| OMNI OFFICES\NEWPORT BEACH | MGMT WEST TOWER | 5000 BIRCH ST STE 3000 | | | NEWPORT BEACH | CA | 92660-2140 |
| OMNI PHYSICIAN SERV | PO BOX 74424 | | | | CLEVELAND | OH | 44192-0001 |
| OMNI RENT A CAR INC. | 519 SOUTH BREA BLVD. | | | | BREA | CA | 92821 |
| OMNI SERV/BOX 3271 | PO BOX 3271 | | | | RICEVILLE | TN | 37370-3271 |
| OMNI SOURCE CORPORATION | 1414 N MADISON AVE | | | | BAY CITY | MI | 48708-5445 |
| OMNI TECH SALES | 31189 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| OMNI TECH/FENTON | 100 S ALLOY DR | | | | FENTON | MI | 48430-1702 |
| OMNI TECH/NON | 100 S ALLOY DR | | | | FENTON | MI | 48430-1702 |
| OMNI TECH/WARRN | 3560 E. NINE MILE ROAD | | | | WARREN | MI | 48091 |
| OMNI TECHNICAL SERVICES INC | 203 E TOLLES DR | | | | SAINT JOHNS | MI | 48879-1166 |
| OMNI TOOL LTD | 5495 OUTER DR | | WINDSOR ON N9A 6J3 CANADA | | | | |
| OMNI TRANSPORT INC | 1501 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067-2505 |
| OMNI TRANSPORTATION SERVICES | 14020 US 20A | | | | MONTPELIER | OH | 43543 |
| OMNI TRANSPORTATION SERVICES INC | BLDG D STE 222 | 14 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 |
| OMNI-TECH CALIBRATION SERVICES INC | 100 S ALLOY DR | FRMLY OMNI TECH CORP | | | FENTON | MI | 48430-1702 |
| OMNI-TECH CALIBRATION SERVICES INC | 1490 TORREY RD STE A | | | | FENTON | MI | 48430-3323 |
| OMNI-TECH CORP | 1490 TORREY RD STE A | | | | FENTON | MI | 48430-3323 |
| OMNI-TECH SALES INC | 31189 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| OMNIBUS B.B. TRANSPORTES S.A. á | PANAMERICANA NORTE KM. 5 1/2 Y JOSE DE LA REA á | GONZALO COBA á | | QUITO ECUADOR | | | |
| OMNIBUS BB TRANSPORTES SA | PANAMERICANA NORTE KM 5 5 | | | QUITO ECUADOR | | | |
| OMNIBUS BB TRANSPORTES, S.A. | CARRETERA PANAMERICANA NORTE KM 5.5 Y JOSE DE LA REA | | JOSE DE LA REA QUITO ECUADOR | | | | |
| OMNIBUS BB TRANSPORTES, S.A. | PANAMERICANA NORTE KM 5 1/2 Y JOSE DE LA REA | | | QUITO ECUADOR | | | |
| OMNIBUS BB TRANSPORTES, S.A. | PANAMERICANA NORTE KM. 5.5 URB. CAR | | | P.O. BOX 17-01-531 ECUADOR | | | |
| OMNICOM GROUP INC | 130 5TH AVE FL 2 | | | | NEW YORK | NY | 10011-4360 |
| OMNICOM GROUP INC | 130 FIFTH AVE | | | | NEW YORK | NY | 10011 |
| OMNICON INC | ATTN  JACK NEALE | 1025 CIRCLE RD | | | CHARLESTON | WV | 25314-1126 |
| OMNILINGUA INC | 306 6TH AVE SE | | | | CEDAR RAPIDS | IA | 52401-2014 |
| OMNILINGUA WORLDWIDE LLC | 1010 1ST ST NW | | | | CEDAR RAPIDS | IA | 52405-2555 |
| OMNIMED LLC | DBA ARROWOOD MEDICAL CENTER | 1393 CELANESE RD | OCCUMED RIVERVIEW MEDICAL CTR | | ROCK HILL | SC | 29732-1722 |
| OMNIMED PA INC | 9720 S TRYON ST | | | | CHARLOTTE | NC | 28273-6578 |
| OMNIMOTORES, S.A. | 461 | | | SAN SALVADOR EL SALVADOR | | | |
| OMNIPRINT INC | 9700 PHILADELPHIA CT | | | | LANHAM | MD | 20706-4405 |
| OMNISOURCE CORP | 2531 TAYLOR ST | | | | FORT WAYNE | IN | 46802-4616 |
| OMNISOURCE CORP | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 |
| OMNISOURCE CORPORATION | 1610 N CALHOUN ST | | | | FORT WAYNE | IN | 46808-2762 |
| OMNISOURCE CORPORATION | OMNISOURCE BRKRGE CANADA 16292 | 1610 N CALHOUN ST | | | FORT WAYNE | IN | 46808-2762 |
| OMNISYN/COLUMBUS | PO BOX 26196 | | | | COLUMBUS | OH | 43226-0196 |
| OMNITECH SALES CO | 2370 YORK RD | | | | JAMISON | PA | 18929 |
| OMNITECH SALES CO | 2370 YORK RD STE A7 | PO BOX 278 | | | JAMISON | PA | 18929-1031 |
| OMNITRAK LEARNING SYSTEMS INC | 270 N MAIN ST STE 100 | | | | ALPINE | UT | 84004 |
| OMNITRAK/HONOLULU | 220 S KING ST STE 975 | CENTRAL PACIFIC PLAZA | | | HONOLULU | HI | 96813-4502 |
| OMNITRANS | | 1700 W 5TH ST | | | | CA | 92411 |
| OMNITRAX | JOE HENDERLONG | 50 SOUTH STEELE STREET | | | DENVER | CO | 80209 |
| OMNITURE | 550 TIMPANOGOS CIR | | | | OREM | UT | 84097-6215 |
| OMNITURE INC | 550 TIMPANOGOS CIR | | | | OREM | UT | 84097-6215 |
| OMNO VISION INC | 168 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139-2025 |
| OMOOMIAN, CYRUS | APT 105 | 1820 UNION STREET | | | SAN FRANCISCO | CA | 94123-4322 |
| OMOWALE WALKER | 404 VIRGINIA DR | | | | MIDDLETOWN | DE | 19709-9656 |
| OMRAN FAMILY LIVING TRUST | DTD 9/17/97 | GEORGE D OMRAN & | JEANETTE G OMRAN CO-TTEES | 11993 MAGDALENA AVENUE | LOS ALTOS HILLS | CA | 94024-5206 |
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | NANXIANG NO 1 RD SOUTH OF SCIENCE | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON AUTO/FARMINGTN | DETROIT SALES | ATTN: JOSEPH WASH | 30600 NORTHWESTERN HWY. STE#250 | | FARMINGTN HLS | MI | 48334 |
| OMRON AUTO/NOVI | 29185 CABOT DR | | | | NOVI | MI | 48377-2936 |
| OMRON AUTO/ST CHARLE | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5437 |
| OMRON AUTOMOTIVE ELECTRONICS | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | ST CHARLES | IL | 60174 |
| OMRON AUTOMOTIVE ELECTRONICS | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | MANSFIELD | OH | 44906 |
| OMRON AUTOMOTIVE ELECTRONICS | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | | BROWNSVILLE | TX | 78521 |
| OMRON AUTOMOTIVE ELECTRONICS | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| OMRON AUTOMOTIVE ELECTRONICS I | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5437 |
| OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | | ST CHARLES | IL | 60174-5437 |
| OMRON AUTOMOTIVE ELECTRONICS KOREA | 492 GAYUI RI BOKYE MYEON | | | ANSONG GYUNGKI DO KR 456 871 KOREA (REP) | | | |
| OMRON AUTOMOTIVE ELECTRONICS, INC. | DALE MORRISON | | | ONTARIO ON L6H6R7 CANADA | | | |
| OMRON CORP | | SHIOKOJIDORI HORIKAWA | | HIGASHIIRU  SHIMOGYO-KU,JP,600-8234,JAPAN | | | |
| OMRON CORP | 2270 BRISTOL CIR | | | | OAKVILLE ON L6H 5S3 CANADA | | |
| OMRON CORP | 2291 WINSTON PARK DR | | | | OAKVILLE ON L6H 6R7 CANADA | | |
| OMRON CORP | 2440 WINSTON PARK DR | | | | OAKVILLE ON L6H 7V2 CANADA | | |
| OMRON CORP | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5437 |
| OMRON CORP | 492 GAYUI RI BOKYE MYEON | | | ANSONG GYUNGKI DO KR 456 871 KOREA (REP) | | | |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | OAKVILLE ON CANADA | | | |
| OMRON CORP | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | WINDSOR ON CANADA | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON CORP | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU CN 510730 CHINA (PEOPLE'S REP) | | | |
| OMRON CORP | SHANNON LAMBERT | 2440 WINSTON PARK DR | | | GRAND RAPIDS | MI | 49534 |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | MANSFIELD | OH | 44906 |
| OMRON CORP | SHANNON LAMBERT | 3709 OHIO AVE - DOCK A | | | ST CHARLES | IL | 60174 |
| OMRON CORP | SHANNON LAMBERT | SWITCH/ECU DIV | 2291 WINSTON PARK DRIVE | | SAINT MARYS | PA | 15857 |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU  SHIMOGYO-KU 600-8234 JAPAN | | | |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU  SHIMOGYO-KU 600-8234 JAPAN | HIGASHIIRU  SHIMOGYO-KU | | 600-8 |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | HIGASHIIRU SHIMOGYO-KU JP 600-8234 | | JAPAN | | | |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | | BROWNSVILLE | TX | 78521 |
| OMRON CORP | STEVE BENNETT | HI TECH INDUSTRIAL DEVELOPMENT | YIHENG RD SOUTH OF SCIENCE C-Z | GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| OMRON DUALTEC | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | OAKVILLE ON CANADA | | | |
| OMRON DUALTEC | MARJI MORTIMER | AUTOMOTVE ELECTONICS INC. | 2270 BRISTOL CIRCLE | WINDSOR ON CANADA | | | |
| OMRON DUALTEC AUTO ELECTRONICS INC | 2291 WINSTON PARK DR | | | OAKVILLE CANADA ON L5H 6R7 | | | |
| OMRON DUALTEC AUTO ELECTRONICS INC | 2291 WINSTON PARK DRIVE | | | OAKVILLE CANADA ON L6H 6R7 CANADA | | | |
| OMRON DUALTEC AUTOMOTIVE ELECT | SHANNON LAMBERT | 2440 WINSTON PARK DR | | | GRAND RAPIDS | MI | 49534 |
| OMRON DUALTEC AUTOMOTIVE ELECT | SHANNON LAMBERT | SWITCH/ECU DIV | 2291 WINSTON PARK DRIVE | | SAINT MARYS | PA | 15857 |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2270 BRISTOL CIR | | | OAKVILLE ON L6H 5S3 CANADA | | | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2291 WINSTON PARK DR | | | OAKVILLE ON L6H 6R7 CANADA | | | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2440 WINSTON PARK DR | | | OAKVILLE ON L6H 7V2 CANADA | | | |
| OMRON ELECTRONICS LLC | 1 COMMERCE DR | | | | SCHAUMBURG | IL | 60173-5302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMRON GUANGZHOU AUTOMOTIVE ELECTRONICS CO | HI-TECH INDUSTRIAL DEVELOPMENT | GUANG ZHOU 510 663 GUANG DONG CN | | CHINA DCN16421906 CHINA | | | |
| OMRON/2440 WINSTON P | 29185 CABOT DR | SHANNON LAMBERT | | | NOVI | MI | 48377-2936 |
| OMRON/NOVI | 29185 CABOT DR | | | | NOVI | MI | 48377-2936 |
| OMSBERG, PHILIP H | 106 PALM BAY DR APT A | | | | PALM BEACH GARDENS | FL | 33418-5779 |
| OMSC C/O GENAUTO | 2510 GRANDE ALLEE BLVD | | | STE THERESE PQ J7E4 CANADA | | | |
| OMSC, INC | 175 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2002 |
| OMSTEDE LTD | DAN EATON | 895 N MAIN ST | | | BEAUMONT | TX | 77701-1813 |
| OMTRONIX ENGINEERING | 6197 KENNEDY ROAD | | | MISSISSAUGA CANADA ON L5T 2S8 CANADA | | | |
| OMTVEDT, JOHN R | PO BOX 80602 | | | | ROCHESTER | MI | 48308-0602 |
| OMUNDSON, DAVID L | PO BOX 794 | | | | MANTENO | IL | 60950-0794 |
| ON HEA SIA & | TASNEEM FURNITUREWALLA JTWROS | 9 FLORA ROAD #04-0 | SINGAPORE | SINGAPORE | | | |
| ON MY OWN OF MICHIGAN | 2145 CROOKS RD STE 103 | | | | TROY | MI | 48084-5538 |
| ON SITE REPRESENTATION LLC | 330 INTERTECH PKWY STE 229 | | | | ANGOLA | IN | 46703 |
| ON THE DOUBLE INC | 6900 TRANMERE DR | | | MISSISSAUGA CANADA ON L5S 1L9 CANADA | | | |
| ON THE EDGE | 300 RICE INDUSTRIAL PKWY | | | | AMHERST | OH | 44001-2464 |
| ON THE RECORD REPORTING | 24626 MICHIGAN AVE | | | | DEARBORN | MI | 48124-1742 |
| ON TIME COURIER INC | 3260 MILLER PIKE | | | | LEBANON | KY | 40033-9263 |
| ON TIME DELIVERY | PO BOX 81202 | | | | CLEVELAND | OH | 44181-0202 |
| ON TIME EXPRESS | PO BOX 5456 | | | | PLYMOUTH | MI | 48170-5456 |
| ON TIME EXPRESS INC | 733 W 22ND ST | | | | TEMPE | AZ | 85282-1905 |
| ON TIME EXPRESS INC | ANDY MINELLI | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| ON TIME EXPRESS INC | TIM SISUNG | 733 W 22ND ST | | | TEMPE | AZ | 85282-1905 |
| ON TIME PACKAGE DELIVERY INC | 1791 STANLEY AVE | | | | VANDALIA | OH | 45377 |
| ON TIME SERVICES INC | 1159 N ELLIS ST | | | | BENSENVILLE | IL | 60106-1115 |
| ON TIME SUPPORT INC | 25132 OAKHURST DR STE 185 | | | | SPRING | TX | 77386-1497 |
| ON TIME SUPPORT/TX | 25132 OAKHURST DR STE 185 | | | | SPRING | TX | 77386-1497 |
| ON TRACK AUTOMOTIVE, INC. | 1129 CALIFORNIA DR | | | | BURLINGAME | CA | 94010-3505 |
| ON TRACK SYSTEMS | PROFIT SHARING PLAN | 4151 BERKFORD CIR NE | | | ATLANTA | GA | 30319-1701 |
| ON WHEELS INC | 1522 POINTER RIDGE PLACE SUITE 1 | | | | BOWIE | MD | 20716 |
| ON-SITE ANALYSIS INC | 7108 FAIRWAY DR STE 130 | | | | PALM BEACH GARDENS | FL | 33418-3768 |
| ON-SITE COMMUNICATIONS INC | 350 ELDRIDGE AVE STE 2 | | | | ORANGE PARK | FL | 32073-2964 |
| ON-SITE PROC/FLOWERY | 4521 NOHL CREST DR | | | | FLOWERY BRANCH | GA | 30542-4610 |
| ON-SITE STORAGE SOLUTIONS | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| ON-SITE SUPPLY | 5546 SHOREWOOD DR STE 101 | | | | INDIANAPOLIS | IN | 46220-3663 |
| ON-SPOT PORTABLE MACHINE CO INC | 12489 HARTEL ST | | | | LIVONIA | MI | 48150-2379 |
| ON-TIME EXPEDITING INC | PO BOX 681 | | | | SOUTH LYON | MI | 48178-0681 |
| ON-TIME EXPRESS & LOGISTICS INC | 34443 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| ONA ADOMAITIS | 2122 PARKTON ST | | | | SUNNY HILLS | FL | 32428-3005 |
| ONA BELT | 1251 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| ONA BONNER | 2939 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| ONA COPIN | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| ONA E SEMKE TTEE ONA E SEMKE TRUST | DTD 1/19/93 | 1207 LIMERICK RD | | | PAPILLION | NE | 68128 |
| ONA FIELDS | 522 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| ONA HAYSE | 5866 CHEROKEE DR | | | | MILTON | FL | 32570-6514 |
| ONA HEDRICK | HC 72 BOX 202-A | | | | FRANKLIN | WV | 26807 |
| ONA HITE | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| ONA K SHELTON | 108 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2808 |
| ONA KROSS | 6945 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2640 |
| ONA MURRIELL | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| ONA PROPST | 134 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| ONA R UPSHAW | 3212 GERMANTOWN ST | | | | DAYTON | OH | 45408-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONA S RANDALL & | LORA JANE SHRYOCK JT TEN | 901 BERKENSTOCK LN | | | PLACENTIA | CA | 92870-2806 |
| ONA SHELTON | 108 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2808 |
| ONA THURSTON | 419 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-8919 |
| ONA VAICIUNAS | 1310 W 87TH ST | | | | WILLOW SPRINGS | IL | 60480-1386 |
| ONA YORK | 28 CLEARVIEW DR | | | | LILY | KY | 40740-3007 |
| ONADY, NORMA R | 1490 FIELDCREST CT | | | | CINCINNATI | OH | 45231-1968 |
| ONAK, JOAN M | 3715 SUNRISE DR | | | | SEBRING | FL | 33872-2096 |
| ONAK, MICHAEL F | 3715 SUNRISE DR | | | | SEBRING | FL | 33872-2096 |
| ONAK, WALTER J | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3044 |
| ONAKA PATENT OFFICE | 13-11 NISHINIPPORI 5 CHOME | ARAKAWA - KU | | TOKYO 116-0013 JAPAN | | | |
| ONALEA C EVANS | 219 1/2 MAPLE STREET | | | | NILES | OH | 44446-- 17 |
| ONALEA EVANS | 219 1/2 MAPLE ST | | | | NILES | OH | 44446-1720 |
| ONALEE BAILEY | 82 FRANKLIN ST | N MORRIS ESTATES | | | MOUNT MORRIS | MI | 48458-3116 |
| ONALEE GYDE | 48344 JOY RD | | | | PLYMOUTH | MI | 48170-3320 |
| ONALEE LADER | 824 KRUST DR | | | | OWOSSO | MI | 48867-1918 |
| ONALEE MABREY | 581 CLARION ST | | | | CLIO | MI | 48420-1259 |
| ONALEE MEYERS | 4584 LAFRANCE | | | | PORT HURON | MI | 48060 |
| ONALEE ROCKWELL | 3408 HUGGINS AVE | | | | FLINT | MI | 48506-2602 |
| ONALEE SAUVE | 7215 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| ONALEE SHARP | 920 HUNTERS CREEK DR APT 3204 | | | | DELAND | FL | 32720-0977 |
| ONALEE TAYLOR | 7740 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-8546 |
| ONALENE LIKES | PO BOX 1899 | | | | SANDUSKY | OH | 44871-1899 |
| ONAN, CONNIE A | 8265 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2723 |
| ONATTU, SOSA P | 6116 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| ONAWAY ESTATE OF ROBERT J C | 571 OLD POND ST | | | | SOUTH LYON | MI | 48178-1013 |
| ONCAY, RICHARD E | PO BOX 131 | | | | HORNTOWN | VA | 23395-0131 |
| ONCEA, WILLIAM | 4642 GLENGARRY CIR | | | | GREENSBORO | NC | 27410-7917 |
| ONCENTER | 800 S STATE ST | | | | SYRACUSE | NY | 13202-3015 |
| ONCEVSKI, ZLATE | 7750 DIXIE HWY | | | | IRA | MI | 48023-2728 |
| ONCOR ELECTRIC DELIVERY | GERALD OWENS | 1201 S SYLVANIA AVE | | | FORT WORTH | TX | 76111-1051 |
| ONCOR ELECTRIC DELIVERY CO LLC | 2118 S BOWEN RD | | | | PANTEGO | TX | 76013-5921 |
| ONCOURT OFFCOURT, LTD. PSP | MONIKA V DINOFFER  ET AL | U/A DTD 01/01/2004 | FBO ONCOURT OFFCOURT, LTD. | 7155 WILDGROVE AVE | DALLAS | TX | 75214-3841 |
| ONDA STROUP | 71 N 700 W | | | | SWAYZEE | IN | 46986-9763 |
| ONDA, ALEX | 24 HUQUENIN LN | | | | BLUFFTON | SC | 29909-4546 |
| ONDA-LAY PIPE | | 4407 W INDUSTRIAL AVE | | | | TX | 79703 |
| ONDARZA, FRANK J | 501 PENNSYLVANIA AVE | | | | KENNEDALE | TX | 76060-5614 |
| ONDASH, KAREN M | 4689 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5134 |
| ONDASH, KENNETH | 2565 ARROWAE DR | | | | YOUNGSTOWN | OH | 44511-2225 |
| ONDECK, JOHN J | 510 NOLLMEYER RD | | | | BALTIMORE | MD | 21220-3032 |
| ONDECKO, JOSEPH F | 1725 E 291ST ST | | | | WICKLIFFE | OH | 44092-2403 |
| ONDEO NALCO COMPANY | ONDEO NALCO CTR | | | | NAPERVILLE | IL | 60563-1198 |
| ONDER ANDREW & INEZ | 1847 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1940 |
| ONDER JR, ANDREW | 1 LINCOLN DR | | | | LOCKPORT | NY | 14094-5549 |
| ONDER, ANDREW P | 850 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2482 |
| ONDER, CAROL A | 1 LINCOLN DR | | | | LOCKPORT | NY | 14094-5549 |
| ONDER, MARY T | 8683 WARWICK DRIVE | | | | WARREN | OH | 44484-4484 |
| ONDERDONK, THOMAS F | 528 ROBERTSON RD | | | | CHURCHVILLE | NY | 14428-9406 |
| ONDERKO, LINDA M | 3073 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4631 |
| ONDICK, DOUGLAS R | 7841 OAKVIEW LN | | | | LENEXA | KS | 66216-4243 |
| ONDIE ALEXANDER | 13024 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| ONDINA CAH | 164 BRUSH RD | | | | RICHMOND HTS | OH | 44143-1128 |
| ONDINA GIBBS AND | ZORAIDA FOGARTY JTWROS | 10445 SW 124 STREET | | | MIAMI | FL | 33176-4721 |
| ONDISH, ALBERT J | 307 BROADWAY AVE | | | | NORTH VERSAILLES | PA | 15137-1828 |
| ONDISH, DOLORES | 28 WILLIAMS ST | | | | CRANFORD | NJ | 07016-2835 |
| ONDISHIN JR, GEORGE | 118 FERNWOOD TER | | | | LINDEN | NJ | 07036-4916 |
| ONDO JAMES | 4221 EVERGREEN DR | | | | WOODBRIDGE | VA | 22193-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONDO, JOHN | PO BOX 215 | | | | LONG BEACH | MS | 39560-0215 |
| ONDOCSIN, SUSAN | 4131 CHESTERLAND BOULEVARD | | | | STOW | OH | 44224-1820 |
| ONDOVCSIK, ANDREW A | 2184 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| ONDOVCSIK, ANDREW A | 2184 W. FRANIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ONDOVCSIK, DUSTIN L | 3246 PONEMAH DRIVE | | | | FENTON | MI | 48430-1347 |
| ONDOVCSIK, EVA A | 6239 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| ONDOVCSIK, GEORGE J | 8408 E POTTER RD | | | | DAVISON | MI | 48423 |
| ONDOVCSIK, HELEN M | 10483 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| ONDOVCSIK, LILLIAN | 2184 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| ONDOVCSIK, MICHAEL C | PO BOX 369 | | | | TREGO | MT | 59934-0369 |
| ONDOVSCIK, LINDA FOURNIER | PO BOX 211 | | | | LINDEN | MI | 48451-0211 |
| ONDRE, BRIAN M | 2660 LOWELL BLVD | | | | DENVER | CO | 80211-4068 |
| ONDRE, EMIL M | 3473 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| ONDREJKA, DENNIS D | 5568 S NICHOLSON AVE | | | | CUDAHY | WI | 53110-2459 |
| ONDREJKO, MARIE L | 3528 14TH ST W LOT E12 | | | | BRADENTON | FL | 34205-6272 |
| ONDREJKO, MARTIN G | 5247 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| ONDREY JR, JOSEPH S | 4307 KING EDWARD DR | | | | ORLANDO | FL | 32826-2648 |
| ONDREYKO, ANNA | 5423 S GILMORE RD | | | | FAIRFIELD | OH | 45014-4003 |
| ONDRIA BURKETT | 9106 ARTESIAN ST | | | | DETROIT | MI | 48228-1700 |
| ONDRIA D GILLESPIE | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| ONDRIA GILLESPIE | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| ONDRIAS, ALVERA E | 100 DEERFIELD CT APT 11 | | | | PRUDENVILLE | MI | 48651-9203 |
| ONDRIAS, BARBARA J | 712 NIETLING ST | | | | CHESANING | MI | 48616-1721 |
| ONDRIAS, MICHAEL | 919 SUNNY SLOPE RD | | | | WOODBURY | TN | 37190-5955 |
| ONDRIAS, SHIRLEY A | 2960 E HOWE RD | | | | DE WITT | MI | 48820-8477 |
| ONDRICK STEVE JR (491263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ONDRICK, ANDREW C | 398 STATE RD RT 511 SOUTH | | | | NOVA | OH | 44859 |
| ONDRICK, CHARLES J | 2879 HWY 160 WEST | SUITE 4104 | | | FORT MILL | SC | 29708 |
| ONDRICK, CHRISTINE A | PO BOX 39 | 12083 PA BE SHAN | | | CHARLEVOIX | MI | 49720-0039 |
| ONDRISEK, OPAL J | 2086 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| ONDROVICH, BESSIE M | 1005 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2447 |
| ONDROVICK, LINDA L | 4948 ELKNER ST | | | | NEW PORT RICHEY | FL | 34652-3421 |
| ONDRUS, KEVIN F | 810 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1184 |
| ONDRUSEK JESSICA | ONDRUSEK, JESSICA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ONDUS NORRIS | PO BOX 1402 | | | | JAMESTOWN | TN | 38556-1402 |
| ONDUSKO, MICHAEL L | 18619 SOUTHWEST HIDEO COURT | | | | BEAVERTON | OR | 97006-2998 |
| ONE & TWELVE COMPANY LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| ONE BANK & TRUST NA | 300 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72201-3506 |
| ONE BEACON INSURANCE GROUP | REGAN & REGAN | 424 MAIN ST RM 1220 | | | BUFFALO | NY | 14202-3612 |
| ONE BEACON INSURANCE GROUP LLC | ELLISON, NIELSEN, KNIBBS, ZEHE & ANTAS | 100 W MONROE ST FL 18 | | | CHICAGO | IL | 60603-1912 |
| ONE BEACON INSURANCE GROUP LLC | NORRIS CHOPLIN & SCHROEDER | 101 WEST OHIO STREET | | | INDIANAPOLIS | IN | 46204 |
| ONE CALL MEDCL INC | PO BOX 822534 | | | | PHILADELPHIA | PA | 19182-2534 |
| ONE CALL MEDICAL | 20 WATERVIEW BLVD. | | | | PARSIPPANY | NJ | 07054 |
| ONE CALL MEDICAL INC | PO BOX 822534 | | | | PHILADELPHIA | PA | 19182-34 |
| ONE DIAGNOSTIC SERVICE, INC | 8102 NEW UTRECHT AVE | | | | BROOKLYN | NY | 11214-2128 |
| ONE EQUITY PARTNERS III, L.P. | 320 PARK AVE FL 18 | | | | NEW YORK | NY | 10022-6815 |
| ONE FLEET SOURCE | 3838 TROOST AVE | | | | KANSAS CITY | MO | 64109-2659 |
| ONE FLEET SOURCE | CHRIS BROCK | 3838 TROOST AVE | | | KANSAS CITY | MO | 64109-2659 |
| ONE FLEET SOURCE | CHRIS BROCK | 6300 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1506 |
| ONE NORTHWESTERN PLAZA | 28411 NORTHWESTERN HWY #900 | | | | SOUTHFIELD | MI | 48034 |
| ONE ONE ZERO SEVEN TRANSPORT ATION | PO BOX 602099 | | | | CLEVELAND | OH | 44102-0099 |
| ONE PATH SYSTEMS LLC | JEFF SPRANGER | 1765 WEST OAK PARKWAY | | | MARIETTA | GA | 30062 |
| ONE SOURCE EQUIPMENT RENTALS L | 1602 VALLEY ST STE A | | | | DAYTON | OH | 45404-2296 |
| ONE SOURCE GLOBAL G | PO BOX 1935 | | | | EDWARDS | CO | 81632-1935 |
| ONE SOURCE RENTALS-SALES-SERVICE | 1602 VALLEY STREET | | | | DAYTON | OH | 45404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONE SOURCE TRANSPORT LTD | 6960 ENGLE RD SUITE TT | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| ONE STOP AUTO & DIESEL REPAIR | 7591 N 74TH AVE | | | | GLENDALE | AZ | 85303 |
| ONE STOP AUTO & HITCH | 9609 76 AVE NW | | | EDMONTON AB T6C 0K4 CANADA | | | |
| ONE STOP AUTO CARE | 4695 EAGLE ROCK BLVD | | | | EAGLE ROCK | CA | 90041-3036 |
| ONE STOP AUTO CARE CENTER | | SANTA ROSA SHOPPING MALL | | | | PR | 00960 |
| ONE STOP AUTO REPAIR | 312 N MONTELLO ST | | | | BROCKTON | MA | 02301-3529 |
| ONE STOP BUS STOP INC | PO BOX 177127 | | | | IRVING | TX | 75017-7127 |
| ONE STOP CAR CARE CENTER | | 873 E 3RD ST | | | | GA | 30233 |
| ONE THREE SIX INC | 110 WEST COMMERCIAL AVENUE | | | | WOOD DALE | IL | 60191 |
| ONE TOUCH SYSTEMS INC | 40 AIRPORT PKWY | | | | SAN JOSE | CA | 95110-1009 |
| ONE VISION UTILITY SERVICES | JOHN COOK | 975 COBB BLVD. | | | KENNESAW | GA | |
| ONE WAY EXPRESS | 380 SOLON RD STE 5 | | | | BEDFORD | OH | 44146-3809 |
| ONE WAY PROPERTIES LLC | DALE VON SEGGEN | P.O. BOX 4025 | | | ENGLEWOOD | CO | 80155-4025 |
| ONE WAY/MADISON HGTS | 845 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1472 |
| ONE WORLD LOGISTICS | 5630528A | | | | | | |
| ONE WORLD LOGISTICS INC | ATTN SHARLYN SMITH | 11590 T R 298 | | | EAST LIBERTY | OH | 43319 |
| ONE WORLD LOGISTICS INC | PO BOX 632892 | | | | CINCINNATI | OH | 45263-2892 |
| ONEAL ANGELA (ESTATE OF) (624443) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ONEAL BROWN III | 2845 DRAPER AVE SE | | | | WARREN | OH | 44484-5410 |
| ONEAL CHARLES D SR (456572) - O'NEAL CHARLES D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ONEAL E MATHIS | 1000 LORILEA DR E | | | | NORTHPORT | AL | 35473-7670 |
| ONEAL GARY | 1108 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| ONEAL JOHNNY A JR (660924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ONEAL JR, CHARLEY | 185 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2729 |
| ONEAL JR, FRED A | 105 SKYLINE DR | | | | HAMPTON | GA | 30228-3139 |
| ONEAL MARTIN | 3922 BULLARD ST | | | | JACKSON | MS | 39209 |
| ONEAL MATHIS | 1000 LORILEA DR E | | | | NORTHPORT | AL | 35473-7670 |
| ONEAL METALS | G PATRICK THORNTON | PO BOX 2623 | | | BIRMINGHAM | AL | 35202-2623 |
| ONEAL PATRICK (634713) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ONEAL RAYMOND (ESTATE OF) (643087) - O'NEAL RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ONEAL RICHARD | ONEIL, RICHARD | 917 CLOVER ST | | | LAKE GENEVA | WI | 53147 |
| ONEAL TIMERJIN | DICELLIS, BETTY JEAN | 850 US HIGHWAY ONE | | | NORTH BRUNSWICK | NJ | 08902 |
| ONEAL TIMERJIN | DICELLIS, MICHAEL | 850 US HIGHWAY ONE | | | NORTH BRUNSWICK | NJ | 08902 |
| ONEAL TIMERJIN | ONEAL, TIMERJIN | 24 COMMERCE STREET | | | NEWARK | NJ | 07102 |
| ONEAL WEBSTER ONEAL MYERS | FLETCHER & GORDON | PO BOX 961 SUMMONS BLDG | 30 DECASTRO ROADTOWN TORTOLA | BRITISH VIRGIN ISLAN VIRGIN ISLANDS | | | |
| ONEAL, ARCHIE L | 5315 E. COUNTY RD | 700 S. | | | GREENCASTLE | IN | 46135 |
| ONEAL, AURTHA M | 2910 NORTHWEST 187TH STREET | | | | MIAMI GARDENS | FL | 33056-3133 |
| ONEAL, AZZILEE | 4481 MACKINAW ROAD | | | | SAGINAW | MI | 48603-3115 |
| ONEAL, BENJAMIN | 1819 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| ONEAL, BENJAMIN E | 1819 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| ONEAL, BETTY A | 3542 WESTFIELD DR | | | | ANDERSON | IN | 46011-3855 |
| ONEAL, CAROL W | 107 WALL ST | | | | HURON | OH | 44839-1632 |
| ONEAL, CHARLES A | 267 E MAIN ST | | | | MOORESVILLE | IN | 46158-1437 |
| ONEAL, CHARLES E | 3800 RICHFIELD RD APT 222 | | | | FLINT | MI | 48506-2663 |
| ONEAL, CHARLES E | 528 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1344 |
| ONEAL, CHERRY L | 27204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| ONEAL, CHERRY LYNN | 27204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| ONEAL, CHRISTOPHE | 18651 BLOOM ST | | | | DETROIT | MI | 48234-2424 |
| ONEAL, DAVID L | PO BOX 236 | | | | INDEPENDENCE | MO | 64051-0236 |
| ONEAL, DEBRA A. | 528 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1344 |
| ONEAL, DORIS J | 6616 SUNSHINE VALLEY DR | | | | ARLINGTON | TX | 76016-4210 |
| ONEAL, ELMER R | 224 CHERRY HILL TRL APT 102 | | | | INKSTER | MI | 48141-1052 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| ONEAL, ERNEST | 173 LAKEVIEW DR | | | ROANOKE | AL | 36274-1471 |
| ONEAL, G. L | PO BOX 58 | | | LEAVITTSBURG | OH | 44430-0058 |
| ONEAL, HAROLD D | 396 30 RD | | | GRAND JUNCTION | CO | 81504-7605 |
| ONEAL, IDA L | 64 EATON PL | | | BEAR | DE | 19701-2371 |
| ONEAL, JACK W | 1225 ROUGHSHOD HOLLOW RD | | | BYRDSTOWN | TN | 38549-4785 |
| ONEAL, JOHN B | KNIGHT LAW FIRM | 207 EAST THIRD NORTH STREET - P O BOX 280 | | SUMMERVILLE | SC | 29484 |
| ONEAL, JOHN B | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | HAMPTON | SC | 29924-0457 |
| ONEAL, JUDITH J | 2555 S 600 W | | | RUSSIAVILLE | IN | 46979-9475 |
| ONEAL, KARINE | 10341 ELIZABETH ST | | | WESTCHESTER | IL | 60154-3515 |
| ONEAL, LANA S | 301 1ST AVE W | | | FRANKLIN | KY | 42134 |
| ONEAL, LARRY F | 1102 ROYAL HILL LN | | | ARLINGTON | TX | 76014-3328 |
| ONEAL, LARRY L | 2902 LUCERN CT | | | ARLINGTON | TX | 76012-2735 |
| ONEAL, LARRY T | 1279 BELLVIEW DR | | | MANSFIELD | OH | 44905-1613 |
| ONEAL, MADELINE E | 644 S 12TH ST | | | SAGINAW | MI | 48601-1911 |
| ONEAL, MARK A | 5469 E US HIGHWAY 40 | | | FILLMORE | IN | 46128-9412 |
| ONEAL, MICHAEL D | 1120 ORCHARD HLS | | | MARTINSVILLE | IN | 46151-8100 |
| ONEAL, MICHEAL | 105 DUDLEY CV | | | BYHALIA | MS | 38611-6993 |
| ONEAL, MILTON C | 4977 BRAID HILLS DR | | | SAINT PETERS | MO | 63304-7543 |
| ONEAL, NANCY J. | 2450 KROUSE RD LOT 368 | | | OWOSSO | MI | 48867-8143 |
| ONEAL, RANDALL M | 11023 CARR RD | | | DAVISON | MI | 48423-9317 |
| ONEAL, RHONDA M | PO BOX 2089 | | | SOUTHFIELD | MI | 48037-2089 |
| ONEAL, RICHARD | 917 CLOVER ST | | | LAKE GENEVA | WI | 53147-1013 |
| ONEAL, ROBERT M | 64 EATON PL | | | BEAR | DE | 19701-2371 |
| ONEAL, RONALD F | 2072 KENT DR | | | LOS ALTOS | CA | 94024-7029 |
| ONEAL, RUTH C | 135 SOUTH CENTER ST RM 307B | ST MARYS LIFE CENTER | | ORANGE | NJ | 07050 |
| ONEAL, SAMMIE L | 418 BIRCHLAWN BOULEVARD | | | MANSFIELD | OH | 44907-2768 |
| ONEAL, SAMUEL | PO BOX 901 | | | SAGINAW | MI | 48606-0901 |
| ONEAL, SANDRA LEE | 10 DRIFTWOOD LN | | | FRUITLAND PARK | FL | 34731-6328 |
| ONEAL, SELENA | 2203 FESTIVAL LANE | | | MONTGOMERY | AL | 36117-1742 |
| ONEAL, STANLEY W | 8523 SLEEPY HOLLOW DR NE | | | WARREN | OH | 44484-2049 |
| ONEAL, STEVEN K | 301 W 1ST AVE | | | FRANKLIN | KY | 42134-8621 |
| ONEAL, TERRY L | 26285 INGRAM DR | | | BROWNSTOWN | MI | 48174-5916 |
| ONEAL, TERRY W | 3925 FM 934 | | | ITASCA | TX | 76055-4905 |
| ONEAL, TERRY WAYNE | 3925 FM 934 | | | ITASCA | TX | 76055-4905 |
| ONEAL, THOMAS R | 12471 GATELY RD S | | | JACKSONVILLE | FL | 32225-3950 |
| ONEAL, TIM D | 6280 MAPLE GROVE RD | | | MARTINSVILLE | IN | 46151-9038 |
| ONEBEACON INSURANCE GROUP | JOHN FERRARI | ONE BEACON STREET | | BOSTON | MA | 02108 |
| ONEDA COOKE | 9135 S LA SALLE ST | | | CHICAGO | IL | 60620-1410 |
| ONEDA ORNDUFF | RR #2 BOX 111A | | | EAST BERNSTADT | KY | 40729 |
| ONEDRA ROBERTS | 208 W 20TH ST | | | WILMINGTON | DE | 19802-4022 |
| ONEEDA BARKER | 223 GREENBRIAR ST | | | KOKOMO | IN | 46901-5034 |
| ONEIDA BOSTON | 1737 INVERNESS AVE | | | BALTIMORE | MD | 21222-4835 |
| ONEIDA LAWHON | 2067 OAK DR | | | ARNOLD | MO | 63010-2421 |
| ONEIDA LENZ | 3320 CROMER AVE NW APT 109 | | | CANTON | OH | 44709-2874 |
| ONEIDA SERVICE CENTER | 68 LENOX AVE | | | ONEIDA | NY | 13421-1700 |
| ONEIDA TONY (ESTATE OF) (665261) | SAYRE SCOTT A LAW OFFICE OF | 2003 WESTERN AVE STE 203 | | SEATTLE | WA | 98121-2162 |
| ONEIDA TOOL CORP | 12700 INKSTER RD | | | REDFORD | MI | 48239-3003 |
| ONEIL DOLORES | 472 TREMAINE AVE | | | BUFFALO | NY | 14217-2538 |
| ONEIL EDWARD PAUL (463705) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| ONEIL JACK P (ESTATE OF) (497235) | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | HENDERSON | TX | 75653-1109 |
| ONEIL JOAN | 74641 PALO VERDE DR | | | INDIAN WELLS | CA | 92210-7317 |
| ONEIL JOHN | 1 CONANT ST | | | DANVERS | MA | 01923-2902 |
| ONEIL MICHELLE | ONEIL, MICHELLE | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONEIL PARISH | 6326 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| ONEIL SCOTT | 6074 MARTINS POINT RD | | | | KITTY HAWK | NC | 27949-3821 |
| ONEIL SR, JOHN M | 106 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| ONEIL, CHARLES A | 2124 W 2ND, APT 227C | | | | MARION | IN | 46952 |
| ONEIL, DANIEL | 8492 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28312-7774 |
| ONEIL, DANIEL | PO BOX 531 | | | | STEDMAN | NC | 28391-0531 |
| ONEIL, FRANCINE | 101 MANDALAY DR | | | | POUGHKEEPSIE | NY | 12603-2634 |
| ONEIL, GARY H | 3057 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1210 |
| ONEIL, GERRY L | 1027 HURON ST | | | | FLINT | MI | 48507-2325 |
| ONEIL, KATHLEEN MARIE | 6922 S NANTUCKET ST | | | | CHANDLER | AZ | 85249-4458 |
| ONEIL, KENNETH D | 8512 BELLECHASSE DR | | | | DAVISON | MI | 48423-2142 |
| ONEIL, MABEL D | 1355 CHURCHILL HUBBARD RD | C/O WINSOR HOUSE LIBERTY HEALTH CARE CENTER | | | YOUNGSTOWN | OH | 44505-1346 |
| ONEIL, MARGERY J | 300 W OAK ST | | | | VASSAR | MI | 48768-1226 |
| ONEIL, MARILYN M | 323 SELKIRK AVE | | | | PALESTINE | TX | 75803-6819 |
| ONEIL, MICHAEL D | 5103 VILLAGE LANE CT | | | | TRAVERSE CITY | MI | 49684-6916 |
| ONEIL, NELSON H | 1611 4 GEORGES CT APT 4B | | | | BALTIMORE | MD | 21222-1949 |
| ONEIL, ROBERT J | 3163 BRIMSTEAD DR | | | | FRANKLIN | TN | 37064-6233 |
| ONEIL, STEPHEN M | 703 S DIVISION | | | | OWOSSO | MI | 48867 |
| ONEIL, TIMOTHY J | 33321 GROTH DR | | | | STERLING HTS | MI | 48312-6711 |
| ONEIL, TIMOTHY JAY | 33321 GROTH DR | | | | STERLING HTS | MI | 48312-6711 |
| ONEIL, VIRGINIA | 3900 HAMMERBERG RD APT 217 | | | | FLINT | MI | 48507-6025 |
| ONEIL, WAYNE A | 2834 ROBERT SKELLEY RD | | | | COLUMBIA | TN | 38401-1455 |
| ONEIL, WILLIAM L | 5286 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1126 |
| ONEILL | 211 N 1ST ST | | | | LEESBURG | FL | 34748-5150 |
| ONEILL CHARLES | ONEILL, CHARLES | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| ONEILL CHARLES | ONEILL, SUNJA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| ONEILL ISABLE | ONEILL, ISABLE | 92 S BROAD ST | | | NORWICH | NY | 13815-1737 |
| ONEILL ISABLE | ONEILL, PAUL | 92 S BROAD ST | | | NORWICH | NY | 13815-1737 |
| ONEILL JR, CHARLES T | 3186 PORTSMOUTH AVENUE | UNIT A | | | CINCINNATI | OH | 45208 |
| ONEILL MARIBETH | APT 6 | 1612 MORNINGSIDE DRIVE | | | JANESVILLE | WI | 53546-1253 |
| ONEILL MARY P | ONEILL, LIAM P | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| ONEILL MARY P | ONEILL, MARY P | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| ONEILL METAL FORMING INC | 1098 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390-2264 |
| ONEILL SARAH | 4775 FOX CHASE DRIVE | | | | WHITE LAKE | MI | 48383-1683 |
| ONEILL THOMAS F (498297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ONEILL WILLIAM W MD | 66 LAKESHORE DR | | | | GROSSE POINTE FARMS | MI | 48236 |
| ONEILL, BEVERLY M | 435 S ANAHEIM HILLS RD APT 141 | | | | ANAHEIM | CA | 92807-4232 |
| ONEILL, CAROL A | 409 SEQUOIA DR | | | | DAVISON | MI | 48423-1929 |
| ONEILL, DANIEL J | 14941 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1223 |
| ONEILL, DANIEL JAMES | 14941 CARRINGTON RIDGE DR | | | | HUNTERSVILLE | NC | 28078-1223 |
| ONEILL, DAVID J | 2913 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| ONEILL, DAVID R | 5463 FAIRVIEW RD | | | | GRAND BLANC | MI | 48439-5151 |
| ONEILL, DENNIS J | 3269 WENDOVER DR | | | | TOLEDO | OH | 43606-1863 |
| ONEILL, EDNA W | 4116 MAHONING AVE NW | | | | WARREN | OH | 44483-1927 |
| ONEILL, EDWINA L | 5123 DOBBS DR | | | | CENTERVILLE | OH | 45440-2254 |
| ONEILL, FRANCIS E | 9 LINCOLN AVE # B | | | | BATAVIA | NY | 14020 |
| ONEILL, FRANCIS J | 2200 W 4TH ST APT 302 | C/O CYNTHIA MILLER | | | WILMINGTON | DE | 19805-3364 |
| ONEILL, HATTIE A | 5100 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 |
| ONEILL, HELEN C | PO BOX 1354 | | | | MARSHALLS CRK | PA | 18335-1354 |
| ONEILL, HIROAKI | 4611 BREMER ST SW | | | | GRANDVILLE | MI | 49418-2239 |
| ONEILL, ISABLE | 65 HENRY ST | | | | NORWICH | NY | 13815-1328 |
| ONEILL, JOHN J | 60-2MM IMPERIAL BLVD | | | | WAPPINGERS FALLS | NY | 12590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONEILL, JOHN P | 1090 GLENEAGLES | | | | HIGHLAND | MI | 48357-4781 |
| ONEILL, JOHN P | 5 CRUGERS STATION RD | | | | CROTON ON HUDSON | NY | 10520-1205 |
| ONEILL, JOHN R | 2759 MILLVILLE RD | | | | LAPEER | MI | 48446-9052 |
| ONEILL, JUAN E | 5 GRUGUER STATION ROAD | | | | CROTON ON HUDSON | NY | 10520 |
| ONEILL, KAREN | 4801 E COUNTY ROAD 67 LOT 234 | | | | ANDERSON | IN | 46017-9110 |
| ONEILL, KENNETH W | 12100-5 | | | | DELTA | OH | 43515 |
| ONEILL, MARGARET A | 25 STOWELL RD | | | | BEDFORD | NH | 03110-4714 |
| ONEILL, MARIBETH | 1612 MORNINGSIDE DR APT 6 | | | | JANESVILLE | WI | 53546-1253 |
| ONEILL, MARIBETH | APT 6 | 1612 MORNINGSIDE DRIVE | | | JANESVILLE | WI | 53546-1253 |
| ONEILL, MARY | 9343 183RD ST | | | | TINLEY PARK | IL | 60487-6200 |
| ONEILL, PATRICK N | 6146 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1523 |
| ONEILL, PAUL P | 230 W EUCLID AVE | | | | HADDONFIELD | NJ | 08033-2604 |
| ONEILL, ROSE M | 8195 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-5939 |
| ONEILL, SANDRA L | 103 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4611 |
| ONEILL, STEVE A | 864 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629 |
| ONEILL, SUSAN | 18878 N HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2529 |
| ONEILL, TERRY L | 5114 RANCHO AVE | | | | SARASOTA | FL | 34234-3037 |
| ONEILL, THOMAS W | 21 RIVERS POINT ROW | APT 12 E | | | CHARLESTON | SC | 29412-3619 |
| ONEILL, TIMOTHY D | 1767 BIG TRAIL RD | | | | COMMERCE TOWNSHIP | MI | 48390-2801 |
| ONEILL, VIOLA V | 91 CEDAR COURT | | | | QUEENSBURY | NY | 12804-8707 |
| ONEILL, WILLIAM W | 1350 KING HOLLOW RD | | | | SHEPHERDSVILLE | KY | 40165-5849 |
| ONEILL, WILLIE L | 805 DWIGHT ST | | | | MANILA | AR | 72442-8081 |
| ONEITA DUGAS | C/O EAST LAWN ARMS APT BUILDING | 3B APT #05 1501 EAST 8TH ST | | | JEFFERSONVILLE | IN | 47130 |
| ONEITA JONES | PO BOX 1613 | | | | BUFFALO | NY | 14215-6613 |
| ONEITA M D'ARDIA | 2961 CRICKET CLUB COURT | | | | ROCKLIN | CA | 95765-4602 |
| ONEITA M D'ARDIA | CGM IRA CUSTODIAN | 2961 CRICKET CLUB COURT | | | ROCKLIN | CA | 95765-4602 |
| ONEITA RICHARDSON | 309 CARVER DR # B | | | | FORT VALLEY | GA | 31030-4468 |
| ONEITTA YOUNG | 1168 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| ONELA, PATHANA | 42239 SABLE BLVD | | | | STERLING HEIGHTS | MI | 48314-1996 |
| ONELIA D CACERES | 9260 EAST BROOK DR | | | | MIAMISBURG | OH | 45342-7869 |
| ONELIA R GONZALEZ & | CARLOS M GONZALEZ & | ROGER F GONZALEZ | 2500 HOUMA BLVD APT 218 | | METAIRIE | LA | 70001-6551 |
| ONELLA BATES | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| ONEOK, INC. | KAREN O'GORMAN | 5848 E 15TH ST | | | TULSA | OK | 74112-6402 |
| ONEONTA BOYS CLUB INC | PO BOX 1117 | | | | ONEONTA | NY | 13820-5117 |
| ONESI, CHARLES T | 25705 LORETTA AVE | | | | WARREN | MI | 48091-5016 |
| ONESIFRUS MCKEE | PO BOX 1233 | | | | SPRING HILL | TN | 37174-1233 |
| ONESIMO TRUJILLO | 3245 W MEXICO AVE | | | | DENVER | CO | 80219-4657 |
| ONESOURCE FACILITY SERVICES INC | 1445 MARIETTA BLVD NW 122 | | | | ATLANTA | GA | 30318 |
| ONESOURCE INC | 1600 PARKWAY CIRCLE STE 400 | | | | ATLANTA | GA | 30339 |
| ONESOURCE PAINTING INC | 429 W 53RD ST | | | | NEW YORK | NY | 10019-5603 |
| ONET FORTENBERRY | 418 WARREN ST | | | | FLINT | MI | 48505-4308 |
| ONETA F FURMAN TTEE | ONETA FAY FURMAN U/A DTD 03/22/1993 | THE OAKS APT 205 | 127 HAMLET ROAD | | BRANSON | MO | 65616-7746 |
| ONETA GROUNDS | 5 ARABIAN CT | | | | MANSFIELD | TX | 76063-5162 |
| ONETA KUECHER | 7460 GRAND AVE APT 106 | | | | DOWNERS GROVE | IL | 60516-4169 |
| ONETA MCFATRIDGE | 731 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3814 |
| ONETA SYMONDS | 136 DAVIS LN | | | | LA FOLLETTE | TN | 37766-3118 |
| ONETO REVOCABLE TRUST | ERNEST ONETO | GLORIA ONETO CO-TTEES UA DTD | 06/23/91 | 1533 E ALPINE AVE | STOCKTON | CA | 95205-2504 |
| ONETTA BUSH | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| ONETTA THOMPSON | 5701 SUSAN ST | | | | FLINT | MI | 48505-2549 |
| ONEX CORP | DALDA ARRIOLA | PGNO IND GALARZA S/N | | | MARKLE | IN | 46770 |
| ONEX INC | 2200 COLONIAL AVE | PO BOX 8436 | | | ERIE | PA | 16506-1825 |
| ONEX INC | PO BOX 8436 | | | | ERIE | PA | 16505-0436 |
| ONEX PARTNERS ADVISOR GP | 161 BAY ST | | | TORONTO ON M5J 2S1 CANADA | | | |
| ONEX PARTNERS ADVISOR LP | 161 BAY ST | SUITE 4900 | | TORONTO ON M5J 2S1 CANADA | | | |
| ONEXIA INC | 1220 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONEY FLEMING | 14512 BRIARCLIFF DR | | | | OKLAHOMA CITY | OK | 73170-7210 |
| ONEY FLOYD (ESTATE OF) (502789) | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| ONEY FLOYD (ESTATE OF) (502789) - NEW VICKI | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| ONEY FLOYD (ESTATE OF) (502789) - SVRCEK JANET | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| ONEY STEPHANIE | ONEY, STEPHANIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ONEY, BERNARD L | 38170 STONEY LAKE DRIVE | | | | N RIDGEVILLE | OH | 44039-1197 |
| ONEY, DANNY J | 2170 SPRINGMILL RD | | | | KETTERING | OH | 45440-2854 |
| ONEY, DAVID L | 2590 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9788 |
| ONEY, ELIZABETH | 8510 ROCKRIDGE RD | | | | LEWISBURG | OH | 45338-9567 |
| ONEY, GARY L | PO BOX 1 | | | | COLLINS | OH | 44826-0001 |
| ONEY, HENRY E | BOX 2503 113 EAST | | | | MILAN | OH | 44846 |
| ONEY, JOHNNIE B | 1009 FRANCIS AVE | | | | BALTIMORE | MD | 21227-4202 |
| ONEY, MELINDA C | APT G1 | 2107 TROY ROAD | | | SPRINGFIELD | OH | 45504-4258 |
| ONEY, PAUL D | 2612 ST RT #430 | | | | MANSFIELD | OH | 44903 |
| ONEY, RAYMOND H | 7882 CELESTIAL CIR | | | | LIBERTY TOWNSHIP | OH | 45044-8211 |
| ONEY, ROBERT L | PO BOX 22 | | | | COLLINS | OH | 44826-0022 |
| ONFREIGHT LOGISTICS | DIV 1266192 ONTARIO LIMITED | 302 PATILLO ROAD RR # 1 | TECUMSEH CANADA ON N8N 2L9 CANADA | | | | |
| ONFREIGHT LOGISTICS | JEFF LEFRANCOIS | 302 PATILLO ROAD | TECUMSEH ON N8N 2L9 CANADA | | | | |
| ONG SANTOS MICHAEL VINCENT | 26821 SAINT ANDREWS LANE | | | | VALLEY CENTER | CA | 92082-6659 |
| ONG, CATHERINE | 1018 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| ONG, DAVID H | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| ONG, DAVID HOW-RANG | 1903 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |
| ONG, KOJAN L | 3044 W GRAND BLVD | C/O DELCO SINGAPORE | | | DETROIT | MI | 48202-3009 |
| ONG, PAUL CHIAU | 24180 WESTMONT DR | | | | NOVI | MI | 48374-3660 |
| ONG, STANLEY | 38775 JONQUIL DR | | | | NEWARK | CA | 94560-4942 |
| ONGENA, MICHAEL T | 1307 COUNTRY LN | | | | DEWITT | MI | 48820-9262 |
| ONGENA, ROBERT E | 1767 PUG RD | | | | SAINT CLAIR | MI | 48079-3579 |
| ONGIE, RICK K | 4065 ALETHA LN | | | | PORT HURON | MI | 48060-1769 |
| ONGKOBUDIDJOJO, ROBERT | UNIT B | 1669 AUTUMN AVENUE | | | SCHAUMBURG | IL | 60193-6365 |
| ONGMAN, KENNETH A | 513 SUMMER | | | | COLLINSVILLE | IL | 62234 |
| ONGOY, TIMMY A | 4115 FARMSIDE RD | | | | BALTIMORE | MD | 21236-1673 |
| ONIA LAWSON | 6753 N COUNTY RD 800 W | | | | FARMLAND | IN | 47340 |
| ONIA TALTON | 192 COUNTY ROAD 85 | | | | HOUSTON | MS | 38851-9101 |
| ONIAS COUTINHO | 125 BRONX RIVER ROAD APT 4 F | | | | YONKERS | NY | 10704 |
| ONICA, LISA J | 40278 LADENE LN | | | | NOVI | MI | 48375-5324 |
| ONIE HINDS | 1271 N YORK HWY | | | | JAMESTOWN | TN | 38556-6195 |
| ONIE SCHEUERMAN | 5149 RICH VALLEY RD | | | | BRISTOL | VA | 24202-2121 |
| ONIE SMITH | 9933 ARBOR MONTGOMERY LANE | | | | CINCINNATI | OH | 45249-8015 |
| ONIE WILLIAMS | 31 W GOLDEN GATE | | | | DETROIT | MI | 48203-1955 |
| ONIEDA CHARTER TOWNSHIP | 11968 SWEETWATER DR. | | | | GRAND LEDGE | MI | 48837 |
| ONIEL PATTY | ONIEL, PATTY | 839 NORTH PINEWOOD | | | CIRCLE PRICE | UT | |
| ONIEL, PATTY | 839 NORTH PINEWOOD | | | | CIRCLE PRICE | UT | |
| ONIGA, LOUIS B | 48876 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2528 |
| ONIGKEIT, FRIDA A | 5508 ROY RD | | | | HIGHLAND HTS | OH | 44143-3031 |
| ONIGKEIT, MARIAN E | 5508 ROY RD | | | | HIGHLAND HTS | OH | 44143-3031 |
| ONIGKEIT, MARY E | 25900 EUCLID AVE APT 713 | | | | EUCLID | OH | 44132-2741 |
| ONIKA CELESTINE | 18811 BUNGALOW DR | | | | LATHRUP VILLAGE | MI | 48076-3384 |
| ONIONES, LORI R | RR 2 BOX 217D | | | | ANDERSON | IN | 46012 |
| ONISCH, JAY H | 3033A N BARTLETT AVE | | | | MILWAUKEE | WI | 53211-3215 |
| ONISCHUK, JOSEPH | 1109 SE 5TH CT | | | | DEERFIELD BEACH | FL | 33441-5919 |
| ONISKO, FRANK | 8900 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9144 |
| ONITA BRASS | 1061 LANTANA RD | | | | CROSSVILLE | TN | 38555-4962 |
| ONITA GROOMS | 6270 AVA COURT DR | | | | FORT WORTH | TX | 76112-8043 |
| ONITA L TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONITA M HAM & | ROBERT E HAM TTEE | HAM FAMILY TRUST | | 17625 S LA CANADA | SAHUARITA | AZ | 85629-9129 |
| ONITA TURNER | 1311 DONAL DR | | | | FLINT | MI | 48532-2638 |
| ONKAR AMBIYE | 2270 COOLIDGE HWY APT 107 | | | | TROY | MI | 48084-3626 |
| ONKEN GREG | 6091 N STATE ROAD 39 | | | | MONTICELLO | IN | 47960-7210 |
| ONKEN, CAROL H | 771 N COUNTY ROAD 250 E | | | | BROWNSTOWN | IN | 47220-9674 |
| ONKEN, LANCE O | 771 N COUNTY ROAD 250 E | | | | BROWNSTOWN | IN | 47220-9674 |
| ONKEN, LEON E | 320 ACRE AVE | | | | BROWNSBURG | IN | 46112-1318 |
| ONKES, CATHY D | PO BOX 619 | | | | FISHERS | IN | 46038-0619 |
| ONKES, LARRY A | PO BOX 6941 | | | | KOKOMO | IN | 46904-6941 |
| ONKES, RUBY L | 1619 WARHAWK RD | | | | PERU | IN | 46970-8737 |
| ONKEY, DOROTHY M | 2532 SOUTHERN CT | | | | MELBOURNE | FL | 32901-6813 |
| ONKS, DONALD W | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| ONKS, JANE M | 976 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| ONKSEN, MARTHA E | 223 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| ONKYO CORP | 2-1 NISSHINCHO | | | NEYAGAWA OSAKA 572-8540 JAPAN | | | |
| ONLEY WILLIAM JAMES (429562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ONLINE DEVELOPMENT INC | 7209 CHAPMAN HIGHWAY | | | | KNOXVILLE | TN | 37920 |
| ONLINE DYNAMICS INC | 1605 HONFLEUR DR | | | | SUNNYVALE | CA | 94087-5207 |
| ONLINE FREIGHT SERVICES INC | 2275 WATERS DR | | | | SAINT PAUL | MN | 55120-1363 |
| ONLINE RESOURCES | JEANETTE MEADOWS-COLLECTIONS | 4795 MEADOW WOOD LN STE 300 | | | CHANTILLY | VA | 20151-4209 |
| ONLINE TRANSPORT DEDICATED | 6311 W STONER DR | | | | GREENFIELD | IN | 46140-7413 |
| ONLINE TRANSPORT INC | TERRY MARTIN | 6311 STONER DRIVER | | | GREENFIELD | IN | 46140 |
| ONMEDIA | 1661 WHITTLESEY RD SUITE 508 | | | | COLUMBUS | GA | 31904 |
| ONMEDIA | 7290 N LAKE DR STE 508 | | | | COLUMBUS | GA | 31909-2791 |
| ONNEN, MYRA K | 1280 SCHAAP DR | | | | WORTHINGTON | MN | 56187-1364 |
| ONNIE COOPER | 450 LITTLE CREEK RD | | | | LAWRENCEVILLE | GA | 30045-2218 |
| ONNIE HALL | 2235 PRAIRIE AVE | | | | BELOIT | WI | 53511-2621 |
| ONNIE JACKSON | 1957 KATHY DR | | | | FAIRBORN | OH | 45324-2513 |
| ONNIE NIMMO | 99 S CO RD - 450 E | | | | KOKOMO | IN | 46902 |
| ONNIE SMITH | 6732 RAYMOND AVE | | | | SAINT LOUIS | MO | 63133-1448 |
| ONNIE T STEVENS | PO BOX 59063 | | | | JACKSON | MS | 39284 |
| ONNO VAN EIKEMA HOMMES | 6953 MERRICK CT | | | | WEST BLOOMFIELD | MI | 48322-3088 |
| ONNOLEE MOSES | 125 E PERRY AVE APT 16 | | | | SILVER SPRINGS | NY | 14550-9606 |
| ONO SOKKI/TROY | C/O SATULLO ASSOCITES, INC. | 1219 SOUTER | | | TROY | MI | 48083 |
| ONODY, GARY L | 13 GETTY RD | | | | STONY POINT | NY | 10980-2707 |
| ONOFRAY, MICHAEL J | 25239 PALOMINO AVE | | | | WARREN | MI | 48089-1341 |
| ONOFREY, JOSEPH A | 2028 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6213 |
| ONOFREY, MICHAEL R | 7037 W JEFFERSON DR | | | | MENTOR | OH | 44060-4835 |
| ONOFRI, GLORIA A | PO BOX 896 | | | | BULLHEAD CITY | AZ | 86430-0896 |
| ONOFRICIUK, VICTOR | 20501 CORTINA ST | | | | CLINTON TWP | MI | 48035-2612 |
| ONOFRIO DANIEL (429563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ONOFRIO LOUIS (429564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ONOFRIO WURZEL AND | ANGELA DE WURZEL JTWOS | BERMEJO #491 (1609)BOULOGNE | PCIA DE BUENOS AIRES | ARGENTINA | | | |
| ONOFRY JOHN (491264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ONOLDA CAUDILL | 3162 REBERT PIKE | R. R. = 1 | | | SPRINGFIELD | OH | 45502-9737 |
| ONONDAGA COMMUNITY COLLEGE OFFICE OF THE BURSAR | 4941 ONONDAGA RD | | | | SYRACUSE | NY | 13215-2001 |
| ONONDAGA COUNTY SCU FAMILY SUPORT FOR THE ACCOUNT OF WILLIAM | 600 S STATE ST FL 5 | E WILLIAMS #AC45207G1 | | | SYRACUSE | NY | 13202-3097 |
| ONONDAGA CTY SHERIFFS DEPT | ACCT OF BERNARD TURZYNSKI | PO BOX 5020 | | | SYRACUSE | NY | 13220 |
| ONOPA JR, JOE | 7585 DUDLEY ST | | | | TAYLOR | MI | 48180-2587 |
| ONORATI, ANDREW A | 23 BRECHT RD | | | | HAMILTON | NJ | 08690-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONORATI, ANTHONY J | 30 TASLEY CT | | | | ROBBINSVILLE | NJ | 08691-3054 |
| ONORATI, ANTHONY J | FOXMOOR 30 TASLEY CT | | | | ROBINSVILLE | NJ | 08691 |
| ONORATI, ARMANDO F | 34 PIZZULLO RD | | | | HAMILTON | NJ | 08690-3207 |
| ONORATI, DOMINICK | 17 IRVING CT | | | | TRENTON | NJ | 08610-5861 |
| ONORATI, EDWARD | 508 LOUISIANA TRL | | | | BROWNS MILLS | NJ | 08015-5541 |
| ONORATI, RONALD C | 126 ASHMORE AVE | | | | TRENTON | NJ | 08611-1110 |
| ONORATO, ANGELO A | 4300 CARDWELL AVE APT 307 | | | | BALTIMORE | MD | 21236-4019 |
| ONORATO, LEROY D | PO BOX 2555 | | | | BRISTOL | CT | 06011-2555 |
| ONORATO, LORRAINE R | 598 RILEY CT APT B | | | | JOPPA | MD | 21085-4674 |
| ONORATO, MARYANNE | 45 ELBOW LN | | | | LEVITTOWN | NY | 11756-5501 |
| ONORE, CAROL A | 9355 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8059 |
| ONORE, MARY R | 741 VICTORIA AVENUE | | | | FLINT | MI | 48507-1732 |
| ONORE, TIMOTHY J | 741 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| ONORE, TIMOTHY JOHN | 741 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| ONORI, FRANCES | 1528 CHEROKEE TRCE | | | | TOOL | TX | 75143-1568 |
| ONORIFIO VALENTI | 1215 MARC AVE | | | | CLAWSON | MI | 48017-1264 |
| ONQUE, EDWARD R | 239 THROWBRIDGE DR | | | | SCOTCH PLAINS | NJ | 07076-2066 |
| ONSBY CANTRELL | 7542 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| ONSGARD, JACK L | 1600 MAYFAIR DRIVE | | | | JANESVILLE | WI | 53545-1054 |
| ONSGARD, JERE L | 8962 COUNTY RD N | | | | ALMOND | WI | 54909-9734 |
| ONSGARD, MABEL A | 304 W BRODHEAD ST | | | | ORFORDVILLE | WI | 53576-9797 |
| ONSGARD, MARK A | 485 N PEARL ST | | | | JANESVILLE | WI | 53548-3558 |
| ONSGARD, RENETTE L. | 3049 S TOLLEFSON RD | | | | ORFORDVILLE | WI | 53576-9750 |
| ONSLOW COUNTY TAX STAFF | PO BOX 580329 | | | | CHARLOTTE | NC | 28258-0329 |
| ONSRUD-RILEY, KAREN A | 539 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2804 |
| ONSTAR | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| ONSTAR | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| ONSTAR | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| ONSTAR | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| ONSTAR ADT MDL LITIGATION | NO ADVERSE PARTY | | | | | | |
| ONSTAR CORPORATION | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| ONSTAR CORPORATION | ATTN: GENERAL COUNSEL | 400 RENAISSANCE CTR | | | DETROIT | MI | 48265-4000 |
| ONSTAR CORPORATION | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| ONSTAR CORPORATION | GENERAL COUNSEL | 400 RENAISSANCE CTR | | | DETROIT | MI | 48265-4000 |
| ONSTAR CORPORATION | LEGAL DEPARTMENT | SUITE 2300, P.O. BOX 222 | CANADA TRUST TOWER, BCE PLACE 161 BAY STREET | TORONTO ON M5J 2S1 CANADA | | | |
| ONSTAR GLOBAL SERVICES CORPORATION | INTERCOMPANY | | | | | | |
| ONSTAR SUBSCRIPTION CENTER | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| ONSTAR TEST | NO ADVERSE PARTY | | | | | | |
| ONSTAR V ALPERT | ALPERT, MARTIN | 1301 E 9TH ST STE 2200 | | | CLEVELAND | OH | 44114-1850 |
| ONSTAR V ALPERT | ALPERT, MARTIN | THE BRADLEY BUILDING 1220 WEST 6TH STREET SUITE 600 | | | CLEVELAND | OH | 44113 |
| ONSTAR V ALPERT | MICRAL INC | 1301 E 9TH ST STE 2200 | | | CLEVELAND | OH | 44114-1850 |
| ONSTAR V ALPERT | MICRAL INC | THE BRADLEY BUILDING 1220 WEST 6TH STREET SUITE 600 | | | CLEVELAND | OH | 44113 |
| ONSTAR, LLC | INTERCOMPANY | | | | | | |
| ONSTOTT, DAROLD L | 200 SUNSET PT | | | | CADILLAC | MI | 49601-9376 |
| ONSTOTT, LARRY R | PO BOX 66 | | | | EDGEMONT | AR | 72044-0066 |
| ONSTOTT, RALPH E | 10079 BERRIDGE ROAD | | | | GREENVILLE | MI | 48838-8712 |
| ONSTOTT, ROBERT E | 8408 PINEWOOD DR | | | | FOLEY | AL | 36535-9000 |
| ONSTOTT, SHIRLEY ANN | 196 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| ONSTOTT, WAYNE L | 10380 ROGER ST | | | | PORTAGE | MI | 49002-7147 |
| ONSULTA/BUFFALO | 282 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 |
| ONSUREZ SILVIA | ONSUREZ, SILVIA | P.O. BOX 452 | | | LOVING | NM | 88256 |
| ONTARIO (VILLAGE OF) | 3375 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1016 |
| ONTARIO 4TH OF JULY COMMITTEE | PO BOX 11 | | | | ONTARIO | OH | 44862-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ONTARIO AUTO REPAIR | 3535 HAWKESTONE RD | | | MISSISSAUGA ON L5C 2V1 CANADA | | | |
| ONTARIO BATTERY SERVICES CO LT | 304 CARLINGVIEW DR | | | ETOBICOKE ON M9W 5G2 CANADA | | | |
| ONTARIO BATTERY SERVICES CO LTD | 304 CARLINGVIEW DR | | | ETOBICOKE CANADA ON M9W 5G2 CANADA | | | |
| ONTARIO CAMARO CLUB | PO BOX 324 | | | WEST HILL ON M1E 4R8 CANADA | | | |
| ONTARIO CIVIL SERVICE CREDIT UNION LTD. | 18 GRENVILLE ST. | SUITE 1 | | TORONTO ON M4Y 3B3 CANADA | | | |
| ONTARIO CONVENTION CENTER | 2000 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-5633 |
| ONTARIO COUNTY VEHICLE MAINTENANCE DEPT. | | 3059 COUNTY COMPLEX DR | | | | NY | 14424 |
| ONTARIO COURT (PROV. DIV.) | 605 ROSSLAND RD., E. | | | WHITBY ON L1N 9G7 CANADA | | | |
| ONTARIO COURT OF JUSTICE | 200 CHATHAM ST E | LEVEL 1 | | WINDSOR ON N9A 2W3 CANADA | | | |
| ONTARIO COURT OF JUSTICE FAMILY COURT | 100 ST PATRICK ST | | | STRATFORD ON N5A 7W1 CANADA | | CA | |
| ONTARIO COURT PROV DIV | 440 KENT ST., N. | | | LINDSAT ON K9V 6G8 CANADA | | | |
| ONTARIO DATA SUPPLIES LIMITED | 1915 CLEMENTS RD | | | PICKERING ON L1W 3V1 CANADA | | | |
| ONTARIO DELIVERY DISPATCH LTD | PO BOX 22052 | | | BRANTFORD ON N3S 7V1 CANADA | | | |
| ONTARIO DIE CO LTD | PO BOX 70 | | | WATERLOO CANADA ON N2J 3Z6 CANADA | | | |
| ONTARIO DIE/WATERLOO | 119 ROGER STREET | BOX 70 | | WATERLOO ON N2J 3Z6 CANADA | | | |
| ONTARIO GLOVE MFG CO LTD | 500 DOTZERT COURT | | | WATERLOO CANADA ON N2L 6A7 CANADA | | | |
| ONTARIO GROWTH ASSOCIATION | PO BOX 211 | | | | ONTARIO | OH | 44862-0211 |
| ONTARIO HYDRO | PROPERTY DIVISION | 200-700 UNIVERSITY AVE | | TORONTO ON M5G 1X6 CANADA | | | |
| ONTARIO LIBERAL FUND | 243 COLLEGE ST | | | TORONTO ON M5T 1R5 CANADA | | | |
| ONTARIO LIONS CLUB | PO BOX 103 | | | | ONTARIO | OH | 44862-0103 |
| ONTARIO MINISTER OF FINANCE | 500-7 QUEEN'S PARK CRES | 7 QUEEN'S PARK CRES | | TORONTO ON M7A 1Y7 CANADA | | | |
| ONTARIO MINISTRY OF THE ENVIRONMENT | 40 ST CLAIR AVE W | 12TH FLOOR | | TORONTO ON M4V 1M2 CANADA | | | |
| ONTARIO MUNICIPAL INCOME TAX | 555 STUMBO RD | | | | MANSFIELD | OH | 44906-1259 |
| ONTARIO NURSES ASSOCIATION | SUITE 600 | | | TORONTO ON M5S 3A2 CANADA | | | |
| ONTARIO NURSES' ASSOCIATION | MR. S. LOBSINGER, LABOUR REALTIONS OFFICER | 85 GRENVILLE ST | | TORONTO ON M5S 3A2 CANADA | | | |
| ONTARIO NURSES' ASSOCIATION | MR. S. LOBSINGER, LABOUR REALTIONS OFFICER | 85 GRENVILLE STREET | | TORONTO ON CANADA | | | |
| ONTARIO OHIO EXPRESS LTD | 5920 DIXIE RD | | | MISSISSAUGA CANADA ON L4W 1X8 CANADA | | | |
| ONTARIO POLICE DEPARTMENT | 555 STUMBO RD | | | | MANSFIELD | OH | 44906-1259 |
| ONTARIO POWER GENERATION INC. | 200-700 UNIVERSITY AVE | | | TORONTO ON M5G 1X6 CANADA | | | |
| ONTARIO RETAILERS MKTG ASSOC | SYRETT ASSOCIATES | 264 RYERSON CRES | | OSHAWA CANADA ON L1G 8B7 CANADA | | | |
| ONTARIO SECURTIES COMMISSIONS | 20 QUEEN STREET WAY WEST | 19TH FLOOR | | TORONTO CANADA ON M5H 3S8 CANADA | | | |
| ONTARIO STONE CORP | 1246 RIVER RD | | | | CLEVELAND | OH | 44113-1119 |
| ONTARIO TRANPORTATION SYSTEM | 167 APPLEWOOD CRESCENT UNIT 6 | | | CONCORD ON L4K 4K7 CANADA | | | |
| ONTARIO UNION OF STATIONARY ENGINEERS | 105-2065 DUNDAS ST E | | | MISSISSAUGA ON L4X 2W1 CANADA | | | |
| ONTARIO UNION OF STATIONARY ENGINEERS | 1288 RITSON RD N APP 8 | SUITE 119 | | OSHAWA ON L1G 8B2 CANADA | | | |
| ONTARIO UNION OF STATIONARY ENGINEERS | MR. M. HILL, CHAIRMAN BARGAINING COMMITTEE | 105-2065 DUNDAS ST E | | MISSISSAUGA ON L4X 2W1 CANADA | | | |
| ONTARIO UNION OF STATIONARY ENGINEERS | MR. M. HILL, CHAIRMAN BARGAINING COMMITTEE | 105-2065 DUNDAS STREET EAST | | MISSISSAUGA ON CANADA | | | |
| ONTARIO WATER WORKS ASSOCIATION | 1092 ISLINGTON AVE. | SUITE 200 | | TORONTO ON M8Z 4R9 CANADA | | | |
| ONTARIO YOUTH SPORTS INC | PO BOX 125 | | | | ONTARIO | OH | 44862-0125 |
| ONTARIO, OHIO LOCAL BOARD OF EDUCATION & | 457 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1029 |
| ONTEGRA -ETOBICOKE | 985 MARTIN GROVE RD | | | ETOBICOKE CANADA ON M9W 4V6 CANADA | | | |

Exhibit B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONTEGRA-BRIGHTON | ERICA COMISKEY | 100 BRIGHTON INTERIOR DRIVE | | | BRIGHTON | MI | 48116-7469 |
| ONTIME EXPEDITED SERVICES INC | 608 COLBY DR | | | WATERLOO CANADA ON N2V 1A2 CANADA | | | |
| ONTIVEROS FELIX | 712 S WHEELING AVE | | | | TULSA | OK | 74104-3216 |
| ONTIVEROS, AARON | 602 LOBO LOOP | | | | LAREDO | TX | 78045-8701 |
| ONTIVEROS, CRISTINA D | PO BOX 7063 | | | | OXNARD | CA | 93031-7063 |
| ONTIVEROS, MANUELA | 1605 N CAROLINA ST | | | | SAGINAW | MI | 48602-3928 |
| ONTIVEROS, MARTIN | 1550 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| ONTIVEROS, ROBERT F | 5062 HEIDI LN | | | | SAGINAW | MI | 48604-9552 |
| ONTIVEROZ, JULIAN | PO BOX 1003 | | | | ORLAND | CA | 95963-1003 |
| ONTIVEROZ, ROSA C | # 215 | 3161 DAVENPORT AVENUE | | | SAGINAW | MI | 48602-3413 |
| ONTIVEROZ, ROSA C | 3161 DAVENPORT AVE #215 | | | | SAGINAW | MI | 48602-3413 |
| ONTKO, ALOYSIUS J | 2090 S TECUMSEH BLVD | | | | MARBLEHEAD | OH | 43440-2467 |
| ONTKO, DENNIS P | 412 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9661 |
| ONTKO, GENEVIEVE | 2090 S TECUMSEH BLVD | | | | MARBLEHEAD | OH | 43440-2467 |
| ONTKO, HELEN M | 34855 MELTON ST | | | | WESTLAND | MI | 48186-4468 |
| ONTKO, WILLIAM G | 23540 DAVID DR 103 C | | | | NORTH OLMSTED | OH | 44070 |
| ONTONAGON TOWNSHIP TREASURER | 311 N STEEL ST | | | | ONTONAGON | MI | 49953-1317 |
| ONTOR LTD | 4391 HARVESTER RD UNIT 8 | | | BURLINGTON ON L7L 4X1 CANADA | | | |
| ONTRACK DATA RECOVERY INC | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347-4182 |
| ONUFER, MINNIE D | 30430 TY VALLEY RD | C/O DEBORA ANN STALLEY | | | LEBANON | OR | 97355-9210 |
| ONUFRY, DAVID A | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| ONUFRY, DAVID ALLEN | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| ONUFRY, MICHAEL L | 9276 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| ONUFRYK, CHARLES J | 3113 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1123 |
| ONULAK, WASYLINA | PO BOX 103 | | | | ALLENWOOD | NJ | 08720-0103 |
| ONUSKANICH, CORRINE E | 22270 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-2610 |
| ONUSKANICH, MARK F | 3664 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| ONUSKO, WILLIAM M | 58 WOODCREST LANE | P O BOX 75 | | | MILTON | NY | 12547 |
| ONUSSEIT, GARY C | 6 STARLIGHT CIR | | | | FAIRPORT | NY | 14450-9330 |
| ONUZI, BLAIR | APT 7 | 404 VIRGINIA AVENUE | | | ROYAL OAK | MI | 48067-4101 |
| ONVIA INC | 1260 MERCER ST | | | | SEATTLE | WA | 98109 |
| ONVLEE ENGINEERING PTY LTD | 43 WRIGHT ST | | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | |
| ONWARD TECHNOLOGIES | 10 S LA SALLE ST STE 2750 | | | | CHICAGO | IL | 60603-1108 |
| ONWELLER SALLY | 1771 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| ONWELLER, DIANE J | APT A | 11145 EL CAMINO REAL | | | ATASCADERO | CA | 93422-6004 |
| ONWELLER, SALLY A | 1771 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| ONY CERVANTEZ | 210 LORA LN | | | | FILLMORE | CA | 93015-2115 |
| ONYEKA NATIKA NGOZIKA | 2208 EVANS AVE NW | | | | HUNTSVILLE | AL | 35810-2010 |
| ONYEMACHI, CAZEMBE BARUTI | 16741 ROSEMONT AVE | | | | DETROIT | MI | 48219-4116 |
| ONYEMAUCHECHUKWU ANYANWU & | KAY STUART JTWROS | 1516 ATKINSON | | | DETROIT | MI | 48206-2005 |
| ONYETT, DARLENE | 644 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1745 |
| ONYETT, RAYMOND E | 323 RAINBOW DR | | | | KOKOMO | IN | 46902-3668 |
| ONYIA, MICHAEL C | APT 48214 | 44422 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-1584 |
| ONYSHCZAK, ALEXANDER D | 2705 NW 157TH ST | | | | EDMOND | OK | 73013-8813 |
| ONYSKI, EDWARD V | 20316 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1742 |
| ONYSKIN, DANIEL A | 7817 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7171 |
| ONYX AUTOMOTIVE GROUP | 41700 6 MILE RD STE 100 | | | | NORTHVILLE | MI | 48168-3460 |
| ONYX ENVIRONMENTAL SERVICES LLC | 1 EDEN LN | | | | FLANDERS | NJ | 07836-8950 |
| ONYX INDUSTRIAL SERVICES INC | 3018 N HWY 146 | | | | BAYTOWN | TX | 77520 |
| ONYX SPECIAL SERVICES INC | N104W13275 DONGES BAY RD | | | | GERMANTOWN | WI | 53022-4417 |
| ONYX WASTE SERVICES AUTOMOTIVEGROUP | 41700 6 MILE RD STE 100 | | | | NORTHVILLE | MI | 48168-3460 |
| ONYX WASTE SERVICES MIDWEST INC | 4612 W LAKE ST | | | | MELROSE PARK | IL | 60160-2747 |
| ONZE, WILLIAM E | 257 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 |
| ONZIE BAKER | PO BOX 45 | | | | ONEIDA | KY | 40972-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONZIE BELVIN | PO BOX 51346 | | | | FORT WORTH | TX | 76105-8346 |
| OO-KOPICKO, LOO Y | 29120 GLENARDEN ST | | | | FARMINGTON HILLS | MI | 48334-2732 |
| OODY, MARGARET T. | 8880 JIM DYKE RD | | | | LOUDON | TN | 37774-5109 |
| OOINK, RENE P | 240 FARR ST | | | | COMMERCE TWP | MI | 48382-2950 |
| OOINK, RENE P R | 240 FARR ST | | | | COMMERCE TWP | MI | 48382-2950 |
| OOLEY, CAROLYN J | 6491 WARREN LN | | | | BROWNSBURG | IN | 46112-8517 |
| OOLEY, ROBERT D | 1108 W NORTHWOOD DR | | | | BRAZIL | IN | 47834-1235 |
| OOLITIC VOLUNTEER FIRE DEPT | 708 MAPLE ST | | | | OOLITIC | IN | 47451-9749 |
| OOMMEN, GEORGE | 47453 GREENWICH DR | | | | NOVI | MI | 48374-2868 |
| OOMS, JERRY | 690 LAYPORT DR | | | | SEBASTIAN | FL | 32958-4412 |
| OON LEEDHANACHOKE | P O BOX 2469 | | | | PIKEVILLE | KY | 41502-2469 |
| OONJAI, JANDEE | 1553 QUAIL RUN DR | | | | KOKOMO | IN | 46902 |
| OORD HENRY | 4581 MAPLE GROVE RD | | | | SUNNYSIDE | WA | 98944-9793 |
| OOSTDYKE, ROBERT G | 818 ANDRUS AVE | | | | LANSING | MI | 48917-2211 |
| OOSTERHEERT, HOWARD | 1938 ALLEGAN ST | | | | SAGINAW | MI | 48602-2759 |
| OOSTERHEERT, SARAH J | 7530 BOULDER BLUFF DR | | | | JENISON | MI | 49428 |
| OOSTERHOF, BARBARA J | PO BOX 274 | | | | CRYSTAL RIVER | FL | 34423-0274 |
| OOSTERHOUSE, DOUGLAS H | 8767 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| OOSTERINK, EDWIN J | 7684 LILAC DR | | | | JENISON | MI | 49428-8549 |
| OOSTERINK, MARK R | 3806 NEWBURG RD | | | | BANCROFT | MI | 48414-9725 |
| OOSTERLINCK, CYRIL A | 2810 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| OOSTERWAL, DANTAR P | 915 LUSTED LN | | | | BATAVIA | IL | 60510-2783 |
| OOSTERWAL, KATHERIEN L | 915 LUSTED LN | | | | BATAVIA | IL | 60510-2783 |
| OOSTINGH, ROELOF | 311 HARVEST DR | | | | CHARLOTTESVILLE | VA | 22903-4851 |
| OOSTMAN, DONALD R | 30W344 ARGYLL LN | | | | NAPERVILLE | IL | 60563-1856 |
| OOTEN, ANDY D | 5823 JASSAMINE DR | | | | WEST CARROLLTON | OH | 45449-2942 |
| OOTEN, CATHERINE D | 5294 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| OOTEN, CYNTHIA | HC 70 BOX 171 | | | | LENORE | WV | 25676-9700 |
| OOTEN, GORDON R | 1216 EMORY ST | | | | DEFIANCE | OH | 43512-2908 |
| OOTEN, GORDON RICHARD | 1216 EMORY ST | | | | DEFIANCE | OH | 43512-2908 |
| OOTEN, KAREN | 23125 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1452 |
| OOTEN, KATHLEEN P | 2937 W 1350 S | | | | KOKOMO | IN | 46901-7769 |
| OOTEN, MARK A | 2002 BALTIMORE RD | APT 35 | | | DEFIANCE | OH | 43512 |
| OOTEN, MARK A | 255 HALLOCK DR | | | | ABINGDON | VA | 24210-3151 |
| OOTEN, MARVIN L | 1819 NORWOOD WAY | | | | ANDERSON | IN | 46011-2611 |
| OOTEN, MARVIN L | PO BOX 383 | | | | BYRDSTOWN | TN | 38549 |
| OOTEN, MILFORD R | 206 STEPHEN AVE | | | | LAUREL | MS | 39440-4263 |
| OOTEN, TERESA M | 19291 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| OOTEN, TOMMY M | 5247 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| OOTEN, TOMMY MORRISE | 5247 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| OOTMAR AUTOMOTIVE LTD | 1229 HORNBY ST | | | VANCOUVER BC V6Z 1W4 CANADA | | | |
| OP DEVELOPMENT CORP | SIVE PAGET & RIESEL P.C. | 10TH FLOOR 460 PARK AVENUE | | | NEW YORK | NY | 10022 |
| OP-TECH ENVIRONMENTAL SERVICES | 14 OLD RIVER RD | PO BOX 5182 | | | MASSENA | NY | 13662-3196 |
| OP-TECH ENVIRONMENTAL SERVICES INC | 1 ADLER DRIVE | | | | EAST SYRACUSE | NY | 13057 |
| OP-TECH ENVIRONMENTAL SERVICES INC | 14 OLD RIVER RD | PO BOX 5182 | | | MASSENA | NY | 13662-3196 |
| OP-TECH ENVIRONMENTAL SERVICESINC | 1 ADLER DRIVE | | | | EAST SYRACUSE | NY | 13057 |
| OP-TECH ENVIRONMENTAL SERVICESINC | 6392 DEERE RD | | | | SYRACUSE | NY | 13206 |
| OPACHAK, MARK D | 4588 BLOSSOM LN | | | | MILFORD | MI | 48380-2700 |
| OPACKI, DOROTHY | 1017 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6154 |
| OPAL ADKINS | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| OPAL ALLEN | 255 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| OPAL ANDERSON | 248 BEUTELL ST | | | | NORCROSS | GA | 30071-3925 |
| OPAL B HOLLOWAY | 8935 EMERLDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| OPAL B TODD | TOD ACCOUNT | 756 RIVERVIEW DRIVE | | | PEVELY | MO | 63070-2933 |
| OPAL B WARNER | 2676  KINSMAN ROAD | | | | N. BLOOMFIELD | OH | 44450-0000 |
| OPAL BAILEY | 545 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPAL BEARD | 165 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| OPAL BEGLEY | 11361 MAIN RD | | | | FENTON | MI | 48430-9747 |
| OPAL BELLANGER | 513 W MARKLAND DR | | | | MONTEREY PARK | CA | 91754-7009 |
| OPAL BILOVESKY | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| OPAL BOLTON | 1026 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1822 |
| OPAL BOND | 3650 ELMIRA DR | | | | DAYTON | OH | 45439-2409 |
| OPAL BOWLING | 219 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356-2121 |
| OPAL BOYER | 308 S 4TH ST | | | | TIPP CITY | OH | 45371-1607 |
| OPAL BRAY | 4367 PENWOOD DR C/O CHAD WESTE | | | | ALEXANDRIA | VA | 22310 |
| OPAL BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| OPAL BUSSELL | 4186 COUNTY ROAD 4660 | | | | POMONA | MO | 65789-9564 |
| OPAL C COLE TOD L ROGER COLE | SUBJT STATE RULES | 2632 SHAKER ROAD | | | LAKESIDE PARK | KY | 41017-2127 |
| OPAL CADE | PO BOX 6161 | | | | MOORE | OK | 73153-0161 |
| OPAL CAMMIN | 4918 BROCKWAY RD | | | | SAGINAW | MI | 48638-4670 |
| OPAL CAREY | 15 FAIRLANE DR | | | | ROSSVILLE | GA | 30741-7682 |
| OPAL CHESLYN | 13851 NAPLES DR | | | | FISHERS | IN | 46038-7156 |
| OPAL CLARK | 16432 NORTH 109TH STREET | | | | SCOTTSDALE | AZ | 85255-9080 |
| OPAL CLOUSE | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| OPAL COLE | 7755 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8315 |
| OPAL CORLEW | STONE MANOR | 122 MAPLE STREET | | | MIO | MI | 48647 |
| OPAL COVINGTON | 2229801 US19N LOT 5A | | | | CLEARWATER | FL | 33761 |
| OPAL CUMMINGS | 895 MURRAY HILL DR | | | | XENIA | OH | 45385-7615 |
| OPAL D GUGLIEMELLI TRUST | OPAL D GUGLIEMELLI TTEE | U/A DTD 08/04/2005 | 1612 N 8TH STREET | | PEKIN | IL | 61554-1656 |
| OPAL DANBECK | 11369 E MANZANITA TRL | | | | DEWEY | AZ | 86327 |
| OPAL DAVIS | 1925 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3307 |
| OPAL DEAL | 8237 WILDE CT | | | | WAYNESVILLE | OH | 45068-5007 |
| OPAL DENNIS | 4674 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| OPAL DICKERSON | 612 E MILL ST | | | | SUMMITVILLE | IN | 46070-9716 |
| OPAL DIXON | PO BOX 794 | | | | OAK HILL | WV | 25901-0794 |
| OPAL DROP | 1858 17TH ST SW | | | | AKRON | OH | 44314-2824 |
| OPAL DUNAWAY | 7604 PERRY TWP RD 81 | | | | BELLVILLE | OH | 44813 |
| OPAL EDWARDS | 425 THOREAU TRL APT 103 | | | | HIGH RIDGE | MO | 63049-2565 |
| OPAL EGGERS-NESTER | 2417 APACHE RD | | | | GRAND ISLAND | NE | 68801-7510 |
| OPAL ELKINS | 1304 NAPIER ST | | | | FLATWOODS | KY | 41139-1538 |
| OPAL F BEUL IRA | FCC AS CUSTODIAN | 5 CRESTWYCK COURT | | | LAKE ST LOUIS | MO | 63367-4244 |
| OPAL FAIR | 3505 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3119 |
| OPAL FISHER | 823 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| OPAL FOUST | 1449 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| OPAL FRENCH | 320 ST EDWARD DR | | | | DANDRIDGE | TN | 37725-6370 |
| OPAL FULLER | 902 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5147 |
| OPAL GABLE | 1951 E FM 1187 | | | | ALEDO | TX | 76008-4624 |
| OPAL GAPPENS | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| OPAL GARNER | 1102 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2223 |
| OPAL GREGORY | 1400 S MEEKER AVE | | | | MUNCIE | IN | 47302-3826 |
| OPAL GUSTIN | 1249 DONSON DR | | | | KETTERING | OH | 45429 |
| OPAL GUWIN | 672 KELLY FARM RD | | | | NEWNAN | GA | 30265-1875 |
| OPAL H HARDING | 884   WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| OPAL HAMMETT | 2211 S DORT HWY LOT A7 | | | | FLINT | MI | 48507-5228 |
| OPAL HAMMOND | 8 WETZ LN | | | | GERMANTOWN | OH | 45327-1047 |
| OPAL HANSEN | 1216 BROOKSIDE DRIVE | | | | LANSING | MI | 48917-9281 |
| OPAL HARDING | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| OPAL HAY | 37 ORCHARD AVE | | | | ENGLEWOOD | OH | 45322-1614 |
| OPAL HEADRICK | 3509 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1410 |
| OPAL HEATH | 10600 S MCVETY RD | | | | FALMOUTH | MI | 49632-9781 |
| OPAL HEDGES | 3800 SAM BONEY DR APT 213 | | | | NASHVILLE | TN | 37211-3745 |
| OPAL HELTON | 542 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPAL HERNDON | APT 3 | 515 COUNTY ROAD 601 | | | HANCEVILLE | AL | 35077-7429 |
| OPAL HINCKLEY | 2691 LAYLIN RD | | | | NORWALK | OH | 44857-9507 |
| OPAL HINES | 314 1ST ST | | | | HOT SPRINGS | AR | 71913-4455 |
| OPAL HOLLOWAY | 8935 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| OPAL I SIMION (DECD) | PO BOX 15 | | | | CHRISTOPHER | IL | 62822-0015 |
| OPAL J ODUM TTEE | OPAL J ODUM GENERAL TRUST | U/A DTD 03/20/2006 | 650 W ELK STREET | | FREEPORT | IL | 61032 |
| OPAL K BRUBAKER CO-TTEE | RICHARD M BRUBAKER CO-TTEE | OPAL K BRUBAKER TR UAD 4/4/97 | 12150 FOURTH ST EAST | | TREASURE ISLAND | FL | 33706-4425 |
| OPAL KEEN | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| OPAL KELLEY | PO BOX 2861 | | | | ANDERSON | IN | 46018-2861 |
| OPAL KIDD KOONE ROLLOVER IRA | #6 LORNA DRIVE | | | | LITTLE ROCK | AR | 72205 |
| OPAL KIGGINS | 907 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3151 |
| OPAL KING | 1235 W CROSS ST | | | | ANDERSON | IN | 46011-9501 |
| OPAL L BOKROS | 111 RICHMOND DRIVE | | | | FLORENCE | MS | 39073 |
| OPAL L CADE | PO BOX 6161 | | | | MOORE | OK | 73153-0161 |
| OPAL L HALL | 291 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| OPAL L. WHITENER AND | LISA D. BARDIN JTWROS | 120 HART PLACE | | | MADISON | MS | 39110 |
| OPAL LAMBDIN | 1101 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2032 |
| OPAL LEO | 1201 GRIDLEY DR | | | | DAYTON | OH | 45432-1703 |
| OPAL LEWIS | 130 E CO RD 360N | | | | ANDERSON | IN | 46012 |
| OPAL LEWIS | 23 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1429 |
| OPAL LEWIS | P O BOX 105 | | | | NEW LEBANON | OH | 45345-0105 |
| OPAL LINDLEY | 11 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| OPAL LOVELADY | 9124 N LILLEY RD APT 126 | | | | PLYMOUTH | MI | 48170-4681 |
| OPAL LUNDY | 5216 MANOR DR | | | | CRESTWOOD | KY | 40014-8840 |
| OPAL M AND WELDON KISSIRE TTEE | OPAL M KISSIRE TR SHARE OF | VESTAL N & OPAL M KISSIRE JT | REV TR U/A/D 6/20/96 | 3810 N. OLIVE | NO LITTLE ROCK | AR | 72116-8748 |
| OPAL M BERARD REV TRUST | UAD 07/19/96 | OPAL M BERARD TTEE | 4400 EP TRUE PKWY UNIT # 45 | | W DES MOINES | IA | 50265-5615 |
| OPAL M BILOVESKY | 3720  HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| OPAL M CLOUSE | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| OPAL M GROVE | 3204 BROOKRIDGE | | | | CHICKASHA | OK | 73018-7743 |
| OPAL M GROVE & | SHIRLEY HAYS JTTEN | 3204 BROOKRIDGE | | | CHICKASHA | OK | 73018-7743 |
| OPAL M HELTON | 542 S. MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| OPAL M SILVERMAN REV TRUST | LOWELL L AND VICTOR R AND | DARYL A LOHMAN SUCC TTEES | UAD 10/19/1992 | 1600 79TH AVE | VERO BEACH | FL | 32966-5193 |
| OPAL MASSEY | 44 ROCKY RD NW | | | | ADAIRSVILLE | GA | 30103-5924 |
| OPAL MATTHEWS | 4928 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5132 |
| OPAL MAULLER | 2523 S SELBY ST | | | | MARION | IN | 46953-2956 |
| OPAL MCKIBBEN | 4401 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4721 |
| OPAL MCRILL | 8800 MONROE RD APT 5 | | | | DURAND | MI | 48429-1017 |
| OPAL MILLER | 3164 NORMAN CIR | | | | DULUTH | GA | 30096-3669 |
| OPAL MILLER | 501 FRISBY BRANCH RD | | | | GREEN ROAD | KY | 40946-6527 |
| OPAL MILWEE | PO BOX 766 | | | | EAST BERNSTADT | KY | 40729-0766 |
| OPAL MINK | 122 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| OPAL MOBLEY | 4039 HENDERSON AVE | | | | LOUISVILLE | KY | 40213 |
| OPAL MORRIS | 2400 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9563 |
| OPAL MOZINGO | 13 FOUNTAIN LAKE DR | | | | GREENFIELD | IN | 46140-8646 |
| OPAL MULLINS | 3218 KYLE AVE | | | | DAYTON | OH | 45429-3520 |
| OPAL MUNSTER | 77180 MINNESOTA AVE | | | | PALM DESERT | CA | 92211-7907 |
| OPAL NEWELL | 201 W JOLLY RD APT 326 | | | | LANSING | MI | 48910-6672 |
| OPAL O CONNELL | 846 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| OPAL ONDRISEK | 2086 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| OPAL PARKER | 9971 ELM RD | | | | OVID | MI | 48866-9509 |
| OPAL PARKS | 2024 MINERAL SPRINGS RD | | | | HOSCHTON | GA | 30548-1611 |
| OPAL PAUL | 224 DOWNEY ST | | | | HOHENWALD | TN | 38462-1652 |
| OPAL PHILLIPS | 1536 HAYWOOD AVENUE | | | | MEMPHIS | TN | 38127-5419 |
| OPAL POINDEXTER | 1527 WESTONA DR | | | | DAYTON | OH | 45410-3337 |
| OPAL POORE | 4517 CUMMINGS DR | | | | FORT WORTH | TX | 76180-8273 |
| OPAL POWERS | 599 LAKENGREN DR | | | | EATON | OH | 45320-2672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPAL PRINGLE | 2322 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| OPAL R ALLEN | 255 RAMSEY LANE | | | | COOKEVILLE | TN | 38501-9116 |
| OPAL R PHILLIPS | 2825 CADILLAC | | | | MORAINE | OH | 45439 |
| OPAL RENO | 1905 E WABASH AVE | | | | MUNCIE | IN | 47303-1314 |
| OPAL RICKETTS | 617 CORAL COURT | | | | CICERO | IN | 46034-9684 |
| OPAL ROBERTS | 7119 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-4302 |
| OPAL ROBERTS | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| OPAL ROBINSON | PO BOX 448 | | | | PICKENS | MS | 39146-0448 |
| OPAL ROSENQUIST | 337 E SWEDEN ST | | | | WALNUT SPRINGS | TX | 76690-4600 |
| OPAL RT TECHNOLOGIES INC | 1751 RICHARDSON SUITE 2525 | | | MONTREAL QC H3K 1G6 CANADA | | | |
| OPAL RUCKER | 246 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119-1509 |
| OPAL S HAY | 37 ORCHARD AVE | | | | ENGLEWOOD | OH | 45322-1614 |
| OPAL SASSER | 58 LAR ANA LN | | | | GUNTERSVILLE | AL | 35975-6654 |
| OPAL SCHELL | 381 ROCKFORD DR | | | | HAMILTON | OH | 45013-2252 |
| OPAL SEXTON | 331 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| OPAL SIMS | 31410 W 157TH ST | | | | EXCELSIOR SPRINGS | MO | 64024-5218 |
| OPAL SLIGH | 4831 ROSEBURY LN NW | | | | ACWORTH | GA | 30101-8395 |
| OPAL SMITH | 1349 NORTH OSBORNE AVENUE | | | | SPRINGFIELD | IL | 62702 |
| OPAL SMITH | 2225 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| OPAL SMITH | 675 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| OPAL SMITH | 945 MELODY LN | | | | NAPOLEON | OH | 43545-1187 |
| OPAL SORROW | 161 FIVE POINTS RD | | | | CLEVELAND | AL | 35049-3306 |
| OPAL SPARACO | 11427 CLYDE PLACE VIVIAN RD | | | | OIL CITY | LA | 71061-9694 |
| OPAL STERRETT | 520 SNOWBERRY CT | C/O BETTY J HALLIBURTON | | | NOBLESVILLE | IN | 46062-8719 |
| OPAL SUTHERLAND | 6767 MAHOGANY DR | | | | GALENA | OH | 43021-8060 |
| OPAL SWIMS | 800 BUENA VISTA AVE | | | | BROOKSVILLE | FL | 34601-3600 |
| OPAL TAYLOR | 400 LONGCASTLE DR APT 3 | | | | GREENCASTLE | IN | 46135-2448 |
| OPAL THARP | 4570 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| OPAL TOWNSON | 48 REMINGTON PKWY | | | | ROCHESTER | NY | 14623-1038 |
| OPAL TURNER | 33938 KIBILOSKI RD | | | | BURR OAK | MI | 49030-9636 |
| OPAL TURNER | 703 AUSTIN DR SE | | | | SMYRNA | GA | 30082-3303 |
| OPAL VANHOOSE | 1986 SPURGEON HILL RD | | | | WEST UNION | OH | 45693-9463 |
| OPAL VAUGHAN | 8958 BURTON AVE | | | | OVERLAND | MO | 63114-4824 |
| OPAL WALKER | 2830 SWARTZ RD | | | | LA SALLE | MI | 48145-9551 |
| OPAL WALLACE | 1514 E 30TH ST | | | | ANDERSON | IN | 46016-5609 |
| OPAL WALLER | 154 N 7TH ST | | | | CEDAR SPRINGS | MI | 49319-9308 |
| OPAL WALLS | 2381 HARSHAW AVE | | | | LAWRENCEVILLE | GA | 30043-8210 |
| OPAL WARNER | 2676 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9708 |
| OPAL WEAVER | 2014 KIMBERLY DR | | | | SOMERSET | KY | 42503-9658 |
| OPAL WELLS | 711 W DEWEY ST | | | | FLINT | MI | 48504-2603 |
| OPAL WEST | 2898 SARDIS MILL TRL | | | | BUFORD | GA | 30519-6264 |
| OPAL WHITE | 1821 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| OPAL WICKS | 2433 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| OPAL WILBANKS | 4425 ASPEN WAY | | | | HALTOM CITY | TX | 76137-2132 |
| OPAL WILLIAMS | 8861 RESERVATION DR | | | | ORLANDO | FL | 32829-8422 |
| OPAL WOODRING | 107 S HARRIS ST | | | | CAMERON | MO | 64429-2129 |
| OPAL WORKMAN | 13661 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| OPAL WRAY | 721 LONG POINT DRIVE | | | | ERIE | PA | 16505-5413 |
| OPAL-RT TECHNOLOGIES INC | 1751 RUE RICHARDSON STE 2525 | | | MONTREAL QC H3K 1G6 CANADA | | | |
| OPALACK, CLAIRE E | 1155 STAFFORD AVE | | | | BRISTOL | CT | 06010-2832 |
| OPALEA VANCE | 644 BURNSIDE DRIVE | | | | MIAMISBURG | OH | 45342 |
| OPALECKY, HELEN | 11131 NAOMI DR | | | | PARMA | OH | 44130-1555 |
| OPALEK, JOSEPHINE R | 835 DEER RUN RD | C/O RICHARD OPALEK | | | CENTERVILLE | OH | 45459-4873 |
| OPALESKI, GILBERT J | 4789 LORWOOD DR | | | | SMITHS CREEK | MI | 48074-1553 |
| OPALESKI, STEVEN J | 4361 STONY RIVER DR | | | | BLOOMFIELD HILLS | MI | 48301-3651 |
| OPALEWSKI DIANA | 4111 LAFOREST DR | | | | WATERFORD | MI | 48329-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPALEWSKI, ELEANOR E | 15500 18 MILE RD #214D | | | | CLINTON TOWNSHIP | MI | 48038 |
| OPALEWSKI, HELEN E | 48415 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| OPALEWSKI, JEROME B | 1548 N SILVERY LN | | | | DEARBORN | MI | 48128-1035 |
| OPALEWSKI, ROBERT J | 13780 LAKESIDE BLVD A230 | | | | SHELBY TWP | MI | 48315 |
| OPALINE HARP | 7465 MADISON AVE | WINNDSOR MANOR | | | INDIANAPOLIS | IN | 46227-6564 |
| OPALINSKI, DAVID G | 83 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2659 |
| OPALKA, JOSEPH M | 9505 N CHURCH DR APT 119 | | | | PARMA HEIGHTS | OH | 44130-4791 |
| OPALKA, MILDRED | 880 HIGHLANDS BLVD | # 3404 | | | PALM HARBOR | FL | 34684-2827 |
| OPALKA, STEPHEN J | 103 HARWINTON CT | | | | CAMILLUS | NY | 13031-2065 |
| OPALKA, VINCENT A | 7384 CHERRY BROOK DR | | | | REYNOLDSBURG | OH | 43068-3256 |
| OPALKO, ANDREW J | 4233 LYDIA ST | | | | PITTSBURGH | PA | 15207-1182 |
| OPANASENKO, COLLEEN F | 19179 20TH AVE | | | | BARRYTON | MI | 49305-9727 |
| OPANASENKO, GARY M | 1126 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1824 |
| OPATIK, GARY W | 4372 MAYAKA CT SW | | | | GRANDVILLE | MI | 49418-1765 |
| OPATKIEWICZ, EDWARD A | 8919 COGSWELL ST | | | | ROMULUS | MI | 48174-1380 |
| OPATOWSKI, YETTA | 10600 WILSHIRE BLVD APT 506 | | | | LOS ANGELES | CA | 90024-4566 |
| OPATOWSKI, YETTA | SUITE 506,10600 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024-4566 |
| OPATRNY, EDWARD J | 1626 GRAY ST | | | | MCKEESPORT | PA | 15133-3303 |
| OPAUSKI, TINA E | 2632 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1632 |
| OPAVA, ADOLPH J | 5708 MAIN AVE | | | | NORTH RIDGEVILLE | OH | 44039-2230 |
| OPAVSKY, PAUL | 2515 KOPER DR | | | | STERLING HTS | MI | 48310-5238 |
| OPBURN II | C\O E LINDEN JAFFE RAITT ETAL | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226-5485 |
| OPC FOUNDATION | 16101 N 82ND ST STE 3B | | | | SCOTTSDALE | AZ | 85260-1868 |
| OPCO INC | PO BOX 101 | HARRISON AVE | | | LATROBE | PA | 15650-0101 |
| OPCON INC | 167 ELM ST STE 2 | | | | OLD SAYBROOK | CT | 06475-4134 |
| OPCON INC | 674 SLEEPER ST | | | | KALAMAZOO | MI | 49048-3468 |
| OPCON INC | ULF LARSSON | 167-2 ELM STREET | | | LAREDO | TX | 78040 |
| OPCZYNSKI, LINDA M | 4443 COURTNEY RD | | | | MONTROSE | MI | 48457-9606 |
| OPDENDYK, ROBERT J | 23100 ENCINAL CT | | | | LOS ALTOS HILLS | CA | 94024-6443 |
| OPDENHOFF, CHARLES A | 260 OLD BLAIRSVILLE HWY | | | | TALKING ROCK | GA | 30175-3825 |
| OPDENHOFF, HELEN J | 835 N HORACE WALTERS RD | | | | RAEFORD | NC | 28376-7407 |
| OPDENHOFF, LORI L | 1068 VILLAGE DR | | | | WHITE LAKE | MI | 48383-2432 |
| OPDENHOFF, LORI L | 18211 LATHERS ST | | | | LIVONIA | MI | 48152-3731 |
| OPDENHOFF, TIMOTHY N | 18211 LATHERS STREET | | | | LIVONIA | MI | 48152-3731 |
| OPDYCKE JODY | OPDYCKE, JODY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| OPDYKE FAMILY MEDICA | 719 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3436 |
| OPDYKE JR, ALVA W | 814 HARRISON CT | | | | LANSING | MI | 48917-9210 |
| OPDYKE JR, LEROY G | 14 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| OPDYKE, GERALD T | PO BOX 757 | | | | HOWELL | NJ | 07731-0757 |
| OPDYKE, NANCY K | 72 LIMESTONE AVE | | AINSLIE, ACT,2602 AUSTRALIA | | | | |
| OPDYKE, RICHARD L | 4013 CASTLE LN N | | | | WEIDMAN | MI | 48893-9368 |
| OPDYKE, TIMOTHY J | 230 W LEDGE DR | | | | LANSING | MI | 48917-9220 |
| OPEKA AUTO REPAIR CO. | 440 VALLEYBROOK RD | | | | MCMURRAY | PA | 15317-3340 |
| OPEKA, THOMAS A | 153 TOMAHAWK CT | | | | BOLINGBROOK | IL | 60440-2651 |
| OPEL AUSTRIA VERTRIEB GMBH | GROSS ENZERSDORFER STRASSE 59 | | VIENNA A-122 AUSTRIA | | | | |
| OPEL BELGIUM N.V. | PRINS BOUDEWYNLAAN 30 | | KONTICH B-255 BELGIUM | | | | |
| OPEL BELGIUM NV BOPE MARKETING SUPPORT GROUP | PRINS BOUDEMIJNLAAN 30 | B 2550 | KONTICH BELGIUM BELGIUM | | | | |
| OPEL C & S CZEC | NA PANKRACI 28 | | PRAGUE 74000 CZECH REPUBLIC | | | | |
| OPEL C&S S.P.O.L. | NA PANKRAOL 28 | | PRAGUE 4 1400 CZECH REPUBLIC | | | | |
| OPEL DANMARK | TOBAKSVEJEN 22 | | SOBORG/COPENHAGEN DK-28 DENMARK | | | | |
| OPEL EISEMACH GMBH | ATTN: MANAGING DIRECTOR | ADAM OPEL STRASSE 100 | EISEMACH 99817 GERMANY | | | | |
| OPEL EISENACH GMBH | ADAM OPEL STRASSE 100 | | EISEMACH 99817 GERMANY | | | | |
| OPEL EISENACH GMBH | ADAM-OPEL-STRASSE 100, 99817 EISENACH | | EISENACH 99817 GERMANY | | | | |
| OPEL EISENACH GMBH | ATTN: MANAGING DIRECTOR | ADAM OPEL STRASSE 100 | EISNACH 99817 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPEL EISENACH GMBH á | ADAM OPELSTRASSE 100 á | LEO WIELS á | | EISENACH D-99817 GERMANY | | | |
| OPEL EISENACH GMBH, ADAM OPEL GMBH, GM EUROPE TREASURY COMPANY AB | ADAM-OPEL-STRASSE 100, 99817 EISENACH | | | EISENACH 99817 GERMANY | | | |
| OPEL ESPANA ESPA | APARJADO 375 | | | ZARAGOZA SPAIN SPAIN | | | |
| OPEL ESPANA S.A. | PASEO DE LA CASTELLANA 91 | | | MADRID E-280 SPAIN | | | |
| OPEL FRANCE S.A. | CEDEX BP84 | | | ARGENTEUIL 95101 FRANCE | | | |
| OPEL HELLAS SA | 56 KIFISIAS AVENUE & DELFON | | | ATHENS GR15 GREECE | | | |
| OPEL IRELAND LIMITED IRDI | OPEL HOUSE HEATHER ROAD | SANDYFORD IND ESTATE | | DUBLIN 18 IRELAND IRELAND | | | |
| OPEL IRELAND LTD. | OPEL HOUSE, HEATHER ROAD | | | DUBLIN 18 IRELAND | | | |
| OPEL ITALIA S.P.A. | PIAZZALE DELL'INDUSTRIA 40 | | | ROME 1-001 ITALY | | | |
| OPEL KOESTER | 1923 DELAWARE AVE | | | | NORWOOD | OH | 45212-3620 |
| OPEL LIVE GMBH á | FRIEDRICH-LUTZMANN-RING | DIETER KROCKER á | | R■SSELSHEIM á HESSEN D-65423 GERMANY | | | |
| OPEL MOTOREN KAISERSLAUTERN | STEFAN DAY | OPELKREISEL 1-9 | KAISERSLAUTERN 67663 | STAFFORDSHIRE GREAT BRITAIN | | | |
| OPEL NEDERLAND B.V. | BAANHOEK 188 | | | SLIEDRECHT NL-33 NETHERLANDS | | | |
| OPEL NEDERLAND BV NEDL | BAANHOEK 188 | PO BOX 1100 | 3360 BC SLIEDRECHT | THE NETHERLANDS NETHERLANDS | | | |
| OPEL OY | PAJUNLITYNTIA 6 | | | HELSINKI FIN-0 FINLAND | | | |
| OPEL PORTUGAL S.A. | QUINTA DA FONTA, EDIFICIO FERNAO | | | OEIRAS P-278 PORTUGAL | | | |
| OPEL POWERTRAIN GMBH | ERIK NIEDERMEIER | MAINZER STR | | COL IND VALLEJO OF 2300 MEXICO | | | |
| OPEL SOUTHEAST EUROPE LTD. | KAPAS UTCA 11-15 | | | BUDAPEST H-102 HUNGARY | | | |
| OPEL SPECIAL VEHICLES GMBH á | MAINZER STRA■E | HANS-JUERGEN MICHEL á | | RUSSELSHEIM 65428 GERMANY | | | |
| OPEL SUISSE S.A. | SALZHAUSSTRASSE, 21 | | | BIEL-BIEENNE CH-25 SWITZERLAND | | | |
| OPEL TURKIYE LTD. SIRKETI | KEMALPASA YOLU | | | TORBALI-IZMIR TR-35 TURKEY | | | |
| OPEL, MARK D | 21925 BLACKBURN ST | | | | ST CLAIR SHRS | MI | 48080-1250 |
| OPEL, YUDITH I | 906 EAGLE RIDGE ROAD | | | | CEDAR FALLS | IA | 50613-1574 |
| OPEL/RUSSELSHEIM | MAINZER STR | | | RUSSELSHEIM GE 65428 GERMANY | | | |
| OPELA, CHARLES E | 5701 NW REDHAW LN | | | | PLATTE WOODS | MO | 64151-1417 |
| OPELOUSAS CITY TAX COLLECTOR | PO BOX 1879 | | | | OPELOUSAS | LA | 70571-1879 |
| OPELT MICHAEL | 3079 SEMINOLE AVE | | | | CAMDEN | AR | 71701-6778 |
| OPELT, THERESA K | 3363 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| OPEN BIBLE UNIT TRUST ACCOUNT | JEFF E FARMER, PRESIDENT | TERESA A BEYER, TREAS/SEC | 2020 BELL AVE | | DES MOINES | IA | 50315-1031 |
| OPEN CONNECT SYSTEMS, INC. | ATTN: CFO- CHUCK BROCKENBUSH | 2711 LYNDON B JOHNSON FWY STE 700 | | | DALLAS | TX | 75234-7323 |
| OPEN SYSTEMS TECHNOLOGY INSTITUTE | 17515 W NINE MILE ROAD SUITE 225 | | | | SOUTHFIELD | MI | 48075 |
| OPEN TEXT CORP | 100 TRI-STATE INTERNATIONAL PK | | | | LINCOLNSHIRE | IL | 60069 |
| OPEN TEXT CORP | ATTN: CONTRACTS ADMINISTRATOR | 901 MARINERS ISLAND BLVD STE 725 | | | SAN MATEO | CA | 94404-5052 |
| OPEN TEXT CORPORATION | PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 |
| OPEN TEXT INC | 100 TRI-STATE INTERNATIONAL PK | | | | LINCOLNSHIRE | IL | 60069 |
| OPEN TEXT INC | PO BOX 85003885 | | | | PHILADELPHIA | PA | 19178-0001 |
| OPENCONNECT SYSTEMS | PO BOX 910146 | | | | DALLAS | TX | 75391-0146 |
| OPENCONNECT SYSTEMS INC | ATTN: CFO- CHUCK BROCKENBUSH | 2711 LYNDON B JOHNSON FWY STE 700 | | | DALLAS | TX | 75234-7323 |
| OPENLOGIC | 10901 W 120TH AVE STE 450 | | | | BROOMFIELD | CO | 80021-3434 |
| OPENLOGIC CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1919 CRYSTAL PARK | | | HIGHLANDS RANCH | CO | 80129 |
| OPENLOGIC INC | 10901 W 120TH AVE STE 450 | | | | BROOMFIELD | CO | 80021-3434 |
| OPENLOGIC INC | PETE GALLIGAN | 10901 W 120TH AVE STE 450 | | | BROOMFIELD | CO | 80021-3434 |
| OPENO, SHANE D | 3182 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| OPENSHAW, GILBERT | 39176 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2743 |
| OPENSHAW, JOHN C | 3 HARVARD CT | | | | FALLING WATERS | WV | 25419-4681 |
| OPENSHAW, MARY | 39176 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2743 |
| OPENSIDED MRI OF CLE | PO BOX 503902 | | | | SAINT LOUIS | MO | 63150-0001 |
| OPEQUON MOTORS, INC. | 838 E MOLER AVE | | | | MARTINSBURG | WV | 25404-4730 |
| OPEQUON MOTORS, INC. | ELLEN PARSONS | 838 E MOLER AVE | | | MARTINSBURG | WV | 25404-4730 |
| OPER, EVE L | 13419 N STATE RD | | | | OTISVILLE | MI | 48463-9796 |
| OPER, JOHN A | 13419 N STATE RD | | | | OTISVILLE | MI | 48463-9796 |
| OPERADORA DE HOSPITALES | ANGELES SA DE CV | FERNADO SANCHEZ DE ZAMORA | 191 COL TANGAMANGA CP 78269 | SAN LUIS MEXICO MEXICO | | | |
| OPERATING ENGINEERS FUNDS, INC. | LEO A. MAJICH | 100 E CORSON ST | | | PASADENA | CA | 91110-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPERATING ENGINEERS FUNDS, INC. | LEO A. MAJICH | 100 EAST CORSON ST. | | | PASADENA | CA | 91103 |
| OPERATING ENGINEERS PENSION TRUST | ATTN: LEO A. MAJICH, FUND MANAGER | 100 EAST CORSON AVENUE | | | PASADENA | CA | 91103 |
| OPERATING ENGINEERS PENSION TRUST FUND MANAGER | 100 E CORSON AVE | | | | PASADENA | CA | 91103 |
| OPERATION SMILE | 6435 TIDEWATER DR | | | | NORFOLK | VA | 23509-1600 |
| OPERATION TECHNOLOGY INC | 17 GOODYEAR | | | | IRVINE | CA | 92618 |
| OPERATION TECHNOLOGY INC | 17 GOODYEAR STE 100 | | | | IRVINE | CA | 92618-1822 |
| OPERATION WARM | 1653 BRINTONS BRIDGE RD | | | | CHADDS FORD | PA | 19317 |
| OPERATIONS MANAGEMENT | PO BOX 5018 | | | | BRENTWOOD | TN | 37024-5018 |
| OPERSAL, RICHARD C | 27272 PEMBROKE DR | | | | WARREN | MI | 48092-5122 |
| OPERSTENY, WANDA M | 10575 OPERSTENY LN | | | | BRYAN | TX | 77808-8321 |
| OPERTI, DIEGO M | 217 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| OPERTI, LEO | 29567 GILCHREST ST | | | | FARMINGTN HLS | MI | 48334-1613 |
| OPFER JR, PHILIP | 11603 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9442 |
| OPFERMAN, LILLIAN E | 4001 SHOREHAM ST | | | | PITTSBURGH | PA | 15212-1529 |
| OPHA COOMBES | 19619 E 7TH STREET CT N | | | | INDEPENDENCE | MO | 64056-4006 |
| OPHA HAYES | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| OPHA SPARKS | 442 COOPER DR | | | | HARRISON | AR | 72601-8651 |
| OPHA THORNTON | 198 COUNTRY ROAD 699 | | | | CULLMAN | AL | 35055 |
| OPHARDT SR, HOWARD H | 1124 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| OPHARDT, MARJORIE A | 215 LAKE AVE | | | | HILTON | NY | 14468-1104 |
| OPHARDT, SHIRLEY M | 2955 LAKE RD N | | | | BROCKPORT | NY | 14420-9455 |
| OPHEIM, ARTHELLA I | G-4606 BEACHER RD. B-1 | | | | FLINT | MI | 48532 |
| OPHEIM, TIMOTHY A | 1515 EMERSON ST | | | | BELOIT | WI | 53511-5603 |
| OPHELIA ALVAREZ | 262 EVERGREEN AVE | | | | TRENTON | NJ | 08619-1808 |
| OPHELIA BRYANT | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| OPHELIA DAVIS | PO BOX 382 | | | | WHITEVILLE | NC | 28472-0382 |
| OPHELIA DEAN | 24 PARK ST | | | | LAVONIA | GA | 30553-2151 |
| OPHELIA HARPER | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| OPHELIA HIGGS | 505 E AMHERST ST | | | | BUFFALO | NY | 14215-1537 |
| OPHELIA JEFFRIES | 10612 LEE AVENUE | | | | CLEVELAND | OH | 44106-1229 |
| OPHELIA JOHNSON | 26502 VILLAGE HEIGHTS DR APT 23 | | | | EDWARDSBURG | MI | 49112-9288 |
| OPHELIA KING | 35 LEOPARD ST | | | | ROCHESTER | NY | 14615-3227 |
| OPHELIA M HARPER | 1544 N EUCLID | | | | DAYTON | OH | 45406-5921 |
| OPHELIA M MORGAN | 6150  HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| OPHELIA M SCHWOERER (IRA) | FCC AS CUSTODIAN | 7189 CLEARVIEW WAY | | | ROSEVILLE | CA | 95747-8308 |
| OPHELIA MERRITT | 1611 RICHLAND RICHARDSON RD | | | | MURFREESBORO | TN | 37130-7424 |
| OPHELIA MORGAN | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| OPHELIA POLOVINA | 1700 CEDARWOOD DR APT 222 | | | | FLUSHING | MI | 48433-3603 |
| OPHELIA TILLIS | 4521 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1417 |
| OPHIA ETHERLY | 5340 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| OPHIA FRENCH | 2108 WABASH AVE | | | | FLINT | MI | 48504-2956 |
| OPHIA MCCLURE | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| OPHUS VERNON (459241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OPIC, ANDREW A | 11535 BALCONES DR | | | | FRISCO | TX | 75034-7383 |
| OPIE JR, EDWARD C | 5155 TAHOE CT | | | | CLARKSTON | MI | 48348-4953 |
| OPIE'S CHEVROLET AND BUICK | 1900 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519-3606 |
| OPIE'S FINE CARS, INC. | OPIE HENDRICKS | 1900 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519-3606 |
| OPIE, JAY B | 12 GRANDVIEW AVE | | | | OSSINING | NY | 10562-2614 |
| OPIE, JEANETTE | 9127 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1515 |
| OPIE, JOHN D | 930 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1860 |
| OPIE, JUNE M | 32 KENT RD | | | | WAPPINGERS FALLS | NY | 12590-3843 |
| OPIE, KIM M | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| OPIE, MILTON J | 9127 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPIE, ROBERT J | APT 10-101 REGENCY APTS | | | | GLENS FALLS | NY | 12801 |
| OPIE, SUSAN L | 704 ALMONESSON RD | | | | WESTVILLE | NJ | 08093-1210 |
| OPILA, JANET Z | 11281 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| OPILA, THOMAS J | 11281 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| OPINION RES/MAUMEE | ATTN: KAREN TUCKER | 1690 WOODLANDS DRIVE | | | MAUMEE | OH | 43537 |
| OPINION RESEARCH CORP | PO BOX 7777W510542 | | | | PHILADELPHIA | PA | 19175-1924 |
| OPIOLA, LENA L | 3911 MUIR RD | | | | ALMONT | MI | 48003-7916 |
| OPIRA, GEORGE O | 59 EAGLEWOOD CIR | | | | PITTSFORD | NY | 14534-1081 |
| OPITECK, STEVEN A | 812 HUNTINGTON DR | | | | SOUTH LYON | MI | 48178-2529 |
| OPITZ, HENRY K | 5439 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| OPITZ, KATHE | 5439 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| OPKVITNE, ARNE | 817 STEVENSON ST APT 105B | | | | FLINT | MI | 48504-4726 |
| OPLINGER, MARGARET | 230 SOUTHWEST AVE | | | | GREENSBURG | PA | 15601-3441 |
| OPLINGER, TERRY R | 44199 MANITOU DR | | | | CLINTON TWP | MI | 48038-4429 |
| OPLINK SOLUTIONS INC | 5965 SHILOH RD E STE A | | | | ALPHARETTA | GA | 30005 |
| OPLINK SOLUTIONS INC | PO BOX 3148 | | | | ALPHARETTA | GA | 30023-3148 |
| OPLINUS, SYLVERTA | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| OPM PHOTOGRAPHY | 5238 RIDGE FOREST DR | | | | STONE MOUNTAIN | GA | 30083-3897 |
| OPNET TECHNOLOGIES INC | 7255 WOODMONT AVENUE | | | | BETHESDA | MD | 20814 |
| OPOKA, OLECH | 9323 STOVER LN | | | | BRECKSVILLE | OH | 44141-2040 |
| OPOLKA, BEATRICE E | 3103 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4414 |
| OPOLKA, JASON J | 7900 W COON LAKE RD | | | | HOWELL | MI | 48843-7640 |
| OPOLKA, JOHN R | 28 E SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1249 |
| OPOLSKI, GEORGE J | 1835 E TIME ZONE DR | | | | MERIDIAN | ID | 83642-4509 |
| OPOSSUM RIDGE FARMS | 134 CURREY ROAD | | | | HOLLANDALE | MS | 38748 |
| OPP, MARJORIE A | 8063 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| OPP, SHIRLEY M | 17302 DOYLE RD | | | | STOCKBRIDGE | MI | 49285-9307 |
| OPP, TOMMY E | 8063 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| OPPEDISANO, FRANCESCA T | 292 THORPE AVE. | | | | MERIDEN | CT | 06450-8309 |
| OPPEL SR, ROBERT D | 802 HOLLY HILL CT | | | | REISTERSTOWN | MD | 21136-2407 |
| OPPEL, ALFRED I | 934 S CLINTON ST | | | | BALTIMORE | MD | 21224-5023 |
| OPPENHEIM ROBERT | 6959 N HAMILTON AVE UNIT E | | | | CHICAGO | IL | 60645-4889 |
| OPPENHEIMER LIVONIA ASSOCIATES | C/O HIGHLAND MANAGEMENT CO | PO BOX 308 | | | SOUTHFIELD | MI | 48037-0308 |
| OPPENHEISER, ALAN P | 3321 ROSEMONT CT | | | | ROCHESTER HILLS | MI | 48306-4705 |
| OPPENHEISER, ALAN PHILLIP | 3321 ROSEMONT CT | | | | ROCHESTER HILLS | MI | 48306-4705 |
| OPPENHEISER, JOELLEN | 5426 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9580 |
| OPPENHEISER, PHILLIP I | 5426 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9580 |
| OPPENHEISER, VICKIE L | 3321 ROSEMONT CT | | | | ROCHESTER HILLS | MI | 48306-4705 |
| OPPENHOFF & RADLER | POSTFACH 17 01 11 | | FRANKFURT 60323 GERMANY | | | | |
| OPPENHOFF RADLER | MYLIUSSTRASSE 33 37 | | FRANKFURT AM MAIN 60323 GERMANY | | | | |
| OPPENLANDER, CRAIG J | 315 CORTINA TRAIL | | | | LANSING | MI | 48917-3069 |
| OPPENLANDER, CRAIG J | PO BOX 9022 | C/O GMPT TURIN | | | WARREN | MI | 48090-9022 |
| OPPENLANDER, JAMES H | 5421 ROOSEVELT LOOP NE | | | | RIO RANCHO | NM | 87144-5218 |
| OPPENLANDER-ISLEY, NORMA V.W. | 5352 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| OPPENNEER, ALLORA | 5761 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9503 |
| OPPER, CHERYL K | 2288 FLORIDA LN,PO BOX 66 | | | | CAMDEN | MI | 49232-0066 |
| OPPER, CHERYL K | PO BOX 66 | 2288 FLORIDA LN | | | CAMDEN | MI | 49232-0066 |
| OPPER, LEWIS J | 12809 30TH AVE M66 | | | | EVART | MI | 49631 |
| OPPER, LLOYD R | 12270 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| OPPER, MABEL E | 108 HIGH ST | | | | HURON | OH | 44839-1114 |
| OPPER, RICHARD C | 5615 SCHENK RD | | | | SANDUSKY | OH | 44870-9312 |
| OPPER, THURMAN J | 183 LAKE RIDGE RD | | | | MONTICELLO | KY | 42633-8495 |
| OPPER, THURMAN JOHN | 183 LAKE RIDGE RD | | | | MONTICELLO | KY | 42633-8495 |
| OPPERMAN, BETTY L | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746 |
| OPPERMAN, CLARENCE D | PO BOX 440 | | | | DAVISON | MI | 48423-0440 |
| OPPERMAN, DAROLD HENRY | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPPERMAN, GARY L | 3900 KILE RD | | | | VASSAR | MI | 48768-8912 |
| OPPERMAN, MONICA | 960 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| OPPERMAN, NICHOLAS C | 3805 DURHAM RD | | | | ROYAL OAK | MI | 48073-1922 |
| OPPERMAN, ROBERT L | 5369 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| OPPERMANN, JOHN E | 930 STINSON DR | | | | SAGINAW | MI | 48604-2175 |
| OPPERT, DUSTIN O | 110 CRANE DR | | | | GRAND PRAIRIE | TX | 75052-3356 |
| OPPEWALL, NELLIE | 3045 NEW HOLLAND ST | C/O PAM VANDERMEER | | | HUDSONVILLE | MI | 49426-8837 |
| OPPEWALL, NELLIE | C/O PAM VANDERMEER | 3045 NEW HOLLAND ST | | | HUDSONVILLE | MI | 49426 |
| OPPEWALL, TAEKE | 5165 RIDGE CT | | | | HUDSONVILLE | MI | 49426-1742 |
| OPPIDO MICHAEL | OPPIDO, MICHAEL | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| OPPIDO MICHAEL | OPPIDO, MICHAEL | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| OPPIDO, ELSIE D | 14825 HUNTING WAY | C/O CHRISTINE BERLIANT | | | PHOENIX | MD | 21131-1120 |
| OPPIE, CLINTON J | 4209 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| OPPMANN, RICHARD C | 3215 GLADE GULCH CIR | | | | CASTLE ROCK | CO | 80104-7727 |
| OPPORTUNITY CENTER ANNUAL | CAMPAIGN | 3030 BOWERS ST | | | WILMINGTON | DE | 19802-2405 |
| OPPOSITION - ASTRA - AUTOMOBILITY - CANADA | AUTOMOBILITY DISTRIBUTION INC | 400 WRIGHT ST | | VILLE ST LAURENT QC H4N 1M6 CANADA | | | |
| OPPOSITION - ASTRA - AUTOMOBILITY - CANADA | AUTOMOBILITY DISTRIBUTION INC | AUTOMOBILITY DISTRIBUTION INC | 400 WRIGHT ST | VILLE ST LAURENT QC H4N 1M6 CANADA | | | |
| OPPY, LAWRENCE E | 238 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8297 |
| OPRAH WINFRY LEADERSHIP ACADEMY FOUNDATION | PO BOX 14565 | | | | CHICAGO | IL | 60693-0001 |
| OPRE, GEORGE | 179 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1574 |
| OPRE, HELEN M | 179 EAGLE | | | | SWARTZ CREEK | MI | 48473-1574 |
| OPRE, RALPH J | PO BOX 624 | | | | CAMP VERDE | AZ | 86322-0624 |
| OPREA, DOUGLAS L | 5349 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| OPRESNIK, MARIA | 1018 SPRING CT | | | | DARIEN | IL | 60561-5489 |
| OPRICAN, AUREL | 20483 CENTRALIA | | | | REDFORD | MI | 48240-1105 |
| OPRINCA, VASILICA E | 2115 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| OPRINDICK EDWARD | 9 W CHAPMAN ST | | | | PITTSTON | PA | 18640-9622 |
| OPRIS, LARRY A | 29715 WESTBROOK AVE | | | | WARREN | MI | 48092-5430 |
| OPRISU, EMIL A | 5727 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3036 |
| OPRITA, DANIEL J | 13351 BALFOUR DR | | | | WARREN | MI | 48088-4787 |
| OPRITA, DANIEL JOSEPH | 13351 BALFOUR DR | | | | WARREN | MI | 48088-4787 |
| OPRITZA, DENNIS J | 20 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7622 |
| OPRY, NORMAN A | 200 STEVENSON DR | | | | MONROE | LA | 71203-2109 |
| OPRYLAND HOT/NSHVILL | 2800 OPRYLAND DR | | | | NASHVILLE | TN | 37214-1200 |
| OPS A LA CARTE | 20151 GUAVA CT | | | | SARATOGA | CA | 95070-3138 |
| OPSAHL, HILDEGARD M | 1926 PARKNOLL LN | | | | PORT WASHINGTON | WI | 53074-1175 |
| OPSAHL, LENORE | 62 CHESNEY DR | | | | HENDERSON | NV | 89074-2705 |
| OPSASNICK, HELEN E | 34225 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5265 |
| OPSITNIK, WILLIAM G | 16 DEERINGWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9417 |
| OPSZYNSKI, RONALD | 9257 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| OPTALINE LIMITED | 12F, NO. 309 | SONG JIANG ROAD, | | TAIPEI 10483 TAIWAN | | | |
| OPTECH INC | PENOBSCOT BLDG | 645 GRISWOLD STE 2146 | | | DETROIT | MI | 48226 |
| OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006-6697 |
| OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | ATTN PURCHASING | | | CARROLLTON | TX | 75006-6697 |
| OPTI TEMP/TRAVRS CTY | PO BOX 5246 | | | | TRAVERSE CITY | MI | 49696-5246 |
| OPTICAL ENG/BX 696 | PO BOX 696 | | | | SANTA ROSA | CA | 95402-0696 |
| OPTICAL GAG/ATLANTA | C/O SCOTT MACHINE TOOL COMPANY | 2780 BERT ADAMS ROAD | | | ATLANTA | GA | 30339 |
| OPTICAL GAG/ROCHESTR | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4839 |
| OPTICAL GAGING PRODUCTS INC | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4839 |
| OPTICAL MEAS/MAD HTS | 1900 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1545 |
| OPTIM ELEC/GERMNTOWN | 12401 MIDDLEBROOK ROAD | | | | GERMANTOWN | MD | 20874 |
| OPTIMA USA INC | PO BOX 615 | | | | ELM GROVE | WI | 53122-0615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OPTIMAL COMPUTER AIDED ENGINEERING INC | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170-2493 |
| OPTIMAL COMPUTER AIDED ENGRG I | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170-2493 |
| OPTIMAL COMPUTER AIDED ENGRG INC. | 14492 N SHELDON RD STE 300 | | | | PLYMOUTH | MI | 48170-2493 |
| OPTIMAL READINGS PRO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 |
| OPTIMAL REHAB INC | PO BOX 4586 | OPTIMAL REHAB INC | | | ONTARIO | CA | 91761-0821 |
| OPTIMAL RESULTS LLC | PO BOX 355 | | | | FLUSHING | MI | 48433-0355 |
| OPTIMATION TECHNOLOGY | 50 HIGH TECH DR | | | | RUSH | NY | 14543-9746 |
| OPTIMATION TECHNOLOGY INC | 50 HIGH TECH DR | | | | RUSH | NY | 14543-9746 |
| OPTIMAX KARL SIMSON | SKARBLACKAVAGEN 15, ENSKEDE | | STOCKHOLM 122 42 SWEDEN | | | | |
| OPTIMUM INC | 2100 RUE DRUMMOND | | MONTREAL CANADA PQ H3G 1X1 CANADA | | | | |
| OPTIMUM LOGISTICS INC | PO BOX 7189 | | WINDSOR ON N9C 3Z1 CANADA | | | | |
| OPTIMUM SURGERY CENT | 5555 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30342-1772 |
| OPTION CARE ATLANTA | 1442 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0014 |
| OPTION CARE INC | 485 E HALF DAY RD STE 300 | | | | BUFFALO GROVE | IL | 60089-8806 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 S LA SALLE | | | | CHICAGO | IL | 60605 |
| OPTIPRO SYSTEMS INC | 6368 DEAN PKWY | | | | ONTARIO | NY | 14519-8970 |
| OPTIQUATICS | PO BOX 2803 | | | | MALIBU | CA | 90265-7803 |
| OPTIVIEW VISION CENTER | 1040 YOUNGSTOWN / WARREN ROAD | | | | NILES | OH | 44446 |
| OPTOMETRIC INSTITUTE & CLINIC OF DETROIT E BLIND PROGRAM | 3044 W GRAND BLVD SUITE 1-253 | | | | DETROIT | MI | 48202 |
| OPTRAND INC | 46155 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2424 |
| OPTRON DE MEXICO | MARY JOHNSON | S.A. DE C.V. | RIO BRAVO INDUSTRIAL PARK | | PHARR | TX | 78577 |
| OPTRONIC LABORATORIES | 4632 36TH ST | | | | ORLANDO | FL | 32811-6538 |
| OPTRONIC LABORATORIES INC | 4632 36TH ST | | | | ORLANDO | FL | 32811-6538 |
| OPULSKI, WANDA | 189 MAYBURY AVENUE | | | | STATEN ISLAND | NY | 10308-3049 |
| OPUS 1 CRUISES | PO BOX 725227 | | | | ATLANTA | GA | 31139-2227 |
| OPUS BUILDING CORPORATION | 300 | 1400 KENSINGTON RD NW | CALGARY AB T2N 3P9 CANADA | | | | |
| OPUS CORPORATION | ATTN: LAW DEPARTMENT | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| OPUS DEVELOPMENT CORPORATION | 300 | 1400 KENSINGTON RD NW | CALGARY AB T2N 3P9 CANADA | | | | |
| OPUS IMAGING | PO BOX 3027 | | | | CYPRESS | CA | 90630-7027 |
| OPUS NORTHWEST, L.L.C. AND AFFILIATES | MARK WALTER | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| OPUS SOUTH CORP | 4200 W CYPRESS ST STE 444 | | | | TAMPA | FL | 33607-4168 |
| OPUS SOUTH CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | 3344 PEACHTREE ROAD NE | SUITE 1650 | | ATLANTA | GA | 30326 |
| OPUS SOUTH CORPORATION | ATTN: LAW DEPARTMENT | 10350 BREN RD W | | | MINNETONKA | MN | 55343-9014 |
| OPUSAK, TILLIE | 6337 17TH AVE N | | | | ST PETERSBURG | FL | 33710-5513 |
| OPYR, CURTIS J | 4527 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4720 |
| OPYT, JAKUB | 28938 JAMES DR | | | | WARREN | MI | 48092-5617 |
| OQUENDO JULIO | OQUENDO, JULIO | 16 COEYMAN | | | NEWARK | NJ | 07104 |
| OQUENDO, CRUZ | 613 N COLONY ST FL 2 | | | | MERIDEN | CT | 06450-2237 |
| OQUENDO, JULIA R. | 8216 ROYAL SAND CIR APT 105 | | | | TAMPA | FL | 33615-1585 |
| OQUINN EDDIE (627650) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| OQUINN, CHARLES O | 320 W MILL ST | | | | OSCODA | MI | 48750-1330 |
| OQUINNIE K ROBERTSON | 5112 BALLARD DRIVE | | | | DAYTON | OH | 45418-2022 |
| OQUIST, HAROLD E | 9144 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8414 |
| OQUIST, HAROLD ELTON | 9144 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8414 |
| OR HER SUCCESSORS IN TRUST | UNDER THE LILLIAN WEGNER TRUST | LILLIAN WEGNER TTEE UA DTD | 01/12/98 | 541 W SHADOW WOOD ST | GREEN VALLEY | AZ | 85614-5968 |
| OR MOR | 345 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036-3058 |
| ORA A MCLEAN | 3028 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4738 |
| ORA ACORD | HC 6 BOX 114 | C/O BARBARA GETTINGS | | | DONIPHAN | MO | 63935-9004 |
| ORA ALLMOND | 70 FRIENDSHIP LN | | | | HAZARD | KY | 41701-7829 |
| ORA BELL | 3755 ALLERTON PL APT H | | | | INDIANAPOLIS | IN | 46226-6189 |
| ORA BODIFORD | 161 CHEROKEE HOUSE RD | | | | RUTLEDGE | AL | 36071-3118 |
| ORA BOLAN | 945 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| ORA BONDS | APT 417 | 1213 LONG MEADOWS DRIVE | | | LYNCHBURG | VA | 24502-5246 |
| ORA BRADY | 4004 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORA BREESE | 329 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |
| ORA BROWN | 4616 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| ORA BUFORD | 1310 BUNCHE AVE | | | | GREENWOOD | SC | 29646-3003 |
| ORA CALHOUN | 207 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| ORA CLAXTON | 7483 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-1419 |
| ORA CLEMONS | 1345 IRON GATE BLVD | | | | JONESBORO | GA | 30238-6521 |
| ORA COBBLE | 2205 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| ORA COOK | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| ORA CURLEE | 18033 ANNOTT ST | | | | DETROIT | MI | 48205-2601 |
| ORA D ALLMOND | 70 FRIENDSHIP LANE | | | | HAZARD | KY | 41701-7829 |
| ORA D CALHOUN | 207 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| ORA D EGESTON | 17379 EAST 12 MILE ROAD | | | | ROSEVILLE | MI | 48066-2427 |
| ORA D ESHAM JR | PO BOX 335 | | | | MICHIGAN CENTER | MI | 49254-0335 |
| ORA DAY | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| ORA DIBRELL | 1111 SEARS ST | | | | SAGINAW | MI | 48601-1053 |
| ORA DICKEY | 42666 POSTIFF AVE APT 93 | | | | PLYMOUTH | MI | 48170-4156 |
| ORA DIERICKS | 17232 ROBERTS DR | | | | DAVISBURG | MI | 48350-1118 |
| ORA DURHAM | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| ORA EARNEST | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| ORA EDWARDS | 1519 W 20TH ST | | | | ANDERSON | IN | 46016-3815 |
| ORA EGESTON | 17379 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2427 |
| ORA EGGERT | 1612 EASON | | | | WATERFORD | MI | 48328-1168 |
| ORA ESHAM JR | PO BOX 335 | | | | MICHIGAN CTR | MI | 49254-0335 |
| ORA EVANS | 4004 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4042 |
| ORA FARMER | 7921 STAFFORD DR | | | | SAGINAW | MI | 48609-4269 |
| ORA GIPSON | 3424 BRIMFIELD DR | | | | FLINT | MI | 48503-2919 |
| ORA H KOETTER | 6373 HEMPLE ROAD | | | | MIAMISBURG | OH | 45342-1017 |
| ORA HAGER | 1215 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| ORA HAMILTON | 182 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8976 |
| ORA HANDLEY | 509 E AUSTIN AVE | | | | FLINT | MI | 48505-2823 |
| ORA HARE - LEWIS | 23140 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| ORA HATHORN | 631 FRANKLIN RD | | | | PONTIAC | MI | 48341-2641 |
| ORA HAYES | 1027 GRAYSTONE DR | | | | DAYTON | OH | 45427-2138 |
| ORA HENSLEE | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| ORA HINES | 2557 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| ORA HOLLARS | 5816 BLISSFIELD CT | | | | FORT WAYNE | IN | 46818-1602 |
| ORA HOOKER | 4417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3322 |
| ORA HOWARD | PO BOX 348 | | | | GORDONVILLE | TX | 76245-0348 |
| ORA HUGHES | 230 ELRUTH CT APT 88 | | | | GIRARD | OH | 44420-3023 |
| ORA HUMPHREY | 17 SHERMAN ST | | | | DAYTON | OH | 45403-2531 |
| ORA HUNLEY | 8551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| ORA IMEL | 2642 E 150 S | C/O JEAN E. EHRHART | | | ANDERSON | IN | 46017-9586 |
| ORA J MAYO | 4522 DAYVIEW AVENUE | | | | DAYTON | OH | 45417-1333 |
| ORA JACK | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| ORA JAENICKE | 4411 WILLOW DR | | | | KOKOMO | IN | 46901-6446 |
| ORA JOHNSON | 4573 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| ORA JONES | 1932 S OUTER DR | | | | SAGINAW | MI | 48601-6638 |
| ORA KEYS | 8540 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8214 |
| ORA KINSER | 813 MAPLE LANE | | | | MADISONVILLE | TN | 37354-1295 |
| ORA KOETTER | 6373 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| ORA L BROWN | 4616 TARA-WAY | | | | DAYTON | OH | 45426-2127 |
| ORA L PATTEN | 5912 SUSAN ST | | | | FLINT | MI | 48505-2576 |
| ORA L PUCKETT | 477 SUGAR CAMP RD. | | | | BARBOURVILLE | KY | 40906-7560 |
| ORA L WILKINS | 1820 HUSEN RD | | | | SAGINAW | MI | 48601-9733 |
| ORA LAFFIN | LOT 37 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2008 |
| ORA LEE LEBLANC | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2531 N.W. EDENBOWER BLVD. | APT. #93 | ROSEBURG | OR | 97471-8815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORA LEE OLLIE | 12374 CLOVERLAND | | | | DETROIT | MI | 48204 |
| ORA LEWIS | 4 AUTUMN LN | | | | EWING | NJ | 08638-2318 |
| ORA LOER | 13737 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9256 |
| ORA MAE HAGER | TOD BENEFICIARY ON FILE | 1215 LEMPI DRIVE | | | DAVISON | MI | 48423 |
| ORA MAITLAND | 7442 LAKE RD | | | | MILLINGTON | MI | 48746-9237 |
| ORA MANN | 4936 COULSON DR | | | | DAYTON | OH | 45418-1960 |
| ORA MATTHEWS | 1460 LOVEDAY LN | | | | SEVIERVILLE | TN | 37876-0760 |
| ORA MC INTOSH | 8225 FREEMAN AVE | | | | KANSAS CITY | KS | 66112-1766 |
| ORA MCLEAN | 3028 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4738 |
| ORA MEANS | 3734 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3520 |
| ORA MITTS | 4188 NORTH HERRINGTON ROAD | | | | WEBBERVILLE | MI | 48892-8704 |
| ORA MIZE | 126 MALLARD CIR | | | | SOMERSET | KY | 42503-6302 |
| ORA MOORE | 2318 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| ORA MURDOCK | 3041 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9730 |
| ORA NORRIS | 3107 LILLIAN CT | | | | MARION | IN | 46953-3427 |
| ORA PAGE | 3215 NORMA CT | | | | FORT WAYNE | IN | 46806-2625 |
| ORA PARSON | 8764 E ALMOND ST | | | | TUCSON | AZ | 85730-4810 |
| ORA PATRICK | 1942 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71108-4020 |
| ORA PATTEN | 5912 SUSAN ST | | | | FLINT | MI | 48505-2576 |
| ORA PHILLIPS | 15541 CHEQUER DR | | | | CHESTERFIELD | MO | 63017-5102 |
| ORA PICKETT | 2744 ASHBURY LN | | | | CANTONMENT | FL | 32533-6626 |
| ORA PIERCE | 2462 LAKE HELEN OSTEEM RD | | | | DELTONA | FL | 39738-2418 |
| ORA PRICE | 26840 W DAVISON | | | | REDFORD | MI | 48239-2707 |
| ORA REED | 174 DAWSON COURT | | | | WESTLAND | MI | 48186-8636 |
| ORA REED JR | 1221 WATERMAN ST | | | | DETROIT | MI | 48209-2257 |
| ORA RIGGINS | 23080 MARLOW ST | | | | OAK PARK | MI | 48237-2417 |
| ORA RIST | 8223 DAVID LEE LN | | | | CHARLOTTE | NC | 28227-5708 |
| ORA ROBERTSON | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ORA ROOT | 4251 GENEVA RD | | | | SAINT LOUIS | MI | 48880-9337 |
| ORA ROWE | 720 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1374 |
| ORA S SCHAFFER | 1692 BEAVER RIDGE DR. | | | | KETTERING | OH | 45429 |
| ORA SCHEERER | 14502 W WINDCREST DR | | | | SUN CITY WEST | AZ | 85375-5918 |
| ORA SHAFFER | 903 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |
| ORA SHOEMAKER | 1439 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1458 |
| ORA SHUCK | 1924 FLETCHER ST | | | | ANDERSON | IN | 46016-4425 |
| ORA SIMCOX | 23187 SIMCOX DR | | | | BRISTOL | VA | 24202-4835 |
| ORA SIMONDS | 1620 W 13TH ST | | | | ANDERSON | IN | 46016-3200 |
| ORA SMITH | 459 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6536 |
| ORA SPARKS | 3104 JUDY DR | | | | MIDDLETOWN | OH | 45044-7533 |
| ORA STOVER | 2181 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9402 |
| ORA STUDEBAKER | 206 N ELM DR | | | | ALEXANDRIA | IN | 46001-1029 |
| ORA SWINFORD | PO BOX 456 | | | | DALEVILLE | IN | 47334-0456 |
| ORA SWINNEY | 14642 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| ORA SYMS | 4643 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2532 |
| ORA T CLAXTON | 7483 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-1419 |
| ORA TAYLOR | 118 W DAYTON ST | | | | FLINT | MI | 48505-4107 |
| ORA TRIPLETT | 5114 W CONGRESS PKWY | | | | CHICAGO | IL | 60644-4818 |
| ORA TUCKER | 210 BENNETT RD | | | | ROCKMART | GA | 30153-3120 |
| ORA W RICHERT AND | THERESA M RICHERT JTWROS | 15348 APPLE | | | GRAND HAVEN | MI | 49417-9504 |
| ORA WALL | PO BOX 204 | | | | WENTZVILLE | MO | 63385-0204 |
| ORA WILCOX | 7458 | LEADALE | | | NORMANDY | MO | 63121 |
| ORA WILKINS | 1820 HUSEN RD | | | | SAGINAW | MI | 48601-9733 |
| ORA WILLIAMS | 3308 INGHAM ST | | | | LANSING | MI | 48911-1833 |
| ORA WILLIAMS | P O B0X26153 | | | | LANSING | MI | 48909 |
| ORA WILSON | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ORA WOODS | 11158 N ELMS RD | | | | CLIO | MI | 48420-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORA WOODSON | 62990 E 281 RD | | | | GROVE | OK | 74344-7765 |
| ORA WRIGHT | 1804 WINDWOOD DR | | | | BEDFORD | IN | 47421-3944 |
| ORABELLE J NEFF | 5450 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515 |
| ORABELLE MCDUFFEE | 408 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| ORABELLE NEFF | 457 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3402 |
| ORABONE, JANICE D | 1011 LAUREL VALLEY DR | | | | NEW BERN | NC | 28562-2935 |
| ORACIO GARZA | 413 S INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-2910 |
| ORACLE | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 |
| ORACLE CORP | 10 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065-1035 |
| ORACLE CORP | 1001 SUNSET BLVD | | | | ROCKLIN | CA | 95765-3702 |
| ORACLE CORP | 1910 ORACLE WAY | | | | RESTON | VA | 20190-4733 |
| ORACLE CORP | ATTN: VP, LEGAL AFFAIRS | 2207 BRIDGEPOINTE PARKWAY | | | FOSTER CITY | CA | 94404 |
| ORACLE CORP | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 |
| ORACLE CORP/TROY | 3290 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-2910 |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 |
| ORACLE USA INC | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 |
| ORACLE USA INC | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 |
| ORACLE/LOS ANGELES | 2034 COTNER AVENUE | | | | LOS ANGELES | CA | 90025 |
| ORACZ, VIOLET L | 2153 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49505-2033 |
| ORACZEWSKI, LORRAINE P | 120 SONGBIRD LN | | | | FARMINGTON | CT | 06032-3431 |
| ORADEE GOODSON FICHTEL | CGM IRA CUSTODIAN | 8 HALF MOON WAY | | | STAMFORD | CT | 06902-7727 |
| ORADEL N MORRIS | 111 JOHN ST | | | | HOUMA | LA | 70360-2720 |
| ORADEL NOLEN MORRIS | 111 JOHN ST | | | | HOUMA | LA | 70360-2720 |
| ORAHOOD, WESLEY L | 6201 VALLEY CREST DR | | | | BAKERSFIELD | CA | 93308-6553 |
| ORAK, EDWARD R | 216 LIBERTY ST | | | | FORDS | NJ | 08863-1816 |
| ORAKNOWLEDGE INC | 381 CORBIN CT | | | | LAKEWOOD | NJ | 08701-7450 |
| ORAL & MAXILLOFACIAL SURGERY PC | MONEY PUR PLAN & TR DTD 4/09/80 | FBO DR MACKAY HULL | 8646 ARMADILLO ROAD | | BILLINGS | MT | 59101-8001 |
| ORAL ANDERSON | PO BOX 216 | | | | SHERIDAN | IN | 46069-0216 |
| ORAL BEARD | 7844 CROSSGATE LN | | | | SOUTHPORT | IN | 46227-5882 |
| ORAL BRANDON | 5724 RICHWOOD ST  APT 98 | | | | LANSING | MI | 48911-5290 |
| ORAL BRUSH | 1644 LIESL CT | | | | LAWRENCEBURG | IN | 47025-9211 |
| ORAL ELLIOTT | 4917 SINCLAIR LN | | | | BALTIMORE | MD | 21206-6939 |
| ORAL FACIAL PSP | JAMES GOODWILL TTEE | U/A DTD 06/30/1977 | (UNMGD BOND ACCT) | 1304 N BROOM ST | WILMINGTON | DE | 19806-4266 |
| ORAL J MACCOMBS | 102 NORTH ST | | | | HOLLY | MI | 48442-1209 |
| ORAL JOHNSON | 12449 BERNIE LN | | | | MARYLAND HTS | MO | 63043-2949 |
| ORAL JONES JR | 7112 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| ORAL MACCOMBS | 102 NORTH ST | | | | HOLLY | MI | 48442-1209 |
| ORAL ROBERTS UNIVERSITY | ATTN STUDENT ACCOUNTS | PO BOX 700895 | | | TULSA | OK | 74170-0895 |
| ORAL ROBERTS UNIVERSITY | ATTN STUDENTS ACCOUNTS | PO BOX 700895 | | | TULSA | OK | 74170-0895 |
| ORAL WATKINS | 15110 LAKETON AVE | | | | RAVENNA | MI | 49451-9714 |
| ORAL, HAMID A | 48514 CASTLESIDE DR | | | | CANTON | MI | 48187-1250 |
| ORALEE L ALLEN | 11420 TOWNPUMP RD | | | | BOYNE FALLS | MI | 49713-9745 |
| ORALIE A SMITH | PO BOX 87 | | | | DEWITT | MI | 48820-0087 |
| ORALIE SMITH | PO BOX 766 | | | | DEWITT | MI | 48820 |
| ORAM, ANDREW D | 2014 BIG OAK DR | | | | SPRING HILL | TN | 37174-2588 |
| ORAM, CHARLES A | 19810 DEERING ST | | | | LIVONIA | MI | 48152-2508 |
| ORAM, CRAIG T | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| ORAM, DANIEL J | 11635 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3067 |
| ORAM, DORIS | 14 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| ORAM, EARL D | 1217 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1434 |
| ORAM, RICHARD L | 1710 ARLINGTON AVE | | | | FLINT | MI | 48506-3786 |
| ORAMEL A BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| ORAMEL BURNHAM | 1195 HEISTER RD NW | | | | LANCASTER | OH | 43130-8340 |
| ORAN C TOUCHSTONE | 6 BEAUX RIVAGE | | | | SHREVEPORT | LA | 71106-6806 |
| ORAN CLARK | 2405 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| ORAN JOHNSON | 100 PALOMINO CT | | | | CRESSON | TX | 76035-5854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORAN JONES | 861 QUINCY RD | | | | QUINCY | IN | 47456-8601 |
| ORAN JR, C K | 3487 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| ORAN JR, C KENNETH | 3487 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| ORAN KERMIT FARR TTEE | FARRAND KATHY TRUST DTD 12/19/95 | P O BOX 55153 | | | HOUSTON | TX | 77255-5153 |
| ORAN KERMIT FARR TTEE | FARRAND KEVIN TR DTD 12/19/95 | P O BOX 55153 | | | HOUSTON | TX | 77255-5153 |
| ORAN LAWSON | 7761 TODD ST | | | | CORBIN | KY | 40701-8629 |
| ORAN LEE HERBERGER | 11521 ASPEN DR | | | | PLYMOUTH | MI | 48170-4583 |
| ORAN LIVINGSTON | 575 MAC BETH DR | | | | AVON | IN | 46123-8462 |
| ORAN R WENDT | 640 BARROCLIFF RD | | | | CLEMMONS | NC | 27012-8542 |
| ORAN REESMAN | 3252 NILES CARVER RD | | | | MC DONALD | OH | 44437-1225 |
| ORAN ROBBINS | PO BOX 47 | | | | BUNKER HILL | IN | 46914-0047 |
| ORAN ROWLAND | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| ORAN SKINNER JR | 6210 S 425 W | | | | PENDLETON | IN | 46064-9619 |
| ORAN, JANE | 1387 MIRANDY DR | | | | SAINT LOUIS | MO | 53146-5449 |
| ORAN, VIRGINIA M | 6300 N PALM AVE APT 118 | | | | FRESNO | CA | 93704-1472 |
| ORANA WALLACE | 1367 IVES AVE | | | | BURTON | MI | 48509-1530 |
| ORANGE BUICK PONTIAC GMC | 3883 W COLONIAL DR | | | | ORLANDO | FL | 32808-7929 |
| ORANGE COAST COLLEGE | 2701 FAIRVIEW RD | | | | COSTA MESA | CA | 92626-5563 |
| ORANGE COAST MEDICAL | PO BOX 1115 | | | | WESTMINSTER | CA | 92684-1115 |
| ORANGE COAST MEM MED | 9920 TALBERT AVE | PO BOX 99 | | | FOUNTAIN VALLEY | CA | 92708-5153 |
| ORANGE COAST ORTHOPEDICS & SPORTS MEDICAL ASS | PO BOX 28450 | | | | SANTA ANA | CA | 92799-8450 |
| ORANGE COUNTY | ATTN JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| ORANGE COUNTY | PO BOX 1438 | | | | SANTA ANA | CA | 92702-1438 |
| ORANGE COUNTY AUTO SHOW | C/O MOTOR TREND AUTO SHOWS INC | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| ORANGE COUNTY CHOPPERS | 14 CROSSROAD CT | | | | NEWBURCH | NY | 12550-5064 |
| ORANGE COUNTY COLLECTOR | PO BOX 1568 | | | | ORANGE | TX | 77631-1568 |
| ORANGE COUNTY COMMUNITY COLLEGE | 115 SOUTH ST | BURSAR OFFICE | | | MIDDLETOWN | NY | 10940-6404 |
| ORANGE COUNTY CONVENTION CNTR | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-8111 |
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD | | | | CA | 92602 |
| ORANGE COUNTY FLEET MANAGEMENT | | 4400 S VINELAND RD | | | | FL | 32811 |
| ORANGE COUNTY FLEET MANAGMENT | 4400 VINELAND RD | | | | ORLANDO | FL | 32811-7334 |
| ORANGE COUNTY FLEET MANGMT | 4400 VINELAND RD | | | | ORLANDO | FL | 32811-7334 |
| ORANGE COUNTY MARSHAL | ACCT OF ROXANNE D MOORE | 4601 JAMBOREE RD STE 108 | | | NEWPORT BEACH | CA | 92660-2527 |
| ORANGE COUNTY SHERIFF'S DEPT. | | 2200 W COLONIAL DR | | | | FL | 32804 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 | | | | SANTA ANA | CA | 92702-1980 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 | | | | SANTA ANA | CA | 92702-1982 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | | | ORLANDO | FL | 32802-2551 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 580453 | | | | CHARLOTTE | NC | 28258-0453 |
| ORANGE COUNTY TREASURER | 205 E MAIN ST STE 2 | | | | PAOLI | IN | 47454-1542 |
| ORANGE COUNTY TREASURER | PO BOX 469 | | | | ORANGE | VA | 22960-0276 |
| ORANGE CTY MARSHAL HARBOR DIV | ACCT OF BILL URIETA | 4601 JAMBOREE RD STE 108 | | | NEWPORT BEACH | CA | 92660-2527 |
| ORANGE CTY MARSHAL HARBOR DIV | ACCT OF LEAH GLENN | 4601 JAMBOREE RD STE 108 | | | NEWPORT BEACH | CA | 92660-2527 |
| ORANGE CTY MARSHAL NORTH DIV | ACCT OF PETER L ALVAREZ | 1275 NORTH BERKELEY RM 360 | | | FULLERTON | CA | 92832 |
| ORANGE ENVIRONMENT | PO BOX 25 | | | | GOSHEN | NY | 10924-0025 |
| ORANGE FASHION PARK | C\O ARCO MANAGEMENT CORP | 1263 S MAIN ST | | | CHESHIRE | CT | 06410-3422 |
| ORANGE PRODUCTIONS INC | SIDNEY FLIEGELMAN | PROFIT SHARING PLAN | 523 RIGHTERS FERRY ROAD, FL1 | | BALA CYNWYD | PA | 19004-1315 |
| ORANGE RESEARCH INC | 140 CASCADE BLVD | | | | MILFORD | CT | 06460-2868 |
| ORANGE SR, OSCAR W | PO BOX 311 | | | | INKSTER | MI | 48141-0311 |
| ORANGE UNIFIED SCHOOL DIST. | | 726 W COLLINS AVE | | | | CA | 92867 |
| ORANGE VOLNTR FIRE ASSN | ATTN: PETER GOODWIN | PO BOX 878 | ORANGE CENTER ROAD | | ORANGE | CT | 06477-0878 |
| ORANGE, A D | 5400 SHATTUCK RD | | | | SAGINAW | MI | 48603-2855 |
| ORANGE, CAROL A | 789 SHIRL DRIVE | | | | TIPP CITY | OH | 45371 |
| ORANGE, CHARLES H | PO BOX 1560 | | | | PINEVILLE | WV | 24874-1560 |
| ORANGE, EDGAR W | 637 W 91ST ST | | | | LOS ANGELES | CA | 90044-5728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORANGE, GARY D | 2870 STONEQUARRY RD | | | | DAYTON | OH | 45414-1414 |
| ORANGE, IVAH T | 27221 CARLYSLE ST | | | | INKSTER | MI | 48141-2555 |
| ORANGE, JOHN D | 7646 EAKER CT | | | | BROWNSBURG | IN | 46112-8433 |
| ORANGE, JOHN L | 4743 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| ORANGE, RITA C | 1408 SW STONECREEK DR | | | | BLUE SPRINGS | MO | 64015-8838 |
| ORANGE, TOMMIE | 1314 ESSLING ST | | | | SAGINAW | MI | 48601-1332 |
| ORANGE, WANDA J | 1935 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876-0151 |
| ORANGEBURG COUNTY TREASURER | PO BOX 9000 | | | | ORANGEBURG | SC | 29116-9000 |
| ORANGERS RICHARD | ORANGERS, RICHARD | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ORANGEVILLE AUTOPRO | R.R. # 2 | | | ORANGEVILLE ON L9W 2Y9 CANADA | | | |
| ORANGIE HUBBARD | 4027 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45211-2441 |
| ORANGIE JOHNSON | 1413 S 11TH AVE | | | | MAYWOOD | IL | 60153-1961 |
| ORAPHINE STOVALL | 3923 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2304 |
| ORASCHIN PAMELA | ORASCHIN, PAMELA | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| ORASCO, NANCY | 1500 ROCK RUN DR | 1A | | | CREST HILL | IL | 60403 |
| ORASCO, RAYMOND C | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| ORATEC CORPORATION | DENNIS VERBOCY VICE PRESIDENT | 12181 BALLS FORD ROAD | | | MANASSAS | VA | 20109 |
| ORAVA, JACK | 927 BLOOMFIELD KNOLL DR | | | | BLOOMFIELD HILLS | MI | 48304-2015 |
| ORAVEC CLIFFORD | ORAVEC, CLIFFORD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| ORAVEC CLIFFORD | ORAVEC, REGINA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| ORAVEC CONSTANCE | 40826 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4746 |
| ORAVEC, CONSTANCE L | 40826 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4746 |
| ORAVETS, JASON W | 1338 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3844 |
| ORAVETS, JOHN J | 1338 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3844 |
| ORAVETS, JOHN J | 4854 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| ORAVETZ, JAMES E | 16653 CREEK VALLEY LN | | | | NEWALLA | OK | 74857-1208 |
| ORAVETZ, WILLIAM K | 111 PHILLIPS DR | | | | CARDWELL | MO | 63829-7175 |
| ORAVSKY, VIOLA K | 173 OVERLOOK COURT | | | | WOODBRIDGE | NJ | 07095-1454 |
| ORAZEN, DAVID | 2869 WICKLIFFE RD | | | | COLUMBUS | OH | 43221-1732 |
| ORAZIO ARCIDIACONO | 1004 GRAY ST | | | | NEW CASTLE | DE | 19720-6746 |
| ORAZIO DIREZZE | 11254 HANOVER DR | | | | WARREN | MI | 48093-5593 |
| ORBA OLIVER | 696 W GREENWOOD RD | | | | ALGER | MI | 48610-9602 |
| ORBAIN, RICHARD B | 25863 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| ORBAKER DORIS | 657 CHATELAINE DR | | | | WEBSTER | NY | 14580-8608 |
| ORBAN JOHN | 14624 CINNAMON CREEK LN | | | | LOCKPORT | IL | 60491-8766 |
| ORBAN, ALPHONSE | 6252 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8469 |
| ORBAN, BEVERLY A | 33917 ARGONNE RD | | | | FARMINGTN HLS | MI | 48335-1411 |
| ORBAN, HATEM Z | 2870 PINE KNOLL DR APT 300C | | | | AUBURN HILLS | MI | 48326-3783 |
| ORBAN, JOHN | 725 SCHOOL ST APT 2312 | | | | RAHWAY | NJ | 07065-3566 |
| ORBAN, JUDITH D | 1465 POPLAR ST | | | | FLINT | MI | 48503-4845 |
| ORBAN, MARIA T | 8 CAROLINA AVE | | | | WEST ORANGE | NJ | 07052-1825 |
| ORBAN, THEODORE A | 33511 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2084 |
| ORBAS, RONALD G | 7469 PEARL RD | | | | CLEVELAND | OH | 44130-6612 |
| ORBASH, GEORGE | 253 PARKVIEW DR | | | | AVON LAKE | OH | 44012-1516 |
| ORBAUGH, JEFFREY A | 114 PHARES PL | | | | GOLDSMITH | IN | 46045-8010 |
| ORBAUGH, THOMAS J | FOREST GLEN COMMONS | BUILDING 1280 APT. 2 | SOUTH L STREET | | ELWOOD | IN | 46036 |
| ORBCOMM LLC | ATTN ACCOUNTS RECEIVABLE | # 300 | 22270 PACIFIC BOULEVARD | | STERLING | VA | 20166-6924 |
| ORBEL CORP | 2 DANFORTH RD | | | | EASTON | PA | 18045-7820 |
| ORBEN BYROM | 1215 CIRCLE HILL DR | | | | SELMER | TN | 38375-2285 |
| ORBEN COE (ESTATE OF) (493071) - ORBEN COE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ORBEN COE ANDREW (ESTATE OF) (492642) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ORBIE BORDEN | 3480 OLD HIGHWAY 138 NE | | | | CONYERS | GA | 30013-1030 |
| ORBIE LEE BOWLING, IRA | 10179 FRANK RD | | | | COLLIERVILLE | TN | 38017 |
| ORBIK, IRENE P | PO BOX 1471 | | | | ANDERSON | IN | 46015-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORBIK, JAMES A | 8554 E SMITH DR | | | | SYRACUSE | IN | 46567-8695 |
| ORBIK, JOSEPH | 2412 E 10TH ST | | | | ANDERSON | IN | 46012-4317 |
| ORBIK, LENARD | 2433 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| ORBIK, PATRICIA P | 41 EMS 840 F LANE | | | | LEESBURG | IN | 46538 |
| ORBIN BANKS JR | 7048 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| ORBIN HOWARD | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152-7146 |
| ORBIN MONTGOMERY | 6 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| ORBIN WILLIAM E SR (ESTATE OF) (626693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORBIS CORP | 9050 TYLER BLVD | | | | MENTOR | OH | 44060-1897 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR | PO BOX 389 | | | OCONOMOWOC | WI | 53066-4829 |
| ORBIS PLASTIC MOLDING INC | 1055 CORPORATE CENTER DR | PO BOX 389 | | | OCONOMOWOC | WI | 53066-4829 |
| ORBIS/ OCONOMOWOC | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066-4829 |
| ORBIS/MENASHA | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066-4829 |
| ORBIS/MENASHA | 14756 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0147 |
| ORBIT E STULL | TOD ACCOUNT | P.O. BOX 405 | | | WAYNE CITY | IL | 62895-0405 |
| ORBIT LEASING | 1515 28TH ST SW | | | | WYOMING | MI | 49509-2707 |
| ORBIT PHARMACEUTICAL | 4955 VAN NUYS BLVD STE 615 | | | | SHERMAN OAKS | CA | 91403-1839 |
| ORBITAL ENGINE COMPANY PTY LTD | 221 ST. GEORGE'S TERRACE | PERTH , AUSTRALIA | | AUSTRALIA | | | |
| ORBITAL RPM | 215 W 2ND AVE | | | | DENVER | CO | 80223-1406 |
| ORBITFORM INC | 1600 EXECUTIVE DR | | | | JACKSON | MI | 49203-3469 |
| ORBON, JOHN P | 6272 CREE CT | | | | FLINT | MI | 48506-1173 |
| ORBRA BAKER | 1818 FERGUSON AVE | | | | SAINT LOUIS | MO | 63133-1816 |
| ORBRA FORTENBERRY | 8010 GOAT HILL RD | | | | SAMSON | AL | 36477-7606 |
| ORBSEAL LLC | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085-2374 |
| ORBSEAL LLC CONCENTRATION | 201 E HIGHWAY 10 | RMVD MS | | | RICHMOND | MO | 64085-2374 |
| ORBSEAL, INC. | PETE FUCIARELLI | 201 E HIGHWAY 10 | | | RICHMOND | MO | 64085-2374 |
| ORBSEAL, INC. | PETE FUCIARELLI | 201 HWY 10 E. | | | SHELBY | NC | 28150 |
| ORBSEAL/EXCELSIOR SPR | 1324 KEARNEY RD | | | | EXCELSIOR SPG | MO | 64024-1759 |
| ORBSEAL/MADISON HGTS | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| ORBSEAL/TAYLOR | 27223 NORTHLINE RD | | | | TAYLOR | MI | 48180-4499 |
| ORC PLASTICS | ROSTONE DIVISION | 2450 SAGAMORE PKWY S | | | LAFAYETTE | IN | 47905-5116 |
| ORC PLASTICS-ROSTONE FACILITY | DAN DEAR | C/O ELITE ENTERPRISES INC | 2701 S COLISEUM BLVD STE 1158 | | ARDEN | NC | 28707 |
| ORC WORLDWIDE | 500 FIFTH AVE | | | | NEW YORK | NY | 10110 |
| ORC WORLDWIDE | 500 FIFTH AVENUE | | | | NEW YORK | NY | 10110 |
| ORC WORLDWIDE | C/O NAVEETA J ELLIS | 1800 K ST NW STE 810 | | | WASHINGTON | DC | 20006-2226 |
| ORC/STERLING HTS | 38850 VAN DYKE AVE STE 101 | | | | STERLING HEIGHTS | MI | 48312-1142 |
| ORCHARD - RITE | | 1615 W AHTANUM RD | | | | WA | 98903 |
| ORCHARD CHILDRENS SERVICES | JACK AND JILL OF AMERICA INC | 2977 EAGLE DR | C/O CYNTHIA MARTIN TREASURER | | ROCHESTER HILLS | MI | 48309-2852 |
| ORCHARD LAKE SCHOOLS | BUSINESS OFFICE | 3535 INDIAN TRL | | | ORCHARD LAKE | MI | 48324-1623 |
| ORCHARD LAKE VILLAGE | 3955 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48323-1638 |
| ORCHARD MOTORS (SINGAPORE) PRIVATE | 2 PANDAN CRESCENT,OFF WEST | | | SINGAPORE 128462 SINGAPORE | | | |
| ORCHARD PARK PARTNERSHIP LTD | BAXTER ADAMS GENERAL PTNR | CAROL N ADAMS GENERAL PTNR | PO BOX 1401 | | MEDINA | TX | 78055 |
| ORCHARD RITE | 1615 W. AHTANUM RD | | | | UNION GAP | WA | 98903 |
| ORCHARD SHELL | 1900 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-4846 |
| ORCHARD TRUST CO LLC TTEE | SPANGLER SEEDTECH 401K PS | FBO JOHN W SPANGLER | 814 HIGHLAND RD | | LAKE MILLS | WI | 53551 |
| ORCHARD VISTA PROPERTIES LLC | C/O WALTERS REALTY & DEVELOPMENT | 161 OTTAWA AVE NW STE 104 | | | GRAND RAPIDS | MI | 49503-2713 |
| ORCHARD VISTA PROPERTIES, LLC C/O WATERS REALTY & DEVELOPMENT | 161 OTTAWA AVE NW STE 104 | | | | GRAND RAPIDS | MI | 49503-2713 |
| ORCHARD, BARBARA A | 7506 AUGUSTA DR | | | | WASHINGTON | MI | 48094-1482 |
| ORCHARD, GWYN J | 212 LOGAN ST | | | | BEDFORD | OH | 44146-2757 |
| ORCHARD, JOHN R | 545 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1814 |
| ORCHARD, NEVILLE S | 159 SKYUKA TRL | | | | COLUMBUS | NC | 28722-8456 |
| ORCHARD-RITE LTD INC | PO BOX 9308 | | | | YAKIMA | WA | 98909-0308 |
| ORCHE MAE | 593 RUTLAND DR | | | | HIGHLAND HEIGHTS | OH | 44143-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORCHE, MAE W | 593 RUTLAND DR | | | | HIGHLAND HEIGHTS | OH | 44143-2042 |
| ORCHESTRA OF NORTHERN NEW YORK | PO BOX 488 | | | | POTSDAM | NY | 13676-0488 |
| ORCHID INTERNATIONAL GROUP INC | 331 ALDEN ROAD UNIT # 1 | ADD CHNG 04/10/06 CS | | MARKHAM CANADA ON L3R 3L4 CANADA | | | |
| ORCHID/BRENTWOOD | 100 WINNERS CIRCLE | | | | BRENTWOOD | TN | 37027 |
| ORCHOLL, DONALD L | 17406 N 125TH AVENUE | | | | SUN CITY WEST | AZ | 85375 |
| ORCHOLL, DONALD L | S74W14137 SETTLER WAY | | | | MUSKEGO | WI | 53150-3857 |
| ORCIANI, ELLEN L | 3235 DUNBRATTON CT | | | | WALDORF | MD | 20601-2312 |
| ORCUTT BAPTIST CHURCH | 653 BAXTER LN | | | | NEWPORT NEWS | VA | 23602-7151 |
| ORCUTT CARLE | PO BOX 194 | | | | PRINCETON | ME | 04668-0194 |
| ORCUTT JEREMY | ORCUTT, JEREMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ORCUTT RONALD & LAURA | 6201 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4811 |
| ORCUTT, ARNOLD K | 45 ROAD 261 | | | | GLENDIVE | MT | 59330-9528 |
| ORCUTT, EARL | 13 WILLOW BROOK RD | | | | FREEHOLD | NJ | 07728-2810 |
| ORCUTT, EARL E | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090-1655 |
| ORCUTT, ERNA W | 5680 PARLIAMENT LN APT 203 | | | | DELAVAN | WI | 53115-4242 |
| ORCUTT, GEORGE A | 9309 W BETHEL AVE | | | | MUNCIE | IN | 47304-9020 |
| ORCUTT, JACK CLAYTON | 540 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3679 |
| ORCUTT, JAMES F | 11221 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-9127 |
| ORCUTT, JAMES R | 4609 MACK LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9545 |
| ORCUTT, JILL S | 2081 WOODVIEW DR | | | | WIXOM | MI | 48393-1169 |
| ORCUTT, LAURA L | 6201 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4811 |
| ORCUTT, LINDA G | 8304 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9371 |
| ORCUTT, PEGGY | 1245 ROSE AVE | P O BOX 9347 | | | FERNDALE | CA | 95536 |
| ORCUTT, RONALD C | 1712 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| ORCUTT, RONALD J | 6201 TURNBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-4811 |
| ORCUTT, THOMAS C | 4017 EAST RD | | | | CAZENOVIA | NY | 13035-9208 |
| ORCUTT, TIMOTHY E | 2130 DILL AVE | | | | LINDEN | NJ | 07036-1012 |
| ORCVILLE CORPORATION | 24 DRAKE CHAMBERS ROAD | PO BOX 3321 TORTOLA | | BRITISH VIRGIN ISLAN BRITISH VIRGIN ISLANDS | | | |
| ORCVILLE CORPORATION | 24 DRAKE CHAMBERS ROAD | PROFSOUZNAYA STR 78 BLD 34-1 | | OFF 608 LATVIA BRITISH VIRGIN ISLANDS | | | |
| ORD FAMILY TRUST | U/A DTD 4/8/81 | VIRGINIA L ORD TTEE | 693 S ELISEO DR | | GREENBRAE | CA | 94904 |
| ORD, MATTHEW | 590 RAVENSBURY ST | | | | LAKE SHERWOOD | CA | 91361-5158 |
| ORD-BISSLER, SARA A | 2537 PALM RD | | | | MOGADORE | OH | 44260-9446 |
| ORDAKOWSKI, DUANE A | 28091 MAPLE FOREST-19 | | | | HARRISON TWP | MI | 48045 |
| ORDAZ JASON | 10526 COSMOS CANYON | | | | HELOTES | TX | 78023-3761 |
| ORDAZ, BARBARA J | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| ORDAZ, CELIA | 15230 ROXFORD #20 | | | | SYLMAR | CA | 91342-1277 |
| ORDAZ, CELIA | SPC 405 | 15455 GLENOAKS BOULEVARD | | | SYLMAR | CA | 91342-8303 |
| ORDAZ, DANIEL P | 17 RR 2 | | | | HOLGATE | OH | 43527 |
| ORDAZ, DAVID | 1701 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3493 |
| ORDAZ, DAVID A | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| ORDAZ, FRANCISCO R | D RR 2 | | | | LEIPSIC | OH | 45856 |
| ORDAZ, IGNACIO R | 124 SERRANIA DR | | | | EL PASO | TX | 79932-2123 |
| ORDAZ, PHILLIP A | 14816 SUNSET AVE | | | | OAK FOREST | IL | 60452-1233 |
| ORDAZ, SAMUEL R | 392 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1827 |
| ORDEAN BLEGEN | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 |
| ORDEN BUTLER | 17977 ROAD C | | | | CONTINENTAL | OH | 45831-9519 |
| ORDENE CARSON | 3669 W LAGRANT RD | | | | TWINING | MI | 48766-9768 |
| ORDER OF AHEPA MARLBORO | CHAPTER | #105 SCHOLARSHIP FUND | PO BOX 103 | | MARLBOROUGH | MA | 01752-0103 |
| ORDER OF EASTERN STAR CHAPTER #390 | P.O. BOX 2044 | | | | FALLBROOK | CA | 92088-2044 |
| ORDER PROCESSING GROUP LLC | 25140 LAHSER RD STE 282 | HOLD RELEASED 1/17/06 CM | | | SOUTHFIELD | MI | 48033-6300 |
| ORDIE BOSS | 17406 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9627 |
| ORDING, DAVID M | 10007 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORDING, DONALD H | 17 MADISON CIR | | | | MIDDLE ISLAND | NY | 11953-3002 |
| ORDING, JOSEPH J | 4707 HILLSBORO CIR | | | | SANTA ROSA | CA | 95405-8776 |
| ORDING, JOSEPH R | 1690 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9498 |
| ORDING, LEAH I | 1113 GORDON AVE | | | | LANSING | MI | 48910-2610 |
| ORDING, MARY E | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| ORDING, MARY ELLEN | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| ORDING, STEPHEN J | 3610 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9182 |
| ORDING, THOMAS M | 1605 CHICHESTER AVE | | | | LOUISVILLE | KY | 40205-1326 |
| ORDIS WEAVER | 6107 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |
| ORDIWAY, BEN O | 4280 E LANSING RD | | | | BANCROFT | MI | 48414-9722 |
| ORDIWAY, FREDERICK L | 7119 CUTLER RD | | | | BATH | MI | 48808-9439 |
| ORDIWAY, LATESHIA ANDERSON | 412 PROSPECT ST | | | | LAINGSBURG | MI | 48848-9659 |
| ORDIWAY, MATTHEW E | 237 HUME BLVD | | | | LANSING | MI | 48917-4243 |
| ORDNER, JEFFREY R | 107 BLUEJACKET AVE | | | | MANAHAWKIN | NJ | 08050-2422 |
| ORDO, JAMES P | 7221 KINGS CROSS ST | | | | AVON | IN | 46123-8402 |
| ORDO, RICHARD A | 1575 FRY RD | | | | GREENWOOD | IN | 46142-1101 |
| ORDONEZ CINTIA E | ORDONEZ, CINTIA E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| ORDONEZ, ALFONSO O | 3374 SPRING MEADOW CT | | | | TUCKER | GA | 30084-2121 |
| ORDONEZ, CANDACE M | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1061 |
| ORDONEZ, EMIG M | 610 HARRISON ST | | | | SANTA CLARA | CA | 95050-4314 |
| ORDONEZ, ISABEL M | 3612 MOUNTAIN SHADOWS CT | | | | PALMDALE | CA | 93551-5648 |
| ORDONEZ, LUIS E | 1545 S STATE ST APT 404 | | | | CHICAGO | IL | 60605-3509 |
| ORDRE DES COMPTABLES AGREES DU QUEBEC | 1800-680 RUE SHERBROOKE O | 18 FLOOR | | MONTREAL QC H3A 2S3 CANADA | | | |
| ORDUNO, HARLINE E | 7904 TOPANGA CANYON UNIT #8 | | | | CANOGA PARK | CA | 91304 |
| ORDWAY FRANKLIN | 428 RANDOLPH ST | | | | HOLGATE | OH | 43527 |
| ORDWAY SR, ROLAND L | 6464 ALBA HWY | | | | ELMIRA | MI | 49730-9321 |
| ORDWAY, BRIAN S | 207 NASSAU AVE | | | | KENMORE | NY | 14217-2129 |
| ORDWAY, CHERYL | 234 YEW ST | | | | EAST DOUGLAS | MA | 01516-2343 |
| ORDWAY, DONALD F | 74 CHELSEA CT NE | | | | ROCKFORD | MI | 49341-1511 |
| ORDWAY, DOUGLAS D | 1584 W SOLON RD | | | | DEWITT | MI | 48820-8637 |
| ORDWAY, DOUGLAS L | 15-480 SR 18-R1 | | | | HOLGATE | OH | 43527 |
| ORDWAY, DWIGHT J | 12501 RD 191 BOX 228 | | | | OAKWOOD | OH | 45873 |
| ORDWAY, FRANKLIN L | PO BOX 591 | 428 RANDOLPH ST | | | HOLGATE | OH | 43527-0591 |
| ORDWAY, GARY L | 17097 ROAD D | | | | CONTINENTAL | OH | 45831-9523 |
| ORDWAY, GARY L | PO BOX 93 | | | | REESE | MI | 48757-0093 |
| ORDWAY, HARRY E | 18024 LUNNEY RD | | | | HEMLOCK | MI | 48626-9611 |
| ORDWAY, HILDA E | 64 BRIGHAM ST | | | | HUDSON | MA | 01749-2710 |
| ORDWAY, JAMES F | 3998 HEARTHSIDE DR | | | | HOLT | MI | 48842-9746 |
| ORDWAY, JERRY K | P.O BOX 53 | | | | ALBA | MI | 49611 |
| ORDWAY, LARRY J | 751 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9776 |
| ORDWAY, LUCILE M | AMOR LANE APT 111 | NORTH POINT | | | ST JOHNS | MI | 48879-1279 |
| ORDWAY, LUCILE M | AMOR LANE APT 111 | NORTH POINT | | | SAINT JOHNS | MI | 48879 |
| ORDWAY, MARY | 11107 STATE ROUTE 18 | | | | HOLGATE | OH | 43527-9587 |
| ORDWAY, MARY L | 1609 WOOD FERN DR | | | | BOYNTON BEACH | FL | 33436-6652 |
| ORDWAY, MICHAEL D | A865 COUNTY ROAD 13 | | | | NEW BAVARIA | OH | 43548-9744 |
| ORDWAY, MICHAEL DALE | A865 COUNTY ROAD 13 | | | | NEW BAVARIA | OH | 43548-9744 |
| ORDWAY, PAUL H | 1397 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983-3974 |
| ORDWAY, PEGGY | 562 DICKENSON DR | | | | INWOOD | WV | 25428-4450 |
| ORDWAY, RANDAL L | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| ORDWAY, RANDAL LEE | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| ORDWAY, RICHARD L | 7220 WHITE PINE DR | | | | PERRY | MI | 48872-9091 |
| ORDWAY, ROBERT J | 900 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| ORDWAY, RUTH A | 1900 REDBUD LN APT 135 | COVINGTON WOODS APT | | | LANSING | MI | 48917-7641 |
| ORDWAY, SANDRA E | G5131 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| ORDWAY, TERI S | G551 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORDWAY, WALLACE J | 7724 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |
| ORDYNAT, SOPHIE F | 1517 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3412 |
| ORE JOSEPH | ORE, JOSEPH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ORE JOSEPH | ORE, LEANNE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ORE, JUDY E | 1701 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| ORE, MARY C | 26 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2604 |
| OREA PETERSON | 921 E 9TH ST | | | | FLINT | MI | 48503-2731 |
| OREAN JAMES | 327 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| OREAR J D (353805) - OREAR J D | HANLEY DEAN A LAW OFFICES | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| OREAR JR, RICHARD E | 49249 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3988 |
| OREAR, FLOYD | 21970 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2676 |
| OREAR, KEITH L | 1667 SHERIDAN RD | RM 210 | | | NOBLESVILLE | IN | 46062 |
| OREBAUGH, ANDY A | 2791 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9530 |
| OREBAUGH, DUANE N | 15 CEDAR LAWN DRIVE NORTH | | | | GALVESTON | TX | 77551-4633 |
| OREBAUGH, RAYMOND L | 611 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-0611 |
| OREBAUGH, SAMUEL L | 4777 BEECHMONT DR | | | | ANDERSON | IN | 46012-9540 |
| OREBAUGH, STEPHEN W | 6903 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3543 |
| OREBAUGH, VICKI L | 4844 POLEN DRIVE | | | | DAYTON | OH | 45440-1843 |
| OREBEAUX, MICHAEL J | 8206 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| OREBO, PATSY R | 19470 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| ORECHONEG, EVA B | 5701 SHERIDAN RD APT 3 | | | | POLAND | OH | 44514-1302 |
| ORECK, BRADLEY, CRIGHTON, ADAMS & CHASE | 1100 POYDRAS ST STE 1440 | ENERGY CENTRE | | | NEW ORLEANS | LA | 70163-1401 |
| OREDA F JARRELL | 10496 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7894 |
| OREDA JARRELL | 10496 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7894 |
| OREDOR MARTEL | 502 JAMES P CASEY ROAD | | | | BRISTOL | CT | 06010-2942 |
| OREE GEORGE | 2523 ATKINSON ST | | | | DETROIT | MI | 48206-2057 |
| OREE PRICECE | 11068 BARE DR | | | | CLIO | MI | 48420-1538 |
| OREE, GEORGE R | 2523 ATKINSON ST | | | | DETROIT | MI | 48206-2057 |
| OREFICE, DIANE K | 650 MAPLE ST | | | | MOUNT MORRIS | MI | 48458 |
| OREFICE, ELVIRA | 12 CEDAR WAY | | | | WOODSTOCK | NY | 12498-1206 |
| OREFICE, GRACE | 51 FLANDERS BARTLEY RD APT 273 | | | | FLANDERS | NJ | 07836-4749 |
| OREFICE, JOHN | 650 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| OREGO JR., FRANKLIN C | 677 PARKSIDE AVE | | | | BUFFALO | NY | 14216-2403 |
| OREGON CAREER & TECHNOLOGY CTR | 5721 SEAMAN RD | | | | OREGON | OH | 43616-2631 |
| OREGON CENTRAL CREDIT UNION | 306 NE 20TH AVE | | | | PORTLAND | OR | 97232-2805 |
| OREGON CITY SERV CTR - P G E | 209 WARNER MILNE RD | | | | OREGON CITY | OR | 97045-4043 |
| OREGON CONVENTION CENTER | ATTN OCC OPERATIONS DEPT | 777 NE MARTIN LUTHER KING JR BLVD UPTD PER AFC 4/8/5 GJ | | | PORTLAND | OR | 97232 |
| OREGON COUNTY COLLECTOR | PO BOX 352 | | | | ALTON | MO | 65606-0352 |
| OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVENUE | | | | PORTLAND | OR | 97204 |
| OREGON DEPARTMENT OF REVENUE | | | | | SALEM | OR | |
| OREGON DEPARTMENT OF STATE LAN | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 |
| OREGON DEPT OF JUSTICE | C.O.R.A.T. | PO BOX 14506 | | | SALEM | OR | 97309-0420 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97310-0001 |
| OREGON DEPT OF REVENUE | ACCT OF VICKI JOLLEY | PO BOX 14725 | | | SALEM | OR | 97309-5018 |
| OREGON EDUCATION ASSOCIATION | 6900 SW ATLANTA STREET | | | | PORTLAND | OR | 97223 |
| OREGON GOVERNMENT STANDARDS AND PRACTICES COMMISSION | 885 SUMMER ST NE 2ND FLOOR | | | | SALEM | OR | 97301 |
| OREGON INTERNATIONAL AIR SHOW | ATTN KASI WOIDYLA | PO BOX 37 | | | HILLSBORO | OR | 97123-0037 |
| OREGON SECRETARY OF STATE | CORPORATION DIV | 255 CAPITOL ST NE | | | SALEM | OR | 97310-1327 |
| OREGON SHAKESPEARE FESTIVAL | OECDD LOAN | ATTN JERRY ROOS | PO BOX 158 | | ASHLAND | OR | 97520-0158 |
| OREGON STATE UNIVERSITY | PO BOX 1086 | | | | CORVALLIS | OR | 97339-1086 |
| OREILLEY DONALD (ESTATE OF) (634485) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OREILLY BRYAN | OREILLY PONTIAC-BUICK-GMC | 3960 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OREILLY PETER (465610) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| OREILLY RANCILIO NITZ ANDREWS | TURNBULL PC | 12900 HALL RD STE 350 | ONE STERLING TOWN CENTER | | STERLING HTS | MI | 48313-1174 |
| OREILLY, ARLENE M | 6928 W MORROW DR | | | | GLENDALE | AZ | 85308-5792 |
| OREILLY, DELORES K | 120 DREISER LOOP APT 10J | | | | BRONX | NY | 10475-2617 |
| OREILLY, FRED J | 9538 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| OREILLY, ROBERT M | 426 KELLOGG ST APT 93 | | | | ANN ARBOR | MI | 48105-1660 |
| OREILLY, TERRENCE M | APT C | 37 FORTUNE LANE | | | ROCHESTER | NY | 14626-1834 |
| OREILLY, THOMAS B | 1017 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1254 |
| OREILLY, THOMAS E | 10353 LADY CANDICE LN | | | | CHARLOTTE | NC | 28270-0294 |
| OREL CARSON JR | 6210 KLAM RD | | | | OTTER LAKE | MI | 48464-9659 |
| OREL JR, STEPHEN K | 76 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| OREL PROFFITT | 245 KELLY RD APT B12 | | | | BOWLING GREEN | KY | 42101-9570 |
| OREL, CAROL | 4994 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| OREL, DONNA M | 2680 S MEBANE ST | APT 219 | | | BURLINGTON | NC | 27215-6042 |
| OREL, DONNA M | APT 219 | 2680 SOUTH MEBANE STREET | | | BURLINGTON | NC | 27215-6042 |
| OREL, JAMES F | 325 ROSEDALE AVE LOT 18 | | | | SAINT CLOUD | FL | 34769-2595 |
| OREL, MATTHEW R | 3832 STONECREST RD | | | | WEST BLOOMFIELD | MI | 48322-1744 |
| OREL, NELLIE C | 2033 EDMUND WAY | | | | LANSING | MI | 48917-1396 |
| OREL, NELLIE C | 6331 TOWAR AVE | | | | EAST LANSING | MI | 48823-1555 |
| OREL, RAYMOND S | 5525 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| OREL, ROBERT C | 6501 SOMMERSET RD | | | | LANSING | MI | 48911-5663 |
| OREL, ROBERT J | PO BOX 496 | | | | WESTPHALIA | MI | 48894-0496 |
| ORELAND CITGO | 101 ALLISON RD | | | | ORELAND | PA | 19075-1808 |
| ORELEAN LANE | 42 LONSDALE RD | | | | BUFFALO | NY | 14208-1510 |
| ORELL MASHBURN | 16252 COVE DR | | | | LINDEN | MI | 48451-8717 |
| ORELLANA, GILBERT | 610 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| ORELLANA, JUDITH | 6255 SW ELM AVE | | | | BEAVERTON | OR | 97005-4204 |
| ORELLI, MILLIE L | 9273 SHADY LAKE DR APT 107 | | | | STREETSBORO | OH | 44241-5289 |
| ORELSKI ANTHONY (491265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ORELUP, MARK J | 5 TODD TER | | | | DANVILLE | IN | 46122-1043 |
| OREM CALVIN E SR (467408) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OREM, DONALD E | 7225 CRANBROOK CT | | | | INDIANAPOLIS | IN | 46250-2421 |
| OREM, MARILYN J | 4063 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 |
| OREM, WAYNE L | 4063 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 |
| OREMCO INC. | EMPLOYEE RETIREMENT PLAN | FBO MICHAEL B GRIM | DATED 6/30/1999 | 60 E. 42ND ST STE 2028 | NEW YORK | NY | 10165-6210 |
| OREMCO INC. | EMPLOYEE RETIREMENT PLAN | FBO: RINSE J J HIEMSTRA | DATED 6/30/1999 | 710 WEST END AVE. APT 9B | NEW YORK | NY | 10025-6808 |
| OREMS GARAGE INC. | 8127 PULASKI HWY | | | | BALTIMORE | MD | 21237-2843 |
| OREN B RAMSEY I I | P O BOX 319 1301 EAST DEBBIE LN STE 102 | | | | MANSFIELD | TX | 76063 |
| OREN B RAMSEY II | 1105 MULE DEER DR | | | | ARLINGTON | TX | 76002-3071 |
| OREN BARNA | 4186 WHISPERING OAK DRIVE | | | | FLINT | MI | 48507-5554 |
| OREN C MADDOX | ATTN: STEPHEN C. ALBERY 2550 S. TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| OREN C VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| OREN CAVIN | 19649 WAGON TRAIL DR | | | | NOBLESVILLE | IN | 46060-1151 |
| OREN DAVIS | 45808 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| OREN EATON | 2399 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| OREN FLYNN | 3514 DEARBORN AVE | | | | FLINT | MI | 48507-4317 |
| OREN GRIFFITH JR | 193 SCENIC SHORES DR | | | | DANDRIDGE | TN | 37725-6274 |
| OREN HATFIELD | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| OREN KIMBALL | 2018 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| OREN MADDOX JR | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| OREN MOSER | 2962 LEONARD ST | | | | MARNE | MI | 49435-9659 |
| OREN NESBITT | 2110 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-3671 |
| OREN OLEN REMBOLD & | NORMA JEAN REMBOLD | JT TEN | 1688 SAVAGE RD | | SALISBURY | PA | 15558-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OREN RAMSEY I I | 1701TOWNE CROSSING#1613 | | | | MANSFIELD | TX | 76063 |
| OREN SMALL | 5847 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9479 |
| OREN SNYDER | 1680 S MAUXFERRY RD | | | | FRANKLIN | IN | 46131-9089 |
| OREN STRONG | 2607 W OAK ST | | | | ROGERS | AR | 72758-3946 |
| OREN TACKETT | 62 2ND ST | | | | SHELBY | OH | 44875-1041 |
| OREN TOWNSEND | 4025 32ND AVE SW | | | | SEATTLE | WA | 98126-2660 |
| OREN V BONNEY | CGM IRA CUSTODIAN | 56 SCOTT DR. S | | | BROOMFIELD | CO | 80020-1137 |
| OREN VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| OREN W SPILKER | 7698 BURKEY AVE | | | | REYNOLDSBURG | OH | 43068-2657 |
| OREN WATTS | 17064 CHARLES | | | | NUNICA | MI | 49448-9763 |
| OREN WOLFINGBARGER | 4011 55TH WAY N APT 934 | | | | KENNETH CITY | FL | 33709-5656 |
| OREN WRIGHT | 3933 S COACHMAN DR | | | | INDEPENDENCE | MO | 64055-4039 |
| OREN, ALBERT L | 506 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1114 |
| OREN, GENEVA L | C/O LARRY D OREN | 3446 W CO ROAD 700 N | | | ROSSVILLE | IN | 46065 |
| OREN, LARRY D | 1040 MAIN ST LOT 134 | | | | DUNEDIN | FL | 34698-5219 |
| OREN, RODNEY R | 216 N HICKORY ST | | | | FARMLAND | IN | 47340-9688 |
| OREN, WALTER | 8888 WINSTON | | | | REDFORD | MI | 48239-1226 |
| OREN, WILLIAM W | 1901 TAYLOR RD | APT# I 95 | | | COLUMBUS | IN | 47203-3908 |
| ORENA M NELSON TTEE | FBO ORENA M NELSON | U/A/D 02/07/92 | 3514 E CHATSWORTH | | FAYETTEVILLE | AR | 72703-4777 |
| ORENDACH, JOHN H | 10343 LOCKER DR | | | | SPRING HILL | FL | 34608-8491 |
| ORENDECKA, MARY V | 26390 WESTPHAL ST APT 101 | CARRIAGE HILL APTS | | | DEARBORN HEIGHTS | MI | 48127-3773 |
| ORENDER KENT A (439379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORENDER, LUCY D. | 7118 NEWTON DRIVE | | | | OVERLAND PARK | KS | 66204-1842 |
| ORENDER, MERLE A | 1584 SMILEY ST | | | | LIBERTY | MO | 64068-3298 |
| ORENDI, LEONARD G | 12679 TERRIE DR | | | | IRWIN | PA | 15642-2827 |
| ORENDI, SHIRLEY J | 1964 HOMESTEAD DUQUESNE RD | | | | WEST MIFFLIN | PA | 15122-3620 |
| ORENDICK, MICHAEL N | 119 ROLAND AVE | | | | LACKAWANNA | NY | 14218-3540 |
| ORENDORFF, LINDA L | 4869 BERRY LEAF PL | | | | HILLIARD | OH | 43026-3134 |
| ORENE HOLLIDAY | 5107 TACOMA DR | | | | ARLINGTON | TX | 76017-1894 |
| ORENE WILSON | 326 HIGHWAY 12 W | | | | KOSCIUSKO | MS | 39090-3209 |
| ORENICH, LARRY M | 6243 EAVENSON RD | | | | BROOK PARK | OH | 44142-1439 |
| ORENICK, WANDA | 459 SHASTA DR APT 526 | | | | BRIDGEWATER | NJ | 08807-3752 |
| ORENT, FLORENCE A | 1718 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2519 |
| ORENT, KENNETH R | 6588 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9538 |
| ORENTHAL MAGAZINE | 1385 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| ORENZO DANIELS, JR. | 1580 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-- 20 |
| ORESKOVIC, BRANKA | 8033 LONGRIDGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1706 |
| ORESKOVIC, IRENA | 138 BEACHWOOD AVE | | | | AVON LAKE | OH | 44012-1407 |
| ORESKOVIC, THERESIA | 344 CHEYENNE FLS | | | | AVON LAKE | OH | 44012-2600 |
| ORESKOVICH, JOSEPH P | 36505 49TH AVE | | | | PAW PAW | MI | 49079-8331 |
| ORESKOVICH, LILLIAN M | 10121 BRANDON CIR | | | | ORLANDO | FL | 32836-3712 |
| ORESKY, BARBARA H | 29217 HAYES RD APT H1 | | | | WARREN | MI | 48088-4058 |
| ORESKY, DOLORES A | 21730 SUSSEX ST | | | | OAK PARK | MI | 48237-3505 |
| ORESKY, PETER D | 2567 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2939 |
| ORESKY, SERGEN M | 21730 SUSSEX ST | | | | OAK PARK | MI | 48237-3505 |
| OREST SADYCZAK | 12917 CHIPPEWA DR | | | | WARREN | MI | 48088-1890 |
| OREST STOROSHCHUK | 1191 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| ORESTE PICCONE | 340 E MANITOU RD | | | | HILTON | NY | 14468-8911 |
| ORESTES LUGONES | 5101 PARK AVENUE #7K-N | | | | WEST NEW YORK | NJ | 07093 |
| ORETA COTTONGIM | 3257 VILLAGE DR | | | | FAIRFIELD | OH | 45014-8112 |
| ORETHA GILLILAND | 2801 DANTZLER ST | | | | MOSS POINT | MS | 39562-2005 |
| ORETHA HAM | 1310 RIVER RD. (PVT) | | | | BEULAH | MI | 49617 |
| ORETHA SNYDER | 922 WARRINGTON PL | | | | DAYTON | OH | 45419-3757 |
| ORETHIA HAMILTON | 12503 WEDDEL ST | | | | TAYLOR | MI | 48180-4378 |
| ORETTA, LEONARD C | 515 E ORANGEBURG AVE | MODESTO CONVALESCENT HOSPITAL | | | MODESTO | CA | 95350-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OREWILER, MARGUERITE B | 415 E LUTZ RD APT 56 | | | | ARCHBOLD | OH | 43502-3238 |
| OREWILER, RICHARD E | 2244 MANSFIELD LUCAS RD 5 | | | | MANSFIELD | OH | 44903 |
| OREWILER, STEPHEN E | 1789 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| OREY, ANITA L | 529 WELLINGTON DRIVE | | | | JACKSON | MS | 39272-3013 |
| ORF, DONALD J | 2809 BLANCHETTE DR | | | | SAINT CHARLES | MO | 63301-0703 |
| ORF, SUSANNE M | 192 ROBIN RD | | | | BELLFLOWER | MO | 63333-2000 |
| ORF, THOMAS R | 111 CRYSTAL CROSSING CT | | | | WENTZVILLE | MO | 63385-3658 |
| ORFEI GERI | 200 BON AIR AVE | | | | NEW ROCHELLE | NY | 10804-3101 |
| ORFF JOHN M (466049) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ORFIELD JR, ROBERT L | 7114 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| ORFIELD JR, ROBERT LEE | 7114 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| ORFIELD, HODA I | 34800 FAIRCHILD STREET | | | | WESTLAND | MI | 48186-8409 |
| ORFIELD, TRACY ANN | 7114 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| ORGAIN BELL & TUCKER | 470 ORLEANS ST | | | | BEAUMONT | TX | 77701 |
| ORGAN LAUREANA | ORGAN, LAUREANA | 157 SUMMIT AVE | | | MONTRALE | NJ | 07615 |
| ORGAN, DIANA C | 819 DUNBLANE ST | | | | DUQUESNE | PA | 15110-1517 |
| ORGAN, DONALD W | 9427 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3032 |
| ORGAN, EVIE | 9321 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| ORGAN, JOHN D | 3209 APPLEBLOSSOM TRL | TIMBER PINES COUNTRY CLUB | | | SPRING HILL | FL | 34606-3159 |
| ORGAN, KARREN K | 8580 FARLEY ST APT 207 | | | | OVERLAND PARK | KS | 66212-4622 |
| ORGANEK, MICHAEL E | 1254 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9232 |
| ORGANEK, RICHARD J | 22679 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| ORGANEK, RICHARD JOHN | 22679 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| ORGANEK, STANLEY | 198 SAYBROOK APT 2 | | | | MERCERVILLE | NJ | 08619 |
| ORGANEK, THOMAS B | 1944 PRAIRIE PKWY SW APT 126 | | | | WYOMING | MI | 49519-5325 |
| ORGANIC CHEMICAL DE MINIMIS | PRP FUND | 1901 BRETON RD SE | C/O WILLIS & WILLIS PC | | GRAND RAPIDS | MI | 49506-4803 |
| ORGANIC CHEMICALS DE MINIMIS | PRP GROUP C\O HELMHOLDT & CO | 5940 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 |
| ORGANISCAK, FRANCIS W | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| ORGANISCIAK, LAURA L | 19 DELLINGER AVE | | | | BATAVIA | NY | 14020-2001 |
| ORGANIZATION & SYSTEMS INTEGRA | 26721 HAVERHILL DR | | | | WARREN | MI | 48091-4030 |
| ORGANIZATION & SYSTEMS INTEGRATION | 26721 HAVERHILL DR | | | | WARREN | MI | 48091-4030 |
| ORGANIZATION & SYSTEMS INTERGRATION LLC | 26721 HAVERHILL DR | | | | WARREN | MI | 48091-4030 |
| ORGANIZATION AND SYSTEMS INTEGRATION LLC | 26721 HAVERHILL DR | | | | WARREN | MI | 48091-4030 |
| ORGANIZATION CIVIC & CULTURAL HISPANIC AMERICAN | 3660 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502-2934 |
| ORGANIZATION OF CHINESE AMERICANS | 1322 18TH ST NW | | | | WASHINGTON | DC | 20036-1803 |
| ORGANIZATION OF MINORITY WOMEN | 523 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2825 |
| ORGANIZATION RESOURCES COUNSEL | 1800 K ST NW STE 810 | | | | WASHINGTON | DC | 20006-2226 |
| ORGANIZATION RESOURCES COUNSELORS | 1800 K ST NW STE 810 | | | | WASHINGTON | DC | 20006-2226 |
| ORGANIZATION RESOURCES COUNSELORS WORLDWIDE | 1910 SUNDERLAND PL NW | ROCKEFELLER CENTER | | | WASHINGTON | DC | 20036-1608 |
| ORGANIZATION REVITALIZATION INC | PO BOX 355 | | | | FLUSHING | MI | 48433-0355 |
| ORGANIZATION/PA | 101 BRYN MAWR AVENUE | SUITE 310 | | | BRYN MAWR | PA | 19010 |
| ORGANIZATIONAL REVITALIZATION | PO BOX 355 | | | | FLUSHING | MI | 48433-0355 |
| ORGANIZED JUNGLE INC | 711 CLAY ST | | | | WINTER PARK | FL | 32789-4553 |
| ORGANIZING PONTIAC | NO ADVERSE PARTY | | | | | | |
| ORGEMAN, WILLIAM C | 1275 VALLEY VIEW RD | | | | GREEN BAY | WI | 54304-4034 |
| ORGERON-ROBERTS, SANDRAY | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| ORGERON-ROBERTS, SANDRAY G | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| ORGES, SYLVESTER T | 6851 LALEMANT DR | | | | PARMA | OH | 44129-5401 |
| ORGIAL BANNING | 810 MARKHAM ST | | | | FLINT | MI | 48507-2567 |
| ORGIL REED | 10030 US HIGHWAY 60 W | | | | KEVIL | KY | 42053-9407 |
| ORGOVAN DANIELLE | ORGOVAN, DANIELLE | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| ORGUN GURALP | 3609 BURBANK DR | | | | ANN ARBOR | MI | 48105-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORHA, SAMUEL | 968 KINGS HWY APT Y6 | | | | WEST DEPTFORD | NJ | 08086-9327 |
| ORHALMI, MARGARET | 3775 MODOC RD APT 195 | VISTA DEL MONTE | | | SANTA BARBARA | CA | 93105-5424 |
| ORIA BUSH | 5424 CAROLWOOD DR | | | | JACKSON | MS | 39211-4205 |
| ORIA G BUSH | 5424 CAROLWOOD DR | | | | JACKSON | MS | 39211-4205 |
| ORIA PRIDGEN | 517   HURON AVE | | | | DAYTON | OH | 45417-1508 |
| ORIA SAWYERS | 161 OLD HOUSE BRANCH RD | | | | TOPMOST | KY | 41862-9004 |
| ORIAL JR, CONSTANCIO I | 4104 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| ORIAN MILLER | 313 SEELEY RD | | | | SYRACUSE | NY | 13224-1117 |
| ORIANO SPOLTORE | 4403 FIELDING RD | | | | WILMINGTON | DE | 19802-1101 |
| ORIANS, CAROL A | 15 LAURA CIRCLE | | | | LAURA | OH | 45337-8815 |
| ORIBELLO, CHARLES F | 15026 ELLEN DR | | | | LIVONIA | MI | 48154-5149 |
| ORIBELLO, JOEL B | 1021 PARK AVE | | | | NEW HAVEN | IN | 46774-1615 |
| ORICA | OLIVER RAMIREZ | 33101 E QUINCY AVE | | | WATKINS | CO | 80137-9406 |
| ORICK, CHARLES D | 2506 DENVER ST | | | | GRANITE CITY | IL | 62040-3109 |
| ORICK, DAN R | 2901 E KENDALL LN | | | | MUNCIE | IN | 47303-9189 |
| ORICK, JAMES RONALD | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| ORICK, JENNIFER K | 72 WEST 500 NORTH | | | | ANDERSON | IN | 46012-9255 |
| ORICK, REDA F | 186 GREENE ROAD 603 | | | | BEECH GROVE | AR | 72412-8840 |
| ORIE BASHORE | 2508 ARLINGTON RD | | | | LANSING | MI | 48906-3708 |
| ORIE C DALE | 122 S. BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| ORIE DALE | 122 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| ORIE ERVIN | 1814 CENTER ST | | | | CARLETON | MI | 48117-9502 |
| ORIE HOLLABAUGH | 190 SE CROSSPOINT DR | | | | PORT ST LUCIE | FL | 34983-3161 |
| ORIE HOOK | PO BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| ORIE ISENHART | 4552 GRAND TETON DR | | | | MEDINA | OH | 44256-7093 |
| ORIE KALEE JR | 5513 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3056 |
| ORIE SMITH | PO BOX 117 | | | | JACKSONVILLE | GA | 31544-0117 |
| ORIEL E AYERS AS TTEE | OF THE ERNEST G & ORIEL | AYERS TRUST DTD 04-08-92 | 305 14TH STREET | | EUREKA | CA | 95501-2301 |
| ORIEL, LAURIE B | 9013 HACKBERRY AVE | | | | PLYMOUTH | MI | 48170-4110 |
| ORIELLY, MARY E | 279 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5600 |
| ORIEN GOODSON | 4495 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| ORIEN WHITWORTH | 836 PREMIER DR | | | | PANAMA CITY | FL | 32401-6300 |
| ORIENT INTERNATIONAL | HOLDING SHANGHAI LTD | 4045 SHERIDAN AVE | SUITE 427 | | MIAMI BCH | FL | 33140-3665 |
| ORIENT OVERSEAS CONTAINER LINE | 4141 HACIENDA DR | 501 CHNG 10/22/04 ONEIL | | | PLEASANTON | CA | 94588-8549 |
| ORIENTAL COMMUNICATION SERVICE | 1637 W BIG BEAVER RD STE E | | | | TROY | MI | 48084-3540 |
| ORIENTALE MICHAEL | 10 DEER HILL LN | | | | BRIARCLIFF MANOR | NY | 10510-1801 |
| ORIENTE, VICTOR | 108 WILLIS AVE | | | | SYRACUSE | NY | 13204-1942 |
| ORIGEL, ROBERT L | 6560 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6615 |
| ORIGIN TECHNOLOGIES CORP | 9238 MADISON BLVD BLDG 1 STE 8 | | | | MADISON | AL | 35758 |
| ORIGIN TECHNOLOGIES CORP | BLDG 1 STE 800 | 9238 MADISON BLVD | GST ADDED 03/24/06 AH | | MADISON | AL | 35758 |
| ORIGINAL 2 DOLLAR CAR WASH | 3471 E JEFFERSON | | | | DETROIT | MI | 48207 |
| ORIGINAL 3 DOLLAR CAR WASH | PO BOX 671 | | | | DETROIT | MI | 48231-0671 |
| ORIGINAL EQUIPMENT COMPANY | 1348 S MAIN ST | | | | BELLE GLADE | FL | 33430-4914 |
| ORIGINAL PARTS GROUP, INC. | TONY GENTY | 1770 SATURN WAY | | | SEAL BEACH | CA | 90740-5618 |
| ORIHUELA ANDRES | ORIHUELA, ANDRES | 409 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210-4423 |
| ORIHUELA ANDRES | ORIHUELA, MARIA TERESA | 409 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210-4423 |
| ORILAS BELCHER | 1225 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 |
| ORILEY JR, EDWARD H | 6314 OLD BARN CT | | | | INDIANAPOLIS | IN | 46268-4045 |
| ORILEY, IDELL | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214-1814 |
| ORILEY, ROBIN S | 3322 N DAWSON CT | | | | MARTINSVILLE | IN | 46151-6360 |
| ORILL HALLECK | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| ORILLIA STEER & STOP | 1045 MISSISSAUGA ST. W. | | | ORILLIA ON L3V 6H9 CANADA | | | |
| ORIN DAVIS PARKER ROTH IRA | FCC AS CUSTODIAN | 1133 SHADY GLEN DRIVE | | | SANTA MARIA | CA | 93455-4017 |
| ORIN EVANS | 729 CHURCH ST | | | | JANESVILLE | WI | 53548-2381 |
| ORIN HEBERT & | THERESE HEBERT JTTEN | 6239 6TH AVE | | | OLYMPIA | WA | 98503-1305 |
| ORIN J DEMUTH & | DIANE DEMUTH | JT TEN | 2030 MCKINZIE | | IDAHO FALLS | ID | 83404-6249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORIN WIRT | 1958 GUNN RD | | | | HOLT | MI | 48842-9697 |
| ORIN, DONALD R | 9114 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 |
| ORIN, JEANICE M | 1077 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| ORINDA MOTORS, INC. | 63 ORINDA WAY | | | | ORINDA | CA | 94563-2318 |
| ORINE PEOPLES | 11759 WHISPER KNOLL DR | | | | FISHERS | IN | 46037-7511 |
| ORINICK, GENEVIEVE | 200 78TH AVE N #180 | | | | ST PETERSBURG | FL | 33702-3702 |
| ORININ, MARGIE L | 203 INDEPENDENT DR NE | | | | WARREN | OH | 44484-6002 |
| ORINSKI-RANDOLPH, MARJORIE A | 611 S ROYS AVE | | | | COLUMBUS | OH | 43204-2448 |
| ORINTHA STAGE | 912 PARTRIDGE PL | | | | ZIONSVILLE | IN | 46077-9565 |
| ORIOLA, JANE M | 1087 REGENT ST | | | | NISKAYUNA | NY | 12309-5824 |
| ORIOLE CHEMICAL CARRIERS INC | PO BOX 2096 | | | | BALTIMORE | MD | 21203-2096 |
| ORION (CHARTER TOWNSHIP) | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| ORION - OXFORD SOCCER LEAGUE, INC. | DOLORES GEKURE, EXECUTIVE DIRECTOR | PO BOX 263 | | | LAKE ORION | MI | 48361-0263 |
| ORION AIR EXPRESS | PO BOX 24 | | | | TAYLOR | MI | 48180-0024 |
| ORION AREA CHAMBER OF COMMERCE | PO BOX 484 | | | | LAKE ORION | MI | 48361-0484 |
| ORION AREA PARADE GROUP | PO BOX 650 | | | | LAKE ORION | MI | 48361-0650 |
| ORION ENERGY SERVICES #774108 | 1204 PILGRIM RD | | | | PLYMOUTH | WI | 53073-4977 |
| ORION ENG/JACKSON | 245 W. MICHIGAN AVE | SUITE 300 | | | JACKSON | MI | 49201 |
| ORION ENGINEERING CO INC | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201 |
| ORION GROUP | ORION TRANS SERVICES INC | 4141 PINNACLE ST STE 217 | | | EL PASO | TX | 79902-1042 |
| ORION H BELL III AND | BARBARA E BELL JT TEN | 13235 REHL ROAD | | | LOUISVILLE | KY | 40299 |
| ORION IP, LLC | THE GARDENS AT EL PASEO, STE 2204, 73-545 EL PASEO BLVD, PALM DESERT | | | | PALM DESERT | CA | 92260 |
| ORION KORBAL | 332 WILSON HURST ST | | | | TAZEWELL | TN | 37879-3336 |
| ORION MANAGEMENT INTERNATIONAL | 555 ZANG ST STE 100 | | | | LAKEWOOD | CO | 80228-1011 |
| ORION MARINE CORP | 79 W MONROE ST STE 1105 | | | | CHICAGO | IL | 60603-4945 |
| ORION OUTLET USA | M/C 483-900-061 | PO BOX 1001 | | | LAKE ORION | MI | 48361-1001 |
| ORION PARADE GROUP | 311 MORGAN HILL DR | | | | LAKE ORION | MI | 48360-2473 |
| ORION PLANT | HOLD FOR RECONSIGNMENT | | | | LAKE ORION | MI | 48360 |
| ORION RECREATION | PO BOX 10001 | | | | LAKE ORION | MI | 48361 |
| ORION RESOURCES, INC. DEFINED | BENEFIT PLAN | ATTN JOHN BUMGARDNER | 2345 STONECROP WAY | | GOLDEN | CO | 80401-8525 |
| ORION STONE DEPOT | 4888 JOSLYN RD | | | | ORION | MI | 48359-2232 |
| ORION T HICKS | 64   CHANDLER ST | | | | ROCHESTER | NY | 14619-2012 |
| ORION TEST SYSTEMS & ENGINEERI | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359-2419 |
| ORION TEST SYSTEMS & ENGINEERING | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359-2419 |
| ORION TEST SYSTEMS & ENGINEERING INC | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359-2419 |
| ORION TOWNSHIP | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| ORION TRANSPORTATION | 9358 HARRISON | | | | ROMULUS | MI | 48174-2503 |
| ORION/OXFORD CLUB | 1801 WALDON RD | | | | ORION | MI | 48359-1239 |
| ORIS BRADFORD | 162B BEACON POINT PARKWARY | | | | FLUSHING | MI | 48433 |
| ORIS CLOUD | 8440 WILLOW RD | | | | MILAN | MI | 48160-8801 |
| ORIS DEMPSEY | 4918 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2907 |
| ORIS HIGHT | 83 SO. E. DEERWOOD CT | | | | MARION | IN | 46953 |
| ORIS JENKINS | 3025 W LAKE DR NW | | | | CLEVELAND | TN | 37312-2647 |
| ORIS MCNIEL JR | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| ORIS WARNER | 8312 W 775 S | | | | PENDLETON | IN | 46064-8949 |
| ORISCHAK, DOLORES | 9021 REECK RD | | | | ALLEN PARK | MI | 48101-3410 |
| ORISKANY MASONIC LODGE #799 FR | 7965 STATE ROUTE 69 | | | | ORISKANY | NY | 13424 |
| ORISLEAN JOSLIN | APT 2 | 43335 30TH STREET WEST | | | LANCASTER | CA | 93536-5312 |
| ORISON BLODGETT | 629 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| ORIST MAYDANIUK TRUSTEE FBO | ORIST MAYDANIUK TRUST DTD | AUGUST 26TH, 2004 | 2424 FLORIAN | | HAMTRAMCK | MI | 48212-3412 |
| ORISTANO FOUNDATION | GENERAL ACCOUNT | 1764 LITCHFIELD TURNPIKE | SUITE 203 | | WOODBRIDGE | CT | 06525-2353 |
| ORITA BAKER | 1122 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| ORITHIA LEWIS | 25253 HASKELL ST | | | | TAYLOR | MI | 48180-2084 |
| ORIVEL CALL AND | JOYE CALL TTEES FOR THE | ORIVEL AND JOYE CALL LIVING | TRUST DTD 9-4-01 | 1414 FREMONT DR | TWIN FALLS | ID | 83301-4127 |
| ORIX GF WARREN VENTURE | LASALLE PARTNERS MGMT SERV INC | 600 SUPERIOR AVE E STE 740 | | | CLEVELAND | OH | 44114-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORIX REAL ESTATE EQUITIES, INC. | C/O JIM PURINTON | 100 N RIVERSIDE PLZ STE 1400 | | | CHICAGO | IL | 60606-1508 |
| ORIX WARREN LLC | C/O ORIX REAL ESTATE EQUITIES | 100 N RIVERSIDE PLZ STE 1400 | ATTN JAMES PURINTON | | CHICAGO | IL | 60606-1508 |
| ORJADA, CHRISTOPHER S | 11076 MANDALE DR | | | | STERLING HTS | MI | 48312-4968 |
| ORKEY WHITE | 1715 RAUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| ORKEY Y WHITE | 1715 ROUSCH AVE | | | | DAYTON | OH | 45432-- 34 |
| ORKIN COMMERCIAL SERVICES | 21068 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| ORKIN EXTERMINATING CO | 139 DWIGHT PARK CIR | | | | SYRACUSE | NY | 13209-1005 |
| ORKIN EXTERMINATING CO INC | 3179 SHATTUCK RD | | | | SAGINAW | MI | 48603-3258 |
| ORKIN INC | 2170 PIEDMONT RD NE | | | | ATLANTA | GA | 30324-4135 |
| ORKIN PEST CONTROL | 1212 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2406 |
| ORKISZ, MARTHA L | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| ORKISZ, MATTHEW C | 52195 OLD FORGE LANE | | | | CHESTERFIELD | MI | 48051-3608 |
| ORKISZ, NORMAN | 52195 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051-3608 |
| ORKISZ, WESLEY S | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| ORKISZ, WESLEY STANISLAW | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| ORKMON, CHRISTINA M | 1304 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201-1238 |
| ORKMON, CHRISTINA MICHELLE | 1304 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201-1238 |
| ORLA MACDONALD | 80 LANCASTER ROAD | | | | BRISTOL | CT | 06010-4537 |
| ORLA MARY MACLEAN TTEE | FBO ORLA MACLEAN FAMILY TRUST | U/A/D 11/06/02 | 18550 OVERLOOK RD. | | LOS GATOS | CA | 95030-4157 |
| ORLA POLLOK | 38720 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| ORLAIDA SHARPE | 3251 STUART LN | | | | DEARBORN | MI | 48120-1332 |
| ORLAN ADAMS | 218 CHATAM ST | | | | FAIRBORN | OH | 45324-4116 |
| ORLAN BARBRE | 220 W GRAND AVE | | | | ANDERSON | IN | 46012-2938 |
| ORLAN BUCK | 5843 COUNTY ROAD 1-2 | | | | SWANTON | OH | 43558 |
| ORLAND BURTNER | 708 EASTMONT DR | | | | GAS CITY | IN | 46933-1536 |
| ORLAND E WARD | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2370 |
| ORLAND FREDRICK | 3515 N WOODBURY LN | | | | JANESVILLE | WI | 53545-9682 |
| ORLAND GHIONZOLI | 21W724 DORCHESTER CT | | | | GLEN ELLYN | IL | 60137-6463 |
| ORLAND GOOD JR | 9177 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8334 |
| ORLAND HARRINGTON | PO BOX 102 | | | | FOSTORIA | MI | 48435-0102 |
| ORLAND KIPP | 6035 S TRANSIT RD LOT 124 | | | | LOCKPORT | NY | 14094-6323 |
| ORLAND LAVRACK | 331 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ORLAND PARK PUBLIC WORKS | | 15655 S RAVINIA AVE | | | | IL | 60462 |
| ORLAND POWELSON | 1408 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1322 |
| ORLAND RAYMOND | 4060 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| ORLAND SMITH | MARGARET G DAWSON-SMITH | 25359 POTOMAC DR | | | SOUTH LYON | MI | 48178-1083 |
| ORLAND WARD | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| ORLAND WILSON | 34230 S BERTHA ST | | | | BLACK CANYON CITY | AZ | 85324-9711 |
| ORLANDER BROWN JR | 16 UNIVERSITY AVE | | | | BUFFALO | NY | 14214-1223 |
| ORLANDER ROBERTS | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ORLANDI CHARLES (ESTATE OF) (504042) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ORLANDI, GREGG P | 987 S PARKWOOD DR | | | | SOUTH LYON | MI | 48178-1676 |
| ORLANDI, HECTOR R | 204 W EMERSON ST | | | | KALAMAZOO | MI | 49001-2721 |
| ORLANDI, HECTOR R | A-1 AVENIDA MEJICO | | | | GUAYNABO | | |
| ORLANDI, LOUIS | PO BOX 468 | | | | CLARK | PA | 16113-0468 |
| ORLANDIS D FUQUA | 4528  ST. JAMES | | | | DAYTON | OH | 45406-2346 |
| ORLANDO | 14 ROMEO AVE | | | | MASSENA | NY | 13662 |
| ORLANDO & GILDA GERVASI TTEE'S | ORLANDO & GILDA GERVASI LIV TR | U/A/D 05-19-2006 | 18470 MORNINGSIDE | | EAST POINTE | MI | 48021-2724 |
| ORLANDO A BOVE TTEE | ORLANDO A BOVE REVOCABLE TRUST | DTD 10/15/91 | 402 RIVERBOAT ROW | | NEWPORT | KY | 41071-4556 |
| ORLANDO AIRPORT MARRIOT | 7499 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822-5015 |
| ORLANDO ALFRED | 824 BEAVER LN | | | | READING | PA | 19606-1106 |
| ORLANDO ALFREDO ALARCON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1911 SW 58TH AVE | | PLANTATION | FL | 33317 |
| ORLANDO ANTHONY J (407267) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ORLANDO ARTINO | 503 STRAYER DR | | | | BELLEVUE | OH | 44811-1535 |
| ORLANDO BEIZA | 1494 ADAIR HILL CT | | | | DACULA | GA | 30019-6669 |
| ORLANDO BOCCIA | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORLANDO BUSTAMANTE | 274 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2313 |
| ORLANDO CASTILLON | 2811 YORKFIELD CT | | | | ARLINGTON | TX | 76001-6952 |
| ORLANDO CESPEDES | 1009 CODY DR | | | | COLUMBIA | TN | 38401-2292 |
| ORLANDO CHARLES (446762) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ORLANDO CHARLES M (640583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORLANDO CORDERO | 2403 GALWAY DR | | | | MANSFIELD | TX | 76063-7515 |
| ORLANDO DAY NURSERY FOUNDATION | 626 LAKE DOT CIR | | | | ORLANDO | FL | 32801 |
| ORLANDO DICILLO | 1909 VILLA PALMS CT UNIT 106 | | | | LAS VEGAS | NV | 89128-2788 |
| ORLANDO E COLON | 201 GLENORA DRIVE #3 | | | | ROCHESTER | NY | 14615-1717 |
| ORLANDO E RUBIO AND | JOYCE DE RUBIO JTWROS | AV FUERZAS ARMADAS | URB PORTAL DEL LAGO | CASA 18 MARACAIBO VENEZUELA CP 40 | | | |
| ORLANDO FORTINO | 5695 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| ORLANDO FRED & ALICE | 7165 EMERALD ST | | | | CHOWCHILLA | CA | 93610-8434 |
| ORLANDO FREITES AND | OSCAR F FREITES JTWROS | URB TRIGAL NORTE | CALLE EL SOL #92-120 | VALENCIA 2002,VENEZUELA | | | |
| ORLANDO HERRERA | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| ORLANDO HONDA ACURA SPECIALISTS | 1228 29TH ST | | | | ORLANDO | FL | 32805-6157 |
| ORLANDO HONDA ACURA SPECIALISTS | 2801 E SOUTH ST | | | | ORLANDO | FL | 32803-5458 |
| ORLANDO IMPORT SPECIALISTS | | 2801 E SOUTH ST | | | | FL | 32803 |
| ORLANDO J SOTO | 6312 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7443 |
| ORLANDO J WOOD | 3731 ROLAND CR | | | | DAYTON | OH | 45406-3535 |
| ORLANDO JOHNSON | 24301 ONEIDA ST | | | | OAK PARK | MI | 48237-1797 |
| ORLANDO JOSEPH D (654413) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ORLANDO L ERVIN | 952 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| ORLANDO LOMO II | 1855 BERVILLE RD | | | | ALLENTON | MI | 48002-2711 |
| ORLANDO MARTINEZ | 1211 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| ORLANDO MASON | 2608 JACQUELINE DR APT G20 | BRANDYWINE APTS. | | | WILMINGTON | DE | 19810-2028 |
| ORLANDO MATIAS | 3955 PATIENT CARE DRIVE | | | | LANSING | MI | 48911 |
| ORLANDO MELENDEZ | 28661 GREENWOOD PL | | | | CASTAIC | CA | 91384-4318 |
| ORLANDO MILTON | 6368 BEECHTON ST | | | | DETROIT | MI | 48210-1121 |
| ORLANDO PADILLA | 37690 BURTON DR | | | | FARMINGTON HILLS | MI | 48331-3062 |
| ORLANDO PARKER | 638 MAYFLOWER DR | | | | WENTZVILLE | MO | 63385-3563 |
| ORLANDO R CATALANO | 25   BRECKEN DRIDGE DRIVE | | | | ROCHESTER | NY | 14626-3761 |
| ORLANDO REBOREDO | 1104 51ST ST | | | | NORTH BERGEN | NJ | 07047-3108 |
| ORLANDO REGIONAL MED | PO BOX 620000 | | | | ORLANDO | FL | 32891-0001 |
| ORLANDO REYES | 121   TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| ORLANDO ROOT | 300 PRINCETON ST N | | | | BATTLE CREEK | MI | 49014-6068 |
| ORLANDO S SAVOCA ADMINS | ESTATE OF HELEN MOLA | 1250 OAKMONT LANE | | | WEST CHESTER | PA | 19380-6835 |
| ORLANDO SAIENNI | 303 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1811 |
| ORLANDO SALZEDO | 1089 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| ORLANDO SOTO | 6312 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7443 |
| ORLANDO T DAVIS | P.O. BOX 3 | | | | MAGNOLIA | MS | 39652-0003 |
| ORLANDO T GARDNER | 17 THOMAS LN | | | | MORGANVILLE | NJ | 07751-9769 |
| ORLANDO TESTA | 282 NEW GARDEN RD | | | | TOUGHKENAMON | PA | 19374-1026 |
| ORLANDO VALENTE | 77 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5612 |
| ORLANDO WALTON | 4414 OAK CREEK LN | | | | TOLEDO | OH | 43615-7043 |
| ORLANDO WORLD CENTER MARRIOTT | PO BOX 402751 | | | | ORLANDO | FL | 32821 |
| ORLANDO, ANGELA | 817 NORTHSHORE DR | | | | ST CLAIR SHRS | MI | 48080-2829 |
| ORLANDO, BONITA J | 23333 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2236 |
| ORLANDO, CHARLES S | 498 PORTER AVE | | | | CAMPBELL | OH | 44405-1466 |
| ORLANDO, CITY OF | PO BOX 4990 | OCCUPATIONAL LICENSE | | | ORLANDO | FL | 32802-4990 |
| ORLANDO, DAVID | 37576 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2984 |
| ORLANDO, DOMINIC J | 23042 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2908 |
| ORLANDO, DOMINIC JOHN | 23042 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2908 |
| ORLANDO, DOMINICK | 6160 WARWICK DR | | | | COMMERCE TWP | MI | 48382-5102 |
| ORLANDO, DOMINICK | 9655 MACEY RD | | | | WILLIS | MI | 48191-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORLANDO, EMILY | 34 NORMAN ST | | | | ASTON | PA | 19014-2126 |
| ORLANDO, FILOMENA M | 355 CLINTON ST | | | | LOCKPORT | NY | 14094-1501 |
| ORLANDO, GONDOLFO | 6154 MEADOWBROOK DR | | | | MORRISON | CO | 80465-2203 |
| ORLANDO, JAMES | 25681 ARCADIA DR | | | | NOVI | MI | 48374-2440 |
| ORLANDO, JAMES D | 43751 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1359 |
| ORLANDO, JAMES DARYL | 43751 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1359 |
| ORLANDO, JAMES P | 22111 HALL RD | | | | WOODHAVEN | MI | 48183-1556 |
| ORLANDO, JOSE D | 2430 QUAIL HOLLOW AVE | | | | KISSIMMEE | FL | 34744-3022 |
| ORLANDO, JOSEPH | 34680 W SHERWOOD DR | | | | FRANKFORD | DE | 19945-3327 |
| ORLANDO, JOSEPH C | 6440 EMERALD PINES CIR | | | | FORT MYERS | FL | 33966-8323 |
| ORLANDO, JOSEPH P | 2057 SHADY DR | | | | WARREN | MI | 48092-4855 |
| ORLANDO, KENNETH P | 14764 POTOMAC DR | | | | STERLING HTS | MI | 48313-5361 |
| ORLANDO, LINDA K | 700 FAIRVIEW AVE | | | | WILMINGTON | DE | 19809-2966 |
| ORLANDO, LOUIS M | 5243 1/2 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| ORLANDO, MARGHERITA | 10708 CEDAR CREEK AVE | | | | LAS VEGAS | NV | 89134-5312 |
| ORLANDO, MARILYN J | 6160 WARWICK DR | | | | COMMERCE TWP | MI | 48382-5102 |
| ORLANDO, MARIO | 3562 MCKINLEY RD | | | | CHINA | MI | 48054-1725 |
| ORLANDO, MICHAEL R | 225 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1501 |
| ORLANDO, MICHAEL ROBERT | 225 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1501 |
| ORLANDO, PHILIP J | 729 S ALMANSOR ST | | | | ALHAMBRA | CA | 91801-4508 |
| ORLANDO, RAYMOND T | 12080 SARA LN | | | | WASHINGTON | MI | 48094-3154 |
| ORLANDO, ROBERT D | 27 W SPRING ST | | | | WILLIAMSVILLE | NY | 14221-5438 |
| ORLANDO, ROBERT F | 1376 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3728 |
| ORLANDO, RONALD E | 7071 TIMBERCREST | | | | WASHINGTON | MI | 48094-2194 |
| ORLANDO, WILLIAM A | 37188 CHICKADEE LN | | | | FARMINGTON HILLS | MI | 48335-4800 |
| ORLANDOS SIMMONS | 4423 REMUS DR | | | | FLORISSANT | MO | 63033-7018 |
| ORLANDRIS MC LEMORE | 1327 WELCH BLVD | | | | FLINT | MI | 48504-7303 |
| ORLANS, MARSHA T | 5965 STRATHDON WAY | | | | WATERFORD | MI | 48327-2056 |
| ORLANS, SHARON L | 39399 PATRINA DR | | | | CLINTON TOWNSHIP | MI | 48038-7300 |
| ORLASKI, JACOB W | 331 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| ORLEAN J HAMBALEK | 4573 SILVER HILL DR | | | | GREENWOOD | IN | 46142-9666 |
| ORLEAN KOVACH | AND EMIL J KOVACH JTTEN | 801 W 61ST ST | | | MINNEAPOLIS | MN | 55419 |
| ORLEANS FAMILY MEDIC | 243 S MAIN ST STE 135 | | | | ALBION | NY | 14411-1658 |
| ORLEANS NIAGARA | 3181 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9522 |
| ORLEBEKE, MICHAEL E | 759 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111-4465 |
| ORLEMAN, JAMES J | 3254 NAPIER RD | | | | CANTON | MI | 48187-4694 |
| ORLEMAN, JAMES JOSEPH | 3254 NAPIER RD | | | | CANTON | MI | 48187-4694 |
| ORLEN PATTON | 41978 ADELBERT ST | | | | ELYRIA | OH | 44035-2510 |
| ORLENE BARTH | 6514 W DODGE PL | | | | MILWAUKEE | WI | 53220-1833 |
| ORLENE KENNY | 13540 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| ORLENE LUKE | 1119 LAMBERT DR | | | | HOLLY | MI | 48442-2020 |
| ORLESIA K ROBINSON | 1562 FRANCIS AVE SE | | | | WARREN | OH | 44484-4943 |
| ORLETT, JOAN | 4938 COLUMBIA CIR | | | | HAMILTON | OH | 45011-9761 |
| ORLEVIA COLEMAN | PO BOX 2 | | | | HUNTSVILLE | AL | 35804-0002 |
| ORLEY HILSABECK | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| ORLEY K KRANENBERG IRA | FCC AS CUSTODIAN | 14073 60TH ST | | | CLARKSVILLE | MI | 48815-9777 |
| ORLEY REYNOLDS | 54 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| ORLICH, DONALD P | 1757 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1151 |
| ORLICH, JOHN C | 441 NE 56TH TER | | | | GLADSTONE | MO | 64118-5202 |
| ORLICH, MICHAEL A | 37716 HACKER DR | | | | STERLING HEIGHTS | MI | 48310-4064 |
| ORLICK, DANIELLE | 244 SHAWNEE DR | | | | CAROL STREAM | IL | 60188-1977 |
| ORLICK, ELIZABETH A | 4457 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1959 |
| ORLICK, JULIA A | 4801 RIDGE RD | | | | BROOKLYN | OH | 44144-3328 |
| ORLICK, ROBERT W | 2420 TUMMONDS RD | | | | ONTARIO | NY | 14519-9508 |
| ORLIE COKLEY | 2843 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| ORLIE GRINDLE | 12725 N BERNIE CT | | | | WAYLAND | MI | 49348-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORLIE HICKS | 2517 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| ORLIE MAY | 12335 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| ORLIK PHILLIP & ROSE | 5594 MARVIN RD | | | | ANDOVER | OH | 44003-9755 |
| ORLIK, EVA M | 14102 WARBLER WAY N | | | | CARMEL | IN | 46033-9650 |
| ORLIK, ZUZANNA Z | 217 CLAUDETTE CT | | | | DEPEW | NY | 14043-1239 |
| ORLIKOWSKI, FLORENCE T | 7793 W MARGARET LN | C/O SUSAN P MILEWSKI | | | FRANKLIN | WI | 53132-9767 |
| ORLIKOWSKI, STANLEY V | 1028 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| ORLIKOWSKI, ZELIA | 43890 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1810 |
| ORLIN MCLAIN | 1431 GRANT ST | | | | BELOIT | WI | 53511-3304 |
| ORLIN VANSTEENBURG JR | 8320 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1112 |
| ORLIN, DAVID S | 351 FIRWOOD DRIVE, #1B | | | | SOMERVILLE | MA | 02143 |
| ORLIN, MICHAEL D | 2378 NEIBEL ST | | | | HAMTRAMCK | MI | 48212 |
| ORLING, BARBARA L | 8365 WILDWOOD TRL | | | | KISSIMMEE | FL | 34747-1322 |
| ORLINSKI, ROMAN J | 512 WILLOW AVE | | | | NORTH TONAWANDA | NY | 14120-1734 |
| ORLINSKY FAMILY LIMITED PARTNERSHIP | LIMITED PARTNERSHIP | 1175 YORK AVENUE APT 7K | | | NEW YORK | NY | 10065-7172 |
| ORLITTA, MARK S | 162 MARY AVE | | | | FORDS | NJ | 08863-1547 |
| ORLITTA, VICTORIA E | 1216 WILDWOOD TRCE | | | | LITHONIA | GA | 30058-3082 |
| ORLO DEFORD | 4288 LETART AVE | | | | WATERFORD | MI | 48329-1935 |
| ORLO FITZHUGH | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| ORLO INSLEY | 3255 SE 164TH TER | | | | OCKLAWAHA | FL | 32179-8402 |
| ORLO JOHNSON | TIMBER LAKE | 1810 EAST SHORE DR | | | EAST LANSING | MI | 48823 |
| ORLO LIGHTLE | 5393 ONALEAH DR | | | | PRESCOTT | MI | 48756-9657 |
| ORLO PELLEGRINE | 22 RIVER AVE | | | | NEWTON | MA | 02464-1325 |
| ORLO REED | 1415 GARDMAN AVE | | | | BALTIMORE | MD | 21209-2122 |
| ORLO REED | 715 24TH STREET EAST | | | | BRADENTON | FL | 34208-2958 |
| ORLOFF, CONRAD F | PO BOX 58 | C/O BARBARA E JENKINS | | | MULLETT LAKE | MI | 49761-0058 |
| ORLOFF, FRANK | 30821 LONGFELLOW AVE | | | | MADISON HEIGHTS | MI | 48071-2066 |
| ORLOFF, JOSEPH A | 42021 BAINTREE CIR | | | | NORTHVILLE | MI | 48168-3447 |
| ORLOFF, NINA | 88 NEWCOMB DR | | | | VENTURA | CA | 93003-8840 |
| ORLON V CARR JR. & | ANN S CARR JT TEN | 1000 QUAYSIDE TERRACE APT 707 | | | MIAMI | FL | 33138-2231 |
| ORLOP, JANICE K | 16680 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 |
| ORLOSKI LEO (410662) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| ORLOSKI, EDWARD C | 12 WALNUT ST | | | | TERRYVILLE | CT | 06786-6004 |
| ORLOSKY JR, MARTIN J | PO BOX 640 | | | | VIENNA | OH | 44473-0640 |
| ORLOSKY REESE S | 2693 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| ORLOSKY, BERNARD W | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9773 |
| ORLOSKY, REESE S | 30 LIVE OAK AVE W | | | | DEFUNIAK SPRINGS | FL | 32435-2333 |
| ORLOSKY, STEVE E | 1937 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3039 |
| ORLOVICH, RICHARD P | 14244 W DELANEY RD | | | | MANHATTAN | IL | 60442-9453 |
| ORLOVSKY, PAUL | 3208 EMILY LANE | | | | CARTERET | NJ | 07008-2163 |
| ORLOVSKY, RAYMOND A | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| ORLOVSKY, RICHARD | 4321 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1021 |
| ORLOVSKY, THOMAS E | 8364 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2876 |
| ORLOVSKY, THOMAS E | 8364 WEATHERED WOOD TRL | AIL | | | POLAND | OH | 44514-2876 |
| ORLOW & ORLOW PC PROFIT SHG.PL | 104-70 QUEENS BLVD | SUITE 201 | | | FOREST HILLS | NY | 11375-3694 |
| ORLOW, DAVID M | 13086 FOXWOOD DR | | | | SPARTA | MI | 49345-9577 |
| ORLOW, GAYLE A | 31057 RIVERS EDGE CT | | | | BEVERLY HILLS | MI | 48025-3755 |
| ORLOWSKI RONALD F (494064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORLOWSKI, AGNES M | 725 RANDALL ST | | | | LANSING | MI | 48906-4254 |
| ORLOWSKI, BRENDA J | 8066 S 79TH ST | | | | FRANKLIN | WI | 53132 |
| ORLOWSKI, CRAIG E | 7885 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| ORLOWSKI, DAVID V | PO BOX 27655 | | | | LANSING | MI | 48909-0655 |
| ORLOWSKI, DOROTHY | 39 CHERRY ST | | | | EDISON | NJ | 08817-4816 |
| ORLOWSKI, EDMUND D | 1769 KAPPA AVE | | | | SAN LEANDRO | CA | 94579-1921 |
| ORLOWSKI, EDWARD F | 21997 WENDELL CLINTON | | | | CLINTON TOWNSHIP | MI | 48036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORLOWSKI, FLORIAN A | 407 NORTH DR | | | | ROCHESTER | NY | 14612-1209 |
| ORLOWSKI, GARY M | 182 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2317 |
| ORLOWSKI, HELEN C | 533 E HIGHLAND AVE | | | | VILLA PARK | IL | 60181-2706 |
| ORLOWSKI, KENNETH F | 212 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2277 |
| ORLOWSKI, KEVIN W | 2953 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| ORLOWSKI, RAYMOND W | 4203 SCOVILLE AVE | | | | STICKNEY | IL | 60402-4431 |
| ORLOWSKI, ROBERT W | 5060 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| ORLOWSKI, RONALD S | 52364 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2905 |
| ORLOWSKY STEFAN (413369) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ORLOWSKY, ESTELLE | 11438 DENO CT | | | | STERLING HEIGHTS | MI | 48314-1522 |
| ORLUCK, FRANCES | 5140 COQUINA CIR | | | | NEW PORT RICHEY | FL | 34653-4910 |
| ORLUCK, JERRY D | 5049 LAKESHORE RD LOT 11 | | | | LEXINGTON | MI | 48450-9311 |
| ORLUMKPO, FABIAN | 28059 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2915 |
| ORLUMKPO, FABIAN | PO BOX 3125 | | | | CENTER LINE | MI | 48015-0125 |
| ORMA ALLISON | 1609 ALDEN RD | | | | JANESVILLE | WI | 53545-1085 |
| ORMAL BYCE | 5481 SHAMROCK LN | | | | FLINT | MI | 48506-2248 |
| ORMAN CAWLEY | 978 CHESTNUT ST | | | | GRAFTON | OH | 44044-1405 |
| ORMAN FARVER JR | 8401 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1247 |
| ORMAN HAEBERLE | 4309 SILO LANE | | | | CHARLOTTE | NC | 28226-5502 |
| ORMAN HOWELL | 155 DOGWOOD DR | | | | ERIN | TN | 37061-5102 |
| ORMAN LACY | 2814 SHARP RD | | | | ADRIAN | MI | 49221-9668 |
| ORMAN LORI | PO BOX 391 | | | | BEEBE | AR | 72012-0391 |
| ORMAN NUGENT | 1712 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| ORMAN SHOLAR | 6230 NOBLE RD | | | | WEST PADUCAH | KY | 42086-9660 |
| ORMAN, CLIFFORD L | 14367 N ROCK RUN CHURCH RD | | | | ROSEDALE | IN | 47874-8001 |
| ORMAN, JOHN H | 5386 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| ORMAN, JOHN T | 102 MEADOW POINTE CV | | | | BRANDON | MS | 39042-5013 |
| ORMAN, LINDA G | 3103 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| ORMAN, MICHAEL S | 590 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| ORMAN, MYRON L | 29737 MCINTYRE ST | | | | LIVONIA | MI | 48150-3076 |
| ORMANDY, JOHN | 40133 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9627 |
| ORMANIAN, ANDREA B | 16183 CREST DR APT 4 | | | | LINDEN | MI | 48451-8699 |
| ORMARAH MAGINITY | 3512 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| ORMCO LEASING CORPORATION | 333 W FORT LOWELL RD STE 120 | | | | TUCSON | AZ | 85705-5920 |
| ORME SANDRA | ORME, SANDRA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| ORME, ANITA L | 6150 N PARKER AVE | | | | INDIANAPOLIS | IN | 46220-2932 |
| ORME, CHARLES W | 8 ROAMIN CT | | | | GREENWOOD | IN | 46142-8414 |
| ORME, CHARLES WILLIAM | 8 ROAMIN CT | | | | GREENWOOD | IN | 46142-8414 |
| ORME, DOUGLAS | 537 BISSONETTE RD | | | | OSCODA | MI | 48750-9010 |
| ORME, MICHAEL | 5400 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| ORMEL PERKINS | 4418 SHERIDAN RD | | | | LENNON | MI | 48449 |
| ORMEROD CATHERINE | PO BOX 598 | | | | GWYNEDD VALLEY | PA | 19437-0598 |
| ORMEROD JR, WILLIAM W | 442 CYPRESS RIDGE DR SE | | | | BOLIVIA | NC | 28422-8187 |
| ORMEROD WILLIAM WHITEHILL JR | 442 CYPRESS RIDGE DR SOUTHEAST | | | | BOLIVIA | NC | 28422-8187 |
| ORMEROD, DENISE D | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ORMEROD, DOUGLAS E | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ORMEROD, DOUGLAS EDWARD | 12364 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ORMEROD, JOSEPH R | 5137 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| ORMEROD, ROBERT W | 10048 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| ORMES, DUANE E | 512 ZAPATA AVE | | | | RANCHO VIEJO | TX | 78575-9656 |
| ORMES, WAYNE M | 7588 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| ORMESHER, LEO I | 1484 PARADISE VIEW ST | | | | MANSFIELD | OH | 44905-1833 |
| ORMIA J STEELE | PO BOX 21745 | | | | DETROIT | MI | 48221-0745 |
| ORMIA STEELE | PO BOX 21745 | | | | DETROIT | MI | 48221-0745 |
| ORMINSKI, JOHN K | 6477 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| ORMINTA MORGAN | 3112 CARRIAGE HILL DR | C/O ANTOINETTE S LAVERE | | | LOUISVILLE | KY | 40241-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORMISTON, BENNIE E | ROAD 3053 #17 | | | | AZTEC | NM | 87410 |
| ORMISTON, NORMA J | 3330 OSAGE DR | | | | ZEPHYRHILLS | FL | 33541-2461 |
| ORMISTON, THEODORE H | 14433 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ORMOND BRYER | 12031 CABERFAE HWY | | | | MANISTEE | MI | 49660-9565 |
| ORMOND SKEETE | HAZEL SKEETE JT WROS | 31 TWIN BROOKS ROAD | | | SADDLE RIVER | NJ | 07458-3320 |
| ORMONT PLAST/WESTON | 700 ORMONT DRIVE | | | WESTON ON M9L 2V4 CANADA | | | |
| ORMSBEE, DONALD G | 2417 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1272 |
| ORMSBEE, ERNEST A | 3517 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3449 |
| ORMSBEE, FREDERICK J | 7301 SE 180TH AVENUE RD | | | | OCKLAWAHA | FL | 32179-3746 |
| ORMSBEE, LINDA D | 4025 REYNOLDS ST | | | | FLINT | MI | 48532-5064 |
| ORMSBEE, THELMA J. | 37248 VARGO ST | | | | LIVONIA | MI | 48152-2784 |
| ORMSBY MOTORS | 50 N MAIN ST | | | | CRYSTAL LAKE | IL | 60014-4402 |
| ORMSBY TRUCKING INC | 0888 RAILROAD ST | | | | UNIONDALE | IN | 46791 |
| ORMSBY WILLIAM J III | ORMSBY, WILLIAM J | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ORMSBY, ARTHUR A | PO BOX 574 | | | | GALVESTON | IN | 46932-0574 |
| ORMSBY, ARTHUR ANDREW | PO BOX 574 | | | | GALVESTON | IN | 46932-0574 |
| ORMSBY, CHARLES J | 1124 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| ORMSBY, DON D | 14557 IDAHO ST | | | | FONTANA | CA | 92336-0819 |
| ORMSBY, FRANK H | 678 ADAMS RD | | | | CHESTERFIELD | SC | 29709-6104 |
| ORMSBY, LARRY A | 1503 54TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34207-3344 |
| ORMSBY, LARRY A | C/O LARRY ARTHUR ORMSBY JR | 1503 54TH AVENUE DR W | | | BRADENTON | FL | 34207-3344 |
| ORMSBY, PETER F | 13306 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| ORMSBY, THOMAS G | 125 CHESTNUT ST | | | | MIDDLESEX | NJ | 08846-1016 |
| ORMSON, DARWIN B | 311 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| ORNAMENTAL PROD TOOL & SPLY IN | 5105 PEARL RD | | | | CLEVELAND | OH | 44129-1229 |
| ORNAT STANLEY (425662) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2422 |
| ORNAT, LUCY A. | 5565 CLINTON ST | | | | ELMA | NY | 14059-9478 |
| ORNATOWSKI, BENNIE J | 30450 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| ORNDOFF, CHARLES K | 3495 BENT TREE LN | | | | STOW | OH | 44224-2968 |
| ORNDORF, DELORES M. | 898 DAYTON RD | | | | WAYNESVILLE | OH | 45068-9503 |
| ORNDORF, DUANE F | 3320 CRAYCRAFT AVE | | | | DAYTON | OH | 45424-6200 |
| ORNDORF, JANET | 5677 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| ORNDORFF & SPAID INC. | | 11722 OLD BALTIMORE PIKE | | | | MD | 20705 |
| ORNDORFF, BARBARA | 9218 LEE LN | | | | MANVEL | TX | 77578-4210 |
| ORNDORFF, DELCIA | 342 CONCORD AVE | | | | ELYRIA | OH | 44035-6216 |
| ORNDORFF, HAROLD G | 704 WEST ST | | | | MANTEO | NC | 27954-9565 |
| ORNDORFF, JAMES E | 5777 ROCHESTER RD | | | | DRYDEN | MI | 48428-9312 |
| ORNDORFF, PAUL P | 509 PRINCETON AVE | | | | ELYRIA | OH | 44035-6445 |
| ORNDORFF, REED | 11001 SHARON DR | | | | PARMA | OH | 44130-1432 |
| ORNDORFF, RUTH | 11001 SHARON DR | | | | PARMA | OH | 44130-1432 |
| ORNE LONNIE H (472133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORNE OTIS L (467038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORNEKIAN, DIKRAN | 23650 MEADOWBROOK RD | | | | NOVI | MI | 48375-3447 |
| ORNELAS  SR, BENJAMIN | HCR 3 BOX 28D | LA CALETA | | | DEL RIO | TX | 78840-9319 |
| ORNELAS RAYMOND (494065) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ORNELAS SR, BENJAMIN | 119 LA PALOMA DR | | | | DEL RIO | TX | 78840-0414 |
| ORNELAS, DELORES | 2029 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| ORNELAS, ELIDA | 455 N MIDLAND ST | PO BOX 290 | | | MERRILL | MI | 48637-9415 |
| ORNELAS, ELISEO L | 4775 VILLAGE DR APT 233 | | | | GRAND LEDGE | MI | 48837-8111 |
| ORNELAS, FLORENZIO M | 2888 LYLE RD | | | | BEAVERTON | MI | 48612-9120 |
| ORNELAS, FRANK M | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| ORNELAS, FRED | 8600 S INDIANA AVE | | | | OKLAHOMA CITY | OK | 73159-6239 |
| ORNELAS, GLORIA L | 10789 SAN JOSE AVE | | | | LYNWOOD | CA | 90262-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORNELAS, GUADALUPE | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| ORNELAS, JESSE J | 4 EL RANCHO DR | | | | HANNIBAL | MO | 63401-6542 |
| ORNELAS, JESUS A | 135 S 16TH ST | | | | SAN JOSE | CA | 95112-2153 |
| ORNELAS, JOSE LUIS | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| ORNELAS, LARRY A | 7691 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| ORNELAS, MAXINE M | 196 W NORWAY,APT 9 | C/O GENERAL DELIVERY | | | HARRISON | MI | 48625 |
| ORNELAS, RENE | 13973 STROUD ST | | | | PANORAMA CITY | CA | 91402-6515 |
| ORNELAS, RICHARD A | 5103 196TH ST | | | | FRESH MEADOWS | NY | 11365 |
| ORNELAS, RICHARD B | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| ORNELAS, RUBEN M | 1911 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| ORNELAS, RUDY M | 2203 FORDNEY ST | | | | SAGINAW | MI | 48601-4811 |
| ORNELAS, SARA | 2722 ABILENE ST | | | | SAN ANGELO | TX | 76901-1935 |
| ORNELIA, CHARLES M | 24439 AVENIDA ARCONTE | | | | MURRIETA | CA | 92562-3828 |
| ORNELIA, FRANK M | PO BOX 2435 | | | | LA HABRA | CA | 90632-2435 |
| ORNER III, JOSEPH A | 361 TOPTON DR | | | | VANDALIA | OH | 45377-1736 |
| ORNER, HAROLD R | 130 ERVIN AVE | | | | LINWOOD | PA | 19061-4314 |
| ORNL/DOE | FRANK DAMIANO, GROUP LEADER, SPONSORED RESEARCH PROGRAMS | 1 BETHEL VALLEY RD | MAIL STOP 6196 | | OAK RIDGE | TN | 37830-8050 |
| OROARK DONALD | 7233 AUBURN MILL RD | | | | WARRENTON | VA | 20187-9177 |
| OROCCO-HORIMIAN, FRANCISCO O | GM CORP 3-220 (MADRID) | | | | DETROIT | MI | 48202 |
| OROCK, GARY L | 524 WILES RD | | | | MANSFIELD | OH | 44903-8642 |
| OROCK, GREGORY K | 16050 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9777 |
| OROCK, LADONNA M. | 16010 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9777 |
| OROFINO, JOSEPH R | PO BOX 2316 | | | | YOUNGSTOWN | OH | 44509-0316 |
| OROLOGAS, GEORGE S | 2120 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| ORONA, ISMAEL P | 462 N 23RD ST | | | | MESA | AZ | 85213-7606 |
| ORONOKO CHARTER TOWNSHIP | ATTN: COLLECTOR'S OFFICE | PO BOX 214 | | | BERRIEN SPRINGS | MI | 49103-0214 |
| OROPALLO, MARIA G | 57 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| OROPEZA JESSIE | OROPEZA, JESSIE | | | | | | |
| OROPEZA, FRANK J | 601 ORANGE ST | | | | MCALLEN | TX | 78501-2409 |
| OROPEZA, STEVEN C | 921 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66101-2606 |
| OROS LAWRENCE (494066) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| OROS, BARBARA L | 180 S COLONY DR APT 802 | | | | SAGINAW | MI | 48638-6059 |
| OROS, BENJAMIN | 7391 SYLVAN DR | | | | KENT | OH | 44240-6328 |
| OROS, JAMES RUSSELL | 10108 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| OROS, JOANN P | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| OROS, LAWRENCE R | 218 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3210 |
| OROS, WILLIAM P | 17615 EDDON ST | | | | MELVINDALE | MI | 48122-1225 |
| OROSAN, ANDRONIC P | 1230 NE 22ND ST | | | | WILTON MANORS | FL | 33305-2334 |
| OROSCO, JESSE M | 1625 CORNELIA ST | | | | SAGINAW | MI | 48601-2908 |
| OROSCO, REY C | 2625 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-5149 |
| OROSCO, SANJUANITA | 3490 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48603-7008 |
| OROSEY JR, JOSEPH G | 2258 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| OROSIA ADAMS | 60491 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2064 |
| OROSS, IMRE J | 13 GEORGE ST | | | | AVENEL | NJ | 07001-1714 |
| OROSTIN, MILDRED | 425 SENECA ST APT 504 | | | | NILES | OH | 44446-2449 |
| OROSZ MICHAEL | OROSZ, MICHAEL | | | | | | |
| OROSZ, ARPAD | 1466 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| OROSZ, BEATRICE M | 2394 ANTIOCH RD | | | | PERRY | OH | 44081-9718 |
| OROSZ, MARY A | 4 MEINZER ST | | | | AVENEL | NJ | 07001-1702 |
| OROSZ, MICHAEL | 560 ELYRIA AVE | | | | AMHERST | OH | 44001-2322 |
| OROSZ, MICHAEL D | 96 TURTLE HILL TRL | | | | MANSFIELD | TX | 76063-1548 |
| OROSZ, MICHAEL T | 20900 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3363 |
| OROSZ, RICKY | 1218 MALLARD DR | | | | FRANKLIN | TN | 37064-6804 |
| OROSZ, RONALD M | APT 1B | 6866 TALL OAKS DRIVE | | | KALAMAZOO | MI | 49009-7240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OROSZ, SALLY ANN | 1154 5TH ST | | | | STRUTHERS | OH | 44471-1445 |
| OROSZ, WILLIAM | 4229 MEADOW LARK DR | | | | FLINT | MI | 48532-4342 |
| OROSZ, WILLIAM | 5651 SHERIDAN RD | | | | SAGINAW | MI | 48601-9329 |
| OROSZ-SPAGNOLO, JULIE R | 168 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| OROSZCO RICHARD (464235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OROSZI, ALEXANDER S | 77 WALLER AVE | | | | VANDALIA | OH | 45377-3019 |
| OROSZI, ESTHER C | 4415 E GREENVIEW DR | | | | DAYTON | OH | 45415-1634 |
| OROSZI, THELMA | 77 WALLER AVE | | | | VANDALIA | OH | 45377-3019 |
| OROURKE MICHAEL D | 3920 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| OROURKE NANCY | 9 LAURIE DR | | | | EAST BRUNSWICK | NJ | 08816-3025 |
| OROURKE WILLIAM O (494067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OROURKE, ALMA M | 519 HUNTINGTON RD | | | | GREENVILLE | SC | 29615-4211 |
| OROURKE, FRANK J | 2079 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6105 |
| OROURKE, GARY M | 923 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |
| OROURKE, H P | 6218 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| OROURKE, KENNETH E | 519 HUNTINGTON RD | | | | GREENVILLE | SC | 29615-4211 |
| OROURKE, MARY A | 4261 W GARDEN TER | | | | VERO BEACH | FL | 32967-1803 |
| OROURKE, MARY J | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| OROURKE, MICHAEL J | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| OROURKE, RAYMOND E | 3612 WELWYN WAY DR | | | | BEDFORD | TX | 76021-2536 |
| OROVIC, VILIM | 61 PARK CIR | | | | WHITE PLAINS | NY | 10603-3527 |
| OROW, JOSEPH E | 30670 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1415 |
| OROW, LORAL L | 49521 NORTH DR | | | | PLYMOUTH | MI | 48170-2331 |
| OROW, YOUSUF A | 4515 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| OROZCO JAIME | MARIANO ESCOBEDO 14 | COL CENTROLOS REYES MICHOACAN CP 60300 | MEXICO | | | | |
| OROZCO JR, REYMUNDO | 140 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1904 |
| OROZCO MAURO | 15310 RANCHO CLEMENTE DR | | | | PARAMOUNT | CA | 90723-4576 |
| OROZCO SPANISH SERVICES INC. | PO BOX 805 | | | | LAKE DALLAS | TX | 75065-0805 |
| OROZCO VERONICA | OROZCO, VERONICA P | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| OROZCO, ARMANDA | 421 E CHEVY CHASE DR APT 3 | | | | GLENDALE | CA | 91205-3267 |
| OROZCO, ARMANDO BALA | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| OROZCO, BEATRICE V | 14319 HERRON ST | | | | SYLMAR | CA | 91342-5118 |
| OROZCO, BERTHA | 1242 N CUCAMONGA AVE | | | | ONTARIO | CA | 91764-2510 |
| OROZCO, CHARLES J | 5848 SECOR RD APT 1 | | | | TOLEDO | OH | 43623-1461 |
| OROZCO, CONCEPCION | 3025 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| OROZCO, ESPERANZA | 13095 GLAMIS ST | | | | PACOIMA | CA | 91331-3239 |
| OROZCO, FRANCIS MARZO | 263 DENNIS DR | | | | DALY CITY | CA | 94015-2815 |
| OROZCO, FRANCIS MARZO | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| OROZCO, FREDRICK M | 1300 E SAN ANTONIO ST SPC 81 | | | | SAN JOSE | CA | 95116-2826 |
| OROZCO, GUILLERMO T | 1306 COASTAL BAY BLVD | | | | BOYNTON BEACH | FL | 33435-7828 |
| OROZCO, JOHN | 14077 BRIDLE RIDGE RD | | | | SYLMAR | CA | 91342-1060 |
| OROZCO, JOSE | 135 W 96TH ST APT 6C | | | | NEW YORK | NY | 10025-9221 |
| OROZCO, JUAN | 6004 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615-3445 |
| OROZCO, JUAN B | 3719 RIVERA APT 6 | | | | EL PASO | TX | 79905 |
| OROZCO, LUIS G | 2455 WOOD HOLLOW DR | | | | LIVERMORE | CA | 94550-8665 |
| OROZCO, MANUEL V | 6196 ORANGE AVE | | | | CYPRESS | CA | 90630-3331 |
| OROZCO, MARIANO C | 455 VINE ST | | | | SAN JOSE | CA | 95110 |
| OROZCO, MARY L | 1514 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| OROZCO, ORLANDO J | PO BOX 956863 | | | | DULUTH | GA | 30095-9515 |
| OROZCO, RICHARD | 1723 BUENA VISTA ST | | | | MESQUITE | TX | 75149-2229 |
| OROZCO, RICHARD P | 6909 SHIELDS CT | | | | SAGINAW | MI | 48609-6855 |
| OROZCO, ROSEMARY | 1820 E 32ND ST | | | | LORAIN | OH | 44055-1812 |
| OROZCO, SIXTO V | 2611 PEALE DR | | | | SAGINAW | MI | 48602-3468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OROZCO, STEVEN C | 3025 STATE ST | | | | SAGINAW | MI | 48602-3654 |
| OROZCO, THEODORE | 2389 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1923 |
| OROZCO, TRACY J | 103 ELMHURST LN | | | | FILLMORE | CA | 93015-1770 |
| OROZCO, VICTOR | 8105 HATILLO AVE | | | | CANOGA PARK | CA | 91306-1909 |
| OROZCO, ZOSIMA | 263 DENNIS DR | | | | DALY CITY | CA | 94015-2815 |
| OROZCO, ZOSIMA | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| ORPHA B MONTGOMERY | 5635  BAY  STREET | | | | VIDOR | TX | 77662-9020 |
| ORPHA BELL | 612 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2958 |
| ORPHA COCHRAN | 6142 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| ORPHA CRAIB | 216 S VINE ST | | | | THORNTOWN | IN | 46071-1256 |
| ORPHA D DEERING TTEE | WARREN P AND ORPHA D | DEERING TRUST | U/A DTD 7/31/08 | PO BOX 271 | EMPIRE | MI | 49630-0271 |
| ORPHA DAVIS | 8640 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| ORPHA FULTZ | 109 S MAIN ST | | | | PEEBLES | OH | 45660-1125 |
| ORPHA HAYDEN | 13031 CENTER RD | | | | BATH | MI | 48808-8437 |
| ORPHA KAUFFMAN | 1614 S 13TH ST | | | | GOSHEN | IN | 46526-4538 |
| ORPHA MCGEE | 2009 5TH ST | | | | SANDUSKY | OH | 44870-3940 |
| ORPHEUS C WALSH | PO BOX 925 | | | | SAN JOSE | CA | 95108-0925 |
| ORPIADA, CHRISILDA P | 924 GLEN MEADOW DR | | | | SPARKS | NV | 89434-2550 |
| ORPINUK, WADINA B | 5200 HILLTOP DR APT F16 | | | | BROOKHAVEN | PA | 19015-1230 |
| ORPRO PROSTHETICS & ORTHOTICS | 1 ELIZABETH PLACE | SUITE 300 | | | DAYTON | OH | 45408 |
| ORPURT, DENNIS D | 3405 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9729 |
| ORPURT, ROGER A | 2220 W WILLOW LN | | | | PERU | IN | 46970-7207 |
| ORR ASSOCIATES INC | 905 CANTERBURY ROAD | | | | CLEVELAND | OH | 44145 |
| ORR BETTY | 117 BAY POINT DR NE | | | | SAINT PETERSBURG | FL | 33704-3805 |
| ORR BOBBY | 2 OPEN SPACE DR | | | | SANDWICH | MA | 02563-3100 |
| ORR BONNIE | PO BOX 707 | | | | HOWELLS | NY | 10932-0707 |
| ORR BUICK-PONTIAC-GMC | 1000 TRUMAN BAKER DR | | | | SEARCY | AR | 72143-8343 |
| ORR BUICK-PONTIAC-GMC | WILLIAM ORR | 1000 TRUMAN BAKER DR | | | SEARCY | AR | 72143-8343 |
| ORR CADILLAC HUMMER | 8750 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5610 |
| ORR CADILLAC HUMMER | WILLIAM ORR | 8750 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5610 |
| ORR CADILLAC, INC. | 10 MILL ST | | | | SPRINGFIELD | MA | 01108-1021 |
| ORR CADILLAC, INC. | STERLING ORR | 10 MILL ST | | | SPRINGFIELD | MA | 01108-1021 |
| ORR CADILLAC-HUMMER | W. GREGG ORR | 8750 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5610 |
| ORR CHEVROLET-CADILLAC | 1000 TRUMAN BAKER DR | | | | SEARCY | AR | 72143-8343 |
| ORR CINDY | 150 GESSNER RD UNIT 5E | | | | HOUSTON | TX | 77024-6138 |
| ORR CLASSIC CHEVROLET | 941 N CONSTITUTION AVE | | | | ASHDOWN | AR | 71822-4517 |
| ORR GLENN | ORR, GLENN | | | | | | |
| ORR GREGG | 5511 PLAZA DR | | | | TEXARKANA | TX | 75503-1664 |
| ORR HERBERT E | PO BOX 209 | | | | PAULDING | OH | 45879-0209 |
| ORR HOCKEY GROUP | PO BOX 290836 | | | | CHARLESTOWN | MA | 02129-0215 |
| ORR III, CHARLES D | PO BOX 1788 | | | | ARANSAS PASS | TX | 78335-1788 |
| ORR III, JOHN W | RT 4 BOX 348 B | | | | WINDER | GA | 30680 |
| ORR INC | 4545 N STATE LINE AVE | | | | TEXARKANA | TX | 75503-2915 |
| ORR JAMES | 4362 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| ORR JAMES | PO BOX 327 | | | | RUTHERFORD | TN | 38369-0327 |
| ORR JOHN | ORR, JOHN | | | | | | |
| ORR JOSEPH D JR | ORR, JOSEPH D | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ORR JR, ANDREW | 3376 FOX ORCHARD CIR | | | | INDIANAPOLIS | IN | 46214-1879 |
| ORR JR, DANIEL | PO BOX 263 | | | | ETOWAH | TN | 37331-0263 |
| ORR JR, FRED W | 9975 N COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| ORR JR, JAMES N | 12005 SUNDANCE MOUNTAIN RD | | | | OKLAHOMA CITY | OK | 73162-1553 |
| ORR JR, TRENTON | 3259 GLADSTONE ST | | | | DETROIT | MI | 48206-2151 |
| ORR JR, WILLIAM A | 293 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| ORR JR, WILLIAM HORACE | 5006 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3069 |
| ORR MALCOLM | 2668 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORR MOTORS OF ARKANSAS, INC | WILLIAM ORR | 4555 CENTRAL AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-7257 |
| ORR MOTORS OF ASHDOWN, INC. | WILLIAM ORR | 941 N CONSTITUTION AVE | | | ASHDOWN | AR | 71822-4517 |
| ORR MOTORS OF SHREVEPORT, INC. | WILLIAM ORR | 8750 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5610 |
| ORR MOTORS SOUTH, INC. | WILLIAM ORR | 1000 TRUMAN BAKER DR | | | SEARCY | AR | 72143-8343 |
| ORR PONTIAC-CADILLAC-TOYOTA | 4555 CENTRAL AVE | | | | HOT SPRINGS NATIONAL PARK | AR | 71913-7257 |
| ORR RICHARD M & VERA I | RD 1 | 2517 NEWTON FALLS RD RD 1 | | | NEWTON FALLS | OH | 44444 |
| ORR ROBERT G | C\O THE ORR HOCKEY GROUP | ONE INTERNATIONAL PLACE | 14TH FLOOR SUITE 1404 | | BOSTON | MA | 02110 |
| ORR ROBERT MD | 19350 PARKSIDE ST | | | | DETROIT | MI | 48221-1834 |
| ORR SAAB | 8750 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5610 |
| ORR SAFETY CORP | 11601 INTERCHANGE DR | PO BOX 198029 | | | LOUISVILLE | KY | 40229-2159 |
| ORR SAFETY CORP | 1801 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46241-4316 |
| ORR SAFETY CORP | 2360 MILLERS LN | | | | LOUISVILLE | KY | 40216-5330 |
| ORR SR, WALLACE L | 1382 CADILLAC BLVD | | | | DETROIT | MI | 48214-3106 |
| ORR WAYNE | 612 HANGING DOG RD | | | | DAWSONVILLE | GA | 30534-6010 |
| ORR WENDELL | 2521 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| ORR, ALBERT | 2431 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |
| ORR, ALMA | 5500 N E 82ND AVE | APT. 205 | | | VANCOUVER | WA | 98662 |
| ORR, ALTA L | 1802 TYLER ST | | | | MISSION | TX | 78572-8930 |
| ORR, BARBARA J | 352 W. BOONE ST. BOX 32 | | | | CLOVERDALE | IN | 46120 |
| ORR, BETTY E | PO BOX 540 | 1311 RIVER RD PRIVATE | | | HONOR | MI | 49640-0540 |
| ORR, BETTY M | 9848 FINCSTLE WNCHSTR RD | | | | SARDINIA | OH | 45171 |
| ORR, BILL G | PO BOX 2550 | | | | GLEN ROSE | TX | 76043-2550 |
| ORR, BOBBIE F | 3840 SAINT AUBIN ST | | | | DETROIT | MI | 48207-1403 |
| ORR, BONNIE G | 4988 SPRING HILL DR | | | | SUGAR HILL | GA | 30518-4666 |
| ORR, BRIAN L | 157 YOUNGSTOWN HUBBARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| ORR, BRIAN N | 53552 KATARINA DR | | | | CHESTERFIELD | MI | 48051-1807 |
| ORR, BRIAN T | 1196 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8258 |
| ORR, BROADUS L | 605 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| ORR, BRUCE L | 502 W 36TH ST | | | | WILMINGTON | DE | 19802-2013 |
| ORR, BRYAN G | 16248 SW STETSON ST | | | | SHERWOOD | OR | 97140-8783 |
| ORR, CALVIN | 7801 ARENDAL DRIVE | | | | FLINT | MI | 48506 |
| ORR, CAROLYN A | 1302 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3604 |
| ORR, CARROLL W | 2109 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| ORR, CHARLES E | 3919 HAVEN PL | | | | ANDERSON | IN | 46011-5003 |
| ORR, CHARLES H | 11640 MANFORD CT | | | | CINCINNATI | OH | 45240-2128 |
| ORR, CHARLES V | 29900 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3010 |
| ORR, CLAUDIA I | 423 N PEACHTREE | | | | NORCROSS | GA | 30071-2140 |
| ORR, CONNIE | 9975 N COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| ORR, CONSTANCE D | 502 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5601 |
| ORR, DANIEL J | PO BOX 335 | | | | BYRON | MI | 48418-0335 |
| ORR, DANIEL V | 30441 NORWICH DR | | | | NOVI | MI | 48377-3899 |
| ORR, DANNY M | 2101 MOORESVILLE HWY APT 1403 | | | | LEWISBURG | TN | 37091-4607 |
| ORR, DAVID ARTHUR | 308 OAKLAND STREET | | | | HOLLY | MI | 48442-1222 |
| ORR, DAVID F | 7009 RIDGE RD | | | | BALTIMORE | MD | 21237-3845 |
| ORR, DAVID M | 19960 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1705 |
| ORR, DAVID M | 2833B CHAMBERLIN RD | | | | RICE | WA | 99167-9704 |
| ORR, DAVID N | 313 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4816 |
| ORR, DAVID R | 3 HUNTING GLEN CT | | | | IRMO | SC | 29063-8291 |
| ORR, DEAN R | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 |
| ORR, DEBBIE M. | 10105 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3202 |
| ORR, DEBORAH D | 2909 GIBSON ST | | | | FLINT | MI | 48503-3041 |
| ORR, DEBORAH E | 2101 MOORESVILLE HWY APT 1403 | | | | LEWISBURG | TN | 37091-4607 |
| ORR, DELMAS J | 505 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| ORR, DELORES O | 13000 AVONDALE ST APT 208 | | | | DETROIT | MI | 48215-3094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORR, DIANA J | 20869 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 |
| ORR, DONALD F | 10304 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9791 |
| ORR, DONALD H | 11640 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| ORR, DONALD R | 3550 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9321 |
| ORR, DONNA B | 4204 ROLLING RIDGE DR | | | | GILLSVILLE | GA | 30543-3031 |
| ORR, DORIS E | 3811 LONG MEADOW LANE | | | | LAKE ORION | MI | 48359-1443 |
| ORR, DOROTHY E | B-3-7519 STATEN RD | | | | SARDINIA | OH | 45171 |
| ORR, DOROTHY J | 11640 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| ORR, DOUGLAS R | 372 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2339 |
| ORR, DUANE K | 14434 W 139TH PL | | | | OLATHE | KS | 66062-6132 |
| ORR, EARNEST B | 10155 CREEL RD | | | | FAIRBURN | GA | 30213-2160 |
| ORR, EMILY J | 225 SAGEFIELD RD | | | | SUDLERSVILLE | MD | 21668-1538 |
| ORR, EUNICE T | 2272 HILLVIEW ST NW | | | | HARTSELLE | AL | 35640-4214 |
| ORR, FRANCES K | PO BOX 6723 | | | | KOKOMO | IN | 46904-6723 |
| ORR, FRANK A | 438 SAVAGE ST | | | | SOUTHINGTON | CT | 06489-4137 |
| ORR, FRANKLIN W | 14961 CAMBRIDGE LN | | | | ATHENS | AL | 35613-7105 |
| ORR, FRED S | 423 N PEACHTREE ST | | | | NORCROSS | GA | 30071-2140 |
| ORR, G J | 703 FEASEL ST | | | | EATON RAPIDS | MI | 48827-1394 |
| ORR, GARY A | 47 FOXHUNT RD | | | | LANCASTER | NY | 14086 |
| ORR, GARY E | 4799 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| ORR, GARY L | 12472 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3894 |
| ORR, GARY L | 325 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-4561 |
| ORR, GEORGINA E | 13923 205TH AVE NE | | | | WOODINVILLE | WA | 98077-7627 |
| ORR, GERALD | 21251 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-4024 |
| ORR, GERALD | 6410 64TH WAY | | | | WEST PALM BEACH | FL | 33409-7127 |
| ORR, GERALD | 9707 BALTIMORE AVE | | | | SAINT LOUIS | MO | 63114-3113 |
| ORR, GILBERT L | 2009 W 800 N | | | | RIDGEVILLE | IN | 47380 |
| ORR, GLENN W | 5621 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| ORR, HAROLD E | 5602 IVY CT | | | | KOKOMO | IN | 46902-5237 |
| ORR, HAROLD J | 6117 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-5306 |
| ORR, HARRIET J | 5580 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1616 |
| ORR, HELEN | 840 REDELMAN CT | | | | NEW CASTLE | IN | 47362-4345 |
| ORR, HELEN R | 4120 POWELL AVE | | | | COLUMBUS | OH | 43213-2321 |
| ORR, HENRY D | 4353 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1820 |
| ORR, HERBERT E CO | GREG JOHNSON | 335 W. WALL STREET | | | MARYSVILLE | MI | 48040 |
| ORR, HORACE M | 4789 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| ORR, HUBERT D | 7907 COLONIAL DR | | | | OVERLAND PARK | KS | 66204-3829 |
| ORR, IMOGENE V | PO BOX 1104 | | | | HARTSELLE | AL | 35640 |
| ORR, INC. | 4502 SAINT MICHAEL DR | | | | TEXARKANA | TX | 75503-2300 |
| ORR, INC. | KEITH ORR | 4502 SAINT MICHAEL DR | | | TEXARKANA | TX | 75503-2300 |
| ORR, IRMA R | 266 ARTHUR ST | | | | GARY | IN | 46404-1118 |
| ORR, IVERA E | 309 E 3RD ST | | | | MUNCIE | IN | 47302-2345 |
| ORR, JACK C | PO BOX 875 | | | | HARTSELLE | AL | 35640-0875 |
| ORR, JACKIE G | 9405 W 1025 S | | | | FORTVILLE | IN | 46040-9210 |
| ORR, JAMES B | 134 GARWOOD DR | | | | BEAR | DE | 19701-1501 |
| ORR, JAMES C | 100 E MICHELLE AVE | | | | PENDLETON | IN | 46064-9537 |
| ORR, JAMES D | 48910 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2222 |
| ORR, JAMES I | PO BOX 32 | | | | MARKLEVILLE | IN | 46056-0032 |
| ORR, JAMES L | 8634 BROOKSTEAD DR | | | | CHARLOTTE | NC | 28215-9520 |
| ORR, JAMES M | N3097 WILLING ROAD | | | | JEFFERSON | WI | 53549-9740 |
| ORR, JAMES N | 716 LAWSON DR | | | | WESTERVILLE | OH | 43081-4642 |
| ORR, JEFFREY W | 3068G DOGWOOD LAKE RD | | | | BAILEY | MS | 39320-9523 |
| ORR, JERRY F | 2405 LITTLE JOHN LN | | | | CUMMING | GA | 30040-2830 |
| ORR, JIMMY L | 5162 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| ORR, JOANN S | PO BOX 2550 | | | | GLEN ROSE | TX | 76043-2550 |
| ORR, JOE H | 778 DANVILLE RD SW | | | | DECATUR | AL | 35601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORR, JOHN A | 935 PRINCE ST | | | | MILFORD | MI | 48381-1773 |
| ORR, JOHN H | 8884 KELLY RD | | | | PINCKNEY | MI | 48169-9713 |
| ORR, JOHN K | 7425 W 108TH PL | | | | WORTH | IL | 60482-1054 |
| ORR, JOHN N | 11420 NORWAY DR | | | | HARTLAND | MI | 48353-3433 |
| ORR, JOHN P | PO BOX 3290 | | | | CLEVELAND | GA | 30528-0058 |
| ORR, JOHN Q | 3655 N 400 W | | | | SHARPSVILLE | IN | 46068-9166 |
| ORR, JON G | 7563 24 MILE RD | | | | SHELBY TWP | MI | 48316-2503 |
| ORR, JOSEPH A | 32114 PERSIMMON LN | | | | CHESTERFIELD | MI | 48047-4539 |
| ORR, JOSEPH K | 4644 S 125 W | | | | TIPTON | IN | 46072-8984 |
| ORR, JOSEPHINE | 451 COVINA DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-1941 |
| ORR, JOYCE A | 716 LAWSON DR | | | | WESTERVILLE | OH | 43081-4642 |
| ORR, JUANITA H | 86 E. CO. RD. 360 N. | | | | ANDERSON | IN | 46012 |
| ORR, JUDITH A | 10110 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| ORR, KATHLEEN M | PO BOX 120 | | | | GAINES | PA | 16921-0120 |
| ORR, KEITH L | 2909 MALONEY ST | | | | LANSING | MI | 48911-1775 |
| ORR, KENNETH E | 7300 N FAWN LANE | | | | EMINENCE | IN | 46125 |
| ORR, KENNETH E | PO BOX 44 | | | | EMINENCE | IN | 46125-0044 |
| ORR, KENNETH J | 4454 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-4566 |
| ORR, KENNETH R | 364 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2339 |
| ORR, LARRY E | 2268 ELK RUN RD | | | | GAINES | PA | 16921-9542 |
| ORR, LARRY L | 405 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| ORR, LAURA | 2668 PRITCHARD OHLTOWN RD SW | C/O BARBARA MCCOMBS | | | WARREN | OH | 44481-9689 |
| ORR, LAWRENCE D | 124 ARABIAN CT | | | | NEW WHITELAND | IN | 46184-9226 |
| ORR, LEONARD T | 6960 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1439 |
| ORR, LINDA D | 1718 W PIERSON RD APT 17D | | | | FLINT | MI | 48504 |
| ORR, LINDA S | 1030 BRIGHTON COVE DRIVE | | | | LAWRENCEVILLE | GA | 30043-8321 |
| ORR, LORENA M | 12430 NW HIGHWAY 45 | | | | KANSAS CITY | MO | 64152-1230 |
| ORR, LUTHER S | 4201 EATONS CREEK RD | | | | NASHVILLE | TN | 37218-1004 |
| ORR, MAC C | PO BOX 1532 | | | | ROBBINSVILLE | NC | 28771-1532 |
| ORR, MACK E | 31231 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-1971 |
| ORR, MARIAN A | 1685 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| ORR, MARJORIE M | 111 EAST ST. | PO BOX 493 | | | LINDEN | MI | 48451 |
| ORR, MARK A | PO BOX 476 | | | | ROANOKE | IN | 46783-0476 |
| ORR, MARTHA E | 2918 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3367 |
| ORR, MARVIN E | 1000 NE 60TH TER | | | | GLADSTONE | MO | 64118-5148 |
| ORR, MARY | 5042 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1215 |
| ORR, MARY | 608 WASHINGTON ST APT B413 | | | | CAPE MAY | NJ | 08204-2370 |
| ORR, MARY A | 15081 FORD RD APT 202 | | | | DEARBORN | MI | 48126-4638 |
| ORR, MARY L | 37698 COLONIAL DRIVE | | | | WESTLAND | MI | 48185-7596 |
| ORR, MARY L | 8172 W SEAPINE DR. | | | | MEARS | MI | 49436 |
| ORR, MATTHEW J | 1301 S ADAMS ST APT 15 | | | | BLOOMINGTON | IN | 47403-2197 |
| ORR, MATTHEW W | 4716 SHERMAN ST | | | | ONONDAGA | MI | 49264-9785 |
| ORR, MAX S | 8574 PEPPER TREE WAY | | | | NAPLES | FL | 34114-9424 |
| ORR, MAXINE L | 25 ORCHARD DR | | | | PIQUA | OH | 45356-4232 |
| ORR, MAXINE R | 4282 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1430 |
| ORR, NANCY F | 604 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| ORR, NOBLE L | PO BOX 190 | | | | HAZEL | KY | 42049-0190 |
| ORR, PAMELA J | 5493 N SAWGRASS LN | | | | LEESBURG | IN | 46538-9042 |
| ORR, PAMELA JOAN | 5493 N SAWGRASS LN | | | | LEESBURG | IN | 46538-9042 |
| ORR, PATRICIA A | 1200 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7671 |
| ORR, RAYMOND J | 9846 BRUTUS RD | | | | BRUTUS | MI | 49716-9519 |
| ORR, RETHA A | 1022 MANN AVE | | | | FLINT | MI | 48503-4942 |
| ORR, RHONDA B | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5205 |
| ORR, RICHARD H | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| ORR, RICHARD J | 1101 S ELLSWORTH RD; UNIT 255 | | | | MESA | AZ | 85208 |
| ORR, ROBERT C DO | 19350 PARKSIDE ST | | | | DETROIT | MI | 48221-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORR, ROBERT G | 550 DORCHESTER DR | | | | HUBBARD | OH | 44425-4425 |
| ORR, ROBERT L | 158 VININGS DR SE | | | | ROME | GA | 30161-6281 |
| ORR, ROBERT L | 3625 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| ORR, ROBERT L | 7407 STATEN RD | | | | SARDINIA | OH | 45171-8712 |
| ORR, ROBERT R | 2145 MARSHALL RD | | | | MC DONALD | OH | 44437 |
| ORR, ROGER A | 1022 MANN AVE | | | | FLINT | MI | 48503-4942 |
| ORR, ROGER B | 4822 EASTLAWN DR | | | | LANSING | MI | 48910-8309 |
| ORR, RONALD C | 1413 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| ORR, RONALD D | 2025 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 |
| ORR, RONALD E | 42855 JUDD RD | | | | BELLEVILLE | MI | 48111-9195 |
| ORR, RUBY C | 2121 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9366 |
| ORR, SANDRA A | 208 COOPER DR | | | | HURST | TX | 76053-6129 |
| ORR, SARA L | N 3097 WILLING RD | | | | JEFFERSON | WI | 53539 |
| ORR, SARA L | N3097 WILLING ROAD | | | | JEFFERSON | WI | 53549-9740 |
| ORR, SHARON O | 8217 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1064 |
| ORR, SHIRLEY G | 710 INDIANA AVE | | | | NEW CASTLE | IN | 47362-4868 |
| ORR, STEPHEN L | 4101 SHERATON RD 100 | | | | LINDEN | MI | 48449 |
| ORR, STEPHEN L | LOT 100 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9414 |
| ORR, STEPHEN LEE | LOT 100 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9414 |
| ORR, SUSIE | 420 MINER ST NE | | | | HARTSELLE | AL | 35640 |
| ORR, TANJALA L | APT 111 | 2701 MACARTHUR BOULEVARD | | | LEWISVILLE | TX | 75067-4164 |
| ORR, TED C | 4860 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-2560 |
| ORR, TERESA L | 22710 LILAC ST | | | | FARMINGTON | MI | 48336-4243 |
| ORR, TERRELL D | 300 MAPLE ST | | | | GRAYLING | MI | 49738-1514 |
| ORR, TINA M | 2833B CHAMBERLIN RD | | | | RICE | WA | 99167-9704 |
| ORR, TOMEKA E | 5366 OAKTREE | | | | FLINT | MI | 48532 |
| ORR, VERNE S | 10071 SKY VIEW DR | | | | POLAND | IN | 47868-7486 |
| ORR, VIVIANN B | 725 BROADWAY AVE APT 2 | | | | NORTH CHICAGO | IL | 60064-2724 |
| ORR, WANDA | 187 LAUREN LINDSEY LN | | | | MANCHESTER | TN | 37355-5888 |
| ORR, WANETA G | BOX 134 | | | | MARKLEVILLE | IN | 46056-0134 |
| ORR, WANETA G | PO BOX 134 | | | | MARKLEVILLE | IN | 46056-0134 |
| ORR, WAYNE E | 1648 N MELITA RD | | | | STERLING | MI | 48659-9766 |
| ORR, WAYNE K | 13401 N RANCHO VISTOSO BLVD UNIT 123 | | | | ORO VALLEY | AZ | 85755-5748 |
| ORR, WILLIAM T | 7427 STATEN RD | | | | SARDINIA | OH | 45171-8712 |
| ORR, WILLIE L | PO BOX 488 | | | | COURTLAND | AL | 35618-0488 |
| ORR,TERESA DIANA | 1520 PHILLIPS AVE SW | | | | DECATUR | AL | 35601-4832 |
| ORR,TILDEA NARI | 824 JEFFERSON ST | | | | COURTLAND | AL | 35618-3408 |
| ORRA ENSZER JR | 2011 REO ST | | | | SAGINAW | MI | 48502-5076 |
| ORRA SUTTON | 5848 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| ORRAJ, VINCENT | 301 JONES ST | | | | BODFISH | CA | 93205-9707 |
| ORRANTIA VALERIE | 10138 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2813 |
| ORRE, ALLEN W | PO BOX 56 | | | | PHILLIPSBURG | OH | 45354-0056 |
| ORRELL, DARRYLE J | 5108 COUNTY ROAD 1010A | | | | GODLEY | TX | 76044-3817 |
| ORRELL, MARY G | 618 N JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1028 |
| ORRELL, RICHARD E | 411 W WHARTON DR | | | | MARION | IN | 46952-2004 |
| ORRELL, WILLIAM B | 13837 HIBNER RD | | | | HARTLAND | MI | 48353-2414 |
| ORREN HELLWEGE | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| ORREN, ANNE | 25357 LARKINS STREET | | | | SOUTHFIELD | MI | 48033-4820 |
| ORRETT A FORBES | 49 SUMMIT ST. | | | | ELMSFORD | NY | 10523-3407 |
| ORRI CORPORATION | 6650 HIGHLAND RD STE 307 | | | | WATERFORD | MI | 48327-1665 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFFE | 400 SANSOME ST | OLD FEDERAL RESERVE BANK BLDG | | | SAN FRANCISCO | CA | 94111-3304 |
| ORRICK HERRINGTON & SUTCLIFFE | 666 5TH AVE | | | | NEW YORK | NY | 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER | LANDMARK 15 QUEENS ROAD | | CENTRAL HONG KONG HONG KONG | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATT: FREDERICK D. HOLDEN, JR., JENNA S. CLEMENS | ATTY FOR APL CO. PTE LTD AND AMERICAN PRESIDENT LINES, LTD. | | | NEW YORK | NY | 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: ROGER FRANKEL & RICHARD H. WYRON | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FREDERICK D. HOLDEN, JR. AND JENNA S. CLEMENS | THE ORRICK BUILDING | 405 HOWARD STREET | | SAN FRANCISCO | CA | 94105-2669 |
| ORRICK, CATHLENE | MURPHY JAMES R JR | 221 E BRANCH ST | | | ARROYO GRANDE | CA | 93420-2703 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: RICHARD H. WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE, LLP | ATTN: ALYSSA D. ENGLUND | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103-0002 |
| ORRICK, ISABELL E | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ORRICK, JAMES L | 6760 N GERONIMO WAY | | | | CHINO VALLEY | AZ | 86323-8107 |
| ORRICK, TERRY L | 4221 N LANCASTER DR | | | | MUNCIE | IN | 47304-1308 |
| ORRICK, WILLIAM A | 2626 E LAKE SHORE DR | | | | GRAYLING | MI | 49738-9773 |
| ORRICK, WINDY | FISHER & CARRASCO | 1119 PALM ST | | | SAN LUIS OBISPO | CA | 93401-3113 |
| ORRICO, FRANK J | 25 RENAISSANCE DR | | | | ROCHESTER | NY | 14626-4300 |
| ORRIE DOTSON | 603 MEADOW LANE AVE | | | | WEST JEFFERSON | NC | 28694-9792 |
| ORRILL, DANIEL WILBUR | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3717 |
| ORRILL, TERRY L | 129 BLUE BELL DR | | | | EATON | OH | 45320-2297 |
| ORRIN H & PATRICIA A JINNINGS | TRUST UAD 08/20/08 | ORRIN H JINNINGS & | PATRICIA A JINNINGS TTEES | 32735 TIMBERWOOD DRIVE | LEESBURG | FL | 34748-8134 |
| ORRIN JACKSON | 511 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1843 |
| ORRIN MATTESON | 582 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| ORRIN MOSES | 59 FOXPOINTE CT | | | | SWARTZ CREEK | MI | 48473-8282 |
| ORRIN P MATTESON | 582 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| ORRIN R BRUNNER & | SUSAN L BRUNNER TTEES | DTD 01/24/2001 | ORRIN R BRUNNER REV TRUST | 970 WATERSIDE COURT | AURORA | IL | 60502 |
| ORRIN SIMMONS | 2137 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| ORRIN SNIDER | 309 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| ORRIN TUCKER | 45 MOCK ST | | | | HUBBARD | OH | 44425-1429 |
| ORRINGER, HOWARD N. | 14304 DARTS DR. | | | | FENTON | MI | 48430 |
| ORRINO, ENRIGETTA | 921 GARDEN ST | | | | BRISTOL | PA | 19007-3913 |
| ORRINO, GERALD F | 1149 BELMAR AVE | | | | PORT CHARLOTTE | FL | 33948-6200 |
| ORRINO, ROBERT R | PO BOX 380171 | | | | MURDOCK | FL | 33938-0171 |
| ORRIS ADKINS | 110 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| ORRIS EILEEN H | 2230 E SAND RD | | | | PORT CLINTON | OH | 43452-1526 |
| ORRIS HALL | 2279 W COLDWATER RD | | | | FLINT | MI | 48505-4808 |
| ORRIS JOYCE | 5391 BULL CREEK RD | | | | TARENTUM | PA | 15084-3120 |
| ORRIS JR, WILLIAM A | 2225 E SAND RD | | | | PORT CLINTON | OH | 43452-1525 |
| ORRIS REED | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| ORRIS S KEISER TTEE ORRIS S | KEISER REV TRUST UA DTD  TRUST | ORRIS S KEISER TTEE | U/A DTD 09/30/1998 | 1797 RAINBOW AVE | DE PERE | WI | 54115-1719 |
| ORRIS SMALLWOOD | 2036 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458-2811 |
| ORRIS, WILLIAM S | 313 GRACE HALL | | | | NOTRE DAME | IN | 46556-5612 |
| ORRISON DWAYNE | ORRISON, DWAYNE | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| ORRISON JR, T E | 1042 E MAIN ST | | | | FLUSHING | MI | 48433-2240 |
| ORRISON, GARY W | 702 BRENDEN WAY | | | | OSSIAN | IN | 46777-9685 |
| ORRISON, NORMA D | G-6117 WENDT DRIVE | | | | FLINT | MI | 48507 |
| ORRISON, RONALD F | 6061 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| ORRISS POWELL | 7102 PEMBROKE AVE | | | | DETROIT | MI | 48221-1257 |
| ORRISS, JUANITA L | 5540 AVENUE C | | | | BOKEELIA | FL | 33922-3263 |
| ORRITT, JACK K | 7633 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-4634 |
| ORS NASCO INC | 2348 E SHAWNEE RD | | | | MUSKOGEE | OK | 74403-1423 |
| ORSAG, JOHN F | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 |
| ORSAK, HENRY R | 100 JANE LN | | | | BRISTOL | VA | 24201-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORSBORN, HOLLIS C | 4313 HIDDEN VALLEY RD | | | | DECATUR | GA | 30035-1426 |
| ORSBORNE, DALLAS R | 306 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5124 |
| ORSBORNE, JAMES A | 204 KILLDEER CT | | | | JANESVILLE | WI | 53546-2959 |
| ORSBORNE, JAMES A | 2128 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2306 |
| ORSBORNE, KATHRYN | 1419 SIENNA XING | | | | JANESVILLE | WI | 53546-3748 |
| ORSBORNE, WALTER A | 1913 VAN AUKEN RD | | | | NEWARK | NY | 14513-9220 |
| ORSBURNE, CURTIS A | 3353 COLBY LN | | | | JANESVILLE | WI | 53546-1953 |
| ORSBURNE, PEGGY L | 3353 COLBY LN | | | | JANESVILLE | WI | 53546 |
| ORSCHELA PRODUCTS LLC | 8351 COUNTY ROAD 245 | | | | HOLMESVILLE | OH | 44633-9724 |
| ORSCHELL, ROBERT J | 2416 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| ORSCHELN CO | 1177 N MORLEY ST | | | | MOBERLY | MO | 65270-2736 |
| ORSCHELN LEVER SALES CO. | JAY FERNAMBERG | 1177 MORLEY STREET | | | OBERLIN | OH | 44074 |
| ORSCHELN LEVER SALES CO. | JAY FERNAMBERG | 1177 N MORLEY ST | | | MOBERLY | MO | 65270-2736 |
| ORSCHELN PRODUCTS LLC | 8351 COUNTY RD STE 245 | | | | HOLMESVILLE | OH | 44633 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 MORLEY STREET | | | OBERLIN | OH | 44074 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 1177 N MORLEY ST | | | MOBERLY | MO | 65270-2736 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | 8351 COUNTY ROAD 245 | ORSCHELN SITE #84 | | HOLMESVILLE | OH | 44633-9724 |
| ORSCHELN PRODUCTS LLC | JAY FERNAMBERG | ORSCHELN SITE #84 | 8351 COUNTY ROAD 245 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ORSCO INC | 50650 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3107 |
| ORSCO/MADISON HGTS | 50650 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3107 |
| ORSER, CARMEN C | 139 DANBURY DR | | | | BUFFALO | NY | 14225-2002 |
| ORSER, JACK H | 52 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| ORSER, JERALD T | 10117 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| ORSER, JOHN L | 9404 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| ORSER, ROBYN L | 1662 KENSINGTON PL | | | | THE VILLAGES | FL | 32162-6731 |
| ORSETTO, VINCENT | 30436 CARLS #J | | | | ROSEVILLE | MI | 48066 |
| ORSHOSKI, DAVID N | 1510 BOGART RD | | | | HURON | OH | 44839-9390 |
| ORSHOSKI, HELEN I | 5005 PROVIDENCE DR | APT 308 | | | SANDUSKY | OH | 44870 |
| ORSHOSKI, HELEN I | 5055 PROVIDENCE DR | APT 308 | | | SANDUSKY | OH | 44870-1428 |
| ORSI MATTHEW DAVID | MODERN STRIPPING TECHNOLOGIES | 22608 GARFIELD ST | | | ST CLR SHORES | MI | 48082-1830 |
| ORSI, GEMMA M | 9 BRU MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| ORSI, PHILIP L | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 |
| ORSI, SILVANO | 9 BRU MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| ORSINE, JAMES L | 1577 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| ORSINI FELICE (639096) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ORSINI, DANA M | 1009 MILL RACE DR | | | | MARTINSBURG | WV | 25401-9210 |
| ORSINI, JOHN | 189 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1011 |
| ORSINI, PASQUALE J | 54 HILLVIEW TER | | | | BUFFALO | NY | 14224-2817 |
| ORSINI, PASQUALE JOSEPH | 54 HILLVIEW TER | | | | BUFFALO | NY | 14224-2817 |
| ORSINI, RAYMOND P | 385 JEREMIAH DR UNIT E | | | | SIMI VALLEY | CA | 93065-1684 |
| ORSINI, ROSARIO D | 2831 CRANBROOK RIDGE CT | | | | ROCHESTER | MI | 48306-4711 |
| ORSO, DONALD A | PO BOX 1521 | | | | NOXON | MT | 59853-1521 |
| ORSO, JOSEPH B | 1 PRATT PLACE APT 242 | | | | FLORISSANT | MO | 63031 |
| ORSO, JOSEPH B | APT 242 | 1 PRATT PLACE | | | FLORISSANT | MO | 63031-6561 |
| ORSO, KAREN D | 192 MILAN STREET | | | | LEWISVILLE | TX | 75067-4198 |
| ORSO, LUCILLE A | 2035 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| ORSOLA CURCURU & | ELAINE CURCURU JT WROS | 14727 BON BRAE | | | WARREN | MI | 48093 |
| ORSON BELL JR | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| ORSON BENNETT | 3184 PEBBLE BEND DR BOX 58 | | | | LAKELAND | FL | 33810 |
| ORSON WANG | 16840 FARMINGTON ROAD | | | | LIVONIA | MI | 48154-2947 |
| ORSON, GLORIA N. | 914 GLENDON WAY | | | | CARY | NC | 27519-9704 |
| ORSON, STANISLAWA S | 850 SPRUCE ST | | | | TRENTON | NJ | 08648-4530 |
| ORSOVA BRUNETTE | 250 BUCKINGHAM RD | | WINDSOR ON CANADA N8S-2C6 | | | | |
| ORSUA, GEORGE | 123 W ROSE ST APT 1 | | | | STOCKTON | CA | 95202 |
| ORSZEWSKI, BERNARD S | 34 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| ORSZULAK, ANN M | 290 GRAND ST | | | | LOCKPORT | NY | 14094-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORT TOOL & DIE CORP | PO BOX 5008 | | | | TOLEDO | OH | 43611-0008 |
| ORT TOOL/ERIE | 6555 S DIXIE HWY | | | | ERIE | MI | 48133-9691 |
| ORT TRUCKING INC | PO BOX 190 | | | | NEW LONDON | WI | 54961 |
| ORT, CAROL A | 50 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| ORT, GALE L | 3024 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| ORT, LARRY G | 2431 W 800 N | | | | FREMONT | IN | 46737-9654 |
| ORT, LINDA P | 5663 DONATELLO DR - 92 | | | | FORT WAYNE | IN | 46818 |
| ORT, MARTIN D | 3024 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| ORTA JR, DANIEL | 456 FOREST ST | | | | WYANDOTTE | MI | 48192-6819 |
| ORTA PEDRO (ESTATE OF) (637078) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ORTA, ARTHUR C | 1008 W FORT SCOTT ST | | | | BUTLER | MO | 64730-1201 |
| ORTA, ARTHUR J | 13547 WEBSTER RD | | | | BATH | MI | 48808-9769 |
| ORTA, DAVID | 5018 W 18 STREET | | | | CICERO | IL | 60804 |
| ORTA, GREGORIO | 5220 S JACKSON RD | | | | JACKSON | MI | 49201-8385 |
| ORTA, KINA A | 407 N BAGLEY ST | | | | DALLAS | TX | 75211-3813 |
| ORTA, PAUL A | PO BOX 5154 | | | | UVALDE | TX | 78802-5154 |
| ORTA, PEDRO C | 4435 S HONORE ST | | | | CHICAGO | IL | 60609-3146 |
| ORTA, STEVEN J | 408 DUTTON STREET | | | | EATON RAPIDS | MI | 48827-1512 |
| ORTAL LINDSLEY | 1018 MILDRED ST | | | | FLUSHING | MI | 48433-1756 |
| ORTAL MAGNESIUM DIECASTING 1995 LTD | FMLY ORTAL DIECASTING LTD | KIBBUTZ NEVE UR MP BEIT SHEAN | | 10875 ISRAEL ISRAEL | | | |
| ORTAL PRESSURE CASTING (1993) LTD | . | | | KIBBUTZ NAVE OR MP BEIT SHEAN IL 10875 ISRAEL | | | |
| ORTBACH, MILDRED | 60 BASTIAN RD | | | | ROCHESTER | NY | 14623-1120 |
| ORTBAL, ROBERT J | 6890 GUILDFORD DR | | | | SHELBY TOWNSHIP | MI | 48316-3334 |
| ORTECH | | 24000 GREATER MACK AVENUE | | | | MI | 48080 |
| ORTECH | YUHSHIN USA LTD | 2806 INDUSTRIAL RD | | | KIRKSVILLE | MO | 63501-4832 |
| ORTECH INC | 2543 SIERRA BLVD | | | | SACRAMENTO | CA | 95825-4868 |
| ORTECH/MISSISSAUGA | 2395 SPEAKMAN DRIVE | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| ORTECH/ST CLAIRE SHO | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| ORTEGA AUTOMOTIVE | 619 N EASTWOOD ST | | | | HOUSTON | TX | 77011-1029 |
| ORTEGA IVELISSA | ORTEGA, IVELISSA | CAPITOL PLACE 21 OAK STREET SUITE 602 | | | HARTFORD | CT | 06106 |
| ORTEGA JOSE I (ESTATE OF) (642828) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ORTEGA JR, FELICIANO | 2626 NORMENT PL SW | | | | ALBUQUERQUE | NM | 87105-7261 |
| ORTEGA JR, LEONIDES | 4964 SHALLOW CREEK TRL NW | | | | KENNESAW | GA | 30144-1491 |
| ORTEGA LINA | 5351 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33076-3237 |
| ORTEGA MIKE SR | 503 W MAIN ST | | | | BISHOP | TX | 78343-2528 |
| ORTEGA NESTOR I | ORTEGA, NESTOR I | BICKEL LAW FIRM INC | 750 B STREET SUITE 1950 | | SAN DIEGO | CA | 92101-8107 |
| ORTEGA PETE A (663913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORTEGA RAMONA D | DURAN, MIGUEL ORTEGA | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| ORTEGA RAMONA D | ORTEGA, ANABELEN | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA RAMONA D | ORTEGA, BULMARO | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| ORTEGA RAMONA D | ORTEGA, BULMARO | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA RAMONA D | ORTEGA, RAMONA D | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| ORTEGA RAMONA D | ORTEGA, RODRIGO | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA RAMONA D | REYES, MARIA L | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA SR., ANTHONY J | 9 W HIGH ST | | | | PLEASANT HILL | OH | 45359 |
| ORTEGA TOM | 1310 RAINDANCE DR | | | | ROCK SPRINGS | WY | 82901-4554 |
| ORTEGA, ANABELEN | LANG RICHERT & PATCH | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA, BULMARO | GOLDSTEIN MICHAEL LAW OFFICES OF | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| ORTEGA, BULMARO | LANG RICHERT & PATCH | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA, CARMEN P | 3029 GREENHAVEN CT | | | | ELLICOTT CITY | MD | 21042-7830 |
| ORTEGA, DANIEL | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| ORTEGA, DANIEL F | 1143 N FROST DR | | | | SAGINAW | MI | 48638-5454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTEGA, DANIEL F | 729 WAUGH ST | | | | ALLIANCE | OH | 44601-4165 |
| ORTEGA, DANNY J | 11531 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4142 |
| ORTEGA, DAVID | 391 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| ORTEGA, DIANA E | 9329 JOSEPH AVE | | | | ALLEN PARK | MI | 48101-1678 |
| ORTEGA, DOMINGO | 1024 BOOTH AVE | | | | TOLEDO | OH | 43608-1407 |
| ORTEGA, ELIZABETH A | 243 KILDARE COURT | | | | O FALLON | MO | 63366-7425 |
| ORTEGA, ENRIQUE | 3700 N CENTER RD | | | | SAGINAW | MI | 48603-1922 |
| ORTEGA, FELES M | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| ORTEGA, FELICIA C | 8603 N LATHROP DR | | | | KANSAS CITY | MO | 64155-2699 |
| ORTEGA, FERNANDO | 4402 RAIN FOREST DR | | | | ARLINGTON | TX | 76017-2161 |
| ORTEGA, FRANK M | 3742 2ND STREET | | | | MOORPARK | CA | 93021 |
| ORTEGA, FRANK R | 14376 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| ORTEGA, FREDERICK | 6724 DRIFFIELD CIR W | | | | NORTH RICHLAND HILLS | TX | 76180-4460 |
| ORTEGA, GEORGETTE E | 4498 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3066 |
| ORTEGA, GERALDINE M | PO BOX 128 | | | | HOUGHTON LAKE HEIGHT | MI | 48630-0128 |
| ORTEGA, GILBERT P | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| ORTEGA, GILBERTA | 9670 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| ORTEGA, GLORIA M | 43238 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| ORTEGA, GRISEL | 1421 COCHRAN DR | | | | LAKE WORTH | FL | 33461-6011 |
| ORTEGA, HUMBERTO G | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345-1645 |
| ORTEGA, IRENE | 3300 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| ORTEGA, JANENE R | 1326 AVOLENCIA DR | | | | FULLERTON | CA | 92835-3703 |
| ORTEGA, JESSE | 1737 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5210 |
| ORTEGA, JESSE A | 1340 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| ORTEGA, JESSE C | 116 STEVEN CT | | | | COLUMBIA | TN | 38401-5566 |
| ORTEGA, JESUS | 920 FRANK ST | | | | ADRIAN | MI | 49221-3021 |
| ORTEGA, JOANN S | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9651 |
| ORTEGA, JOHN | 616 CURVE ST SW | | | | GRAND RAPIDS | MI | 49503-5064 |
| ORTEGA, JOHN D | 8603 N LATHROP DR | | | | KANSAS CITY | MO | 64155-2699 |
| ORTEGA, JOSE E | 28080 E 11TH ST | | | | HAYWARD | CA | 94544-4816 |
| ORTEGA, JOSE O | 1416 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| ORTEGA, JUANA | 534 S 18TH ST | | | | READING | PA | 19606-2615 |
| ORTEGA, LAURA E | 4964 SHALLOW CREEK TRL NW | | | | KENNESAW | GA | 30144-1491 |
| ORTEGA, LOUIS L | 19 HORIZON DR | | | | SAINT PETERS | MO | 63376-3556 |
| ORTEGA, LUPE F | 3526 SAN PABLO LN | | | | SANTA BARBARA | CA | 93105-3220 |
| ORTEGA, LUPITA | 43 TACOMA CT | | | | PONTIAC | MI | 48342-1289 |
| ORTEGA, MACARIO C | 802 S 18TH ST | | | | MILWAUKEE | WI | 53204 |
| ORTEGA, MADELINE M | 18695 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| ORTEGA, MARIA E | 2711 CHURCHILL LN APT 5 | | | | SAGINAW | MI | 48603 |
| ORTEGA, MARTIN | 5920 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| ORTEGA, MICHAEL A | 3261 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3080 |
| ORTEGA, MICHAEL R | 243 KILDARE COURT | | | | O FALLON | MO | 63366-7425 |
| ORTEGA, ORLANDO | 1101 SE MENDOZA AVE | | | | PORT ST LUCIE | FL | 34952-5310 |
| ORTEGA, OSCAR | 1375 DOVER PL | | | | SAGINAW | MI | 48638-5544 |
| ORTEGA, PATRICIA | 1509 BLOCKFORD CT E | | | | TALLAHASSEE | FL | 32317-8461 |
| ORTEGA, PAUL D | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9651 |
| ORTEGA, PEDRO | 1450 PIUS ST | | | | SAGINAW | MI | 48603 |
| ORTEGA, RAMONA B | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| ORTEGA, RAMONA D | GOLDSTEIN MICHAEL LAW OFFICES OF | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| ORTEGA, RICHARD L | 3810 S 48TH ST | | | | MILWAUKEE | WI | 53220-2102 |
| ORTEGA, RITA L | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| ORTEGA, ROBERT | 6220 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ORTEGA, ROBERT J | 2244 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5226 |
| ORTEGA, ROBERT J | PO BOX 7711 | | | | MISSION HILLS | CA | 91346-7711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORTEGA, ROBERTO A | 6500 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| ORTEGA, RODRIGO | LANG RICHERT & PATCH | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| ORTEGA, ROSITA R | 20B INTERFAITH TER | | | | FRAMINGHAM | MA | 01702-4113 |
| ORTEGA, RUDOLFO S | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744-2457 |
| ORTEGA, SANTIAGO | 3029 GREENHAVEN CT | | | | ELLICOTT CITY | MD | 21042-7830 |
| ORTEGA, SILVANA | 3810 S 48TH ST | | | | MILWAUKEE | WI | 53220-2102 |
| ORTEGA, STEPHEN A | 449 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1806 |
| ORTEGA, VANESSA | 517 78TH ST | | | | NORTH BERGEN | NJ | 07047-4927 |
| ORTEGA,DANIEL | 194 23RD AVE | | | | PATERSON | NJ | 07513 |
| ORTEGA-CORRAL, GUADALUPE M | 6505 HUMMINGBIRD ST | | | | VENTURA | CA | 93003-6908 |
| ORTEGO DARIN | 10294 SEWARD LANE | | | | ELTON | LA | 70532-3809 |
| ORTEGO, ROY | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-7841 |
| ORTEGON JR, ERNESTO | 4024 MAR MOOR DR | | | | LANSING | MI | 48917-1610 |
| ORTEGON JR, RAMON | PO BOX 366 | | | | LA PRYOR | TX | 78872-0366 |
| ORTEGON, ALBERT L | 1016 82 AVE | | | | OAKLAND | CA | 94621 |
| ORTEGON, ARTHUR E | 1016 82ND AVE | | | | OAKLAND | CA | 94621 |
| ORTEGON, ARTURO | 1016 82ND AVE APT A | | | | OAKLAND | CA | 94621-2467 |
| ORTEGON, AURORA | 5400 JEPPSON DR | | | | SALIDA | CA | 95368-9334 |
| ORTEGON, RAUL | 1752 E ANDERSON ST | | | | STOCKTON | CA | 95205-7007 |
| ORTEL JR, JOSEPH C | 101 LEWISTON RD APT 3 | | | | KETTERING | OH | 45429-2660 |
| ORTEL JR, PAUL C | 8209 OLD PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2830 |
| ORTEL JR., DAVID P | 1744 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| ORTEL, DAVID P | 61 MEADOWCREST DR | | | | FRANKLIN | OH | 45005-4581 |
| ORTELIO, VINCENT | 26 CHURCH PL | | | | NORTH ARLINGTON | NJ | 07031-6012 |
| ORTEN LORENE (419203) - RAGSDALE LESLIE T | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ORTEN LORENE (419203) - WEEKS JOHNNY H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ORTENZIO ELAINE | 363 ELLENHAM CT | | | | SEVERNA PARK | MD | 21146-1820 |
| ORTENZIO, LANCE A | 6581 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5561 |
| ORTEZ, ROBERT | 326 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| ORTEZ, RUDY | 3216 VARJO CT | | | | KEEGO HARBOR | MI | 48320-1322 |
| ORTH CHARLENE | 25408 SOUTH MONTANA AVENUE | | | | SUN LAKES | AZ | 85248-6473 |
| ORTH JR, THEODORE W | 5354 W. 62ND ST. | APT 357E | | | INDIANAPOLIS | IN | 46268 |
| ORTH, CHRISTOPHER J | 24 OXFORD DRIVE | | | | LINCOLNSHIRE | IL | 60069-3151 |
| ORTH, DAVID L | 2585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| ORTH, DIANE K | 4534 BROWN DR | | | | WARREN | MI | 48092-1449 |
| ORTH, JAMES P | 9711 EE PT 25 RD | | | | RAPID RIVER | MI | 49878 |
| ORTH, JOHN J | 23 MANCHESTER DR | | | | BLUFFTON | SC | 29910-7455 |
| ORTH, PATRICIA | 981 KIRTS BLVD | | | | TROY | MI | 48084-4837 |
| ORTH, PHILLIP L | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 |
| ORTH, ROBERT J | 3106 CANYON CREEK DR | | | | RICHARDSON | TX | 75080-1507 |
| ORTH, ROBERT M | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2265 |
| ORTH, SHERRY K | 1925 CARRIAGE RD APT A | | | | MUSKEGON | MI | 49442-2436 |
| ORTH, WILLIAM T | 19 SUNSET DR | | | | BRANDON | VT | 05733-8805 |
| ORTHA M | BY | 248 EL DORADO WAY | | | SHELL BEACH | CA | 93449-1532 |
| ORTHELLA BLACK | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ORTHMAN, WENDY M | 571 KENSINGTON COURT | | | | VALPARAISO | IN | 46385-8551 |
| ORTHO & NEURO CONSUL | 70 S CLEVELAND AVE | | | | WESTERVILLE | OH | 43081 |
| ORTHO & NEURO CONSUL | 70 SOUTH CLEVELAND AVE | | | | WESTERVILLE | OH | 43081 |
| ORTHO AND SPORTS MED | PO BOX 44728 | | | | MIDDLETOWN | OH | 45044-0728 |
| ORTHO ASSOC OF MARL | 65 FREMONT ST | | | | MARLBOROUGH | MA | 01752 |
| ORTHO SPECIALIST PLL | PO BOX 660046 | | | | DALLAS | TX | 75266-0046 |
| ORTHO SPECIALISTS | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 |
| ORTHO SURG AFFILIATE | 1415 N 7TH AVE | | | | PHOENIX | AZ | 85007-1934 |
| ORTHOBER JOAN | 4769 SUNNY SLOPE ROAD | | | | EGG HARBOR | WI | 54209-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTHOCAROLINA PA | PO BOX 403572 | | | | ATLANTA | GA | 30384-3572 |
| ORTHODOX WOOD RIVER DIST | BAPTIST ASSOC OF ILLINOIS | ATTN: CHARLES FREEMAN | 2215 W RIVERVIEW AVE | | DECATUR | IL | 62522-2674 |
| ORTHOFIX | PO BOX 849806 | | | | DALLAS | TX | 75284-0001 |
| ORTHOPAEDIC & SPINE | PO BOX 714591 | | | | COLUMBUS | OH | 43271-4591 |
| ORTHOPAEDIC & SPORTS | 4140 W MEMORIAL RD STE 308 | | | | OKLAHOMA CITY | OK | 73120-8300 |
| ORTHOPAEDIC & SPORTS | PO BOX 170225 | | | | SAINT LOUIS | MO | 63117-7925 |
| ORTHOPAEDIC AND SPIN | 751 KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| ORTHOPAEDIC ASSOC OF | PO BOX 30516 | | | | LANSING | MI | 48919-16 |
| ORTHOPAEDIC ASSOCIAT | 2410 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4114 |
| ORTHOPAEDIC ASSOCIAT | PO BOX 554 | | | | WAUKESHA | WI | 53187-0554 |
| ORTHOPAEDIC ASSOCIAT | PO BOX 901854 | | | | CLEVELAND | OH | 44190-1854 |
| ORTHOPAEDIC ASSOCIATES OF | DEPT 6063 | PO BOX 30516 | | | LANSING | MI | 48909 |
| ORTHOPAEDIC CENTER F | 6601 CENTERVILLE BUSINESS PKWY STE 203 | | | | CENTERVILLE | OH | 45459-2690 |
| ORTHOPAEDIC CENTER O | 3875 BAY RD STE 2S | | | | SAGINAW | MI | 48603-2423 |
| ORTHOPAEDIC CENTER OF MID-MI PC | 3875 BAY RD STE 2S | ANTHONY DE BARI MD | | | SAGINAW | MI | 48603-2423 |
| ORTHOPAEDIC INST OF | 3205 WOODMAN DR | | | | DAYTON | OH | 45420-1143 |
| ORTHOPAEDIC INSTITUT | 801 MEDICAL DR | | | | LIMA | OH | 45804 |
| ORTHOPAEDIC MEDICAL | 6850 BROCKTON AVE STE 212 | | | | RIVERSIDE | CA | 92506-3815 |
| ORTHOPAEDIC PHYSICAL | 6255 INKSTER RD STE 103 | | | | GARDEN CITY | MI | 48135-2538 |
| ORTHOPAEDIC SPECIALI | 1000 N HOMER ST | | | | LANSING | MI | 48912-4903 |
| ORTHOPAEDIC SPECIALI | PO BOX 25626 | | | | WINSTON SALEM | NC | 27114-5626 |
| ORTHOPAEDIC SPECIALT | PO BOX 64473 | | | | BALTIMORE | MD | 21264-4473 |
| ORTHOPAEDIC SPORTS M | 80 OAK HILL RD | | | | RED BANK | NJ | 07701-5727 |
| ORTHOPAEDIC SURGERY | 6505 MARKET STREET | | | | BOARDMAN | OH | 44512 |
| ORTHOPAEDICS INDIANA | PO BOX 6284 | | | | INDIANAPOLIS | IN | 46206-6284 |
| ORTHOPAEDICS NORTHEA | PO BOX 13669 | DBA: ONE ANESTHESIA | | | FORT WAYNE | IN | 46865-3669 |
| ORTHOPAEDICS NORTHEAST PC | PO BOX 13669 | DBA: ONE ANESTHESIA | | | FORT WAYNE | IN | 46865-3669 |
| ORTHOPEADIC SPECIALTY CENTER | 2700 QUARRY LAKE DR STE 300 | | | | BALTIMORE | MD | 21209-3746 |
| ORTHOPEDIC & SPORTS | 421 CHATHAM SQUARE OFFICE PARK | | | | FREDERICKSBURG | VA | 22405-2561 |
| ORTHOPEDIC & SPORTS MEDICINE, INC. | 1001 S KIRKWOOD RD STE 120 | | | | SAINT LOUIS | MO | 63122-7250 |
| ORTHOPEDIC AND SPORT | 625 LINCOLN AVENUE | | | | NORTH CHARLEROI | PA | 15022 |
| ORTHOPEDIC ASSOC AMB | PO BOX 3195 | | | | OKLAHOMA CITY | OK | 73101-3195 |
| ORTHOPEDIC ASSOC OF | PO BOX 713126 | | | | CINCINNATI | OH | 45271-3126 |
| ORTHOPEDIC ASSOC OF | PO BOX 713130 | | | | CINCINNATI | OH | 45271-3130 |
| ORTHOPEDIC ASSOC OF | PO BOX 848836 | | | | BOSTON | MA | 02284-8836 |
| ORTHOPEDIC ASSOC OFP | 2550 MOSSIDE BLVD STE 405 | | | | MONROEVILLE | PA | 15146-3533 |
| ORTHOPEDIC ASSOCIATE | 14350 E WHITTIER BLVD | 300 | | | WHITTIER | CA | 90605 |
| ORTHOPEDIC ASSOCIATE | PO BOX 3145 | | | | OKLAHOMA CITY | OK | 73101-3145 |
| ORTHOPEDIC ASSOCIATE | PO BOX 33125 | | | | HARTFORD | CT | 06150-25 |
| ORTHOPEDIC ASSOCIATES, LLC | 1050 OLD DES PERES RD STE 100 | | | | SAINT LOUIS | MO | 63131-1873 |
| ORTHOPEDIC GROUP INC | 588 PAWTUCKET AVE | | | | PAWTUCKET | RI | 02860-6057 |
| ORTHOPEDIC INSTITUTE | 19000 HAWTHORNE BLVD STE 100 | | | | TORRANCE | CA | 90503-1517 |
| ORTHOPEDIC INSTITUTE | 729 BEDFORD EU | STE 112 | | | HURST | TX | 76053 |
| ORTHOPEDIC MEDICAL C | 18039 SHERMAN WAY | | | | RESEDA | CA | 91335-4630 |
| ORTHOPEDIC MEDICAL S | 550 HARRISON STREET | | | | SYRACUSE | NY | 13202 |
| ORTHOPEDIC OUTFITTERS | 19550 E 39TH ST S | | | | INDEPENDENCE | MO | 64057-2303 |
| ORTHOPEDIC RESOURCES | PO BOX 700930 | | | | TULSA | OK | 74170-0930 |
| ORTHOPEDIC SPECIALIS | 1389 N BALDWIN AVE | | | | MARION | IN | 46952-1913 |
| ORTHOPEDIC SPECIALIS | 44555 WOODWARD AVE STE 105 | | | | PONTIAC | MI | 48341-5032 |
| ORTHOPEDIC SPECIALIS | 48 MEDICAL PRK E DR STE 255 | | | | BIRMINGHAM | AL | 35235 |
| ORTHOPEDIC SPECIALISTS PC | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 |
| ORTHOPEDIC SPECIALTY | 2800 WELLFORD ST STE 100 | | | | FREDERICKSBURG | VA | 22401-3176 |
| ORTHOPEDIC SPECIALTY CLINIC | PO BOX 961 | | | | FREDERICKSBURG | VA | 22404-0961 |
| ORTHOPEDIC SPINE SUR | 4375 BOOTH CALLOWAY RD STE 410 | | | | RICHLAND HLS | TX | 76180-8365 |
| ORTHOPEDIC SPORTS & | 330 E 7TH ST | FL 2 | | | UPLAND | CA | 91786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTHOPEDIC SURGEONS | PO BOX 803345 | | | | KANSAS CITY | MO | 64180-3345 |
| ORTHOPEDIC SURGERY A | 5315 ELLIOTT DR STE 301 | | | | YPSILANTI | MI | 48197-8634 |
| ORTHOPEDIC SURGERY, | 1000 YOUNGS RD STE 201 | | | | WILLIAMSVILLE | NY | 14221-2644 |
| ORTHOPTERISTS SOC END | DR T J COHN | MUSEUM OF ZOOLOGY | UNIVERSITY OF MICHIGAN | 1109 GEDDES AVE | ANN ARBOR | MI | 48109-1079 |
| ORTHORX INC | PO BOX 848034 | | | | DALLAS | TX | 75284-8034 |
| ORTHOTECH ORTHOPEDIC | 2254 SOUTH M-30 | | | | WEST BRANCH | MI | 48661 |
| ORTHOTIC & PROSTHETI | 20650 LAKELAND BLVD | | | | EUCLID | OH | 44119-3241 |
| ORTHOTIC PROSTHEIC C | 419 N REYNOLDS RD | | | | TOLEDO | OH | 43615-5221 |
| ORTHOTIC PROSTHIC CENTER INC | 2717 MANATEE AVE W | | | | BRADENTON | FL | 34205-4939 |
| ORTHOWEST LTD | 7255 OLD OAK BLVD STE C405 | | | | CLEVELAND | OH | 44130-3331 |
| ORTHPEDIC SPORTS & R | 6957 OLDE CREEK RD UNIT 3400 | | | | ROCKFORD | IL | 61114-7427 |
| ORTIN JUAN MIGUEL | ORTIN, JUAN MIGUEL | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| ORTIN JUAN MIGUEL | ORTIN, PATRICIA | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| ORTIS, JESUS M | 10202 ELIZABETH CT | | | | SAN ANTONIO | TX | 78240-3599 |
| ORTIS, VANESSA K | 31265 WELLINGTON DR APT 18304 | | | | NOVI | MI | 48377-4129 |
| ORTISI, JOSEPH P | 15804 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1005 |
| ORTISI, ROSARIO J | 19542 STRATFORD DR | | | | MACOMB | MI | 48044-1266 |
| ORTIZ BERTA | ORTIZ, BERTA | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| ORTIZ CARLOS | 9466 WOODALE AVE | | | | ARLETA | CA | 91331-5545 |
| ORTIZ CARLOS J | 1755 E 55TH ST | APT 505 | | | CHICAGO | IL | 60615-5990 |
| ORTIZ DANIEL LOPEZ | FABIOLA SANTOS FONSECA, MARIA LAURA | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET STREET SUITE 2700 | | PHILADELPHIA | PA | 19103 |
| ORTIZ DANIEL LOPEZ | FABIOLA SANTOS FONSECA, MARIA LAURA | ZAJAC & ARIAS LLC | 1818 MARKET STREET 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| ORTIZ DANIEL LOPEZ | ORTIZ, DANIEL LOPEZ | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET STREET SUITE 2700 | | PHILADELPHIA | PA | 19103 |
| ORTIZ DANIEL LOPEZ | ORTIZ, DANIEL LOPEZ | ZAJAC & ARIAS LLC | 1818 MARKET STREET 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| ORTIZ DE ORVE, MARIO | 305 FISHER AVE | | | | WHITE PLAINS | NY | 10606-2703 |
| ORTIZ DOMINGO (627050) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ORTIZ HERBERT A | 6000 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| ORTIZ JAIME | 15895 SW 6TH PL APT 201 | | | | PEMBROKE PINES | FL | 33027-1130 |
| ORTIZ JENNIFER | 818 HILLTOP RD | | | | CINNAMINSON | NJ | 08077-3322 |
| ORTIZ JOSE | ORTIZ, JOSE | 2850 EMORY LOOP | | | LAREDO | TX | 78043 |
| ORTIZ JR, ABEL G | 2805 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3957 |
| ORTIZ JR, ANTONIO | 240 HARDING ST | | | | DEFIANCE | OH | 43512-1314 |
| ORTIZ JR, CARMELO ROSARIO | 1068 SOUTH PARK | | | | HIGHLAND | MI | 48356-2638 |
| ORTIZ JR, ESTEBAN | 8830 MANDELL RD | | | | PERRYSBURG | OH | 43551-3944 |
| ORTIZ JR, JOSEPH | 863 SEDLEY RD | | | | VIRGINIA BEACH | VA | 23462-7031 |
| ORTIZ JR, LOUIS | 226 KILBURN RD | | | | LANGHORNE | PA | 19047-1932 |
| ORTIZ JR, VICTOR | 4940 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| ORTIZ JR., EDGAR | 341 LUCINDA LN | | | | KERNERSVILLE | NC | 27284-9325 |
| ORTIZ JR., ERNEST | 7341 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| ORTIZ JR., JOAQUIN | APT A | 2100 PARK WILLOW LANE | | | ARLINGTON | TX | 76011-3239 |
| ORTIZ LUZ (636591) - ORTIZ LUZ | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ORTIZ MANUEL A (429565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORTIZ NICOLETTE | ORTIZ, EDITH | 3166 MATHIESON DRIVE | | | ATLANTA | GA | 30305 |
| ORTIZ NICOLETTE | ORTIZ, NICOLETTE | 3166 MATHIESON DRIVE | | | ATLANTA | GA | 30305 |
| ORTIZ NICOLETTE | ORTIZ, NICOLETTE | PO BOX 70 | | | BLAKELY | GA | 39823-0070 |
| ORTIZ PARTNERS, LP | A PARTNERSHIP | 188 STEADWELL RD | | | AMSTERDAM | NY | 12010 |
| ORTIZ RAMON (406463) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ORTIZ TERESA | 9550 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660-1537 |
| ORTIZ, ABRAHAM | 11 GRAVESWOOD CT | | | | BALTIMORE | MD | 21234-1451 |
| ORTIZ, ALBERTO | 3208 GRANT LN | | | | MIDLAND | MI | 48642-5054 |
| ORTIZ, ALONZO | 7756 ROSEMONT AVE | | | | DETROIT | MI | 48228-5426 |
| ORTIZ, ANDREW C | 12055 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| ORTIZ, ANDREW CHARLES | 12055 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTIZ, ANGEL | 3490 W 58TH ST | | | | CLEVELAND | OH | 44102-5638 |
| ORTIZ, ANGEL L | 608 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| ORTIZ, ANGEL T | 3625 SANDOVAL AVE | | | | PICO RIVERA | CA | 90660-1549 |
| ORTIZ, ANNA J | 14306 CHAPARELL PL | | | | TAMPA | FL | 33625-3310 |
| ORTIZ, ANNIE M | 6635 ILLINOIS AVE | | | | HAMMOND | IN | 46323-1728 |
| ORTIZ, ANTHONY G | 722 WHITEWING LN | | | | WALNUT | CA | 91789-1849 |
| ORTIZ, ANTHONY J | 3510 WINTER ST | | | | LOS ANGELES | CA | 90063-3828 |
| ORTIZ, ANTONIO | 57696 DAKOTA DR | | | | NEW HUDSON | MI | 48165-9336 |
| ORTIZ, ANTONIO A | 56135 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9702 |
| ORTIZ, ANTONIO M | 302 ANDOVER PL S APT 149 | | | | SUN CITY CENTER | FL | 33573-5934 |
| ORTIZ, ANTONIO R | 13033 JAMIE AVE | | | | SYLMAR | CA | 91342-4145 |
| ORTIZ, ARACELI M | 10615 PLUCHEA COVE | | | | AUSTIN | TX | 78733-5721 |
| ORTIZ, BEN | 7801 TERESITA LN | | | | JONES | OK | 73049-6138 |
| ORTIZ, BIENVENIDO | 4228 W 57TH ST | | | | CLEVELAND | OH | 44144-1856 |
| ORTIZ, BRENDA A | PO BOX 493 | | | | QUEBRADILLAS | PR | 00678-0493 |
| ORTIZ, CARLOS | 385 3RD AVE APT 12B | | | | NEW YORK | NY | 10016-9084 |
| ORTIZ, CARLOS | 7258 ASBURY PARK | | | | DETROIT | MI | 48228-3618 |
| ORTIZ, CARLOS | 9466 WOODALE AVE | | | | ARLETA | CA | 91331-5545 |
| ORTIZ, CARMELO R | 44 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| ORTIZ, CHARLES | 1201 SW 128TH TER APT E213 | | | | PEMBROKE PINES | FL | 33027-4082 |
| ORTIZ, CONNIE P | 1311 KAY LN | | | | OAKLEY | CA | 94561-3870 |
| ORTIZ, CRYSTAL T | 16101 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4153 |
| ORTIZ, CYNTHIA J | 1549 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| ORTIZ, DANIEL | 335 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601-2803 |
| ORTIZ, DANIEL P | 1911 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3517 |
| ORTIZ, DANIEL PIZANA | 1911 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3517 |
| ORTIZ, DAVID | 12301 SAN FERNANDO RD SPC 317 | | | | SYLMAR | CA | 91342-7706 |
| ORTIZ, DAVID A | 20180 NW 9TH DR | | | | PEMBROKE PINES | FL | 33029-3422 |
| ORTIZ, DAVID G | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3063 |
| ORTIZ, DAVID L | 103 NEW BRIDGE RD | | | | SALEM | NJ | 08079-3225 |
| ORTIZ, DELFIN | 80 BETH PAGE DR | | | | MONROE TOWNSHIP | NJ | 08831-8835 |
| ORTIZ, DELIA | 9211 BELCHER ST | | | | DOWNEY | CA | 90242-4603 |
| ORTIZ, DOMINGO C | 61 FIRELITE LANE | | | | PONTIAC | MI | 48340-1625 |
| ORTIZ, EDGAR | 1801 PENNINGTON AVE | | | | DELTONA | FL | 32738-3823 |
| ORTIZ, EDWARD | 7759 VALE DR | | | | WHITTIER | CA | 90602-1920 |
| ORTIZ, EDWIN | PO BOX 493 | | | | QUEBRADILLAS | PR | 00678-0493 |
| ORTIZ, ELLEN | 139 N BURL AVE | | | | FRESNO | CA | 93727-6825 |
| ORTIZ, EMMA M. | 1631 GLENROSE AVE | | | | LANSING | MI | 48915-1571 |
| ORTIZ, ENRIQUE | 12934 GOLETA ST | | | | PACOIMA | CA | 91331-3244 |
| ORTIZ, ENRIQUE | 2500 PETERSON DR | | | | CEDAR PARK | TX | 78613-7463 |
| ORTIZ, EREIDA | PO BOX 210553 | | | | AUBURN HILLS | MI | 48321-0553 |
| ORTIZ, ESTHER | 1201 SW 128TH TER APT E213 | | | | PEMBROKE PINES | FL | 33027-4082 |
| ORTIZ, EUSTAQUIO | 4106 142ND ST | | | | CRESTWOOD | IL | 60445-2306 |
| ORTIZ, FEDERICO J | 3750 ORANGE STREET | | | | SAGINAW | MI | 48601-5550 |
| ORTIZ, FEDERICO J | 808 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1741 |
| ORTIZ, FELIPE | 25724 EMERSON LN | | | | STEVENSON RANCH | CA | 91381 |
| ORTIZ, FELIPE | 53 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| ORTIZ, FELIX | 520 STONEY CT | | | | GILROY | CA | 95020-6234 |
| ORTIZ, FELIX C | 17307 VENTANA DR | | | | BOCA RATON | FL | 33487-1022 |
| ORTIZ, FERNANDO | 19206 CYPRESS FLOWER DR | | | | KATY | TX | 77449-4043 |
| ORTIZ, FERNANDO | 4519 CAMERON CIR | | | | DEXTER | MI | 48130-9407 |
| ORTIZ, FRANCES MARIE | G4303 W COURT ST | | | | FLINT | MI | 48504 |
| ORTIZ, FRANCISCO | 4 LAGUNA GARDEN | | | | CAROLINA | PR | 00979 |
| ORTIZ, FRANK L | 1787 CLUB CT | | | | ORLANDO | FL | 32807-2144 |
| ORTIZ, FRANKLIN J | 10 HAILEE LN | | | | SCARBRO | WV | 25917-8867 |
| ORTIZ, GENARO | 58 BRYANT ST | | | | NEWARK | NJ | 07104-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORTIZ, GILBERTO | 1719 LAFAYETTE ST | | | | ALAMEDA | CA | 94501-1325 |
| ORTIZ, GILBERTO F | 2964 STUTZ WAY | | | | SAN JOSE | CA | 95148-3041 |
| ORTIZ, GREGARIO J | 805 E ARCADA ST | | | | ITHACA | MI | 48847-1323 |
| ORTIZ, GREGORIO B | 10200 RINCON AVE | | | | PACOIMA | CA | 91331-3833 |
| ORTIZ, GUADALUPE | 7255 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9613 |
| ORTIZ, GUILLERMO | 12524 CORRENTI ST | | | | PACOIMA | CA | 91331-2119 |
| ORTIZ, GUMESINDA | 1457 DELAWARE AVE | | | | FLINT | MI | 48506-3317 |
| ORTIZ, HECTOR J | 13126 SUNSET DR | | | | SUNFIELD | MI | 48890-9075 |
| ORTIZ, HECTOR J | 7429 W. WILLOW RDPT 3 | | | | LANSING | MI | 48917 |
| ORTIZ, HERBERT A | 6000 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| ORTIZ, HERBERT ANTHONY | 6000 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| ORTIZ, HOMERO | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413-3521 |
| ORTIZ, JAIME | POST 654 SUR | GUANAJIBO CASTILLO | | | MAYAGUEZ | PR | 00680 |
| ORTIZ, JAIME P | 8204 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4905 |
| ORTIZ, JAMES M | 3170 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| ORTIZ, JESSE | 2558 BROADWAY ST | | | | BLUE ISLAND | IL | 60406-2953 |
| ORTIZ, JILL E | 406 W END ST | | | | ALMA | MI | 48801-1125 |
| ORTIZ, JOHN | 215 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2290 |
| ORTIZ, JOHN | 2220 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| ORTIZ, JORGE | 8630 SNOW HILL RD | | | | OOLTEWAH | TN | 37363-9627 |
| ORTIZ, JOSE | 2850 EMORY LOOP | | | | LAREDO | TX | 78043 |
| ORTIZ, JOSE | 3840 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| ORTIZ, JOSE A | HC 1 BOX 6443 | | | | AIBONITO | PR | 00705-9714 |
| ORTIZ, JOSE G | 555 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| ORTIZ, JOSE L | 2156 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1251 |
| ORTIZ, JOSE L | 9057 N MARTINDALE ST | | | | DETROIT | MI | 48204-2393 |
| ORTIZ, JOSE R | 3040 NEWMARK DR | | | | DELTONA | FL | 32738-4445 |
| ORTIZ, JUAN R | PO BOX 3501-218 | | | | JUANA DIAZ | PR | 00795 |
| ORTIZ, JULIO C | 620 PARKWOOD RD | | | | MANSFIELD | OH | 44905-2222 |
| ORTIZ, KENNETH D | 2205 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| ORTIZ, KENNETH DUWAIN | 2205 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| ORTIZ, LADONNA E | 5201 WOODHAVEN CT | | | | FLINT | MI | 48532-4171 |
| ORTIZ, LADONNA E | APT 112 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4171 |
| ORTIZ, LARRY J | 4644 MONTMARTRE PARK CT | | | | FREMONT | CA | 94538-5952 |
| ORTIZ, LEIDA L | 969 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| ORTIZ, LEO | 4031 STANLEY BLVD APT 132 | | | | PLEASANTON | CA | 94566-8051 |
| ORTIZ, LINDA L | 31439 CORTE MALLORCA | | | | TEMECULA | CA | 92592-6400 |
| ORTIZ, LORENA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| ORTIZ, LORENZO H | 14130 DAUBERT ST | | | | SAN FERNANDO | CA | 91340-3808 |
| ORTIZ, LOUIS G | 2052 SARASOTA AVE | | | | SAN JOSE | CA | 95122-2371 |
| ORTIZ, LUCIA | 9885 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1626 |
| ORTIZ, MANUEL | 1901 WABASH ST | | | | SAGINAW | MI | 48601-4957 |
| ORTIZ, MANUEL | 4497 CHERRYWOOD AVE | | | | FREMONT | CA | 94538-4007 |
| ORTIZ, MANUEL J | 19531 E BATAVIA DR | | | | AURORA | CO | 80011-5310 |
| ORTIZ, MARGARIT B | 6901 MONTEREY DR | | | | FORT WAYNE | IN | 46819-1339 |
| ORTIZ, MARIA | 858 TITTABAWASSEE RD APT 2 | | | | SAGINAW | MI | 48604-1186 |
| ORTIZ, MARIA L | 3518 JUNCTION | | | | DETROIT | MI | 48210 |
| ORTIZ, MARILYN | 4421 GRANADA BLVD APT 626 | | | | CLEVELAND | OH | 44128-4858 |
| ORTIZ, MARIO | 314 CAMPO ST | | | | GRAND PRAIRIE | TX | 75051-4906 |
| ORTIZ, MARIO A | 53 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| ORTIZ, MARY L | 576 MORAY WAY | | | | PATTERSON | CA | 95363-9115 |
| ORTIZ, MERCEDES | 7091 N DELTONA BLVD | | | | CITRUS SPRINGS | FL | 34434-8005 |
| ORTIZ, MIKE | 12508 FAIRPORT ST | | | | DETROIT | MI | 48205-3436 |
| ORTIZ, MONICA A | 19531 E BATAVIA DR | | | | AURORA | CO | 80011-5310 |
| ORTIZ, NANCY L | 9176 BANWELL RD | | | | ALANSON | MI | 49706-9715 |
| ORTIZ, NESTOR A | 14306 CHAPARELL PL | | | | TAMPA | FL | 33625-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTIZ, NICOLETTE | 2310 NW 120TH TER | | | | PEMBROKE PINES | FL | 33026-1439 |
| ORTIZ, NORMA I | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| ORTIZ, OCTAVIO H | 706 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1447 |
| ORTIZ, OSCAR | 75 MASCOT DR | | | | ROCHESTER | NY | 14626-1701 |
| ORTIZ, OSVALDO | 407 E SANGER ST | | | | PHILADELPHIA | PA | 19120-1611 |
| ORTIZ, PATRICIA A | 3311 PRINCETON WAY | | | | SANTA CLARA | CA | 95051 |
| ORTIZ, PATRICIA A | 406 LITTLE JOHN DR | | | | IRVING | TX | 75061-6402 |
| ORTIZ, PATRICIA P | 1439 F ST | | | | UNION CITY | CA | 94587-2227 |
| ORTIZ, PAUL R | PO BOX 482 | | | | VEGUITA | NM | 87062-0482 |
| ORTIZ, PETE | 1549 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| ORTIZ, PETRA A | 3648 RISING RIVER LN | | | | GREENSBORO | NC | 27409-8957 |
| ORTIZ, RACHEL I | 1730 S PARK AVE | | | | BUFFALO | NY | 14220-1441 |
| ORTIZ, RAFAEL | 4850 RAYNER PARK DRIVE | | | | LAKE ORION | MI | 48359-1923 |
| ORTIZ, RAFAEL A | 4459 SETON AVE | | | | BRONX | NY | 10466-1140 |
| ORTIZ, RALPH A | 1524 FAIRMONT DR | | | | SAN LEANDRO | CA | 94578-1928 |
| ORTIZ, RAMON A | 4474 W ROSE HILL DR | | | | LOS ANGELES | CA | 90032-2544 |
| ORTIZ, RAMON A | 690 ELIZABETH ST | | | | PERTH AMBOY | NJ | 08861-2834 |
| ORTIZ, RAMON H | 52826 PAINT CREEK DR | | | | MACOMB | MI | 48042-2961 |
| ORTIZ, RAMONA | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| ORTIZ, REUBEN L | 4190 S MAGRUDDER RD | | | | SAINT LOUIS | MI | 48880-9116 |
| ORTIZ, REUBEN LIRA | 4190 S MAGRUDDER RD | | | | SAINT LOUIS | MI | 48880-9116 |
| ORTIZ, RICARDO | 1789 W 500 N | | | | DECATUR | IN | 46733-9523 |
| ORTIZ, RICHARD D | 2425 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| ORTIZ, ROBERT Q | 622 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| ORTIZ, ROBERTO M | 686 HARRISON AVE | | | | BUFFALO | NY | 14223-1848 |
| ORTIZ, ROSE M | 13126 SUNSET DR | | | | SUNFIELD | MI | 48890-9075 |
| ORTIZ, ROSEMARY | 243 GRAY ST | | | | DEFIANCE | OH | 43512-1644 |
| ORTIZ, ROYNETIS | 3712 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3827 |
| ORTIZ, RUDOLFO S | 15169 NURMI ST | | | | SYLMAR | CA | 91342-3718 |
| ORTIZ, SANJUANA | 700 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6824 |
| ORTIZ, SANTOS | 630 EAST MADISON AVENUE | | | | PONTIAC | MI | 48340-2936 |
| ORTIZ, SHERON D | 217 RIDGEWOOD DR | | | | MONROE | NC | 28112 |
| ORTIZ, SHERON D | 767 SEWARD ST | | | | ROCHESTER | NY | 14611-3839 |
| ORTIZ, SUSAN M | 4060 SPRINGER WAY APT 1213 | | | | EAST LANSING | MI | 48823-8336 |
| ORTIZ, SUSAN MARIE | 4060 SPRINGER WAY APT 1213 | | | | EAST LANSING | MI | 48823-8336 |
| ORTIZ, TAMMY LYNN | 1437 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| ORTIZ, TERESA | 9550 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660-1537 |
| ORTIZ, VICTOR M | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3158 |
| ORTIZ, VIRGEN S | 22 CRESCENT DR | | | | PONTIAC | MI | 48342-2511 |
| ORTIZ, WALDA | 82 FIRELITE LN | | | | PONTIAC | MI | 48340-1628 |
| ORTIZ, WILLIAM G | 9465 LOWELL BLVD | | | | WESTMINSTER | CO | 80031-3169 |
| ORTIZ,BELINDA | 830 AMSTERDAM | APT 5H | | | NEW YORK | NY | 10025 |
| ORTLAND, ARTHUR D | 11800 CANTERBURY DR | | | | WARREN | MI | 48093-1885 |
| ORTLAND, RANDALL L | 1321 GARDEN ST APT L | | | | SANTA BARBARA | CA | 93101-1269 |
| ORTLIEB JR, JEROME A | 1995 UPPER VALLEY DR | | | | W JEFFERSON | OH | 43162-9542 |
| ORTLIEB, CAROL J | 872 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 |
| ORTLIEB, JEROME A | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| ORTLIEB, JOSEPHINE M | 4204 SCHWALBE DR | | | | SARASOTA | FL | 34235-9037 |
| ORTLIEB, ORLEN J | 1006 BROADWAY | | | | PIQUA | OH | 45356-1702 |
| ORTLIEB, PAUL T | 3268 BIRCH CT | | | | ADRIAN | MI | 49221-1100 |
| ORTLIEB, STEVE J | 4225 MILLER DR | STE 9 | | | FLINT | MI | 48507-1257 |
| ORTLIEB, STEVE J | 4225 MILLER RD | B9 | | | FLINT | MI | 48507 |
| ORTLOFF, CHESTER G | 5555 W FLYING M ST | | | | TUCSON | AZ | 85713-6418 |
| ORTMAN JOHN | 87 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081-1230 |
| ORTMAN, CAROL J | 3675 N 1000 W | | | | KOKOMO | IN | 46901-8622 |
| ORTMAN, JAMES W | 495 WILLIS RD | | | | SALINE | MI | 48176-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTMAN, KEITH M | 6320 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9463 |
| ORTMAN, LINDA K | 4901 OLD STATE RD N | | | | NORWALK | OH | 44857-9135 |
| ORTMAN, MARILYN | 34 W WILLIAMS ST | | | | MILAN | OH | 44846-9769 |
| ORTMAN, MILDRED K | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| ORTMAN, NORMA D | 169 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9791 |
| ORTMAN, ROBERT T | 1535 PRUESS RD | | | | HEMLOCK | MI | 48626-8497 |
| ORTMAN, WALTER J | 2540 TEXTILE RD | | | | SALINE | MI | 48176-9431 |
| ORTMANN, JEROME P | 14852 BLUE JAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4955 |
| ORTMANN, MILDRED L | 714 W ARAPAHO RD | ELDORADO | APT 109 | | RICHARDSON | TX | 75080-4162 |
| ORTMANNS GMBH SPEZIALFABRIK FUER | | VENLOERSTRASSE 14 | | | | GE | 41569 |
| ORTMANNS GMBH SPEZIALFABRIK FUER | VENLOER STR 14-28 | 41569 ROMMERSKIRCHEN NORDRHEIN | | WESTFALE GERMANY GERMANY | | | |
| ORTMANNS/GERMANY | VENLOERSTRASSE 14 | | | ROMMERSKIRCHEN GE 41569 GERMANY | | | |
| ORTMERTL, ANTHONY E | 7379 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| ORTMERTL, ANTHONY EMERICH | 7379 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| ORTNER, ALEXANDER M | 1770 BEECHCROFT ST | | | | KEEGO HARBOR | MI | 48320-1107 |
| ORTNER, CLARISSA L | 25245 BILLBERRY CT | | | | LOS MOLINOS | CA | 96055-9675 |
| ORTNER, DONALD J | 6875 LANCASTER LAKE CT APT 136 | | | | CLARKSTON | MI | 48346-4431 |
| ORTNER, GELENEA S | 11151 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| ORTNER, MARY S | 2614 TIFFIN AVE LOT 103 | | | | SANDUSKY | OH | 44870-5380 |
| ORTO, CAROL J | 29 BERRY LN | | | | NORTH CHILI | NY | 14514-1101 |
| ORTO, GEORGE | 4640 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5401 |
| ORTOLANI, FRANK L | 1016 W MADISON ST | | | | SANDUSKY | OH | 44870-2220 |
| ORTON FRANK | 946 CHEYENNE RD | | | | CORONA | CA | 92880-9233 |
| ORTON JONES JR | 965 ARVLE CIRCLE | #26LR | | | SYCAMORE | IL | 60178 |
| ORTON STANLEY | 1011 E NISHNA RD | | | | SHENANDOAH | IA | 51601-2515 |
| ORTON, ELLEN | 1822 CEDAR AVE | | | | BRONX | NY | 10453-2706 |
| ORTON, HERBERT E | 1001 JOHNS COVE LN | | | | OAKLAND | FL | 34787-8921 |
| ORTON, JACK M | 2317 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ORTON, JANICE M | 10125 STATE ST | | | | DALTON | NY | 14836-9603 |
| ORTON, NORMA J | 2317 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ORTON, PATRICIA A | 4235 FISHER HILLS DR | | | | BRUCE TWP | MI | 48065-3635 |
| ORTON, PATRICIA A | 720 E DIXON ST | | | | KOKOMO | IN | 46901-3048 |
| ORTON, TIMOTHY S | 244 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| ORTON, VERNON H | 8562 CREEK RD | | | | NUNDA | NY | 14517-9739 |
| ORTSEY, RAYMOND E | 186 STONEWOOD DR | | | | BETHEL PARK | PA | 15102-2265 |
| ORTT JANICE | ORTT, JANICE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ORTT, LEVAN | 2620 N 68TH ST #134 | | | | SCOTTSDALE | AZ | 85257 |
| ORTTECH INC | 32425 AURORA RD | | | | SOLON | OH | 44139-2821 |
| ORTTEL, DYMPHA M | 2507 W 1350 S | | | | KOKOMO | IN | 46901-7772 |
| ORTWEIN, DORIS A | 644 BRADDOCK CT | | | | EDGEWOOD | KY | 41017-9695 |
| ORTWEIN, GEORGE L | 5325 BEDFORD CT | | | | INDEPENDENCE | KY | 41051-7803 |
| ORTWEIN, JERRY L | 10934 MUGAN DR | | | | AFFTON | MO | 63123-5915 |
| ORTWEIN, ROSALYN | 98 MITCHELL DR | | | | TONAWANDA | NY | 14150-5140 |
| ORTWINE, CORY D | 137 S TILDEN AVE | | | | WATERFORD | MI | 48328-3871 |
| ORTWINE, GEORGE H | 3035 CADY DR | | | | BRIGHTON | MI | 48114-8690 |
| ORTWINE, HAROLD W | 44100 STASSEN AVE | | | | NOVI | MI | 48375-1656 |
| ORTWINE, JACQUELINEK K | 982 N ADAMS RD UNIT 7 | | | | BIRMINGHAM | MI | 48009-5651 |
| ORTWINE, MARK T | 1764 JOHN STREET | | | | GAYLORD | MI | 49735-9651 |
| ORTWINE, MARK THOMAS | 1764 JOHN STREET | | | | GAYLORD | MI | 49735-9651 |
| ORTWINE, ROBERT N | 49680 KEYCOVE CT | | | | CHESTERFIELD | MI | 48047-2352 |
| ORTWINE, TERRY D | 4886 IRWINDALE DR | | | | WATERFORD | MI | 48328-2008 |
| ORTYL, MICHAEL L | 9462 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-9664 |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 |
| ORUM, LILIA | 3315 FULTON ST | | | | SAGINAW | MI | 48601-3154 |
| ORUS BEARDEN JR | 6502 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2620 |
| ORUS SHIVER | 3599 JULIENTON DR NE | | | | TOWNSEND | GA | 31331-5035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORVA GROSSHART JR | 22211 E 298TH ST | | | | HARRISONVILLE | MO | 64701-6313 |
| ORVA LONG | 13375 NW MOHAWK RD | | | | KANSAS CITY | MO | 64152-1012 |
| ORVA SHORT | 842 SWEET TANGERINE CT | | | | ORANGE CITY | FL | 32763-8917 |
| ORVA WEINGARTZ | 3354 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9391 |
| ORVAL ALLEN KOENEGSTEIN IRA | FCC AS CUSTODIAN | PO BOX 256 | | | TAMAROA | IL | 62888-0256 |
| ORVAL AUTEN | 8161 S SAGINAW ST | C/O GWYN C PETRELLA | | | GRAND BLANC | MI | 48439-1825 |
| ORVAL BORDERS | 5015 EGGNERS FERRY RD | | | | BENTON | KY | 42025-8162 |
| ORVAL BROWN | 2421 FOREST LEAF PKWY | | | | WILDWOOD | MO | 63011-1836 |
| ORVAL DADY | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| ORVAL DAWLEY | PO BOX 162 | | | | GREENBUSH | MI | 48738-0162 |
| ORVAL EISNER | 1420 HAMILTON HW APT.1 | | | | GRAND RAPIDS | MI | 49504 |
| ORVAL F WOLFGRAM | 1090 DOERR | | | | SAGINAW | MI | 48601-4548 |
| ORVAL FERGUSON | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| ORVAL G RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| ORVAL GEIST | 3322 GARY DR | | | | EDEN | NY | 14057-9593 |
| ORVAL H HARMENING TTEE | FBO ORVAL H HARMENING TRUST | U/A/D 06-27-1989 | 5405 CLEVELAND STREET | | MORTON GROVE | IL | 60053-3533 |
| ORVAL HOLLARS | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| ORVAL HUDSON | 639 SE STATE ROUTE 13 | | | | WARRENSBURG | MO | 64093-7525 |
| ORVAL LAWRENCE | 1129 PINE ST | | | | GRAND LEDGE | MI | 48837-2120 |
| ORVAL MARKHAM | 3439 WELLS RD | | | | PETERSBURG | MI | 49270-9439 |
| ORVAL MARRS | 4402 W ORLANDO ST | | | | BROKEN ARROW | OK | 74011-1323 |
| ORVAL MC CLAIN JR | 4931 POWELL AVE | | | | KANSAS CITY | KS | 66106-1753 |
| ORVAL MC GINNIS | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| ORVAL NICHOLSON | 5263 W BROADWAY RD | | | | MT PLEASANT | MI | 48858-9633 |
| ORVAL PLUMLEE | 6347W 62SS 90 | | | | WARREN | IN | 46792 |
| ORVAL RICE JR | 1607 BOND RD | | | | KAWKAWLIN | MI | 48631-9424 |
| ORVAL RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| ORVAL SMITH | 3412 LASSO RD | | | | ROANOKE | TX | 76262-4542 |
| ORVAL STEINLEY | 3728 AGUALINDA BLVD APT 102 | | | | CAPE CORAL | FL | 33914-5522 |
| ORVAL WARREN | 9840 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| ORVAL, THOMAS J | 312 HILLSIDE CIR | | | | JOHNSON CREEK | WI | 53038-9700 |
| ORVALL COTTON | 6045 TURNER RD | | | | FLUSHING | MI | 48433-9248 |
| ORVEDA BENTON | 2135 N. COURTENAY PARKWAY,#A205 | | | | MERRITT ISLAND | FL | 32953 |
| ORVEL ALFORD | 12287 COLDWATER RD | | | | FLUSHING | MI | 48433-1040 |
| ORVEL BIRDSEY | 10714 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |
| ORVEL CALVERT | RR 1 BOX 29 | | | | MARSHALL | MO | 55340-9512 |
| ORVEL DAVIS | 20 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4020 |
| ORVEL E HOOKER - IRA ROLLOVER | 5221 FOREST HILL ROAD | | | | JACKSON | MS | 39272 |
| ORVEL JACOBSON | 10418 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| ORVEL M MCGAREY | 7620 NW 28TH TER | | | | BETHANY | OK | 73008-4430 |
| ORVEL MC GAREY | 7620 NW 28TH TER | | | | BETHANY | OK | 73008-4430 |
| ORVEL MCCLAIN | 4507 RHEA RD | | | | GRANBURY | TX | 76049-2968 |
| ORVEL STRILER | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| ORVEL W CALVERT II | 1116 1/2 SOUTH LESLIE STREET | | | | INDEPENDENCE | MO | 64050-4529 |
| ORVEST DAVIS | 4480 W CUTLER RD | | | | DEWITT | MI | 48820-8082 |
| ORVETTA MILLER | 1410 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| ORVIG, NORMAN | 132 COUNTY ROAD 1944 | | | | EMORY | TX | 75440-7254 |
| ORVIL BADGETT | 2433 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2014 |
| ORVIL E. NORMAN | 42 MARY AVENUE | | | | LAKE KATRINE | NY | 12449-5300 |
| ORVIL GUINN | 12093 HIGHWAY 24 | | | | RUSSELLVILLE | AL | 35653-7357 |
| ORVIL HILL | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| ORVIL KELLEY | 14945 STATE ROUTE 30 | | | | MALONE | NY | 12953-4820 |
| ORVIL LIVINGSTON | 622 WESTWOOD DR S APT B | | | | FESTUS | MO | 63028-2072 |
| ORVIL NANNEY | 4261 HIGHWAY 49 | | | | GREENWAY | AR | 72430-7006 |
| ORVIL NORROD | 810 PICCADILLI RD | | | | ANDERSON | IN | 46013-5066 |
| ORVIL ROCKHOLD JR | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORVIL TAYLOR | 7439 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| ORVIL WRIGHT JR | 1709 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |
| ORVILE DUDLEY | 9469 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| ORVILL PAUL | 250 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| ORVILLE ( WILSON | 21 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| ORVILLE A KRUSE | 2512 CRANBERRY LN | | | | PEACHTREE CTY | GA | 30269-2986 |
| ORVILLE A WILSON | 207  N. PATTON ST | | | | XENIA | OH | 45385-2031 |
| ORVILLE BAIR JR | 4421 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| ORVILLE BAKER | 27144 SHAGBARK DR | | | | SOUTHFIELD | MI | 48075-3535 |
| ORVILLE BALDWIN | 5340 HADLEY RD | | | | GOODRICH | MI | 48438-8913 |
| ORVILLE BANKS | 12208 DUNHAM RD | | | | HARTLAND | MI | 48353-2104 |
| ORVILLE BASS | 1904 CHAMBERLAIN DR | | | | CARROLLTON | TX | 75007-3130 |
| ORVILLE BATES | 24222 WQUAIL DR. | | | | CHANNAHON | IL | 60410 |
| ORVILLE BATESON | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| ORVILLE BODMER | 1117 BELLAIRE AVE | | | | DAYTON | OH | 45420-2601 |
| ORVILLE BOERMAN | 8461 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9220 |
| ORVILLE BROWN | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1936 |
| ORVILLE BUSH | 247 WYLIE ST | | | | SAGINAW | MI | 48602-3053 |
| ORVILLE BUTZIN JR | 49601 SHENANDOAH CIR | | | | CANTON | MI | 48187-1163 |
| ORVILLE C DUEITT | CGM IRA ROLLOVER CUSTODIAN | 13200 VERNAL RIVER ROAD | | | LUCEDALE | MS | 39452-4075 |
| ORVILLE C H GRIFFIETH | MRS GRACE H GRIFFIETH | 5810 WILD WILLOW CT | | | HUBER HEIGHTS | OH | 45424-2468 |
| ORVILLE C WALKER JR & | MARY C WALKER | JT TEN | TOD ACCOUNT | 12421 E. 39TH ST | INDEPENDENCE | MO | 64055-4360 |
| ORVILLE CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| ORVILLE CAUDILL | 12469 JOEL DR | | | | CLIO | MI | 48420-1839 |
| ORVILLE CLARK | 7508 TRINITY RD #1 | | | | DEFIANCE | OH | 43512 |
| ORVILLE COOK | 1205 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| ORVILLE CROTHERS | 4298 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| ORVILLE CURL | 2517 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5219 |
| ORVILLE D SHEARER IRA | FCC AS CUSTODIAN | 411 WINDYHILL RD | | | SHERMANSDALE | PA | 17090-8639 |
| ORVILLE D THOMPSON | 4349 ST RT 772 | | | | PIKETON | OH | 45661-9610 |
| ORVILLE DASEN | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| ORVILLE DAVIDSON | 20 OCEAN MARSH LN | | | | SAINT HELENA ISLAND | SC | 29920-5003 |
| ORVILLE DAVIS JR | 2771 SEVEN SHIELDS LN | | | | LEWISVILLE | TX | 75056-5660 |
| ORVILLE DENT | 1134 COUNTRY CLUB LN | | | | LAKELAND | FL | 33801-6704 |
| ORVILLE DICKERSON | 28755 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6939 |
| ORVILLE DIEHL | 7130 SAINT JAMES SQ | | | | SAINT LOUIS | MO | 63143-3527 |
| ORVILLE E HARTMAN | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| ORVILLE E HURST | 139 CAMBRIA DR | | | | BEARVERCREEK | OH | 45440-3540 |
| ORVILLE ELLIS | 2105 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0931 |
| ORVILLE ENGLAND | 299 CLIFTON HINES RD | | | | LANCING | TN | 37770-1707 |
| ORVILLE ENGLISH | 1203 NW COTTONWOOD CT | | | | GRAIN VALLEY | MO | 64029-8371 |
| ORVILLE ENNIS | CHARLOTTE ENNIS | 2900 NORTHWEST | 48 TERRACE APT 107 | | LAUDERDALE LAKES | FL | 33313 |
| ORVILLE FLEMING TTEE | ORVILLE FLEMING TRUST U/A | DTD 10/28/1997 | P.O. BOX 37 | | ROPESVILLE | TX | 79358-0037 |
| ORVILLE FRANK | 4472 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-5845 |
| ORVILLE FREEMAN | 5535 SIERRA CIR E | | | | DAYTON | OH | 45414-3687 |
| ORVILLE FREITAG | WBNA CUSTODIAN TRAD IRA | 57 PINEAPPLE DR | | | BLUFFTON | SC | 29909 |
| ORVILLE G STEININGER | 432 WALNUT ST | | | | E LIVERPOOL | OH | 43920-3130 |
| ORVILLE GARY POULSEN | 23709 112TH PL W | | | | EDMONDS | WA | 98020-5253 |
| ORVILLE GOFF | 1730 SAND RD | | | | PINCONNING | MI | 48650-8948 |
| ORVILLE GOLTZ | 3457 LINCOLN RD | | | | STANDISH | MI | 48658-9425 |
| ORVILLE GOODWIN | 4 W ST | | | | LEES SUMMIT | MO | 64086-9757 |
| ORVILLE GRAY | 517 HUGHES | | | | CHARLOTTE | MI | 48813-8434 |
| ORVILLE GREEN | 4615 MIDDLEBURT CT | | | | LOUISVILLE | KY | 40241-0000 |
| ORVILLE H BAIER | TOD BENEFICIARIES ON FILE | 23179 TUSCANY AVE | | | EASTPOINTE | MI | 48021-4604 |
| ORVILLE HALCOMB | 1320 FREDRICK GINGHAM RD | | | | TIPP CITY | OH | 45371-0000 |
| ORVILLE HALE | 7270 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORVILLE HAMMONS | 28648 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| ORVILLE HARPER | 3111 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| ORVILLE HARRINGTON | 1325 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9756 |
| ORVILLE HARRINGTON | 147 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| ORVILLE HARRIS | 5031 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| ORVILLE HARTMAN | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| ORVILLE HARTUNG | 4100 W SAGINAW RD | | | | VASSAR | MI | 48768-9577 |
| ORVILLE HEILSHORN | 1123 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2946 |
| ORVILLE HEIN | 5140 MARSHALL RD | | | | DAYTON | OH | 45429-5814 |
| ORVILLE HELMUTH | 801 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| ORVILLE HERLINE | 5197 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| ORVILLE HINKLE | 1026 TOWNSHIP ROAD 2156 | | | | ASHLAND | OH | 44805-9437 |
| ORVILLE HOIUM | 10540 W WELSH RD | | | | JANESVILLE | WI | 53548-9148 |
| ORVILLE HOLMES | PO BOX 144 | | | | EATON RAPIDS | MI | 48827-0144 |
| ORVILLE HOMBURG | 4928 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| ORVILLE HURST | 139 CAMBRIA DR | | | | DAYTON | OH | 45440-3540 |
| ORVILLE I ROONES & | GERTRUDE A ROONES JT TEN | 150 COOK HILL ROAD APT 2304 | | | CHESHIRE | CT | 06410-3763 |
| ORVILLE ISENBARG | 831 ACORN GROVE DR | | | | BLACKLICK | OH | 43004 |
| ORVILLE J HACKWORTH | EARSIE HACKWORTH AND | PATRICIA HURLEY JTWROS | 206 EASTLAND | | JACKSON | MI | 49201-9633 |
| ORVILLE J NICHOLS | 104 EDGEWOOD COURT | | | | ARDEN | NC | 28704-9549 |
| ORVILLE JENNINGS JR | 1500 WENDELL AVE | | | | LIMA | OH | 45805-3155 |
| ORVILLE K HEIN | 5140  MARSHALL RD | | | | DAYTON | OH | 45429-5814 |
| ORVILLE K STRANG & | GERALDINE G STRANG | TEN COM | 27 SANDY DR | | NEWFIELD | NJ | 08344-9555 |
| ORVILLE K WEST | 27684 SHERIDAN | | | | GARDEN CITY | MI | 48135-3173 |
| ORVILLE KADING | 8 S STATE ST APT 6 | | | | MAZOMANIE | WI | 53560-9663 |
| ORVILLE KALLIN JR | 16381 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| ORVILLE KELLY | 2970 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1865 |
| ORVILLE KIESSLING | 107 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| ORVILLE KIND | 200 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4249 |
| ORVILLE L BODMER | 1117 BELLAIRE AVE | | | | DAYTON | OH | 45420-2601 |
| ORVILLE L EDGMAN & | DONNA M EDGMAN | JT TEN | 10299 N. MERIDIAN RD. | | LAKE VILLAGE | IN | 46349-9209 |
| ORVILLE L HAKE & | LENA M HAKE JTWROS | 905 NORWEST LANE | | | CARBONDALE | IL | 62901-5330 |
| ORVILLE L HART | 3122 LODWICK DR NW | | | | WARREN | OH | 44485 |
| ORVILLE L MILLER | WBNA CUSTODIAN TRAD IRA | 3718 CAIN COURT | | | WILMINGTON | NC | 28409 |
| ORVILLE L SIETSEMA | CGM IRA ROLLOVER CUSTODIAN | 8037 BELAIR LANE | | | EDEN PRAIRIE | MN | 55347-1102 |
| ORVILLE L SIETSEMA AND | ELIZABETH L SIETSEMA JTWROS | 8037 BELAIR LANE | | | EDEN PRAIRIE | MN | 55347-1102 |
| ORVILLE L TARTER & | THELMA TARTER TTEES | TARTER FAMILY TRUST | U/A DTD 03/28/1991 | 2756 N SILVERLEAF WAY | MERIDIAN | ID | 83646-3962 |
| ORVILLE LARSON | PO BOX 104 | | | | AFTON | WI | 53501-0104 |
| ORVILLE LEWIS | 117 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| ORVILLE LITTLE | 789 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9214 |
| ORVILLE LUCK | 2025 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| ORVILLE LYLES | 15850 INVERNESS ST | | | | DETROIT | MI | 48238-1546 |
| ORVILLE MADDEN | 4141 HAMILTON EATON RD | | | | HAMILTON | OH | 45011 |
| ORVILLE MCCALLISTER | 1316 E 7TH ST | | | | MUNCIE | IN | 47302-3612 |
| ORVILLE MCCOY | PO BOX 58 | | | | SANTEE | SC | 29142-0058 |
| ORVILLE MCDONALD | 4795 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| ORVILLE MILLER | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9216 |
| ORVILLE MITCHELL | RR 1 BOX 173 | | | | PATTERSON | MO | 63956-9743 |
| ORVILLE MULLINS | 3620 LEGACY DR | | | | SPRINGFIELD | TN | 37172-6382 |
| ORVILLE P DIXON | 56   ROTH STREET | | | | ROCHESTER | NY | 14621-5320 |
| ORVILLE P VARNELL AND | KATHRYN C VARNELL JTWROS | RIDDLE VILLAGE | 201 WILLIAMSBURG | | MEDIA | PA | 19063-6032 |
| ORVILLE PARROTT | 9217 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9548 |
| ORVILLE PEELMAN JR | 4604 SW 5TH PL | | | | CAPE CORAL | FL | 33914-6407 |
| ORVILLE PRITT | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| ORVILLE QUAKENBUSH | 1441 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2943 |
| ORVILLE R BELL | 22499 SHELBURNE ROAD | | | | SHAKER HEIGHTS | OH | 44122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORVILLE R LAWSON & | PATRICIA F LAWSON | JT TEN | LEEREV LIV TR U/A DTD 08/18/1 | 283 SUDDEN VALLEY | BELLINGHAM | WA | 98229-4803 |
| ORVILLE R LEE & TERUMI M LEE | TTEE | ORVILLE R LEE & TERUMI M | | 24311 BAY HILL BLVD | KATY | TX | 77494 |
| ORVILLE RISNER | 31776 LAFLER DR | | | | ROCKWOOD | MI | 48173-1082 |
| ORVILLE RIVARD | 744 TREE LN | | | | SHREVEPORT | LA | 71106-2130 |
| ORVILLE ROARK | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| ORVILLE ROBART | 2804 TEXEL DR | | | | KALAMAZOO | MI | 49048-1345 |
| ORVILLE ROWDEN | 5511 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| ORVILLE SANDS | 691 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9388 |
| ORVILLE SATTERLEY | 118 ROBIN HOOD LN | | | | BEDFORD | IN | 47421-6416 |
| ORVILLE SCHAEFER | 141 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| ORVILLE SCHARLAU | 1221 PORTLAND AVE | | | | BELOIT | WI | 53511-5043 |
| ORVILLE SEALS | 12671 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9727 |
| ORVILLE SELLS | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3818 |
| ORVILLE SHARP | PO BOX 284 | | | | NOBLETON | FL | 34661-0284 |
| ORVILLE SHAW | 5652 AVON LAKE RD | | | | SPENCER | OH | 44275-9717 |
| ORVILLE SHERMAN | 1934 W 12TH ST | | | | MARION | IN | 46953-1247 |
| ORVILLE SLACK | 1718 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| ORVILLE SLAGLE | 211 CENTER ST | | | | SARANAC | MI | 48881-9731 |
| ORVILLE SMITH | 319 W PINE ST | | | | LANCASTER | WI | 53813-1239 |
| ORVILLE SMITH | 709 DOG RD | | | | WICHITA FALLS | TX | 76305-3804 |
| ORVILLE SMITH | RR 5 BOX 239 | | | | BUTLER | MO | 64730-9015 |
| ORVILLE SODDERS | 106 EVERGREEN WAY | | | | HARTFORD CITY | IN | 47348-1086 |
| ORVILLE SOWATZKI | 2432 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1336 |
| ORVILLE SPIVEY | 4841 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| ORVILLE STAMM | 904 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2606 |
| ORVILLE STEPHENS | 2611 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060-8074 |
| ORVILLE STEVENSON | 250 WOODROW ST | | | | LINCOLN | AL | 35096-3533 |
| ORVILLE STONE | 1200 KEYWOOD CT | | | | BALTIMORE | MD | 21222-2867 |
| ORVILLE STRANG IRA | FCC AS CUSTODIAN | U/A DTD 2/06/96 | 27 SANDY DR | | NEWFIELD | NJ | 08344-9555 |
| ORVILLE TEAGUE | 715 RAHN ST | | | | WESTLAND | MI | 48186-4825 |
| ORVILLE THOMPSON | 4349 STATE ROUTE 772 | | | | PIKETON | OH | 45661-9610 |
| ORVILLE TIPTON | 100 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1072 |
| ORVILLE UNDERWOOD | 2975 PORTAGE TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3216 |
| ORVILLE V SPIVEY | 4841 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| ORVILLE VILES | 16199 JOLIET RD | | | | WESTFIELD | IN | 46074-9354 |
| ORVILLE W CLARK & | ANNA G CLARK JTWROS | TOD DTD 3/19/02 | 515 W FORD AVE | | MUSCLE SHOALS | AL | 35661-2109 |
| ORVILLE W HALE | 7270  ENTERPRISE ROAD | | | | W ALEXANDRIA | OH | 45381-9325 |
| ORVILLE W LARSON | 4751 JEAN DRIVE | | | | SAN DIEGO | CA | 92115 |
| ORVILLE W MCCOY | P.O. BOX 58 | | | | SANTEE | SC | 29142 |
| ORVILLE W UNDERWOOOD & | ANDRE UNDERWOOD JTTEN | 2975 PORTAGE TRAIL | | | ROCHESTER HLS | MI | 48309-3216 |
| ORVILLE WENRICK | 6289 DIXON RD | | | | MONROE | MI | 48161-9711 |
| ORVILLE WEST | 27684 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3173 |
| ORVILLE WILLIAMS | HC 37 BOX 205 | | | | LEWISBURG | WV | 24901-9536 |
| ORVILLE WILSON | 207 N PATTON ST | | | | XENIA | OH | 45385-2031 |
| ORVILLE WILSON | 21 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| ORVILLE WOOD | 6049 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| ORVILLE WOODHULL | 1920 CIRCLE DR | | | | FAIRGROVE | MI | 48733-9773 |
| ORVILLE WRIGHT | 4412 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| ORVILLE WYCKOFF JR | 26 PLUM TREE LN | | | | CALAIS | ME | 04619-1133 |
| ORVILLE YOUNG | 324 MAGELLAN AVE | | | | HOUGHTON LAKE | MI | 48629-8944 |
| ORVILLE ZELLERS | 3883 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4257 |
| ORVIS COMPANY | 178 CONSERVATION WAY | | | | SUNDERLAND | VT | 05250-4465 |
| ORVIS IRVINE | 5425 WANDERING WAY | | | | MASON | OH | 45040-2992 |
| ORVIS JR, WILLIAM E | 9261 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| ORVIS, AUGUST S | 404 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| ORVIS, BRETT A | 9278 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORVIS, BRUCE E | 2871 SOMMERSBY RD | | | | MOUNT AIRY | MD | 21771-8049 |
| ORVIS, BURTON M | 624 S. GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| ORVIS, CHAD A | 9511 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1064 |
| ORVIS, DANIEL R | 107 DENVER ST | | | | LANSING | MI | 48910-3059 |
| ORVIS, ELLA | 858 N 96TH PL | | | | MESA | AZ | 85207-5302 |
| ORVIS, GARY A | 9278 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| ORVIS, IRENE L | 404 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| ORVIS, LEON E | 2468 HOWALD AVE | | | | FLINT | MI | 48504-2364 |
| ORVIS, MARGIE F. | 2411 PULASKI HWY APT. G61 | | | | COLUMBIA | TN | 38401-4542 |
| ORVIS, RENEE M | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| ORVIS, RONALD E | 886 RIDGEVIEW LN | | | | COLUMBIA | TN | 38401-5577 |
| ORVIS, SALLY | 9314 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| ORVIS, STELLA | 2501 E 104TH AVE UNIT G3-3 | | | | THORNTON | CO | 80233 |
| ORVOS, EDWARD J | 1506 RIVERGATE DR | | | | JACKSONVILLE | FL | 32223-1760 |
| ORWAN, RICHARD L | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| ORWAN, RICHARD LEE | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| ORWAT, HELEN H | 239 SPRING MEADOW LN | | | | LOUISVILLE | KY | 40243-2217 |
| ORWAT, ROBERT S | 1220 SANDHILL DR | | | | DEWITT | MI | 48820-9551 |
| ORWAT, THOMAS S | 44 FRADINE DR | | | | CHEEKTOWAGA | NY | 14227-3035 |
| ORWELLER, ROBERT W | 6222 TUBBS LAKE DRIVE | | | | MECOSTA | MI | 49332 |
| ORWIG RICHARD | ORWIG, RICHARD | THE AVELINO LAW FIRM | 225 BROADWAY SUITE 2500 | | NEW YORK | NY | 10007 |
| ORWIG RICHARD | ORWIG, RICHARD | THE AVELINO LAW FIRM | V SUITE 2500 | | NEW YORK | NY | 10007 |
| ORWIG, DOUGLAS J | 11414 SPENCER RD | | | | SAGINAW | MI | 48609 |
| ORWIG, GARY W | 5510 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9702 |
| ORWIG, KENNETH | 1191 BURBANK PL | | | | SAGINAW | MI | 48638-5673 |
| ORWIG, OTTO L | 787 ROBINWOOD DR | | | | TROY | MI | 48083-1823 |
| ORWIG, STEPHANIE R | 3088 W MARKET ST | | | | WARREN | OH | 44485-3068 |
| ORWIG, YVONNE S | PO BOX 301 | | | | SIDELL | IL | 61876-0301 |
| ORWIN MANSFIELD | 313 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| ORY, NORRIS J | 2015 E SOFT WIND DR | | | | PHOENIX | AZ | 85024-8620 |
| ORY, THOMAS K | 107 RIVENDELL LN | | | | WEATHERFORD | TX | 76088-8439 |
| ORYE CLEMENT D (409175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ORYSZCZAK, NICHOLAS F | 7052 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| ORZALIA JOHNSON | 4108 BELVEDERE SQ APT D | | | | DECATUR | GA | 30035-1307 |
| ORZECH, PAUL F | 1515 RIDGE RD LOT 100 | | | | YPSILANTI | MI | 48198-4259 |
| ORZECHOWSKI JR, FRANK S | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| ORZECHOWSKI, ALICE G | 7940 AUGUST AVE | | | | WESTLAND | MI | 48185-2598 |
| ORZECHOWSKI, BEVERLY F | 2633 E 33RD ST | | | | ERIE | PA | 16510-2763 |
| ORZECHOWSKI, BEVERLY FETZNER | 2633 E 33RD ST | | | | ERIE | PA | 16510-2763 |
| ORZECHOWSKI, DEBERA L | 249 MANHATTAN AVE | | | | BROOKLYN | NY | 11211-4905 |
| ORZECHOWSKI, DENNIS | 9453 GILLMAN ST | | | | LIVONIA | MI | 48150-4150 |
| ORZECHOWSKI, DENNIS P | 1203 S STATE ST | | | | HILLSIDE | NJ | 07205-2609 |
| ORZECHOWSKI, GERARD T | 589 RIDGEDALE AVE | | | | WOODBRIDGE | NJ | 07095-3425 |
| ORZECHOWSKI, IRENE C | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| ORZECHOWSKI, MARGRET | 32662 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3226 |
| ORZECHOWSKI, MICHAEL | 31625 WARREN RD | | | | GARDEN CITY | MI | 48135-1722 |
| ORZECHOWSKI, PHILLIP P | 9161 AVIS ST | | | | DETROIT | MI | 48209-1702 |
| ORZEL, ANNA B | 228 CENTRAL AVE | C/O C.L WALTERS | | | HASBROUCK HEIGHTS | NJ | 07604-2006 |
| ORZEL, ANNA B | C/O C.L WALTERS | 228 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604-2006 |
| ORZEL, ARTHUR W | 15999 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1491 |
| ORZEL, HARRY T | 29215 GLOEDE DR APT A | | | | WARREN | MI | 48088-4068 |
| ORZEL, JOHN P | 2511 PARKWOOD LN | | | | DES PLAINES | IL | 60018-4063 |
| ORZEL, NORMAN S | 140 LAKE ST | | | | WILSON | NY | 14172-9656 |
| ORZEL, WALTER J | 32549 GLOEDE DR | | | | WARREN | MI | 48088-6228 |
| ORZELLA COX | 13981 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORZO, KAREN | 640 S ROCKHILL AVE | | | | ALLIANCE | OH | 44601-2790 |
| ORZOL, REGINA | 833 INDIANA AVE | | | | TRENTON | NJ | 08638-3919 |
| OSA ADDINGTON | PO BOX 242 | | | | FARMLAND | IN | 47340-0242 |
| OSA ARNOLD | 32547 AVONDALE ST | | | | WESTLAND | MI | 48186-8904 |
| OSA BANKS | 6500 SADDLE RIDGE RD | | | | ARLINGTON | TX | 76016-2530 |
| OSA C TAULBEE | 1380 KYLEMORE DRIVE | | | | XENIA | OH | 45385-3734 |
| OSA CASE | 2001 STEGMAN AVE | | | | DAYTON | OH | 45404-2119 |
| OSA DEAN | 10029 MOUNTS RD | | | | MINERAL POINT | MO | 63660-9467 |
| OSA H CASE | 2001 STEGMAN | | | | DAYTON | OH | 45404-2119 |
| OSABA, CHRISTINE A | 6 CHARLES DR | | | | NEW CASTLE | DE | 19720-4699 |
| OSAC INC. | 100 SOUTH THIRD ST. | | | | COLUMBUS | OH | 43215 |
| OSADA, ANNETTE | 6534 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3906 |
| OSADARK, ANASTASIA | 320 COLONY ST | C/O THE BRADLEY HOME | PO BOX 886 | | MERIDEN | CT | 06451-2053 |
| OSADCA, ROBERT W | 6251 BRIARWOOD DR | | | | BELLEVILLE | MI | 48111-5145 |
| OSADCIW, MARIAM | 2718 W DESERT COVE AVE | | | | PHOENIX | AZ | 85029-4424 |
| OSADCKY, ELISE H | ALDERSGATE 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 |
| OSADCKY, JOHN G | ALDERSGATE 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 |
| OSAGE CHEVROLET-BUICK, INC. | 425 MARKET ST | | | | OSAGE CITY | KS | 66523-1155 |
| OSAGE CHEVROLET-BUICK, INC. | ALLEN WISE | 425 MARKET ST | | | OSAGE CITY | KS | 66523-1155 |
| OSAGE COUNTY COLLECTOR | PO BOX 616 | | | | LINN | MO | 65051-0616 |
| OSAGE COUNTY TREASURER | 717 TOPEKA AVE | P O BOX 210 | | | LYNDON | KS | 66451-9792 |
| OSAK, DON ALBERT | 313 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1119 |
| OSAKA MAZDA KK | CHUCK QUEENER | 2155 S ALMONT AVE | | | ROCHESTER HILLS | MI | 48309 |
| OSAMU WADA & MEIKO WADA CO-TTEE | THE WADA FAMILY REV TRUST U/A | DTD 07/09/2002 | 3630 MONTE REAL | | ESCONDIDO | CA | 92029-7911 |
| OSAMU YADA & MICHIKO YADA JT TEN | 254 NOTTINGHAM RD | | | | RAMSEY | NJ | 07446-2663 |
| OSAMU YAMAMOTO AND | NAOMI YAMAMOTO JTWROS | 4-13-27-309 KITAKASAI EDOGAWA | TOKYO 134-0081 | JAPAN | | | |
| OSAN JR, RUDOLPH M | 8204 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-9168 |
| OSANI JONATHON (667803) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| OSANI, JONATHON JAMES | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918-1624 |
| OSANTOWSKI JR, THOMAS | 6394 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| OSANTOWSKI, BEVERLY A | 1581 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| OSANTOWSKI, EUGENE V | 3045 CEDAR BEACH LN | | | | CHEBOYGAN | MI | 49721-7500 |
| OSANTOWSKI, JERRY T | 7689 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| OSANTOWSKI, NEIL D | 12889 HACK RD | | | | REESE | MI | 48757-9303 |
| OSANTOWSKI, PATRICK D | 1591 S VAN BUREN RD | | | | REESE | MI | 48757-9207 |
| OSANTOWSKI, THOMAS J | 6663 SEVERANCE RD | | | | CASS CITY | MI | 48726-9163 |
| OSANTOWSKI, WILLIAM E | 7692 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| OSAWAMICK, LIONEL | 3115 GARLAND ST | | | | LANSING | MI | 48906-2011 |
| OSAWAMICK, RICHARD A | 1711 DOWNEY ST | | | | LANSING | MI | 48906-2822 |
| OSB INC | 44476 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| OSB INC/SHELBY TWP | 51277 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2941 |
| OSBAHR, DALE R | 46901 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3201 |
| OSBAN L SEXTON | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| OSBAN SEXTON | 4590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| OSBAN, MARTHA M | 708 IROQUOIS DRIVE | | | | ANDERSON | IN | 46012-1438 |
| OSBERG, RALPH E | 751 ARLINGTON DR | | | | SEAFORD | NY | 11783-1304 |
| OSBERG, RICHARD P | 73 GALAXY WAY | | | | LOMPOC | CA | 93436-1133 |
| OSBERG,THOMAS T | 631 N ALTA DR | | | | BEVERLY HILLS | CA | 90210-3503 |
| OSBERG,THOMAS T | 17694 CRANBROOK DR | | | | NORTHVILLE | MI | 48168-4332 |
| OSBERRY, NATHANIEL | 417 CHARITY CIR APT 107 | | | | LANSING | MI | 48917-1036 |
| OSBERT JOSEPH | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5012 |
| OSBERT S JOSEPH | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5012 |
| OSBEY W BECK, JR | 4730 NORWAY DR. | | | | JACKSON | MS | 39206 |
| OSBEY, MELVIN | 1514 E 196TH ST | | | | EUCLID | OH | 44117-1451 |
| OSBO, BRYAN L | 3923 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9711 |
| OSBO, IMOGENE | APT 244 | 223 NORTH MAIN STREET | | | EATON RAPIDS | MI | 48827-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSBON EUBANKS | 5424 WHITE DR | | | | LAKE CITY | GA | 30260-3773 |
| OSBON, JOYCE E | 2965 S 200 E | | | | TIPTON | IN | 46072-9306 |
| OSBON, LAURIE A | 1596 SWEETWATER RD | | | | COLUMBIA | LA | 71418-5142 |
| OSBON, MELISSA K | 9801 ACORN DR | | | | MANVEL | TX | 77578-5345 |
| OSBORN CLIFFORD E (348360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORN DISTRIBUTING CO. | INC | 1700 MOUND RD | | | DELAVAN | WI | 53115-1443 |
| OSBORN ENGINEERING CO | 1300 E 9TH ST | | | | CLEVELAND | OH | 44114-1508 |
| OSBORN ENGINEERING CO | 1300 E 9TH ST STE 1500 | | | | CLEVELAND | OH | 44114-1573 |
| OSBORN GLENN (499363) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OSBORN I I, EDWIN E | 6404 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| OSBORN II, EDWIN ERVIN | 6404 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| OSBORN JIMMIE L (467136) | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| OSBORN JR, BURL | 20001 STANSBURY ST | | | | DETROIT | MI | 48235-1564 |
| OSBORN JR, JAMES W | 1096 W MCEWEN DR | | | | FRANKLIN | TN | 37067-1721 |
| OSBORN JR, JOHN W | 619 N MONROE DR | | | | XENIA | OH | 45385-2146 |
| OSBORN KERRY | 8931 SPICEWOOD CT | | | | INDIANAPOLIS | IN | 46260-1545 |
| OSBORN POLITE JR | 1309 W COLDWATER RD | | | | FLINT | MI | 48505-4816 |
| OSBORN SAMUEL (473116) - OSBORNE SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OSBORN TRANSPORTATION INC | PO BOX 1830 | | | | GADSDEN | AL | 35902-1830 |
| OSBORN TURNER JR | PO BOX 18112 | | | | SHREVEPORT | LA | 71138-1112 |
| OSBORN TWILA | OSBORN, TWILA | | | | | | |
| OSBORN, ALBERT L | 15397 POWELL DR | | | | WARSAW | MO | 65355-4796 |
| OSBORN, ALVIN A | 15024 S OUTER BELT RD | | | | LONE JACK | MO | 64070-9519 |
| OSBORN, ARDITH M | 2408 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| OSBORN, ARIETTA J | 169 S MAPLE ST | | | | CHANDLER | AZ | 85226-3561 |
| OSBORN, ASTRID M | 40214 VIA CALIDAD | | | | MURRIETA | CA | 92562-3580 |
| OSBORN, BARBARA J. | 10705 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9295 |
| OSBORN, BETTY A | 7770 NEWCO DR | | | | HAMLIN | NY | 14464-9722 |
| OSBORN, BILLIE J | 13305 E 335TH ST | | | | ARCHIE | MO | 64725-9137 |
| OSBORN, CAROLIN F. | 1105 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| OSBORN, CHARLES J | 230 N CHURCH ST | | | | CLIMAX | MI | 49034-5126 |
| OSBORN, CHARLES P | 1514 DELTA DR | | | | TROY | MI | 48085-1231 |
| OSBORN, CHRISTINE L | APT B3 | 361 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7226 |
| OSBORN, CHRISTOPHER M | PO BOX 1003 | | | | HALLSVILLE | TX | 75650-1003 |
| OSBORN, CLARENCE E | 150 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020-1938 |
| OSBORN, CLAUDIOUS L | 2039 ARLENE DR | | | | ARNOLD | MO | 63010-1213 |
| OSBORN, D J | 10603 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| OSBORN, DARLEEN L | 5303 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| OSBORN, DAVID D | 3818 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| OSBORN, DAVID G | 6280 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| OSBORN, DAVID J | 158 GENESEE AVE NE | | | | WARREN | OH | 44483-5402 |
| OSBORN, DAVID R | 1275 BRAMBLES DR | | | | WATERFORD | MI | 48328-4735 |
| OSBORN, DELPHA D | 6628 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2110 |
| OSBORN, DEON E | 11398 EAST 27TH PLACE | | | | YUMA | AZ | 85367-8918 |
| OSBORN, DOLORES J | 1105 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| OSBORN, DONNA R | 2655 WOODLAKE CT SW APT 6 | | | | WYOMING | MI | 49519-4656 |
| OSBORN, DOROTHY E | 1454 ENGADINE AVE | | | | COLUMBUS | OH | 43223-3819 |
| OSBORN, DOROTHY L | 431 BURDEL DR | | | | WILMINGTON | OH | 45177-2905 |
| OSBORN, DUDLEY R | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| OSBORN, EDGAR E | 179 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-6223 |
| OSBORN, EDITH H | 5407 MOHAWK LANE | | | | FAIRWAY | KS | 66205-2732 |
| OSBORN, EDWIN A | 3470 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9606 |
| OSBORN, ELIZABETH A | 1805 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| OSBORN, ELIZABETH C | 4409 ORCHARD TRCE | | | | ROSWELL | GA | 30076-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORN, ERIC D | 8735 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| OSBORN, ERIC DREW | 8735 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| OSBORN, EUGENE | 4525 N SOONER RD | | | | OKLAHOMA CITY | OK | 73141-9530 |
| OSBORN, GAIREL A | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| OSBORN, GARRY D | 18 AUTUMNWOOD DR | | | | MOSCOW MILLS | MO | 63362-1618 |
| OSBORN, GARY D | 3436 BLOSSOM LN | | | | BLOOMFIELD | MI | 48302-1305 |
| OSBORN, GERALD A | 1948 SADDLE HORN DRIVE | | | | CANANDAIGUA | NY | 14424-8152 |
| OSBORN, GEROLD B | 133 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-9048 |
| OSBORN, GEROLD BERNARD | 133 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-9048 |
| OSBORN, GORDON L | 2500 BOSTON BLVD | | | | LANSING | MI | 48910-2422 |
| OSBORN, HAROLD E | 7541 GARIBALDI CT | | | | NAPLES | FL | 34114-2641 |
| OSBORN, HELEN P | 1255 WINELEASE LANE | | | | DEWITT | MI | 48820 |
| OSBORN, HOLLY | 557 MERCER RD | | | | FRANKLIN | PA | 16323-4615 |
| OSBORN, IRENE A | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| OSBORN, JACQUELYN J | 4165 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| OSBORN, JAMES E | 13381 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3821 |
| OSBORN, JAMES R | 24087 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6174 |
| OSBORN, JAMIE L | 315 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-2030 |
| OSBORN, JANET S | 3096 N 1000 W | | | | TIPTON | IN | 46072-8626 |
| OSBORN, JANET S | 7010 E STATE RD 28 | | | | ELWOOD | IN | 46036 |
| OSBORN, JAY L | 3265 STATE ST | | | | CALEDONIA | NY | 14423-1231 |
| OSBORN, JESSIE J | PO BOX 43 | | | | PONETO | IN | 46781-0043 |
| OSBORN, JEWELL E | 169 S MAPLE ST | | | | CHANDLER | AZ | 85226-3561 |
| OSBORN, JOE W | 8818 NE 2ND ST | | | | MIDWEST CITY | OK | 73110-7702 |
| OSBORN, JOHN C | 4480 ELMHURST ST | | | | SAGINAW | MI | 48603-2016 |
| OSBORN, JUDITH L | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| OSBORN, KENNETH G | 1665 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| OSBORN, KENNETH G | 17172 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8512 |
| OSBORN, KERRY A | 8931 SPICEWOOD CT | | | | INDIANAPOLIS | IN | 46260-1545 |
| OSBORN, LARRY D | 5610 N FLINT RIDGE RD | | | | KANSAS CITY | MO | 64151-2973 |
| OSBORN, LARRY J | 31872 JOSHUA DR APT 22B | | | | TRABUCO CANYON | CA | 92679-3111 |
| OSBORN, LARY E | 105 AVERY DR | | | | SHILOH | NC | 27974-6205 |
| OSBORN, LAWRENCE V | 685 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| OSBORN, LESTER L | 8550 N GRANBY AVE APT 110 | | | | KANSAS CITY | MO | 64154-1237 |
| OSBORN, LEWIS H | 611 32ND ST SW | | | | WYOMING | MI | 49509-3004 |
| OSBORN, LOIS F | 3655 FERNWOOD LN | | | | MASON | MI | 48854-9389 |
| OSBORN, LOIS F | 3665 FERNWOOD LANE | | | | MASON | MI | 48854-9389 |
| OSBORN, LUCILLE M | PO BOX 451 | C/O SHARON GILLESPIE | | | REHOBOTH BEACH | DE | 19971-0451 |
| OSBORN, M M | 7390 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| OSBORN, MABEL D | 6910 KINGSVILLE RD NE | | | | FARMDALE | OH | 44417 |
| OSBORN, MARIE I | 2303 KING AVE | | | | DAYTON | OH | 45420-2363 |
| OSBORN, MARILYN K | 4861 BEECH RD | | | | HOPE | MI | 48628-9609 |
| OSBORN, MARK B | 722 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| OSBORN, MARK BRIAN | 722 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| OSBORN, MARY J | 2 SUNSHINE ST | | | | INDIAN HARBOUR BEACH | FL | 32937-4253 |
| OSBORN, MARY LOU | 1930 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3673 |
| OSBORN, MARY R | 2020 HAVEN GLN | C/O LEE H OSBORN | | | WHITE LAKE | MI | 48383-3340 |
| OSBORN, MICHAEL EDWARD | 19 MONROE PKWY | | | | MASSENA | NY | 13662-1220 |
| OSBORN, MICHAEL S | 1494 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3058 |
| OSBORN, MILTON H | 3801 VILLAGE VIEW DR APT 1214 | | | | GAINESVILLE | GA | 30506-4335 |
| OSBORN, NANCY J | 2309 STARKWEATHER ST | | | | FLINT | MI | 48506-4723 |
| OSBORN, NAOMI R | 619 N MONROE DR | | | | XENIA | OH | 45385-5385 |
| OSBORN, NORMA D | 509 MARION DR | | | | GARDENDALE | AL | 35071-2816 |
| OSBORN, OLLIE C | 710 W HIGH ST | | | | DEFIANCE | OH | 43512-1408 |
| OSBORN, PATRICIA | 20255 N RIVERHILL DR | | | | CLINTON TWP | MI | 48036-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSBORN, PAUL | 15 AIRDRIE DR | | | | BEAR | DE | 19701-2361 |
| OSBORN, PAULA L | 15397 POWELL DR | | | | WARSAW | MO | 65355-4796 |
| OSBORN, RALPH B | 11930 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9100 |
| OSBORN, RAYMOND E | 1475 W 68TH ST | | | | NEWAYGO | MI | 49337-9738 |
| OSBORN, RICHARD L | 17075 W SHADY POOL CT | | | | SURPRISE | AZ | 85387-2791 |
| OSBORN, RICHARD N | 12385 CLEO RD | | | | ORIENT | OH | 43146-9109 |
| OSBORN, RICK I | 4129 NEEBISH AVE | | | | FLINT | MI | 48506-1933 |
| OSBORN, ROBERT A | 6090 SIPES LN | | | | FLINT | MI | 48532-5319 |
| OSBORN, ROBERT C | 100 BISON TRL | | | | LONGVIEW | TX | 75601-8704 |
| OSBORN, ROBERT CHARLES | 100 BISON TRL | | | | LONGVIEW | TX | 75601-8704 |
| OSBORN, ROBERT W | 15195 VASSAR RD | | | | MILLINGTON | MI | 48746-9714 |
| OSBORN, RONALD D | 1940 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| OSBORN, RONALD L | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| OSBORN, ROSS E | 40302 EAST 299TH STREET | | | | GARDEN CITY | MO | 64747-8751 |
| OSBORN, RUSSELL L | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 |
| OSBORN, RUTH | 3265 STATE ST | | | | CALEDONIA | NY | 14423-1231 |
| OSBORN, RUTH O | 243 WEST ST | | | | PENDLETON | IN | 46064-1161 |
| OSBORN, SANDRA S | 136 RITA ST | | | | DAYTON | OH | 45404-2058 |
| OSBORN, SARA E | 2430 N PURDUM ST | | | | KOKOMO | IN | 46901-1439 |
| OSBORN, SCOTT L | 7305 UNIVERSITY DR | | | | MOORPARK | CA | 93021-3241 |
| OSBORN, SHARLENE M | 17763 SUMMIT ST | | | | BARRYTON | MI | 49305-9573 |
| OSBORN, SHARON J | 1700 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2208 |
| OSBORN, SHARON K | 179 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-6223 |
| OSBORN, SPIDOLA | 62 N MISTY MORNING TRCE | | | | SPRING | TX | 77381-3862 |
| OSBORN, STEVE | 20255 N RIVERHILL DR | | | | CLINTON TWP | MI | 48036-1865 |
| OSBORN, SUSAN E | 2246 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| OSBORN, THELMA L | 2121 GARY ST | | | | LANSING | MI | 48906-4127 |
| OSBORN, THERESA A | 11545 APPLEWOOD CIR | | | | CARMEL | IN | 46032-6941 |
| OSBORN, THERESA B | 31395 SHAMBO RD | | | | SPANISH FORT | AL | 36527-5747 |
| OSBORN, THOMAS L | 1101 N COUNTY ROAD 600 W | | | | KOKOMO | IN | 46901 |
| OSBORN, THOMAS R | 16897 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2491 |
| OSBORN, TWILA | 1851 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| OSBORN, VELIA G | 127 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| OSBORN, VIRGIL A | HC 1 BOX 28 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| OSBORN, WANDA L | BOX 464 | | | | LYNCHBURG | OH | 45142-0464 |
| OSBORN, WANDA L | PO BOX 464 | | | | LYNCHBURG | OH | 45142-0464 |
| OSBORN, WARREN F | 2900 N APPERSON LOT 75 B | | | | KOKOMO | IN | 46901 |
| OSBORN, WILLIAM C | PO BOX 446 | | | | NEOGA | IL | 62447-0446 |
| OSBORN, ZOLA J | 19551 U.S. 41 S.E. | | | | FT MYERS | FL | 33908 |
| OSBORN,TWILA | 1851 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| OSBORNE CARINGTON E (429566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE CAUDILL | 920 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1947 |
| OSBORNE CHARLES W (360252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE CONCRETE CO | 37500 NORTHLINE RD | | | | ROMULUS | MI | 48174-1180 |
| OSBORNE CONCRETE CO INC | 37500 NORTHLINE RD | | | | ROMULUS | MI | 48174-1180 |
| OSBORNE COUNTY TREASURER | PO BOX 160 | | | | OSBORNE | KS | 67473-0160 |
| OSBORNE DEBORAH | PO BOX 2438 | | | | FLORISSANT | MO | 63032-2438 |
| OSBORNE DONALD J (355983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE DRINDA MAE | 9157 GROVE DR | | | | WHITMORE LAKE | MI | 48189 |
| OSBORNE ELEANOR FRANCES | OSBORNE, ELEANOR FRANCES | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE ELEANOR FRANCES | OSBORNE, MARTIN PATRICK | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| OSBORNE ELEANOR FRANCES | OSBORNE, MARTIN PATRICK | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE ELEANOR FRANCES | OSBORNE, STEVEN EUGENE | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSBORNE ELEANOR FRANCES | WILLIAMS, COLLEEN AYN | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE GOGGINS | PO BOX 403 | | | | ROCKMART | GA | 30153-0403 |
| OSBORNE HARRY E (ESTATE OF) (355277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE I I I, EDWARD R | 26 COUNTRY PL | | | | LANCASTER | NY | 14086-3232 |
| OSBORNE III, EDWARD RICHARD | 26 COUNTRY PL | | | | LANCASTER | NY | 14086-3232 |
| OSBORNE III, REUBEN L | 3181 RANDOLPH ST NW | | | | WARREN | OH | 44485-2526 |
| OSBORNE JAMES | 3751 HURON ST | | | | DEARBORN | MI | 48124-3821 |
| OSBORNE JAMES | 55 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1205 |
| OSBORNE JESSICA | OSBORNE, JESSICA | 109 FIRETOWER ROAD | | | BALD KNOB | AR | 72010 |
| OSBORNE JOE (490911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBORNE JOHN (474136) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| OSBORNE JOHN C (343376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE JR, EDWARD R | 36 JOHN BRIAN LN | | | | BUFFALO | NY | 14227-3616 |
| OSBORNE JR, FORREST | 5862 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 |
| OSBORNE JR, IVAN H | PO BOX 339 | | | | MAVISDALE | VA | 24627-0339 |
| OSBORNE JR, JESSE D | 5313 SE 12TH ST | | | | DEL CITY | OK | 73115-4507 |
| OSBORNE JR, JOE L | 9580 WARD ST | | | | DETROIT | MI | 48227-3735 |
| OSBORNE JR, JOHN B | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602-7712 |
| OSBORNE JR, JOHN L | PO BOX 592 | | | | FELDA | FL | 33930-0592 |
| OSBORNE JR, TAYLOR | 128 W DOMINION BLVD | | | | COLUMBUS | OH | 43214-2608 |
| OSBORNE KELL, PATRICIA | 1690 FREEDOM CT | | | | HENDERSON | NV | 89014-7526 |
| OSBORNE KEVIN | OSBORNE, KEVIN | STATE FARM INSURANCE COMPANY | PO BOX 122 | | CONCORDVILLE | PA | 19331 |
| OSBORNE MATTHEW | 101 MEADOW LAKE DRIVE | | | | YOUNGSVILLE | LA | 70592-5530 |
| OSBORNE OLDSMOBILE-GMC, INC. | 1325 SPARTANBURG HWY | | | | HENDERSONVILLE | NC | 28792-6441 |
| OSBORNE OLDSMOBILE-GMC, INC. | KIMBERLY OSBORNE | 1325 SPARTANBURG HWY | | | HENDERSONVILLE | NC | 28792-6441 |
| OSBORNE PALMER | 516 PAGE ST | | | | FLINT | MI | 48505-4734 |
| OSBORNE PATRICIA | OSBORNE, PATRICIA | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| OSBORNE PAUL | 1795 RIVERVIEW DRIVE | | | | SAN BERNARDINO | CA | 92408 |
| OSBORNE PAUL ISAAC (429567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE S W (429568) - OSBORNE SW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSBORNE TRANSFORMER CORP | 21481 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1513 |
| OSBORNE TRUCKING CO INC | 325 OSBORNE DR | | | | FAIRFIELD | OH | 45014-2250 |
| OSBORNE TRUST | PAUL J OSBORNE | ATHALONE L OSBORNE CO-TTEES UA | DTD 05/01/90 | 12 SHASTA STREET | CHULA VISTA | CA | 91910-4908 |
| OSBORNE V PALMER | 516 PAGE ST | | | | FLINT | MI | 48505-4734 |
| OSBORNE WALKER | 20184 VOTROBECK CT | | | | DETROIT | MI | 48219-2619 |
| OSBORNE WHITEMAN | 212 WILLOWBEND ROAD | | | | ROCHESTER | NY | 14618-4049 |
| OSBORNE WILLIAMS | 3693 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8964 |
| OSBORNE, ABIGAIL N | 7773 LANG ST | | | | ROSCOMMON | MI | 48653-8140 |
| OSBORNE, ANNA | 4760 EAST 65TH STREET | | | | INDIANAPOLIS | IN | 46220-4540 |
| OSBORNE, ANNA J | 1307 MARSHA DR | | | | MIAMISBURG | OH | 45342 |
| OSBORNE, ANNA J | 1432 MELROSE AVE | | | | DAYTON | OH | 45409-1626 |
| OSBORNE, ANTHONY W | 4235 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1581 |
| OSBORNE, AREMINA | 853 N CATALINA AVE | | | | PASADENA | CA | 91104-4612 |
| OSBORNE, BARBARA G | 3850 SCENIC RDG APT 414 | | | | TRAVERSE CITY | MI | 49684-9788 |
| OSBORNE, BARBARA K | 842 54TH ST | | | | OAKLAND | CA | 94608-3210 |
| OSBORNE, BENNIE R | 23 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2407 |
| OSBORNE, BEULAH C | 217 COCHRAN ST | | | | COCHRANVILLE | PA | 19330 |
| OSBORNE, BEVERLY | 5245 WILLIAMS ST | | | | WAYNE | MI | 48184-2066 |
| OSBORNE, BILLY F | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860-8713 |
| OSBORNE, BILLY J | 1528 BAY ST | | | | SAGINAW | MI | 48602-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE, BRENDA | HODGES DAVID A | 124 W CAPITOL AVE STE 1| | | LITTLE ROCK | AR | 72201-3757 |
| OSBORNE, BRENDA | SCHMIDT & ASSOCIATES PAUL A | PO BOX 564 | | | CABOT | AR | 72023-0564 |
| OSBORNE, C O | 413 GOAT HILL RD | | | | PEACH BOTTOM | PA | 17563-9698 |
| OSBORNE, CAROLYN L | 3531 PETERS CREEK RD NW APT 301 | | | | ROANOKE | VA | 24019-2818 |
| OSBORNE, CAROLYN M | 871 EAST M72 | | | | GRAYLING | MI | 49738 |
| OSBORNE, CATHERINE M | 18890 HIGHWAY 59 TRLR 11 | | | | COUNTRY CLUB | MO | 64505-8538 |
| OSBORNE, CHARLES E | 15840 W FALCON RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6686 |
| OSBORNE, CHARLES R | 4005 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| OSBORNE, CHARLOTTE Z | 633 LEWISHAM AVE | | | | KETTERING | OH | 45429-5944 |
| OSBORNE, CHRISTOPHER R | 16541 EDMORE RD | | | | HOWARD CITY | MI | 49329 |
| OSBORNE, CLAUDE E | 801 GEORGIA DRIVE | | | | DAYTON | OH | 45404-2335 |
| OSBORNE, CLAUDE J | 21 W LAKE BLVD | | | | DANVILLE | IL | 61832-1112 |
| OSBORNE, CLAYTON R | 2932 WOODSTOCK CIR | | | | PORT HURON | MI | 48060-2678 |
| OSBORNE, CURTIS L | PO BOX 236 | | | | IONIA | MI | 48846-0236 |
| OSBORNE, DAISY | 1142 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| OSBORNE, DANIEL J | 2616 LONG WINTER LN | | | | OAKLAND | MI | 48363-2154 |
| OSBORNE, DAVID A | 1210 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7800 |
| OSBORNE, DAVID D | 78 SCOTT RD | | | | NEW PROVIDENCE | PA | 17560-9710 |
| OSBORNE, DAVID DALLAS | 78 SCOTT RD | | | | NEW PROVIDENCE | PA | 17550-9710 |
| OSBORNE, DAVID R | 917 ROYAL BONNET DR | | | | WILMINGTON | NC | 28405-8388 |
| OSBORNE, DEBORAH A | 18520 MANSEL AVENUE | | | | REDONDO BEACH | CA | 90278-4643 |
| OSBORNE, DELL | 320 3RD ST APT 245 | | | | SPARKS | NV | 89431-5119 |
| OSBORNE, DELLA | 6595 HALL RD | | | | GALLOWAY | OH | 43119-9399 |
| OSBORNE, DENNIS W | 13715 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9430 |
| OSBORNE, DENNIS W | 5117 SCIOTO DARBY RD | | | | HILLIARD | OH | 43026-1565 |
| OSBORNE, DONA B | 3645 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 |
| OSBORNE, DONALD G | 3936 AQUARINA ST | | | | WATERFORD | MI | 48329-2114 |
| OSBORNE, DONALD J | 1115 WALCREST DRIVE R 13 | | | | MANSFIELD | OH | 44903 |
| OSBORNE, DONALD R | 11434 APALACHIAN WAY | | | | FISHERS | IN | 46037-8456 |
| OSBORNE, DONIRA | 1117 HIGH ST | | | | MIDDLETOWN | IN | 47356-1718 |
| OSBORNE, DORIS F | 6 BANBURY AVE | | | | MANCHESTER | NJ | 08759-6702 |
| OSBORNE, DORLAND C | 631 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| OSBORNE, DOROTHY I | 5359 GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9704 |
| OSBORNE, DOYLE E | 1863 S 400 W | | | | RUSSIAVILLE | IN | 46979-9444 |
| OSBORNE, DRINDA M | 9157 GROVE DR | | | | WHITMORE LAKE | MI | 48189 |
| OSBORNE, DRINDA MAE | 9157 GROVE DR | | | | WHITMORE LAKE | MI | 48189 |
| OSBORNE, EARL T | 4171 LONDON DOCK RD | | | | LONDON | KY | 40744-9731 |
| OSBORNE, EARNEST C | 3426 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| OSBORNE, EDWIN D | 6235 BRAYTON RD | | | | MUIR | MI | 48860-9723 |
| OSBORNE, ELEANOR | 5352 HORSHAM AVENUE | | | | WESTMINSTER | CA | 92683-4159 |
| OSBORNE, ELEANOR FRANCES | HARRISON TIBOR & CASTILLO | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE, ELMER E | 18 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2038 |
| OSBORNE, EUGENE C | PO BOX 144 | | | | TRADE | TN | 37691-0144 |
| OSBORNE, EUGENE T | 312 N CHESTNUT ST | | | | BARNESVILLE | OH | 43713-1250 |
| OSBORNE, EUNICE | 2687 WILSHIRE ST | | | | WESTLAND | MI | 48186-5479 |
| OSBORNE, EVA H | 15335 POPLAR ST | | | | SOUTHGATE | MI | 48195-3807 |
| OSBORNE, EVETTA A | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| OSBORNE, EWELL E | 661 AIRPORT RD | | | | LEITCHFIELD | KY | 42754-5800 |
| OSBORNE, FLORENCE R | 11 EAST SPUR ROAD | | | | MOULTONBORO | NH | 03254-4605 |
| OSBORNE, FOREST | 202 E WAITS RD | | | | KENDALLVILLE | IN | 46755-3629 |
| OSBORNE, FRANCES | 1929 ROBERT HALL BLVD APT 2008 | | | | CHESAPEAKE | VA | 23324-4329 |
| OSBORNE, FRANKLIN D | 1111 HOLLINGSWORTH RD | | | | JOPPA | MD | 21085-1205 |
| OSBORNE, GARY L | 10803 JESSUP RD | | | | MUIR | MI | 48860-8701 |
| OSBORNE, GARY W | 6114 HAUSER DR | | | | SHAWNEE | KS | 66216-1710 |
| OSBORNE, GENNY C | 175 CALIFORNIA DR | | | | XENIA | OH | 45385-5385 |
| OSBORNE, GEORGE H | 2412 CROWN CT | | | | CHESAPEAKE | VA | 23325-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE, GEORGIA | BOX 334 | | | | DUNGANNON | VA | 24245-0334 |
| OSBORNE, GERALDINE | 2310 AMERICAN DR | | | | MARION | IN | 46952-9402 |
| OSBORNE, GERALDINE B | 345 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |
| OSBORNE, GLENITH R | 26290 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9545 |
| OSBORNE, GRANT T | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| OSBORNE, GURNEY R | 946 AUSTIN ST SW | | | | DECATUR | AL | 35601-5725 |
| OSBORNE, HALLIE M | 2098 WILKIE RD | | | | ALPHARETTA | GA | 30004-2566 |
| OSBORNE, HAROLD A | 25 LAMAR AVE | | | | EDISON | NJ | 08820-2046 |
| OSBORNE, HAROLD D | 431 UNION METHODIST CHURCH ROAD | | | | NORTH WILKESBORO | NC | 28659 |
| OSBORNE, HERSHEL | 2104 WILKIE RD | | | | ALPHARETTA | GA | 30004-2530 |
| OSBORNE, HOWARD E | 802 S 3RD ST | | | | CLARKSVILLE | MO | 63336-3032 |
| OSBORNE, HOWARD P | 13534 WESTWOOD ST | | | | DETROIT | MI | 48223-3438 |
| OSBORNE, IRMA J | 2869 PITTMAN CIR | | | | NORCROSS | GA | 30071-2727 |
| OSBORNE, J G | 2645 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1282 |
| OSBORNE, JACQUELYN B | 1613 ROBBINS AVE APT 68 | | | | NILES | OH | 44446-3957 |
| OSBORNE, JAMES | 2525 HAMILTON PARC LN | | | | BUFORD | GA | 30519-6205 |
| OSBORNE, JAMES A | 1794 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1312 |
| OSBORNE, JAMES E | 1929 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| OSBORNE, JAMES E | 26413 MANSFIELD RD | | | | DEFIANCE | OH | 43512-8910 |
| OSBORNE, JAMES M | 26625 MANSFIELD RD | | | | DEFIANCE | OH | 43512-8911 |
| OSBORNE, JAMES M | 49 S FIELDCREST DR | | | | NORTH EAST | MD | 21901-1136 |
| OSBORNE, JAMES R | 120 W TAMI CIRCLE APT#A302 | | | | WESTLAND | MI | 48186 |
| OSBORNE, JANE E | 825 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2817 |
| OSBORNE, JANE H | 5862 RAVINE CREEK DRIVE | | | | GROVE CITY | OH | 43123-8597 |
| OSBORNE, JERRY L | 23527 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9701 |
| OSBORNE, JESSE C | 130 BULLDOG HOLW | | | | ELIZABETHTON | TN | 37643-6952 |
| OSBORNE, JIMMY J | 3214 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| OSBORNE, JOAN C | 64 CLAY FURNACE RD | | | | SHARON | PA | 16148-5002 |
| OSBORNE, JOAN T | 11429 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1314 |
| OSBORNE, JOE L | 9984 BRAILE ST | | | | DETROIT | MI | 48228-1212 |
| OSBORNE, JOSEPH F | 4368 GLENMORE CREEK DRIVE | | | | WINSTON SALEM | NC | 27107-3802 |
| OSBORNE, JOSEPHINE | 300 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| OSBORNE, JOY A | 999 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9053 |
| OSBORNE, JUSTIN K | 1674 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| OSBORNE, JUSTIN KEITH | 1674 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| OSBORNE, KAREN K | 4092 ALEESA DR SE | | | | WARREN | OH | 44484-2914 |
| OSBORNE, KAREN L | 1715 CHRISTOPHER LN | | | | SPEEDWAY | IN | 46224-5512 |
| OSBORNE, KAREN P | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| OSBORNE, KAREN S | PO BOX 592 | | | | FELDA | FL | 33930-0592 |
| OSBORNE, KIM K | 1064 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| OSBORNE, KIM KEITH | 1064 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| OSBORNE, KIMBERLEE L | 4106 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| OSBORNE, L. C | 3451 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9381 |
| OSBORNE, LARRY G | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| OSBORNE, LARRY R | 100 COUNTY ROAD 1100 | | | | WEST SALEM | OH | 44287-9607 |
| OSBORNE, LARRY T | 150 CONCORD RD | | | | VERONA | KY | 41092-9012 |
| OSBORNE, LARRY TODD | 150 CONCORD RD | | | | VERONA | KY | 41092-9012 |
| OSBORNE, LAURA O | 18721 WIMBLEDON CIR | | | | LUTZ | FL | 33558-5318 |
| OSBORNE, LAWRENCE F | 1772 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |
| OSBORNE, LEROY E | 1521 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3023 |
| OSBORNE, LESLIE A | 2319 BANANA ST | | | | SAINT JAMES CITY | FL | 33956-2072 |
| OSBORNE, LESTER | 31 BANK ST | | | | RED BANK | NJ | 07701-1304 |
| OSBORNE, LIDIA D | 2291 FARMER ST APT 116 | | | | SAGINAW | MI | 48601-4665 |
| OSBORNE, LINDA B | 2518 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210-2948 |
| OSBORNE, LINDA D | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| OSBORNE, LINDA DENISE | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE, LINDA K | PO BOX 36 | | | | AFTON | WI | 53501-0036 |
| OSBORNE, LINDA L | 3691 TOWNSHIP ROAD 161 | | | | MARENGO | OH | 43334-9461 |
| OSBORNE, LOLA | PO BOX 873 | | | | SCOTTSBURG | IN | 47170 |
| OSBORNE, LORENE B | 867 N LAMB BLVD SPC 109 | | | | LAS VEGAS | NV | 89110-2326 |
| OSBORNE, LORENE B | PO BOX 44294 | | | | LAS VEGAS | NV | 89116 |
| OSBORNE, LOUIS N | 567 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4124 |
| OSBORNE, LUANN | 2625 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9729 |
| OSBORNE, LUCILLE A | 1839 S MARION AVE | | | | JANESVILLE | WI | 53546-5935 |
| OSBORNE, MARCIA L | 160 EASTWOOD COURT SOUTHEAST | | | | CORYDON | IN | 47112-1716 |
| OSBORNE, MARGARET A | 129 E ALCOTT RD | | | | COLUMBUS | OH | 43207-3008 |
| OSBORNE, MARGARET R | 663 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| OSBORNE, MARK A | 9079 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| OSBORNE, MARTIN PATRICK | GIRARDI AND KEESE | 1126 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 |
| OSBORNE, MARTIN PATRICK | HARRISON TIBOR & CASTILLO | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE, MARY | 1521 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3023 |
| OSBORNE, MARY L | 6863 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| OSBORNE, MARY LEE | 2624B CLOVER LN | | | | BEDFORD | IN | 47421-5240 |
| OSBORNE, MARY P | 2136 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1515 |
| OSBORNE, MATTHEW | 2801 SCHLEY AVE APT 2B | | | | BRONX | NY | 10465-2700 |
| OSBORNE, MAZZIE K | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005 |
| OSBORNE, MICHAEL A | 2714 REFLECTION WAY | | | | GREENWOOD | IN | 46143-7838 |
| OSBORNE, MICHAEL ALLEN | 2714 REFLECTION WAY | | | | GREENWOOD | IN | 46143-7838 |
| OSBORNE, MONIQUE D | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| OSBORNE, NANCY B | 6875 LANCASTER LAKE CT APT 129 | | | | CLARKSTON | MI | 48346-4431 |
| OSBORNE, NANCY C | 6395 AMANDA LN LOT#167 | | | | RAVENNA | OH | 44266 |
| OSBORNE, NATHAN W | 299 HUMMINGBIRD LN | | | | DUNGANNON | VA | 24245-3560 |
| OSBORNE, NELLIE F | 6350 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8895 |
| OSBORNE, NONA E | 661 AIRPORT RD | | | | LEITCHFIELD | KY | 42754-5800 |
| OSBORNE, NORMA L | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005-4553 |
| OSBORNE, OLIVER K | 6234 ARROWHEAD DR N | | | | SCOTTS | MI | 49088-8744 |
| OSBORNE, OUIDA C | 2020 W BOGART RD | | | | SANDUSKY | OH | 44870-5303 |
| OSBORNE, PATRICIA J | 129 1/2 N CRESTMOOR AVE | | | | LOUISVILLE | KY | 40206-2734 |
| OSBORNE, PATRICIA L | 5761 RUDY RD | | | | TIPP CITY | OH | 45371-8400 |
| OSBORNE, PAUL J | APT 133 | 2276 HALES WAY | | | WILLIAMSBURG | OH | 45176-8710 |
| OSBORNE, PAUL R | 814 WOODVILLE AVE | | | | MONROE | MI | 48161-1818 |
| OSBORNE, PETER A | 27037 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3105 |
| OSBORNE, PHILLIP L | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| OSBORNE, RANDALL E | 12 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| OSBORNE, RAYMOND C | 4010 BEE CREEK RD | | | | CORBIN | KY | 40701-8817 |
| OSBORNE, RAYMOND P | 121 RIDGE AVE | | | | DAYTON | OH | 45405-3846 |
| OSBORNE, RAYMOND S | PO BOX 1091 | | | | SEYMOUR | TN | 37865-1091 |
| OSBORNE, REBECCA B | 1671 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| OSBORNE, REGINA A | 22 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| OSBORNE, REGINALD E | 1469 LAUREL OAK DR | | | | AVON | IN | 46123-9482 |
| OSBORNE, RICHARD | 13986 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2064 |
| OSBORNE, RICHARD W | 1489 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| OSBORNE, ROBERT | 329 W BROWN ST | | | | BIRMINGHAM | MI | 48009-1467 |
| OSBORNE, ROBERT D | 462 TRINITY MARSH | | | | COLUMBUS | OH | 43228-8911 |
| OSBORNE, ROBERT D | 5130 N 300 W | | | | UNIONDALE | IN | 46791-9733 |
| OSBORNE, ROBERT D | 9000 W WILDERNESS WAY APT 108 | | | | SHREVEPORT | LA | 71106-6841 |
| OSBORNE, ROBERT DUPREE | 9000 W WILDERNESS WAY APT 108 | | | | SHREVEPORT | LA | 71106-6841 |
| OSBORNE, ROBERT E | 10301 BUFFALO SPRINGS CT | | | | FORT WORTH | TX | 76140-5737 |
| OSBORNE, ROBERT E | 1526 E SEA AVE | | | | INDEPENDENCE | MO | 64050-4708 |
| OSBORNE, ROBERT E | 5380 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| OSBORNE, ROBERT J | 1679 HILLMAN DR | | | | TROY | MI | 48083-6902 |
| OSBORNE, ROBERT L | 111 FIETZ ORCHARD RD | | | | SOMERSET | KY | 42501-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE, ROBERT S | 329 W BROWN ST | | | | BIRMINGHAM | MI | 48009-1467 |
| OSBORNE, RONALD B | 24360 ROSITA LN | | | | NORTH OLMSTED | OH | 44070-1520 |
| OSBORNE, RONALD E | 5864 MAYBURN BARCLAY RD. | P.O BOX 6 | | | FARMDALE | OH | 44417 |
| OSBORNE, RONALD L | 50802 23RD ST | | | | MATTAWAN | MI | 49071-9326 |
| OSBORNE, RONDEL H | 429 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2115 |
| OSBORNE, RONNEY E | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| OSBORNE, RONNIE L | 97 HOMER COCHRAN RD | | | | DALLAS | GA | 30132-2863 |
| OSBORNE, RONNIE S | 43983 UPPER CLEARFORK RD | | | | CADIZ | OH | 43907-9428 |
| OSBORNE, ROSALIE | 1209 COLEMAN ST | | | | TALLAHASSEE | FL | 32310-6009 |
| OSBORNE, ROSE | 821 LAZY ACRES LOT 32 | | | | FAYETTEVILLE | NC | 28306 |
| OSBORNE, ROSINA A. | 4610 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8224 |
| OSBORNE, ROY L | 1844 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| OSBORNE, RUBY | 535 HIGH ST | | | | HARROGATE | TN | 37752-7113 |
| OSBORNE, RUBY E | 12444 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| OSBORNE, RUBY L | 22 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| OSBORNE, RUSS J | 2164 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9786 |
| OSBORNE, RUSSELL | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 |
| OSBORNE, SALLIE J | 4632 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9722 |
| OSBORNE, SAMUEL | PO BOX 310574 | | | | FLINT | MI | 48531-0574 |
| OSBORNE, SANDRA D | 372 HARLAND DR | | | | COLUMBUS | OH | 43207-5340 |
| OSBORNE, SEAN M | 7614 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| OSBORNE, SHARON | PO BOX 1233 | | | | MC CAYSVILLE | GA | 30555-1233 |
| OSBORNE, SHELLIE S | 1839 SOUTH MARION AVENUE | | | | JANESVILLE | WI | 53546-5935 |
| OSBORNE, SHIRLEY F | 24380 WOODLAND DR | | | | BROWNSTOWN | MI | 48134-9412 |
| OSBORNE, SHIRLEY J | 3086 BAY ST | | | | UNIONVILLE | MI | 48767-9497 |
| OSBORNE, STANLEY G | 1051 FORESTSTONE WAY SW | | | | MARIETTA | GA | 30064-3079 |
| OSBORNE, STEPHEN L | 18890 HIGHWAY 59 TRLR 11 | | | | COUNTRY CLUB | MO | 64505-8538 |
| OSBORNE, STEVEN EUGENE | HARRISON TIBOR & CASTILLO | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| OSBORNE, STEVEN M | 19508 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9150 |
| OSBORNE, SUSAN K | 8386 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| OSBORNE, SUSIE M | 6409 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| OSBORNE, TASHA | 2107 STONEY BROOK COURT | | | | FLINT | MI | 48507-6037 |
| OSBORNE, THOMAS C | 136 MARCHESTER DR | | | | KETTERING | OH | 45429-1702 |
| OSBORNE, THOMAS E | 14366 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| OSBORNE, THOMAS J | 126 ELM ST | | | | UPTON | MA | 01568-1125 |
| OSBORNE, THOMAS P | PO BOX 465 | | | | DAYTON | OH | 45401-0465 |
| OSBORNE, TIMOTHY | 3130 MILLER MCL | | | | LANSING | MI | 48910 |
| OSBORNE, TIMOTHY L | 1315 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241-3011 |
| OSBORNE, TIMOTHY L | PO BOX 109 | | | | AFTON | WI | 53501-0109 |
| OSBORNE, TODD M | 2770 BARDIN RD APT 13210 | | | | GRAND PRAIRIE | TX | 75052-7323 |
| OSBORNE, TODD M | APT 13210 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-7323 |
| OSBORNE, TOMMY | 39 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| OSBORNE, TONY G | 7307 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8746 |
| OSBORNE, TRACY A | 1341 LOHR RD | | | | GALION | OH | 44833-9557 |
| OSBORNE, TURNER E | 206 CAMBRIA DR | | | | DAYTON | OH | 45440-3543 |
| OSBORNE, VALENCIA E | 700 E COURT ST APT 237 | | | | FLINT | MI | 48503-6223 |
| OSBORNE, VINCENT | 5125 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| OSBORNE, VIOLET A | 1601 N JAY ST | | | | KOKOMO | IN | 46901-2443 |
| OSBORNE, VIRGINIA | 3830 BENFIELD DRIVE | | | | DAYTON | OH | 45429-4565 |
| OSBORNE, WALLACE D | 1027 CATHEDRAL ST APT 7L | | | | BALTIMORE | MD | 21201-5455 |
| OSBORNE, WALTER R | 4687 STATE ROUTE 133 | | | | BATAVIA | OH | 45103-9466 |
| OSBORNE, WILHELMINA E | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| OSBORNE, WILHELMINA EYVONNE | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| OSBORNE, WILLA F | 7140 CAMELOT CT | | | | INDIANAPOLIS | IN | 46214-3650 |
| OSBORNE, WILLIAM | 9932 W 3RD ST | | | | DAYTON | OH | 45427-1133 |
| OSBORNE, WILLIAM E | 999 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSBORNE, WILLIAM J | 14 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| OSBORNE-MCCANN CADILLAC, INC | 6416 18TH STREET EAST | | | | FIFE | WA | 98424 |
| OSBOURN, DAVID A | 813 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| OSBOURN, MILTON E | 4577 CADE RD | | | | IMLAY CITY | MI | 48444-9471 |
| OSBOURNE HOLT | 105 CHESTNUT DR | | | | EASLEY | SC | 29642-3004 |
| OSBUN, RUSSELL W | 7828 OAKMONT CT NE | | | | ROCKFORD | MI | 49341-9583 |
| OSBUN, STEVEN W | 207 ROLLINGWOOD DR | | | | ROCKFORD | MI | 49341-1194 |
| OSBURG, FRED | 226 RIDGEPOINTE DR | | | | COLD SPRING | KY | 41076-8540 |
| OSBURN BUICK PONTIAC GMC TRUCK, INC | 501 LIBERTY BLVD | | | | DU BOIS | PA | 15801-2409 |
| OSBURN BUICK PONTIAC GMC TRUCK, INC. | JAMES OSBURN | 501 LIBERTY BLVD | | | DU BOIS | PA | 15801-2409 |
| OSBURN CLARENCE (446769) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBURN GREGORY (446771) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBURN HOWARD (446773) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBURN, ALEXANDER M | 4842 BRADEN RD | | | | BYRON | MI | 48418-8809 |
| OSBURN, ALICE M | 869 EDGEMONT PARK | | | | GROSSE POINTE PARK | MI | 48230-1854 |
| OSBURN, ALICE MCCANN | 869 EDGEMONT PARK | | | | GROSSE POINTE PARK | MI | 48230-1854 |
| OSBURN, BOBBY | 9206 APPOLINE ST | | | | DETROIT | MI | 48228-2626 |
| OSBURN, BRUCE J | 4645 ALDUN RIDGE AVE NW | APT 305 | | | COMSTOCK PARK | MI | 49321-9030 |
| OSBURN, BRUCE J | APT 305 | 4645 ALDUN RIDGE AVE NORTHWEST | | | COMSTOCK PARK | MI | 49321-9030 |
| OSBURN, CHAD R | 1308 CYNTHIA AVE | | | | MADISON HTS | MI | 48071-2695 |
| OSBURN, CHARLES D | 273 SQUIRREL RD | | | | DEFUNIAK SPRINGS | FL | 32433-7684 |
| OSBURN, CHRISTOPHE A | 2015 W MAPLEWOOD DR | | | | MARION | IN | 46952-1539 |
| OSBURN, CHRISTOPHE ALAN | 2015 W MAPLEWOOD DR | | | | MARION | IN | 46952-1539 |
| OSBURN, DAVE A | 10457 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| OSBURN, DONALD E | 2363 ALVARADO DR | | | | KETTERING | OH | 45420-1007 |
| OSBURN, FRANCIE L | 1465 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |
| OSBURN, GALEN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| OSBURN, GARRY D | 158 CAROLINA RIDGE | | | | PITTSBORO | NC | 27312-7896 |
| OSBURN, GARRY D | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 |
| OSBURN, GORDON E | 5395 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| OSBURN, GREGORY R | 908 MCDIARMID LN | | | | GRAND LEDGE | MI | 48837-2060 |
| OSBURN, HAROLD N | 12449 CATALPA AVE | | | | GRANT | MI | 49327-9320 |
| OSBURN, JERRY L | 2218 INDIAN AVE S | | | | BELLEAIR BLUFFS | FL | 33770-2076 |
| OSBURN, JOHN E | 10702 NORTHWEST 58TH STREET | | | | KANSAS CITY | MO | 64152-3312 |
| OSBURN, JOSEPH R | PO BOX 474 | | | | SWEETSER | IN | 46987-0474 |
| OSBURN, JOSEPH ROY | PO BOX 474 | | | | SWEETSER | IN | 46987-0474 |
| OSBURN, JOYCE | 4505 NE 73RD ST | | | | KANSAS CITY | MO | 64119-1576 |
| OSBURN, LARRY | PO BOX 353 | | | | BIXBY | OK | 74008-0353 |
| OSBURN, MAXINE P | 441 MAIN ST | APT 110 | | | ANDERSON | IN | 46016 |
| OSBURN, MICHAEL F | 14 COLONIAL DRIVE | | | | MARION | IN | 46953 |
| OSBURN, PAUL J | 33233 GREEN WING LN | | | | BROWNSTOWN | MI | 48173-8641 |
| OSBURN, PAUL JEFFREY | 33233 GREEN WING LN | | | | BROWNSTOWN | MI | 48173-8641 |
| OSBURN, THOMAS W | 2378 ECUADORIAN WAY APT 26 | | | | CLEARWATER | FL | 33763-3307 |
| OSBURN, TIMOTHY L | PO BOX 42 | | | | FRANKTON | IN | 46044-0042 |
| OSBURN, TIMOTHY LEE | PO BOX 42 | | | | FRANKTON | IN | 46044-0042 |
| OSBURN, VIRGINIA | 2960 PRENTICE DR | | | | KETTERING | OH | 45420-3417 |
| OSBURN, WALTER E | 4343 SAWYER AVE | | | | INDIANAPOLIS | IN | 46226-3535 |
| OSBURN, WALTER EARL | 4343 SAWYER AVE | | | | INDIANAPOLIS | IN | 46226-3535 |
| OSBURNE, ANDREA | 124 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3505 |
| OSBURNE, ANDREA | 332 ROSEDALE | | | | DETROIT | MI | 48202-1144 |
| OSBURNE, LAWRENCE D | APT 27 | 12835 LA SALLE BOULEVARD | | | DETROIT | MI | 48238-3507 |
| OSBY, ARTIS L | 1054 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSBY, RICKY LYNN | 5245 E BERRY ST | | | | FORT WORTH | TX | 76119-7723 |
| OSBY, ROBERT L | 3060 HARDALE BLVD APT 4 | | | | OTTAWA HILLS | OH | 43606-2264 |
| OSBY, SABRINA R | 12873 WINSTON | | | | REDFORD | MI | 48239-2613 |
| OSCAR & LIBBY LANGER TRUST | OSCAR LANGER TTEE ET AL | U/A DTD 04/26/2000 T AL | 2228 SWEDISH DR, APT 50 | | CLEARWATER | FL | 33763-2741 |
| OSCAR & MARTIN OLINICK CO-TTEE | FBO: LILLIAN OLINICK DEC. OF | TR UAD 2/24/82 AMND. 7/17/91 | 6936 HUNTINGTON LANE | APT. 406 | DELRAY BEACH | FL | 33446-2544 |
| OSCAR A BILLINGSLEY | 5128 DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| OSCAR A CUJAR | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| OSCAR A RUIZ | 13353 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| OSCAR ACENCIO | 1655 NIDIA WAY | | | | OXNARD | CA | 93030-5082 |
| OSCAR ALBRIGHT | 89 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| OSCAR ALLEN | 1335 FETZNER ROAD | | | | ROCHESTER | NY | 14626-1856 |
| OSCAR ANDERSON | 1461 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| OSCAR AUGURSON | 209 MARX ST | | | | MONROE | LA | 71202-3419 |
| OSCAR AWNER | TOD DTD 06/23/2008 | 890 WEST END AVENUE APT 2B | | | NEW YORK | NY | 10025-3520 |
| OSCAR B MOORE | 10 EAST 138 STREET # 11 G | | | | NEW YORK | NY | 10037 |
| OSCAR B NORRIS TRUSTEE | U/A DTD 5/11/1999 | FBO THE NORRIS FAMILY TRUST | PO BOX 494249 | | PT CHARLOTTE | FL | 33949 |
| OSCAR B UNDERWOOD | 893 ESTHER AVE. NORTH WEST | | | | WARREN | OH | 44483 |
| OSCAR BADILLO | 636 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| OSCAR BAKER | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| OSCAR BAKER | 225 ROUNDTOP RD | | | | LANSING | MI | 48917-9679 |
| OSCAR BAKER | PO BOX 893 | | | | BUFFALO | NY | 14215-0893 |
| OSCAR BALAN | 49 BRISTOL LN | | | | NEWARK | DE | 19711-2998 |
| OSCAR BARNES JR | 2710 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| OSCAR BARRICKMAN | PO BOX 12 | | | | IBERIA | MO | 65486-0012 |
| OSCAR BARTOLO | 2684 N KY 11 | | | | HEIDRICK | KY | 40949-5953 |
| OSCAR BASS | 29 CHESTNUT HILL LANE | | | | REISTERSTOWN | MD | 21136 |
| OSCAR BERLAND & | PAULETTE M COMEAU JT TEN | 3005 CARLSON BLVD | | | EL CERRITO | CA | 94530 |
| OSCAR BIGMAN TTEE | OSCAR BIGMAN REVOCABLE LIVING | TRUST | U/A DTD 12/06/1990 | 1156 FORT PARK | LINCOLN PARK | MI | 48146 |
| OSCAR BILLINGSLEY | 5128 DERBY RD | | | | DAYTON | OH | 45418-2229 |
| OSCAR BLANKENSHIP | 4139 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540-9182 |
| OSCAR BOLIN | 24463 ROANOKE AVE | | | | OAK PARK | MI | 48237-1838 |
| OSCAR BOWLING | PO BOX 433 | | | | VICCO | KY | 41773-0433 |
| OSCAR BRADLEY JR | 849 COOPER RD | | | | WEST UNION | OH | 45693-9741 |
| OSCAR BRITT | 521 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| OSCAR BROTHERTON | 820 OLD CAPE RD | | | | JACKSON | MO | 63755-2259 |
| OSCAR BROWN | 2320 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| OSCAR BROWN | 7154 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8696 |
| OSCAR BUNCH | 8177 BRIANS CT | | | | LAMBERTVILLE | MI | 48144-9583 |
| OSCAR BURKEY | 3403 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| OSCAR BURRELL | PO BOX 4998 | | | | SAN DIMAS | CA | 91773-8998 |
| OSCAR C BARNES JR (ROTH IRA) | FCC AS CUSTODIAN | 7932 US 158 HWY | | | SEABOARD | NC | 27876-9688 |
| OSCAR C MARSHALL | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322 |
| OSCAR CARSON | 1826 DUCK CREEK RD | | | | CINCINNATI | OH | 45207-1642 |
| OSCAR CARTY | 7002 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9469 |
| OSCAR CASE | 15040 CHETWYN DR | | | | LANSING | MI | 48906-1379 |
| OSCAR CASTEEL | 545 GREEVER HOLLOW RD | | | | TAZEWELL | TN | 37879-4818 |
| OSCAR CASTRO CEKALOVIC | TOD DTD 04/26/2004 | WALTER SCOTT 1415 | VITACURA | SANTIAGO / CHILE | | | |
| OSCAR CHACON | 2420 W VIA CAMILLE | | | | MONTEBELLO | CA | 90640-2352 |
| OSCAR CHAFFIN | 20 WHITE OAK CIRCLE | | | | SEARCY | AR | 72143-4505 |
| OSCAR CHAMPOD JR | 5021 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| OSCAR CHATTMAN | 2741 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 |
| OSCAR COFFEY | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2638 |
| OSCAR COTTON | 2726 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| OSCAR COTTON | 88 JANET AVE | | | | CARLISLE | OH | 45005-5804 |
| OSCAR COWLEY | 2715 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| OSCAR CRESS | 9701 E HASKET LN | | | | DAYTON | OH | 45424-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSCAR CROUCH | 22882 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6207 |
| OSCAR CUELLAR | 9201 NIEMAN RD | | | | OVERLAND PARK | KS | 66214-1807 |
| OSCAR CUJAR | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| OSCAR CUNNINGHAM | PO BOX 189 | | | | LEAVITTSBURG | OH | 44430-0189 |
| OSCAR D BAKER | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| OSCAR D CAMARA | 10103 LIZETTE CT | | | | HOUSTON | TX | 77075-4807 |
| OSCAR D CRESS | 9701 E. HASKETT LANE | | | | DAYTON | OH | 45424-1615 |
| OSCAR D SAMPLES JR | 1015 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2463 |
| OSCAR D SCRUGGS IV | 3167 REFLECTING DRIVE | | | | CHATTANOOGA | TN | 37415-5655 |
| OSCAR DAUGHERTY | 525 26TH ST SE | | | | MASSILLON | OH | 44646-5029 |
| OSCAR DAVIS | 1005 ELBERTA RD APT 79 | | | | WARNER ROBINS | GA | 31093-4704 |
| OSCAR DE LEON | PO BOX 7074 | | | | SAN ANTONIO | TX | 78207-0074 |
| OSCAR DEAN | 803 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1656 |
| OSCAR DEANGELO | 3329 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| OSCAR DELGADO | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 |
| OSCAR DEVAUGHN | 3761 S UNION RD | | | | DAYTON | OH | 45418-1340 |
| OSCAR DICKINSON | PO BOX 17 | | | | FREDERIC | MI | 49733-0017 |
| OSCAR DODDER | 1229 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| OSCAR DOROW TR | OSCAR DOROW & JUNE DOROW | TRUST U A DTD 6-10-83 | 10451 AZAELA PARK DR | | PINELLAS PARK | FL | 33782-2743 |
| OSCAR DOZIER | 9703 HIGHWAY 21 | | | | FOREST | MS | 39074-8447 |
| OSCAR DUFFEY | 5780 MAGNOLIA RD | | | | THEODORE | AL | 36582-4090 |
| OSCAR DUKES | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| OSCAR DUMAS | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| OSCAR DUNCAN | 4 ESTABROOK PARK RD | | | | WESTMINSTER | MA | 01473-1720 |
| OSCAR DUNN | 528 MERRITT RD | | | | MARYVILLE | TN | 37804-5333 |
| OSCAR DYER | 1116 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2824 |
| OSCAR E & MARIE J OLIN TRUST | U/A/D 8/7/95 | OSCAR E OLIN TRUSTEE | 1475 EL CAMINO REAL | APT. # 2102 | LADY LAKE. | FL | 32159-41 |
| OSCAR E FUGATE JR | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385 |
| OSCAR E GUINN TTEE | ANNA JEAN GUINN TESTAMENTRY TRUST | U/A DTD 10/02/2001 | 323 WILKERSON | | NEWPORT | AR | 72112-3939 |
| OSCAR E HAMILTON (IRA) | FCC AS CUSTODIAN | 4850 72ND STREET | | | URBANDALE | IA | 50322-1150 |
| OSCAR E. ARNAL GARCIA | APARTADO POSTAL 61757 CHACAO | CARACAS 1060 | | VENEZUELA | | | |
| OSCAR EDGARDO ESTRADA | VILMA GUERRA DE ESTRADA | APTO POSTAL 263 | PUERTA PARADA | GUATEMALA 01073 | | | |
| OSCAR EDUARDO MONTEVERDE | MARIA DE L.BARALT MONTEVERDE | AV.1 CONJUNTO ALTO PATIO, | CASA 2-2, LA BOYERA, | CARACAS, 1080 ,VENEZUELA | | | |
| OSCAR EDWARDS | 18530 ASHTON AVE | | | | DETROIT | MI | 48219-2900 |
| OSCAR FARMATI REVOCABLE TRUST | OSCAR FARMATI TTEE U/A/D 6/30/93 | 9240 W BAY HARBOR DR #6C | | | BAY HARBOR IS | FL | 33154-2786 |
| OSCAR FERNANDEZ | 753 WOLCOTT AVE | | | | BEACON | NY | 12508-4168 |
| OSCAR FILLPOT | ROUTE 1 BOX 144 | | | | HUME | MO | 64752 |
| OSCAR FLETCHER | P O BOX 61082 | | | | DAYTON | OH | 45406-9082 |
| OSCAR FLORES | 6799 FOX LN | | | | WATERFORD | MI | 48327-3501 |
| OSCAR FLOYD JR | 17147 GREENLAWN ST | | | | DETROIT | MI | 48221-2534 |
| OSCAR FONTANA & | MARTHA ROOS TEN COM | LOS GORRIONES 108 SURQUILLO | | LIMA, PERU LIMA 34 | | | |
| OSCAR FORTNER | 1302 SMITH RD | | | | TEMPERANCE | MI | 48182-1004 |
| OSCAR FOX | PO BOX 978 | | | | WHITNEY | TX | 76692-0978 |
| OSCAR FREEMAN | 540 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| OSCAR FUENTES | PO BOX 2987 | | | | SILVER CITY | NM | 88062-2987 |
| OSCAR FUGATE JR | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385-9660 |
| OSCAR FULLER | 12118 BECKFORD ESTATES DR | | | | MARYLAND HTS | MO | 63043-4219 |
| OSCAR G BADILLO | 636 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| OSCAR G CUELLAR | 9201 NIEMAN RD | | | | OVERLAND PARK | KS | 66214-1807 |
| OSCAR G DOZIER | 9703 HIGHWAY 21 | | | | FOREST | MS | 39074 |
| OSCAR G MORALES | 743 N GOODMAN STREET | | | | ROCHESTER | NY | 14609-4635 |
| OSCAR G TRIPLETT | 871 NEWGARDEN AVENUE | | | | SALEM | OH | 44460-3603 |
| OSCAR GARDNER | 556 PROSPERITY LAKE DR | | | | ST AUGUSTINE | FL | 32092-1033 |
| OSCAR GARLINGTON | 6324 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1208 |
| OSCAR GARNER JR | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| OSCAR GARZA | 622 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSCAR GEE JR | 351 SAINT ANDREWS CT | | | | MANSFIELD | OH | 44903-9237 |
| OSCAR GERARDO | 12000 HORTON ST APT 45 | | | | OVERLAND PARK | KS | 66209-3732 |
| OSCAR GLENN SPELL III CUST | OSCAR GLENN SPELL IV | UNIF TRANS MIN ACT NC | 9102 COACHWAY | | CHAPEL HILL | NC | 27516-9745 |
| OSCAR GLENN SPELL III IRA | FCC AS CUSTODIAN | PO BOX 3270 | | | CHAPEL HILL | NC | 27515-3270 |
| OSCAR GOMEZ | 51943 EMIL DR | | | | MACOMB | MI | 48042-4032 |
| OSCAR GONZALES | 1312 1ST ST | | | | LAKE ODESSA | MI | 48849-1187 |
| OSCAR GONZALES | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| OSCAR GONZALEZ | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016-1612 |
| OSCAR GRAY | 7025 MISTY MOOR DR | | | | GRAND BLANC | MI | 48439-9289 |
| OSCAR GRIFFIN | 11665 BLACKWATER CHAPEL RD | | | | LA MONTE | MO | 65337-2126 |
| OSCAR GUERRERO | 19106 SUNLAKE BLVD | | | | LUTZ | FL | 33558-4928 |
| OSCAR GUZMAN | 2020 RUTH ST | | | | ARLINGTON | TX | 76010-2137 |
| OSCAR HALL (IRA) | FCC AS CUSTODIAN | 1204 LAWNDALE AVE | | | NILES | MI | 49120-4241 |
| OSCAR HALLE JR | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| OSCAR HARGIS | 512 EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| OSCAR HARRIS | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| OSCAR HARRISON SR | 5140 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1870 |
| OSCAR HAWKINS JR | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9804 |
| OSCAR HAYES | 167 SHERMAN ST | | | | SABINA | OH | 45169 |
| OSCAR HELMREICH | 6544 JUDD RD | | | | BIRCH RUN | MI | 48415-8513 |
| OSCAR HENDERSON | 17441 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4354 |
| OSCAR HILL | 3219 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4237 |
| OSCAR HILL | 6321 SANDSTONE DR | | | | ARLINGTON | TX | 76001-8100 |
| OSCAR HINOTE | 114 S PERRY ST | | | | VEEDERSBURG | IN | 47987-1562 |
| OSCAR HOLDEN | 35455 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4135 |
| OSCAR HOLLAND HEATH & | ALICE L HEATH JTWROS | TOD BENEFICIARIES ON FILE | 31472 LYONS CIRCLE EAST | | WARREN | MI | 48092-1717 |
| OSCAR HOPE | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| OSCAR HUGHES | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3629 |
| OSCAR HULBER | 3558 CASTLE DR | | | | ZEPHYRHILLS | FL | 33540-6510 |
| OSCAR HUNTER | 29610 RIDGE RD | | | | EXCELSIOR SPG | MO | 64024-9361 |
| OSCAR I DODEK JR | CGM IRA CUSTODIAN | 7402 BARRA PL | | | BETHESDA | MD | 20817-4608 |
| OSCAR J DUKES | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| OSCAR J GLOVER | PO BOX 235 | | | | SIDNEY | NE | 69162-0235 |
| OSCAR J HARGIS | 512 EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| OSCAR J MOTEN | PO BOX 302 | | | | SAGINAW | MI | 48606-0302 |
| OSCAR J REAK | 3041 HIGHFIELD DR | | | | MONTGOMERY | AL | 36111-1203 |
| OSCAR J TURNER | 4207  FREE PIKE | | | | DAYTON | OH | 45416-1235 |
| OSCAR JAIME | 2051 24TH ST | | | | DETROIT | MI | 48216-1065 |
| OSCAR JARAMILLO | 4006 GIVERNY CT | | | | CONVERSE | TX | 78109-3650 |
| OSCAR JONES | 4336 DEBRA CT | | | | TOLEDO | OH | 43615-6239 |
| OSCAR JONES | 6145 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| OSCAR JONES | 7222 KIM CIR S | | | | TIPP CITY | OH | 45371-2527 |
| OSCAR JORGE GARCIA, LILIANA | CELIA DI MUCCIO DE GARCIA, | LAURA ANDREA GARCIA GRONDONA | VERONICA INES GARCIA GRONDONA | DOBLAS 451 - 11B, BUENOS AIRES,AR | | | |
| OSCAR K WHITEAKER | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576 |
| OSCAR KAMMERUDE | 5109 LEWIS LN | | | | MC FARLAND | WI | 53558-9249 |
| OSCAR KAY JR. | 10512 BOXMEER CT | | | | FREDERICKSBURG | VA | 22408-0271 |
| OSCAR KENNEDY | 879 TYLER RD | | | | LENNON | MI | 48449-9309 |
| OSCAR KNUCKLES | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| OSCAR L COTTON | 88 JANET AVE | | | | CARLISLE | OH | 45005-5804 |
| OSCAR L DAVIS | 1005 ELBERTA RD APT 79 | | | | WARNER ROBINS | GA | 31093-4704 |
| OSCAR L DEVAUGHN | 3761  SOUTH UNION RD | | | | DAYTON | OH | 45418-1340 |
| OSCAR L JONES | 7222 KIM CIRCLE SOUTH | | | | TIPP CITY | OH | 45371-2527 |
| OSCAR L SNYDER | 1118 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| OSCAR L WISELEY SR | 1655 RAINIER FALLS DR NE | | | | ATLANTA | GA | 30329-4107 |
| OSCAR LACEY | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| OSCAR LANKFORD | 651 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSCAR LARSON/CLARKST | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 |
| OSCAR LAVALAL | 814 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| OSCAR LEHMAN JR | 711 N WATER ST | | | | PAULDING | OH | 45879-1028 |
| OSCAR LEMKE | 3815 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| OSCAR LIVINGSTON | 6408 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4687 |
| OSCAR LOMAX | 14700 N 875 EAST RD | | | | FAIRMOUNT | IL | 61841-6311 |
| OSCAR LONG I I | 7544 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9524 |
| OSCAR LOPEZ | 875 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340-2524 |
| OSCAR LUTZ | 3604 NEW SPRING BRANCH RD SE | | | | ROANOKE | VA | 24014-6422 |
| OSCAR LYKO LIVING TRUST | OSCAR LYKO TTEE | GLORIA LYKO TTEE | U/A DTD 08/02/2001 | 3076 SERENITY LANE | NAPERVILLE | IL | 60564-4669 |
| OSCAR M DURAN | 122 CORNER ROAD | | | | UNDERWOOD | WA | 98651 |
| OSCAR M MIRANDA | 11045 HILLSBOROUGH CT. | | | | ADELANTO | CA | 92301 |
| OSCAR M. G TOLE | 1101 MEWS LANE | | | | WEST CHESTER | PA | 19382-2090 |
| OSCAR MALACARA | 1914 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| OSCAR MARCHBANKS | 20492 HIGHWAY 28 LOT A | | | | DIXON | MO | 65459-8392 |
| OSCAR MARQUEZ IRA | FCC AS CUSTODIAN | 404 46TH STREET | | | UNION CITY | NJ | 07087-5102 |
| OSCAR MASSEY JR | 1240 N COUNTY ROAD 500 W | | | | NORTH VERNON | IN | 47265-7991 |
| OSCAR MAY | 2623 VILLAGE AVE | | | | CHESAPEAKE | VA | 23323-1706 |
| OSCAR MAYER FOODS CORP | PO BOX 7188 | | | | MADISON | WI | 53707-7188 |
| OSCAR MAYVILLE | 2130 E COUNTY ROAD 910 S | | | | MARENGO | IN | 47140-7522 |
| OSCAR MCCOWANS | 2651 S HOME AVE | | | | MARION | IN | 46953-3760 |
| OSCAR MCDOLE | 642 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| OSCAR MCGIVERN | 3120 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| OSCAR MCMILLIAN | 16816 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| OSCAR MELENDEZ | 1775 N MARENGO AVE | | | | PASADENA | CA | 91103-1818 |
| OSCAR MIRANDA | 11045 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301-6141 |
| OSCAR MOORE | 405 NEVADA AVE NW | | | | WARREN | OH | 44485-2626 |
| OSCAR MORALES | 743 GOODMAN ST N | | | | ROCHESTER | NY | 14609-4635 |
| OSCAR MOTEN SR | PO BOX 302 | | | | SAGINAW | MI | 48606-0302 |
| OSCAR MYERS | 426 HULBERT ST | | | | DAYTON | OH | 45410-2221 |
| OSCAR N RICHARD | 85 FERNWALD DR | | | | DAYTON | OH | 45440 |
| OSCAR NAYLOR | 243 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| OSCAR NEAL | 3410 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| OSCAR NELSON | 3462 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-2720 |
| OSCAR NEUMEYER | 13201 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| OSCAR NOVICK TTEE U/W | FLORENCE BUKY FBO BRUCE | FEIGENHOLTZ TRUST DTD 6/18/93 | 9139 N RIDGEWAY | | SKOKIE | IL | 60076-1768 |
| OSCAR ORANGE SR | PO BOX 311 | | | | INKSTER | MI | 48141-0311 |
| OSCAR OWENBY | PO BOX 20371 | | | | KALAMAZOO | MI | 49019-1371 |
| OSCAR P VOGEL TTEE | ARLENE R VOGEL CHAR REM TR | U/A/D 03-01-1998 | FBO ARLENE R VOGEL | 612 BERGEY RD | TELFORD | PA | 18969 |
| OSCAR PAIZ | 5348 TAHOE PINE CT SW | | | | WYOMING | MI | 49519-9608 |
| OSCAR PAULK | 1322 MCDONALD RD | | | | DOUGLAS | GA | 31533-1860 |
| OSCAR PAULSEN | 917 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2541 |
| OSCAR PHILLIPS | 4302 WESTERN RD LOT 22 | | | | FLINT | MI | 48506-1885 |
| OSCAR PICKENS | 71 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| OSCAR PURVEY | 2896 ACR 335 | | | | PALESTINE | TX | 75801 |
| OSCAR R BERNAL | 2703 BRANDONVIEW | | | | BRANDON | FL | 33511 |
| OSCAR R BONILLA | MONICA STANY DE BONILLA JTWROS | ELENA SCHUSZLER DE STANY | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| OSCAR R STRAIN | 5070 FRENCH BROAD LANE | | | | BARTLETT | TN | 38135-1184 |
| OSCAR RAMOS | 1087 AVENUE SEVILLE | | | | RIO RICO | AZ | 85648 |
| OSCAR RAY BANKS | P.O. BOX 650 | | | | MILLIGAN | TN | 37682-0650 |
| OSCAR REMINGTON | W8105 FROHMADER RD | | | | ELROY | WI | 53929-9428 |
| OSCAR RICHARD | 85 FERNWALD DR | | | | DAYTON | OH | 45440-3416 |
| OSCAR RICHARDSON | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553-4950 |
| OSCAR RIVERA C/O | 7624 BAY PKWY | | | | BROOKLYN | NY | 11214-1516 |
| OSCAR ROAD SERVICE | 728 1/2 E 19TH ST | | | | BAKERSFIELD | CA | 93305-5602 |
| OSCAR ROBINSON | 119 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSCAR ROBINSON | 761 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 |
| OSCAR ROBITAILLE | 52 CIRCUIT AVE | C/O BETTY SMITH | | | WATERBURY | CT | 06708-2160 |
| OSCAR RODRIGUEZ | 16589 WAKEFIELD CT | | | | TRACY | CA | 95304-9424 |
| OSCAR ROMANDETTA | 8424 NW 56TH ST # MVD72620 | | | | DORAL | FL | 33166-3327 |
| OSCAR ROMANDETTA MARUFFO | MARIA CRISTINA CHAVES | EGIDIO ZACCARDI | DONIZZETTI 141 PISO 3 E | CAPITAL FEDERAL,ARGENTINA | | | |
| OSCAR ROMANS JR | 231 HERMAN CIR NW | | | | ATLANTA | GA | 30311-1103 |
| OSCAR RUIZ | 13353 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| OSCAR RUTHERFORD JR & | MARZETTA F RUTHERFORD | TEN COM | 22855 CROWN TWO MINE RD. | | GIRARD | IL | 62640-8508 |
| OSCAR RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| OSCAR S KNUCKLES | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| OSCAR SAMPLES JR | 1015 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2463 |
| OSCAR SANCHEZ | 3001 AVERILL DR | | | | LANSING | MI | 48911-1411 |
| OSCAR SANCHEZ | 662 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| OSCAR SCHAUER | PO BOX 529 | | | | GAINES | MI | 48436-0529 |
| OSCAR SCHMIDT | 6472 STATE RD | | | | VASSAR | MI | 48768-9215 |
| OSCAR SCHROCK JR | 100 LAGUNA CIR | | | | DAPHNE | AL | 36526-7866 |
| OSCAR SCOTT | 4807 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| OSCAR SCOTT JR | 645 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101-2256 |
| OSCAR SELKE | 64 PUTTER DR | | | | PALM COAST | FL | 32164-4700 |
| OSCAR SHAHEER | 737 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2227 |
| OSCAR SLEEPER | 16702 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| OSCAR SMITH | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| OSCAR SNYDER | 1118 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| OSCAR SOLIS | 2220 BASSETT AVE #38-114 | | | | EL PASO | TX | 79901-2020 |
| OSCAR SOSA | 13140 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4957 |
| OSCAR SPAZIANI LISA WHISKER | NANCY RENNEKAMP CO TTEES | U/A DTD 7/25/2003 | OSCAR A SPAZIANI  REV TR | 109 LATIMORE CT. | VENETIA | PA | 15367 |
| OSCAR SPAZIANI TRUSTEE | U/A DTD 07/25/2003 | ELLEN SPAZIANI REVOCABLE TRUST | 109 LATIMORE CT | | VENETIA | PA | 15367 |
| OSCAR SPEIGHT | 12770 HUBBELL ST | | | | DETROIT | MI | 48227-2817 |
| OSCAR SPENCER | 1556 RUMMEL RD | | | | LUCAS | OH | 44843-9761 |
| OSCAR SPIRES | 67 HERON DR | | | | LOUISA | KY | 41230-7762 |
| OSCAR STEWART | 6000 E CAROLYN DR | | | | MUNCIE | IN | 47303-4445 |
| OSCAR SUMMERS | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY | FL | 34655-1180 |
| OSCAR T DEAN | 573 WEST BERGERA | | | | BRAIDWOOD | IL | 60408 |
| OSCAR TANSINGCO | 1358 REVERE DR | | | | TROY | MI | 48083-6116 |
| OSCAR TAYLOR | 3291 CARTER ST | | | | DETROIT | MI | 48206-2141 |
| OSCAR TAYLOR JR | 1201 VICTORY CT | | | | ANDERSON | IN | 46016-2835 |
| OSCAR TIPTON | 951 REMINGTON AVE | | | | FLINT | MI | 48507-1625 |
| OSCAR TOFTE | 706 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| OSCAR TORRES & | ELIZABETH RIVAS DE TORRES | CALLE HOFFMAN QTA.LOS PACHIQUITO | LOS CHORROS | 1900 NW 97TH AVE STE 051-512471 | DORAL | FL | 33172-2310 |
| OSCAR TOURINAN | ANA SILVIA ROBUSTE | AMERICA 2220 | SAN JUSTO | BUENOS AIRES 1754,ARGENTINA | | | |
| OSCAR TRIPLETT | 871 NEWGARDEN AVE | | | | SALEM | OH | 44460-3603 |
| OSCAR TUCKER | 27769 STAR HALL RD | 27769 STARR HALL RD | | | DEXTER | OH | 45741-9547 |
| OSCAR TURNER | 4207 FREE PIKE | | | | DAYTON | OH | 45416-1235 |
| OSCAR UGUETO | 3154 OAKHILL DR | | | | TROY | MI | 48084-1238 |
| OSCAR UMANA | E 82 APT 801A CALLE 5 | | | CALI VALLE DEL CAUCA COLOMBIA | | | |
| OSCAR UNDERWOOD | 893 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| OSCAR URIVEZ | 744 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| OSCAR UTLEY | PO BOX 607 | | | | BENAVIDES | TX | 78341-0607 |
| OSCAR VALDEZ | 501 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-2139 |
| OSCAR VAN DE VELDE | 28050 LOIS DR | | | | TAVARES | FL | 32778-9639 |
| OSCAR VERCRUYSSE | 22318 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-2071 |
| OSCAR W LARSON CO | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 |
| OSCAR W LARSON CO | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 |
| OSCAR W ZENITZ FAMILY TRUST | SYLVIA E ZENITZ TTEE | UAD 4-13-78 | 4128 PALM AIRE DRIVE WEST #282-D | | POMPANO BEACH | FL | 33069-6002 |
| OSCAR W. AND FRANCES J. TATE | PO BOX 555 | | | | RICHMOND | VA | 23218-0555 |
| OSCAR WASHINGTON | 1710 SHEPHERD DR | | | | SHREVEPORT | LA | 71107-4962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSCAR WATKINS | PO BOX 111 | | | | MOULTON | AL | 35650-0111 |
| OSCAR WAYCASTER | PO BOX 527 | | | | GENESEE | MI | 48437-0527 |
| OSCAR WEAVER | 2318 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| OSCAR WEBB | 8830 LA SALLE BLVD | | | | DETROIT | MI | 48206-2226 |
| OSCAR WEST | APT 6A | 495 EAST 178TH STREET | | | BRONX | NY | 10457-4441 |
| OSCAR WHITEAKER | 30 MORRELL CT | | | | MURRELLS INLET | SC | 29576-5080 |
| OSCAR WHITEAKER | 304 EAST SYCAMORE STREET | | | | MIAMISBURG | OH | 45342-2330 |
| OSCAR WHITEAKER JR | 119 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1842 |
| OSCAR WILLIAMS | 2825 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| OSCAR WILLIAMS JR | 1203 HIGHWAY J | | | | TROY | MO | 63379-3803 |
| OSCAR WILLIAMS JR | 2825 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| OSCAR WILMINGTON | 4316 HAYES RD | | | | RAVENNA | OH | 44266-3708 |
| OSCAR WILSON | 145 FREDERICK DR | | | | EATON | OH | 45320-8546 |
| OSCAR WILSON JR | 2404 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| OSCAR WITTIG | 8404 S HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075-8246 |
| OSCAR WOLFBRANDT | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| OSCAR WOOD | 2559 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| OSCAR WOOD | 511 MONROE ST | | | | CHARLOTTE | MI | 48813-1934 |
| OSCAR WRIGHT | 2951 N TRINITY ST | | | | DECATUR | TX | 76234-6317 |
| OSCAR ZIMMERMAN | 10453 TIVOLI LAKES BLVD | | | | BOYNTON BEACH | FL | 33437-3756 |
| OSCAR ZVACEK JR | PO BOX 602 | | | | BLUE SPRINGS | MO | 64013-0602 |
| OSCAR, CHARLOTTE A | 10521 YALE RD | | | | DEERFIELD | OH | 44411-8754 |
| OSCAR, IRA L | G-5436 SILVERTON DR | | | | GRAND BLANC | MI | 48439 |
| OSCAR, RAYMOND M | 4657 KESTREL CT | | | | DEXTER | MI | 48130-9369 |
| OSCENDOSKY, DENNIS L | 5153 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| OSCEOLA COUNTY SHERIFFS DEPT. | | 400 SIMPSON RD | | | | FL | 34744 |
| OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 |
| OSCEOLA FARMS CO | | US 98 & HATTON HWY | | | | FL | 33476 |
| OSCIDA AREA UNITED WAY | 5671 N SKEEL AVE STE 32 | | | | OSCODA | MI | 48750-1535 |
| OSCILOWICZ, ANDRZEJ | 210 HORIZONS E | 211 | | | BOYNTON BEACH | FL | 33435 |
| OSCILOWICZ, ANDRZEJ | 210 HORIZONS E | APT 211 | | | BOYNTON BEACH | FL | 33435-5150 |
| OSE KUE | 3583 YARDLY CT | | | | STERLING HTS | MI | 48310-4962 |
| OSE/WSSR/WASHINGTON | ACCOUNT OF CARL LODDER | CAUSE # | 402 W WASHINGTON ST RM W362 | | INDIANAPOLIS | IN | 46204 |
| OSECKI, WALTER V | RR 1 BOX 302L | | | | BROWNSBURG | IN | 46112 |
| OSEGUEDA, MARIO E | 45811 SCOTT ST | | | | MACOMB | MI | 48044-4523 |
| OSEGUERA, MOLLIE | 335 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| OSEI BONSU, JOSEPH | 5730 GLEN CREEK DR | | | | ANN ARBOR | MI | 48108-9112 |
| OSEI, LAWRENCE K | 4539 WESTCHESTER GLEN DR | | | | GRAND PRAIRIE | TX | 75052-3550 |
| OSEI, TONY | 818 MADDOX DR#2083 | | | | ARLINGTON | TX | 76011 |
| OSEI-BOATENG, KWASI | 6218 WHITE OAK DR | | | | TOLEDO | OH | 43615-5741 |
| OSELAND, ARTHUR H | 6206 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2927 |
| OSELAND, CHRISS T | 1116 W MAPLE ST | | | | RIVER FALLS | WI | 54022-2058 |
| OSELETT, MARY H | 4514 3RD ST UNIT 4 | | | | LA MESA | CA | 91941-5598 |
| OSELETTO, BETTY R | 4522 SPENCER DR | | | | WICHITA FALLS | TX | 76308-3364 |
| OSELL, CRAIG S | 1188 PURPLE SAGE LOOP | | | | CASTLE ROCK | CO | 80104-7845 |
| OSELLA, MASSIMO | 5837 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| OSEMLAK, JEROME M | 6040 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| OSENBAUGH, BETTY J | 722 W 2ND ST | | | | MARION | IN | 46952-3755 |
| OSENBAUGH, CECIL H | 6333 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9557 |
| OSENBAUGH, GARY E | 695 E 680 S | | | | WOLCOTTVILLE | IN | 46795-8938 |
| OSENBAUGH, VIVIAN H | 1213 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| OSENGA, ROBERT | 12605 MAPLEVIEW ST APT 53 | APT 53 | | | LAKESIDE | CA | 92040-2434 |
| OSENKO, BRENDA J | 9125 BARKY BOYS ROAD | | | | WILLIS | MI | 48191-9401 |
| OSENKOWSKI, JOHN | 37231 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6394 |
| OSENKOWSKI, NORMAN T | 41310 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |
| OSENKOWSKI, NORMAN THOMAS | 41310 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSENKOWSKI, WALTER E | 13139 STAMFORD AVE | | | | WARREN | MI | 48089-1349 |
| OSENTOSKI JOHN | OSENTOSKI, JOHN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| OSENTOSKI JOHN | OSENTOSKI, JOHN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| OSENTOSKI, ARTHUR J | 2310 S FLETCHER RD | | | | CHELSEA | MI | 48118-9620 |
| OSENTOSKI, CARMELLE | 16055 FOREST AVE | | | | EASTPOINTE | MI | 48021-1134 |
| OSENTOSKI, DALE E | 63 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| OSENTOSKI, EDWARD A | 2870 LOEFFLER RD | | | | CHELSEA | MI | 48118-9638 |
| OSENTOSKI, EVELYN | 3643 SAGINAW TRAIL | | | | WATERFORD | MI | 48329-4243 |
| OSENTOSKI, HENRY R | 3409 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| OSENTOSKI, HERSHEL R | 626 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| OSENTOSKI, JOHN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| OSENTOSKI, JOHN | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| OSENTOSKI, KAREN | 5180 BARRYWOOD RD | | | | GOODRICH | MI | 48438 |
| OSENTOSKI, KENNETH A | 206 MAPLEWOOD DR | PO BOX 407 | | | OTISVILLE | MI | 48463-7716 |
| OSENTOSKI, KENNETH B | 5140 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9702 |
| OSENTOSKI, MARIE A | 6662 FEED ST. | | | | CASS CITY | MI | 48726 |
| OSENTOSKI, MICHAEL J | 2865 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3470 |
| OSENTOSKI, MICHAEL JOHN | 2865 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3470 |
| OSENTOSKI, PAUL C | 1220 DONALD AVE | | | | ROYAL OAK | MI | 48073-2088 |
| OSER, ANDREW H | 1031 BAYWOOD DR APT B | | | | SPARKS | NV | 89434-3673 |
| OSER, STEVEN P | 1124 S 600 E | | | | MARION | IN | 46953-9544 |
| OSETKOWSKI JR, STANLEY M | 1423 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1858 |
| OSEWALT, EARL C | 2311 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4861 |
| OSEY BRYANT JR | 1304 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7791 |
| OSF MEDICAL GROUP | PO BOX 1712 | | | | PEORIA | IL | 61656-1712 |
| OSGA JR, RAYMOND A | 157 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| OSGA, CUMI E | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| OSGA, DONALD E | 7133 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| OSGA, RAYMOND A | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| OSGARD, RUSSELL A | 410 THOMAS CIR | | | | SEYMOUR | TN | 37865-5507 |
| OSGARD, SHARON K | 410 THOMAS CIR | | | | SEYMOUR | TN | 37865-5507 |
| OSGATHORPE, EAGLE D | 123 MOSEY PURCELL RD | | | | RED BOILING SPRINGS | TN | 37150-6103 |
| OSGOOD JR, VERN W | 1341 N MORRISH RD | | | | FLINT | MI | 48532-2073 |
| OSGOOD, DAVID C | 1754 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| OSGOOD, DENISE L | 3622 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| OSGOOD, ELIZABETH J | 7106 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| OSGOOD, JOHN M | 14182 VALLEY VIEW DRIVE | | | | WHITE OAK | PA | 15131-4233 |
| OSGOOD, MICHAEL J | PO BOX 855 | 1118 FRENCH TRAIL | | | ROSCOMMON | MI | 48653-0855 |
| OSGOOD, PHILIP JAMES | 4141 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| OSGOOD, RICHARD L | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| OSGOOD, RICHARD LLOYD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| OSGOOD, TERRY W | 38209 FRENCH POND | | | | FARMINGTN HLS | MI | 48331-2958 |
| OSHA - ELECTRICAL LICENSING & PERMITTING/FLINT | NO ADVERSE PARTY | | | | | | |
| OSHA - LICENSING - BERNINE & WILDE | NO ADVERSE PARTY | | | | | | |
| OSHABEN, JOHN D | 4824 JODY LYNN DR | | | | MENTOR | OH | 44060-1313 |
| OSHABEN, RICHARD L | 2340 PARMALEE DR | | | | SEVEN HILLS | OH | 44131-4111 |
| OSHAUGHNESSY, THOMAS F | 8377 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9434 |
| OSHAWA INTERIOR SUPPLIES | 434 SIMCOE ST S | | OSHAWA CANADA ON L1H 4J6 CANADA | | | | |
| OSHAWA PATTERN & MODEL LTD | 760 TECHNOLOGY DRIVE | | PETERBOROUGH CANADA ON K9J 6X7 CANADA | | | | |
| OSHAWA VEHICLE ASSEMBLY PLANT | PARK ST S GATE 1 PLANT O DOCK B | | OSHAWA ON L1H8 CANADA | | | | |
| OSHEA CHARLES | 116 LIGHTHOUSE DR | | | | JUPITER | FL | 33469-3511 |
| OSHEA KEVIN (357374) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| OSHEA, JANET C | 304 EARLSFIELD LN | | | | SAINT LOUIS | MO | 63125-3311 |
| OSHEA, TIMOTHY P | 2529 TAFT AVE | | | | OREGON | OH | 43616-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSHEA, TIMOTHY PETER | 2529 TAFT AVE | | | | OREGON | OH | 43616-3829 |
| OSHEL, RUBY A | 8015 W 79TH ST | | | | OVERLAND PARK | KS | 66204-2804 |
| OSHER, CLARENCE J | 146 GUNTHER ST | | | | BELLEVUE | OH | 44811-1513 |
| OSHEROFF MARC A | DBA OSHEROFF & WITTELS MGMT LP | 16400 NW 2ND AVE STE 203 | | | MIAMI | FL | 33169-6035 |
| OSHIER, EARL G | 3215 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| OSHIKA, EDGAR M | 11453 PORTER VALLEY DR | | | | NORTHRIDGE | CA | 91326-1707 |
| OSHINSKI, MARK S | 12415 BOWENS MILL RD | | | | WAYLAND | MI | 49348-9304 |
| OSHINSKI, NORBERT F | 6851 PINE EDGE DR SE | | | | ALTO | MI | 49302-9723 |
| OSHINSKI, PHYLLIS J | 12415 BOWENS MILL RD | | | | WAYLAND | MI | 49348-9304 |
| OSHINSKY THOMAS S (490553) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| OSHIP ELLIOTT G (ESTATE OF) (401335) | TREVETTE LENWEAVER & VAN STRYDONCK | 700 REYNOLDS ARCADE , 16 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| OSHIP, NANCY | 1431 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2207 |
| OSHIRAK, MARY F | 44 AMES AVENUE | | | | TONAWANDA | NY | 14150-8206 |
| OSHIRAK, PAUL T | 94 KOENIG RD | | | | TONAWANDA | NY | 14150-7402 |
| OSHIRO, JOHN M | 3221 LAUREL CANYON RD | | | | SANTA BARBARA | CA | 93105-2015 |
| OSHIRO, TODD K | 4 ARMS BLVD APT 4 | | | | NILES | OH | 44446-5308 |
| OSHIYAMA, JERRY S | 10427 JIMENEZ ST | | | | LAKE VIEW TER | CA | 91342-6930 |
| OSHIYAMA, MARK A | 4908 PACES TRL APT 1115 | | | | ARLINGTON | TX | 76017-0834 |
| OSHIYAMA, MARK AKIRA | 4908 PACES TRL APT 1115 | | | | ARLINGTON | TX | 76017-0834 |
| OSHKOSH CITY TREASURER | PO BOX 1128 | | | | OSHKOSH | WI | 54903-1128 |
| OSHKOSH CORPORATION | TIM TROM | 1067 4TH STREET NE | | | BYRON | MN | 55920 |
| OSHKOSH TRUCK CORPORATION | 1067 FORT STREET NE - SUITE 350 | | | | BYRON | MN | 55920 |
| OSHTEMO TOWNSHIP TAX COLLECTOR | 7275 W MAIN ST | | | | KALAMAZOO | MI | 49009-8210 |
| OSHUST DAVE | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| OSHUST, CHARLES J | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| OSHUST, DAVID T | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| OSHUST, MICHAEL H | G6329 RICHFIELD RD | | | | FLINT | MI | 48506 |
| OSI COLLECTION SERVICE INC | ACCOUNTING DEPT | 200 S EXECUTIVE DR | | | BROOKFIELD | WI | 53005 |
| OSI COLLECTION SERVICES | PO BOX 935 | | | | BROOKFIELD | WI | 53008-0935 |
| OSI COLLECTION SERVICES INC | ATTN: AAFES-GAR | PO BOX 953 | | | BROOKFIELD | WI | 53008-0953 |
| OSI COLLECTIONS SERVICES, INC | ACCOUNTING DEPT. | 180 N EXECUTIVE DR. | | | BROOKFIELD | WI | 53005 |
| OSIADLO, HELEN | 66 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| OSIAS BLUM | 7207 LAKEWOOD BLVD | | | | DALLAS | TX | 75214 |
| OSICK, RITA R | PO BOX 462 | | | | WESTMONT | IL | 60559-0462 |
| OSICKEY, GREGORY J | 44340 WHITHORN DR | | | | STERLING HTS | MI | 48313-1060 |
| OSIECKI, DIANE C | 278 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1816 |
| OSIER, EUGENE W | 368 E PEARL ST | | | | POTTERVILLE | MI | 48876-9792 |
| OSIER, JAMES E | 4200 N MACKINAW RD | | | | PINCONNING | MI | 48650-8474 |
| OSIER, JOHN B | 3017 DEVON DR | | | | FORT WAYNE | IN | 46815-6705 |
| OSIER, JOHN BERNARD | 3017 DEVON DR | | | | FORT WAYNE | IN | 46815-6705 |
| OSIER, JOHN L | 54815 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315-1215 |
| OSIER, LLOYA | 3017 DEVON DR | | | | FORT WAYNE | IN | 46815-6705 |
| OSIER, LLOYA L | 3017 DEVON DR | | | | FORT WAYNE | IN | 46815-6705 |
| OSIER, MARK E | 4232 DEEP RIVER RD | | | | STANDISH | MI | 48658-9449 |
| OSIER, VIRGIL P | 4461 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9406 |
| OSIFAT, GEORGE O | 38 S LINCOLN ST | | | | MCADOO | PA | 18237-2122 |
| OSIKA JR, FRANCIS J | 9152 E M 21 | | | | CORUNNA | MI | 48817-9521 |
| OSIKA, ANDREW J | 1749 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| OSIKA, ANDREW JOSEPH | 1749 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| OSIKA, BERNADETTE | 3131 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| OSIKA, BERNADETTE M | 3131 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| OSIKA, CHRISTINE M | 6430 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| OSIKA, HELEN | 1064 S M-13 BOX 157 | | | | LENNON | MI | 48449 |
| OSIKA, JOANN D | 4475 LENROSE AVE | | | | FLINT | MI | 48532-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSIKA, PATRICK | 5375 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| OSIKA, PAUL V | 4358 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3839 |
| OSIKA, ROBERT L | 4241 SPRAGUE AVE | | | | HAMBURG | NY | 14075-3024 |
| OSIKA, STEVEN A | 9601 COPAS RD | | | | LENNON | MI | 48449-9650 |
| OSIKA, STEVEN ALBERT | 9601 COPAS RD | | | | LENNON | MI | 48449-9650 |
| OSIKA, TERESA M | 1749 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| OSIKA, VERNA L | 10025 COPAS RD | | | | LENNON | MI | 48449-9699 |
| OSIKA, VINCENT | 720 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| OSIKOWICZ, JEFFREY M | 38653 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| OSIMITZ THOMAS G | 1159 RIVER CHASE RDG | | | | CHARLOTTESVILLE | VA | 22901-0644 |
| OSINIAK, ROBERT A | 218 RENEE DR | | | | STRUTHERS | OH | 44471-1522 |
| OSINSKI, AGNES C | 45528 DOVER CL | | | | MOUNT CLEMENS | MI | 48044 |
| OSINSKI, ALFRED L | 4800 SOUTH BRENNAN ROAD | | | | HEMLOCK | MI | 48626-9747 |
| OSINSKI, DAVID A | 1520 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| OSINSKI, DAVID A | 40330 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5433 |
| OSINSKI, JOSEPH G | 1335 FLEMING AVE LOT 234 | | | | ORMOND BEACH | FL | 32174-8246 |
| OSINSKI, LEONARD | 35870 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6201 |
| OSINSKI, LEONARD M | 52724 STAG RIDGE DR | | | | MACOMB | MI | 48042-3483 |
| OSINSKI, PAUL M | 4146 SCHINTZIUS RD | | | | EDEN | NY | 14057-9769 |
| OSINSKI, PAUL MIKE | 4146 SCHINTZIUS RD | | | | EDEN | NY | 14057-9769 |
| OSINSKI, RONALD E | 500 E 12TH AVE | | | | MUNHALL | PA | 15120-2012 |
| OSINSKI, THOMAS E | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 |
| OSINSKI, THOMAS EDMOND | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 |
| OSIP, DOROTHY B | 34415 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1453 |
| OSISEK, JODI E | 10920 HARRINGHAM LN | | | | CHARLOTTE | NC | 28269-5005 |
| OSISEK, JODI ELIZABETH | 10920 HARRINGHAM LN | | | | CHARLOTTE | NC | 28269-5005 |
| OSIUS, BERTHA L | 36750 JOY RD | | | | LIVONIA | MI | 48150-3566 |
| OSKA POTTER | 4139 MIDDLEGATE DR | | | | KISSIMMEE | FL | 34746-6419 |
| OSKA, JOSEPHINE E | 23464 BAKER | | | | TAYLOR | MI | 48180-3432 |
| OSKANIAN, CHARLES | 4042 3 OAKS DR APT 3A | | | | TROY | MI | 48098-4547 |
| OSKANIAN, SONDRA J | 1858 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1951 |
| OSKANIAN, VASILIKI | 4042 3 OAKS DR APT 3A | | | | TROY | MI | 48098-4547 |
| OSKAR & EDELTRAUT IMMLER | CO | 17877 GARDENIA LN | | | CLINTON TWP | MI | 48036-2048 |
| OSKAR F FUGGER | CHRISTIANNA FUGGER TTEE | U/A/D 11-07-1996 | FBO OSKAR F FUGGER REV TRUST | 4 WHITE OAK COURT | NORTHPORT | NY | 11768-3452 |
| OSKER LEE | 2123 BENJAMIN ST | | | | SAGINAW | MI | 48602-5602 |
| OSKER WILLIAMS | 2437 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-2678 |
| OSKEY BROTHERS CONSTRUCTION COINC | 5240 GREEB MEADOWS RD | | | | GRAND BLANC | MI | 48439-9551 |
| OSKEY JR, ERMIL MORRIS | 6570 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| OSKEY TRACEY | 1837 LUSBY PL | | | | FALLS CHURCH | VA | 22043-1029 |
| OSKEY, BEATRICE G | 7390 BREWER RD | | | | FLINT | MI | 48507-4614 |
| OSKEY, CAMIELLE L | 5186 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| OSKI, GAIL M | 196 LE GRAND CT | | | | WHITE LAKE | MI | 48383-2623 |
| OSKI, MICHAEL J | 2114 OAKDALE DR | | | | WATERFORD | MI | 48329-3858 |
| OSKIAN, AHARON | 107 ROBIN CT | | | | COLUMBIA | TN | 38401-5572 |
| OSKIAN, MANASEL | 107 ROBIN CT | | | | COLUMBIA | TN | 38401-5572 |
| OSKO, JOSEPH | 1810 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| OSL SETTLEMENT OUI | AEC INC C\O RANDY C SMITH | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| OSL\SRS GENERATORS | OSL SITE PRP\AM ENVIR CONSULT | 30 PURATORY RD | | | MONT VERNON | NH | 03057 |
| OSL\SRS GENERATORS | SRSNE SITE PRP\AMER ENV CONSUL | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| OSL\SRS JOINT DEFENSE GROUP | C\O AMER ENVIRON CONSULTANTS | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| OSLAND, DARRELL D | 7074 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| OSLAND, JANET L | 16 KING ST | | | | LOCKPORT | NY | 14094-4108 |
| OSLER MC BRIDE | 50478 NAGY CT | | | | MACOMB | MI | 48044-1363 |
| OSLER, HOSKIN & HARCOURT | 1 CANADIAN PLACE | 61ST FLOOR, BOX 50 | | TORONTO ON M5X 1B8 CANADA | | | |
| OSLER, HOSKIN & HARCOURT | 1 FIRST CANADIAN PLACE | | | TORONTO CANADA ON M5X 1B8 CANADA | | | |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSLER, HOSKIN & HARCOURT LLP | BOX 50 1 FIRST CANADIAN PLACE | | | | TORONTO ON M5X 1B1 CANADA | | |
| OSLER, HOSKIN & HARCOURT LLP | FINANCE & ACCOUNTING DEPT | PO BOX 50 | 1 FIRST CANADIAN | | TORONTO CANADA ON M5X 1B8 CANADA | | |
| OSLER, HOSKIN & HARCOURT, LLP | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | | TORONTO ON M5X 1B8 CANADA | | |
| OSLER, HOSKIN AND HARCOURT | MARK TRACHUK | BOX 50, 1 FIRST CANADIAN PLACE | | | TORONTO ON MX5 1B8 CANADA | | |
| OSLER, HOSKIN AND HARCOURT, LLP | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | | TORONTO ON M5X 1B8 CANADA | | |
| OSLER, HOSKIN HARCOURT | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | P.O. BOX 50 | | TORONTO, ONTARIO M5X 1B8 CANADA | | |
| OSLEY, ALICE P | 5385 BRIDGE RD | | | | COCOA | FL | 32927-9086 |
| OSLEY, DAVID | N2499 BLACKBERRY RD | | | | MELROSE | WI | 54642-8203 |
| OSLEY, MARY A | 19150 ROBSON ST | | | | DETROIT | MI | 48235-1949 |
| OSLEY, ROSEMARY | 319 W WILSON AVE | | | | PONTIAC | MI | 48341-2472 |
| OSLIN, TERRY J | 6430 LAKE MICHIGAN RD | | | | HONOR | MI | 49640-9514 |
| OSLOWSKI, STANLEY J | 715 SUMMIT ST | | | | GLASSPORT | PA | 15045-1246 |
| OSLUND GUNNARD | 1806 DAIRY LN | | | | GRAND HAVEN | MI | 49417-9233 |
| OSLUND, MICHELE S | PO BOX 179 | | | | GALLATIN GATEWAY | MT | 59730-0179 |
| OSMAK, ANGELA E | 7550 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| OSMAK, DOUGLAS J | 50 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| OSMAK, JAMES A | 7550 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| OSMAK, ROBERT J | 1955 CLUB HOUSE DR | | | | HARBOR SPRINGS | MI | 49740-8729 |
| OSMAN ALTAN | UNIT 78C | 1920 KLINGENSMITH ROAD | | | BLOOMFIELD | MI | 48302-0261 |
| OSMAN HABIB | 5150 BANTRY DR | | | | WEST BLOOMFIELD | MI | 48322-1532 |
| OSMAN JR, MARSHA F | 6030 DEERFIELD ST | | | | DAYTON | OH | 45414-2809 |
| OSMAN STEVE | 7650 S MCCLINTOCK DR SUITE 103-144 | | | | TEMPE | AZ | 85284 |
| OSMAN, CHRISTINA | 6820 HOUSTON RD | | | | LOWELLVILLE | OH | 44436-9544 |
| OSMAN, DRUCILLA J | 1908 PATTERSON RD | | | | DAYTON | OH | 45420-3027 |
| OSMAN, EVELYN G | 3138 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| OSMAN, IMOGENE C | 3704 FLYING GULCH DR | | | | HOLT | MI | 48842-9584 |
| OSMAN, JAMES H | 3073 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| OSMAN, JAMES HAROLD | 3073 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| OSMAN, JAMES P | 8000 EL MANOR AVE | | | | WESTCHESTER | CA | 90045-1434 |
| OSMAN, JILL M | 1890 S 820 W | | | | RUSSIAVILLE | IN | 46979-9731 |
| OSMAN, KENNETH B | 13616 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| OSMAN, MARY D | 462 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1040 |
| OSMAN, PATRICIA E. | 3116 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| OSMAN, REFIKA | 4330 44TH ST APT 2A | | | | SUNNYSIDE | NY | 11104-4651 |
| OSMAN, ROBERT E | 462 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1040 |
| OSMAN, WILFRED D | 3704 FLYING GULCH DR | | | | HOLT | MI | 48842-9584 |
| OSMAN, WILLIAM R | 4541 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-3131 |
| OSMANSKI, DIANE L | 1706 4TH AVE E | | | | WEST FARGO | ND | 58078-2345 |
| OSMANSON, ROBERT D | 7673 N 9TH ST | | | | FRESNO | CA | 93720-2629 |
| OSMAR G LOPEZ & MARIA L | BERTONI & HERNANDO M LOPEZ & | FEDERICO J LOPEZ JT TEN | NICANOR TORALES 1040 | CASI AUSTRIA ASUNCION - PARAGUAY | | | |
| OSMAR LOPEZ ZAYAS & | LOURDES BERTONI DE LOPEZ & | BELEN LOPEZ BERTONI JT TEN | NICANOR TORALES 1040 | CASI AUSTRIA ASUNCION, PARAGUAY | | | |
| OSMAY F YALIS | 31 JANE ST SPT 12 B | | | | NEW YORK | NY | 10014-1923 |
| OSMENT, PORTIA M | 3335 ABBEY LN | | | | PALMDALE | CA | 93551-3595 |
| OSMER HAWLEY | 4495 CALKINS RD APT 334 | | | | FLINT | MI | 48532-3578 |
| OSMER SUSAN | 530 ACUFF RD | | | | GURLEY | AL | 35748-9704 |
| OSMER, HAROLD J | 2881 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9518 |
| OSMIALOWSKI, NORMA | 8130 SUZANNE ST | | | | DETROIT | MI | 48234-3338 |
| OSMON RONALD | 126 STATE ROUTE 94 | | | | BLAIRSTOWN | NJ | 07825-2210 |
| OSMON, CAROL A | 30 JAMES ST, LOWER APT | | | | TONAWANDA | NY | 14150 |
| OSMON, DANNY W | 3202 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| OSMON, DOUGLAS J | 1596 WARREN AVE | | | | NILES | OH | 44446-1189 |
| OSMON, ELIJAH L | 35 E. SUMMERSET DRIVE | | | | NO TONAWANDA | NY | 14150 |
| OSMON, MATTIE N | 5162 DORTCH DR | | | | BURTON | MI | 48519-1224 |
| OSMON, MICHAEL J | 3325 STARKWEATHER ST | | | | FLINT | MI | 48506-2615 |
| OSMON, RITA A | 2275 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| OSMOND LARRY | 1594 AUSTIN AVE | | | | IDAHO FALLS | ID | 83404-5580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSMOND SANDFORD | 130 W MAPLE ST APT 125 | | | | GLADWIN | MI | 48624-1557 |
| OSMOND, DENNIS D | 4400 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| OSMOND, FRANK H | 639 WILMOT ST | | | | VASSAR | MI | 48768-1519 |
| OSMOND, JERE L | 13 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1214 |
| OSMOND, JOSEPH F | 1710 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5614 |
| OSMOND, MARK W | 1700 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2829 |
| OSMOND, THOMAS F | 3005 HARRISON ST | | | | SAGINAW | MI | 48604-2383 |
| OSMOND, THOMAS J | 4113 S BELDING RD | | | | JANESVILLE | WI | 53546-9571 |
| OSMOSE HOLDINGS, INC. | MICHAEL NADIG | 980 ELLICOTT ST | | | BUFFALO | NY | 14209-2323 |
| OSMUM MILLS | 9260 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| OSMUN, AARON C | 5220 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| OSMUN, BENNY J | 5930 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| OSMUN, FREDERICK F | 2421 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| OSMUN, GAIL E | 5220 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| OSMUN, GORDON E | 7044 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7305 |
| OSMUN, JOHN F | 1442 LYLE ST | | | | BURTON | MI | 48509-1641 |
| OSMUN, JOHN FREDERICK | 1442 LYLE ST | | | | BURTON | MI | 48509-1641 |
| OSMUN, ROGER D | 7468 W 5 MILE RD | | | | GRAYLING | MI | 49738-8073 |
| OSMUN, WILLIAM GERALD | 1442 LYLE ST | | | | BURTON | MI | 48509-1641 |
| OSMUNDO ALFARO JR | 7435 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3714 |
| OSMUNDSON, DALE C | 3102 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| OSMUNDSON, ROY J | 1712 PETERSON AVE | | | | JANESVILLE | WI | 53548-1541 |
| OSNER, DAVID C | 4500 PENHURST PLACE | | | | DAYTON | OH | 45424-5826 |
| OSNER, MARCELLUS A | 2590 JEROME RD | | | | LEBANON | OH | 45036-1154 |
| OSNER, ROBERT G | 579 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4365 |
| OSNER, TIMOTHY M | 7228 PRINCETON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9793 |
| OSO TRADITION SP | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| OSOLNICK, FRANCIS J | 1304 BARKSDALE DR NE | | | | LEESBURG | VA | 20176-4904 |
| OSON, ANTHONY A | 4293 DEXEL DR | | | | BURTON | MI | 48519-1119 |
| OSON, MARC A | 5384 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| OSON, MARC ANTHONY | 5384 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| OSONTOSKI, CHARLES A | 504 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| OSORIA, PEDRO | 8125 S KOLMAR AVE | | | | CHICAGO | IL | 60652-2013 |
| OSORIO, JORGE G | PO BOX 451958 | | | | FT LAUDERDALE | FL | 33345-1958 |
| OSORIO, MARIA | 1430 THIERIOT AVE APT 2E | | | | BRONX | NY | 10460-3803 |
| OSORIO, MARIO | 9601 FONTAINEBLEAU BLVD APT 205 | | | | MIAMI | FL | 33172-6851 |
| OSORIO, RAFAEL G | 524 CHERRY ST APT 44 | | | | ELIZABETH | NJ | 07208-1876 |
| OSORIO, RAUL | 1430 THIERIOT AVE APT 2E | | | | BRONX | NY | 10460-3803 |
| OSORIO-TIRADO, LUIS J | 2840 LEXINGTON CT | | | | OVIEDO | FL | 32765-8465 |
| OSOSKI, AARON S | 2185 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| OSOSKI, CATHY L | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| OSOSKI, DONALD L | 354 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| OSOSKI, EDWARD P | 273 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6109 |
| OSOSKI, ERVIN | 2909 HYDE PARK | | | | BAY CITY | MI | 48706-1574 |
| OSOSKI, FRANK L | 87 LINCOLN ST | | | | MOUNT CLEMENS | MI | 48043-5537 |
| OSOSKI, JACK C | 2929 WINTERSET RD | | | | LAS CRUCES | NM | 88005-4694 |
| OSOSKI, KEVIN J | 6464 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| OSOSKI, LAWRENCE F | 3870 WHEELER RD | | | | STANDISH | MI | 48658 |
| OSOSKI, MARLENE I | 4436 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| OSOSKI, MARY K | 1110 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8035 |
| OSOSKI, PAUL L | 4436 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| OSOSKI, ROBERT L | 32262 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| OSOSKI, ROGER E | 1110 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8035 |
| OSOSKI, STELLA D | 29 RANDOLPH AVE | | | | THOMASTON | CT | 06787-1531 |
| OSOSKI, THOMAS L | 7239 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9581 |
| OSOSKI, THOMAS LLOYD | 7239 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSOSKI, WAYNE R | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| OSOSKY, EVELYN L | 19354 ACORN LN | | | | CLINTON TOWNSHIP | MI | 48038-4989 |
| OSOWIECKI, HENRY J | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301-4215 |
| OSOWSKI EUGENE (663702) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OSOWSKI, ELEANOR T | 17837 POINTE CIR | | | | CLINTON TWP | MI | 48038-4839 |
| OSOWSKI, FRANK M | PO BOX 194 | | | | MAYVILLE | MI | 48744-0194 |
| OSOWSKI, FRANK MICHAEL | PO BOX 194 | | | | MAYVILLE | MI | 48744-0194 |
| OSOWSKI, KYLE M | 5098 MOCERI LN | | | | GRAND BLANC | MI | 48439-4307 |
| OSOWSKI, LEO W | 5545 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4415 |
| OSOWSKI, ROBERT A | 28690 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1619 |
| OSOWSKI, STANLEY D | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| OSPALSKI, DAWN M | 18205 MANORWOOD CIRCLE | APT 712 | | | CLINTON TOWNSHIP | MI | 48038 |
| OSPINA NELSON (499364) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OSPINA, RAUL | 3135 W STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| OSPREY SA LTD | 305 E MAIN ST | | | | BRIGHTON | MI | 48116-1613 |
| OSRAM CANADA LIMITED | 2001 DREW ROAD | | MISSISSAUGA ON L5S 1S4 CANADA | | | | |
| OSRAM GMBH | HELLABRUNNER STR 1 | | MUENCHEN BY 81543 GERMANY | | | | |
| OSRAM SYLVANIA INC | 100 ENDICOTT ST | | | | DANVERS | MA | 01923-3781 |
| OSRAM SYLVANIA INC | 275 W MAIN ST | | | | HILLSBOROUGH | NH | 03244-5233 |
| OSRAM SYLVANIA INC. | TOM IZBICKI | 275 WEST MAIN STREET | | | ELIZABETHTOWN | NC | 28337 |
| OSRAM SYLVANIA/NH | 275 W MAIN ST | | | | HILLSBORO | NH | 03244-5233 |
| OSRETKAR, FRANK C | 1809 TARLTON AVE | | | | CLEVELAND | OH | 44109-3423 |
| OSRETKAR, KELLY L | 1809 TARLTON AVE | | | | CLEVELAND | OH | 44109-3423 |
| OSROE ARNOLD | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| OSROW PRINCE | PO BOX 278 | | | | WINDFALL | IN | 46076-0278 |
| OSS, MARY A | 3340 BERKSHIRE DR | | | | BLOOMFIELD | MI | 48301-3306 |
| OSSEGE, RONALD F | 203 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1741 |
| OSSELAER, JACK BARY | 2334 E 35TH ST | | | | ANDERSON | IN | 46013-2203 |
| OSSELAER, JOHN M | 908 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012-3033 |
| OSSELAER, SARAH A | 5804 INVERLITH CIRCLE | | | | FORT WAYNE | IN | 46814-7570 |
| OSSELLO, SHARON K | 12285 W CONNECTICUT DR | | | | LAKEWOOD | CO | 80228-3632 |
| OSSENKOP SCOT | 21063 MCKELVIE RD | | | | ALVO | NE | 68304-1710 |
| OSSIAN PLANT | SHAWN BREWER X1465 | 1200 BAKER DR | TI GROUP AUTOMOTIVE SYSTEMS | | OSSIAN | IN | 46777-9106 |
| OSSIAN PLANT | SHAWN BREWER X1465 | TI GROUP AUTOMOTIVE SYSTEMS | 1200 BAKER DRIVE | | BOWLING GREEN | KY | 42101 |
| OSSIE AVERY | 423 LAWRENCE RD C - 408 | | | | TRENTON | NJ | 08648 |
| OSSIE B MCFERRIN | 4211 E LABADIE AVE | | | | SAINT LOUIS | MO | 63115-3213 |
| OSSIE BOLTON | 2617 CLEMENT ST | | | | FLINT | MI | 48504-7311 |
| OSSIE BRADLEY | 1705 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| OSSIE BRANHAM | 1442 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| OSSIE HARRIS | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| OSSIE JACKSON | 3582 COLUMBIA PKWY | | | | DECATUR | GA | 30034-3349 |
| OSSIE L BOLTON | 2617 CLEMENT ST | | | | FLINT | MI | 48504-7311 |
| OSSIE L SNOW | 4555 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| OSSIE LEWIS | PO BOX 48302 | | | | OAK PARK | MI | 48237-5902 |
| OSSIE MCFERRIN | 4211 E LABADIE AVE | | | | SAINT LOUIS | MO | 63115-3213 |
| OSSIE MERRIWEATHER | 3101 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| OSSIE ODEN | 918 SE 36TH ST | | | | MOORE | OK | 73160-7732 |
| OSSIE SNOW | 4555 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| OSSIE TURNER | PO BOX 18112 | | | | SHREVEPORT | LA | 71138-1112 |
| OSSIE WHITTINGTON | 226 LAKESHIRE PKWY | | | | CANTON | MS | 39046-5326 |
| OSSIG, PAUL H | 1518 WALTONVILLE RD | | | | MOUNT VERNON | IL | 62864-6013 |
| OSSMAN ANN D (ESTATE OF) (635140) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| OSSMAN JIM (491266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSSMAN, BARBARA A | 19975 APPOLINE ST | | | | DETROIT | MI | 48235-1118 |
| OSSMAN, JEANNETTE B | 3183 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSSMAN, KENNETH L | 3505 ASBURY DR | | | | PARRISH | FL | 34219-9390 |
| OSSMAN, TIMOTHY G | 3805 KENSINGTON AVE | | | | DETROIT | MI | 48224-2725 |
| OSSMAN, WARREN J | 8459 GREENLEAF DR | | | | CINCINNATI | OH | 45255-5609 |
| OSSMAN, WILLIAM F | 48005 BREWSTER CT | | | | PLYMOUTH | MI | 48170-3351 |
| OSSO ELECTRIC SUPPLIER INC | 725 BLOOR STREET WEST | | | OSHAWA CANADA ON L1J 5Y6 CANADA | | | |
| OSSO ELECTRIC SUPPLIES LIMITED | 209 BLOOR ST E | | | OSHAWA ON L1H 3M3 CANADA | | | |
| OSSO JR, FRANK | 193 MCINTOSH CT | | | | RICHLAND | WA | 99352-8512 |
| OSSO, LEONARD J | 122 FAIRBORN DR | | | | HAMILTON | OH | 45013-3522 |
| OSSO, PATRICIA A | 609 WEST ST | | | | THREE RIVERS | MI | 49093-2360 |
| OSSOWSKI, LEONARD J | 19931 KEATS ST | | | | MACOMB | MI | 48044-1744 |
| OSSOWSKI, RICHARD | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| OSSTYN, GAIL L | 8025 ELDORA BLVD | | | | COMMERCE TWP | MI | 48382-4617 |
| OSSTYN, TOM A | 2707 ORCHARD ST | | | | HALE | MI | 48739-9278 |
| OSSTYN, TOM C | 8025 ELDORA BLVD | | | | COMMERCE TWP | MI | 48382-4617 |
| OSSWALD, BERNICE A | 3315 S 46TH ST | | | | GREENFIELD | WI | 53219-4825 |
| OSSWALD, CHARLOTTE L | 3085 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9605 |
| OST LEO R (403026) - OST LEO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OST, C F | 3015 BROWN RD | | | | LAKE ODESSA | MI | 48849-9605 |
| OSTA, MURIEL G | 890 N FEDERAL HWY | HIDDEN HARBOR #502 | | | LANTANA | FL | 33462 |
| OSTACH, JOSEPH J | 14807 PARK ST | | | | LIVONIA | MI | 48154-5156 |
| OSTACH, THERESA I | 41560 HERITAGE CT | | | | CANTON | MI | 48188-1234 |
| OSTACOLI INNOCENZO (441178) - KEILICH WALTER H | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| OSTAHOWSKI, JAY M | 3515 SUTTON PL | | | | BLOOMFIELD HILLS | MI | 48301-2050 |
| OSTANEK, JEAN F | 2250 GREEN RIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| OSTAPCHUK, THEODORE G | 7590 DEAN RD | | | | FENTON | MI | 48430-9044 |
| OSTAPENKO, WILLIAM M | 2411 N QUEBEC ST | | | | ARLINGTON | VA | 22207-5003 |
| OSTAPIUK, IHOR W | 10 LARKWOOD DR | | | | ROCHESTER | NY | 14626-4265 |
| OSTAPOWICZ, JILL | 11 HILLSIDE LN | | | | WALLINGFORD | CT | 06492-2225 |
| OSTAPOWICZ, THEODORE V | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2972 |
| OSTARCHVIC BRIAN & JAN | 1446 E STATE ST | | | | SALEM | OH | 44460-2329 |
| OSTARCHVIC JAN | 1446 E STATE ST | | | | SALEM | OH | 44460-2329 |
| OSTARCHVIC, MARK W | 829 AETNA ST | | | | SALEM | OH | 44460-3854 |
| OSTARCHVIC, WILLIAM N | 2056 E 11TH ST | | | | SALEM | OH | 44460-1840 |
| OSTASH, ROBERT S | 2436 W GERMAN RD | | | | BAY CITY | MI | 48708 |
| OSTASZEWSKI, GARY A | 48153 VIRGINIA DR | | | | MACOMB | MI | 48044-4906 |
| OSTASZEWSKI, RAYMOND F | 8142 E M-48 | | | | STALWART | MI | 49736 |
| OSTBY, BERNADETTE M | 117 S STATE ST | | | | ARGYLE | WI | 53504-9784 |
| OSTBY, GARY B | 35736 DEARING DR | | | | STERLING HTS | MI | 48312-3716 |
| OSTBY, HOGNE | 102 COLONEL DUNOVANT CT | | | | BLUFFTON | SC | 29909-4429 |
| OSTBY, NILS K | 9766 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9568 |
| OSTBY, STEVE B | 7150 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9322 |
| OSTDIEK, MARK R | 2645 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2843 |
| OSTDIEK, MARK RICHARD | 2645 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2843 |
| OSTEEN BRITTANY | OSTEEN, BRITTANY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OSTEEN JEFFERY | PO BOX 358 | | | | LAKELAND | GA | 31635-0353 |
| OSTEEN JR, BEN | 8600 WARWICK ST | | | | DETROIT | MI | 48228-3033 |
| OSTEEN, JULIUS B | 16844 ROCKDALE ST | | | | DETROIT | MI | 48219-3866 |
| OSTEEN, JUNE C | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 |
| OSTELLA, LENA | 29 WALNUT ST | | | | MONTCLAIR | NJ | 07042-4911 |
| OSTEMA, KATHLEEN | 5529 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-5779 |
| OSTEN, RENATA A | 4231 N 78 ST | | | | MILWAUKEE | WI | 53222-2029 |
| OSTENDORF JOSEPH A SR (480098) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OSTENDORF, DAVID B | 16883 AUDRAIN ROAD 827 | | | | MEXICO | MO | 65265-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSTENDORF, DIANE K | 6949 CROSS CREEK LN | | | | LIBERTY TWP | OH | 45011-6620 |
| OSTENDORF, JANET E | 2121 EDELWEISS CT | | | | DAYTON | OH | 45459-1307 |
| OSTENDORF, LOUIS K | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338-9325 |
| OSTENDORF, ROBERT J | 211 EGE AVE | | | | JERSEY CITY | NJ | 07304-1412 |
| OSTENDORF, VICKI A | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338-9325 |
| OSTENFELD, SCOTT R | 155 HALLETTE DR | | | | SHREVEPORT | LA | 71115-2959 |
| OSTEOGENESIS IMPERFECTA FOUNDATION | 804 W DIAMOND AVE STE 210 | | | | GAITHERSBURG | MD | 20878-1414 |
| OSTEOPATHIC MEDICAL BOARD OF CALIFORNIA | 1300 NATIONAL DR STE 150 | | | | SACRAMENTO | CA | 95834-1991 |
| OSTER CHIRO CLINIC | 27101 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1917 |
| OSTER, BARRY | 2775 RIVERSIDE DR | | | | WANTAGH | NY | 11793-4634 |
| OSTER, CHARLES A | 2907 HARDY PL | | | | ARLINGTON | TX | 76010-2410 |
| OSTER, CHRISTINE O | 6911 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2015 |
| OSTER, ELLEN | 345 E 86TH ST APT 7G | | | | NEW YORK | NY | 10028-4749 |
| OSTER, HELEN M | 393 ENCHANTED DR | | | | ANDERSON | IN | 46013-1072 |
| OSTER, JAY C | 1013 BROADWAY ST | | | | ANDERSON | IN | 46012-2525 |
| OSTER, JEFFREY L | 639 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| OSTER, JOHN C | 34658 AVONDALE ST | | | | WESTLAND | MI | 48186-4376 |
| OSTER, JOSEPH F | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3335 |
| OSTER, KENNETH E | 10265 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9001 |
| OSTER, KEVIN L | 3905 WALLWERTH DR | | | | TOLEDO | OH | 43612-1128 |
| OSTER, KEVIN LEE | 3905 WALLWERTH DR | | | | TOLEDO | OH | 43612-1128 |
| OSTER, LUDMILA | 2960 BETHEL CHURCH RD APT 205 | | | | BETHEL PARK | PA | 15102-1679 |
| OSTER, LUDMILA | 2960 BETHEL CHURCH RD.APT.205 | | | | BETHEL PARK | PA | 15102-1679 |
| OSTER, RICHARD JAMES | 50356 LINCOLN DR # 42C | | | | PLYMOUTH | MI | 48170 |
| OSTER, ROBERT J | 12 EFNER DR | | | | HILTON | NY | 14468-1145 |
| OSTERBECK SR, RICHARD H | 4149 MANKE DR ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| OSTERBERG, ANNETTE R | 4456 WESSEX DR | | | | SAN JOSE | CA | 95136-1861 |
| OSTERBERG, LARRY | 1027 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-5401 |
| OSTERBERG, MATTHEW W | 815 THOMAS ST | | | | FLUSHING | MI | 48433-1761 |
| OSTERBERGER, ANNABELLE L | 923 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9726 |
| OSTERBERGER, DWAYNE L | 3171 HARRIS RD | | | | HAMILTON | OH | 45013-9690 |
| OSTERBERGER, ROBERT | 351 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8807 |
| OSTERBERGER, WILLIAM J | 2248 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7006 |
| OSTERBUR, NICOLE A | 1805 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3206 |
| OSTERBUR, STEFAN D | 1805 APPLE RIDGE COURT | | | | ROCHESTER HLS | MI | 48306-3206 |
| OSTERDAY, GILBERT F | 148 CHAMPLAIN BLVD | | | | HOWELL | MI | 48843-6831 |
| OSTERDAY, JEANETTE P | 8366 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2762 |
| OSTERDAY, JOHN R | 3114 LENOX DR | | | | DAYTON | OH | 45429-1461 |
| OSTERFELD, MICHAEL J | 615 GRAY GOOSE CT | | | | W CARROLLTON | OH | 45449-2220 |
| OSTERHOFF, DANIEL J | 15886 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48168-2013 |
| OSTERHOFF, DOUGLAS A | 2413 AVONDALE ST W | | | | SYLVAN LAKE | MI | 48320-1603 |
| OSTERHOFF, MICHAEL D | 791 SADDLE CLUB LANE | | | | HOWELL | MI | 48843-7195 |
| OSTERHOLM, DENNIS P | 1671 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307-3333 |
| OSTERHOLT, DAVID W | 16344 EDENWOOD DR | | | | EDEN PRAIRIE | MN | 55346-3811 |
| OSTERHOLZER, ANDREW D | 9643 CYPRESS WAY | | | | CARMEL | IN | 46032-9287 |
| OSTERHOUSE, SHERI L | 10075 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-8307 |
| OSTERHOUSE, WILLIAM H | 4005 DEVONSHIRE AVE | | | | LANSING | MI | 48910-4725 |
| OSTERHOUSE, WILLIAM H | 4910 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-7502 |
| OSTERHOUT, ANN M | 390 WOOD VINE TRL | | | | HIGDEN | AR | 72067-8368 |
| OSTERHOUT, CAROL A. | 3006 LAVENDER LANE | | | | KILLEEN | TX | 76549-4937 |
| OSTERHOUT, FRANKLIN D | PO BOX 74376 | | | | ROMULUS | MI | 48174-0376 |
| OSTERHOUT, JACQUELINE I | 2153 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| OSTERHOUT, JAMES J | 5436 MICHAEL RD | | | | BAY CITY | MI | 48706-3004 |
| OSTERHOUT, JOHN B | 26400 WICK RD | | | | TAYLOR | MI | 48180-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTERHOUT, LARRY M | 4435 RAINBOW LN | | | | FLINT | MI | 48507-6232 |
| OSTERHOUT, RONNIE G | N7147 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9048 |
| OSTERHOUT, RONNIE GENE | N7147 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9048 |
| OSTERHOUT, ROY H | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| OSTERKAMP, DALE F | 45674 CIDER MILL RD | | | | NOVI | MI | 48374-3012 |
| OSTERKAMP, DAVID S | 3812 JOSLYN RD | | | | ORION | MI | 48359-1241 |
| OSTERKAMP, HENRY F | 4897 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| OSTERLAND, BERNARD H | 4316 STARVILLE RD | | | | CHINA | MI | 48054-2319 |
| OSTERLAND, GERALD P | 7014 LINDSEY RD | | | | CHINA | MI | 48054-2300 |
| OSTERLAND, GERALDINE | 1213 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3455 |
| OSTERLAND, RICHARD P | 458 S ELIZABETH ST | | | | MARINE CITY | MI | 48039-3412 |
| OSTERLOH, GEORGE F | 9345 GEDDES RD | | | | SAGINAW | MI | 48609-9207 |
| OSTERLOH, MARY A | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| OSTERLOH, MARY ANN | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| OSTERLOH, RAINER | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| OSTERMAIR, MARLENE V | 2141 GERARDO AVE | | | | LADY LAKE | FL | 32159-9430 |
| OSTERMAN JIM | 4909 SE INTERNATIONAL WAY | | | | PORTLAND | OR | 97222-4601 |
| OSTERMAN LAURA & SCOTT | 243 SCOFIELD DR | | | | MORAGA | CA | 94556-1544 |
| OSTERMAN LINDA LEE | OSTERMAN, LINDA LEE | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| OSTERMAN LINDA LEE | OSTERMAN, LINDA LEE | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| OSTERMAN, ARTHUR J | 10325 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| OSTERMAN, CHARLES M | 621 N BARNARD ST | | | | HOWELL | MI | 48843-1602 |
| OSTERMAN, CHRISTINE E | 14422 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| OSTERMAN, DAVID E | 4977 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| OSTERMAN, DOUGLAS D | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| OSTERMAN, DOUGLAS J | 469 6TH ST | | | | CEDAR SPRINGS | MI | 49319-8495 |
| OSTERMAN, HELEN E | 6865 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| OSTERMAN, JAMES L | 22943 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-2480 |
| OSTERMAN, JEANNINE | 4309 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| OSTERMAN, LAWRENCE C | 14422 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| OSTERMAN, LINDA LEE | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| OSTERMAN, LINDA LEE | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| OSTERMAN, MARGARET L | 5639 INDIAN AVE | | | | SAN JOSE | CA | 95123-3238 |
| OSTERMAN, RANDALL C | 3502 W MOTT AVE | | | | FLINT | MI | 48504-6953 |
| OSTERMAN, SANDRA G | 3483 VILLAGE GREEN DRIVE | | | | DAYTON | OH | 45414 |
| OSTERMAN, SHARON K | 10287 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| OSTERMAN, STEVE F | 3204 STATE HIGHWAY M35 | | | | BARK RIVER | MI | 49807-9631 |
| OSTERMAN, VIRGINIA L | 209 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1763 |
| OSTERMANN, DOUGLAS R | 11916 CHEROKEE LN | | | | LEAWOOD | KS | 66209-1000 |
| OSTERMEIER, EDITH S | 7646 W. US 40 | | | | CUMBERLAND | IN | 46229 |
| OSTERMILLER, MICHAEL R | 8748 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8014 |
| OSTERWYK, DONNA L. | 14021 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| OSTETRICO, GRAIG D | 1454 GROVE AVE NW | | | | WARREN | OH | 44483-3341 |
| OSTGULEN, JEROME | PO BOX L840 | EAST ELM STREET | | | ANNANDALE | MN | 55302 |
| OSTHEIMER, DAVID T | 7226 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1215 |
| OSTHEIMER, FRANKLIN J | 3205 FOX RD OFF HAYES | | | | SANDUSKY | OH | 44870 |
| OSTHEIMER, HELEN A | PO BOX 1525 | | | | POMPANO BEACH | FL | 33061-1525 |
| OSTHEIMER, KEITH R | PO BOX 313 | | | | MILAN | OH | 44846-0313 |
| OSTHEIMER, WILLIAM D | 36146 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| OSTHOFF, DAVID P | 7639 NOTTINGHAM DR | | | | TINLEY PARK | IL | 60477-1448 |
| OSTHOFF, DAVID PAUL | 7639 NOTTINGHAM DR | | | | TINLEY PARK | IL | 60477-1448 |
| OSTHOFF, GLENN R | 2786 REVERE MAIN NW | | | | KENNESAW | GA | 30144-7383 |
| OSTHOLTHOFF, CHARLES E | 10501 MARGATE TER | | | | CINCINNATI | OH | 45241-3148 |
| OSTI ANTHONY J (492643) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OSTI GEORGE F (469562) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTI, HENRY C | 6101 AQUA AVE APT 401 | | | | MIAMI BEACH | FL | 33141-5873 |
| OSTIC, RICHARD | 23187 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-3332 |
| OSTIN, MARK J | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| OSTIN, PAUL J | 3412 INNSBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1221 |
| OSTING JAMES E (ESTATE OF) (498299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSTING, LOIS J | 184 SCOTT DR | | | | ANDERSON | IN | 46016-5850 |
| OSTING, MITCHELL G | 825 W BLUELICK RD | | | | LIMA | OH | 45801-1711 |
| OSTIPOW, DAVID L | 7691 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| OSTIPOW, DAVID LEE | 7691 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| OSTIPOW, GERALD S | 3996 ALLAN RD | | | | OWOSSO | MI | 48867-9635 |
| OSTIPOW, GERALD STEPHE | 3996 ALLAN RD | | | | OWOSSO | MI | 48867-9635 |
| OSTIPOW, JANIS L. | 8995 N FRIEGEL RD | | | | HENDERSON | MI | 48841 |
| OSTIPOW, MICHAEL J | 4010 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| OSTIPOW, WILLIAM J | 14585 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| OSTLIE, ADELINE E | 2 MOUNTAINVIEW TER UNIT 4113 | | | | DANBURY | CT | 06810-4183 |
| OSTLUND AXEL | PO BOX 989 | | | | GILLETTE | WY | 82717-0989 |
| OSTLUND, VERA | 208 COLONIAL AVE | | | | PORTAGE | MI | 49002-1418 |
| OSTMAN, DALE W | 171 JUNO PL | | | | RICE | MN | 56367-4402 |
| OSTOS, FRANK C | 735 N SPARKS ST | | | | BURBANK | CA | 91506-1637 |
| OSTOSH, PATRICIA | 22700 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081 |
| OSTOVICH, PETE | 1332 HIGH RD | | | | JEFFERSON HILLS | PA | 15025-3526 |
| OSTRAM, EDWARD W | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| OSTRAM, KAY H | 3061 COLTON RIDGE DR | | | | LANCASTER | SC | 29720 |
| OSTRAM, KAY HAZEL | 3061 COLTON RIDGE | | | | LANCASTER | SC | 29720-7897 |
| OSTRAM, MONICA M | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| OSTRAM, ROBERT E | 3061 COLTON RIDGE | | | | LANCASTER | SC | 29720-7897 |
| OSTRAM, ROBERT E | 3061 COLTON RIDGE DRIVE | | | | LANCASTER | SC | 29720 |
| OSTRAM, RONALD E | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| OSTRAM, RONALD EDWARD | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| OSTRAND, BARBARA K | 518 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| OSTRAND, JAMES C | 26490 32 MILE RD | | | | LENOX | MI | 48050-1440 |
| OSTRAND, JANICE K | 31910 HARPER AVENUE | | | | ST CLR SHORES | MI | 48082-1450 |
| OSTRAND, JIM T | 34510 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5562 |
| OSTRAND, JOHN W | 4500 HILLSBORO ROAD | | | | DAVISBURG | MI | 48350-3811 |
| OSTRANDER DANIEL E SR (626694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSTRANDER JANA | OSTRANDER, CONNER | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | OSTRANDER, CORDELL | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | OSTRANDER, DUNCAN | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | OSTRANDER, JANA | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | OSTRANDER, KENNITH | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | SCATES, KRISTIN | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JANA | SCATES, MELISSA | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER JR, GERALD L | 9160 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| OSTRANDER JR, RICHARD D | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| OSTRANDER JR, RICHARD DARE | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| OSTRANDER ROBERT | 2553 LYDIUN STREET | | | | SCHENECTADY | NY | 12303 |
| OSTRANDER, ALLEN K | 1525 POSSUM TRACK RD | | | | ALGER | MI | 48610-9331 |
| OSTRANDER, AUDREY | 6096 PRINCESS ST | | | | TAYLOR | MI | 48180-1083 |
| OSTRANDER, BENJAMIN W | 7704 GARY RD | | | | CHESANING | MI | 48616-9453 |
| OSTRANDER, CATHERINE A | 2171 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| OSTRANDER, CATHY | 2837 E SALZBURG RD | | | | BAY CITY | MI | 48706-3044 |
| OSTRANDER, CHARLES B | 10203 LAKESHORE DR | | | | EVART | MI | 49631-9639 |
| OSTRANDER, CHLOIE A | PO BOX 408 | | | | MILLINGTON | MI | 48746-0408 |
| OSTRANDER, CLARENCE | 505 S CHAPMAN ST | | | | CHESANING | MI | 48616-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTRANDER, DANNY R | NO ADDRESS | | | | | | |
| OSTRANDER, DAVID K | 4712 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| OSTRANDER, DEBORAH J | 1214 GREENWOOD AVE | | | | LANSING | MI | 48915-1543 |
| OSTRANDER, DENNIS D | 838 STAR DR | | | | DAVISON | MI | 48423-1252 |
| OSTRANDER, DEVERE D | 1241 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| OSTRANDER, DONALD E | 183 DOUBLE EAGLE RD | | | | BURGAW | NC | 28425-8561 |
| OSTRANDER, DONALD L | 14582 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| OSTRANDER, DORANCE C | 10209 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| OSTRANDER, DOROTHY M | 12139 YALE ROAD | | | | BROCKWAY | MI | 48097-2713 |
| OSTRANDER, DOUGLAS D | 10375 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| OSTRANDER, DOUGLAS DUANE | 10375 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| OSTRANDER, DOUGLAS S | 11418 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| OSTRANDER, DOUGLAS STEWART | 11418 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| OSTRANDER, DUANE E | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 |
| OSTRANDER, EARL D | PO BOX 694 | | | | BIRCH RUN | MI | 48415-0694 |
| OSTRANDER, ELIZABETH | 115 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-2820 |
| OSTRANDER, ELIZABETH | 3110 46TH ST | | | | MOLINE | IL | 61265-5632 |
| OSTRANDER, EMILIE R | 4888 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| OSTRANDER, GARY L | 412 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4207 |
| OSTRANDER, GARY R | 19075 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3317 |
| OSTRANDER, GERTRUDE L | 112 W ARBOR VIEW DR | | | | SPRING ARBOR | MI | 49283-9633 |
| OSTRANDER, GORDON B | 1298 RAE ST | | | | MOUNT MORRIS | MI | 48458-1751 |
| OSTRANDER, GORDON BRUCE | 1298 RAE ST | | | | MOUNT MORRIS | MI | 48458-1751 |
| OSTRANDER, HARVEY G | 16553 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| OSTRANDER, HELEN G | 32021 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4968 |
| OSTRANDER, ILAH R | 8611 KOKOSING RD BOX 7 | | | | LONG LAKE | MI | 48743 |
| OSTRANDER, IRENE B | 5717 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| OSTRANDER, JAMES | 4621 CAMBERWELL CIR | C/O PATTI J OSTRANDER | | | CLARENCE | NY | 14031-2515 |
| OSTRANDER, JAMES | C/O PATTI J OSTRANDER | 4621 CAMBERWELL CIRCLE | | | CLARENCE | NY | 14031 |
| OSTRANDER, JAMES C | 4550 FOREST ST | P.O. BOX 62 | | | LEONARD | MI | 48367-1931 |
| OSTRANDER, JAMES H | 778 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| OSTRANDER, JAMES L | 1448 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| OSTRANDER, JANA J | 6791 FOX RD | | | | LUBBOCK | TX | 79407-8011 |
| OSTRANDER, JANA M | 1578 IRONWOOD DRIVE | | | | ADRIAN | MI | 49221-9118 |
| OSTRANDER, JANET K | 14670 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| OSTRANDER, JIMMIE L | 5120 EAST RD | | | | SAGINAW | MI | 48601-9787 |
| OSTRANDER, JOLYNN | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| OSTRANDER, KARL S | 661 JESSICA CIR | | | | FOWLERVILLE | MI | 48836-8592 |
| OSTRANDER, KATHLEEN M | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| OSTRANDER, KEVIN A | 2765 BULLOCK RD | | | | BROWN CITY | MI | 48416-8449 |
| OSTRANDER, KEVIN ANDREW | 2765 BULLOCK RD | | | | BROWN CITY | MI | 48416-8449 |
| OSTRANDER, KIM BENDALL | BEAN TED E | 10751 S SAGINAW ST STE G | | | GRAND BLANC | MI | 48439 |
| OSTRANDER, KIM BENDALL | GAULT DAVISON P.C. | 10TH FLOOR, NORTHBANK CENTER , 432 NORTH SAGINAW STREET | | | FLINT | MI | 48502 |
| OSTRANDER, KIM L | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| OSTRANDER, KRISTY M | 44583 S CAROLINA DR | | | | CLINTON TWP | MI | 48038-1015 |
| OSTRANDER, LARRY E | 15777 BOLESTA RD LOT 227 | | | | CLEARWATER | FL | 33760-3467 |
| OSTRANDER, LARRY M | 12104 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| OSTRANDER, MARCIA L | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| OSTRANDER, MARLENE A | 2480 BONNIE MAE RD | | | | HARRISON | MI | 48625-9535 |
| OSTRANDER, MARLENE J | 6305 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1138 |
| OSTRANDER, MARVIN P | 4200 S STATE RD | | | | DURAND | MI | 48429-9152 |
| OSTRANDER, MARVIN PATRICK | 4200 S STATE RD | | | | DURAND | MI | 48429-9152 |
| OSTRANDER, MAX L | 10800 E 20 RD | | | | MANTON | MI | 49663-9441 |
| OSTRANDER, MICHAEL D | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| OSTRANDER, MICHELE T | 1413 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSTRANDER, PATRICIA A | 12104 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| OSTRANDER, PATRICIA A | 6413 TORREY RD | | | | FLINT | MI | 48507-3849 |
| OSTRANDER, PATSY L | 8406 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| OSTRANDER, PAUL W | 278 MIDLAND AVE | | | | BUFFALO | NY | 14223 |
| OSTRANDER, PETER L | 2171 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| OSTRANDER, RALEIGH N | 3333 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| OSTRANDER, RANDY | 2922 THOM ST | | | | FLINT | MI | 48506-2456 |
| OSTRANDER, RAYMOND L | 16940 OAKLEY RD LOT 78 | | | | CHESANING | MI | 48616-9571 |
| OSTRANDER, REBECCA L | 2765 BULLOCK RD | | | | BROWN CITY | MI | 48416-8449 |
| OSTRANDER, RICHARD C | 13304 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| OSTRANDER, RICHARD E | 4405 2ND ST | P.O. BOX 204 | | | COLUMBIAVILLE | MI | 48421-7702 |
| OSTRANDER, RICHARD P | 5065 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| OSTRANDER, ROBERT J | 1312 SIPPIHAW DRIVE | | | | FUQUAY VARINA | NC | 27526-7796 |
| OSTRANDER, ROBERT J | 5473 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4305 |
| OSTRANDER, ROBERT JOHN | 5473 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4305 |
| OSTRANDER, RONALD | 1728 PINEBERRY CT | | | | SAINT LOUIS | MO | 63146-4254 |
| OSTRANDER, RONALD D | 8701 S KOLB RD # 11-225 | | | | TUCSON | AZ | 85756 |
| OSTRANDER, RONALD E | 3921 WINDMILL DR | | | | MIDLAND | MI | 48642-6068 |
| OSTRANDER, RONALD F | 2935 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| OSTRANDER, RONALD L | 5490 E OLIVE RD | | | | BRECKENRIDGE | MI | 48615-9787 |
| OSTRANDER, STEVE W | PO BOX 536 | | | | HUGO | CO | 80821-0536 |
| OSTRANDER, SUE | 236 N PINE ST | | | | HEMLOCK | MI | 48626-9324 |
| OSTRANDER, THEDA J | PO BOX 573 | | | | NEW TAZEWELL | TN | 37824-0573 |
| OSTRANDER, THOMAS L | 2050 AQUETONG RD APT C | | | | NEW HOPE | PA | 18938-1114 |
| OSTRANDER, TIFFANY N | 412 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4207 |
| OSTRANDER, VIOLA M | 2050 AQUETONG RD APT C | | | | NEW HOPE | PA | 18938-1114 |
| OSTRANDER, WILLIS F | PO BOX 408 | | | | MILLINGTON | MI | 48746-0408 |
| OSTRANDER, WILMA | 8465 N MASON RD | | | | WHEELER | MI | 48662-9742 |
| OSTRANDER, WILMA M | 310 BEACH ST | | | | FENTON | MI | 48430-1835 |
| OSTRIHON, GLENN R | 3609 PALMER RD | | | | RANSOMVILLE | NY | 14131-9514 |
| OSTRIKER VON SIMSON INC | 220 E 61ST ST | | | | NEW YORK | NY | 10065-8506 |
| OSTRO, JOHN | 989 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7501 |
| OSTRO, RODGER | 1133 ELM DR | | | | SUMMERTON | SC | 29148-8473 |
| OSTROFF, JACOB L | 103 SORREL DR | | | | WILMINGTON | DE | 19803-1930 |
| OSTROLENCKI, CHESTER | PO BOX 81 | 3954 SHELDON STREET | | | CARSONVILLE | MI | 48419-0081 |
| OSTROLUCKY, JOHN P | 3709 NE 5TH ST | | | | OCALA | FL | 34470-1347 |
| OSTROM CHEVROLET | 310 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640-5324 |
| OSTROM, BARRY D | 3406 ARAGON DR | | | | LANSING | MI | 48906-3505 |
| OSTROM, CARL W | 4846 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| OSTROM, CARL WAYNE | 4846 GENESEE ROAD | | | | LAPEER | MI | 48446-3634 |
| OSTROM, CHARLES V | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| OSTROM, DANIEL J | PO BOX 5113 | | | | SAGINAW | MI | 48603-0113 |
| OSTROM, DARLENE KAY | 14087 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| OSTROM, DEREK K | 4725 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1138 |
| OSTROM, DIANE M | 6210 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| OSTROM, DONALD D | 4715 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| OSTROM, DORIS M | 5166 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| OSTROM, DOUGLAS V | 1933 HANLEY DR | | | | LAKE VIEW | NY | 14085-9704 |
| OSTROM, ERIC R | 14046 IBBETSON AVE | | | | BELLFLOWER | CA | 90706-2526 |
| OSTROM, FRED K | 841 BRIAR CT | | | | ROCHESTER HLS | MI | 48309-2447 |
| OSTROM, GARY L | 1521 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| OSTROM, GLENN E | 6659 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| OSTROM, GORDON S | 9518 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| OSTROM, HELEN B | 727 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| OSTROM, HELEN L | 500 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3981 |
| OSTROM, JAMES M | 123 LANSING ST | | | | GAINES | MI | 48436-8938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTROM, LARRY L | 2230 WOODSTEAD ST | | | | FLINT | MI | 48509-1056 |
| OSTROM, MABEL | 200 TREALOUT DR APT 14 | | | | FENTON | MI | 48430-3281 |
| OSTROM, MARJORIE G | 5435 LEWELLEN RD | 32 | | | LAKELAND | FL | 33810 |
| OSTROM, MARJORIE G | LOT 32 | 5435 LEWELLYN ROAD | | | LAKELAND | FL | 33810-0714 |
| OSTROM, NANCY M | 3628 HUNTINGTON AVE | | | | ST LOUIS PARK | MN | 55416-4731 |
| OSTROM, ROBERT B | 10117 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| OSTROM, ROBERT F | PO BOX 152 | | | | GASPORT | NY | 14067 |
| OSTROM, SARA J | 5 PENN PL APT E | | | | ROCKY HILL | CT | 06067-3315 |
| OSTROM, TAMARA M | 841 BRIAR CT | | | | ROCHESTER HLS | MI | 48309-2447 |
| OSTROMECKI, WALTER A | 5914 HESPERIA AVE | | | | ENCINO | CA | 91316-1014 |
| OSTROMEK, KENNETH J | 6116 IRA AVE | | | | BROOKLYN | OH | 44144-3850 |
| OSTROSKI, LUCY T | 7 MELVILLE ST | | | | BRISTOL | CT | 06010-6408 |
| OSTROSKI, ROBERT J | 26 BARNES ST | | | | BRISTOL | CT | 06010-5601 |
| OSTROSKI, ROBERT N | 402 WOODALE CT | | | | NORTH PORT | FL | 34287-3330 |
| OSTROSKIE, MICHAEL W | 6427 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2014 |
| OSTROSKY, PATRICIA L | 3473 MARBLE ARCH DR | | | | PASADENA | MD | 21122-7307 |
| OSTROSKY, VICTORIA R | 16354 E PALISADES BLVD UNIT 4-103 | | | | FOUNTAIN HILLS | AZ | 85268-3740 |
| OSTROV KAREN PHD | DBA KONECT CONSULTING LLC | 7818 BIG SKY DR STE 103 | | | MADISON | WI | 53719-2840 |
| OSTROV, RICHARD M | 1164 SOLANO AVE | #432 | | | ALBANY | CA | 94706 |
| OSTROV, RICHARD M | 1164 SOLANO AVENUE | | | | ALBANY | CA | 94706-1639 |
| OSTROVETZ, SERGE R | 18886 WILLIAMS ST | | | | LIVONIA | MI | 48152-2842 |
| OSTROVETZ, SERGE ROBERT | 18886 WILLIAMS ST | | | | LIVONIA | MI | 48152-2842 |
| OSTROVSKIY IGOR | OSTROVSKIY, IGOR | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| OSTROWSKI ALICE (ESTATE OF) (643680) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OSTROWSKI JR, HARRY | 20504 ELLEN DR | | | | LIVONIA | MI | 48152-1179 |
| OSTROWSKI JR, JOHN | 7 KETTERING CT | | | | ROBBINSVILLE | NJ | 08691-3105 |
| OSTROWSKI JR, JOHN J | 1096 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4686 |
| OSTROWSKI REBECCA | 20 DE PAUL DRIVE | | | | E ROCHESTER | NY | 14445-1202 |
| OSTROWSKI WILLIAM | 8310 TOWER RD | | | | WILLOW SPRINGS | IL | 60480-1167 |
| OSTROWSKI, ANTHONY S | 5824 REGA DR | | | | TOLEDO | OH | 43623-1222 |
| OSTROWSKI, ANTHONY SCOTT | 5824 REGA DR | | | | TOLEDO | OH | 43623-1222 |
| OSTROWSKI, ARTHUR R | 11638 CHAREST ST | | | | HAMTRAMCK | MI | 48212-3027 |
| OSTROWSKI, ARTUR | 2770 BRAEBURN RD | | | | ROCHESTER HILLS | MI | 48309-1936 |
| OSTROWSKI, BRIAN J | 20628 KENSINGTON CT APT 106 | | | | SOUTHFIELD | MI | 48076-3827 |
| OSTROWSKI, CHRISTINE H | 3928 N 79TH ST | | | | MILWAUKEE | WI | 53222-2916 |
| OSTROWSKI, DANIEL M | 203 BOMAN ST | | | | FLUSHING | MI | 48433-1788 |
| OSTROWSKI, DAVID E | 6368 NOFFKE DR | | | | CALEDONIA | MI | 49316-8814 |
| OSTROWSKI, DENNIS G | 1733 NAVARRE LN | | | | HENDERSON | NV | 89014-3579 |
| OSTROWSKI, DOUGLAS E | 29771 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1484 |
| OSTROWSKI, EDWARD F | 116 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| OSTROWSKI, EDWARD J | 2078 LOWERY RD NE | | | | ARAB | AL | 35016-3995 |
| OSTROWSKI, ELIZABETH B | 24323 WARD ST | | | | TAYLOR | MI | 48180-2132 |
| OSTROWSKI, EUGENE T | 7866 STARK DR | | | | CLAY | MI | 48001-3030 |
| OSTROWSKI, EUGENE T | 8500 DIXIE HWY | | | | IRA | MI | 48023-2402 |
| OSTROWSKI, FRANK A | 235 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9427 |
| OSTROWSKI, FRANK J | 34154 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| OSTROWSKI, FREDERICK H | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| OSTROWSKI, FREDERICK HENRY | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| OSTROWSKI, GREGORY E | 42320 BRADNER RD | | | | NORTHVILLE | MI | 48168-3262 |
| OSTROWSKI, HELEN P | 121 N WOODBRIDGE ST APT 1-9 | | | | SAGINAW | MI | 48602-4157 |
| OSTROWSKI, IWONA | 725 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1058 |
| OSTROWSKI, JOANN M | 8 PINEHURST CT | | | | TRENTON | NJ | 08690-1360 |
| OSTROWSKI, JOANNE B | 3120 S 9TH PL | | | | MILWAUKEE | WI | 53215-4727 |
| OSTROWSKI, JOANNE B | W 297 S 9075 HWY 83 | | | | MUKWONAGO | WI | 53149 |
| OSTROWSKI, JOHN A | 21721 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTROWSKI, JOSEPH A | 4507 COUNTY LINE RD | | | | CALEDONIA | WI | 53108-9792 |
| OSTROWSKI, JOSEPH F | 24874 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1451 |
| OSTROWSKI, JOSEPH F | 5723 HAYES ST | | | | HOLLYWOOD | FL | 33021-5182 |
| OSTROWSKI, JOSEPH F | 93 CAMVET DR | | | | CAMPBELL | OH | 44405-1936 |
| OSTROWSKI, JOSEPH FRANCIS | 24874 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1451 |
| OSTROWSKI, JOSEPH P | 635 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2501 |
| OSTROWSKI, LEONARD S | 16 JOYCE ST | | | | WEBSTER | MA | 01570-2708 |
| OSTROWSKI, LISA M | 32523 EIFFEL AVE | | | | WARREN | MI | 48088-1321 |
| OSTROWSKI, MARTHA | 44940 TYLER RD | | | | BELLEVILLE | MI | 48111-1359 |
| OSTROWSKI, MARY | 413 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| OSTROWSKI, MICHAEL A | 625 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1558 |
| OSTROWSKI, MICHELLE | 9296 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1949 |
| OSTROWSKI, PAMELA A | 400 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2530 |
| OSTROWSKI, PATRICK | 1035 OAKWOOD LN UNIT A | | | | BROOKFIELD | WI | 53045-2828 |
| OSTROWSKI, RANDY WILLIAM | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| OSTROWSKI, RAYMOND | C/O STATE FARM INSURANCE COMPANIES | ATTN: BARB BAUER | PO BOX 2373 | | BLOOMINGTON | IL | 61702-2373 |
| OSTROWSKI, RAYMOND | C/O STATE FARM INSURANCE COMPANIES | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| OSTROWSKI, RICHARD K | 1779 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| OSTROWSKI, RICHARD KIRK | 7655 KOPPERNICK RD | | | | CANTON | MI | 48187-4215 |
| OSTROWSKI, ROBERT R | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| OSTROWSKI, ROSE | 8310 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1317 |
| OSTROWSKI, RUTH J | 1615 DIVISION AVE | | | | PISCATAWAY | NJ | 08854-1818 |
| OSTROWSKI, STELLA | 339 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| OSTROWSKI, THEODORE | 44 RYECROFT LN | | | | PALM COAST | FL | 32164-6426 |
| OSTROWSKI, THOMAS M | 5824 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8912 |
| OSTROWSKI, WALTER J | 300 ESSER AVE APT 1 | | | | BUFFALO | NY | 14207 |
| OSTROWSKI, WILLIAM T | 8310 TOWER RD | | | | WILLOW SPRINGS | IL | 60480-1167 |
| OSTROWSKI, WOJTEK R | 725 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1058 |
| OSTROWSKI-BANKSTAHL, JANICE | 6091 ADA VAN DR | | | | DRYDEN | MI | 48428-9751 |
| OSTROWSKY JR, JOHN | 23299 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4350 |
| OSTRUM, CRETTA C. | 1325 CLARENCE ST | | | | WESTLAKE | LA | 70669-4303 |
| OSTRUM, GEORGE E | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766 |
| OSTRUM, MATIE L | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766-9753 |
| OSTRUM, PAMELA M | 3277 WILSON ST | | | | MARLETTE | MI | 48453-1415 |
| OSTRUM, PAMELA MARIE | 3277 WILSON ST | | | | MARLETTE | MI | 48453-1415 |
| OSTRUM, RONALD E | 9307 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| OSTUN, RUTH O | 4954 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 |
| OSTUNI, PAUL A | 11207 NW 68TH PL | | | | PARKLAND | FL | 33076-3841 |
| OSTUNI, PAUL ANDREW | PO BOX 156254 | | | | FORT WORTH | TX | 76155-1254 |
| OSTUNI, VITO J | 2037 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2279 |
| OSTWALD, EDWARD H | 57719 BLAKE CT | | | | LENOX | MI | 48048-3150 |
| OSTWALD, EVELYN D | 450 N C ST | | | | CHEBOYGAN | MI | 49721-1245 |
| OSTYN, JAMES J | 2106 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| OSU - OKLAHOMA CITY | ATTN MAC MCCRORY | 900 NORTH PORTLAND AVE AD 200 | | | OKLAHOMA CITY | OK | 73107 |
| OSU ALUMNI CLUB OF SUMMIT CNTY | ATTN: DR BURTON W JOB | 705 CRYSTAL LAKE RD | | | AKRON | OH | 44333-1760 |
| OSU HEALTH SYSTEM AN | PO BOX 711823 | | | | COLUMBUS | OH | 43271-1823 |
| OSU ORTHO SVCS | PO BOX 73 3134 | | | | COLUMBUS | OH | 43271 |
| OSU RADIOLOGY LLC | PO BOX 634129 | | | | CINCINNATI | OH | 45263-4129 |
| OSULLIVAN BEAUCHAMP KELLY & WHIPPLE | 627 FORT ST | | | | PORT HURON | MI | 48060-3904 |
| OSULLIVAN CHERYL | 8104 W 119TH ST | | | | PALOS PARK | IL | 60464 |
| OSULLIVAN, DANIEL J | 819 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| OSULLIVAN, JUDITH | 5780 GLENDALE DR | | | | LOCKPORT | NY | 14094-5850 |
| OSULLIVAN, KEVIN M | 35620 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| OSULLIVAN, THOMAS | CHURCH RD | | | KILNALECK CO CAVAN IRELAND | | | |
| OSUMANA CASSELL SR | 3029 ICRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSUNA JR, ABEL | 1424 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5141 |
| OSUNA, ABEL | 8695 W SUNDANCE DR | | | | QUEEN CREEK | AZ | 85242-9259 |
| OSUNA, OFELIA | 2818 MORRIS ST | | | | SAGINAW | MI | 48601-7431 |
| OSUOHA, CYPRIAN | 52515 ANTLER DR | | | | MACOMB | MI | 48042-3408 |
| OSVALDO AGUILAR | 1916 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| OSVALDO ALVAREZ | 2924 N CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6720 |
| OSVALDO CRESPO | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884 |
| OSVALDO N REGALADO | 9880 SW 68TH COURT | | | | MIAMI | FL | 33156-3050 |
| OSVALDO P MAZZULLI | 9    COLDSPRINGS CIRCLE | | | | ROCHESTER | NY | 14624-2451 |
| OSVALDO QUINONES | 1005 DONNAWOOD DR | | | | JOPPA | MD | 21085-1603 |
| OSVALDO R AGUILAR | 1916 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| OSVALDO RAPETTI | 5125 W TOTHILL CIR | | | | STERLING HEIGHTS | MI | 48310-7214 |
| OSVALDO S PERDOMO MARTINEZ | MARIA I PERDOMO | 1301 SW | 134 WAY APT 402B | | PEMBROKE PINE | FL | 33027 |
| OSVALDO SALINAS JR. | 144 COLISEUM ST | | | | PERRIS | CA | 92571-0808 |
| OSVALDO, DOROTHY P | 26836 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3282 |
| OSVATH JR, LOUIS | 1440 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3843 |
| OSWALD DONOVAN | 4800 PELTON RD | | | | CLARKSTON | MI | 48346-3661 |
| OSWALD GALINAITIS | 380 S SEARLS RD | | | | WEBBERVILLE | MI | 48892-9281 |
| OSWALD HARDING | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |
| OSWALD JAMES (459242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OSWALD JAMES N (633050) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| OSWALD KAPP JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 33 HARGROVE DR | | STONY BROOK | NY | 11790 |
| OSWALD L CRESPO | 171 MARY AVENUE | | | | FORDS | NJ | 08863 |
| OSWALD MARVIN SOWERS JR | 116 JAMESWOOD | | | | WILLIAMSBURG | VA | 23185-8102 |
| OSWALD SAMS | 7090 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| OSWALD SCOTT | 3259 WINTERSET DR | | | | DAYTON | OH | 45440-3629 |
| OSWALD, AARON H | 4613 NW 31ST ST | | | | CAPE CORAL | FL | 33993-8029 |
| OSWALD, ANNETTE D | 201 CLEVELAND LN | | | | ROCKAWAY | NJ | 07866-5801 |
| OSWALD, BERNARD J | 1796 SUN GAZER DR | | | | ROCKLEDGE | FL | 32955-6351 |
| OSWALD, BETTY G | 8103 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| OSWALD, BEVERLY KAMMER | PO BOX 71 | | | | LAKE WALES | FL | 33859-0071 |
| OSWALD, CALVIN L | 4553 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2633 |
| OSWALD, CAROLYN S | 1229 ALIMA TER | | | | LA GRANGE PK | IL | 60526-1328 |
| OSWALD, CATHERINE M | 41234 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3059 |
| OSWALD, CHRISTIAN J | 13029 AUGUSTA CT | | | | FORT MILL | SC | 29707-5887 |
| OSWALD, CORA W | 22808 LONGACRE ST | | | | FARMINGTON HILLS | MI | 48335-4055 |
| OSWALD, DANIEL L | 1477 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| OSWALD, DARLENE H | 8834 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8868 |
| OSWALD, DARRELL C | 7778 DUERS MILL RD | | | | ORLINDA | TN | 37141-9008 |
| OSWALD, DOLORES JANICE | 2245 W WENONAH DR | | | | STANDISH | MI | 48658-9765 |
| OSWALD, DONALD G | 5725 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| OSWALD, DONALD J | 32921 HARGROVE CT | | | | FARMINGTON HILLS | MI | 48334-1962 |
| OSWALD, DONNA B | 1694 N M 52 APT 113 | | | | OWOSSO | MI | 48867-1287 |
| OSWALD, DOROTHY G | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| OSWALD, DUANE L | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| OSWALD, EARL D | 3070 MARIUS ST | | | | LEWISTON | MI | 49756-8854 |
| OSWALD, EDISON R | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| OSWALD, ELMER C | 60799 US131 | | | | THREE RIVERS | MI | 49093 |
| OSWALD, ERIC J | 20 AREND AVE | | | | WILLIAMSVILLE | NY | 14221-5102 |
| OSWALD, ESTHER K | 11025 LARKIN LN | | | | OKLAHOMA CITY | OK | 73130-3809 |
| OSWALD, ESTHER KIMBERLY | 11025 LARKIN LN | | | | OKLAHOMA CITY | OK | 73130-3809 |
| OSWALD, GALE R | 230 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| OSWALD, GARY A | 1708 E FISHER RD | | | | BAY CITY | MI | 48706-9420 |
| OSWALD, GERHARDT L | 393 N COTTER RD | | | | ESSEXVILLE | MI | 48732-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSWALD, GLENDA | 4553 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2633 |
| OSWALD, GLENN M | 2036 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |
| OSWALD, HEATHER M | 1421 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| OSWALD, JAMES A | 1421 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| OSWALD, JAMES D | 187 SEMINOLE ST | | | | PONTIAC | MI | 48341-1643 |
| OSWALD, JAMES J | 18050 S TAMIAMI TRL LOT 100 | | | | FORT MYERS | FL | 33908-8602 |
| OSWALD, JENNIFER L | 5915 W 59TH ST | | | | CHICAGO | IL | 60638-3634 |
| OSWALD, JENNIFER L | 837 HILLARY CT | | | | LAWRENCEVILLE | GA | 30043-6635 |
| OSWALD, JOANNE A | 6331 PASEO CORONO | | | | CARLSBAD | CA | 92009-3012 |
| OSWALD, JUANITA E | 265 SAINT PATRICK LN | | | | FLORISSANT | MO | 63031-6850 |
| OSWALD, JUSTIN A | 2806 PARKWAY CIR | | | | STERLING HTS | MI | 48310-7124 |
| OSWALD, KEITH M | 101 E COLLEGE ST | | | | SUMMERTOWN | TN | 38483-7553 |
| OSWALD, LAWRENCE J | 2895 CHESTNUT RUN DR | | | | BLOOMFIELD | MI | 48302-1105 |
| OSWALD, LONNIE R | 4651 S WISNER RD | | | | ITHACA | MI | 48847-9583 |
| OSWALD, MARGARET A | 42134 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2247 |
| OSWALD, MARGARET ANN | 42134 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2247 |
| OSWALD, MARTIN M | 7610 SPRING GARDEN RD | | | | PARMA | OH | 44129-3628 |
| OSWALD, MAY R | 38950 PARKER RIDGE WAY | | | | PALM DESERT | CA | 92260-1050 |
| OSWALD, MICHAEL R | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| OSWALD, NATHANAEL C | PO BOX 182 | | | | ADRIAN | MI | 49221-0182 |
| OSWALD, PAUL S | 7802 WENDY LN | | | | PORTAGE | MI | 49024-4964 |
| OSWALD, RICHARD C | 10749 E MEDINA AVE | | | | MESA | AZ | 85209-3212 |
| OSWALD, ROBERT W | 20524 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| OSWALD, RONALD L | 702 W FLORENCE ST | | | | WINDSOR | MO | 65360-1135 |
| OSWALD, RONNIE D | 1009 ESSEX DR | | | | WEIDMAN | MI | 48893-9362 |
| OSWALD, RUTH M | ATT: RUTH M OSWALD | 4050 WILLISON ROAD | | | SAGINAW | MI | 48601 |
| OSWALD, SANDRA L | 164 S JACKSON ST | | | | DENVER | CO | 80209-3126 |
| OSWALD, STEPHEN C | 2117 COMMOTION DR | | | | SANDY | UT | 84093-1029 |
| OSWALD, SUZANNE | 2723 ERICKSON RD | | | | RHODES | MI | 48652-9501 |
| OSWALD, TERRI A | 349 WESTBROOK DR | | | | O FALLON | MO | 63366-2464 |
| OSWALD, THOMAS A | 10829 HENRY ABBOTT ROAD | | | | BRISTOW | VA | 20136-2805 |
| OSWALD, THOMAS E | 195 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5146 |
| OSWALD, THOMAS EDWARD | 195 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5146 |
| OSWALD, THOMAS J | 63641 NORTH AVE | | | | RAY | MI | 48096-2709 |
| OSWALD, TIMOTHY J | 11023 W BRANDHERM RD | | | | BELOIT | WI | 53511-8270 |
| OSWALD, TIMOTHY W | 5044 ALVA AVE NW | | | | WARREN | OH | 44483-1208 |
| OSWALD, WILLIAM D | PO BOX 1896 | | | | WOODSTOCK | GA | 30188-1369 |
| OSWALD, WILLIAM H | 13610 11TH TER | | | | GRANDVIEW | MO | 64030-3621 |
| OSWALD, WILMA J | 702 W FLORENCE | | | | WINDSOR | MO | 65360-1135 |
| OSWALDO A EGAS | NELA DE EGAS | ANA MARIA EGAS DE IZURIE | P O BOX 1711 4864 | QUITO ECUADOR | | | |
| OSWALDO FARFAN SR | 850 LINGERING PINE DR NW | | | | ISSAQUAH | WA | 98027 |
| OSWALDO GARZA | 1129 PINO ST | | | | PENITAS | TX | 78576-7235 |
| OSWALDO MELENDEZ | 9609 WOODFORD ST | | | | PICO RIVERA | CA | 90660-1558 |
| OSWALT MICHAEL (665814) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OSWALT SR, ROBERT C | 2461 COUNTY ROAD 129 | | | | WATERLOO | AL | 35677-3635 |
| OSWALT WILLODENE H (407612) - PARKER WILLIAM OLIVER | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| OSWALT, CHRISTY M | 1390 WITTMER RD | | | | MANSFIELD | OH | 44903-9402 |
| OSWALT, GARY A | 1390 WITTMER RD | | | | MANSFIELD | OH | 44903-9402 |
| OSWALT, GARY ALLEN | 1390 WITTMER RD | | | | MANSFIELD | OH | 44903-9402 |
| OSWALT, JAMES R | 427 MAIN ST | | | | BELLVILLE | OH | 44813-1216 |
| OSWALT, JOANN | 220 SANDS ST | | | | PANAMA CITY BEACH | FL | 32413-4925 |
| OSWALT, JOHN L | 2713 TWP 937 | | | | PERRYSVILLE | OH | 44864 |
| OSWALT, JOHNNIE W | 581 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6379 |
| OSWALT, LOTTA M | 2009 W THERLOW DR | | | | MARION | IN | 46952-2303 |
| OSWALT, STEPHEN A | 3507 W 075 S | | | | HARTFORD CITY | IN | 47348-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSWALT, STERLING M | 94 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1208 |
| OSWALT, TRUDY A | 3201 SPRINGBROOK DR | | | | LAMBERTVILLE | MI | 48144-9625 |
| OSWELL ARNOLD JR | 143 STEEPLECHASE RD | | | | LEXINGTON | SC | 29072-9245 |
| OSWELL, GARY L | 1271 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| OSWELL, MARC L | 205 ESSEX DRIVE | | | | VOORHEES | NJ | 08043 |
| OSWILL, DAVID S | 1118 1/2 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| OSWILL, JOHN M | 1033 RUNAWAY BAY DR APT 2A | | | | LANSING | MI | 48917-8690 |
| OSYPIAN, ALFRED T | 410 81ST ST | | | | NIAGARA FALLS | NY | 14304-3306 |
| OSZMAN, BEVERLY | 4543 TAYLOR ST NE | | | | COLUMBIA HTS | MN | 55421-2452 |
| OSZTROGONACZ, ELIZABETH | 3106 TRAVISTON DR | | | | FRANKLIN | TN | 37064-6223 |
| OSZTROGONACZ, JOHN | 80 PARK AVE | | | | ISELIN | NJ | 08830-2244 |
| OSZUST, DEBORAH K | 11044 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| OSZUST, JEROME | 27650 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1635 |
| OSZUST, MARTIN J | 2051 PIONEER TRL LOT 92 | | | | NEW SMYRNA BEACH | FL | 32168-8080 |
| OSZVART, JOHN | 121 REGINA AVE | | | | TRENTON | NJ | 08619-2203 |
| OTA CERVENKA | 350 LEICESTER CT | | | | BOLINGBROOK | IL | 60440-2117 |
| OTA MARTIN E (439381) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OTA, STEVEN K | 5369 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1611 |
| OTAK INC | 17355 BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035-5217 |
| OTANEZ PAUL | 2871 TROY CENTER DR P12 | | | | TROY | MI | 48084 |
| OTANEZ, PAUL G | 2871 TROY CENTER DR. P12 | | | | TROY | MI | 48084 |
| OTANI, ERNEST M | 1305 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383-3070 |
| OTANO-GARCIA CARLO S | PO BOX 5273 | CUC STATION | | | CAYEY | PR | 00736 |
| OTAS INVESTMENT LIMITED | 123 SE 3RD AVE #488 | | | | MIAMI | FL | 33131-2003 |
| OTBERG, LLOYD H | 2035 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5214 |
| OTBERG, MARTHA | 839 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| OTC DIV/FARMINGTON | 23400 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2848 |
| OTC GROUP/OWATONNA | 655 EISENHOWER DR | | | | OWATONNA | MN | 55060-1100 |
| OTCASEK, CHARLES K | 1978 RICHWOOD DR | | | | MANSFIELD | OH | 44904-1646 |
| OTEHAM, LINDA M | 10475 W 700 N | | | | RUSSIAVILLE | IN | 46979-9320 |
| OTELLO FANTOZZI TTEE | FBO OTELLO FANTOZZI TRUST | U/A/D 03/12/98 | 2420 S.BELL AVE. | | CHICAGO | IL | 60608-4909 |
| OTELLO FANTOZZI TTEE | OTELLO FANTOZZI TRUST | DATED 03/12/98 | 2420 S BELL | | CHICAGO | IL | 60608-4909 |
| OTENBAKER, DIANE | 2065 AVALON DR | | | | STERLING HTS | MI | 48310-7810 |
| OTENBAKER, JOSEPH W | 33758 KING RICHARD DR | | | | STERLING HTS | MI | 48310-6345 |
| OTENEY, DALE M | 2409 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| OTENEY, FAY L | 5330 STAPLE RD | | | | TWIN LAKE | MI | 49457-9059 |
| OTERA RASHAD | 1922 BEVERLY CT | | | | ANDERSON | IN | 46011-4035 |
| OTERO COUNTY TREASURER | 1000 NEW YORK AVE STE 110 | | | | ALAMOGORDO | NM | 88310-6904 |
| OTERO JOSE L (629597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OTERO ROBERTO | OTERO, ROBERT | 2216 RIO PIAAR LAKES BLVD | | | ORLANDO | FL | 32822 |
| OTERO, AFORTUNADO | 162 KILLORAN DR | | | | NEW CASTLE | DE | 19720-2762 |
| OTERO, AFORTUNADO | 362 E HARVEST LN | | | | MIDDLETOWN | DE | 19709-3037 |
| OTERO, ANTHONY | 2703 SQUEALER LAKE TRL | | | | MYRTLE BEACH | SC | 29588-8452 |
| OTERO, ANTONIO J | 8754 MONTEREY BAY LOOP | | | | BRADENTON | FL | 34212-6318 |
| OTERO, FERNANDO | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783-1916 |
| OTERO, HECTOR | 120 ELGAR PL APT 9D # 09 | | | | BRONX | NY | 10475-5141 |
| OTERO, JOSE G | 3473 KINGSGATE RD | | | | TOLEDO | OH | 43606-2872 |
| OTERO, MANUEL | 1590 UNDERCLIFF AVE APT 9H | | | | BRONX | NY | 10453-7118 |
| OTERO, MARIA I | 7901 THAMES LN | | | | RIVERVIEW | FL | 33578-4960 |
| OTERO, PAUL D | 38 HARVARD CT | | | | WILLIAMSVILLE | NY | 14221-6638 |
| OTERO, PAUL DANIEL | 38 HARVARD CT | | | | WILLIAMSVILLE | NY | 14221-6638 |
| OTERO, VICTORIA N | 910 GEORGIA ST | | | | SOUTH HOUSTON | TX | 77587-3960 |
| OTERO, VICTORIA NICOLE | 910 GEORGIA ST | | | | SOUTH HOUSTON | TX | 77587-3960 |
| OTEY, STEPHEN A | 10109 W 54TH ST | | | | MERRIAM | KS | 66203-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTEYZA, LEONARD B | 46499 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| OTEYZA, RENATO A | 46499 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| OTEYZA, RENATO ACOSTA | 46499 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| OTHA A ROUNTREE JR. | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420 |
| OTHA BASS | 420 W 30TH ST | | | | MARION | IN | 46953-3553 |
| OTHA BOONE | 2207 WALNUT ST SW | | | | HUNTSVILLE | AL | 35805-3451 |
| OTHA CHILDRESS | 18425 SPRUCE ST | | | | GARDNER | KS | 66030-9467 |
| OTHA COLE | 4011 ELDORADO AVE | | | | BALTIMORE | MD | 21215-4825 |
| OTHA D SMITH | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477-6323 |
| OTHA DAVIS | 3545 GREENWAY CHASE DR | | | | FLORISSANT | MO | 63031-1112 |
| OTHA DENNIS | 677 S C R 135 | | | | MORTON | MS | 39117 |
| OTHA DOUGLAS | 816 ROY BROOKS WAY | | | | CLINTON | OK | 73601-4862 |
| OTHA HILSON JR | 918 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505-3303 |
| OTHA JAMES SR | 682 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3415 |
| OTHA JENKINS | 991 PAMER RD | | | | ATWATER | OH | 44201-9347 |
| OTHA L DAVIS | 3545 GREENWAY CHASE DR | | | | FLORISSANT | MO | 63031-1112 |
| OTHA L DENNIS | 677 S C R 135 | | | | MORTON | MS | 39117-9213 |
| OTHA LEE BIGGS | PO BOX 665 | | | | MONROEVILLE | AL | 36461-0665 |
| OTHA MATTHEWS | 126 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3211 |
| OTHA MERTZ | 1024 KETTERING STREET | | | | BURTON | MI | 48509-2350 |
| OTHA MINTON | 4153 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1449 |
| OTHA NELSON | 6300 CABANNE AVE | | | | SAINT LOUIS | MO | 63130-3325 |
| OTHA PITCHFORD | 7076 N LINCOLNSHIRE CIR | | | | MILWAUKEE | WI | 53223-6343 |
| OTHA PROTHRO | 10755 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| OTHA RAMSEUR | 1454 E 110TH ST | | | | CLEVELAND | OH | 44106-1375 |
| OTHA SHAW JR | 1543 WENDELL WILLIAMS AVE | | | | LAS VEGAS | NV | 89105-2454 |
| OTHA SHAW JR | 1643 WENDELL WILLIAMS AVENUE | | | | LAS VEGAS | NV | 89106-2454 |
| OTHA SMITH | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477-6323 |
| OTHA SMITH & RACHEL SMITH & | OTHA CHARLES SMITH & | CHARLOTTE MCMASTER JT TEN | 609 S FIRST | | GURDON | AR | 71743-1905 |
| OTHA WEST | 1006 FORRESTER AVE NW | | | | ALBUQUERQUE | NM | 87102-1908 |
| OTHA WILKINS | 28543 AVONDALE ST | | | | INKSTER | MI | 48141-1687 |
| OTHA ZACHARY JR | 2621 CRYSTAL STREET | | | | ANDERSON | IN | 46012-1305 |
| OTHAL J SHARP | 1029 RICHARD ST | | | | MIAMISBURG | OH | 45342 |
| OTHAL SHARP | 1029 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |
| OTHEA TREADWELL | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 |
| OTHEL FOUTS | 1606 S LEEDY LANE RD | | | | ANDREWS | IN | 46702-9404 |
| OTHEL GRAHAM | 14605 SAINT ANDREWS DR | | | | GRANDVIEW | MO | 64030-4171 |
| OTHEL STINES | OAK BROOK | 179 SUBSTATION LOOP | | | ERIN | TN | 37061 |
| OTHEL THOMASON | 1621 TUNSTILL RD | | | | HARTSELLE | AL | 35640 |
| OTHELIA GOLOMBISKY | 19625 BURT RD RT # 1 | | | | BRANT | MI | 48614 |
| OTHELIA HURST | 1035 BRUSHYSTONE DR | | | | LOGANVILLE | GA | 30052-8720 |
| OTHELIA KING | 5478 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| OTHELIA M KING | 5478 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| OTHELIA THOMPSON | 2022 N 86TH TER | | | | KANSAS CITY | KS | 66109-2062 |
| OTHELL FLOWERS | 7300 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8954 |
| OTHELL PEEBLES | 606 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| OTHELLA DARRINGTON | 14409 N PENNSYLVANIA AVE APT F | | | | OKLAHOMA CITY | OK | 73134-6020 |
| OTHELLA JORDAN | PO BOX 195202 | | | | LITTLE ROCK | AR | 72219-5202 |
| OTHELLA L DARRINGTON | 14429 N PENNSYLVANIA AVE APT E | | | | OKLAHOMA CITY | OK | 73134-6040 |
| OTHELLO JAMES | 134 RUTH AVE | | | | PONTIAC | MI | 48341-1928 |
| OTHELLO U JAMES | 134 RUTH AVE | | | | PONTIAC | MI | 48341-1928 |
| OTHERLIA HALL | 4256 LARCHMONT DR | | | | DAYTON | OH | 45417-1217 |
| OTHERSEN, JACQUELINE M | 416 TRIANGLE AVENUE | | | | DAYTON | OH | 45419-1734 |
| OTHIC MICHAEL C (429569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OTHIE BEAVERS | 2604 SQUIRE ST | | | | IRVING | TX | 75062-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTHMAN NADER | OTHMAN, NADER | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| OTHMAN, HUSSEIN | 1408 AVALON DR | | | | MIDLAND | MI | 48642-3170 |
| OTHMAN, HUSSEIN | 1409 AVALON DR | | | | MIDLAND | MI | 48642-3170 |
| OTHMAR K KRAMMER | 16736 HIGHLAND SUMMITT DRIVE | | | | WILDWOOD | MO | 63011-5424 |
| OTHO BUSH | 715 ROLLING ROAD DR | | | | FRANKLIN | KY | 42134-2448 |
| OTHO CASTO | 3679 W 137TH ST | | | | CLEVELAND | OH | 44111-3347 |
| OTHO FRANTZ | 9069 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| OTHO JACKSON | 1225 WALKER AVE | | | | BALTIMORE | MD | 21239-1741 |
| OTHO SMITH | 4502 DUNTON TERRACE | | | | PERRY HALL | MD | 21128 |
| OTHON X ORELLANA | 24839 STONEY ISLAND AVENUE | | | | CRETE | IL | 60417-8002 |
| OTHONIEL HERAS | 2501 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1137 |
| OTHOR ANDERSON | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| OTHRESSA DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| OTIE BARRETT | 2560 DUG HILL RD | C/O OTIE WIRICK | | | BROWNSBORO | AL | 35741-9257 |
| OTIEPKA, PAUL K | 11656 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| OTILA BORJAS | 1373 N MIDDLESEX DR W | | | | GENOA | OH | 43430-1265 |
| OTILIA SILVA | 5404 CHRONICLE CT | | | | RIVERBANK | CA | 95367-9577 |
| OTIS | 2500 LAKE LANSING RD STE A | OTIS P.C. | | | LANSING | MI | 48912-3694 |
| OTIS ABEL | 4742 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2133 |
| OTIS ALLEN | 359   SAN GABRIEL DRIVE | | | | ROCHESTER | NY | 14610-2902 |
| OTIS AMOS | 2337 DISCOVERY DR | | | | ANDERSON | IN | 46017-9527 |
| OTIS B DIXON | 13084 APPLE TREE LANE | | | | DEWITT | MI | 48820-9638 |
| OTIS B YOUNG, JRIRA | FCC AS CUSTODIAN | U/A DATED 10/21/98 | 2508 MUSKOGEE STREET | | ADELPHI | MD | 20783-1424 |
| OTIS BAGWELL | 2535 BAGWELL DR | | | | CUMMING | GA | 30040-6336 |
| OTIS BAKER | 1865 W G TALLEY RD | | | | ALVATON | KY | 42122-8719 |
| OTIS BALL | 4904 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| OTIS BENJAMIN | 529 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| OTIS BENNETT | PO BOX 6423 | | | | ALEXANDRIA | LA | 71307-6423 |
| OTIS BOTTOMS | 7445 QUARTER HORSE LN | | | | GAINESVILLE | GA | 30506-5699 |
| OTIS BRISCOE | 4010 GROVE TRL | | | | LOGANVILLE | GA | 30052-4219 |
| OTIS BRYANT | PO BOX 370154 | | | | DECATUR | GA | 30037-0154 |
| OTIS C ALLEN | 14   SOUTHRIDGE DRIVE | | | | ROCHESTER | NY | 14626-4219 |
| OTIS CALDWELL | 36 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2067 |
| OTIS CAMPBELL | 2189 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4803 |
| OTIS CAMPBELL | APT 4 | 1186 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2948 |
| OTIS CANADA INC | 1 FARM SPRINGS RD | | | FARMINGTON CT 060322500 CANADA | | | |
| OTIS CARTER | 2620 MANCHESTER DR | | | | BRYAN | TX | 77802-4843 |
| OTIS CLARK | 3600 S CHAMPION AVE | | | | COLUMBUS | OH | 43207-5143 |
| OTIS COLVIN | 3095   WEILACHER | | | | WARREN | OH | 44481-9105 |
| OTIS COMBS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| OTIS COOK | 2692 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| OTIS CORLEY | 325 ROSEBERY RD | | | | COVINGTON | GA | 30016-5156 |
| OTIS CORLEY JR | 65 PINE VALLEY LN | | | | COVINGTON | GA | 30016-5134 |
| OTIS CROFT | 5955 E 1156 N | | | | DEMOTTE | IN | 46310-8967 |
| OTIS CURRY | 4150 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4465 |
| OTIS DARBY | 6244 BEECHFIELD DR | | | | LANSING | MI | 48911-5731 |
| OTIS DAVIS | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| OTIS DODSON | 1812 S VALLEY AVE | | | | MARION | IN | 46953-2908 |
| OTIS DOTY | 2480 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| OTIS E FULBRIGHT IRA | FCC AS CUSTODIAN | | | | MT VERNON | MO | 65712-8138 |
| OTIS E HOLLAND AND | AMY M HOLLAND JTWROS | 38738 FLOWERDALE DRIVE | | | SPRINGFIELD | OR | 97478-9637 |
| OTIS E LONG | 5002 TWIN LAKES CIRCLE | | | | CLAYTON | CA | 45315-8761 |
| OTIS EDWARDS JR | G1092 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| OTIS EDWARDS R/O IRA | FCC AS CUSTODIAN | 108 N PEEBLY ROAD | | | CHOCTAW | OK | 73020-7407 |
| OTIS ELEVATOR CO | 1 FARM SPRINGS RD | | | | FARMINGTON | CT | 06032-2572 |
| OTIS ELEVATOR CO | 1450 FIRESTONE PKWY STE A | | | | AKRON | OH | 44301-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS ELEVATOR CO | 25365 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 |
| OTIS ELEVATOR CO | ACCTS REC | 105 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004-2404 |
| OTIS ELEVATOR CO | PO BOX 73579 | | | | CHICAGO | IL | 60673-0001 |
| OTIS ELEVATOR CO | PO BOX 905454 | | | | CHARLOTTE | NC | 28290-5454 |
| OTIS ELEVATOR COMPANY | 4700 SMITH RD STE G | | | | CINCINNATI | OH | 45212-2776 |
| OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY, ET AL | ATTN:  TREASURY SERVICES - T WIAFE 3RD FLOOR | 1 FARM SPRINGS | | FARMINGTON | CT | 06032 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 |
| OTIS EUTSY | 2316 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| OTIS F ROBINSON | 1817  KIPLING DRIVE | | | | DAYTON | OH | 45406-3917 |
| OTIS FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| OTIS FOUCHE JR | 6012 CLEMENS AVE | | | | SAINT LOUIS | MO | 63112-2015 |
| OTIS FOUNTAINE JR | 4825  BELCOURT DR | | | | DAYTON | OH | 45418-2107 |
| OTIS G PEARCE | 15425 JUNIPER LN | | | | BASEHOR | KS | 66012-8215 |
| OTIS G WHITE | 7038 N ORA PITTS RD | | | | WILLIAMSBURG | IN | 47393-9502 |
| OTIS GALE | 4075 WILDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1080 |
| OTIS GLOVER II | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| OTIS GOODNIGHT | 7921 S 100 E | | | | LA FONTAINE | IN | 46940-8927 |
| OTIS GREEN | 6237 SELLERS ST | | | | OTTAWA LAKE | MI | 49267-9618 |
| OTIS GUY BACON III | SOUTHWEST SECURITIES, INC. | PO BOX 2501 | | | ARDMORE | OK | 73402-1029 |
| OTIS H BRACH AND | CAROL BRACH JTWROS | RT #5 BOX 484 | | | FAIRFIELD | IL | 62837-8914 |
| OTIS HAMPTON | 4201 VICTORY PKWY APT 202 | | | | CINCINNATI | OH | 45229-1669 |
| OTIS HARRIS | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| OTIS HARRIS | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302-7164 |
| OTIS HAYDEN | 31 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| OTIS HAYES | 9940 HIGHWAY 147 | | | | STEWART | TN | 37175-7032 |
| OTIS HAYES JR | 78 SWANSON TER | | | | WILLIAMSVILLE | NY | 14221-1330 |
| OTIS HENSLEY | 84 LINDALE DR | | | | FAIRFIELD | OH | 45014-1554 |
| OTIS HIGHTOWER | 1882 ALLANDALE AVE | | | | E CLEVELAND | OH | 44112-2036 |
| OTIS HITT JR | 11303 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| OTIS HOGANS | 17565 STOEPEL | | | | DETROIT | MI | 48221 |
| OTIS HOWARD | 10337 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7443 |
| OTIS HOWELL | 1231 MITCHELL RD | | | | PARK HILLS | MO | 63601-8175 |
| OTIS HUBBARD | 8414 RICHARD AVE | | | | SAINT LOUIS | MO | 63132-2804 |
| OTIS HUNTER | 59 GRIGGS ST SW | | | | MARIETTA | GA | 30064-3415 |
| OTIS IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| OTIS J DESORMEAUX JR. IRA | FCC AS CUSTODIAN | 1505 WALKER LANE | | | SULPHUR | LA | 70663-6019 |
| OTIS JACKSON | 1420 SLOANE BOULEVARD | | | | PLAINFIELD | NJ | 07060-2946 |
| OTIS JACKSON | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603-1178 |
| OTIS JACKSON | 604 4TH ST | | | | UNION SPRINGS | AL | 36089-1801 |
| OTIS JOHNSON | 1489 PATTY CT SE | | | | CONYERS | GA | 30013-1832 |
| OTIS JOHNSON | PO BOX 244 | | | | EDGERTON | WI | 53534-0244 |
| OTIS JONES | 11 QUEEN RD | | | | ROODHOUSE | IL | 62082-3001 |
| OTIS JR LIGGINS | 2041 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| OTIS KEENE | 3115 CARLSBAD DR | | | | INDIANAPOLIS | IN | 46241-6210 |
| OTIS L ALLEN | 1513 JAMES STREET | | | | BOSSIER CITY | LA | 71111-3329 |
| OTIS L FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| OTIS L HAMPTON | 1631 SPARKLE DR APT 16 | | | | CINCINNATI | OH | 45237-1030 |
| OTIS L HIGHTOWER | 1882 ALLANDALE AVE | | | | CLEVELAND | OH | 44112-2036 |
| OTIS L IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| OTIS L WARNEKE | 1465 LEMCKE ROAD | | | | BEAVER CREEK | OH | 45434 |
| OTIS LATTA | 10607 ELMARGE AVE | | | | CLEVELAND | OH | 44105-5318 |
| OTIS LEWIS | 4024 WINONA ST | | | | FLINT | MI | 48504-2117 |
| OTIS LONG | 5002 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8761 |
| OTIS MADISON | 3138 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS MARSHALL | 3214 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| OTIS MARTIN JR | 715 17TH AVE | | | | MIDDLETOWN | OH | 45044-5634 |
| OTIS MATLOCK | PO BOX 112 | | | | PIGGOTT | AR | 72454-0112 |
| OTIS MC GAUGHEY JR | 1213 NW CHESWICK PL | | | | LAWTON | OK | 73505-4014 |
| OTIS MC LANE | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461-9367 |
| OTIS MCDANIEL | 806 E ALMA AVE | | | | FLINT | MI | 48505-2255 |
| OTIS MCDONALD, JR. | 45157 UTICA GRN W | | | | SHELBY TWP | MI | 48317-5150 |
| OTIS MCKINLEY | 4850 FOX CRK E APT 43 | | | | CLARKSTON | MI | 48346-4921 |
| OTIS MIRACLE | 5240 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| OTIS MITCHELL | 10426 N 97TH DR APT B | | | | PEORIA | AZ | 85345-3233 |
| OTIS MITCHELL | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2434 |
| OTIS MOONEY | 2416 SW 141ST TER | | | | OKLAHOMA CITY | OK | 73170-5755 |
| OTIS MORROW | 1100 BELCHER RD S # 399 | | | | LARGO | FL | 33771-3351 |
| OTIS MOYER JR | 815 N DEWEY ST | | | | OWOSSO | MI | 48867-1836 |
| OTIS MURPHY | 3829 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6854 |
| OTIS NELSON | 9540 STUART ST | | | | OLIVE BRANCH | MS | 38654-2617 |
| OTIS P & VIVIAN J MARINONI | REVOCABLE TRUST DTD 7-28-95 | OTIS P & VIVIAN J MARINONI, TTEES | 4915 ANCHOR DRIVE | | NEW IBERIA | LA | 70560 |
| OTIS PACE JR | PO BOX 7562 | | | | BLOOMFIELD | MI | 48302-7562 |
| OTIS PALMER & | DEBORAH PALMER | JT TEN | 2503 N.W. 6TH AVE | | CAPE CORAL | FL | 33993-8774 |
| OTIS PARK MENS CLUB | 1102 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| OTIS PEARCE | 15425 JUNIPER LN | | | | BASEHOR | KS | 66012-8215 |
| OTIS PERRY | 3107 OLNEY RD | | | | KALAMAZOO | MI | 49006-2905 |
| OTIS PHARR JR | 45 DACULA RD | | | | DACULA | GA | 30019-2135 |
| OTIS PORTER | 1137 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1962 |
| OTIS POWELL | 2525 MERRILL RD | | | | DAYTON | OH | 45414-1647 |
| OTIS POWELL | 850 WALDSMITH WAY | | | | VANDALIA | OH | 45377-9671 |
| OTIS QUINN | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| OTIS R HITT JR | 11303 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| OTIS REED | G 5170 EAST ATHERTON RD | | | | BURTON | MI | 48519 |
| OTIS ROBINSON | 1817 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| OTIS RODGERS | PO BOX 573 | 1809 HWY 33 | | | CASSCOE | AR | 72026-0573 |
| OTIS ROGERS | 1461 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| OTIS SHACKLEFORD | 2859 BEAVER RD | | | | UNION | KY | 41091-9038 |
| OTIS SHAFFER | 102 BOY SCOUT RD | | | | MASONTOWN | PA | 15461-2564 |
| OTIS SMILEY | 1440 NE 34TH ST | | | | OKLAHOMA CITY | OK | 73111-4704 |
| OTIS SMITH | 2493 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6612 |
| OTIS SNELL | 6819 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| OTIS STILL | 6409 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| OTIS SUMMERS | 55980 WOODROW LN | | | | CUMBERLAND | OH | 43732-9325 |
| OTIS TAYLOR | 16 PATTERSON DR | | | | GEORGETOWN | DE | 19947-9468 |
| OTIS TERRY | 1414 HIGHLAND AVE APT 9 | | | | SHREVEPORT | LA | 71101-4866 |
| OTIS THOMAS | 5319 E 33RD ST | | | | INDIANAPOLIS | IN | 46218-2427 |
| OTIS THREET | 1314 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7599 |
| OTIS TIPTON JR | 9850 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4512 |
| OTIS TUBBS | 4412 S. LAWLER | | | | CHICAGO | IL | 60638-1954 |
| OTIS TUBBS | 4719 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6124 |
| OTIS TURNER | 3108 CANNOCK LN | | | | COLUMBUS | OH | 43219-3000 |
| OTIS VESTFALS & | PAULA VESTFALS JT TEN | 10978 SANTA FE NE | | | HARTVILLE | OH | 44632-9110 |
| OTIS VILES JR | 5775 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| OTIS W CROMARTIE SR & | MAE JOYCE CROMARTIE JT TEN | 3007 19TH PL | | | NORTH CHICAGO | IL | 60064 |
| OTIS W TIPTON JR | 9850 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4512 |
| OTIS WALKER | 160 E NEWALL ST | | | | FLINT | MI | 48505-5030 |
| OTIS WARNEKE | 1465 LEMCKE RD | | | | DAYTON | OH | 45434-6728 |
| OTIS WEBB | 1670 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| OTIS WHITED | 4701 S PENINSULA DR | | | | PONCE INLET | FL | 32127-7127 |
| OTIS WHITFORD | 9711 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS WILLIAMS | 1106 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| OTIS WILLIAMS SR | 256 OAK DR | | | | MOBILE | AL | 36617-3713 |
| OTIS WILLIAMSON | PO BOX 898 | | | | HOUGHTON LAKE | MI | 48629-0898 |
| OTIS WILSON | 5435 FORCE RD | | | | BALTIMORE | MD | 21206-4617 |
| OTIS WINSTON | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| OTIS, AMANDA M | UNIT 340 | 401 WEST SHORELINE DRIVE | | | SANDUSKY | OH | 44870-0912 |
| OTIS, DAVID EARL | 1709 W SCHUNIOR ST APT 1202 | | | | EDINBURG | TX | 78541-2229 |
| OTIS, JAMES E | 122 GRAY RD | | | | LAPEER | MI | 48446-2853 |
| OTIS, JESSIE R | 83 SOLOMON LN | | | | PRENTISS | MS | 39474-3085 |
| OTIS, LAWRENCE J | 1067 URANA AVE | | | | COLUMBUS | OH | 43224-3334 |
| OTIS, LENORA F | 316 N MILLER AVE | | | | MARION | IN | 46952-2307 |
| OTIS, LUCILLE | 1051 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| OTIS, RACHEL | 802 S MASON ST | | | | SAGINAW | MI | 48602-2239 |
| OTIS, RICHARD E | 650 AUGUSTA AVE | | | | COLUMBUS | OH | 43228-2902 |
| OTIS, SHAWN Y | 417 E YORK AVE | | | | FLINT | MI | 48505-2158 |
| OTIS, SUSY A | 1067 URANA AVE | | | | COLUMBUS | OH | 43224-3334 |
| OTIS, TAMARA L | 2772 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| OTIS, WALTER C | 104 GILLIS AVE | | | | LIVERPOOL | NY | 13088-6018 |
| OTIS, WILLARD G | 4352 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| OTIS, WILLIAM A | 2772 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| OTIS, WILLIE H | PO BOX 18352 | | | | SHREVEPORT | LA | 71138-1352 |
| OTIS, WILLIE HARRIS | PO BOX 18352 | | | | SHREVEPORT | LA | 71138-1352 |
| OTIS-CLAYBORNE ROBIN NICOLE | 1007 PINE ST | | | | WAUKEGAN | IL | 60085-2725 |
| OTJEN, RENEE M | 2550 RICHARDS DR | | | | WHITE LAKE | MI | 48383-3256 |
| OTLER, VERNICE | 802 E PIERSON RD | | | | FLINT | MI | 48505-3559 |
| OTLOSKI, EDWARD C | 2529 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| OTMER R SINGER | VERNERDEINE SINGER | JT TEN WROS | 2811 WIMBLEDON CT | | CLARKSVILLE | TN | 37043 |
| OTMER STARCHER | PO BOX 3 | 12128 GREENWICH RD | | | HOMERVILLE | OH | 44235-0003 |
| OTOCKI, HELEN A | 4529 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| OTOCKI, JOHN S | 3521 OAK AVE | | | | BROOKFIELD | IL | 60513-1338 |
| OTOCKI, RAYMOND G | 3361 BREWER RD | | | | DARIEN | IL | 60561-1751 |
| OTOE COUTNY TREASURER | PO BOX 723 | | | | NEBRASKA CITY | NE | 68410-0723 |
| OTOO, ERASMUS A | 2896 CHIPPEWA CT | | | | TROY | MI | 48085-1104 |
| OTOOLE DAVID | 24309 HARMON STREET | | | | ST CLR SHORES | MI | 48080-1012 |
| OTOOLE PRINTING INC | 1300 LINCOLN HWY | | | | NORTH VERSAILLES | PA | 15137-2128 |
| OTOOLE, DAVID J | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| OTOOLE, JOHN T | 456 S 80TH PL | | | | MESA | AZ | 85208-4701 |
| OTOOLE, ROBERT H | 217 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| OTOOLE, RUTH | 32058 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4931 |
| OTOOLE, STEPHEN E | 2014 HOMER TER | | | | RESTON | VA | 20191-1343 |
| OTOOLE, TIMOTHY R | 626 ENSENADA CT | | | | BEREA | OH | 44017-2633 |
| OTOUPAL, WENDY J | 514 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714-1632 |
| OTRAS, ETHEL A | 83 SEMINARY DR | | | | MAHWAH | NJ | 07430-2558 |
| OTRAY J WOODS JR | BARBARA C WOODS | 2421 BRENT KEITH DR | | | LAKE CHARLES | LA | 70605-8540 |
| OTREMBA, EUGENE J | 4651 BUCHANAN AVE | | | | WARREN | MI | 48092-1704 |
| OTREMBA, KYLE W | 8381 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2470 |
| OTREMBA, LEONA | 2043 CORAL LN | | | | EAGAN | MN | 55122-2008 |
| OTREMBA, MICHAEL J | 8206 SAINT JAMES CT | | | | GROSSE ILE | MI | 48138-1774 |
| OTREMBA, ROBERT R | 2502 LIVERNOIS AVE | | | | DETROIT | MI | 48209-1228 |
| OTROSHINA, JOSEPH | 85 CLEAR LAKE RD | | | | WHITING | NJ | 08759-2981 |
| OTS EVENTS | 745 FIIFTH AVENUE STE 1707 | | | | NEW YORK | NY | 10151 |
| OTS SIGNS L.P. | 745 5TH AVE STE 1707 | | | | NEW YORK | NY | 10151-1700 |
| OTSEGO AUTOMOTIVE, INC. | 55 ONEIDA ST | | | | ONEONTA | NY | 13820-2107 |
| OTSEGO MEMORIAL HOSP | 825 N CENTER AVE | | | | GAYLORD | MI | 49735-1592 |
| OTSEIDU, KODWO | 62 FORESTBROOK COURT | | | | GETZVILLE | NY | 14068-1407 |
| OTSTOT, DAVID W | 1007 HILLSIDE DR | | | | OOLITIC | IN | 47451-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTSTOT, JEFFERY A | 18668 FAIRWEATHER ST | | | | CANYON CNTRY | CA | 91351-2921 |
| OTT CHARLES (625691) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OTT EDWIN | 3570 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8601 |
| OTT FILLMORE (125906) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| OTT FILMORE (302887) - OTT GEORGE | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| OTT HERMAN | 17583 N SHORE ESTATES RD | | | | SPRING LAKE | MI | 49456-9111 |
| OTT JOHN (308296) - HASTY WILLIAM CLAUDY | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| OTT JOHN (308296) - OTT JOHN WARREN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| OTT JOHN (308296) - SHELL BILL ALLEN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| OTT JR, CHARLES S | 1890 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4514 |
| OTT JR, NORMAN D | 1015 S GRAND AVE | | | | LANSING | MI | 48910-1611 |
| OTT JR, RICHARD A | 1806 STONEY POINT DR | | | | LANSING | MI | 48917-1412 |
| OTT JR, ROBERT W | 2650 W UNION HILLS DR LOT 266 | | | | PHOENIX | AZ | 85027-5022 |
| OTT JR, WILLIAM J | 2110 TEAKWOOD DR | | | | AUSTIN | TX | 78757-7751 |
| OTT ROBERT | 10711 96TH AVE N | | | | MAPLE GROVE | MN | 55369-3742 |
| OTT, BESSIE L | 806 N SIXTH ST | | | | FESTUS | MO | 63028 |
| OTT, BLANCHE A | 4755 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| OTT, CAROL E | 2965 MIDLAND RD | | | | SAGINAW | MI | 48603-2775 |
| OTT, CHARLES B | 709 STONESIGN DR | | | | FENTON | MO | 63026-3325 |
| OTT, CHARLES M | 1691 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| OTT, CHARLES W | 11965 RD 5 LOT #3 | | | | DELTA | OH | 43515 |
| OTT, COLLEEN E | 1691 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| OTT, DAISY D | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| OTT, DALE W | 2425 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| OTT, DARRYL E | 29232 FIELDSTONE | | | | FARMINGTN HLS | MI | 48334-4102 |
| OTT, DELMAR V | 613 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6511 |
| OTT, DENNIS D | 1004 NEWMAN ST | | | | JANESVILLE | WI | 53545-1083 |
| OTT, DENNIS L | 722 DIVISION ST APT 1 | | | | CHEBOYGAN | MI | 49721-1541 |
| OTT, DIANE | 1540 OVERLOOK CIR | | | | CICERO | IN | 46034-9627 |
| OTT, DONALD F | 4518 DOGWOOD LN | | | | SAGINAW | MI | 48603-1990 |
| OTT, DONALD J | 210 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| OTT, DONNA J | 2425 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| OTT, DORIS M | 559 DIAMOND RD | | | | MASON | MI | 48854-9601 |
| OTT, DOUGLAS L | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 |
| OTT, EARL L | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC | 100 S. JEFFERSON AVE | SUITE 102 | | SAGINAW | MI | 48607 |
| OTT, EDWARD C | 4909 CROOKS RD APT E4 | | | | ROYAL OAK | MI | 48073-1247 |
| OTT, EDWARD G | 943 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| OTT, ELIZABETH | 635 E MARKET ST | | | | SANDUSKY | OH | 44870-2833 |
| OTT, ELIZABETH M | 9640 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9579 |
| OTT, ELVIS J | 230 MCGARRY DR | | | | LANSING | MI | 48911-5049 |
| OTT, FLORENCE R | 1639 BOXFORD ST | | | | TRENTON | MI | 48183-1871 |
| OTT, FRANCIS J | 114 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1653 |
| OTT, FRIEDRICH | 6 HANOVER DR | | | | FRANKENMUTH | MI | 48734-2003 |
| OTT, GARY H | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| OTT, GARY L | 5273 STEWART RD | | | | LAPEER | MI | 48446-9695 |
| OTT, GEORGE W | 1340 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| OTT, GLENNYS M | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| OTT, GREGORY J | 210 LOCUST ST | | | | EMSWORTH | PA | 15202-1517 |
| OTT, GRETCHEN A | 266 GARDEN ROAD | | | | COLUMBUS | OH | 43214-2162 |
| OTT, HANS M | 10459 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8462 |
| OTT, HAROLD W | 106 BELVEDERE RD. | | CRYSTAL BEACH ONTARI CANADA L0S-1B0 | | | | |
| OTT, HAROLD W | 22379 PAUL DRIVE | | | | BROOKSVILLE | FL | 34601-7081 |
| OTT, HENRIETTA L | 910 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTT, HENRY N | 710 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580-2566 |
| OTT, HERMAN E | 3533 GLENWOOD AVE | | | | LANSING | MI | 48910-4707 |
| OTT, JACK | 2 INDRIO BLVD | | | | INDIAN HARBOUR BEACH | FL | 32937-4370 |
| OTT, JACK | PO BOX 457 | | | | WALESKA | GA | 30183-0457 |
| OTT, JAMES H | W12659 BYRON ROAD | | | | MUSKEGO | WI | 53150 |
| OTT, JAMES L | 11 MAPLEVIEW DR | | | | GLADSTONE | MI | 49837-2352 |
| OTT, JAMES M | 6828 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| OTT, JANET E | 4486 CLARK SHAW RD | | | | POWELL | OH | 43065-9715 |
| OTT, JANICE | 1738 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9729 |
| OTT, JASON D | 266 GARDEN ROAD | | | | COLUMBUS | OH | 43214-2162 |
| OTT, JEAN M | 5156 W 96TH ST | | | | BLOOMINGTON | MN | 55437-2006 |
| OTT, JOHN A | 13040 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| OTT, JOSEPH H | 5739 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2128 |
| OTT, JULIA G | 7484 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| OTT, JUSTIN C | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| OTT, KENNETH D | 14743 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| OTT, KENNETH DALE | 14743 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| OTT, LARRY E | 49474 PINE RIDGE CT | | | | PLYMOUTH | MI | 48170-6306 |
| OTT, LARRY L | 190 OVERLOOK LN | | | | CLINTON | TN | 37716-6180 |
| OTT, LAVERNE E INC | PO BOX 352 | 61 FILLMORE AVE | | | TONAWANDA | NY | 14151-0352 |
| OTT, LAWRENCE A | HC 32 BOX 19 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9776 |
| OTT, LAWRENCE A | HC-32 BOX 19 | | | | TRUTH OR CONSEQUENCE | NM | 87901-9776 |
| OTT, LINDA J | HC 32 BOX 19 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9776 |
| OTT, LINDA J | HC32 BOX 19 | | | | TRUTH OR CONSEQUENCE | NM | 87901-9776 |
| OTT, LOUISE | 11391 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| OTT, LYNN L | 5864 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| OTT, MADONNA A | 2375 SIEBER TRACE | | | | XENIA | OH | 45385-9377 |
| OTT, MARJORIE A | 5929 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| OTT, MICHAEL F | 47632 ZUNIC DR | | | | FREMONT | CA | 94539-7552 |
| OTT, MICHAEL W | 5575 KNOLLWOOD DRIVE R | T 1 | | | LEWISBURG | OH | 45338 |
| OTT, MICHELE L | 221 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1503 |
| OTT, MURITA | 908 WARREN ST | | | | SANDUSKY | OH | 44870-3759 |
| OTT, NORMAN D | 2116 JAYMIE WAY | | | | LAS VEGAS | NV | 89106-3930 |
| OTT, NORMAN D | 39210 E AL GOSSETT RD | | | | LONE JACK | MO | 64070-8525 |
| OTT, NORMAN L | 1860 MARLBORO LN APT B | | | | CREST HILL | IL | 60403-2332 |
| OTT, OLA M | 4548 HAWTHORNE AVE | | | | SHEFFIELD LAKE | OH | 44054-1353 |
| OTT, PAUL J | 71 GRASSPOINTE DRIVE | | | | BUFFALO | NY | 14228-2819 |
| OTT, PHILIP M | 2832 ASHTON CT | | | | WESTCHESTER | IL | 60154-5608 |
| OTT, RAYMOND F | PO BOX 95 | | | | FARMERSVILLE STATION | NY | 14060-0095 |
| OTT, RAYMOND L | 454 KIRKWOOD DR | | | | OXFORD | MI | 48371-6145 |
| OTT, RENATA M | 12557 SCOTT RD | | | | FREELAND | MI | 48623-9532 |
| OTT, RICHARD A | 23 LITTLE CEDAR CT | | | | ASHEVILLE | NC | 28805-2487 |
| OTT, RICHARD A | 5929 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| OTT, RICHARD L | 7484 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| OTT, RICHARD M | 11384 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| OTT, RITA L | 269 SUNSET DR | | | | JANESVILLE | WI | 53548-3248 |
| OTT, RODNEY R | 1540 OVERLOOK CIR | | | | CICERO | IN | 46034-9627 |
| OTT, RONALD E | 26 MELBERRY TRL | | | | ORCHARD PARK | NY | 14127-1124 |
| OTT, RUTH | 724 N CENTER ST | | | | NORTHVILLE | MI | 48167-2744 |
| OTT, SHIRLEE A | 11200 WEST US 23 | | | | MACKINAW CITY | MI | 49701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTT, STANLEY E | 3680 EAST M-72 | | | | GRAYLING | MI | 49738 |
| OTT, STANLEY F | 361 SHUMMARD BR | | | | OXFORD | MI | 48371-6365 |
| OTT, STEFAN V | 52156 NAUGATUCK DR | | | | MACOMB | MI | 48042-3842 |
| OTT, STEVEN P | 3885 DURANGO GREEN DR | | | | CLEVES | OH | 45002-1388 |
| OTT, TANG | 621 REED RD | | | | MANSFIELD | OH | 44903-9278 |
| OTT, THOMAS G | 5757 METZGER CT | | | | SAGINAW | MI | 48603-2674 |
| OTT, THOMAS J | 5156 W 96TH ST | | | | BLOOMINGTON | MN | 55437-2006 |
| OTT, THOMAS J | 731 PANORAMA DR | | | | MILFORD | MI | 48381-1553 |
| OTT, TIMOTHY D | 140 CEDAR COVE TRL APT 2 | | | | LAKE ST LOUIS | MO | 63367-2837 |
| OTT, TIMOTHY J | 332 W CALLE DEL ESTRIBO | | | | SAHUARITA | AZ | 85629-8531 |
| OTT, WILLIAM H | 4964 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9657 |
| OTTAIFA, ALI M | 1554 WYOMING ST | | | | DEARBORN | MI | 48120-1736 |
| OTTARSON, KENNETH R | 8647 CULEBRA AVE | | | | NORTH PORT | FL | 34287-5433 |
| OTTARSON, LUCILE F | 2450 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| OTTAUNICK, CIPRIANA | 152 FRANKLIN ST | | | | TRENTON | NJ | 08611-3650 |
| OTTAVI, EUGENE J | 5677 S TRANSIT RD PMB 256 | | | | LOCKPORT | NY | 14094-5842 |
| OTTAVIA A FAVA | 2058 MAIDEN LN | | | | ROCHESTER | NY | 14626-1251 |
| OTTAVIA FAVA | 2058 MAIDEN LN | | | | ROCHESTER | NY | 14626-1251 |
| OTTAVIAN, FRANK N | 2314 JOHNSTON RD | | | | MONROEVILLE | PA | 15146-4503 |
| OTTAVIANI, GEORGE K | 233 ROGERS AVE | | | | TONAWANDA | NY | 14150-5229 |
| OTTAVIANI, GEORGE KENNETH | 233 ROGERS AVE | | | | TONAWANDA | NY | 14150-5229 |
| OTTAVIANI, ROBERT A | 41609 N SIGNAL HILL CT | | | | ANTHEM | AZ | 85086-1914 |
| OTTAVIANI, RUTH A | 9 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7740 |
| OTTAVIANO, ANTHONY P | 648 CLEVELAND AVE | | | | ELIZABETH | NJ | 07208-1517 |
| OTTAVIANO, GINO | 26 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| OTTAVIANO, LOUIS A | 144 EAGLE STREET | | | | LYNDONVILLE | NY | 14098 |
| OTTAVIO GHERSA | 4083 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| OTTAVIO MICHAEL ROSSI JR. & | CHRISTINE ELIZABETH ROSSI | COMM/PROP | 2908 SOUTHWESTERN BLVD | | DALLAS | TX | 75225 |
| OTTAWA COUNTY CSEA | ACCT OF DOUGLAS M GANNON | 8444 WEST STATE-RT 163 | | | OAK HARBOR | OH | 43449 |
| OTTAWA COUNTY FRIEND OF COURT | ACCT OF GERALD J SMITH | PO BOX 566 | | | GRAND HAVEN | MI | 49417-0566 |
| OTTAWA COUNTY FRIEND OF COURT | ACCT OF ROGER D BROERSMA | PO BOX 566 | 414 WASHINGTON | | GRAND HAVEN | MI | 49417-0566 |
| OTTAWA COUNTY FRIEND OF COURT | CHARLES M PHILO | PO BOX 566 | | | GRAND HAVEN | MI | 49417-0566 |
| OTTAWA COUNTY TREASURER | 307 NORTH CONCORD | | | | MINNEAPOLIS | KS | 67467 |
| OTTAWA COUNTY TREASURER | 315 MADISON ST STE 201 | | | | PORT CLINTON | OH | 43452-1942 |
| OTTAWA COUNTY TREASURER | PO BOX 1024 | | | | MIAMI | OK | 74355-1024 |
| OTTAWA CTY COMMON PLEAS CRT | 315 MADISON ST | | | | PORT CLINTON | OH | 43452-1920 |
| OTTAWA CTY FOC | ACCT OF GERALD J SMITH | PO BOX 566 | 414 WASHINGTON AVE | | GRAND HAVEN | MI | 49417-0566 |
| OTTAWA PLACE ASSOCIATES | 20500 CIVIC CENTER | SUITE 3000 | | | SOUTHFIELD | MI | 48076 |
| OTTAWA PLACE ASSOCIATES LLC | 20500 CIVIC CENTER DR STE 3000 | | | | SOUTHFIELD | MI | 48076 |
| OTTAWA PLACE ASSOCIATES, LLC | 18860 WEST TEN MILE RD. | | | | SOUTHFIELD | MI | 48075 |
| OTTAWA PLACE ASSOCIATES, LLC | 20500 CIVIC CENTER | SUITE 3000 | | | SOUTHFIELD | MI | 48076 |
| OTTAWA RAILCAR SERVICES | PO BOX 4254 | | | | NAPERVILLE | IL | 60567-4254 |
| OTTAWA RIVER STEEL CO | 7055 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| OTTAWA RUB/BOX 553 | PO BOX 553 | | | | HOLLAND | OH | 43528-0553 |
| OTTAWA RUBBER CO | JEFF BRETZ | 1600 COMMERCE ROAD | | KITCHENER ON CANADA | | | |
| OTTAWA RUBBER CO | PO BOX 553 | | | | HOLLAND | OH | 43528-0553 |
| OTTAWA RUBBER COMPANY | JEFF BRETZ | 1600 COMMERCE ROAD | | KITCHENER ON CANADA | | | |
| OTTAWA SENATORS HOCKEY CLUB CORPORATION | MR. MARK BONNEAU, VICE PRESIDENT OF SALES | 110-1000 PALLADIUM DR | | KANATA ON K2V 1A5 CANADA | | | |
| OTTAWA SHELL SERVICE | 241 N ELM ST | | | | OTTAWA | OH | 45875-1713 |
| OTTAWA UNIVERSITY | 1001 S CEDAR 4 | | | | OTTAWA | KS | 66067 |
| OTTAWA UNIVERSITY | 10020 N 25TH AVE | | | | PHOENIX | AZ | 85021-1660 |
| OTTAWA UNIVERSITY | 8400 S KYRENE | | | | TEMPE | AZ | 85284 |
| OTTAWA UNIVERSITY AT LAKE PHOENIX | 2340 W MISSION LN | | | | PHOENIX | AZ | 85021-2807 |
| OTTAWA UNIVERSITY KANSAS CITY | 10865 GRANDVIEW ST STE 2000 | | | | OVERLAND PARK | KS | 66210-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTTAWA UNIVERSITY MILWAUKEE MILWAUKEE | 300 N CORPORATE DR STE 110 | | | | BROOKFIELD | WI | 53045-5865 |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON | 714880 CT. ROAD 4 | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| OTTAWAY MOTOR EXPRESS | SHAWN MCMAHON | COUNTY ROAD #4 RR#8 | | WOODSTOCK ON L4B 1H2 CANADA | | | |
| OTTAWAY MOTOR EXPRESS LTD | 714880 COUNTY ROAD 4 | WOODSTOCK, ONT | | N4S 7W3 CANADA | | | |
| OTTAWAY MOTOR EXPRESS LTD | 95 WEST BEAVER CREEK SUITE 13 | | | RICHMOND HILL ON L4B 1H2 CANADA | | | |
| OTTAWAY MOTOR EXPRESS LTD | SHAWN MCMAHON | 714880 CT. ROAD 4 | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| OTTAWAY NEWSPAPERS INC. | PO BOX 580 | | | | MIDDLETOWN | NY | 10940-0580 |
| OTTAWAY, BRENDA | 1228 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1509 |
| OTTAWAY, DORA | 1043 INGLESIDE AVE | | | | FLINT | MI | 48507-2343 |
| OTTAWAY, DORA | 4601 KINGS LN | | | | FLINT | MI | 48529-1170 |
| OTTAWAY, JAMES E | G-5191 WOODHAVEN COURT | APT 721 | | | FLINT | MI | 48532 |
| OTTAWAY, RONALD W | 6223 RUTH ST | | | | GLADWIN | MI | 48624-9789 |
| OTTAWAY, TONI LEE | 1123 JUNGLE CT | | | | LAKELAND | FL | 33801-2598 |
| OTTE, CHARLES E | 315 PCR 808 | | | | PERRYVILLE | MO | 63775-7434 |
| OTTE, EDWARD J | 5075 TACORA TRL | | | | BRIDGEPORT | MI | 48722-9527 |
| OTTE, JEAN M | 328 WHITE RD | | | | LITTLE SILVER | NJ | 07739-1137 |
| OTTE, KAREN A | 238 HOYT ST | | | | OWOSSO | MI | 48867-2038 |
| OTTE, NAOMI | 19802 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |
| OTTE, VINCENZA | 12702 BARBARA AVE | | | | GARDEN GROVE | CA | 92841-4758 |
| OTTE, WILLIAM J | 5627 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3025 |
| OTTEN JOHNSON ROBINSON NEFF & | RAGONETTI PC | 1600 COLORADO NATIONAL BLDG | 950 17TH ST | | DENVER | CO | 80202 |
| OTTEN, CECILIA L | 885 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| OTTEN, DORIS L | 5312 CARDINAL RIDGE CIR | | | | SAINT LOUIS | MO | 63119-5013 |
| OTTEN, GARY R | 7834 N DAWN AVE | | | | KANSAS CITY | MO | 64151-2409 |
| OTTEN, JAMES M | 6937 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| OTTEN, JOSEPH C | 313 OXFORD AVE | | | | ELYRIA | OH | 44035-6417 |
| OTTEN, MICHAEL G | 3602 TODDS RUN APT 2 | | | | WILLIAMSBURG | OH | 45176 |
| OTTEN, ONEY R | 300 MARBLE ST APT 8 | | | | TROY | MO | 63379-1656 |
| OTTEN, RICHARD A | 11535 GERALD DR | | | | WARREN | MI | 48093-6429 |
| OTTEN, RONALD L | 190 CALBREATH CT | | | | FLORISSANT | MO | 63031-8004 |
| OTTEN, ROSETTA | 6200 TWIN BRIDGES DR | | | | ZEPHYRHILLS | FL | 33541-8376 |
| OTTEN, SHARON | 7834 N DAWN AVE | | | | KANSAS CITY | MO | 64151-2409 |
| OTTEN, THOMAS L | 42 TOWERBRIDGE PL | | | | SAINT CHARLES | MO | 63303-4802 |
| OTTENBACHER, MARY A | 15751 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1023 |
| OTTENBACHER, MICHAEL C | 46896 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4068 |
| OTTENI, FRANCIS T | 3 JANSEN CT | PIGEON RUN | | | BEAR | DE | 19701-1541 |
| OTTENSCHOT, MARTIN J | 267 BERG RD | | | | ONTARIO | NY | 14519-9373 |
| OTTENWESS, IRIS M | 118 HIGH RIDGE CT | | | | MIDDLEVILLE | MI | 49333-8002 |
| OTTER | 146 MONROE CENTER NW STE 1400 | | | | GRAND RAPIDS | MI | 49503 |
| OTTER CREEK INTERNATIONAL LTD. C/O OTTER CREEK MANAGEMENT INC. | 222 LAKEVIEW AVE, SUITE 1130 | | | | WEST PALM BCH | FL | 33401-6145 |
| OTTER CREEK PARTNERS I, LP C/O OTTER CREEK MANAGEMENT INC. | 222 LAKEVIEW AVE, SUITE 1130 | | | | WEST PALM BCH | FL | 33401-6145 |
| OTTER TAIL CORPORATION AND SUBSIDIARIES | CHAD OSTBY | 4334 18TH AVE SW | | | FARGO | ND | 58103 |
| OTTER TAIL POWER COMPANY | DEAN SWANSON | 215 S CASCADE ST | | | FERGUS FALLS | MN | 56537-2801 |
| OTTER, DAVID P | 3625 PANAMA DR | | | | CORPUS CHRISTI | TX | 78415-3327 |
| OTTER, GLORIA C | 1215 MAIDEN CHOICE LN | | | | BALTIMORE | MD | 21229-5414 |
| OTTER, GREGORY J | 544 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 |
| OTTER, JOHN F | 10272 LEHRING RD | | | | BYRON | MI | 48418-9170 |
| OTTER, MARY M | 5300 NUTH AVE | | | | BALTIMORE | MD | 21206-5123 |
| OTTER, MICHAEL A | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1773 |
| OTTER, MICHAEL J | 18265 OUTER DR | | | | DEARBORN | MI | 48128-1375 |
| OTTER, PATRICIA A | 710 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1204 |
| OTTER, SUSAN K | 35104 COLLEGE ST | | | | WESTLAND | MI | 48185-3696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTTER, WILHELM J | THEODOR HEUSS STRASSE 41 | | | MURR GERMANY 71711 | | | |
| OTTER, WILLIAM M | 9203 NONPARIEL RD | | | | FREDERICKSBURG | OH | 44627-9504 |
| OTTERBACHER, VINCENT R | 8705 SEELEY LN | | | | BAYONET POINT | FL | 34667-6904 |
| OTTERBERG, BRUCE A | N5215 WOODPECKER LN | | | | IRMA | WI | 54442-9631 |
| OTTERBIEN COLLEGE | BUSINESS OFFICE | 88 COCHRAN ALY | | | WESTERVILLE | OH | 43081-1468 |
| OTTERBLAD ANTON W (439383) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | 230 PARK AVE 29TH FL | | | | NEW YORK | NY | 10169 |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL. ESQS. | 230 PARK AVENUE | NEW YORK | NY | 10169 |
| OTTERMAN MERRILL W PC | 316 S BERKLEY RD | | | | KOKOMO | IN | 46901-5115 |
| OTTERMAN, AMY I | 2418 MISSOURI AVE | | | | FLINT | MI | 48506-3829 |
| OTTERMAN, GEORGE R | 2850 HENRY HUSKEY LN | | | | SEVIERVILLE | TN | 37862-8542 |
| OTTERSON, SCOTT W | 18072 N LAUREN DR | | | | CLINTON TWP | MI | 48038-5226 |
| OTTERSON,SCOTT W | 18072 N LAUREN DR | | | | CLINTON TWP | MI | 48038-5226 |
| OTTERSTROM, JAMES R | 1030 DEEP WOODS TRL | | | | BRENTWOOD | TN | 37027-6309 |
| OTTESEN, DELMER E | 842 CENTRAL AVE | | | | BELOIT | WI | 53511-5516 |
| OTTEVAERE, ROGER J | 1989 SENECA TRL | | | | W BRANCH | MI | 48661-9723 |
| OTTEWELL, LARRY E | 5426 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| OTTEWELL, SAMUEL R | 8424 WIXON OAKS DR | | | | BRYAN | TX | 77808-9066 |
| OTTGEN JR, DON L | 4619 KESSLER DR | | | | LANSING | MI | 48910-6212 |
| OTTI NEITZKE TOD ERIC K NEITZKE | SUBJECT TO STA RULES | 140 DUCK HAWK CIR | | | DAYTONA BEACH | FL | 32119-8742 |
| OTTICE AUSTIN | 1744 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-9761 |
| OTTICE HALL | 10415 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64155-5036 |
| OTTIE BURNS | 9208 MANOR ST | | | | DETROIT | MI | 48204-2695 |
| OTTIE FINLEY | 4743 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| OTTIE JEANNE CORDER AND | PAULA CORDER JTWROS | 1808 W WILSHIRE BLVD | | | NICHOLS HILLS | OK | 73116-4116 |
| OTTIE MESSMANN (IRA) | FCC AS CUSTODIAN | 79 CR 2330 | | | MT PLEASANT | TX | 75455-8726 |
| OTTIE ROLLON EADS | 7400 CLAREWOOD DR. APT 711 | | | | HOUSTON | TX | 77036 |
| OTTILIE DAVIS BENE IRA | MAX S. GIST (DECD) | FCC AS CUSTODIAN | P O 1941 | | BAY CITY | TX | 77404-1941 |
| OTTING TIMBERLINE, LLC | 4000 NORTH OCEAN DRIVE APT.1401-A | | | | SINGER ISLAND | FL | 33404 |
| OTTING, GERALD L | 18539 158TH ST | | | | BONNER SPRINGS | KS | 66012-7341 |
| OTTING, ROBERT L | 5909 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1119 |
| OTTING, SARAH | 4547 BLOOMING WAY | | | | FLOWERY BRANCH | GA | 30542-4652 |
| OTTINGER JERRY | PO BOX 125 | | | | WHITESTOWN | IN | 46075-0125 |
| OTTINGER, BRYAN T | 2002 OAK GROVE COURT RT 2 | | | | MARTINSBURG | WV | 25404 |
| OTTINGER, GREGORY N | 311 CHRIS CT | | | | NOBLESVILLE | IN | 46062-8884 |
| OTTINGER, KENNETH C | 13561 YOUNG DR | | | | HUDSON | MI | 49247-9329 |
| OTTINGER, MARI M | 311 CHRIS CT | | | | NOBLESVILLE | IN | 46062-8884 |
| OTTINGER, ROBERT E | 130 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| OTTINGER, ROBERT L | 612 W GOSSETT RD | | | | FRANKFORT | IN | 46041-7646 |
| OTTINGER, RUSSELL G | 4543 W 176TH ST | | | | ZIONSVILLE | IN | 46077-9605 |
| OTTINGER, TIMOTHY D | 22524 PORT ST | | | | ST CLR SHORES | MI | 48082-1411 |
| OTTINGER, W D | 3588 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4061 |
| OTTIS ALLEN | 339 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| OTTIS BAKER | 3031 UPPER HILHAM RD | | | | LIVINGSTON | TN | 38570-8835 |
| OTTIS BURROW | 3636 SEVEN OAKS DR | | | | TUSCALOOSA | AL | 35406-3653 |
| OTTIS CARR | HC 1 BOX 40A | | | | GRANDIN | MO | 63943-9703 |
| OTTIS GOZA | 25372 BRAID LN | | | | WARSAW | MO | 65355-6626 |
| OTTIS GUNTER JR | PO BOX 177 | | | | ELYSIAN FLDS | TX | 75642-0177 |
| OTTIS MCDANIEL JR | 9265 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| OTTIS PIGG | YVONNE J PIGG | 140 N RAYMOND ST | | | GRIFFITH | IN | 46319-2638 |
| OTTIS RAMSEY | 3006 MADISON PLACE | | | | COOKVILLE | TN | 38501-6693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTTIS SHULTZ | 1237 FAITH LN | | | | DANDRIDGE | TN | 37725-4347 |
| OTTIS SPARKS | 7067 HIGHWAY 3 | | | | BENTON | LA | 71006-3905 |
| OTTIS TERRY | 1912 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1216 |
| OTTIS W SPARKS | 7067 HIGHWAY 3 | | | | BENTON | LA | 71006-3905 |
| OTTIS WILLIAMS | 1090 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2122 |
| OTTIS, FRANK V | 1731 MOUNTAIN SPGS | | | | CANYON LAKE | TX | 78133-2361 |
| OTTIST BINION | 10623 1ST ST N | | | | ST PETERSBURG | FL | 33716-0000 |
| OTTJEPKA, STEVEN J | 26885 S RIVER RD | | | | HARRISON TWP | MI | 48045-2160 |
| OTTKE, ROBERT R | 312 OAK RDG | | | | MASON | MI | 48854-2500 |
| OTTLEY III, GEORGE B | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| OTTLEY, CHARLIE M | 1309 BONNY VIEW AVE | | | | ALBANY | GA | 31705-2234 |
| OTTLEY, DANIEL R | 4163 RT 364 | | | | CANANDAIGUA | NY | 14424 |
| OTTMAN, ANTHONY A | 7 CENTENNIAL DR | | | | GARNERVILLE | NY | 10923-1105 |
| OTTMAN, PRISCILLA J | 32734 COACH DR | | | | CHESTERFIELD | MI | 48047-4030 |
| OTTMAN, ROBERT M | 3555 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| OTTMAR GARY L | 3526 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| OTTMAR HOLLEY I I | 7706 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8597 |
| OTTMAR, GARY L | 3526 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| OTTMAR, ROYAL W | 1800 HIGH RD | | | | ROSCOMMON | MI | 48653-7507 |
| OTTMERS AUTO SERVICE | 4602 RIGSBY AVE | | | | SAN ANTONIO | TX | 78222-1212 |
| OTTNEY, JOANNE F | 10 OAK GROVE AVE | | | | LOS GATOS | CA | 95030-7021 |
| OTTNEY, MICHAEL A | 417 NORTH ST | | | | MASON | MI | 48854-1531 |
| OTTO A JAMES | PO BOX 2252 | | | | FREDERIKSTED | VI | 00841-2252 |
| OTTO A LUDECKE & | BEATE E LUDECKE JT WROS | TOD BENEFICIARIES ON FILE | 2504 NEW ENGLAND DR | | ROCHESTER HILLS | MI | 48309-2814 |
| OTTO A OSTERLAND | CGM IRA CUSTODIAN | 908 ROYAL ST GEORGE | | | NAPERVILLE | IL | 60563-2309 |
| OTTO BACKOF IRA | FCC AS CUSTODIAN | 25 BLUEBILL AVE | APT 205A | | NAPLES | FL | 34108-1753 |
| OTTO BARTA | 475 N CASS AVE APT 112 | | | | WESTMONT | IL | 60559-1567 |
| OTTO BENNETT | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| OTTO BOCK | MATT SWIGGUM | TWO CARLSON PKWY N | | | MINNEAPOLIS | MN | 55447 |
| OTTO BOCK HEALTHCARE | DEPT 1735 | | | | DENVER | CO | 80291-35 |
| OTTO BOUMA AND | BERNICE BOUMA JTWROS | 1203 HAMSHIRE CIRCLE | | | LUVERNE | MN | 56156 |
| OTTO BRECHTL | 3070 GLENSHAW DR | | | | BEAVERCREEK | OH | 45434-5827 |
| OTTO BROWN | 17552 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |
| OTTO BUTZIN | 31910 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3330 |
| OTTO C KAHNERT & | LORNA G KAHNERT JT WROS | 2361 STEARNS WAY | | | MEDFORD | OR | 97501-1870 |
| OTTO C. KEIL | RD 2 | BOX 216 | | | MEHOOPANY | PA | 18629-9647 |
| OTTO CADILLAC, INC. | WALTER OTTO | 1730 CENTRAL AVE | | | ALBANY | NY | 12205-4701 |
| OTTO CADILLAC-PONTIAC | 1730 CENTRAL AVE | | | | ALBANY | NY | 12205-4701 |
| OTTO CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| OTTO CHARLES DENNIS (429570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OTTO CHRISTENSEN | 6 AMPHLETT TER | | | | IONIA | MI | 48846-1502 |
| OTTO CLARK | 3300 S G ST | | | | ELWOOD | IN | 46036-9776 |
| OTTO DEAN | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| OTTO DEAN (507042) - OTTO DEAN | (NO OPPOSING COUNSEL) | | | | | | |
| OTTO DRACHENBERG | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 |
| OTTO E CAHN | 3660 MILITARY AVE | | | | LOS ANGELES | CA | 90034 |
| OTTO E CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| OTTO E HRABOWY | 216 GREENBRIAR DR. | | | | CORTLAND | OH | 44410 |
| OTTO E JURK & | CONSTANCE A JURK | JT TEN | 3315 GEHRKE RD | | OSSINEKE | MI | 49766-9719 |
| OTTO EGELHOF GMBH & CO | POSTFACH 1306 | | | FELLBACH D-70703 GERMANY | | | |
| OTTO EGELHOF GMBH & CO | STUTTGARTER STR 60 | | | FELLBACH BW 70736 GERMANY | | | |
| OTTO ENK | 355 COPE RD | | | | MARTINSVILLE | IN | 46151-7199 |
| OTTO F KRAFFT & | BERTHA KRAFFT | TEN COM | 35 WHITMAR DR. | | HAMMOND | LA | 70401-1086 |
| OTTO F REDANZ | 984 JAMES DR | | | | LEWISTON | NY | 14092-2026 |
| OTTO GATH | 11445 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTTO GROUP BV | | KLAUS-AEPFELBACH - STRASS | | | | GE | 98673 |
| OTTO H. DOBBS | CGM ROTH CONVERSION IRA CUST | 16 NATICOOK ROAD | P.O. BOX 1076 | | MERRIMACK | NH | 03054-1076 |
| OTTO HELDEROP | 1808 PRESCOTT DR | | | | BILLINGS | MT | 59105-4720 |
| OTTO HORVATH | 1920 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6125 |
| OTTO HURLEY | 9490 N POLK AVE | | | | HARRISON | MI | 48625-8737 |
| OTTO II, JOSEPH E | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112-8414 |
| OTTO INDUSTRIES INC | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273-6415 |
| OTTO INDUSTRIES NORTH AMERICA INC | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273-6415 |
| OTTO INVESTMENTS HOLDING SA | 12700 GENERAL DR | | | | CHARLOTTE | NC | 28273-6415 |
| OTTO INVESTMENTS HOLDING SA | 35 BOULEVARD DU PRINCE HENRI | | | LUXEMBOURG 1724 LUXEMBOURG | | | |
| OTTO INVESTMENTS HOLDING SA | KLAUS AEPFELBACH STRASSE 3 | | | CROCK TH 98673 GERMANY | | | |
| OTTO J HACKER | 1922 SOUTH 58TH AVENUE | | | | CICERO | IL | 60804-2112 |
| OTTO J JACOBSEN TTEE | OTTO J JACOBSEN REV | TRUST U/A DTD 12/19/05 | 200 DEER VALLEY RD | APT 2E | SAN RAFAEL | CA | 94903-5513 |
| OTTO JODY | 2118 COUNTRY CLUB DRIVE | | | | GROSSE POINTE | MI | 48236-1606 |
| OTTO JONES | 43 N GLASPIE ST | | | | OXFORD | MI | 48371-5115 |
| OTTO JOSEPH | 34 SHAWNEE TRAIL | | | | SPARTA | NJ | 07871-1516 |
| OTTO JR, HENRY H | 3481 BAUER DR | | | | SAGINAW | MI | 48604-2101 |
| OTTO K GRUNWALD & | HERMINE GRUNWALD JT TEN | 4856 BEECHNUT DR | | | ST JOSEPH | MI | 49085-9374 |
| OTTO KIHM TIRE & SERVICE | 335 W KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3331 |
| OTTO KLUGE | 491 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3217 |
| OTTO KROEGER ASSOCIATES | 3605 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 |
| OTTO KROEGER ASSOCIATES LLC OKA | 3605 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 |
| OTTO KUNS/GERMANY | KLAUS-AEPFELBACH - STRASS 3 | | | CROCK GE 98673 GERMANY | | | |
| OTTO KUNSTSTOFFVERARBEITUNG | CROCK GMBH | FRIEDRICH-BUCKLING STRABE 8 | | 0 NEURUPPIN 16816 GERMANY | | | |
| OTTO L BRECHTL | 3070  GLENSHAW DR | | | | BEAVERCREEK | OH | 45434-5827 |
| OTTO L NOEL | 2603  EDGEWATER DR. | | | | CORTLAND | OH | 44410-8602 |
| OTTO LEWIS SMITH JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27032 MARBELLA | | MISSION VIEJO | CA | 92691 |
| OTTO LINTON | 453 BAYBERRY LN | | | | WEST GROVE | PA | 19390-9491 |
| OTTO LUNDAY | PO BOX 831 | | | | DECATUR | TX | 76234-0831 |
| OTTO MAIER | 21 ROBBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| OTTO MAKI | 12451 HELEN ST | | | | SOUTHGATE | MI | 48195-3511 |
| OTTO MARCOUX | 11575 CARLETON RD | | | | CLAYTON | MI | 49235-9739 |
| OTTO MARYANN | 55 W GRANADA AVE | | | | HERSHEY | PA | 17033 |
| OTTO MATTHIES JR | 16367 TUCKER RD # 1 | | | | HOLLY | MI | 48442 |
| OTTO MENINGA TTEE | MENINGA LIVING TRUST | U/A DTD 10-1-97 | 3920 MORELAND STREET | | KALAMAZOO | MI | 49001-5151 |
| OTTO MILLER | 7740 FIR DR | | | | TEMPERANCE | MI | 48182-1537 |
| OTTO MULLINS | 1563 BLACKHALL LN SE | | | | DECATUR | AL | 35601-6917 |
| OTTO NEMECEK | 16104 104TH AVE | | | | NUNICA | MI | 49448-9713 |
| OTTO NOEL | 2603 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| OTTO NOETZEL | 214 E MAIN ST | | | | VERNON | MI | 48476-9120 |
| OTTO ORWIG | 787 ROBINWOOD DR | | | | TROY | MI | 48083-1823 |
| OTTO OWENS | PO BOX 8542 | | | | SPRINGFIELD | MO | 65801-8542 |
| OTTO P PAGELS TR | U/A DTD 5/5/1993 | OTTO P PAGELS LIVING TRUST | 4915 SAMISH WAY #74 | | BELLINGHAM | WA | 98229 |
| OTTO PABERS | 13009 BALLARD DR | | | | EXMORE | VA | 23350-2544 |
| OTTO PAL OR | VALENTINA ZOLOTARENKO JTWROS | 278 BLOOR ST E SUITE 2204 | | TORONTO ON M4W 3M4 | | | |
| OTTO PARISHO | 4241 RIVERVIEW RD | | | | FORT MYERS | FL | 33905-2802 |
| OTTO PETZOLD | PO BOX 322 | | | | MILLINGTON | MI | 48746-0322 |
| OTTO PIEPER | 3402 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| OTTO POLGARDI | TOD DTD 06/10/2008 | 1101 CAPSTAIN DRIVE | | | FORKED RIVER | NJ | 08731-2026 |
| OTTO Q LEHRMANN & | DEBORAH LOUISE LEHRMANN JT TEN | 903 W SIXTH ST | | | BRENHAM | TX | 77833-4080 |
| OTTO RAHACH | 10495 ASBURY RD | | | | MANTUA | OH | 44255-9760 |
| OTTO RETTKOWSKI JR | N2901 TOWER RD | | | | TIGERTON | WI | 54486-9274 |
| OTTO RICHTER | 914 ASH ST | | | | SAGINAW | MI | 48602-5731 |
| OTTO ROBINSON | 11635 FARLEY | | | | REDFORD | MI | 48239-2470 |
| OTTO ROSEBROCK | 1260 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| OTTO RUSCH | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTTO SCHRAITH IRA | FCC AS CUSTODIAN | 300 S 79TH STREET | | | MILWAUKEE | WI | 53214-1417 |
| OTTO SCHROEDER | 1315 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505-5043 |
| OTTO SCHUBERT | 3300 PITZER RD | | | | BETHEL | OH | 45106-8527 |
| OTTO SEVEREN TALLE JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12488 POMERADO PL | | SAN DIEGO | CA | 92128 |
| OTTO SPIEKERMAN | 701 SHEPARD ST | | | | SAGINAW | MI | 48604-1235 |
| OTTO STEINREICH TR | OTTO STEINREICH TRUST | U/A DATED 11/23/93 | 433 DELAWARE AVE | | AKRON | OH | 44303-1235 |
| OTTO STIEBER | 19172 NORBORNE | | | | REDFORD | MI | 48240-1411 |
| OTTO STOUT JR | 2650 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| OTTO T RICHTER | 914 ASH ST | | | | SAGINAW | MI | 48602-5731 |
| OTTO TALLMAN | 5855 E M 71 | | | | CORUNNA | MI | 48817-9596 |
| OTTO TATE | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| OTTO THAUS | 17 W 085 ELM ST | | | | HINSDALE | IL | 60521 |
| OTTO TYSON | 10311 VIOLETLAWN ST | | | | DETROIT | MI | 48204-2530 |
| OTTO VOGLER | 2871 OHINA ST | | | | KIHEI | HI | 96753-8529 |
| OTTO W BACKOF & | CECELIA BACKOF JT TEN | 25 BLUEBILL AVE | APT 205A | | NAPLES | FL | 34108-1753 |
| OTTO W BACKOF & | CECELIA BACKOF JT TEN | 25 BLUEBILL AVENUE | | | NAPLES | FL | 34108-1748 |
| OTTO W CLAYTON JR | CGM IRA ROLLOVER CUSTODIAN | HC-63 BOX 282A | | | EUFAULA | OK | 74432-9760 |
| OTTO WAHL JR | 29 HICKORY LN | | | | NEWTOWN SQ | PA | 19073-3321 |
| OTTO WENDT | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| OTTO WOOLF | 23251 HARTLEY RD | | | | ALLIANCE | OH | 44601-9014 |
| OTTO WRIGHT | 5932 DWIGHT AVE | | | | WATERFORD | MI | 48327-1329 |
| OTTO ZEISE III | 1513 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| OTTO, ARLENE M | 203 W WATER ST | | | | MONDOVI | WI | 54755-1546 |
| OTTO, BRADLEY D | 3720 MAPLETON RD | | | | SANBORN | NY | 14132-9290 |
| OTTO, BRANDEN D | 22872 EDGERTON RD | | | | EDGERTON | KS | 66021-9247 |
| OTTO, CHARLES P | 4132 ROAD 12 | | | | LEIPSIC | OH | 45856-9443 |
| OTTO, CHARLES R | 1102 CENTRAL AVE APT 109 | | | | ANDERSON | IN | 46016-1788 |
| OTTO, DANIEL H | 16330 E CRYSTAL POINT DR | | | | FOUNTAIN HILLS | AZ | 85268-8419 |
| OTTO, DEBORAH R | PO BOX 13 | | | | OXFORD | MI | 48371-0013 |
| OTTO, DENNIS O | 3463 EDEN WAY | | | | CARMEL | IN | 46033 |
| OTTO, DIANA R | 5109 S MEGAN CT | | | | INDEPENDENCE | MO | 64055-6822 |
| OTTO, DOUG C | 5112 CONCHOS TRL | | | | ARLINGTON | TX | 76017-3024 |
| OTTO, ELEANOR M | 21425 W GLENGARRY RD | | | | NEW BERLIN | WI | 53146-5208 |
| OTTO, ERIC C | 9651 KNAUF RD | | | | CANFIELD | OH | 44406-9429 |
| OTTO, ERIC D | 9458 BONNIE ANN PL | | | | CENTERVILLE | OH | 45458-3730 |
| OTTO, GAIL A | 147 CAROLINE ST | | | | ALBION | NY | 14411-1005 |
| OTTO, GERALD W | 5082 COUNTY ROAD 12 | | | | OTTAWA | OH | 45875 |
| OTTO, GERALDINE L | APT 2 | 168 MORNINGSIDE ORCHARD DRIVE | | | OCONOMOWOC | WI | 53066-3571 |
| OTTO, HELEN M | 6008 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| OTTO, HELEN T | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| OTTO, JAMES C | 708 NE CORONADO ST | | | | LEES SUMMIT | MO | 64086-5527 |
| OTTO, JAMES E | 2004 WALHALA DR | | | | RICHMOND | VA | 23236-1597 |
| OTTO, JAMES W | 1414 CAMELOT DR | | | | JANESVILLE | WI | 53548-1403 |
| OTTO, JIMMIE J | 707 GARDEN CT | | | | ANDERSON | IN | 46011-1819 |
| OTTO, JOAN E | 1764 KRESSWOOD DR #4C | | | | WEST CHICAGO | IL | 60185 |
| OTTO, JOAN L | 3481 BAUER | | | | SAGINAW | MI | 48604-2101 |
| OTTO, JOHN W | 518 GROVE ST | | | | LA PORTE | IN | 46350-2635 |
| OTTO, JOSEPHINE | 21653 BENNETT ST | | | | DETROIT | MI | 48219-2537 |
| OTTO, KATHLEEN J | 6040 S HATELY AVE | | | | CUDAHY | WI | 53110-3120 |
| OTTO, KATHY L | 1467 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| OTTO, KATHY LEE | 1467 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| OTTO, KENNETH A | 1161 CLIFFORD LAKE DRIVE | | | | STANTON | MI | 48888-9369 |
| OTTO, KENNETH E | 355 RADCLIFFE TRCE | | | | COVINGTON | GA | 30016-1764 |
| OTTO, LARRY T | 4440 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| OTTO, LEONA | 2052 S REESE RD | | | | REESE | MI | 48757-9331 |
| OTTO, LORETTA R | 435 E HENRIETTA RD | | | | ROCHESTER | NY | 14620-4629 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| OTTO, LORI J | 9651 KNAUF RD | | | CANFIELD | OH | 44406-9429 |
| OTTO, MARGARET E | 211 2ND ST NW APT 1216 | | | ROCHESTER | MN | 55901-2897 |
| OTTO, MARTIN R | 193 YAM GANDY RD | | | SAVANNAH | GA | 31411-2545 |
| OTTO, MARVIN W | 4200 ARBOR DR | | | LOCKPORT | NY | 14094-1104 |
| OTTO, MICHAEL D | 10061/2N. CEDAR ST | | | LANSING | MI | 48906 |
| OTTO, MILTON C | 708 HENDRICKS ST | | | ANDERSON | IN | 46016-1264 |
| OTTO, MILTON G | 13541 ELM ST | | | ORLAND PARK | IL | 60462-1505 |
| OTTO, NANCY P | PO BOX 641 | | | IRWIN | PA | 15642-0641 |
| OTTO, NORMA J | 9517 PINE NEEDLE TRL | | | FLUSHING | MI | 48433-1263 |
| OTTO, P K | 9839 GRACKLE LOOP | | | LAKELAND | FL | 33810-2314 |
| OTTO, RALPH E | 24566 ALMOND AVE | | | EAST DETROIT | MI | 48021-1325 |
| OTTO, RALPH R | 1920 STANLEY AVENUE | | | DAYTON | OH | 45404-1121 |
| OTTO, RALPH R | 4220 E. NATIONAL RD. | LOT. 33 BOX 53 | | TIP CITY | OH | 45371-8347 |
| OTTO, RICHARD H | 2750 COLLEGE HEIGHTS BLVD | | | ALLENTOWN | PA | 18104-4242 |
| OTTO, RICHARD R | 215 MONTMORENCY RD | | | ROCHESTER HILLS | MI | 48307-3848 |
| OTTO, ROBERT C | 9625 PRESERVE PL | | | CENTERVILLE | OH | 45458-3934 |
| OTTO, ROBERT W | 303 SOUTH ADAMS STREET | | | SAGINAW | MI | 48604-1303 |
| OTTO, RONALD M | 1329 GREENLEAF DR | | | ROCHESTER HILLS | MI | 48309-1726 |
| OTTO, RONNIE L | 30 ENERGY DR | | | MARTINSBURG | WV | 25404-4346 |
| OTTO, RUDRICK G | 1841 FAIRVIEW FARMS RD | | | CAMPOBELLO | SC | 29322-8906 |
| OTTO, SHARON L | 7737 NOFFKE DR | | | CALEDONIA | MI | 49316-8817 |
| OTTO, STANLEY R | 20546 BUFFALO STREET | | | DETROIT | MI | 48234-2415 |
| OTTO, TERRY L | 3748 CATHERINE ANNE | | | HOLLY | MI | 48442-8112 |
| OTTO, THOMAS F | 2052 S REESE RD | | | REESE | MI | 48757-9331 |
| OTTO, THOMAS H | 2553 SHIRLEY AVE | | | JENNINGS | MO | 63136-2627 |
| OTTO, WALTER F | 224 N WHEATON AVE | | | WHEATON | IL | 60187 |
| OTTO, WAYNE R | 9501 ALLAN RD | | | NEW LOTHROP | MI | 48460-9769 |
| OTTO, WILLIAM | 23329 ELMGROVE ST | | | FARMINGTON HILLS | MI | 48336-3721 |
| OTTO-VERSAND GMBH | WANDSBEKER STRASSE 3-7 | | 22179 HAMBURG, GERMANY | | | |
| OTTO-VERSAND GMBH | WANDSBEKER STRASSE 3-7, 22179 HAMBURG, GERMANY | | GERMANY | | | |
| OTTOLINI, ALBERT C | APT 126 | 31800 VAN DYKE AVENUE | | WARREN | MI | 48093-7916 |
| OTTOLINI, JACQUELYN P | 60678 PENNINGTON WAY | | | ROCHESTER | MI | 48306-2065 |
| OTTOLINI, LOUIS B | 37328 ALPER DR | | | STERLING HEIGHTS | MI | 48312-2204 |
| OTTOLINI, MARTHA ANN | 17975 UNIVERSITY PARK DR | | | LIVONIA | MI | 48152-3929 |
| OTTOLINI, PAUL A | 3268 SPRINGBROOK CT | | | W BLOOMFIELD | MI | 48324-3251 |
| OTTOLINI, ROBERT M | 60678 PENNINGTON WAY | | | ROCHESTER | MI | 48306-2065 |
| OTTOMAR KIEL | 14278 SHADYWOOD DR | | | STERLING HEIGHTS | MI | 48312-3426 |
| OTTOMAR SPENCE & | EILEEN SPENCE TEN/COM | 560 ETHELDALE AVE | | SAINT MARYS | PA | 15857 |
| OTTOW, MARIAN J | 7391 ROCK CANYON DR SW | | | BYRON CENTER | MI | 49315-8032 |
| OTTOWELL AUTOMOTIVE | 7012 82 AVE NW | | EDMONTON AB T6B 0E7 CANADA | | | |
| OTTOY, CHRISTINE | 10015 TALBOT AVE | | | HUNTINGTON WOODS | MI | 48070-1134 |
| OTTOY, JOSEPH | 27936 RUEHLE ST | | | ST CLAIR SHRS | MI | 48081-3527 |
| OTTOY, KATHLEEN S | 42715 CHIPPEWA DR | | | CLINTON TOWNSHIP | MI | 48038-5564 |
| OTTOY, ROGER E | 21841 LAKELAND ST | | | SAINT CLAIR SHORES | MI | 48081-3707 |
| OTTS GARAGE AND SERVICE STATION LTD. | 166 QUEEN ST W | | CAMBRIDGE ON N3C 1G4 CANADA | | | |
| OTTS WILLIAM DELTON (323135) - BROWN ESTATE OF WAYNE B | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| OTTWELL PAUL | PO BOX 9233 | | | GREENVILLE | TX | 75404-9233 |
| OTTWELL, DOROTHY M | PO BOX 538 | | | PITTSFIELD | IL | 62363-0538 |
| OTUCE CRADDOCK | RR 1 BOX 754 | | | FAYETTEVILLE | WV | 25840-9711 |
| OTWAY JR, JOHN F | PO BOX 36 | | | SAINT CHARLES | MI | 48655-0036 |
| OTWAY, MARGARET J | 1305 N MAIN ST | | | SAINT CHARLES | MI | 48655-1028 |
| OTWELL, KENT W | 200 RAYMALEY RD | | | HARRISON CITY | PA | 15636-1401 |
| OTWINOWSKI, GEORGE A | 2059 S 300 W | | | KOKOMO | IN | 46902-4668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTWINOWSKI, MICHELLE | 3204 W GREENBRIAR LN | | | | LA PORTE | IN | 46350-1911 |
| OTY, ANGELA | 3301 MILLER RD TRLR 31 | | | | SPRINGFIELD | OH | 45502-8651 |
| OTYVEE BOUIE | 10027 WINDBURN TRL | | | | CONVERSE | TX | 78109-1721 |
| OTZELBERGER, DANIEL J | 2021 W PLAINFIELD AVE | | | | MILWAUKEE | WI | 53221-1915 |
| OTZELNAIS, BRONISLAVA | 1243 EDGEWATER POINT DR | | | | SEBRING | FL | 33870-2202 |
| OU PHYSICIANS | PO BOX 269025 | | | | OKLAHOMA CITY | OK | 73126-9025 |
| OU YONG | 1845 PIONEER DRIVE | | | | SEWICKLEY | PA | 15143-8586 |
| OUACHITA AREA COUNCIL | BOY SCOUTS OF AMERICA, INC. | ATTN: JOE FARRELL | 102 CHIPPEWA COURT | | HOT SPRINGS | AR | 71901-7109 |
| OUACHITA BAPTIST UNIVERSITY | BUSINESS OFFICE BOX 3756 | | | | ARKADELPHIA | AR | 71998-0001 |
| OUACHITA COUNTY TAX COLLECTOR | PO BOX 217 | | | | CAMDEN | AR | 71711-0217 |
| OUACHITA PARISH | SHERIFF & TAX COLLECTOR | PO BOX 1803 | | | MONROE | LA | 71210-1803 |
| OUACHITA PARISH SHERIFF | PO BOX 1803 | | | | MONROE | LA | 71210-1803 |
| OUBINA, OLGA C | 9 LIBERTY CIR | | | | PALM COAST | FL | 32164-8711 |
| OUBRE JR, MELVIN L | 1343 HWY 19 S | | | | MERIDIAN | MS | 39307 |
| OUC/NAPA | | 6025 PERSHING AVE | PERSHING AVENUE | | | FL | 32822 |
| OUCHI, ALISON T | 6935 E THIRSTY CACTUS LN | | | | SCOTTSDALE | AZ | 85266-7303 |
| OUCHI, MASASHI | 2724 KAHOALOHA LN APT 1604 | | | | HONOLULU | HI | 96826-3337 |
| OUDBIER, JEFFREY S | 13180 104TH AVE | | | | GRAND HAVEN | MI | 49417-8756 |
| OUDBIER, JEFFREY SCOTT | 13180 104TH AVE | | | | GRAND HAVEN | MI | 49417-8756 |
| OUDEMOLEN, HILBERT | 2104 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| OUDENDYK, ESTHER | 1936 ORCHARD LN NE | | | | GRAND RAPIDS | MI | 49505-5704 |
| OUDENDYK, JAMES W | 5387 CARAVEL DR SW | | | | WYOMING | MI | 49418-9122 |
| OUDENSHA AMERICA | TAKA FUKUDA | 2901 E. OLD HIGGINS | | | BROWNSVILLE | TX | 78521 |
| OUDENSHA AMERICA | TAKA FUKUDA | 2901 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007-6507 |
| OUDENSHA CO LTD | 1894 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056-5711 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 E. OLD HIGGINS | | | BROWNSVILLE | TX | 78521 |
| OUDENSHA CO LTD | TAKA FUKUDA | 2901 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007-6507 |
| OUDERKIRK, AMY J | SULLIVAN LAW OFFICES | 94 EAST BRIDGE STREET | | | OSWEGO | NY | 13126 |
| OUDERKIRK, BOB | APT 4 | 103 EAST UPRIGHT STREET | | | CHARLEVOIX | MI | 49720-1523 |
| OUDERKIRK, ELEANOR K | 1149 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3732 |
| OUDERKIRK, JAMES | 2438 MERIDA CIR | | | | THE VILLAGES | FL | 32162-0165 |
| OUDERKIRK, JASON | APT 4 | 103 EAST UPRIGHT STREET | | | CHARLEVOIX | MI | 49720-1523 |
| OUDETTE, DARLENE M | 219 COTTAGE ST | | | | LOCKPORT | NY | 14094-4901 |
| OUDETTE, JASON W | 6111 TACHI DRIVE | | | | NEWFANE | NY | 14108-9517 |
| OUDETTE, RICHARD E | 8784 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| OUDHOFF JR., CHARLES R | 9350 DEAN RD | | | | SHREVEPORT | LA | 71118-2810 |
| OUDHOFF, YVONNE | 7288 23RD AVE | | | | JENISON | MI | 49428-8749 |
| OUDIN, EDMUND F | 301 SCARSDALE RD | | | | TUCKAHOE | NY | 10707-2114 |
| OUDINOT WARREN E JR (ESTATE OF) (481938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OUEDRAOGO, APRIL N | 7440 S BLACKHAWK ST UNIT 7204 | | | | ENGLEWOOD | CO | 80112-4340 |
| OUELLET, TERESA C | 5 CARIATI BLVD | | | | MERIDEN | CT | 06451-3676 |
| OUELLETTE GEORGE | 5 SOUTHPINE RED | | | | FRANKLIN | MA | 02038 |
| OUELLETTE JR, DEAN C | 5083 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| OUELLETTE JR, JOSEPH E | 8438 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1822 |
| OUELLETTE JR, RUSSELL J | 1960 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1530 |
| OUELLETTE MARGARET (ESTATE OF) (665585) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| OUELLETTE MARTIN | OUELLETTE, MARTIN | PO BOX 231 | | | DUXBURY | MA | 02331-0231 |
| OUELLETTE MARTIN | OUELLETTE, TRACY | GRANT LAURIE | 459 WASHINGTON STREET P O BOX 231 | | DUXBURY | MA | 02331 |
| OUELLETTE RANDOLPH A (498848) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| OUELLETTE RENE | 511 MERROW RD | | | | AUBURN | ME | 04210-8897 |
| OUELLETTE, ARCHIE | 27 NORTH RD | | | | SOUTHINGTON | CT | 06489-1834 |
| OUELLETTE, CAROL | 351 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| OUELLETTE, CHARLES W | 46000 GEDDES RD TRLR 259 | | | | CANTON | MI | 48188-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OUELLETTE, CONNIE J | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| OUELLETTE, DALE A | 4280 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| OUELLETTE, DONALD A | 154 MAPLEWOOD RD | | | | SOUTHINGTON | CT | 06489-2457 |
| OUELLETTE, DONALD L | 699 PIKE AVE | | | | ATTLEBORO | MA | 02703-4330 |
| OUELLETTE, DONNA J | 4280 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| OUELLETTE, EDWARD J | 5130 BACHMAN ROAD | | | | OSCODA | MI | 48750-8830 |
| OUELLETTE, EMIL A | 57 NESENKEAG DR | | | | LITCHFIELD | NH | 03052-2424 |
| OUELLETTE, FOREST J | 3259 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| OUELLETTE, FOREST JOHN | 3259 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| OUELLETTE, GALE R | 5085 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| OUELLETTE, GEORGIA M | 8901 SW 98TH STREET RD | | | | OCALA | FL | 34481-9391 |
| OUELLETTE, GERALD L | 2988 GRANGER RD | | | | LEWISTON | MI | 49756-8530 |
| OUELLETTE, GERARD | 4604 CYPERT RD | | | | YUKON | OK | 73099-3149 |
| OUELLETTE, HELEN M | 6600 PORTAGE LAKE RD LOT 32 | | | | MUNITH | MI | 49259-9612 |
| OUELLETTE, KENNETH D | 1106 NEWMAN RD | | | | OXFORD | MI | 48371-5908 |
| OUELLETTE, LEO E | 38 SMITH ST | | | | BRISTOL | CT | 06010-2933 |
| OUELLETTE, LEO J | 3 LOVELY ST | | | | TERRYVILLE | CT | 06786-4602 |
| OUELLETTE, LESHA L | 18637 LENNANE | | | | REDFORD | MI | 48240-1748 |
| OUELLETTE, MARILYN | 784 STATE ROAD 82 | | | | WISCONSIN DELLS | WI | 53965-8506 |
| OUELLETTE, MARJORIE M | 4518 PARNELL ST | | | | CLARKSTON | MI | 48346-4053 |
| OUELLETTE, MARK | 2 LAURIE LN | | | | CARVER | MA | 02330-1398 |
| OUELLETTE, MARK S | 20519 FOXWORTH CIR | | | | ESTERO | FL | 33928-4407 |
| OUELLETTE, PATRICIA G | 509 CHEVAL DR | | | | VENICE | FL | 34292-4606 |
| OUELLETTE, PHIL J | 7873 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| OUELLETTE, RALPH H | 629 VANIER | | WINDSOR ONTARIO CANADA N8X-3E4 | | | | |
| OUELLETTE, RAYMOND J | 21 ASHLEY RD | | | | BRISTOL | CT | 06010-2604 |
| OUELLETTE, REGINA E | 635 WALNUT PLAIN RD | | | | ROCHESTER | MA | 02770-1225 |
| OUELLETTE, RICHARD A | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| OUELLETTE, ROBERT A | 2176 JARVIS RD | | | | FORISTELL | MO | 63348-1429 |
| OUELLETTE, ROBERT G | 8989 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9304 |
| OUELLETTE, ROBERT J | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| OUELLETTE, ROBERTA A | 1322 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3803 |
| OUELLETTE, ROLAND A | 1615 E RIDGELINE PATH | | | | INVERNESS | FL | 34453-9005 |
| OUELLETTE, RYAN A | 5700 PINEWOOD DR | | | | WHITE LAKE | MI | 48383-1235 |
| OUELLETTE, SHARON BERTHA | 5039 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| OUELLETTE, STANLEY T | 3358 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| OUELLETTE, STEVEN J | 6326 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9784 |
| OUELLETTE, VERNA A | 15 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7150 |
| OUELLETTE, VIRGINIA | PO BOX 92 | 1897 BELLE RIVER ROAD | | | MARINE CITY | MI | 48039-0092 |
| OUELLETTE, WAYNE T | 54 POPPLE BRIDGE RD | | | | GRISWOLD | CT | 06351-3533 |
| OUELLETTE, WILLIAM J | 1257 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9556 |
| OUIDA BALL FAMILY TRUST U/A | DATED 3/13/95 TR | OUIDA BALL TTEE | U/A DTD 03/13/1995 | 3905 CREST DRIVE | MANHATTAN BCH | CA | 90266-3122 |
| OUIDA DANIELS | 1826 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| OUIDA F MCGEE | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| OUIDA H BASS BENEFICIARY IRA | LEONIL BASS (DECD) | FCC AS CUSTODIAN | 111 AMITY CIRCLE | | BELMONT | NC | 28012-9522 |
| OUIDA MCGEE | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| OUIDA OSBORNE | 2020 W BOGART RD | | | | SANDUSKY | OH | 44870-5303 |
| OUILETTE, HAZEL M | 114 E ERIE ST APT 10 | | | | JEFFERSON | OH | 44047-1449 |
| OUILLETTE, ALAN D | 5191 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| OUILLETTE, ALAN DALE | 5191 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| OUILLETTE, GERALD A | 9614 APT A MISSOURI STREET | | | | OSCODA | MI | 48750 |
| OUILLETTE, RUSSEL D | 6655 E SENECA ST | | | | INVERNESS | FL | 34452-8263 |
| OUILLETTE, TERRENCE D | 3049 N GARFIELD RD | | | | PINCONNING | MI | 48650-7002 |
| OUIMET, EDWARD J | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| OUIMET, JOSEPH F | 3906 GALAXY DR | | | | JANESVILLE | WI | 53546-4200 |
| OUIMET, LARRY J | 3051 BURLINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OUIMET, LUC | 8011 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| OUIMET, MICHAEL F | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| OUIMET, MICHAEL FRED | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| OUIMET, WENDY L | 3051 BURLINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3013 |
| OUIMETTE GOLDSTEIN & ANDR EWS PC | 88 MARKET ST | | | | POUGHKEEPSIE | NY | 12601-4014 |
| OUIMETTE, MICHAEL L | 3195 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1231 |
| OUJESKY JR, CLEM | 826 COLLIN DR | | | | EULESS | TX | 76039-3304 |
| OUJESKY MARK | 1105 BRYAN CIR | | | | BEDFORD | TX | 76022-7504 |
| OULDER ESTATE OF JERRY L. M | 3298 DAVENPORT RD | | | | DULUTH | GA | 30096-3511 |
| OULDS, SARAH | 1728 BRIARWOOD DR | | | | FLINT | MI | 48507-1434 |
| OULUN AUTOLIIKE OY | KEMPELEENTIE, 9 | | | OULU 90400 FINLAND | | | |
| OUMELLAL YASSINE | 2896 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7127 |
| OUNKEO, JUSTIN S | 100 ARALIA CT | | | | HERCULES | CA | 94547-1001 |
| OUPER, JEROME O | 6510 FAIRFIELD AVE | | | | BERWYN | IL | 60402-3539 |
| OUR CHURCH BUILDING INC. | ATTN: VLADAMIR MOSKALO | 2820 LAWNDALE AVE | | | LOS ANGELES | CA | 90065-5201 |
| OUR LADY ELEMENTARY SCHOOL | 404 S WOOD ST | | | | CHESANING | MI | 48616-1358 |
| OUR LADY OF FATIMA/ST MARY | KNIGHTS OF COLUMBUS #3470 | P O BOX 52929 | | | LAFAYETTE | LA | 70505-2929 |
| OUR LADY OF HOLY CROSS COLLEGE | 4123 WOODLAND DR | | | | NEW ORLEANS | LA | 70131-7337 |
| OUR LADY OF LOURDES CHURCH | ONE LOURDES PLACE | | | | MINNEAPOLIS | MN | 55414-1018 |
| OUR LADY OF MERCY CEMETERIES | GETHSEMANE CEMETERY | 132 S FIFTH ST. | | | EASTON | PA | 18042-4418 |
| OUR LADY OF MERCY CEMETERIES | ST. MARY MAGDELENA CEMETERY | 132 S FIFTH ST. | | | EASTON | PA | 18042-4418 |
| OUR LADY OF MERCY SCHOOL | ENDOWMENT TR DTD 11/12/91 | CHARLES P GRANSTRAND, LLOYD | BOSCA, & PETER G BOWEN, TTEES | 2 FREMONT AVE | PARK RIDGE | NJ | 07656-2036 |
| OUR LADY OF THE LAKE UNIV | STUDENT ACCOUNTS OFFICE | 411 SW 24TH ST | | | SAN ANTONIO | TX | 78207-4617 |
| OUR LADY OF THE LAKES BUILDINGFUND | 5481 DIXIE HWY | | | | WATERFORD | MI | 48329-1614 |
| OUR LADY'S ENTERPRISES, INC PROFIT | SH PLN FBO JOHN B RIZZA DTD 2-12-98 | JOHN B RIZZA TTEE | 1295 HEMINGWAY DR APT 120 | | ROSEVILLE | CA | 95747-5829 |
| OUR LADYS INN | PO BOX 18741 | | | | SAINT LOUIS | MO | 63118-0741 |
| OUR SAVIORS LUTHERAN | CHURCH FOUNDATION | 809 S COMMERCIAL | | | NEENAH | WI | 54956-3875 |
| OUR SAVIORS LUTHERAN CHURCH | FOUNDATION INC | ATTN: ROBERT SALTER | 1035 CAROL LN | | LAFAYETTE | CA | 94549-4716 |
| OUR TEAM AUTO & TRUCK, INC. | 25449 RUFF ST | | | | PLAINFIELD | IL | 60585-5836 |
| OURADA TRUCK LINE INC | PO BOX 257 | | | | ELM CREEK | NE | 68836-0257 |
| OURISMAN CHEVROLET CO., INC. | | | | | MARLOW HEIGHTS | MD | 20748-1899 |
| OURISMAN CHEVROLET CO., INC. | 4400 BRANCH AVE | | | | MARLOW HEIGHTS | MD | 20748-1802 |
| OURISMAN CHEVROLET CO., INC. | 4400 BRANCH AVE | | | | CAMP SPRINGS | MD | 20748-1802 |
| OURISMAN CHEVROLET CO., INC. | JOHN OURISMAN | 4400 BRANCH AVE | | | MARLOW HEIGHTS | MD | 20748-1802 |
| OURISMAN CHEVROLET OF BOWIE | 16610 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716-3617 |
| OURISMAN CHEVROLET OF BOWIE, INC. | DENNIS RIPPEON | 16610 GOVERNOR BRIDGE RD | | | BOWIE | MD | 20716-3617 |
| OURISMAN'S ROCKMONT CHEVROLET | | | | | ROCKVILLE | MD | 20850 |
| OURISMAN'S ROCKMONT CHEVROLET | #20 SOUTHLAWN COURT | | | | ROCKVILLE | MD | 20850 |
| OURISMAN'S ROCKMONT CHEVROLET | 15301 FREDERICK RD | | | | ROCKVILLE | MD | 20855-2120 |
| OURISMAN'S WHEATON PLAZA CHEVROLET, | 11180 VEIRS MILL RD | | | | WHEATON | MD | 20902-2553 |
| OURISMAN'S WHEATON PLAZA CHEVROLET, INC. | 11180 VEIRS MILL RD | | | | WHEATON | MD | 20902-2553 |
| OURISMAN'S WHEATON PLAZA CHEVROLET, INC. | DENNIS RIPPEON | 11180 VEIRS MILL RD | | | WHEATON | MD | 20902-2553 |
| OURISMAN'S WHEATON PLAZA CHEVROLET-GEO, INC. | WHEATON PLAZA REGIONAL SHOPPING CENTER | VIERS MILL ROAD | | | WHEATON | MD | 20902 |
| OURS JAMES E (347215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OURS JR, BERNARD G | 104 FRIENDSHIP DR | | | | MARTINSBURG | WV | 25405-2514 |
| OURS, HAROLD G | 248 DEER DR | | | | CHARDON | OH | 44024-8690 |
| OURS, HILDA J | 6080 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8947 |
| OURS, JASON R | 1157 MICK RD | | | | WELLSVILLE | OH | 43968-1855 |
| OURS, JASON ROGER | 1157 MICK RD | | | | WELLSVILLE | OH | 43968-1855 |
| OURS, K ROGER | 16892 FORBES RD | | | | WELLSVILLE | OH | 43968-9719 |
| OURS, KENNETH R. | 16892 FORBES RD | | | | WELLSVILLE | OH | 43968-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OURSO FAMILY INVESTMENT CO LLC | ATTN JESSE P ARBONEAUX, PRES | PO BOX 690 | | | DONALDSONVILLE | LA | 70346-0690 |
| OURSO FAMILY PARTNERSHIP | U/A DTD 1/4/96 | E J OURSO MANAGING PARTNER | PO BOX 690 | | DONALDSONVILLE | LA | 70346-0690 |
| OURY, ANDREW P | 2543 WEXFORD DR | | | | TROY | MI | 48084-2744 |
| OUSACHI, MARK | 41718 SAAL RD | | | | STERLING HTS | MI | 48313-3568 |
| OUSLEY, BEATRICE | 5182 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| OUSLEY, CAROL | 367 MITCHELL RD | | | | WILMINGTON | OH | 45177-8774 |
| OUSLEY, FRANKLIN D | 4306 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9708 |
| OUSLEY, GLORIA J | 2257 WEBB ST APT 204 | | | | DETROIT | MI | 48206-3339 |
| OUSLEY, HAGER | 831 CLEARFIELD ST | | | | MOREHEAD | KY | 40351-1415 |
| OUSLEY, JESSIE C | 4433 S DEER PARK LN | | | | HARRAH | OK | 73045-6089 |
| OUSLEY, LARRY D | 2706 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| OUSLEY, LARRY DEAN | 2706 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| OUSLEY, LEE W | 24900 HIGHWAY 17 | | | | WAYNESVILLE | MO | 65583-8305 |
| OUSLEY, LINDA H | 317 OXFORD RD | | | | ANDERSON | IN | 46012-3924 |
| OUSLEY, ORINNE | 106 S WASHINGTON ST | | | | SIDNEY | IN | 46562-8939 |
| OUSLEY, RAYMOND | 1120 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| OUSLEY, RICHARD | 18062 PREST ST | | | | DETROIT | MI | 48235-2806 |
| OUSLEY, RICHARD J | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| OUSLEY, RUTH P | PO BOX 417 | | | | ETOWAH | TN | 37331-0417 |
| OUSLEY, WILLIAM | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| OUSLEY, WILLIE N | 10540 E APACHE TRL LOT 130 | | | | APACHE JUNCTION | AZ | 85220-3350 |
| OUSLEY, WILLIE N | 6204 W SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012 |
| OUSNAMER, NEIL G | 372 WOODLAND DR | | | | OAKLAND | MI | 48363-1364 |
| OUSNAMER, WILLARD D | 1059 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| OUSTERHOUT, GARY L | 304 N JOHNSON ST | | | | BAY CITY | MI | 48708-6776 |
| OUSTERHOUT, JARRETT D | 2224 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5622 |
| OUSTON | 5215 HOLLISTER ST | ATTN: BARBARA HARRISON | | | HOUSTON | TX | 77040-6205 |
| OUT & EQUAL | ATTN BEATRIZ RINCON | 155 SANSOME ST STE 450 | | | SAN FRANCISCO | CA | 94104-3646 |
| OUT OF THE DARKNESS AMERIC FOUND FOR SUICIDE PREVE | 44 PIERREPONT AVE | SUNY POTS CTR FOR CAMPUS LIFE | | | POTSDAM | NY | 13676-2200 |
| OUT PT DIAGNOSTIC CT | PO BOX 973024 | | | | DALLAS | TX | 75397-3024 |
| OUTBACK CATERING | 6801 MIAMI AVE | | | | CINCINNATI | OH | 45243-3113 |
| OUTBOARD MARINE CORPORATION | 100 E SEA HORSE DR | | | | WAUKEGAN | IL | 60085-2141 |
| OUTBOARD RECYCLE PARTS AND MARINE, INC. (AKA OBR) | | 7851 CRARY STATION ROAD | | | | AL | 36575 |
| OUTBOUND EXPRESS | PO BOX 36 | | | | GARDEN CITY | MI | 48136-0036 |
| OUTBOUND GROUP | 9900 HARRISON ROAD | | | | ROMULUS | MI | 48174 |
| OUTBOUND TECH/NOVI | 22530 HESLIP DR | | | | NOVI | MI | 48375-4139 |
| OUTBOUND TECHNOLOGIES INC | 22530 HESLIP DR | | | | NOVI | MI | 48375-4139 |
| OUTCALT, ARTHUR A | 1522 N BUTLER AVE | C/O LINDA S LOWE | | | INDIANAPOLIS | IN | 46219-2926 |
| OUTCALT, DENNIS | 2865 WESTHOLLOW DR APT 35 | | | | HOUSTON | TX | 77082-3320 |
| OUTCALT, FREDERICK C | 1044 TWIN BR | | | | MARTINSVILLE | IN | 46151-8944 |
| OUTCALT, HELEN | 1522 N BUTLER AVE | C/O LINDA S LOWE | | | INDIANAPOLIS | IN | 46219-2926 |
| OUTCALT, LEONARD R | 9158 WESTDRUM CT | | | | INDIANAPOLIS | IN | 46231-3108 |
| OUTCAULT JR, ROBERT H | 48 FLINTSHIRE TER | | | | MANCHESTER | NJ | 08759-6812 |
| OUTDOOR CONNECTION INC | ATTN RON SHANNON | 2835 STRATHMORE DR | | | CUMMING | GA | 30041-7455 |
| OUTDOOR KITCHEN | 2005 HIGHWAY 163 | | | | DOYLINE | LA | 71023-3727 |
| OUTDOOR SHOWROOMS INC | 1685 H STREET #970 | | | | BLAINE | WA | 98230 |
| OUTDOOR SYSTEMS, INC. | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| OUTDOOR WRITERS ASSOCIATION OFAMERICA | 121 HICKORY ST STE 1 | | | | MISSOULA | MT | 59801-1896 |
| OUTEN, ARTIS E | 14423 DIXIE | | | | REDFORD | MI | 48239-3366 |
| OUTEN, CALVIN | 1300 MARTIN LUTHER KING BLVD | | | | DETROIT | MI | 48201 |
| OUTEN, DANIEL G | 1185 W SLOAN RD | | | | BURT | MI | 48417-9726 |
| OUTEN, GILBERT R | 124 BROOKGATE DR | | | | MYRTLE BEACH | SC | 29579-7809 |
| OUTEN, M | 2907 200TH AVENUE | | | | REED CITY | MI | 49677-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OUTEN, MARTHA J | 3442 S CENTER RD | | | | BURTON | MI | 48519-1456 |
| OUTEN, RANDELL W | 289 KINGS WAY | | | | CANTON | MI | 48188-1187 |
| OUTERLIGHT ENTERTAINMENT | 13095 MORNINGPARK CIR | | | | ALPHARETTA | GA | 30004-7331 |
| OUTIL & MATRICE HARRINGTON INC | 2555 MATTE BLVD | | | LONGUEUIL QC J4Y 2H1 CANADA | | | |
| OUTIL ET MATRICE | HARRINGTON INC | 755 1ST AVE | | LACHINE CANADA PQ H8S 2S7 CANADA | | | |
| OUTILLAGE ET CAOUTCHAOUC POUR | SEVERINE BIHANIC | 24 RUE MAX TOURAILLES | | | WESTFIELD | IN | 46074 |
| OUTING BERNICE | OUTING, BERNICE | 197 OZZIE ST | | | ALLENDALE | SC | 29810-6001 |
| OUTING JR, JOHN | 1203 RIVER FOREST DR APT 1227 | | | | FLINT | MI | 48532-2879 |
| OUTLAND LEWIS, WANDA L | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| OUTLAND ROBERT J | 1716 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| OUTLAND, BILLIE J | 3928 BOULDER DR | | | | TROY | MI | 48084-1152 |
| OUTLAND, DARLENE L | 1113 PEARL ST | | | | YPSILANTI | MI | 48197-4620 |
| OUTLAND, DARLENE LOUISE | 1113 PEARL ST | | | | YPSILANTI | MI | 48197-4620 |
| OUTLAND, MARY F | 115 HENNESSEE ST | | | | LAKELAND | FL | 33805-2019 |
| OUTLAND, RICHARD A | 1744 CIRCLEWOOD DR | | | | RACINE | WI | 53402-1528 |
| OUTLAND, ROBERT D | 38 TIMBERVIEW DR | | | | TROY | MI | 48084-1740 |
| OUTLAND, ROBERT J | 1716 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| OUTLAW BUFUS (110225) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| OUTLAW JR, JESSE | 1245 MIDDLE RD | | | | CALEDONIA | NY | 14423-9638 |
| OUTLAW JR, MASON | 6929 GLENMORE AVE | | | | SAINT LOUIS | MO | 63121-5111 |
| OUTLAW, ANGELUS M | 2635 KENRIDGE PKWY | | | | DECATUR | GA | 30032-1788 |
| OUTLAW, BRYAN T | 2750 COZUMEL DR APT 1101 | | | | MELBOURNE | FL | 32935-8190 |
| OUTLAW, CHARLES L | 15411 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| OUTLAW, CLARENCE | 118 W JOHN ST | | | | WARSAW | NC | 28398-2323 |
| OUTLAW, CYNTHIA D | 1519 1/2 LINVAL ST | | | | LANSING | MI | 48910-1752 |
| OUTLAW, EDDIE W | 4907 FAIRFOREST DR | | | | STONE MTN | GA | 30088-1609 |
| OUTLAW, FRANKIE L | 1336 HYDE PARK BLVD | | | | MEMPHIS | TN | 38108-2274 |
| OUTLAW, GENEVA M | PO BOX 541 | | | | DIXON | MO | 65459-0541 |
| OUTLAW, J E | 537 PAVONIA AVE | | | | JERSEY CITY | NJ | 07306-1803 |
| OUTLAW, LINDA K | 3054 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| OUTLAW, MARTY | 401 THOMAS DR | | | | FYFFE | AL | 35971-5309 |
| OUTLAW, SHAQUONNA | 4403 WESTCHESTER CT | | | | DECATUR | GA | 30035-4223 |
| OUTLAW, SHIRLEY | 4401 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-3217 |
| OUTLAW, SOLOMON | 3054 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| OUTLAW, THURNEL | 540 CAIRO ST NW | | | | ATLANTA | GA | 30314-2733 |
| OUTLAW, TIWAN J | 1024 BENTWATER PKWY | | | | CEDAR HILL | TX | 75104-6908 |
| OUTLAW, TIWAN JERMALE | 1024 BENTWATER PKWY | | | | CEDAR HILL | TX | 75104-6908 |
| OUTLAW, WYONNA | 13207 PARKVIEW LN | | | | ALPHARETTA | GA | 30005-5422 |
| OUTLAW-THOMPSON, KATE M | 61 CARPENTER RD N APT G5 | APT G5 | | | TIFTON | GA | 31793-7844 |
| OUTLEY, CARLECEA D | 3818 TALTON ST | | | | SHREVEPORT | LA | 71119-7013 |
| OUTLEY, DOROTHY S | 23401 W 8 MILE RD APT 101 | | | | DETROIT | MI | 48219-1136 |
| OUTLOOK NASHVILLE | 3004 TUGGLE AVE | | | | NASHVILLE | TN | 37211-2522 |
| OUTMAN, GERALD D | 2337 STATE HIGHWAY 184 | | | | HEUVELTON | NY | 13654-3231 |
| OUTOKUMPU COPPER NIPPERT INC | 801 PITTSBURGH DR | FRMLY NIPPERT CO | | | DELAWARE | OH | 43015-2860 |
| OUTPATIENT ANESTHESI | 71 OMEGA DR BLDG D | | | | NEWARK | DE | 19713-2063 |
| OUTPATIENT ANESTHESI | PO BOX 32550 | | | | PIKESVILLE | MD | 21282-2550 |
| OUTPATIENT ANESTHESI | PO BOX 70013 | | | | SHAWNEE MISSION | KS | 66207-1313 |
| OUTPLACEMENT PROJECTS INC | 9111 CROSS PARK DR STE A-250 | | | | KNOXVILLE | TN | 37923 |
| OUTSELL INC | 330 PRIMROSE RD STE 510 | | | | BURLINGAME | CA | 94010-4031 |
| OUTSIDE HUB LLC | DAVID FARBMAN | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| OUTSOURCE AMERICA INC | PO BOX 126 | | | | ELLENTON | FL | 34222-0126 |
| OUTT, ROBERT L | 8509 HIGHWAY P | | | | NEOSHO | MO | 64850-6152 |
| OUTTEN BUICK-PONTIAC, INC. | WILLIE OUTTEN | 1080 S 4TH ST | | | HAMBURG | PA | 19526-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OUTTEN BUICK-PONTIAC-CHEVROLET-OLDS | 1080 S 4TH ST | | | | HAMBURG | PA | 19526-9208 |
| OUTTEN BUICK-PONTIAC-CHEVROLET-OLDSMOBILE | 1080 S 4TH ST | | | | HAMBURG | PA | 19526-9208 |
| OUTTEN CHEVROLET, INC. | 1701 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-4158 |
| OUTTEN CHEVROLET, INC. | WILLIE OUTTEN | 1701 W TILGHMAN ST | | | ALLENTOWN | PA | 18104-4158 |
| OUTTEN, CARLYLE | 1505 W RIVERSIDE DR | | | | ATLANTIC CITY | NJ | 08401-1629 |
| OUTTEN, STEVEN A | 8614 QUENTIN AVE | | | | PARKVILLE | MD | 21234-3831 |
| OUTTERSIDE, IRENE M | 8250 E GOLF LINKS RD APT 144 | | | | TUCSON | AZ | 85730-1247 |
| OUTWARD BOUND | 2946 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-2813 |
| OUTWARD INSIGHTS | 3K00 BRICKSTONE SQ | STE 201 | | | ANDOVER | MA | 01810-1497 |
| OUTZ, KIMBERLY | JOHNSON & WARD ATTORNEYS AT LAW | 2100 THE EQUITABLE BUILDING 100 PEACHTREE STREET NORTH WEST | | | ATLANTA | GA | 30303 |
| OUVERSON JAMIE | 1310 KARLO ST | | | | SEBRING | FL | 33875-5700 |
| OUVERSON, LARRY D | 2104 M.C. 2061 | | | | YELLVILLE | AR | 72687 |
| OUVINA, MARIA | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| OUWELEEN, DAVID M | 245 STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9739 |
| OUWENEEL, RICHARD A | 7071 HARBOR DR | | | | PENTWATER | MI | 49449-9616 |
| OUWERKERK, DAVID B | 23323 IRIS AVE | | | | TORRANCE | CA | 90505-3130 |
| OUYAND STANLEY | 767 FIFTH AVE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| OUYANG WEN | APT 215 | 1075 BARTON DRIVE | | | ANN ARBOR | MI | 48105-1260 |
| OUYANG, STANLEY L | APT 3J | 10 CLENT ROAD | | | GREAT NECK | NY | 11021-3491 |
| OUYANG, XIN | 644 MCKAY AVE | | | WINDSOR ON N9B 2A1 CANADA | | | |
| OUZINIAN, JANET A | 2759 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| OUZTS CHEVROLET COMPANY | A OUZTS | 127 W MAY ST | | | WINDER | GA | 30680-2068 |
| OUZTS CHEVROLET COMPANY | PO BOX 609 | | | | WINDER | GA | 30680-0609 |
| OUZTS, CECIL E | 45 S RIVER DR | | | | CLARKSTON | MI | 48346-4145 |
| OUZTS, JANIS K | 4620 KEMPF ST | | | | WATERFORD | MI | 48329-1806 |
| OUZTS, WILLIAM R | 3387 ARDRETH DR | | | | WATERFORD | MI | 48329-3201 |
| OVA CAMPBELL | 25 SECORE CT | | | | DAYTON | OH | 45440-3619 |
| OVA JOHNSON | 290 HOLLADAY LN | | | | WACO | KY | 40385-9719 |
| OVA L ASHLEY | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 |
| OVA LOWREY | 3524 S WALNUT ST | | | | MUNCIE | IN | 47302-5647 |
| OVA NICKELL | PO BOX 174863 | | | | ARLINGTON | TX | 76003-4863 |
| OVA O NICKELL | PO BOX 174863 | | | | ARLINGTON | TX | 76003-4863 |
| OVA PETERS | 4042 WOODMERE RD | | | | WATERFORD TOWNSHIP | MI | 48329-1972 |
| OVA RITCHEY | 654 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3130 |
| OVA STEPHENS | 1767 LEFFLE WEBB RD | | | | CROSSVILLE | TN | 38572-3362 |
| OVA WALTON | 2003 SOUTH HEMLOCK ROAD | | | | MUNCIE | IN | 47302-1960 |
| OVA WARE | 690 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3149 |
| OVA WEST | 6673 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9237 |
| OVADEK, AGNES A | 1031 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2101 |
| OVADEK, DENISE R | 1352 S OAK RD | | | | DAVISON | MI | 48423-9129 |
| OVADEK, RUTHANN | 45009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| OVADER NELSON | 801 GARDENVIEW DR APT 305 | | | | FLINT | MI | 48503-6325 |
| OVAITT, FANETTA J | 5380 N PASEO DE LA PEREZA | | | | TUCSON | AZ | 85750-1455 |
| OVAITT, ROBERT M | PO BOX 321 | | | | CHINO VALLEY | AZ | 86323-0321 |
| OVAL ADAMS | 404 N TEPEE DR | | | | INDEPENDENCE | MO | 64056-3519 |
| OVAL BADGETT | 4081 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| OVAL D STANAFORD | 923 MILBURN AVENUE | | | | DAYTON | OH | 45404-1628 |
| OVAL GLINN | 211 E 110TH ST | | | | KANSAS CITY | MO | 64114-5015 |
| OVAL JEAN JOHNSON | 107 BUSTER ROAD | | | | SEARCY | AR | 72143-9702 |
| OVAL LESTER | 3939 DAUGHERTY # D-10 | | | | SALEM | VA | 24153 |
| OVAL STANAFORD | 923 MILBURN AVE | | | | DAYTON | OH | 45404-1628 |
| OVAL STRAP/FT PAYNE | 109 6TH ST SE | P.O. BOX 717 | | | FORT PAYNE | AL | 35967-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVALENE CASSEL | 50991 7 MILE RD | | | | NORTHVILLE | MI | 48167-9274 |
| OVALLE JR, EDUARDO | 1057 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2068 |
| OVALLE JR, FIDEL | 1401 E KALAMAZOO ST APT 2 | | | | LANSING | MI | 48912-2048 |
| OVALLE, EDUARDO | PO BOX 223 | | | | DONNA | TX | 78537-0223 |
| OVALLE, GREGORIO C | 32 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| OVALLE, HECTOR M | 7766 OAKHILL PARK DR | | | | SAN ANTONIO | TX | 78249-4454 |
| OVALLE, JOSE H | 160 S M-99 | | | | EATON RAPIDS | MI | 48827 |
| OVALLE, VERONICA M | 1057 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2068 |
| OVALLE, VERONICA MARIE | 1057 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2068 |
| OVANDO, WILLIAM A | 234 LATONA RD | | | | ROCHESTER | NY | 14626-3630 |
| OVANS, DAVID E | 1124 LAPHAM ST | | | | JANESVILLE | WI | 53546-5507 |
| OVAR, GEORGE A | 13170 CHIPPEWA TRL | | | | MIDDLEBRG HTS | OH | 44130-5721 |
| OVARA MILLER | 5302 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4008 |
| OVARIAN CANCER RESEARCH FUND | ATTN JAMIE BORIS | 225 W 34TH ST STE 1400 | | | NEW YORK | NY | 10122-1491 |
| OVE ARUP & PARTNERS INTERNATIONAL LIMITED | 13 FITZROY STREET | LONDON W1T 4BQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| OVE ARUP & PARTNERS INTL LTD | 13 FITZROY ST | | | LONDON ENGLAND GB W1T 4BQ GREAT BRITAIN | | | |
| OVE ARUP/TROY | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| OVEAN HENDERSON | 5112 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241-5175 |
| OVEDIA POPE | 1464 STOCKTON AVE | | | | DAYTON | OH | 45409-1851 |
| OVEDIA PREVATT | 6114 S COUNTY ROAD 229 | GLEN ST | | | GLEN SAINT MARY | FL | 32040-5438 |
| OVEIDA NORRIS | 2964 PARLIAMENT DR | | | | TROY | MI | 48083-2437 |
| OVELGONE, EVELYN A | 3807 LYNDALE AVE | | | | BALTIMORE | MD | 21213-1938 |
| OVELGONE, HENRY G | 8157 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |
| OVELINE ROBERTS | 35 PALM FOREST DR | | | | LARGO | FL | 33770-7441 |
| OVELL TATUM | 704 GRAYCROFT DRIVE SOUTHWEST | | | | HUNTSVILLE | AL | 35802-1755 |
| OVEN, ELIZABETH | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| OVEN, RICHARD H | 14600 BEECH RD | | | | BROOKLYN | MI | 49230-8424 |
| OVEN, RICHARD H | 22420 KINGSLEY LN | | | | LAND O LAKES | FL | 34639 |
| OVENA HOADE | 331 W 39TH ST | | | | INDIANAPOLIS | IN | 46208-3922 |
| OVENHOUSE, ADAM MICHAEL | 720 E FREDERICK AVE | | | | LANSING | MI | 48906-2006 |
| OVENHOUSE, EUGENE B | 720 E FREDERICK AVE | | | | LANSING | MI | 48906-2006 |
| OVENHOUSE, MARK A | 817 CREYTS RD | | | | DIMONDALE | MI | 48821-9611 |
| OVENHOUSE, SCOTT B | 1800 E ALWARD RD | | | | DEWITT | MI | 48820-8436 |
| OVENHOUSE, STEPHEN E | 8780 BASS ST | | | | MECOSTA | MI | 49332-9766 |
| OVENHOUSE, STEPHEN EUGENE | 8780 BASS ST | | | | MECOSTA | MI | 49332-9766 |
| OVENIA FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| OVENSHIRE, HAROLD N | 4623 BUCKINGHAM DR | | | | WARREN | MI | 48092-3007 |
| OVENSHIRE, JAY H | 493 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1738 |
| OVER THE HILL LTD | ATTN HUGH G ONEILL | PO BOX 267 | LEEWARD HWY | PROVIDENCIALES,TURKS & CAICOS | | | |
| OVER, ELISA M | 7954 ANDERSON AVE NE | | | | WARREN | OH | 44484-1529 |
| OVER, JAMES F | 2547 E 500 N | | | | GREENFIELD | IN | 46140-7973 |
| OVERACKER JR, WILLIAM E | 14028 N 52ND DR | | | | GLENDALE | AZ | 85306-4815 |
| OVERACKER, ARTHUR L | 322 W 7TH ST | | | | MARYSVILLE | OH | 43040-1535 |
| OVERACKER, MARGUERITE | 322 W 7TH ST | | | | MARYSVILLE | OH | 43040-1535 |
| OVERAITIS, EVELYN L | 6769 MAIN ST | | | | CASS CITY | MI | 48726-1556 |
| OVERAITIS, JOSEPH P | 14192 BLACKBURN ST | | | | LIVONIA | MI | 48154-4247 |
| OVERAITIS, LYNN D | 41997 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| OVERAITIS, MARGARET HELEN | 30825 DAWSON ST | | | | GARDEN CITY | MI | 48135-1920 |
| OVERAITIS, PETER T | 6490 WELCH LAKE RD | | | | GRASS LAKE | MI | 49240-9544 |
| OVERALL, EDMOND J | 27167 TREMBLEY LN | | | | WRIGHT CITY | MO | 63390-4378 |
| OVERALL, HIRAM E | ATTN BUSINESS OFFICE | HARBOUR HEALTH MULTICARE CENTER | 1205 DELAWARE AVENUE | | BUFFALO | NY | 14209 |
| OVERALL, JANET K | 13374 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| OVERALL, JOHN B | 3739 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1164 |
| OVERALL, KELLY K | 1851 VILLA RD | | | | BIRMINGHAM | MI | 48009-6562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVERBAUGH GARY (436882) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OVERBAUGH VERONICA F | 1928 FAIRWAY DRIVE | | | | WICKLIFFE | OH | 44092-1153 |
| OVERBAUGH, GERALD E | 116 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| OVERBAUGH, KENNETH J | 501 E DANIA BCH BLVD BLDG 4-3C | | | | DANIA | FL | 33004 |
| OVERBAUGH, LEO J | 9681 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2141 |
| OVERBAUGH, RUTH M | 645 COURT ST | | | | CARO | MI | 48723-1609 |
| OVERBAY, BOBBY L | 4137 WARRINGTON DR | | | | WIXOM | MI | 48393-4406 |
| OVERBAY, GRANVILLE | 2422 OAKDALE ST | | | | DETROIT | MI | 48209-1031 |
| OVERBAY, HELEN L | 205 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| OVERBAY, HENRY M | 205 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| OVERBAY, J C | 146 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| OVERBAY, JOHN B | 15262 SPARKLIN SPRINGS LN | | | | AIRVILLE | PA | 17302-9382 |
| OVERBAY, LARRY J | 264 HILLSIDE AVE | | | | ROANOKE | IN | 46783-9190 |
| OVERBAY, MICHAEL D | 5812 LANE AVE | | | | RAYTOWN | MO | 64133-3218 |
| OVERBECK, MARY F | 2410 COLVIN BOULEVARD EXT APT 4 | | | | TONAWANDA | NY | 14150-4438 |
| OVERBECK, MICHAEL F | 1525 AMHERST MANOR DR APT 610 | | | | WILLIAMSVILLE | NY | 14221-2014 |
| OVERBECK, SHARON M | 629 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7033 |
| OVERBECK, TIMOTHY C | 502 BRACKENBURY LN | | | | CHARLOTTE | NC | 28270-0820 |
| OVERBECK, TIMOTHY C | 631 E JOHN ST | | | | MATTHEWS | NC | 28105 |
| OVERBEE, LINDA S | 650 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3849 |
| OVERBEEK, ROBERT D | 4023 BELLE GROVE DR SW | | | | HUNTSVILLE | AL | 35802-4476 |
| OVERBERG, ERIK H | 1860 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| OVERBERG, NANETTE L | 1860 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| OVERBEY, BARBARA | 1318 POPLAR AVE | | | | VENICE | FL | 34285-7943 |
| OVERBEY, GARY L | 7175 DOUGLAS ST | | | | WEST CHESTER | OH | 45069-2257 |
| OVERBEY, JIMMIE M | 10175 WILDFIRE RD | | | | CADET | MO | 63630-8305 |
| OVERBEY, LARRY K | 7800 CIDERMILL DR SE | | | | GRAND RAPIDS | MI | 49508-7608 |
| OVERBEY, MAZEL | 550 18TH ST | | | | CARLYLE | IL | 62231-1702 |
| OVERBEY, PATRICIA A | 15091 GOLFVIEW DR | | | | LIVONIA | MI | 48154-5187 |
| OVERBEY, REDA M | 178 BALSAM CT | | | | CINCINNATI | OH | 45246-2402 |
| OVERBEY, VERNAL | 3300 GUION RD | | | | INDIANAPOLIS | IN | 46222-1610 |
| OVERBOE, GARY L | 603 YORK RD | | | | EDGERTON | WI | 53534-1558 |
| OVERBOE, GERALD R | 1709 25TH AVE S APT 129 | | | | FARGO | ND | 58103-5359 |
| OVERBY CLARENCE R (429571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OVERBY GORDON | OVERBY, GORDON | 1050 101ST AVE NE | | | BINFORD | ND | 58416-9316 |
| OVERBY II, ROY M | 2581 OLD HARRISBURG RD TRLR 45 | | | | GETTYSBURG | PA | 17325-8186 |
| OVERBY, ALEX C | 463 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3140 |
| OVERBY, CHARLES R | PO BOX 425 | | | | BREMEN | GA | 30110-0425 |
| OVERBY, DENNIS R | 10009 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| OVERBY, EUGENE E | 6329 WAIKIKI WAY | | | | FOREST PARK | GA | 30297-3458 |
| OVERBY, EUNICE L | 715 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1421 |
| OVERBY, HELEN L | 1655 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| OVERBY, JOHNNY D | PO BOX 286 | | | | ENTERPRISE | MS | 39330-0286 |
| OVERBY, JUSTIN LEE | 2234 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| OVERBY, KENNETH | PO BOX 207 | | | | BINFORD | ND | 58416 |
| OVERBY, LILLY D | 3212 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| OVERBY, LORAINE | 12511 PINE ISLAND DR | | | | LEESBURG | FL | 34788-2324 |
| OVERBY, MICHAEL E | 1311 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| OVERBY, MICHAEL S | PO BOX 331 | | | | LIVINGSTON | IL | 62058-0331 |
| OVERBY, MYRTLE | 9205 S HIGHWAY 379 | | | | JAMESTOWN | KY | 42629-6539 |
| OVERBY, NORMA L | 31615 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| OVERBY, ROBERT A | 821 E MULBERRY | | | | KOKOMO | IN | 46901-4720 |
| OVERBY, RUTH | 973 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| OVERBY, VERNA G | 38 NOTTINGHAM DR | | | | NASHUA | NH | 03062-3138 |
| OVERCASH, EDNA | 2450 KROUSE RD LOT 279 | | | | OWOSSO | MI | 48867-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVERCASH, FREDRICK S | 8 FURMAN CT | | | | RANCHO MIRAGE | CA | 92270-3706 |
| OVERCASH, JAMES E | PO BOX 504 | | | | ROYSTON | GA | 30662-0504 |
| OVERCASH, JOHN R | 4325 E SACATON ST | | | | PHOENIX | AZ | 85044-1923 |
| OVERCASHIER, FRANK A | 9438 STONEWALL LN | | | | NEW PORT RICHEY | FL | 34655-1525 |
| OVERCASHIER, JACK E | 1065 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5068 |
| OVERCASHIER, MARY J | 9438 STONEWALL LANE | | | | NEW PORT RICHEY | FL | 34655-1525 |
| OVERCAST, LAVENIA L | 8455 HIGHWAY 69 N | | | | COTTAGE GROVE | TN | 38224-5282 |
| OVERDECK, LORETTA L | 1212 WESTBROOK DR | | | | KOKOMO | IN | 46902-3286 |
| OVERDECK, MICHAEL T | 4211 LANCE CT | | | | KOKOMO | IN | 46902-4109 |
| OVERDICK-ROTH, DIRK | 4781 TURTLEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-5402 |
| OVERDIS WARREN | 612 E KENNETT ST | | | | PONTIAC | MI | 48340-3003 |
| OVERDORF JR, ERNEST S | 53 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44509-2817 |
| OVERDORF, ALLEN G | 682 EAGLE PARKWAY | | | | BROWNSBURG | IN | 46112-9780 |
| OVERDORF, GERALDINE K | 604 S 8TH ST | | | | FRANKTON | IN | 46044-9320 |
| OVERDORF, JORDAN S. | 120 8 MAIN ST. | | | | ELWOOD | IN | 46036 |
| OVERDORF, JUNE A | 2106 E MAIN ST | | | | ELWOOD | IN | 46036-2102 |
| OVERDORF, MARGARET R | 7606 DESOTO CT | | | | TAMPA | FL | 33615-2928 |
| OVERDORF, SCOTT W | 2008 N B ST | | | | ELWOOD | IN | 46036-1746 |
| OVERDORF, SCOTT WILSON | 2008 N B ST | | | | ELWOOD | IN | 46036-1746 |
| OVERDORF, TIMOTHY W | 1041 N MAIN ST | | | | TIPTON | IN | 46072-1050 |
| OVERDORF, WARREN L | PO BOX 52 | | | | SHERIDAN | IN | 46069-0052 |
| OVERDORF, WILLIAM H | 16240 N 200 E | | | | SUMMITVILLE | IN | 46070-9135 |
| OVERFIELD JR, LLOYD F | 74 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4015 |
| OVERFIELD, BARBARA A | 29811 BOEWE DR | | | | WARREN | MI | 48092-2222 |
| OVERFIELD, BOBBY E | 3155 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| OVERFIELD, BRENDA L | 5458 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| OVERFIELD, BUDDY J | 5890 W 550 N | | | | SHARPSVILLE | IN | 46068-9365 |
| OVERFIELD, DANIEL E | 3142 TAMARACK RD | | | | HILLSDALE | MI | 49242-9298 |
| OVERFIELD, DANIEL EDWARD | 3142 TAMARACK RD | | | | HILLSDALE | MI | 49242-9298 |
| OVERFIELD, GERALD G | 2728 ORENDA ST | | | | COMMERCE TWP | MI | 48382-3477 |
| OVERFIELD, JOHN W | 13 STILLMEADOW DR | | | | ROCHESTER | NY | 14624 |
| OVERFIELD, JOHN W | APT 7 | 420 STRATFORD SQUARE BOULEVARD | | | DAVISON | MI | 48423-1663 |
| OVERFIELD, JOSEPH M | 438 STRATFORD SQUARE BLVD APT 7 | | | | DAVISON | MI | 48423-3004 |
| OVERFIELD, KRISTEN R | 9038 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| OVERFIELD, SCOTT J | PO BOX 587 | | | | FENTON | MI | 48430-0587 |
| OVERFIELD, TOM W | 2307 PARENTAL HOME RD | | | | JACKSONVILLE | FL | 32216-5251 |
| OVERFIELD, VICTORIA L | 74 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4015 |
| OVERGAARD, ROBERT W | 47 OAK POINT DR | | | | HOLIDAY ISLAND | AR | 72631-4523 |
| OVERGAARD, ROBERT W | 7916 NW 23RD ST. # 127 | | | | BETHANY | OK | 73008 |
| OVERGAARD, SUSAN M | 7813 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73132-3310 |
| OVERHARDT, JOSEPHINE S | 19652 JEROME ST APT 154 | MACOMB MANOR | | | ROSEVILLE | MI | 48066-1241 |
| OVERHEAD CONVEYOR CO | 1330 HILTON RD | | | | FERNDALE | MI | 48220-2837 |
| OVERHEAD CONVEYOR COMPANY | 1330 HILTON RD | | | | FERNDALE | MI | 48220-2837 |
| OVERHEAD DOOR CO OF KANSAS CITY | PO BOX 12517 | | | | NORTH KANSAS CITY | MO | 64116-0517 |
| OVERHEAD DOOR CO OF MASSENA | 10164 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3403 |
| OVERHEAD DOOR CO OF ST LOUIS | 3924 SHREWSBURY AVE | PO BOX 30102 | | | SAINT LOUIS | MO | 63119-2112 |
| OVERHEAD DOOR COMMERCIAL INC | CORPORATE OFFICE | 2001 DALLAVO DR STE 3A | | | COMMERCE TOWNSHIP | MI | 48390-1653 |
| OVERHEAD DOOR COMPANY OF FORT | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808-1138 |
| OVERHEAD DOOR OF FORT WAYNE | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808-1138 |
| OVERHEAD DOOR OF LANSING | 2045 E-M78 | | | | EAST LANSING | MI | 48823 |
| OVERHEAD DOOR OF WINCHESTER | 274 TYSON DR # 1 | | | | WINCHESTER | VA | 22603-4654 |
| OVERHEAD DOOR/DRYTN | 4680 HATCHERY RD. | | | | DRAYTON PLAINS | MI | 48330 |
| OVERHEAD DOOR/WARREN | 50850 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3118 |
| OVERHEAD MATERIAL HANDLING INC | 7747 S 6TH ST | | | | OAK CREEK | WI | 53154-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVERHOLSER JR, DONALD E | 8121 ANDREAS PATH | | | | SEYMOUR | IN | 47274-8213 |
| OVERHOLSER, CHRISTOPHER S | 760 DIAHANN DR | | | | TIPP CITY | OH | 45371-2116 |
| OVERHOLSER, CRAIG A | 149 WYATT ST | | | | BRADFORD | OH | 45308-1043 |
| OVERHOLSER, JEAN | 207 PEPPERMINT LN APT 4 | | | | NAPLES | FL | 34112-5118 |
| OVERHOLSER, JOSEPH B | 3118 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| OVERHOLSER, SHARON S | 1118 W MONROE ST | | | | KOKOMO | IN | 46901-3254 |
| OVERHOLSER, STELLA M | 10520 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| OVERHOLT, DAVID J | 3480 KENNETH RD | | | | PORT CHARLOTTE | FL | 33953-5728 |
| OVERHOLT, EVELYN A | 1011 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5012 |
| OVERHOLT, LEONA H | 7640 QUAIL RUN | | | | GRAND RAPIDS | MI | 49508 |
| OVERHOLT, MARIAN L | 1210 ABBE RD S APT 143 | | | | ELYRIA | OH | 44035-7271 |
| OVERHOLT, MARIAN L | APT 143 | 1210 ABBE ROAD SOUTH | | | ELYRIA | OH | 44035-7271 |
| OVERHOLT, ROBERT P | 7121 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9646 |
| OVERHOLT, RONALD E | 1337 BLACK FOREST DR | | | | DAYTON | OH | 45449-2361 |
| OVERHOLT, RONALD E | 1337 BLACK FOREST DR. | | | | W. CARROLLTON | OH | 45449-2361 |
| OVERHOLT, SAMUEL E | 42078 ZACHARY ST | | | | BELLEVILLE | MI | 48111-1408 |
| OVERHOLT, STEVEN M | 2287 S APACHE DR | | | | SHELBY | MI | 49455-9380 |
| OVERHOLT, VELMA | # 28 | 65 PLAIN LANE | | | CALLAO | VA | 22435-2816 |
| OVERHOLT, VELMA | 65 PLAIN LANE | | | | CALLAO | VA | 22435 |
| OVERHOLT, VIVIAN F | 7250 E LOBO WAY | | | | PRESCOTT VALLEY | AZ | 86314-5353 |
| OVERHOLTS, FAE L | 755 E 16TH ST APT 213 | | | | HOLLAND | MI | 49423-8008 |
| OVERHOLTS, TONYA L | 2316 WIENBURG DRIVE | | | | MORAINE | OH | 45418-2945 |
| OVERHOLTZ, GEORGIANA | 2815 MERSEY LN APT G | | | | LANSING | MI | 48911-1427 |
| OVERHOLTZ, MARGARET B | 7115 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9688 |
| OVERHOLTZ, STEVEN L | 2600 LANSING RD LOT 66 | | | | CHARLOTTE | MI | 48813-8439 |
| OVERKAMP, EVELYN M | RR 1 | | | | RHINELAND | MO | 65069 |
| OVERLA, FAY L | 4549 AMESBOROUGH RD. | | | | DAYTON | OH | 45420-5420 |
| OVERLA, ROBERT H | 4549 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3347 |
| OVERLAND TRANSPORTATION CO INC | PO BOX 15210 | | | | HOUSTON | TX | 77220-5210 |
| OVERLAND TRANSPORTATION SYSTEM INC | 6500 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1102 |
| OVERLAND WEST INC.(HERTZ) | 1573 N MAIN ST | | | | LAYTON | UT | 84041-1832 |
| OVERLAND WEST INC.(HERTZ) | 1573 WASHINGTON BLVD | | | | LAYTON | UT | 84041 |
| OVERLAND WEST, INC.(HERTZ) | 1520 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402-1614 |
| OVERLAND, LINDA | 1129 KENSINGTON AVE | | | | FLINT | MI | 48503-5313 |
| OVERLAND, PATRICK J | 550 76TH ST | | | | FRANKSVILLE | WI | 53126-9713 |
| OVERLAND, PATRICK S | 816 15TH AVE | | | | UNION GROVE | WI | 53182-1426 |
| OVERLAND, PATRICK SCOTT | 816 15TH AVE | | | | UNION GROVE | WI | 53182-1426 |
| OVERLAND, ROGER D | 5833 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| OVERLAND, VICTORIA J | 14376 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5976 |
| OVERLANDER KELLY S | OVERLANDER, HARRY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| OVERLANDER KELLY S | OVERLANDER, KELLY S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OVERLANDER, GRACE CATHERINE | APT 1205 | 555 SOUTH OLD WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009-6677 |
| OVERLANDER, MARSHALL W | 555 S OLD WOODWARD AVE APT 1205 | | | | BIRMINGHAM | MI | 48009-6677 |
| OVERLEY, CLAIR W | 6820 EAST HARBOR DRIVE | | | | ELK RAPIDS | MI | 49629-9777 |
| OVERLEY, JANET M | 250 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| OVERLIN, LAURALEE | 215 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| OVERLY HAUTZ MOTOR BASE CO | 215 S WEST ST | | | | LEBANON | OH | 45036-2152 |
| OVERLY LLOYD (664651) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| OVERLY, ALLAN R | 980 WILMINGTON AVE APT 722 | | | | DAYTON | OH | 45420-1622 |
| OVERLY, CLAUDE C | 3650 DONNA LN | | | | CADILLAC | MI | 49601-8153 |
| OVERLY, DEREK M | 7241 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| OVERLY, EDWARD D | PO BOX 1694 | | | | ANDERSON | SC | 29622-1694 |
| OVERLY, FENTON G | 9072 SW 96TH LN UNIT A | | | | OCALA | FL | 34481-6663 |
| OVERLY, FLORENCE I | 125 COMMONS LANE | | | | WILMINGON | OH | 45177-5177 |
| OVERLY, KAZIMIERA L | 48834 PARK PLACE DR | C/O JUDITH OVERLY-KOLLOEN | | | MACOMB | MI | 48044-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVERLY, PHYLLIS J | 5102 FORD ST | | | | SPEEDWAY | IN | 46224-6932 |
| OVERLY, SANDRA | 76 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9726 |
| OVERLY, THEODORE M | 2355 W ROPER LN | | | | COTTONWOOD | AZ | 86326-7345 |
| OVERLY-HAUTZ MOTOR BASE CO, TH | 215 S WEST ST | PO BOX 837 | | | LEBANON | OH | 45036-2152 |
| OVERMAN JR., JOHN L | 816 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| OVERMAN, BETTY J | 6504 TORREY RD | | | | FLINT | MI | 48507-3850 |
| OVERMAN, BRENDA J | 8059 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| OVERMAN, BUELL J | 1331 DENIES ST | | | | BURTON | MI | 48509-2120 |
| OVERMAN, DARIN L | 3157 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| OVERMAN, DAVID A | 246 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1733 |
| OVERMAN, DONALD J | 4514 TOMAHAWK DR | | | | SAINT LOUIS | MO | 63123-5747 |
| OVERMAN, EDWARD J | 816 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |
| OVERMAN, GEORGE H | 6045 SW 56TH CT | | | | OCALA | FL | 34474-5688 |
| OVERMAN, GUY J | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| OVERMAN, JEFFREY A | 126 APPLE BLOSSOM CT | | | | BELTON | MO | 64012-4729 |
| OVERMAN, JEFFREY ALAN | 126 APPLE BLOSSOM CT | | | | BELTON | MO | 64012-4729 |
| OVERMAN, JERI L | 214 S 6TH ST | UPPER WEST APT | | | ELWOOD | IN | 46036-1802 |
| OVERMAN, JOHN L | 4739 EAST ROAD 200 S | | | | AVON | IN | 46123 |
| OVERMAN, SUSAN M | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| OVERMAN, WILLIAM E | 9534 PHEASANT WOOD TRAIL | | | | DAYTON | OH | 45458-9634 |
| OVERMAN, WILLIAM P | 975 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-4434 |
| OVERMAN, WILLIAM S | 1202 W EUCLID AVE | | | | MARION | IN | 46952-3487 |
| OVERMAN-PLANTE, DEBORAH | 124 GLENGARRY LN | | | | HAINESPORT | NJ | 08036-2260 |
| OVERMANN, DENNIS F | 6825 GORDON BLVD | | | | BURLINGTON | KY | 41005-6562 |
| OVERMANN, WILLIAM | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551-3782 |
| OVERMEYER, DOLORES J | 6603 PACKARD RD | | | | MORENCI | MI | 49256-9551 |
| OVERMILLER JR, LEVERE | 5 STONE RUN DR | | | | MECHANICSBURG | PA | 17050-7809 |
| OVERMIRE, BEATRICE I | 350 E SUPERIOR ST | | | | WAYLAND | MI | 49348-1144 |
| OVERMYER HELEN | PO BOX 611 | | | | FRANCESVILLE | IN | 47946-0611 |
| OVERMYER JR, ROBERT L | 5929 COLONIAL CT | | | | SYLVANIA | OH | 43560-1249 |
| OVERMYER JULIE | 16416 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9748 |
| OVERMYER, ALICE C | PO BOX 53 | 450 PARKWAY | | | LAKE GEORGE | MI | 48633-0053 |
| OVERMYER, BETTY L | 11697 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9766 |
| OVERMYER, BRADLEY K | 3984 OAK ST | | | | NATIONAL CITY | MI | 48748-9669 |
| OVERMYER, BRADLEY KURT | 3984 OAK STREET | | | | NATIONAL CITY | MI | 48748-9669 |
| OVERMYER, ERIC | 4013 STONEGATE DR | | | | MISHAWAKA | IN | 46544-9141 |
| OVERMYER, GERALD L | 10653 ROAD 192 | | | | CECIL | OH | 45821-9317 |
| OVERMYER, GERALD LEE | 10653 ROAD 192 | | | | CECIL | OH | 45821-9317 |
| OVERMYER, GERRY V | 5306 SIERRA | | | | LANSING | MI | 48917-4056 |
| OVERMYER, JAMES B | 5430 PAPAYA DR | | | | PUNTA GORDA | FL | 33982-1944 |
| OVERMYER, JAMES M | 147 2ND ST | | | | BONITA SPRINGS | FL | 34134-7304 |
| OVERMYER, JAMES M | 147 2ND STREET | | | | BONITA SPGS | FL | 34134-7304 |
| OVERMYER, LINDA J | 147 2ND ST | | | | BONITA SPRINGS | FL | 34134-7304 |
| OVERMYER, NORMA JEAN | 620 N RICHMOND | | | | HARTFORD CITY | IN | 47348-1538 |
| OVERMYER, SUSAN A | 5229 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| OVERMYER, TERRY L | 12905 COUNTY LINE RD. 8 | | | | CECIL | OH | 45821 |
| OVERNITE EXPRESS INC | 656 PELHAM BLVD | | | | SAINT PAUL | MN | 55114 |
| OVERNITE TRANSPORTATION CO | ATTN WANDA HASTINGS | PO BOX 1216 | | | RICHMOND | VA | 23218-1216 |
| OVERPECK, ALICE M | 987 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6149 |
| OVERPECK, DOUGLAS A | 2160 S WALKER RAMP RD | | | | ROCKVILLE | IN | 47872-8044 |
| OVERPECK, EDDIE R | 1442 N 600 E | | | | AVON | IN | 46123 |
| OVERS III, RONALD R | 25705 CIRCLE DRIVE | | | | SOUTHFIELD | MI | 48075-6129 |
| OVERSEAS MILITARY SALES CO. (OMSC) | 17000 FEDERAL DR | | | | ALLEN PARK | MI | 48101-3615 |
| OVERSEAS MILITARY SALES CO. (OMSC) | PO BOX 616 | | OSHAWA ON 9700 CANADA | | | | |
| OVERSEAS MILITARY SALES CORP LTD | 175 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2002 |
| OVERSEAS MILITARY SALES CRP-OMSC LTD | 175 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OVERSEAS PRESS CLUB OF AMERICA | 40 W 45TH ST | | | | NEW YORK | NY | 10036-4202 |
| OVERSHINER, DENNIS F | 12123 KINGFISHER CT | | | | INDIANAPOLIS | IN | 46236-9048 |
| OVERSHINER, LAQUETA | 1820 W 27T ST | | | | ANDERSON | IN | 46016-4806 |
| OVERSHINER, WILLIAM D | 1820 W 27T ST | | | | ANDERSON | IN | 46016 |
| OVERSMITH, ANNA M | 9600 S FRANCIS | | | | DEWITT | MI | 48820 |
| OVERSMITH, ANNA M | PO BOX 326 | | | | LAINGSBURG | MI | 48848-0326 |
| OVERSMITH, DELORES M | 2055 SCOUT RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| OVERSMITH, JUDY A | 11241 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| OVERSMITH, TERRY R | 9600 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| OVERSON WARREN G (492102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OVERSTREET CATHY SUE | OVERSTREET, CATHY SUE | PO BOX 1036 | | | NATCHITOCHES | LA | 71458-1036 |
| OVERSTREET CATHY SUE | OVERSTREET, CATHY SUE | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET EDWARD | 202 SHADOW OAKS DR | | | | EASLEY | SC | 29642-7826 |
| OVERSTREET II, ROBERT E | PO BOX 9 | | | | GALVESTON | IN | 46932-0009 |
| OVERSTREET II, ROBERT EDWARD | PO BOX 9 | | | | GALVESTON | IN | 46932-0009 |
| OVERSTREET LUBIE C (476926) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OVERSTREET MEGAN | OVERSTREET, CATHY SUE | PO BOX 1036 | | | NATCHITOCHES | LA | 71458-1036 |
| OVERSTREET MEGAN | OVERSTREET, CATHY SUE | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET MEGAN | OVERSTREET, KATLYN | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET MEGAN | OVERSTREET, MEGAN | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET, ANDREA JEAN | 8633 MANOR DRIVE | | | | FORT WAYNE | IN | 46825-2823 |
| OVERSTREET, AUGUSTINA B | 29208 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2175 |
| OVERSTREET, BETTY L | 3240 JOEY WAY APT E | | | | INDIANAPOLIS | IN | 46241-6290 |
| OVERSTREET, CATHY SUE | PO BOX 2552 | | | | JENA | LA | 71342-2552 |
| OVERSTREET, CHARMAIN | BYRD DAVIS & EISENBERG | PO BOX 4917 | | | AUSTIN | TX | 78765-4917 |
| OVERSTREET, CHARMAIN | MCMATH, VEHIK, DRUMMOND, HARRISON & LEDBETTER, P.A. | 711 W 3RD ST | | | LITTLE ROCK | AR | 72201-2201 |
| OVERSTREET, DOROTHY | 1300 LAFAYETTE EAST | APT. 1710-11 | | | DETROIT | MI | 48207 |
| OVERSTREET, EUGENE G | 8633 MANOR DR | | | | FORT WAYNE | IN | 46825-2823 |
| OVERSTREET, FERMON H | APT 323 | 700 CEDAR LAKE ROAD SOUTHWEST | | | DECATUR | AL | 35603-1931 |
| OVERSTREET, GARY L | 7713 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| OVERSTREET, GWENDOLYN S | 465 CAMELLIA CT | | | | BARGERSVILLE | IN | 46106-8335 |
| OVERSTREET, JAMES P | 6225 ONYX DR N | | | | FORT WORTH | TX | 76180-8761 |
| OVERSTREET, JANET E | 1703 KYLE CT | | | | KOKOMO | IN | 46902 |
| OVERSTREET, JUANITA S | 22301 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2652 |
| OVERSTREET, KAITLIN | PO BOX 2552 | | | | JENA | LA | 71342-2552 |
| OVERSTREET, MARTHA M | 535 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| OVERSTREET, MEGAN | PO BOX 2552 | | | | JENA | LA | 71342-2552 |
| OVERSTREET, NORVELL S | 1141 N LECLAIRE AVE | | | | CHICAGO | IL | 60651-3030 |
| OVERSTREET, PRICILLA PEGG | 2134 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| OVERSTREET, ROSEMARY | 257 MOUNT VERNON DR | | | | VENICE | FL | 34293-4018 |
| OVERSTREET, SHADRICK M | 414 SAINT CHRISTOPHER DR | | | | O FALLON | MO | 63366-2220 |
| OVERSTREET, SHERRY | 1998 SOUTHPORT RD | | | | CULLEOKA | TN | 38451-2003 |
| OVERSTREET, THOMAS H | 2519 HIGHWAY 25 | | | | COTTONTOWN | TN | 37048-5028 |
| OVERSTREET, THOMAS V | 7530 TINSEL AVE | | | | INDIANAPOLIS | IN | 46237-3436 |
| OVERSTREET, TODD R | 1349 SCHLUERSBURG ROAD | | | | AUGUSTA | MO | 63332-1215 |
| OVERSTREET, WILLIAM A | 1075 BROAD RIPPLE AVE | STE 174 | | | INDIANAPOLIS | IN | 46220 |
| OVERTON BROOKS | 2701 SAINT PAUL RD | | | | VENUS | TX | 76084-3516 |
| OVERTON CHARLES | 6243 W COURT ST | | | | FLINT | MI | 48532-5332 |
| OVERTON COUNTY TRUSTEE | 317 E UNIVERSITY ST STE 30 | | | | LIVINGSTON | TN | 38570-1547 |
| OVERTON EDWARD | OVERTON, ASHLEY | | | | | | |
| OVERTON EDWARD | OVERTON, ASHLEY | VILLARI BRANDES & KLINE PC | 8 TOWER BRIDGE 4TH FLOOR 161 WASHINGTON STREET | | CONSHOHOCKEN | PA | 91428 |
| OVERTON EDWARD | OVERTON, EDWARD | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OVERTON EDWARD | OVERTON, EDWARD | VILLARI BRANDES & KLINE, 2 W 4TH FLOOR 161 WASHINGTON STREET |  |  | CONSHOHOCKEN | PA | 91428 |
| OVERTON ERIC | 102 SUNNYBROOK RD |  |  |  | SPRINGFIELD | MA | 01119-2212 |
| OVERTON HERBRET E SR (626695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 |  |  | NORFOLK | VA | 23510 |
| OVERTON JOSH | 122 S COLLEGE AVE |  |  |  | BLOOMINGTON | IN | 47404-5165 |
| OVERTON ZENOBIA | 24771 MANISTEE ST |  |  |  | OAK PARK | MI | 48237-1767 |
| OVERTON, AARON D | 113 WILLIAM OWENS WAY |  |  |  | GREER | SC | 29651-5069 |
| OVERTON, ALAN M | 6076 ORCHARD HILL LANE |  |  |  | SPEEDWAY | IN | 46224 |
| OVERTON, ALFRED | 7135 NORTHVIEW DR |  |  |  | LOCKPORT | NY | 14094-5340 |
| OVERTON, ALTON W | 212 WALTERS ST |  |  |  | LONGVIEW | TX | 75603-9473 |
| OVERTON, ANNIE B | 2626 CONCORD ST |  |  |  | FLINT | MI | 48504-7320 |
| OVERTON, ARTHUR M | 6668 E 16TH ST |  |  |  | WHITE CLOUD | MI | 49349-9184 |
| OVERTON, BETTY | 3147 MONROE ST |  |  |  | DEARBORN | MI | 48124-3653 |
| OVERTON, BETTY J | 5617 GLENN AVE |  |  |  | FLINT | MI | 48505-5134 |
| OVERTON, BOYD J | 5440 LEATONVILLE RD |  |  |  | GLADWIN | MI | 48624-7213 |
| OVERTON, CANDICE L. | 2861 BUCKNER ROAD |  |  |  | LAKE ORION | MI | 48362-2013 |
| OVERTON, CARL E | 3920 TODD RD |  |  |  | INDIANAPOLIS | IN | 46237-9371 |
| OVERTON, CHARLES | 6243 W COURT ST |  |  |  | FLINT | MI | 48532-5332 |
| OVERTON, CHARLES C | 3600 SW WINDSONG DR |  |  |  | LEES SUMMIT | MO | 64082-4001 |
| OVERTON, CHARLES CLETIS | 3600 SW WINDSONG DR |  |  |  | LEES SUMMIT | MO | 64082-4001 |
| OVERTON, CHESTER A | 6942 CORNELL ST |  |  |  | TAYLOR | MI | 48180-1723 |
| OVERTON, CLINTON A | 96 WATERBURY PKWY |  |  |  | CORTLANDT MNR | NY | 10567-1713 |
| OVERTON, DANIEL | 5617 GLENN AVE |  |  |  | FLINT | MI | 48505-5134 |
| OVERTON, DEWITT D | 108 ELMER AVE |  |  |  | BUFFALO | NY | 14215-2220 |
| OVERTON, EDWARD A | 1 DEVONSHIRE DR |  |  |  | WESTAMPTON | NJ | 08060-2432 |
| OVERTON, EDWARD H | 3512 HUDSON DR |  |  |  | ARLINGTON | TX | 76015-3667 |
| OVERTON, EDWARD HOLLIS | 3512 HUDSON DR |  |  |  | ARLINGTON | TX | 76015-3667 |
| OVERTON, ELAINE R | 5706 PLAINFIELD AVE |  |  |  | BALTIMORE | MD | 21206-3313 |
| OVERTON, ELOIS | 1006 4TH ST SE |  |  |  | RED BAY | AL | 35582-4120 |
| OVERTON, FREDERICK E | 1720 W TIMBERVIEW DR |  |  |  | MARION | IN | 46952-1602 |
| OVERTON, FREEMAN B | 409 PLYMOUTH DR |  |  |  | DAVISON | MI | 48423-1727 |
| OVERTON, GARY J | 2871 N STEWART RD |  |  |  | CHARLOTTE | MI | 48813-9775 |
| OVERTON, GEARLDINE | 165 W DELASON AVE |  |  |  | YOUNGSTOWN | OH | 44507-1026 |
| OVERTON, GLADYS | 363 GATES AVE FL 1 |  |  |  | BROOKLYN | NY | 11216-1308 |
| OVERTON, HAYWOOD LEE | 5410 SUSAN ST |  |  |  | FLINT | MI | 48505-5806 |
| OVERTON, ISIAH M | 12 CHESTNUT CRES |  |  |  | ROCHESTER | NY | 14624-4372 |
| OVERTON, JAMES | 88 PATRIOTS LNDG APT A |  |  |  | ROCHESTER | NY | 14626-3931 |
| OVERTON, JAMES A | 37 N SANFORD ST |  |  |  | PONTIAC | MI | 48342-2753 |
| OVERTON, JAMES D | PO BOX 4756 |  |  |  | EAST LANSING | MI | 48826-4756 |
| OVERTON, JAMES E | 2449 HOLLAND ST |  |  |  | LAKE ORION | MI | 48360-2219 |
| OVERTON, JAMES EDWARD | 2449 HOLLAND ST |  |  |  | LAKE ORION | MI | 48360-2219 |
| OVERTON, JOHNNY M | 1403 E MADISON ST |  |  |  | KOKOMO | IN | 46901-3108 |
| OVERTON, JOSEPH A | 1109 SIOUX TER |  |  |  | MADISON | TN | 37115-5551 |
| OVERTON, JOY M | 10827 LEMAY DR |  |  |  | CLERMONT | FL | 34711-8033 |
| OVERTON, KATHERINE | 6516 CRANWOOD DR |  |  |  | FLINT | MI | 48505-1951 |
| OVERTON, KATHERINE M | 75 S EDITH ST |  |  |  | PONTIAC | MI | 48342-2940 |
| OVERTON, KENT M | 3401 COUNTRY VILLAGE LN |  |  |  | TRENTON | MI | 48183-1765 |
| OVERTON, L'SHAUN R | 11088 SHETLAND LOOP |  |  |  | ARLINGTON | TN | 38002-8454 |
| OVERTON, L'SHAUN RENEE | 16835 WILDEMERE ST |  |  |  | DETROIT | MI | 48221-3162 |
| OVERTON, LORENZO D | 108 ALF KING RD |  |  |  | SPRUCE PINE | AL | 35585-3643 |
| OVERTON, LYNDIA Y | 350 E HOLBROOK AVE |  |  |  | FLINT | MI | 48505-2131 |
| OVERTON, MARGARETTE I | 3410 FOOT HILLS DR |  |  |  | WEATHERFORD | TX | 76087-2234 |
| OVERTON, MICHAEL B | 712 PICCADILLY ROW |  |  |  | ANTIOCH | TN | 37013-1767 |
| OVERTON, MILDRED B | 1914 GREENBRIER RD |  |  |  | FLORENCE | AL | 35630-1630 |
| OVERTON, MILDRED J | 5839 RED FOX DR |  |  |  | WINTER HAVEN | FL | 33884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OVERTON, ORVILLA | 456 S 8TH AVE | | | | MOUNT VERNON | NY | 10550-4327 |
| OVERTON, ROBERT C | 2448 COLUMBIA DR APT 12 | | | | CLEARWATER | FL | 33763-3410 |
| OVERTON, ROBERT N | 14470 HORSESHOE TRCE | | | | WELLINGTON | FL | 33414-8227 |
| OVERTON, TED D | 1914 GREENBRIAR DR | | | | FLORENCE | AL | 35630 |
| OVERTON, THOMAS A | 4600 BRITTON RD LOT 302 | | | | PERRY | MI | 48872-9723 |
| OVERTON, UNAV C | 5440 LEATONVILLE RD | | | | GLADWIN | MI | 48624-7213 |
| OVERTON, VEDA V | 1004 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-3325 |
| OVERTON, VERA E | 1006 BARRINGTON DR | | | | FLINT | MI | 48503-2916 |
| OVERTON, WALTER G | 5769 HENDERSON DR | | | | BROWNSBURG | IN | 46112-8681 |
| OVERTON, WAYNE J | 53 MAPLE CT | | | | FRANKLIN | TN | 37064-5240 |
| OVERTON, WILLIAM E | 3905 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9389 |
| OVERTON, WILLIAM T | 611 WESTERN HWY | | | | BLAUVELT | NY | 10913-1341 |
| OVERTON, WILLIE M | G-4136 WEST COURT STREET | | | | FLINT | MI | 48532 |
| OVERTON, YVONNE V | 2221 AITKEN AVE | | | | FLINT | MI | 48503-5802 |
| OVERTURF MCGATH HULL & DOHERTY, P.C. | MICHAEL MIRABELLA | 625 E. 16TH AVENUE | STE 100 | | DENVER | CO | 80203 |
| OVERTURF ROBERT L (419451) | SIMMONS LAW FIRM | | | | | | |
| OVERTURF, CHARLES B | 3775 LAKE POINT BLVD | | | | SUWANEE | GA | 30024-1804 |
| OVERTURF, CLYDE F | PO BOX 252 | | | | GALLOWAY | OH | 43119-0252 |
| OVERTURF, DAVID R | 105 FOX RUN DR | | | | WILMINGTON | OH | 45177 |
| OVERTURF, DAVID R | PO BOX 157 | | | | SPRING VALLEY | OH | 45370-0157 |
| OVERTURF, FRED | 4712 KEDRON RD | | | | SPRING HILL | TN | 37174-2251 |
| OVERTURF, JANE A | 18788 MARSH LN APT 1422 | | | | DALLAS | TX | 75287-3548 |
| OVERTURF, KEITH W | 3910 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2063 |
| OVERVOLD, FERN L | 6302 CHASTAIN DR NE | | | | ATLANTA | GA | 30342-4180 |
| OVERWAY, SANDRA J | 7270 WELLINGTON PL | | | | WASHINGTON | MI | 48094-1461 |
| OVERWEG REPAIR | 725 S MAIN ST | | | | KIMBALL | SD | 57355-2156 |
| OVERWEG, MARTHA | 500 PARKSIDE DR APT 113 | | | | ZEELAND | MI | 49464-2052 |
| OVERWEG, MARTINA | 8176 36TH AVE | | | | HUDSONVILLE | MI | 49426-9709 |
| OVERWEIN, MARTHA A | 5284 MAYBERRY PL | | | | DAYTON | OH | 45415-2812 |
| OVERY, SHIRLEY M | 1620 JUANITA DR | | | | BARNHART | MO | 63012-2305 |
| OVESNY, VICTORIA | 25855 AUDREY AVE | | | | WARREN | MI | 48091-3817 |
| OVETT, LOREN A | 215 SPRING RIDGE CT | | | | ROSWELL | GA | 30076-2609 |
| OVIATT CHAD | OVIATT, CHAD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| OVIATT ENGINEERING INC | 116S 4TH AVE | | | | LOGAN | IA | 51546 |
| OVIATT JR, ROBERT L | 6921 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| OVIATT, DORIS E. | 138 MAIN ST APT 6 | | | | DEEP RIVER | CT | 06417-1744 |
| OVIATT, LEE V | 2294 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| OVIATT, MARY V | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| OVIATT, PAMELA M | 116 S 4TH AVE | | | | LOGAN | IA | 51546-1337 |
| OVIATT, RODERICK A | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| OVIATT, RUTH C | 4175 W RIDGE RD APT 4 | | | | ERIE | PA | 16506-1753 |
| OVIATT, STACIE M | 3959 RAVENWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3760 |
| OVIATT, THOMAS | 208 W MAGILL CT | | | | GREER | SC | 29651-4929 |
| OVICK, MARILYN | 6417 BARRIE RD | | | | EDINA | MN | 55435-2301 |
| OVID AMOS | 2221 CAREFUL AVE | | | | AGOURA HILLS | CA | 91301-3001 |
| OVID CHARLES | OVID, CHARLES | 250 SOUTH PLUM STREET | | | BATON ROUGE | LA | 70819 |
| OVID CREQUE | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 |
| OVID ECKELBARGER | 3218 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4581 |
| OVID J GEARMAN | MERLE E GEARMAN | 815 COBBLE DR | | | SAN ANTONIO | TX | 78216-3733 |
| OVID MC BROOM | 1725 N FIRE RD | | | | TWINING | MI | 48766-9741 |
| OVID MONACELLI | 35 BEACH ST | | | | NARRAGANSETT | RI | 02882-3356 |
| OVID RIFE | 6170 E 400 N | | | | KOKOMO | IN | 46901-9311 |
| OVID SCOTT | 6760 N 450 E | | | | LEBANON | IN | 46052-9342 |
| OVID WINNINGHAM | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 |
| OVIDIO GONZALEZ | 313 LITTLE CREEK | | | | CEDAR HILL | TX | 75104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OVIDIO LUGONES | 2808 MARGOT AVE | | | | WAKE FOREST | NC | 27587-1606 |
| OVIDIO LUGONES | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| OVIDIU C MILODIN | IRA DCG & T TTE | 406 BLUEFIELD DR | | | OAKDALE | PA | 15071-1729 |
| OVIDON/HOWELL | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| OVIE AYANRU | 35876 CRANBROOK CT | | | | NEW BALTIMORE | MI | 48047-4297 |
| OVIE ROONEY | PO BOX 158 | | | | GUY | AR | 72061-0158 |
| OVIE TIPTON | 1590 OTTAWA DRIVE | | | | XENIA | OH | 45385-4365 |
| OVIEDA, INEZ M | 63 1ST ST | | | | SOLVANG | CA | 93463-2834 |
| OVIEDO FRANK | OVIEDO, FRANK | | | | | | |
| OVIEDO JUAN | 503 ROLLING HILL DRIVE | | | | LA GRANGE | TX | 78945-5756 |
| OVIEDO WEIZMAN (ESTATE OF) (483199) - OVEIDO WEIZMAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OVIEDO, FRANCES | 2322 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| OVIEDO, JOSE T | 2719 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| OVIEDO, JOSEPH O | 5501 KAYNORTH RD APT 11 | | | | LANSING | MI | 48911-3825 |
| OVIES P GARCIA (IRA) | FCC AS CUSTODIAN | 338 W THORN ST | | | SAN DIEGO | CA | 92103-5512 |
| OVILA J PELLAND | 29 LITTLE POND COUNTY RD | | | | CUMBERLAND | RI | 02864-2825 |
| OVINGTON CORINNA | OVINGTON, CORINNA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| OVIST, GRANT J | 2090 ORPINGTON DR | | | | TROY | MI | 48083-5671 |
| OVIST, JAMES AURTHER | 28905 PICKFORD ST | | | | LIVONIA | MI | 48152-3566 |
| OVITSKY, MARGARET | 916 WASHINGTON ST | | | | MOUNT PLEASANT | PA | 15666-1742 |
| OVITT, MARION | 10769 MERRY CANYON RD | | | | LEAVENWORTH | WA | 98826-8716 |
| OVRID, GORDON S | 519 DURHAM AVE BOX 234 | | | | HATTON | ND | 58240 |
| OW STORY | 6555 MONTANA AVE | | | | EL PASO | TX | 79925-2128 |
| OWAINI, KAREEM | 47194 LABANA DR | | | | CANTON | MI | 48187-1477 |
| OWANA PARTAIN IRA | FCC AS CUSTODIAN | 6322 ORCHARD HILL DR | | | ARLINGTON | TX | 76016-4300 |
| OWCZARCZAK, GERALD P | 12172 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9531 |
| OWCZARCZAK, THOMAS A | 359 WOODWARD DR | | | | WEST SENECA | NY | 14224-3646 |
| OWCZAREK, JOHN T | 62 FOUNTAIN PARK | | | | TONAWANDA | NY | 14223-1823 |
| OWCZARZAK, ALLEN R | 6067 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| OWCZARZAK, ALLEN ROY | 6067 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| OWCZARZAK, RICHARD P | 2743 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 |
| OWCZARZAK, SUSAN M | 52925 KARON DR | | | | MACOMB | MI | 48042-5644 |
| OWCZARZAK, THOMAS J | 2717 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| OWCZARZAK, THOMAS JOHN | 2717 22ND ST | | | | BAY CITY | MI | 48708-7615 |
| OWCZARZAK, WENDY S | 120 S MASON ST APT 1 | | | | SAGINAW | MI | 48602-2365 |
| OWE ESTATE OF DENNIS L R | 4031 DALLAS ST | | | | BURTON | MI | 48519-1750 |
| OWEJAN, JEANETTE E | 5185 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9375 |
| OWEJAN, JON | 5185 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9375 |
| OWEN ATWOOD JR | PO BOX 484 | | | | WINFIELD | MO | 63389-0484 |
| OWEN B HUBBARD | 1115 EAST RICHARD DR. | | | | XENIA | OH | 45385 |
| OWEN BANKS | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804-6233 |
| OWEN BAY CORP M | C/O MARIA VICTORIA DIAZ | 3207 HUNTINGTON RD | | | WESTON | FL | 33332-1820 |
| OWEN BENJAMIN | PO BOX 824 | 95 NASH DR | | | MIO | MI | 48647-0824 |
| OWEN BIGHAM | 6100 W 200 S | | | | YORKTOWN | IN | 47396 |
| OWEN BIRD LLP | ATTN: BARRY KIRKHAM QC FOR THE PLAINTIFFS | 29TH FLOOR THREE BENTALL CENTRE | 595 BURRARD ST, PO BOX 49130 | VANCOUVER BRITISH COLUMBIA CANADA V7X 1J5 | | | |
| OWEN BLOODWORTH | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614-5207 |
| OWEN BRAGG | 930   MAPLE ST. | | | | PIQUA | OH | 45356-1638 |
| OWEN BROWN | 32253 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| OWEN BURTON | 8025 TALBROOK CT | | | | CENTERVILLE | OH | 45458-2911 |
| OWEN BUSKE | 9250 S 46TH ST | | | | FRANKLIN | WI | 53132-9273 |
| OWEN CAMPBELL | 6399 TALBOT ST | | | | NORTH PORT | FL | 34287-2154 |
| OWEN CHESTER ENTERPRISE INC | 1322 MOUNTAIN GLEN CIR | | | | MORGANTON | NC | 28655-9632 |
| OWEN COLE | 2550 PIERCE RD | | | | MIO | MI | 48647-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWEN COLLINS | 602 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| OWEN CONNER | 7147 GEORGE BARNES RD | | | | MURRAYVILLE | GA | 30564-1327 |
| OWEN CORNING/TIFFIN | 145 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| OWEN COUNTY TREASURER | OWEN COUNTY COURTHOUSE | | | | SPENCER | IN | 47460 |
| OWEN COX | 1225 OLDE BRIDGE RD | | | | EDMOND | OK | 73034-4930 |
| OWEN D DAWSON JR | 3754 HERMOSA DRIVE | | | | DAYTON | OH | 45416-1120 |
| OWEN D PERKINS | 3102 CLEVELAND AVE | | | | DAYTON | OH | 45420-1924 |
| OWEN D. SMITH | CGM IRA CUSTODIAN | 85 BROOKHAVEN DRIVE | | | TROTWOOD | OH | 45426-3102 |
| OWEN DARLENE | 95 E UNITY CHURCH RD | | | | HARDIN | KY | 42048-9217 |
| OWEN E OBETZ | 2338 IMMOKALEE RD # 337 | | | | NAPLES | FL | 34110-1445 |
| OWEN E RESH | 628 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| OWEN EDWARDS | 137 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| OWEN EGGERS | 10918 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| OWEN ERIN | 21 EVANS CT | | | | HARRISON | OH | 45030-1885 |
| OWEN F CHILDRESS | CGM IRA ROLLOVER CUSTODIAN | 10606 NORTH 9TH STREET | | | PHOENIX | AZ | 85020-1181 |
| OWEN F NIEMANN | 1401 ARDEN LANE | | | | BELMONT | CA | 94002-3701 |
| OWEN FAGAN | 4561 W FAIRGROUND RD | | | | OSGOOD | IN | 47037-9057 |
| OWEN FARLEY | 2116 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| OWEN FOLEY & | KATHLEEN FOLEY JTTEN | 5016 WHITNEY AVE | | | CARMICHAEL | CA | 95608 |
| OWEN GOODPASTURE | 4575 FILBURN LN | | | | TROTWOOD | OH | 45426-1829 |
| OWEN GRADUATE/NSHVIL | 401 21ST AVE S | | | | NASHVILLE | TN | 37203-2405 |
| OWEN GRAHAM | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| OWEN H OAKLEY | 12166 CLIPPER DR | | | | WOODBRIDGE | VA | 22192-2209 |
| OWEN H OAKLEY | BY OWEN H OAKLEY | 12166 CLIPPER DR | | | WOODBRIDGE | VA | 22192-2209 |
| OWEN HARRIS | 12663 S CUSTER RD | | | | DUNDEE | MI | 48131-9786 |
| OWEN HELWIG | 6442 DRAW LN | | | | SARASOTA | FL | 34238-5136 |
| OWEN HENDERSON | 3926 S 170 W | | | | KINGMAN | IN | 47952-8177 |
| OWEN HENRY | 4918 AICKATOO DRIVE | | | | KOKOMO | IN | 46902 |
| OWEN HOBBS | 4052 STONINGTON RD | | | | ORLEANS | IN | 47452-7257 |
| OWEN HOYT | 9407 NEFF RD | | | | CLIO | MI | 48420-1628 |
| OWEN HUBBARD | 1115 RICHARD DR | | | | XENIA | OH | 45385-2565 |
| OWEN I I, NILES L | 427 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| OWEN IAN | 464 200TH ST | | | | BALDWIN | WI | 54002-5323 |
| OWEN II, WILLIAM E | 6153 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| OWEN INMAN | 1459 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| OWEN J FLANAGAN MARITAL TRUST | U/W/O OWEN J FLANAGAN | MURIEL FLANAGAN AND OWEN J | FLANAGAN TTEES | 20 E 9TH STREET | NEW YORK | NY | 10003-5944 |
| OWEN J MCATEER | CAROLE ANN MCATEER | 11511 SHERWOOD RD | | | UPPER FALLS | MD | 21156-1914 |
| OWEN J WARD | 10327 CHEVIOT DR | | | | LOS ANGELES | CA | 90064 |
| OWEN JACKSON | 11176 WHISPERING OAKS DR | | | | SAINT LOUIS | MO | 63136-5827 |
| OWEN JACKSON | 3513 HUMMINGBIRD DR | | | | GRAND PRAIRIE | TX | 75052-6648 |
| OWEN JACKSON | 3817 SENECA ST | | | | FLINT | MI | 48504-2192 |
| OWEN JOHNSON | 6751 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| OWEN JR, CARL E | 1401 ASPEN CT | | | | RICHMOND | IN | 47374-1790 |
| OWEN JR, WILLIAM A | 5470 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| OWEN JULIE | 899 REYNOSO PKWY | | | | BREA | CA | 92821-2340 |
| OWEN KAPLAN | 124 MONROE AVE | | | | EDISON | NJ | 08820-3722 |
| OWEN KILBURN | 4526 AIRWAY RD | | | | DAYTON | OH | 45431-1331 |
| OWEN KLINE III | 14113 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| OWEN KOPPELBERGER | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| OWEN LEWIS | 1012 N ESTES AVE | | | | YELLVILLE | AR | 72687-9302 |
| OWEN LEWIS | 22301 PARALLEL RD | | | | TONGANOXIE | KS | 66086-4463 |
| OWEN LINDAMAN | 3432 SE 34TH AVE | | | | OKEECHOBEE | FL | 34974-7107 |
| OWEN M ATWOOD JR | PO BOX 484 | | | | WINFIELD | MO | 63389-0484 |
| OWEN MARTIN | 6907 W 700 N | | | | KOKOMO | IN | 46902-9314 |
| OWEN MARTIN | PO BOX 826 | | | | DONIPHAN | MO | 63935-0826 |
| OWEN MCDONNELL | 20 F HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN MIKE | 23399 CURRIE RD | | | | SOUTH LYON | MI | 48178-8922 |
| OWEN MOORE | 133 GREENFIELD DR | | | | IONIA | MI | 48846-2109 |
| OWEN MULLIN | 6415 VISCOUNT RD | | | MISSISSAUGA ON L4V 1H5 | | | |
| OWEN MULLIN OR | DOROTHY MULLIN JTWROS | 6415 VISCOUNT RD | | MISSISSAUGA ON L4V 1H5 | | | |
| OWEN OLSON | 2402 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5701 |
| OWEN PACE | 3415 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| OWEN PETERS | 1310 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| OWEN PHIL | 5130 HUNTERS CHASE RD | | | | LAS CRUCES | NM | 88011-2554 |
| OWEN PORTER | 1302 RICHWOOD DR | | | | AVON | IN | 46123-9029 |
| OWEN PUCKETT | 106 WALNUT ST | | | | CINCINNATI | OH | 45216-2455 |
| OWEN R KILBURN | 4526 AIRWAY ROAD | | | | DAYTON | OH | 45431-1331 |
| OWEN RANDY | 5053 COUNTY ROAD 255 | | | | FORT PAYNE | AL | 35967-6906 |
| OWEN RATEAU | 5419 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| OWEN REAGAN | 1616 W 9TH ST | | | | MUNCIE | IN | 47302-2199 |
| OWEN REED | 77 LAKE HINSDALE DR APT 206 | | | | WILLOWBROOK | IL | 60527-2229 |
| OWEN RESH | 628 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| OWEN RIGSBY | 6636 CARNATION WAY | | | | PORT RICHEY | FL | 34668-5204 |
| OWEN ROBBINS | AVENIDA WASHINGTON LUIS | APTO 42, EDIFICIO YPE | | SAO PAULO BRAZIL 04671-160 | | | |
| OWEN ROBERTS | 10499 W 56TH ST | P O BOX 125 | | | BRANCH | MI | 49402-8430 |
| OWEN SANDERS | 2211 RUSSELL HOLLOW CIR | | | | HARDY | AR | 72542-8908 |
| OWEN SANDLIN | P. O. BOX 336 | | | | MOULTON | AL | 35650 |
| OWEN SCHROER | 137 CAPPSHIRE RD LOT 119 | | | | CROSSVILLE | TN | 38558 |
| OWEN SMITHY | PO BOX 284 | | | | BROHMAN | MI | 49312-0284 |
| OWEN SR, JOHN W | 525 MIAMI ST | | | | JOLIET | IL | 60432-2124 |
| OWEN STANDFEST | 14854 PALAIS DR | | | | SHELBY TWP | MI | 48315-2567 |
| OWEN STEWART JR | 194 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| OWEN STURM | 18 SCENIC FALLS RD | | | | LONG VALLEY | NJ | 07853-3171 |
| OWEN T CLARKE JR TTEE | JANE HOPPOCK ESTATE TRUST | U/A DTD 06/16/1994 FBO G BURKE | PO BOX 333 | | STAATSBURG | NY | 12580 |
| OWEN T MC NINCH | 320 KNOX AVENUE | | | | DAYTON | OH | 45427-1727 |
| OWEN TACEY | PO BOX 257 | | | | FLORISSANT | CO | 80816-0257 |
| OWEN THOMAS HILL BENE IRA | WARREN B HILL (DECD) | FCC AS CUSTODIAN | 1045 GREENWOOD DRIVE | | NOVATO | CA | 94947-4839 |
| OWEN TIMOTHY C | OWEN, GLORIA J | 4301 ANCHOR PLAZA PKWY STE 300 | | | TAMPA | FL | 33634-7521 |
| OWEN TIMOTHY C | OWEN, TIMOTHY C | 4301 ANCHOR PLAZA PKWY STE 300 | | | TAMPA | FL | 33634-7521 |
| OWEN V JOHNSON | 6751 OAK FIELD DR | | | | DAYTON | OH | 45415-1526 |
| OWEN W FRANKE | CGM IRA CUSTODIAN | 3924 CIRCLE DRIVE | | | MASON | MI | 48854-9533 |
| OWEN W HAWKINS JR & CHERI | B HAWKINS REV DECL OF TRUST | OWEN HAWKINS CHERI HAWKINS | TTEES UAD 11/23/1999 | 11415 COLFAX RD | GLEN ALLEN | VA | 23059 |
| OWEN W LUYSTERBURG & | MARY FRANCES LUYSTERBURG JT TEN | 1819 MERIDEL AVE | | | TAMPA | FL | 33612-6033 |
| OWEN WALLACE | 832 MOUNT OLIVE RD | | | | STARKVILLE | MS | 39759-7988 |
| OWEN WEINRICH | 1279 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2229 |
| OWEN WOOD | 13924 S PAULEN RD | | | | CARBONDALE | KS | 66414-9153 |
| OWEN Y GASTON JR AND | ANNE R GASTON JTWROS | 4275 TAURUS DRIVE | | | MOBILE | AL | 36609 |
| OWEN, ALBERT E | 2148 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9531 |
| OWEN, ALLEN L | 3700 S WESTPORT AVE | NUMBER 3145 | | | SIOX FALLS | SD | 57106 |
| OWEN, ALLEN L | 8708 WEST PLEASANT HARBOR BLVD L | | | | PEORIA | AZ | 85383 |
| OWEN, ALLENE B | 5722 WEST 8TH COURT | | | | STILLWATER | OK | 74074-1174 |
| OWEN, ANTHONY J | 582 GLENWOOD DR | | | | VALPARAISO | IN | 46385-8877 |
| OWEN, ARIC J | 1971 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| OWEN, BEATRICE L | 1781 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |
| OWEN, BERTA M | 2052 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| OWEN, BERTHA L | 124 W MARSHALL DR | | | | MIDWEST CITY | OK | 73110-5540 |
| OWEN, BETTY J | 4315 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| OWEN, BETTY JANE | 4625 HIGH ST | | | | ECORSE | MI | 48229-1423 |
| OWEN, BEULAH M | PO BOX 477 | 155 ROSS CARTER BLVD | | | DUFFIELD | VA | 24244-0477 |
| OWEN, BEVERLY J | 408 PENDLETON DR | | | | VENICE | FL | 34292-3909 |
| OWEN, BILLIE L | 1137 S EAST ST | | | | LEBANON | IN | 46052-2915 |
| OWEN, CAROLE A | 12175 FORREST LN | | | | EXCELSIOR SPRINGS | MO | 64024-5361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN, CAROLYN E | 405 MILL POND DR | | | | FENTON | MI | 48430-2335 |
| OWEN, CARROLL C | PO BOX 297 | | | | OTISVILLE | MI | 48463-0297 |
| OWEN, CHARLES H | 2823 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| OWEN, CONSTANCE | 108 DONNA DR | | | | PORTLAND | MI | 48875-1115 |
| OWEN, D MARLENE | 7034 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322 |
| OWEN, DALE A | 269 FALCON AVE | | | | LONG BEACH | CA | 90802-4049 |
| OWEN, DAN R | 405 PRINCETON ST | | | | BAY CITY | MI | 48708-6934 |
| OWEN, DARRELL E | 6471 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| OWEN, DARRELL G | PO BOX 302 | | | | STANWOOD | MI | 49346-0302 |
| OWEN, DARROLD H | 331 OLD SWAMP RD | | | | SOUTH MILLS | NC | 27976-9575 |
| OWEN, DAVID B | 1007 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| OWEN, DAVID BRIAN | 1007 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| OWEN, DAVID G | 11201 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8463 |
| OWEN, DAVID L | NO 8 JALAN MELOR-6E DESA | MELOR 48200 SERENDAH | | SELANGOR MALAYSIA | | | |
| OWEN, DAVID L | NO. 8 JALAN MELOR-6E DESA | MELOR 48200 SERENDAH | | SELANGOR 00000 MALAYSIA | | | |
| OWEN, DAVID M | 6226 TILDEN STREET | | | | FORT COLLINS | CO | 80528-7118 |
| OWEN, DAVID S | 405 MILL POND DR | | | | FENTON | MI | 48430-2335 |
| OWEN, DELORIS F | 5300 WEST 96TH ST APT 101 | | | | INDIANAPOLIS | IN | 46268 |
| OWEN, DENISE | 1920 OHIO AVE | | | | ANDERSON | IN | 46016 |
| OWEN, DENNIS C | 9901 W ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9642 |
| OWEN, DENNIS J | 9350 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| OWEN, DIANE A | 5201 WOODHAVEN CT APT 412 | | | | FLINT | MI | 48532-4173 |
| OWEN, DINO G | 2675 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6230 |
| OWEN, DON E | 1420 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4813 |
| OWEN, DON R | 7642 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1427 |
| OWEN, DONA | 907 PENTON ST | | | | BIRMINGHAM | AL | 35214-1806 |
| OWEN, DONALD E | 170 COUNTY ROAD 3330 | | | | CLIFTON | TX | 76634-3224 |
| OWEN, DONALD L | 1520 LINWOOD AVE | | | | FLINT | MI | 48503-5316 |
| OWEN, DONALD L | 154 N GATES RD | | | | SANDUSKY | MI | 48471-9753 |
| OWEN, DOROTHY | PO BOX 343 | 5150 WOODRUFF | | | TOPINABEE | MI | 49791-0343 |
| OWEN, DOROTHY D | 530 CLIFFS DRIVE | APT. 104 C | | | YPSILANTI | MI | 48198 |
| OWEN, DOROTHY J | 586 ASHMONT ST | | | | DORCHESTER | MA | 02122-2317 |
| OWEN, DOUGLAS C | 12550 ERIKA ST | | | | HARTLAND | MI | 48353-3024 |
| OWEN, DOUGLAS D | 1443 TRACKWOOD DR | | | | LAPEER | MI | 48446-8702 |
| OWEN, DOUGLAS W | 174 AUBURN AVE | | | | PONTIAC | MI | 48342-3008 |
| OWEN, DUANE G | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| OWEN, DWAYNE D | 1928 ARDMORE HWY | | | | ARDMORE | TN | 38449-3094 |
| OWEN, DWIGHT C | 4179 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| OWEN, EDWARD E | 2371 STANLEY CREEK RD | | | | CHERRY LOG | GA | 30522-3109 |
| OWEN, ELAINE M | 15437 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| OWEN, ELMER W | 29081 US 19 N. | 262 | | | CLEARWATER | FL | 33761-2449 |
| OWEN, ELMER W | 29081 US HIGHWAY 19 N LOT 262 | | | | CLEARWATER | FL | 33761-2449 |
| OWEN, ELSIE M | 4438 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| OWEN, ESTHER K | 15 PIPER RD RM C316 | | | | SCARBOROUGH | ME | 04074-7577 |
| OWEN, EVERETT G | PO BOX 66 | | | | MILTON | KY | 40045-0066 |
| OWEN, GARY M | 45 SHARON AVE | | | | COURTLAND | AL | 35618-3951 |
| OWEN, GEORGE O | PO BOX 116 | 723 W MAIN ST | | | FELICITY | OH | 45120-0116 |
| OWEN, GERALD E | 976 CHAPPS FORK RD | | | | CHARLESTON | WV | 25312-9602 |
| OWEN, GREGORY M | CORTEZ WINDMILL VILLAGE | 90 VILLAGE BLVD | | | BRADENTON | FL | 34207 |
| OWEN, GWILYM J | 10613 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| OWEN, HAROLD W | 1363 GADY RD | | | | ADRIAN | MI | 49221-9382 |
| OWEN, HELEN L | 718 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| OWEN, HOLLAND R | 1132 LANDMARK DR | | | | YUKON | OK | 73099-3302 |
| OWEN, HOWARD P | 5315 SUNDOWN ACRES | | | | MARTINSVILLE | IN | 46151-7272 |
| OWEN, JAMES E TRUCKING CO INC | 1091 BLACKWATER RD | | | | FOREST | VA | 24551-3478 |
| OWEN, JAMES L | 13725 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73150-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN, JAMES W | 47514 WINTHROP ST | | | | SHELBY TOWNSHIP | MI | 48317-2968 |
| OWEN, JANET K | 504 FRANKLYNN DR | | | | LANSING | MI | 48917-2403 |
| OWEN, JANICE V | 3456 W CAMPO BELLO DR | | | | PHOENIX | AZ | 85053-1872 |
| OWEN, JILL A | 17461 DELAWARE AVE | | | | REDFORD | MI | 48240-2339 |
| OWEN, JIMMIE A | 5889 N COUNTY ROAD 700 W | | | | FAIRBANKS | IN | 47849-8041 |
| OWEN, JIMMIE F | 1506 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| OWEN, JOAN G | 11476 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| OWEN, JOHN A | 12550 ERIKA ST | | | | HARTLAND | MI | 48353-3024 |
| OWEN, JOHN I | 4841 WESTCHESTER DR APT 222 | | | | AUSTINTOWN | OH | 44515-2553 |
| OWEN, JOHN I | 821 WATER RIDGE DR | | | | DEBARY | FL | 32713-1929 |
| OWEN, JONATHAN H | 32444 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| OWEN, JOSEPH B | 8200 S MAY ST | | | | DALEVILLE | IN | 47334-9365 |
| OWEN, JUANITA G | 3945 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 |
| OWEN, KAREN | 1100 JOSEPH ST | | | | BAY CITY | MI | 48706-5509 |
| OWEN, KAROL M | 7661 NEWPORT | | | | RICHLAND | MI | 49083-9715 |
| OWEN, KENNETH | 4801 E EATON ALBANY PIKE | | | | EATON | IN | 47338-8906 |
| OWEN, KENNETH J | 736 S 74TH TER | | | | KANSAS CITY | KS | 66111-2712 |
| OWEN, KENNETH L | 1340 S MEADE PL | | | | MIDWEST CITY | OK | 73130-5510 |
| OWEN, KENNITH J | 2142 RINGGOLD AVE | | | | INDIANAPOLIS | IN | 46203-3922 |
| OWEN, KENNITH J | 2408 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-1620 |
| OWEN, KENNITH J | 5509 W MARKET | | | | INDIANAPOLIS | IN | 46224 |
| OWEN, KEVIN F | 1418 LONGHORN DRIVE | | | | FARMINGTON | UT | 84025-2671 |
| OWEN, KIRK A | 6655 JACKSON RD UNIT 624 | | | | ANN ARBOR | MI | 48103-9675 |
| OWEN, KRIS A | 10318 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| OWEN, LANSON J | 6671 LILA | | | | FORT PIERCE | FL | 34951-4426 |
| OWEN, LAURA R | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 |
| OWEN, LAWRENCE L | 647 COCHISE CIR | | | | BOLINGBROOK | IL | 60440-2685 |
| OWEN, LILLIE L | 1527 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| OWEN, MARGARET C | 915 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1809 |
| OWEN, MARGARET M | 9283 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8565 |
| OWEN, MARK J | 34238 ALCINA ST | | | | CLINTON TWP | MI | 48035-5425 |
| OWEN, MARTIN M | 2395 TUBBS RD | | | | CHARLOTTE | MI | 48813-9154 |
| OWEN, MARVIN M | 2060 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| OWEN, MARVIN S | 2810 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| OWEN, MARY | 2747 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9416 |
| OWEN, MARY E | 2841 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 |
| OWEN, MARY F | 1443 SPRING VALLEY CIR | | | | HUNTINGTON | WV | 25704-9576 |
| OWEN, MARY J | 600 CHERRY LN APT 43 | | | | TEHACHAPI | CA | 93561-2189 |
| OWEN, MARY LOU | 925 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1148 |
| OWEN, MAUREENE A | 3500 MULBERRY RD | | | | DAYTON | OH | 45414-1512 |
| OWEN, MAVIS N | 577 MORAN RD | | | | DRESDEN | TN | 38225-1241 |
| OWEN, MERILEE J | PO BOX 72 | | | | OTISVILLE | MI | 48463-0072 |
| OWEN, MICHAEL A | 8046 W 81ST CIR | | | | ARVADA | CO | 80005-2554 |
| OWEN, MICHAEL B | 1216 TWIN CREEK RD | | | | APEX | NC | 27523-9417 |
| OWEN, MICHAEL J | 23399 CURRIE RD | | | | SOUTH LYON | MI | 48178-8922 |
| OWEN, MICHAEL L | 126 HAZY CT | | | | GREENWOOD | IN | 46142-7491 |
| OWEN, MICHAEL P | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| OWEN, MICHELE ANNE | PO BOX 482 APT 4 | 10236 HEGEL RD | | | GOODRICH | MI | 48438 |
| OWEN, MILDRED | 1363 GADY RD | | | | ADRIAN | MI | 49221-9382 |
| OWEN, MILDRED S | 517 W PENN ST | | | | HOOPESTON | IL | 60942-1141 |
| OWEN, MORRIS A | 6912 TALLADAY RD | | | | MILAN | MI | 48160-8817 |
| OWEN, NANCY J | 126 HAZY CT | | | | GREENWOOD | IN | 46142-7491 |
| OWEN, NANCY L | PO BOX 988 | | | | INTERLACHEN | FL | 32148-0988 |
| OWEN, NICETA | 47514 WINTHROP ST | | | | SHELBY TOWNSHIP | MI | 48317-2968 |
| OWEN, OLYMPIA L. | 1734 SONORA ST | | | | LADY LAKE | FL | 32159-9241 |
| OWEN, PATRICIA A | 10466 M-52 | | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWEN, PATRICIA A | 2810 W 9TH ST | | | | MUNCIE | IN | 47302-1665 |
| OWEN, PATRICIA B. | 810 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2004 |
| OWEN, PATRICIA L | PO BOX 1235 | | | | ROCKY MOUNT | MO | 65072-1235 |
| OWEN, PAUL E | 5054 W 15TH ST | | | | SPEEDWAY | IN | 46224-6508 |
| OWEN, PAUL G | 2539 ISLAND DR | | | | HARRISON | MI | 48625-9235 |
| OWEN, PHILIP R | 1735 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| OWEN, RAYMOND J | 1171 N SLOCUM RD | | | | RAVENNA | MI | 49451-9323 |
| OWEN, RAYMOND R | 5478 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| OWEN, RICHARD D | PO BOX 261 | | | | CURTIS | MI | 49820-0261 |
| OWEN, RICHARD E | 1324 W STOCKWELL RD | | | | HARRISON | MI | 48625-9741 |
| OWEN, RICHARD E | 205 RAZORBACK DR | | | | MORRILTON | AR | 72110-1523 |
| OWEN, RICHARD K | 12 LOCUST DR | | | | MIDDLEPORT | NY | 14105-1310 |
| OWEN, RICK C | 1211 CATALINA DR | | | | FLINT | MI | 48507-3313 |
| OWEN, ROBERT A | 572 FISHERS BRANCH RD | | | | CHEROKEE | NC | 28719 |
| OWEN, ROBERT E | 3696 18TH ROAD | | | | ESCANABA | MI | 49829-9715 |
| OWEN, ROBERT E | 5761 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| OWEN, ROBERT J | 1121 SPRINGRIDGE CT | | | | MILFORD | OH | 45150-2782 |
| OWEN, ROGER L | 153 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| OWEN, ROLLAND L | 7737 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7224 |
| OWEN, RONALD | 3082 N GRAVEL RD | | | | MEDINA | NY | 14103-9414 |
| OWEN, RONALD W | PO BOX 585 | | | | HALE | MI | 48739-0585 |
| OWEN, ROSELLA O | 1132 LANDMARK DR | | | | YUKON | OK | 73099-3302 |
| OWEN, SAMUEL T | 1405 CIRCLE DR | | | | PARAGOULD | AR | 72450-4820 |
| OWEN, SHAWN M | 1220 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-9029 |
| OWEN, STEVEN D | 8605 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-9307 |
| OWEN, SUSAN H | 32444 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| OWEN, TERESA L | 11275 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994-9276 |
| OWEN, TERRY W | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| OWEN, THOMAS J | 801 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1969 |
| OWEN, THOMAS L | 2100 N BOYD ST | | | | OKLAHOMA CITY | OK | 73141-1026 |
| OWEN, THOMAS L | 3724 BRIGHTON LN | | | | ANDERSON | IN | 46012-9689 |
| OWEN, THOMAS L | PO BOX 148 | | | | ROANOKE | IN | 46783-0148 |
| OWEN, THOMAS P | 409 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| OWEN, THOMAS W | 6090 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| OWEN, TREVOR LTD | 80 BARBADOS BLVD UNIT 5 | | | SCARBOROUGH ON M1J 1K9 CANADA | | | |
| OWEN, VIRGINIA R | 383 DIXIE HWY | | | | MITCHELL | IN | 47446-6730 |
| OWEN, WARD R | 215 E MASON ST | | | | LANSING | MI | 48910-4591 |
| OWEN, WILLIAM A | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 |
| OWEN, WILLIAM E | 12187 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| OWEN, WILLIAM T | 2301 NW 122ND ST APT 1709 | | | | OKLAHOMA CITY | OK | 73120-8452 |
| OWEN, WILLIAM T | 7708 BLUE JUNIPER DR | | | | WESTERVILLE | OH | 43082-7075 |
| OWEN, WILLIE D | 441 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| OWEN, WINSTON D | 5778 HIGHWAY 36 W | | | | ROSE BUD | AR | 72137-9705 |
| OWEN, YVONIA | 1820 BEINEKE RD | | | | FORT WAYNE | IN | 46808-1628 |
| OWENBY RICK | PO BOX 19659 | | | | ASHEVILLE | NC | 28815-1659 |
| OWENBY, DILLARD | 12192 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| OWENBY, JR., REX LANE | 1204 DORIS ST | | | | MOUNT MORRIS | MI | 48458-1710 |
| OWENBY, JR.,REX L | 1204 DORIS ST | | | | MOUNT MORRIS | MI | 48458-1710 |
| OWENBY, KATHRINE R | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| OWENBY, OSCAR E | 127 POPLAR MILL RD | | | | DEMOREST | GA | 30535-2841 |
| OWENBY, OSCAR E | PO BOX 20371 | | | | KALAMAZOO | MI | 49019-1371 |
| OWENBY, PATRICIA | 2143 STILLHOUSE RD | | | | DANDRIDGE | TN | 37725-6736 |
| OWENBY, RAY W | 9252 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| OWENBY, REX L | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| OWENBY, SUSAN K | 6186 WILLOW RUN DR | | | | BATTLE CREEK | MI | 49014-9583 |
| OWENBY, WILLIAM G | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENBY, WILLIAM GARNET | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| OWENS & ASSOCIATES PC | 225 FRANKLIN ST 26TH FL | | | | BOSTON | MA | 02110 |
| OWENS ALFRED C (343877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS AUTO REPAIR | 211 N MOJAVE RD | | | | LAS VEGAS | NV | 89101-4803 |
| OWENS BARBARA | OWENS, BARBARA | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| OWENS BARBARA | OWENS, BARBARA | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| OWENS BETTY & CHRISTINE HICKS | 4762 COLLINS LN | | | | YORBA LINDA | CA | 92886-3611 |
| OWENS CAMISHA | OWENS, CAMISHA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| OWENS CHARLES R (326417) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| OWENS CLARENCE E SR (404819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS COMMUNITY COLLEGE OFFICE OF BUSINESS AFFAIRS | PO BOX 10000 | | | | TOLEDO | OH | 43699-1947 |
| OWENS CORNIN/SOLTECH | 203 CHARLES RALPH DR | C/O SOLTECH | | | SPRINGFIELD | TN | 37172-5875 |
| OWENS CORNIN/SOLTECH | 303 N HURSTBOURNE LANE | STE 295 | C/O SOLTECH | | LOUISVILLE | KY | 40222 |
| OWENS CORNING | | 303 N HURSTBOURNE LANE | | | | KY | 40222 |
| OWENS CORNING SALES LLC | DBA OWENS CORNING | 1 OWENS CORNING PKWY | | | TOLEDO | OH | 43659-1000 |
| OWENS CORNING/LAMBER | 6683 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9466 |
| OWENS CRAIG | 2600 HESTON ROAD | | | | VIRGINIA BCH | VA | 23451-1706 |
| OWENS CURTIS E (467039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS DAVID S MD PC | 3200 DOWNWOOD CIRCLE STE 350 | | | | ATLANTA | GA | 30327 |
| OWENS DENICE | 7603 BREEZEWAY BEND LN | | | | KATY | TX | 77494-1118 |
| OWENS DONALD | 17 SPORTSMAN DR | | | | GRAY | KY | 40734-6701 |
| OWENS DONNA MARIE | OWENS, DONNA MARIE | ONE MARK TWAIN PLAZA SUITE 325D | | | EDWARDSVILLE | IL | 62025 |
| OWENS DONNA MARIE 2ND ACTION | OWENS, DONNA MARIE | ONE MARK TWAIN PLAZA SUITE 325D | | | EDWARDSVILLE | IL | 62025 |
| OWENS EARNEST | 1001 NW 5TH AVE | | | | BOYNTON BEACH | FL | 33426-3524 |
| OWENS EQUIPMENT RENTAL | PO BOX 902 | | | | STILLWATER | OK | 74076-0902 |
| OWENS FAMILY LIVING TRUST | UAD 07/30/08 | JOHN E OWENS & SALLY JANE OWENS | TTEES | 21794 MERIDIAN | NOVI | MI | 48375-4941 |
| OWENS FENCE INC | 17114 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193-8414 |
| OWENS FRED (507574) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| OWENS FREDERICK J (356476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS GARY W SR (429572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS GAYLON AND FRAN | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| OWENS GEORGE | OWENS, GEORGE | 53037 SYCAMORE DR | | | CHESTERFIELD | MI | 48047 |
| OWENS GINA | 3913 NORTHVIEW DR | | | | MODESTO | CA | 95355-1243 |
| OWENS HAROLD I (419452) | SIMMONS LAW FIRM | | | | | | |
| OWENS HERBERT JR | OWENS, HERBERT | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| OWENS II, BENNIE LEE | 3137 STUART ST | | | | INDIANAPOLIS | IN | 46218-2138 |
| OWENS III, HOWARD S | 209 SHADY LN | | | | AUBURN | MI | 48611-9467 |
| OWENS ILLINOIS INC (433298) - STEMMEL DONALD | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| OWENS IVARNA BRIDGET | OWENS, IVARNA BRIDGET | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| OWENS JEFFREY | 2606 BLUE SPRING RD | | | | DECHERD | TN | 37324-3998 |
| OWENS JOHN (658788) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| OWENS JOHN (ESTATE OF) (511087) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OWENS JR, ARNOLD L | 3300 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2746 |
| OWENS JR, BEN W | 407 BROOKSIDE RD | | | | WAXAHACHIE | TX | 75167-2209 |
| OWENS JR, EARNEST | 16141 MUIRLAND ST | | | | DETROIT | MI | 48221-3010 |
| OWENS JR, EDDIE | 12585 EVENING SHADE DR | | | | FLORISSANT | MO | 63033-8513 |
| OWENS JR, EDWIN G | 690 N PINYON DR | | | | APACHE JUNCTION | AZ | 85220-5245 |
| OWENS JR, FORDHAM | 114 MIDDLEBURY LN | | | | WILLINGBORO | NJ | 08046-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS JR, FRED | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| OWENS JR, GEORGE | PO BOX 766 | | | | LYNCHBURG | OH | 45142-0766 |
| OWENS JR, JOHN B | 5760 LEONA ST | | | | OAKLAND | CA | 94605-1234 |
| OWENS JR, JOHN W | 2613 GALEMEADOW DR | | | | FORT WORTH | TX | 76123-1116 |
| OWENS JR, OBIE | 4457 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| OWENS JR, PROCTOR | PO BOX 2451 | | | | WATERBURY | CT | 06722-2451 |
| OWENS JR, RALPH W | 311 ELMEAD CT APT 2014 | | | | GREENWOOD | IN | 46142-4033 |
| OWENS JR, RALPH WENDELL | 311 ELMEAD CT APT 2014 | | | | GREENWOOD | IN | 46142-4033 |
| OWENS JR, RAYMOND | PO BOX 1293 | | | | ZEBULON | GA | 30295-1293 |
| OWENS JR, ROBERT E | 4217 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| OWENS JR, RONNIE | 15A HOLLY DR APT 55 | | | | GIRARD | OH | 44420 |
| OWENS JR, ROY A | 4079 CHALFONTE DR | | | | DAYTON | OH | 45440-3218 |
| OWENS JR, THOMAS M | PO BOX 180362 | | | | ARLINGTON | TX | 76096-0362 |
| OWENS JR, WILL | 15000 HONORE AVE | | | | HARVEY | IL | 60426-2025 |
| OWENS JR., PENCY W | PO BOX 602 | | | | ZEPHYRHILLS | FL | 33539-0602 |
| OWENS JUDYANN WARNER | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| OWENS KATHLEEN | OWENS, KATHLEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OWENS LAURA | OWENS, LAURA | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| OWENS LESLIE T (429573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS LINDA | OWENS, LINDA | 503 CANTON RD | | | AKRON | OH | 44312-1647 |
| OWENS MYRON V (626696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS NATHAN (491267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OWENS OTTO | OWENS, OTTO | PO BOX 8542 | | | SPRINGFIELD | MO | 63801-8542 |
| OWENS PATRICK | OWENS, PATRICK | 103 BRADY RUN ROAD | | | BRANDON | MS | 39047 |
| OWENS PHIL | 3747 BAYBROOK LN | | | | TOLEDO | OH | 43623-2204 |
| OWENS RAY | DBA OWENS SERVICE CO | 8376 FM 3396 | | | KEMP | TX | 75143 |
| OWENS RICHARD C (494068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS RONALD LEE (657156) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OWENS SCIENTIFIC INC | 23230 SANDSAGE LN | | | | KATY | TX | 77494 |
| OWENS SUSAN | 2600 HESTON ROAD | | | | VIRGINIA BCH | VA | 23451-1706 |
| OWENS TASHA | OWENS, TASHA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OWENS TECHNICAL COLLEGE | CONTROLLERS OFFICE | | | | TOLEDO | OH | 43699 |
| OWENS TOMMY M (626697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS WALTER L JR (401530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENS WESLEY H & DOROTHY I | 8062 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| OWENS WILBERT (490912) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OWENS, ADISON | 25460 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| OWENS, AIDA | 38189 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1254 |
| OWENS, ALAN S | 3117 W WILLIAMS DR | | | | PHOENIX | AZ | 85027-1617 |
| OWENS, ALDA M | 607 EDGEWATER DR | SPRING CHASE | | | SALISBURY | MD | 21804-8605 |
| OWENS, ALFRED N | 5214 KERMIT STREET | | | | FLINT | MI | 48505-2504 |
| OWENS, ALICE | 1502 SYCAMORE DR | | | | FORT WAYNE | IN | 46825-4733 |
| OWENS, ALICE M | 333 LAKE HOWARD DRIVE | 112-B | | | WINTER HAVEN | FL | 33880 |
| OWENS, ALLIE B | 5158 TILLMAN ST | | | | DETROIT | MI | 48208-1942 |
| OWENS, ALMA M | 2212 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| OWENS, AMY B | 1380 W MAIN ST APT 219 | | | | WHITEWATER | WI | 53190-1535 |
| OWENS, ANDREW | 19941 EVERGREEN RD | | | | DETROIT | MI | 48219-2004 |
| OWENS, ANGELYN | 1023 HUNTERS MOUNTAIN PKWY | | | | TROY | AL | 36079-5868 |
| OWENS, ANN | 55 SHOALS AVE | | | | KILLEN | AL | 35645-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, ANN DOROTHY H | 16356 SE WIDGEON CT | | | | DAMASCUS | OR | 97089-6810 |
| OWENS, ANNA B | 2101 TREASURE HILLS BLVD | APT 510 | | | HARLIMGEN | TX | 78550 |
| OWENS, ANNAMAE V | 2857 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9502 |
| OWENS, BARBARA J | 10675 6TH ST | | | | LEIGHTON | AL | 35646-3441 |
| OWENS, BARBARA JOHNSON | 10675 6TH ST | | | | LEIGHTON | AL | 35646-3441 |
| OWENS, BARRY A | 5744 E 18TH ST | | | | INDIANAPOLIS | IN | 46218-5060 |
| OWENS, BENNIE L | 1810 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46202-1507 |
| OWENS, BERNARD | 3614 CLEVELAND AVE | | | | SAINT LOUIS | MO | 63110-4008 |
| OWENS, BERNICE | 1305 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| OWENS, BERNICE M | 3900 HAMMERBERG RD APT 308 | | | | FLINT | MI | 48507-6026 |
| OWENS, BERT | 920 DOVER AVE | | | | WILMINGTON | DE | 19805-2506 |
| OWENS, BETTY C | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| OWENS, BETTY J | 7350 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9739 |
| OWENS, BETTY L | 1772 WOODCREST RD | | | | COLUMBUS | OH | 43232-2761 |
| OWENS, BEVERLY A | 223 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-7497 |
| OWENS, BILLIE C | 202 MADISON LN | | | | FOLEY | AL | 36535-2906 |
| OWENS, BILLY J | 77 WILLOWBROOK ST | | | | DECATUR | AL | 35603-6204 |
| OWENS, BIRTIE M | 13423 N 111TH AVE | | | | SUN CITY | AZ | 85351-2512 |
| OWENS, BOBBY G | PO BOX 472 | | | | OAKWOOD | OH | 45873-0472 |
| OWENS, BONNA-VEAR M | 1233 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| OWENS, BRENDA | 1254 26TH ST #B | | | | SANTA MONICA | CA | 90404-1404 |
| OWENS, BRENDA | PO BOX 292895 | | | | KETTERING | OH | 45429-8895 |
| OWENS, BRENDA J | 5507 THORNHAM DR | | | | COLUMBUS | OH | 43228-4566 |
| OWENS, BRENDA J | 9495 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| OWENS, BRENDA K | 1414 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| OWENS, BRION T | 4035 HILL DR APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4809 |
| OWENS, BRUCE E | 1115 MOSS RD | | | | MOSCOW | TN | 38057-7143 |
| OWENS, BRYAN F | 5480 HAM RICHMOND RD | | | | HAMILTON | OH | 45013 |
| OWENS, BUFORD S | 34993 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| OWENS, BUMMEL | 4471 FULTON RD | | | | CLEVELAND | OH | 44144-2930 |
| OWENS, CARL G | 13420 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| OWENS, CARMEN M | 1041 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| OWENS, CAROL E | 5414 KEEPORT DR APT 5 | | | | PITTSBURGH | PA | 15236-3040 |
| OWENS, CAROLYN | 969 RAMPART PL | | | | STONE MOUNTAIN | GA | 30088-2519 |
| OWENS, CAROLYN M | 2117 N NAIL PKWY | | | | MOORE | OK | 73160-4528 |
| OWENS, CEDRIC A | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| OWENS, CHARLES C | 1610 HOLMES DR SW | | | | CONYERS | GA | 30094-4810 |
| OWENS, CHARLES C | 213 AUGUSTA DR APT 1 | | | | SYRACUSE | NY | 13212-3260 |
| OWENS, CHARLES E | 2210 VICTORIA DR SW | | | | DECATUR | AL | 35603-1820 |
| OWENS, CHARLES F | 221 GLENVIEW TRL | | | | GRIFFIN | GA | 30224-7625 |
| OWENS, CHARLES W | 7174 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| OWENS, CHARLEY O | 10257 BAYRIDGE RD | | | | MINERAL POINT | MO | 63660-8558 |
| OWENS, CHARLIE W | 512 E AVONDALE RD | | | | WEST GROVE | PA | 19390-9704 |
| OWENS, CHARLOTTE V | 16141 MUIRLAND ST | | | | DETROIT | MI | 48221-3010 |
| OWENS, CHERI ANN | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 |
| OWENS, CHONG | 1841 PATTON DRIVE | UNIT 4 | | | FORT MEADE | MD | 20755-2348 |
| OWENS, CHRIS C | 9008 GREY POINTE CT | | | | BRENTWOOD | TN | 37027-8141 |
| OWENS, CHRIS F | 1520 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1824 |
| OWENS, CLARA L | 1114 E VIENNA RD | | | | CLIO | MI | 48420-1835 |
| OWENS, CLAUDE E | 542 RED BUD CIR | | | | WEST CARROLLTON | OH | 45449-1721 |
| OWENS, CLEVELAND L | 401 SOUTH 10TH. ST. | | | | NEWARK | NJ | 07103 |
| OWENS, CRYSTAL V | 5206 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-9568 |
| OWENS, CURNETUS | 1401 N ROMINE ST | | | | URBANA | IL | 61801-1335 |
| OWENS, CURTIS L | 6049 SHADOW PINES CT | | | | HOWELL | MI | 48843-7188 |
| OWENS, D B | 2901 S VICTORIA LN DR | | | | BLUE SPRINGS | MO | 64015-7308 |
| OWENS, DAISY L | 2940 WINGATE AVE | | | | AKRON | OH | 44314-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, DANIEL L | 633 FRENCHTOWN RD | | | | ARGYLE | TX | 76226-6811 |
| OWENS, DARREN J | 2142 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| OWENS, DAVID L | 2609 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014-1215 |
| OWENS, DAVID L | 3969 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| OWENS, DAVID LEE | 3969 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| OWENS, DAVID M | 135 LAUREL LANE | | | | MOUNT CARMEL | PA | 17851-1235 |
| OWENS, DAVID R | 1767 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5771 |
| OWENS, DEBORAH S | 396 CIRCUIT LN UNIT F | | | | NEWPORT NEWS | VA | 23608-2925 |
| OWENS, DEBRA | ABERNATHY, GISELLE | 1134 KING STREET 2ND FLOOR BOX PO | | | CHRISTIANSTED | VI | 00822 |
| OWENS, DEBRA A | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| OWENS, DERRICK L | 223 WOODLAND AVE | | | | COLUMBUS | OH | 43203-1741 |
| OWENS, DERRICK L | 4409 TETBURY PLACE | | | | RALEIGH | NC | 27613-4059 |
| OWENS, DESSIE MAE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| OWENS, DEWEY | 237 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2805 |
| OWENS, DIANA M | 305 COKE DR APT 3A | | | | MONTROSE | MI | 48457-9422 |
| OWENS, DIONE YUVETTE | 1535 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| OWENS, DON E | 3317 RIDGEHAVEN ST | | | | IRVING | TX | 75062-4116 |
| OWENS, DONALD | 6601 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7216 |
| OWENS, DONALD A | 753 N COUNTY ROAD 25A | | | | TROY | OH | 45373-1311 |
| OWENS, DONALD E | 2815 MARSHA DR | | | | ANDERSON | IN | 46012-9640 |
| OWENS, DONALD F | 28 W STATE ST APT 15 | | | | COLDWATER | MI | 49036-1083 |
| OWENS, DONALD J | 23 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9315 |
| OWENS, DONALD R | 2640 W WINSTON DR | | | | CRAWFORDSVILLE | IN | 47933-8669 |
| OWENS, DONNA L | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| OWENS, DONNIE E | 3415 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| OWENS, DOROTHY | 576 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| OWENS, DOROTHY R. | 8807 N TIMOTHY LN | | | | FOUNTAINTOWN | IN | 46130-9740 |
| OWENS, DOYLE D | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| OWENS, DOYLE M | 107 BATHURST LN | | | | SIMPSONVILLE | SC | 29681-4684 |
| OWENS, DUANE MICHAEL | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| OWENS, EDDIE M | 22 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2772 |
| OWENS, EDGAR H | 193 E CANNONSVILLE RD | | | | STANTON | MI | 48888-9431 |
| OWENS, EDNA E | 410 VICTORIA ST NW APT 1 | | | | ATLANTA | GA | 30314 |
| OWENS, EDWARD J | 5952 BRIGHAM RD | | | | GOODRICH | MI | 48438-9646 |
| OWENS, ELBERT V | 4908 OLD EDGAR RD | | | | SOPHIA | NC | 27350-9205 |
| OWENS, ELDON J | 1623A TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| OWENS, ELEANOR J | 3145 W. MT HOPE AVE.RM29 | | | | LANSING | MI | 48911 |
| OWENS, ELIZABETH | 432 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5458 |
| OWENS, ELIZABETH L | 5451 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| OWENS, ELIZABETH R | 2839 WINSTEAD DR | | | | TITUSVILLE | FL | 32796-1961 |
| OWENS, ELLA M | 105 ROBERTS ST | | | | BELLE VERNON | PA | 15012-2041 |
| OWENS, ELLA W | 4720 KATHYLEE CT | | | | DAYTON | OH | 45416-1629 |
| OWENS, ELLEN | 693 HATCHERY RD | | | | DOVER | DE | 19901-1508 |
| OWENS, ELOISE | 124 N TRANSIT RD | | | | LOCKPORT | NY | 14094-1416 |
| OWENS, ELSIE N | 4059 BENSON AVE N | | | | ST PETERSBURG | FL | 33713-2248 |
| OWENS, ELVEN M | 2881 PLANET DRIVE | | | | SAGINAW | MI | 48601-7027 |
| OWENS, EMMA L | 13071 WILSHIRE DR | | | | DETROIT | MI | 48213-1975 |
| OWENS, ERIC | THOMPSON DAVID G | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| OWENS, ERNEST W | 11679 SAGEWOOD DR | | | | MOORPARK | CA | 93021-3729 |
| OWENS, ERVIN | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| OWENS, ESSIE L | 17551 WOODINGHAM DR | | | | DETROIT | MI | 48221-2558 |
| OWENS, EUNICE M | 786 MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2020 |
| OWENS, EVELYN V | 2030 PIERCE ST | | | | FLINT | MI | 48503-2831 |
| OWENS, EVERETT | 3335 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-2104 |
| OWENS, EVERETT L | 3540 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2400 |
| OWENS, FALICE A | 1150 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, FERRELL R | 6262 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7960 |
| OWENS, FERRELL ROSTEN | 6262 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7960 |
| OWENS, FLORA M | 275 CARRIAGE CT | | | | FRANKLIN | IN | 46131-8832 |
| OWENS, FLOYD W | 31469 CARLISLE PKWY | | | | WAYNE | MI | 48184-1938 |
| OWENS, FRANCES | 7135 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1460 |
| OWENS, FRANCES S | PO BOX 71 | | | | HILLSBORO | AL | 35643-0071 |
| OWENS, FRANCES W | 615 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2443 |
| OWENS, FRANK E | 1429 LYNNWOOD DRIVE | | | | ANDERSON | IN | 46012-5403 |
| OWENS, FRANK EUGENE | 1429 LYNNWOOD DRIVE | | | | ANDERSON | IN | 46012-5403 |
| OWENS, FRANK N | 4228 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548-3152 |
| OWENS, FRANKLIN D | 3942 GOLFLINKS DRIVE NORTHWEST | | | | ACWORTH | GA | 30101-3892 |
| OWENS, FRED | 706 S OAKLEY BLVD | | | | CHICAGO | IL | 60612-3511 |
| OWENS, FRED D | 2440-12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| OWENS, GARY B | 4225 HAYES ST | | | | WAYNE | MI | 48184-2221 |
| OWENS, GARY D | 30754 WOODMONT DR | | | | MADISON HTS | MI | 48071-5236 |
| OWENS, GARY L | 1016 OAT LN | | | | BUCKNER | MO | 64016-9403 |
| OWENS, GARY L | 26541 W DEER PATH | | | | CHANNAHON | IL | 60410-8765 |
| OWENS, GARY L | 27416 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-5145 |
| OWENS, GARY M | 1415 HIRA ST | | | | WATERFORD | MI | 48328-1521 |
| OWENS, GARY W | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| OWENS, GARY W | 14351 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| OWENS, GENEVA A | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| OWENS, GEORGE | 11469 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| OWENS, GEORGE | 3728 S DEERFIELD AVE | | | | LANSING | MI | 48911-2317 |
| OWENS, GEORGE | 642 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| OWENS, GEORGE A | 4550 KNOTTY OAKS DRIVE | | | | MEMPHIS | TN | 38141-7622 |
| OWENS, GEORGE L | 6117 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| OWENS, GEORGE M | 180 WOODLAND DR | | | | CROMWELL | CT | 06416-1162 |
| OWENS, GEORGE S | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 |
| OWENS, GEORGIA L | 5745 CRABAPPLE WAY DR | | | | MILFORD | OH | 45150-2551 |
| OWENS, GERALD | GERALD OWENS | N US HIGHWAY 41, LOT 79 | | | LUTZ | FL | 33549 |
| OWENS, GERALD D | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212-3209 |
| OWENS, GERALD E | 18118 N US HIGHWAY 41 LOT 79A | | | | LUTZ | FL | 33549-4450 |
| OWENS, GERALD E | LOT 79A | 18118 NORTH US HIGHWAY 41 | | | LUTZ | FL | 33549-4450 |
| OWENS, GERALD EUGENE | LOT 79A | 18118 NORTH US HIGHWAY 41 | | | LUTZ | FL | 33549-4450 |
| OWENS, GERALD L | 805 NW OXFORD DR | | | | BLUE SPRINGS | MO | 64015-2866 |
| OWENS, GERALDINE G | 8285 S QUARTER MOON DR | | | | PENDLETON | IN | 46064-8641 |
| OWENS, GERTRUDE L | 1194 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| OWENS, GLADYS | 8733 TRAVERSE ST | | | | DETROIT | MI | 48213-1159 |
| OWENS, GLENDA F | 431 ROBINSON RD. | | | | CYNTHIANA | KY | 41031 |
| OWENS, GLENN A | 20 CLERTOMA DR | | | | MILFORD | OH | 45150-1606 |
| OWENS, GRADY L | 529 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| OWENS, GREGORY S | 1041 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| OWENS, GREGORY W | PO BOX 352123 | | | | TOLEDO | OH | 43635-2123 |
| OWENS, HAROLD B | 1820 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| OWENS, HAROLD C | 10 N CALVERT ST STE 200 | C/O TERRY K SULLIVAN | | | BALTIMORE | MD | 21202-1833 |
| OWENS, HAROLD C | C/O TERRY K SULLIVAN | 10 N CALVERT STREET SUITE 200 | | | BALTIMORE | MD | 21206 |
| OWENS, HARRY A | 8757 ORANGELAWN ST | | | | DETROIT | MI | 48204-2580 |
| OWENS, HARRY M | 1240 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 |
| OWENS, HARRY N | 5125 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| OWENS, HARVEL A | 1193 HILLCREST CROSSNG E | | | | MOBILE | AL | 36695 |
| OWENS, HAZEL L | 1605 SAN DIEGO ST | | | | LADY LAKE | FL | 32159 |
| OWENS, HAZEL W | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| OWENS, HAZEL WILKERSON | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| OWENS, HAZZIE J | 4550 NUTTY OAK DR | | | | MEMPHIS | TN | 38141 |
| OWENS, HELEN | 23012 N 146TH LN | | | | SUN CITY WEST | AZ | 85375-2773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, HELEN P | 2210 RED BUD CIRCLE | | | | EVANSVILLE | IN | 47714-4226 |
| OWENS, HENRY | 103 BRANDY RUN RD | | | | BRANDON | MS | 39047-6645 |
| OWENS, HENRY | C/O THE RAWLINGS COMPANY | ATTN: MARIA IGLESIAS | PO BOX 49 | | LAGRANGE | KY | 40031-0049 |
| OWENS, HENRY A | 3438 E 103RD ST | | | | CLEVELAND | OH | 44104-5625 |
| OWENS, HENRY EDWARD | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| OWENS, HERBERT | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| OWENS, HERBERT H | 16136 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| OWENS, HERBERT JR | 996 BEST LOOP | | | | ALLENDALE | SC | 29810 |
| OWENS, HERBERT W | 262 GREAT PINES DR | | | | OXFORD | MI | 48371-3457 |
| OWENS, HERCHEL E | 95 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| OWENS, HOMER D | 110 STONEGATE CT | | | | BEDFORD | IN | 47421-6705 |
| OWENS, HOWARD C | 4519 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1832 |
| OWENS, HOWARD E | 6070 OAKBROOK LN | | | | INDIANAPOLIS | IN | 46254-1126 |
| OWENS, HOWARD L | 115 ROGUE RIVER HWY APT 309 | | | | GRANTS PASS | OR | 97527-5483 |
| OWENS, HUGH A | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| OWENS, IDA E | 2076 NEDRA ST | | | | FLINT | MI | 48532-5138 |
| OWENS, IDA F | 815 N EAGLE RD RM 207 | | | | EAGLE | ID | 83616-5758 |
| OWENS, IDA L | 18062 WILDEMERE | | | | DETROIT | MI | 48221-2729 |
| OWENS, IDA M | 295 REED ST | | | | BUFFALO | NY | 14211-3260 |
| OWENS, IRA D | 610 COLEMAN AVE | | | | POTOSI | MO | 63664-1140 |
| OWENS, IRA L | 1620 MESCALERO APT II | | | | EL PASO | TX | 79925 |
| OWENS, IVELLA S | 759 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3947 |
| OWENS, JACK D | 1 TOWERS PARK LN APT 1005 | | | | SAN ANTONIO | TX | 78209-6435 |
| OWENS, JACK R | 44149 PROVIDENCE DR | | | | CLINTON TOWNSHIP | MI | 48038-1052 |
| OWENS, JACKIE R | 364 TOPAZ AVENUE | | | | MANSFIELD | OH | 44907-1462 |
| OWENS, JACQUELINE E | 15440 STAHELIN AVE | | | | DETROIT | MI | 48223-2225 |
| OWENS, JAMES | 5157 ROSEWOOD PL | | | | FAIRBURN | GA | 30213-5110 |
| OWENS, JAMES A | 1875 S GRAHAM RD | | | | SAGINAW | MI | 48609-9459 |
| OWENS, JAMES A | 19777 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| OWENS, JAMES A | 1984 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9745 |
| OWENS, JAMES A | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| OWENS, JAMES A | 651 RILEY ST | | | | BUFFALO | NY | 14211-1221 |
| OWENS, JAMES C | 117 GARMON SUTHERLAND ST | | | | HAYSI | VA | 24256-5208 |
| OWENS, JAMES C | 505 PIERSON ST | | | | EXCELSIOR SPRINGS | MO | 64024-1216 |
| OWENS, JAMES C | 5505 HIGHWAY 472 | | | | MANCHESTER | KY | 40962-4944 |
| OWENS, JAMES C | 827 HARVEST RIDGE DR | | | | AVON | IN | 46123-7941 |
| OWENS, JAMES CURTIS | 827 HARVEST RIDGE DR | | | | AVON | IN | 46123-7941 |
| OWENS, JAMES D | 872 CLOYDS CHURCH RD | | | | GREENBACK | TN | 37742-3022 |
| OWENS, JAMES E | 10119 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| OWENS, JAMES E | 2120 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| OWENS, JAMES E | 24680 LARGES DR | | | | SOUTHFIELD | MI | 48033-3220 |
| OWENS, JAMES E | 25005 CHERNICK ST | | | | TAYLOR | MI | 48180-2005 |
| OWENS, JAMES E | 3912 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3143 |
| OWENS, JAMES E | 5574 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1939 |
| OWENS, JAMES E | 7179 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-9534 |
| OWENS, JAMES EDWARD | 24680 LARGES DR | | | | SOUTHFIELD | MI | 48033-3220 |
| OWENS, JAMES EDWARD | 3912 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3143 |
| OWENS, JAMES F | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| OWENS, JAMES F | 5801 THOMAS DR UNIT 426 | | | | PANAMA CITY BEACH | FL | 32408-6721 |
| OWENS, JAMES H | 18054 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| OWENS, JAMES K | 4245 PLATT AVE | | | | LYNWOOD | CA | 90262-3820 |
| OWENS, JAMES L | 10545 GODDARD ST APT 341 | | | | OVERLAND PARK | KS | 66214-3714 |
| OWENS, JAMES L | 5050 WILLOWMERE DR | | | | DAYTON | OH | 45459-1189 |
| OWENS, JAMES L | 522 TIMBERMILL LN | | | | HOWELL | MI | 48843-7010 |
| OWENS, JAMES L | 8113 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, JAMES M | 1056 NORTH IOWA STREET | | | | OLATHE | KS | 66061-6310 |
| OWENS, JAMES M | 26461 W PONTIAC DR | | | | BUCKEYE | AZ | 85396-9249 |
| OWENS, JAMES M | 719 WATCH POINT DR | | | | CINCINNATI | OH | 45230-3737 |
| OWENS, JAMES R | 3691 S BELL CREEK RD | | | | YORKTOWN | IN | 47396-9585 |
| OWENS, JANET L | 742 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| OWENS, JANET M | 1340 GAHAN DR | | | | FLORISSANT | MO | 63031-7808 |
| OWENS, JANETTE M | 33511 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| OWENS, JANICE L | 106 CAMPGROUND RD | | | | LAKE CITY | TN | 37769-5126 |
| OWENS, JEAN M | 557 UPPER PIKE CREEK RD | | | | NEWARK | DE | 19711-4338 |
| OWENS, JERRY | 8059 TUBSPRING RD | | | | ALMONT | MI | 48003-8220 |
| OWENS, JERRY L | 1206 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| OWENS, JERRY L | 2248 CECIL AVE | | | | BALTIMORE | MD | 21218-6304 |
| OWENS, JERRY W | 6204 BELFRY WAY | | | | INDIANAPOLIS | IN | 46237-3564 |
| OWENS, JESS J | 730 PARK VW | | | | CLIO | MI | 48420-2305 |
| OWENS, JESSE | 7544 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1653 |
| OWENS, JESSE J | 3154 W ELLIS RD | | | | GRIFFIN | GA | 30223-6814 |
| OWENS, JESSE L | 21 WOODS RD | | | | INDIANOLA | MS | 38751-2634 |
| OWENS, JESSIE M | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| OWENS, JESSIE M | 4019 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3018 |
| OWENS, JIMMIE D | 3197 DELANEY ST | | | | FLINT | MI | 48506-2068 |
| OWENS, JIMMIE H | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| OWENS, JIMMY J | PO BOX 1991 | | | | KELLER | TX | 76244-1991 |
| OWENS, JIMMY L | 10219 CALLE MARAVILLA CT NW | | | | ALBUQUERQUE | NM | 87114-5453 |
| OWENS, JIMMY R | 2970 OAK DR | | | | ROCKWALL | TX | 75032-5834 |
| OWENS, JOAN | 339 S OAK ST | | | | MOUNT CARMEL | PA | 17851-2149 |
| OWENS, JOAN C | 43 CONCORD AVE | | | | MERCERVILLE | NJ | 08619-2401 |
| OWENS, JOE | 16901 FREELAND ST | | | | DETROIT | MI | 48235-4520 |
| OWENS, JOE ANN | 5440 BEACON AVE | | | | SAINT LOUIS | MO | 63120-2504 |
| OWENS, JOHN A | 3410 CYPRESS LAKE DR | | | | OLIVE BRANCH | MS | 38654-8644 |
| OWENS, JOHN A | 3513 EAGLES RIDGE DR | | | | BELOIT | WI | 53511-9108 |
| OWENS, JOHN B | 703 WESTMINSTER CT | | | | AUGUSTA | GA | 30909-3475 |
| OWENS, JOHN D | 1024 OCEANBREEZE CT | | | | ORLANDO | FL | 32828-8626 |
| OWENS, JOHN D | 819 LAFAYETTE ST | | | | ANDERSON | IN | 46012-2941 |
| OWENS, JOHN E | 21794 MERIDIAN LN | | | | NOVI | MI | 48375-4941 |
| OWENS, JOHN E | 38299 AVONDALE ST | | | | WESTLAND | MI | 48186-3829 |
| OWENS, JOHN N | 31000 NOTTINGHAM DR | | | | FRANKLIN | MI | 48025-1247 |
| OWENS, JOHN P | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 |
| OWENS, JOHN R | 195 TEMPLE HILL RD | | | | GLASGOW | KY | 42141-7812 |
| OWENS, JOHN S | APT 10 | 5015 PEBBLE CREEK EAST | | | SHELBY TWP | MI | 48317-4897 |
| OWENS, JOHN T | 280 E WINDING RIVER DR. | | | | ATLANTA | GA | 30350 |
| OWENS, JOHNNY C | 12248 APPOLINE ST | | | | DETROIT | MI | 48227-3848 |
| OWENS, JOHNNY W | 707 HAZARD AVE | | | | KALAMAZOO | MI | 49048-1988 |
| OWENS, JONATHAN W | 2809 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3374 |
| OWENS, JOSEPH L | 474 W 1200 N | | | | OREM | UT | 84057-2947 |
| OWENS, JOSEPH L | 58 MAPLE WOOD DRIVE | | | | BREWSTER | NY | 10509-5003 |
| OWENS, JOSEPH P | 2140 E STEWART RD | | | | MIDLAND | MI | 48640-8926 |
| OWENS, JOYCE R | 114 W STEWART AVE | | | | FLINT | MI | 48505-3206 |
| OWENS, JR.,ROBERT H | 501 TABERNACLE RD | | | | COVINGTON | TN | 38019-7811 |
| OWENS, JUDITH A | 5801 THOMAS DR UNIT 426 | | | | PANAMA CITY BEACH | FL | 32408-6721 |
| OWENS, JUDITH S | 10705 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6998 |
| OWENS, JUDY | 955 LOST XING | | | | CINCINNATI | OH | 45231-3858 |
| OWENS, JUSTINE M | 2295 DONOVAN ST | | | | BURTON | MI | 48529-1380 |
| OWENS, KAREN | 7440 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| OWENS, KATHY L | 1016 OAT LN | | | | BUCKNER | MO | 64016-9403 |
| OWENS, KEITH W | 940 4TH ST NW | | | | NEW PHILADELPHIA | OH | 44663-1751 |
| OWENS, KENNETH | 568 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, KENNETH | 7247 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1449 |
| OWENS, KENNETH A | 1631 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| OWENS, KENNETH C | 4016 LINK DR | | | | BRIGHTON | MI | 48114-8696 |
| OWENS, KENNETH D | 2402 W 1 MILE RD | | | | WHITE CLOUD | MI | 49349-9708 |
| OWENS, KENNETH G | 5949 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| OWENS, KENNETH P | 318 HOLLY DR | | | | BUFFALO | MO | 65622-6527 |
| OWENS, KENNETH R | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| OWENS, KERWIN D | 50373 VICTORIA PL | | | | MACOMB | MI | 48044-6338 |
| OWENS, KEVIN M | 221 HUNTERS HILL LN | | | | ALVATON | KY | 42122-9689 |
| OWENS, KEVIN MICHAEL | 221 HUNTERS HILL LN | | | | ALVATON | KY | 42122-9689 |
| OWENS, KEVIN S | 179 IRON RIDGE | | | | FENTON | MI | 48430-8603 |
| OWENS, KEVIN W | 38189 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1254 |
| OWENS, KIMBERLY M | 8151 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| OWENS, KRISTY R | 193 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2270 |
| OWENS, KRISTY RENEA | 193 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2270 |
| OWENS, LARRY B | 9495 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| OWENS, LARRY L | 5008 N CORNWALL DR | | | | MUNCIE | IN | 47304-1093 |
| OWENS, LAWRENCE J | 1423 BEAVER OAKS DR | | | | MACON | GA | 31220-5182 |
| OWENS, LEANDER | 988 COOMER RD | | | | EDMONTON | KY | 42129-9016 |
| OWENS, LEE | 8733 TRAVERSE ST | | | | DETROIT | MI | 48213-1159 |
| OWENS, LEE A | 1425 S 17TH ST | | | | SAGINAW | MI | 48601-2225 |
| OWENS, LEIJHETTE | 377 WEATHERSTONE PL | | | | ALPHARETTA | GA | 30004-5705 |
| OWENS, LELA M | 904 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6267 |
| OWENS, LESLIE F | 2531 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2506 |
| OWENS, LESSIE T | 225 W PATERSON ST | | | | KALAMAZOO | MI | 49007-2559 |
| OWENS, LESTER T | 19036 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2088 |
| OWENS, LETTERIA | 1057 PARMA AVE | | | | COLUMBUS | OH | 43204 |
| OWENS, LEWIS R | 2705 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241-5711 |
| OWENS, LILLIAN | 706 S OAKLEY BLVD | | | | CHICAGO | IL | 60612-3511 |
| OWENS, LILLIAN I | 4634 SAINT ANTOINE STREET | | | | DETROIT | MI | 48201-1920 |
| OWENS, LINDA | 3532 S FERN ST | | | | MARION | IN | 46953-4609 |
| OWENS, LINDA J | 22920 WELLINGTON ST | | | | DEARBORN | MI | 48124-1090 |
| OWENS, LLOYD J | 2355 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5064 |
| OWENS, LOIS | 366 COBB BRIDGE RD | | | | WESTMINSTER | | |
| OWENS, LOISTINE P. | 707 HAZARD AVE | | | | KALAMAZOO | MI | 49048-1988 |
| OWENS, LORAINE M | 4755 ELDER LANE | | | | SAGINAW | MI | 48604-9536 |
| OWENS, LORRAINE | 135 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| OWENS, LOUIS | 8833 SAINT CATHERINE AVE | | | | CLEVELAND | OH | 44104-5233 |
| OWENS, LOUISE | 3710 MINNESOTA ST | | | | DETROIT | MI | 48212-1145 |
| OWENS, LOUISE | 9458 KNODELL ST | | | | DETROIT | MI | 48213-1127 |
| OWENS, LOWELL C | 212 JACOBS RD | | | | HUBBARD | OH | 44425-1967 |
| OWENS, LUCILLE KUKLENS | 3000 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| OWENS, LUCY F | 7323 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1069 |
| OWENS, LUNY H | 367 OWENS LN | | | | CHEROKEE | AL | 35616-3248 |
| OWENS, LUTHER T | 1712 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2824 |
| OWENS, MACHELLE C | 4331 MAMMOTH AVE APT 12 | | | | SHERMAN OAKS | CA | 91423-3699 |
| OWENS, MALCOMB T. | 7004 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4712 |
| OWENS, MARGARET | 2307 CLEAR LAKE CIR | | | | RICHARDSON | TX | 75080-2501 |
| OWENS, MARGRETTA M | 3415 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| OWENS, MARJORIE L | 3633 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3213 |
| OWENS, MARK A | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| OWENS, MARSHA M | 4397 HUNTING TRL | | | | LAKE WORTH | FL | 33467-3505 |
| OWENS, MARSHA W | 3470 N. MERIDIAN ST.,APT 904 | | | | INDIANAPOLIS | IN | 46208 |
| OWENS, MARSHALL M | 110 OWENS HOLLOW RD | | | | SPEEDWELL | TN | 37870-7255 |
| OWENS, MARTHA | 916 W 1ST ST | | | | ANDERSON | IN | 46016-2304 |
| OWENS, MARTIN C | 33284 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, MARVIN | 30219 LUND AVE | | | | WARREN | MI | 48093-2278 |
| OWENS, MARVIN CLIFFORD | 34800 MELTON ST | | | | WESTLAND | MI | 48186-9721 |
| OWENS, MARVIN E | 107 W 100 S | | | | FRANKLIN | IN | 46131-8464 |
| OWENS, MARY A | 14504 SAINT ANDREWS DR | | | | GRANDVIEW | MO | 64030-4168 |
| OWENS, MARY B | 12686 N 600 W | | | | ELWOOD | IN | 46036-8992 |
| OWENS, MARY E | 1523 CAMBRIDGE DR SE | | | | GRAND RAPIDS | MI | 49506-3945 |
| OWENS, MARY E | 2108 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| OWENS, MARY J | 17334 BELAND ST | | | | DETROIT | MI | 48234-3834 |
| OWENS, MARY J | PO BOX 4231 | | | | DAYTON | OH | 45401-4231 |
| OWENS, MARY L | APT 813 | 2241 SOUTH STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75067-3757 |
| OWENS, MARY M | 4420 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| OWENS, MARY M | 730 PARK VW | | | | CLIO | MI | 48420-2305 |
| OWENS, MARY M | BOX 437-A R#2 | | | | WARDELL | MO | 63879 |
| OWENS, MARY S | 20907 NATIONAL DR | | | | LAGO VISTA | TX | 78645-6229 |
| OWENS, MATTIE F | 100 OLIVER ST APT 624 | CAROUSEL PARK APTS | | | NORTH TONAWANDA | NY | 14120-5435 |
| OWENS, MATTIE L | 25586 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1248 |
| OWENS, MELODY L | 1308 S HARDING ST | | | | ALBANY | GA | 31701-2964 |
| OWENS, MICHAEL | 161 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6804 |
| OWENS, MICHAEL A | 10196 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| OWENS, MICHAEL C | 161 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6804 |
| OWENS, MICHAEL E | 196 ALMER DR | | | | CARO | MI | 48723-1239 |
| OWENS, MICHAEL L | 105 WALNUT DR | | | | GAS CITY | IN | 46933-1138 |
| OWENS, MICHAEL L | 2202 WINDEMERE AVE | | | | FLINT | MI | 48503-2258 |
| OWENS, MICHAEL L | 7609 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7914 |
| OWENS, MICHAEL LEO | 2202 WINDEMERE AVE | | | | FLINT | MI | 48503-2258 |
| OWENS, MICHAEL R | 56 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| OWENS, MICHAEL W | 559 HALL ROAD | | | | JEFFERSON | TX | 75657-7103 |
| OWENS, MICHAEL WAYNE | 559 HALL ROAD | | | | JEFFERSON | TX | 75657-7103 |
| OWENS, MILES B | 1141 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| OWENS, MILES C | 1141 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| OWENS, MILES L | 106 CAMPGROUND RD | | | | LAKE CITY | TN | 37769-5126 |
| OWENS, MINNIE | 16 ALFA TER | | | | MORTON | PA | 19070-1135 |
| OWENS, MISTY M | 7805 REGENT DR | | | | ARLINGTON | TX | 76001-7381 |
| OWENS, MISTY MICHELLE | 7805 REGENT DR | | | | ARLINGTON | TX | 76001-7381 |
| OWENS, MONROE | 712 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| OWENS, MONTY J | 4747 PLUM ST | | | | ZEPHYRHILLS | FL | 33542-5726 |
| OWENS, MORRIS L | 4209 W VILLA MARIA DR | | | | GLENDALE | AZ | 85308-1716 |
| OWENS, NANCY A | 5952 BRIGHAM RD | | | | GOODRICH | MI | 48438-9646 |
| OWENS, NANCY K | 435 STONERIDGE LN | | | | BLOOMFIELD | MI | 48302-1168 |
| OWENS, NANCY L | 176 RIVER BEND DR | | | | CHESTERFIELD | MO | 63017-2633 |
| OWENS, NATALJA R | 4 E 107TH ST | | | | NEW YORK | NY | 10029 |
| OWENS, NATHAN K | 1233 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7972 |
| OWENS, NELLIE M | 4 HARPER AVE | | | | WATERBURY | CT | 06705-1224 |
| OWENS, NORMA J | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| OWENS, NORMAN | 84 COUNTRY RD. 341 | | | | MOULTON | AL | 35650 |
| OWENS, NORMAN L | 225 E VINYARD ST | | | | ANDERSON | IN | 46012-2522 |
| OWENS, ORVILLE L | 2012 HIGHLANDS DR | | | | RICHMOND | KY | 40475-3836 |
| OWENS, OTTO | PO BOX 8542 | | | | SPRINGFIELD | MO | 65801-8542 |
| OWENS, PAIGE | 11069 PENINSULA LN | | | | KELLER | TX | 76248-4856 |
| OWENS, PARKS W | 11606 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9694 |
| OWENS, PARKS WILLIE | 11606 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9694 |
| OWENS, PATRICIA A | 1220 S K ST | | | | ELWOOD | IN | 46036-2726 |
| OWENS, PATRICIA N | 1800 HILLCREST ST | | | | LANSING | MI | 48910-0310 |
| OWENS, PATRICK B | 29681 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4524 |
| OWENS, PAUL R | 1045 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| OWENS, PAUL R | 123 WABASH AVE | | | | DEFIANCE | OH | 43512-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, PAUL RAY | 123 WABASH AVE | | | | DEFIANCE | OH | 43512-1633 |
| OWENS, PAUL RICHARD | 1045 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| OWENS, PAULA J | 2186 STUDSTILL RD | | | | QUITMAN | GA | 31643-4673 |
| OWENS, PAULETTE S | 16585 TRINITY ST | | | | DETROIT | MI | 48219-3931 |
| OWENS, PEGGY L | 11545 NW LINCOLN RD | | | | RIVERDALE | MI | 48877-9205 |
| OWENS, PHILIP F | 3747 BAYBROOK LN | | | | TOLEDO | OH | 43623-2204 |
| OWENS, PHILLIP | 241 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| OWENS, RACHEL A | 8460 FERGUSON CIR | | | | AVON | IN | 46123-6700 |
| OWENS, RALPH | 71 E SOUTH ST | | | | BELLBROOK | OH | 45305-1945 |
| OWENS, RALPH L | 3946 SW 66TH AVE | | | | PALM CITY | FL | 34990-5355 |
| OWENS, RALPH N | 6325 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| OWENS, RALPH O | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |
| OWENS, RALPH P | 937 ROSS ST | | | | RAHWAY | NJ | 07065-2151 |
| OWENS, RALPH W | 1003 HONEYSUCKLE DR | | | | MOORESVILLE | IN | 46158-2033 |
| OWENS, RANDALL A | 10911 E 800 S | | | | NEW ROSS | IN | 47968-8028 |
| OWENS, RANDALL D | 11545 NW LINCOLN RD | | | | RIVERDALE | MI | 48877-9205 |
| OWENS, RAY E | 1705 NE 24TH ST | | | | OKLAHOMA CITY | OK | 73111-3216 |
| OWENS, RAYMOND J | PO BOX 62 | | | | EMPIRE | MI | 49630-0062 |
| OWENS, REGINA L | 2347 MAYFAIR RD | | | | DAYTON | OH | 45405-2943 |
| OWENS, RHONDA K. | 16173 OAKFIELD ST | | | | DETROIT | MI | 48235-3408 |
| OWENS, RICKY LEN | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| OWENS, ROBERT | 2194 VIRGINIA DR | | | | TROY | MI | 48083-2543 |
| OWENS, ROBERT A | 138 WOODLAWN AVE | | | | NEWARK | DE | 19711-5530 |
| OWENS, ROBERT C | 1606 PARKER DR | | | | MAYFIELD HTS | OH | 44124-3619 |
| OWENS, ROBERT E | 994 SPIREA | | | | HOWELL | MI | 48843-6872 |
| OWENS, ROBERT J | 4755 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| OWENS, ROBERT JAMES | APT 624 | 15727 CUTTEN ROAD | | | HOUSTON | TX | 77070-3944 |
| OWENS, ROBERT L | 12461 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| OWENS, ROBERT L | 184 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2722 |
| OWENS, ROBERT L | 2314 TEMPLE AVE | | | | ALBANY | GA | 31707-2662 |
| OWENS, ROBERT L | 4705 TAMPA DOWNS BLVD | | | | LUTZ | FL | 33559-8503 |
| OWENS, ROBERT L | 922 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1451 |
| OWENS, ROBERT W | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| OWENS, RODNEY J | 3361 VALERIE ARMS DR APT 317 | | | | DAYTON | OH | 45405-2126 |
| OWENS, RONALD | PO BOX 581 | | | | CAPAC | MI | 48014-0581 |
| OWENS, RONALD E | 6645 COUNTY ROAD 206 | | | | GRANDVIEW | TX | 76050-3618 |
| OWENS, RONALD F | 9716 BOVILL DR | | | | ELK GROVE | CA | 95624-4425 |
| OWENS, RONALD H | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |
| OWENS, RONALD L | 2507 ALEXANDER AVE | | | | BALTIMORE | MD | 21219-1822 |
| OWENS, RONALD LEE | 2507 ALEXANDER ST | | | | BALTIMORE | MD | 21219-1822 |
| OWENS, ROOSEVELT | 9134 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9637 |
| OWENS, ROSENA | 513 E EDGEWOOD BLVD APT 103 | | | | LANSING | MI | 48911-6900 |
| OWENS, ROXANNA M | PO BOX 140615 | | | | NASHVILLE | TN | 37214-0615 |
| OWENS, ROXIE D | 4443 EAGLE CREEK PKWY | APT 104 | | | INDIANAPOLIS | IN | 46254 |
| OWENS, ROXIE D | APT 104 | 4443 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-4371 |
| OWENS, RUBIN J | PO BOX 3831 | | | | CHAMPAIGN | IL | 61826-3831 |
| OWENS, RUBY A | 1916 KING AVE | | | | HAMILTON | OH | 45015-1326 |
| OWENS, RUBY GAIL | 1107 TROGDON LN | | | | BEDFORD | IN | 47421-8151 |
| OWENS, RUBY N | 715 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1634 |
| OWENS, RUPERT G | 659 FOX GROVE CT W | | | | VIRGINIA BEACH | VA | 23464-2618 |
| OWENS, RUSSELL R | 313 E WATER ST | | | | WELLSVILLE | MO | 63384-1736 |
| OWENS, RUTH A | 1327 COLONIAL LN | | | | BRYAN | OH | 43506-9365 |
| OWENS, RUTH A | 2900 N APPERSON WAY TRLR 330 | | | | KOKOMO | IN | 46901-1488 |
| OWENS, RUTH E | 31650 MACKENZIE DR | | | | WESTLAND | MI | 48185-1607 |
| OWENS, RUTH M | 2698 EDMONTON RD | | | | GLASGOW | KY | 42141-8131 |
| OWENS, SAHABIA A | 69 SCHRECK | | | | BUFFALO | NY | 14215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, SAMUEL P | 617 SHADOW GROVE CT | | | | NORMAN | OK | 73072-5302 |
| OWENS, SANDRA | 3454 BEWICK ST | | | | DETROIT | MI | 48214-2124 |
| OWENS, SARA E | 228 LIMESTONE RD | | | | OXFORD | PA | 19363-1231 |
| OWENS, SARAH E. | 11276 GREEN ROAD | | | | GOODRICH | MI | 48438-9764 |
| OWENS, SCOTT A | 3916 RHODE ISLAND TRL | | | | GRANBURY | TX | 76048-3042 |
| OWENS, SCOTT E | 3325 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8636 |
| OWENS, SHAMEKA S | 9764 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-7802 |
| OWENS, SHARON R | 1906 KLATTENHOFF DR | | | | AUSTIN | TX | 78728-5460 |
| OWENS, SHEILA L | PO BOX 305 | | | | EAST LANSING | MI | 48826-0305 |
| OWENS, SHERRY M | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| OWENS, SHERRY MARIE | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| OWENS, SHERYL A | 143 WONDERWOOD DR | | | | CHARLOTTE | NC | 28211-4009 |
| OWENS, SHIRLEY E | 15751 VAN AVE | | | | FRASER | MI | 48026-2710 |
| OWENS, SHIRLEY K | 8811 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9068 |
| OWENS, SHIRLEY M | 204 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3231 |
| OWENS, STACY | 7501 GRANDMONT AVE | | | | DETROIT | MI | 48228-4804 |
| OWENS, STANLEY B | ROUTE 8 BOX 26 | | | | RUSSELLVILLE | AL | 35653 |
| OWENS, STANLEY P | 311 LAKE ST #11 | | | | TAWAS CITY | MI | 48763-9297 |
| OWENS, STANLEY W | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| OWENS, STELLA P | 1705 SYLVAN DR | | | | MARION | IN | 46953-2508 |
| OWENS, STEPHANIE | 1615 SAINT JAMES RD | | | | HEMINGWAY | SC | 29554-6458 |
| OWENS, STEPHEN P | 6600 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1385 |
| OWENS, STEWART A | 209 S HARRISON | | | | SHERWOOD | OH | 43556 |
| OWENS, SYLVIA A | 9031 E 39TH PL APT 4 | | | | INDIANAPOLIS | IN | 46235-2037 |
| OWENS, TEDDY R | 2107 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| OWENS, TEDDY RAY | 2107 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| OWENS, TERANCE A | 26420 WHITE RD | | | | RICHMOND HTS | OH | 44143-1425 |
| OWENS, TERISA A | APT 4303 | 575 SOUTH VIRGINIA HILLS DRIVE | | | MCKINNEY | TX | 75070-2838 |
| OWENS, TERRY C | 35663 STRATHCONA ST | | | | CLINTON TOWNSHIP | MI | 48035-2767 |
| OWENS, TERRY CHRISTOPHER | 35663 STRATHCONA ST | | | | CLINTON TOWNSHIP | MI | 48035-2767 |
| OWENS, TERRY E | 2105 BRUSHY MTN RD | | | | WILKESBORO | NC | 28597 |
| OWENS, TERRY G | 142 PINE GROVE DR | | | | FLORENCE | MS | 39073-7916 |
| OWENS, TERRY L | 132 NIMITZ DR | | | | DAYTON | OH | 45431-1365 |
| OWENS, TERRY M | 516 STATE DOCKS RD | | | | DECATUR | AL | 35601-7532 |
| OWENS, THERESA | 3130 RUCKLE ST | | | | SAGINAW | MI | 48601-3166 |
| OWENS, THERESA | 518 PIONEER DR | | | | SAINT PETERS | MO | 63376-5003 |
| OWENS, THOMAS A | 3004 HAVERHILL DR | | | | INDIANAPOLIS | IN | 46240-3504 |
| OWENS, THOMAS D | 3817 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3135 |
| OWENS, THOMAS D | 6085 TRACHT DR | | | | GALION | OH | 44833-9331 |
| OWENS, THOMAS H | 3565 W COUNTY ROAD 500 S | | | | COATESVILLE | IN | 46121-9565 |
| OWENS, THOMAS J | 2381 HUNTING RUN ROAD | | | | LUCASVILLE | OH | 45648-9524 |
| OWENS, THOMAS J | 24700 WALDEN RD W APT 615 | | | | SOUTHFIELD | MI | 48033-3152 |
| OWENS, THOMAS M | 205 SOUTH HIGHVIEW ROAD | | | | MIDDLETOWN | OH | 45044-5030 |
| OWENS, THOMAS M | 240 HOPEWELL DR | | | | STRUTHERS | OH | 44471-1441 |
| OWENS, THOMAS R | 2518 JARVIS ST SW | | | | DECATUR | AL | 35603-2623 |
| OWENS, THOMAS W | 5371 S MILFORD RD | APT# 4A | | | MILFORD | OH | 45150 |
| OWENS, TIMOTHY E | 3661 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| OWENS, TIMOTHY M | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| OWENS, TOMMIE J | 16173 OAKFIELD ST | | | | DETROIT | MI | 48235-3408 |
| OWENS, TONY L | 401 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| OWENS, TONY LEE | 401 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| OWENS, TOWANNAH | 251 W 110TH ST | | | | CHICAGO | IL | 60628-4228 |
| OWENS, TRICIA L | 346 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| OWENS, TYCHICUS T | 10717 DREXEL AVE | | | | CLEVELAND | OH | 44108-3606 |
| OWENS, VANESSA C | 50 WEBSTER ST | | | | HARTFORD | CT | 06114-1281 |
| OWENS, VANN K | 44 SIMS RD SW | | | | DECATUR | AL | 35603-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, VELMA H | 130 ADAMS ST | | | | PENDLETON | IN | 46064-1110 |
| OWENS, VELMA S | 1317 CADILLAC DR | | | | JACKSON | MS | 39213-4811 |
| OWENS, VERDIS L | 4670 BUNNY TRL | | | | CANFIELD | OH | 44406-9387 |
| OWENS, VICKIE | 5058 ROSELAWN DR APT 2A | | | | INDIANAPOLIS | IN | 46226-4567 |
| OWENS, VICTORIA | 746 S 4TH AVE | | | | SAGINAW | MI | 48601-2134 |
| OWENS, VICTORIA J | 30759 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2088 |
| OWENS, VIOLET I | 241 N 300 W | | | | KOKOMO | IN | 46901-3984 |
| OWENS, VIRGINIA | 15708 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1143 |
| OWENS, VIRGINIA | 251 COUNTY ROAD 635 | | | | BAY | AR | 72411-9676 |
| OWENS, VIRGINIA | 9036 VIRGIL | | | | REDFORD | MI | 48239-1254 |
| OWENS, VIVIAN | 1612 W 10TH ST | | | | MARION | IN | 46953-1429 |
| OWENS, VIVIAN S | 2105 BRUSHY MTN RD | | | | WIKESBORO | NC | 28597 |
| OWENS, WALTER B. | 12248 DARGIE DR | | | | ARLINGTON | TN | 38002-9869 |
| OWENS, WALTER T | 116 WOODCREST CT | | | | ELYRIA | OH | 44035-1635 |
| OWENS, WANETTE J | 725 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| OWENS, WARREN C | 3167 WORLEY RD | | | | FARMINGTON | MO | 63640-8546 |
| OWENS, WENDY R | 1520 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1824 |
| OWENS, WENDY RENEE | 1520 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1824 |
| OWENS, WESLEY | 5633 GRANTHAM ST | | | | SHREVEPORT | LA | 71129-4509 |
| OWENS, WESLEY | 726 COTTON STREET | | | | SHREVEPORT | LA | 71101 |
| OWENS, WESLEY H | 2811 RACHEL DR SW | | | | WARREN | OH | 44481-9660 |
| OWENS, WILBUR M | 2724 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| OWENS, WILFRED L | 2078 MILL ST | | | | LINCOLN PARK | MI | 48146-2233 |
| OWENS, WILLA M | 362 WINDY DR | | | | WATERBURY | CT | 06705-2529 |
| OWENS, WILLARD D | 8649 CLARABELLA RD | | | | CLARE | MI | 48617-8505 |
| OWENS, WILLARD L | 26226 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4414 |
| OWENS, WILLARD LUCAS | 26226 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4414 |
| OWENS, WILLIAM | 418 LINCOLN RD | | | | MONROE | LA | 71203-4250 |
| OWENS, WILLIAM | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| OWENS, WILLIAM C | 3327 BOWERS RD | | | | LEWISBURG | TN | 37091-5313 |
| OWENS, WILLIAM C | 339 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| OWENS, WILLIAM E | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| OWENS, WILLIAM E | 207 COMMODORE DR | | | | HAMPTON | VA | 23669-1043 |
| OWENS, WILLIAM E | 55 FRANKLIN AVE | | | | LOCKPORT | NY | 14094 |
| OWENS, WILLIAM E | 6260 NW 18TH PL | | | | SUNRISE | FL | 33313-4619 |
| OWENS, WILLIAM I | 6108 KNOWLTON CT | | | | CENTERVILLE | OH | 45459-1907 |
| OWENS, WILLIAM J | 1084 W BUDER AVE | | | | FLINT | MI | 48507-3610 |
| OWENS, WILLIAM J | 7501 DAVIDSON AVE | | | | LEMON GROVE | CA | 91945-3207 |
| OWENS, WILLIAM M | 418 S TITUS AVE | | | | EXCLSOR SPRGS | MO | 64024-2663 |
| OWENS, WILLIAM M | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| OWENS, WILLIAM S | 418 LINCOLN RD | | | | MONROE | LA | 71203-4250 |
| OWENS, WILLIE | 2812 64TH AVE APT 2 | | | | OAKLAND | CA | 94605-2040 |
| OWENS, WILLIE | 2972 PALMDALE ST | | | | JACKSONVILLE | FL | 32208-2935 |
| OWENS, WILLIE E | 1869 E 59TH ST | | | | KANSAS CITY | MO | 64130-3329 |
| OWENS, WILLIE F | 1766 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| OWENS, WILLIE J | 746 S 4TH AVE | | | | SAGINAW | MI | 48601-2134 |
| OWENS, WILLIE L | 5775 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1022 |
| OWENS, WILLIE L | 6613 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| OWENS, WILLIE M | 1916 N 62ND ST | | | | KANSAS CITY | KS | 66102-1208 |
| OWENS, WILLIS V | 2349 LANCASTER RD | | | | RICHMOND | KY | 40475-9675 |
| OWENS, WILMA M. | 5056 BUNKER RD | | | | MASON | MI | 48854-9732 |
| OWENS, WINSLOW | 11234 MARBELLA DR APT 10 | | | | SAINT LOUIS | MO | 63138-2239 |
| OWENS, WINSLOW | 4211 WARNE AVE | | | | SAINT LOUIS | MO | 63107-1526 |
| OWENS, WINSTON D | 17433 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4332 |
| OWENS, XAVIER A | 17306 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7032 |
| OWENS,KAISHEK Z | 1571 FULTON AVE | APT 1A | | | BRONX | NY | 10457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS-CORNING FIBERGLAS | FIBERGLAS TOWER T-14 | | | | TOLEDO | OH | 43659-0001 |
| OWENS-FOWLER, GWENDOLYN E | 532 N SAGINAW ST | | | | PONTIAC | MI | 48342-1464 |
| OWENS-GORDON, CAROL A | 4409 BUTLER DR | | | | DECATUR | IL | 62526-1108 |
| OWENS-MOORE, KATHY L | 50 GRAND BLVD | | | | ELLINGTON | CT | 06029-3895 |
| OWENS-MUSIC, LULA B | 9043 N 200 W | | | | N MANCHESTER | IN | 46962-8791 |
| OWENSBORO RIVERPORT AUTHORITY | 2300 HARBOR RD | | | | OWENSBORO | KY | 42301 |
| OWENSBY JAMES F JR (439384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OWENSBY JIMMY (ESTATE OF) (492644) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OWENSBY, CECELIA G | 428 GRAMONT AVE | | | | DAYTON | OH | 45417-2328 |
| OWENSBY, CHARLES E | 703 W 28TH ST | | | | MARION | IN | 46953-3502 |
| OWENSBY, GARY E | 4919 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2949 |
| OWENSBY, GARY K | 1611 SPRING WATER CT | | | | ORANGE PARK | FL | 32003-8673 |
| OWENSBY, JAMES D | 3204 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6258 |
| OWENSBY, JAMES E | 2484 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| OWENSBY, JAMES EDWARD | 2484 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| OWENSBY, JOHN M | 14332 MERCI LANE DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| OWENSBY, LEGERTHA | PO BOX 241004 | | | | INDIANAPOLIS | IN | 46224-9204 |
| OWENSBY, LEROY | 11475 LANSDOWNE ST | | | | DETROIT | MI | 48224-1646 |
| OWENSBY, MAE | 1978 RESTING CREEK DRIVE | | | | DECATUR | GA | 30035-2215 |
| OWENSBY, MILDRED | 9 MARIO DR | | | | DAYTON | OH | 45426-2914 |
| OWENSBY, MOSES | 75 S ARDMORE AVE | | | | DAYTON | OH | 45417-2103 |
| OWENSBY, SHARON A | 2484 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| OWENSBY, SHARON ANCYNTHIA | 2484 NOLEN DR | | | | FLINT | MI | 48504-4679 |
| OWENSBY, VERNON L | 206 E JEFFERSON ST | | | | BOSWORTH | MO | 64623-8285 |
| OWINGS, BEULAH A | 101 MAIN ST APT 223 | | | | PARK FOREST | IL | 60466-2382 |
| OWINGS, GLENNA J | 14703 PATRICK HENRY RD | | | | NORTH FORT MYERS | FL | 33917-9043 |
| OWINGS, JILL M | 139 PICCADILLY PL APT D | | | | SAN BRUNO | CA | 94066-2132 |
| OWINGS, RANDY L | 631 NORTH LANCELOT DRIVE | | | | MARION | IN | 46952-2461 |
| OWINSBY, ELIZA J | 4640 SLYVAN OAK DR | | | | TROTWOOD | OH | 45426-2124 |
| OWL TRADING LIMITED | C/O LANDMARK MANAGEMENT S.A.M | B.P.167 | 17, AVENUE DE LA COSTA | MC 98000 MONACO CEDEX | | | |
| OWLER ROBERT | 19135 MAPLE LEAF DR | | | | EDEN PRAIRIE | MN | 55346-3339 |
| OWMA & MITRA | PLAZA MASHILL 18TH FL | JIN JENDRAL SUDIRMAN KAV 25 | | JAKARTA INDONESIA INDONESIA | | | |
| OWNBEY, EVELINE | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323-9157 |
| OWNBEY, LESTER | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323 |
| OWNBEY, WILLIAM O | 58 BASS CT | | | | LAGRANGE | OH | 44050-9600 |
| OWNBY, GEORGE R | 3019 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4532 |
| OWNBY, LAWRENCE J | RR 2 | | | | SWEET SPRINGS | MO | 65351 |
| OWNBY, WILLIAM V | 51 ALBERT DR | | | | BOURBON | MO | 65441-7196 |
| OWNER ELLIES JOYSTAR TRAVEL | 131 TENNESSE RD | | | | TIMPSON | TX | 75975 |
| OWNES, LOUISE M | ROSE HILL | 1150 WASHINGTON BLVD | | | ROBBINSVILLE | NJ | 08691 |
| OWNSBY, JAMES W | 398 COUNTY ROAD 656 | | | | ATHENS | TN | 37303-6215 |
| OWOSSO AUTOMATION INC | 1507A WEST OLIVER STREET | | | | OWOSSO | MI | 48867 |
| OWOYEMI MOTORS FINANCE CO., LTD. | 186 | | | IBADAN NIGERIA | | | |
| OWSIAK, JOSEPHINE | 6154 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| OWSIANIK, JOHN A | 42 PINECREST DR | | | | SOUTHINGTON | CT | 06489-3943 |
| OWSIANY, BEATRICE | 39708 SOUTHWIND LN | | | | NORTHVILLE | MI | 48168-3494 |
| OWSIANY, JOHN A | 65920 32ND ST | | | | LAWTON | MI | 49065-8493 |
| OWSIANY, STEVEN R | 67565 51ST ST | | | | LAWRENCE | MI | 49064-8790 |
| OWSINEK, PATRICIA A | 631 GODDARD ST | | | | WYANDOTTE | MI | 48192-2802 |
| OWSINSKI, LEOKADIA H | 26977 ROCHELLE ST | | | | DEARBORN HEIGHTS | MI | 48127-3671 |
| OWSINSKI, LEOKADIA H | 26977 ROCHELLE STREET | | | | DEARBORN HTS | MI | 48127-3671 |
| OWSLEY CROWE | 8358 MARIE PL | | | | CARLISLE | OH | 45005-4126 |
| OWSLEY O CROWE | 8358 MARIE PLACE | | | | CARLISLE | OH | 45005 |
| OWSLEY, BOBBY F | 8644 SW REESE ST | | | | ARCADIA | FL | 34269-4477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWSLEY, CARLOS B | 158 DICKEY AVE NW | | | | WARREN | OH | 44485-2731 |
| OWSLEY, CHARLES M | 22248 INDIAN TRCE | | | | ATHENS | AL | 35613-2879 |
| OWSLEY, DEWEY E | RR 3 BOX 406 | | | | BRANCHLAND | WV | 25506-9770 |
| OWSLEY, DONALD R | 5117 N 200 W | | | | HARTFORD CITY | IN | 47348-9572 |
| OWSLEY, DOROTHY L | 1930 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1700 |
| OWSLEY, DOTTI F | 2918 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2240 |
| OWSLEY, HAROLD D | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1747 |
| OWSLEY, LINDA D | 1038 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| OWSLEY, LOUIS E | 5629 BRENDON WAY CT | | | | INDIANAPOLIS | IN | 46226-1101 |
| OWSLEY, MARK | 312 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| OWSLEY, MARY L | 2932 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2715 |
| OWSLEY, WILLIAM J | 8249 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| OWUNWANNE, IHUOMA N | 50 LEFFERTS PL APT 4 | | | | BROOKLYN | NY | 11238-2709 |
| OWUNWANNE, IHUOMA N | APT 1 | 20 WEST 119TH STREET | | | NEW YORK | NY | 10026-1478 |
| OWUSU, DANIEL K | 9056 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| OWUSU, MICHAEL DEBRAH | 8920 SCIROCCO CIR | | | | OKLAHOMA CITY | OK | 73135-6510 |
| OWUSU, MICHAEL O | 8920 SCIROCCO CIR | | | | OKLAHOMA CITY | OK | 73135-6510 |
| OWUSU, NANA A | 829 SANSOME DR | | | | ARLINGTON | TX | 76018-2315 |
| OWUSU, ROBERT | 110 W GAZEBO LN | | | | SAVANNAH | GA | 31410-3949 |
| OWUSU-ANSAH, GEORGE | 300 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3328 |
| OXBOW CARBON & MINERALS LLC | 551 FIFTH AVE STE 3600 | | | | NEW YORK | NY | 10176 |
| OXBOW MACH/LIVONIA | 12777 MERRIMAN RD | | | | LIVONIA | MI | 48150-1800 |
| OXENBERG, LARRY D | 5450 CHATFORD SQ | | | | COLUMBUS | OH | 43232-7015 |
| OXENDALE, JACK L | 6264 MARYWOOD AVE | | | | LANSING | MI | 48911-5537 |
| OXENDALE, NELL J | 3008 BAYWOOD DRIVE | | | | LANSING | MI | 48906-9016 |
| OXENDALE, RALPH E | 14211 CLINTONIA RD | | | | PORTLAND | MI | 48875-9322 |
| OXENDER, CHARLES L | 53578 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-8604 |
| OXENDINE CYNTHIA | CYNTHIA, OXENDINE | 190 GEORGETOWN SHORTCUT ROAD | | | CRESCENT CITY | FL | 32112-4508 |
| OXENDINE JR, BRYANT D | 858 SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3766 |
| OXENDINE JR, EVERETTE B | 2225 ROSEANN DR | | | | STERLING HTS | MI | 48314-2725 |
| OXENDINE, DARREL | 1230 RED HILL RD | | | | MAXTON | NC | 28364-8361 |
| OXENDINE, EVERITT B | 28936 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1028 |
| OXENDINE, FRANK L | 2731 E TOWER DR APT 205 | | | | CINCINNATI | OH | 45238-6401 |
| OXENDINE, HENRY W | 2050 CABINET SHOP RD | | | | ROWLAND | NC | 28383-8326 |
| OXENDINE, JOHN PHILIP | ANDERSON & HERLONG | PO BOX 2105 | | | GREENVILLE | SC | 29602-2105 |
| OXENDINE, JOHN PHILIP | MARK C JOYE, JOYE LAW FIRM LLP | 5861 RIVERS AVE STE 101 | | | NORTH CHARLESTON | SC | 29406-6044 |
| OXENDINE, JOHN W | PO BOX 544 | | | | PEMBROKE | NC | 28372-0544 |
| OXENDINE, MARION PEARL | 13 DEVONSHIRE LN | | | | LANCASTER | NY | 14086-9455 |
| OXENDINE, MARTIN L | 39716 CAMP ST | | | | HARRISON TWP | MI | 48045-1718 |
| OXENDINE, MICHAEL V | 683 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5418 |
| OXENDINE, STEVIE | 2082 CABINET SHOP ROAD | | | | ROWLAND | NC | 28383-8326 |
| OXENDORF, ROBERT | 3829 S CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-3712 |
| OXENDORF, RUTH | 6900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219-2940 |
| OXENHAM INTERNATIONAL LTD | PO BOX 610068 | | | | MIAMI | FL | 33261 |
| OXENRIDER, CARMON J | 12636 WARD DR | | | | CHESTERLAND | OH | 44026-2529 |
| OXENRIDER, JAMES P | 4435 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4018 |
| OXENRIDER, JOHN & ELIZABETH | C/O DONEGAL INSURANCE GROUP | 1195 RIVER RD | P.O. BOX 302 | | MARIETTA | PA | 17547-0302 |
| OXENRIDER, TERRY L | 115 YAWMETER DR | | | | BALTIMORE | MD | 21220-4531 |
| OXFAM - AMERICA | 226 CAUSEWAY ST FL 5 | | | | BOSTON | MA | 02114-2155 |
| OXFORD APPLIED RESEARCH | UNIT 31 CRAWLEY MILL INDSTRL | ESTATE DRY LANE CRAWLEY WITNEY | | OXFORDSHIRE OX29 9SP GREAT BRITAIN | | | |
| OXFORD AUTO/BENSALEM | 4529 ADAMS CIR | C/O C A SPALDING | | | BENSALEM | PA | 19020-3927 |
| OXFORD AUTO/BLOOMFIE | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| OXFORD AUTO/CAMBRDG | 1574 EAGLE STREET | P.O. BOX 3068 | | CAMBRIDGE ON N3H 4S5 CANADA | | | |
| OXFORD AUTO/CORYDON | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD AUTO/CORYDON | 370 MANHATTAN RD | | | | GREENCASTLE | IN | 46135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OXFORD AUTO/GREENCAS | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD AUTO/LA VESPI | CHEMIN DE CHAMBRAIS | | | LA VESPIERE 14290 FRANCE | | | |
| OXFORD AUTO/MI | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD AUTO/TROY | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD AUTOMOTIVE | | 1250 STEPHENSON HWY. | | | | MI | 48083 |
| OXFORD AUTOMOTIVE | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD AUTOMOTIVE APS | | CHEMIN DE CHAMBRAIS | | | | | 14290 |
| OXFORD AUTOMOTIVE GROUP | 566 RIVERVIEW DR 4 2649 | PO BOX 2012 | | CHATHAM CANADA ON N7M 5L9 CANADA | | | |
| OXFORD AUTOMOTIVE INC | | 1250 STEPHENSON HWY. | | | | MI | 48083 |
| OXFORD AUTOMOTIVE INC | KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 |
| OXFORD BANK | FOR DEPOSIT IN THE A/C OF | A MATTSON | 7199 ORTONVILLE ROAD | | CLARKSTON | MI | 48348 |
| OXFORD BANK | FOR DEPOSIT IN THE ACCOUNT OF: | PO BOX 17 | A BROWER | | OXFORD | MI | 48371-0017 |
| OXFORD BANK | ORTONVILLE BRANCH | 345 S ORTONVILLE ROAD M-15 | | | ORTONVILLE | MI | 48462 |
| OXFORD CIVIC ASSOCIATION | PO BOX 34 | | | | OXFORD | PA | 19363-0034 |
| OXFORD ECONOMICS USA INC | 303 W LANCASTER AVE STE 1B | | | | WAYNE | PA | 19087-3938 |
| OXFORD ENTERPRISES | PO BOX 5 | | | INGERSOLL ON N5C 3K1 CANADA | | | |
| OXFORD INSTRUMENTS AMERICA INC | 300 BAKER AVE STE 150 | | | | CONCORD | MA | 01742-2124 |
| OXFORD INSTRUMENTS MEASUREMENT | 300 BAKER AVE STE 150 | | | | CONCORD | MA | 01742-2124 |
| OXFORD NEIL | 14333 PRESTON RD APT 1603 | | | | DALLAS | TX | 75254-8512 |
| OXFORD POLICE DEPARTMENT | DIVISION OF PARKING | 101 E HIGH ST | | | OXFORD | OH | 45056 |
| OXFORD PRINCETON PROGRAMME | 116 VILLAGE BLVD STE 230 | | | | PRINCETON | NJ | 08540-5700 |
| OXFORD PRODUCT/OXFRD | 544 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5144 |
| OXFORD PRODUCTS INTERNATIONAL | | 544 LAKEVILLE ROAD | | | | MI | 48371 |
| OXFORD PROPERTIES FLORIDA INC | 2701 N ROCKY POINT DR STE 1000 | | | | TAMPA | FL | 33607-5925 |
| OXFORD TECHNOLOGIES | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| OXFORD TOWNSHIP TREASURER | 18 W BURDICK ST | | | | OXFORD | MI | 48371-4609 |
| OXFORD UNIV/NEW YORK | 200 MADISON AVENUE | | | | NEW YORK | NY | 10016 |
| OXFORD WHITT | 649 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| OXFORD, BEULAH M | 3472 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2324 |
| OXFORD, GAILON E | 6063 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| OXFORD, GAYLON R | RR 1 BOX 1440 | | | | URBANA | MO | 65767-9629 |
| OXFORD, JAMES F | 2800 DEL CASA CIR | | | | MIDWEST CITY | OK | 73110-6908 |
| OXFORD, JAMES R | 9529 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| OXFORD, ROGER L | RR BX 319 | | | | CAVE IN ROCK | IL | 62919 |
| OXIE, DANIEL J | 38659 STURBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-2955 |
| OXLEY, BEVERLY A | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| OXLEY, BILLIE L | 17601 WILLOW POND RD | | | | ALVIN | TX | 77511-0602 |
| OXLEY, EDWARD W | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| OXLEY, GERAD M | 3253 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| OXLEY, JOHN P | 6213 TERRYDALE ST | | | | MERRIAM | KS | 66202-2943 |
| OXLEY, KENNETH L | 9771 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8730 |
| OXLEY, KERMIT L | 41856 GLEN ARBOR ST | | | | CANTON | MI | 48188-2602 |
| OXLEY, LISA R | 610 CLUB PKWY | | | | NORCROSS | GA | 30093-5240 |
| OXLEY, MARY R | 4929 W CALEB CT | | | | MUNCIE | IN | 47302-8948 |
| OXLEY, MICHAEL B | 4126 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| OXLEY, PHILLIP E | 9065 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| OXLEY, PHILLIP EDWARD | 9065 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| OXLEY, PHILLIP L | 25 SARAWAK RD | | | | FRANKLIN | NC | 28734-8605 |
| OXLEY, ROBERT P | 1023 GRANGE HALL RD | | | | FENTON | MI | 48430-1615 |
| OXLEY, RONALD L | 5013 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| OXLEY, RONALD LEE | 5013 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| OXLEY, ROSE M | 9270 ETON CT | | | | SWARTZ CREEK | MI | 48473-1012 |
| OXLEY, STEVEN J | 1105 BONE RD | | | | FENTON | MI | 48430-8507 |
| OXLEY, TIMOTHY L | 9221 S 300 E | | | | MUNCIE | IN | 47302 |
| OXLO SYSTEMS | 11001 W 120TH AVE STE 300 | | | | BROOMFIELD | CO | 80021-3493 |
| OXNARD CAM ANESTH GR | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OXNARD VALLEY MED GR | 26500 W AGOURA RD STE 102-581 | | | | CALABASAS | CA | 91302 |
| OXNARD, HARRY | 120 DIXIE DR | | | | CHAPEL HILL | NC | 27514-6615 |
| OXNER, CLARA H | 8001 DAYTON SPRINGFIELD ROAD | | | | FAIRBORN | OH | 45324-1907 |
| OXNER, VELMA E | 9073 MINOCK ST | | | | DETROIT | MI | 48228-1757 |
| OXON HILL SHELL | 6222 LIVINGSTON RD | | | | OXON HILL | MD | 20745-3007 |
| OXTRA, ANTON ARTHUR | 3342 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| OXTRA, CORA L | 3342 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| OXX, JEFFREY P | 630 3RD AVE | | | | LYNDHURST | NJ | 07071-1232 |
| OXY LIFE INTERNATIONAL SA DE CV | AV CEYLAN NO 697 | | | MEXICO DF 02300 MEXICO | | | |
| OY | 1450 SOUTER DR | | | | TROY | MI | 48083-2824 |
| OY AUTO BIL AB | TIETAJANTIE, 8 | | | ESPOO 13 02131 FINLAND | | | |
| OY INTERNATIONAL BUSINESS MACHINES AB / IBM GLOBAL FINANCING | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| OY METRO-AUTO AB | HERNEPELLONKUJA 12 | | | HELSINKI FIN-0 FINLAND | | | |
| OY TURUN AUTOHALLI AB | RAUHANKATU, 11 | | | TURKU 10 20100 FINLAND | | | |
| OY-NA. IMPORT, AB. | HERNEPELLONKUJA 12 | | | HELSINKI 00560 FINLAND | | | |
| OYAMA, LARRY K | 41912 MERRIMAC CIR | | | | CLINTON TWP | MI | 48038-2280 |
| OYANGUREN, JESSIE | 9539 DELCO AVE | | | | CHATSWORTH | CA | 91311-5318 |
| OYE, ELISABETH M | 516 BLOOMFIELD COURT | | | | BIRMINGHAM | MI | 48009-1303 |
| OYENAME, SARA J | 14232 MARSH LN # 281 | | | | ADDISON | TX | 75001 |
| OYER SR, GARY M | 6 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3103 |
| OYER, BETTY J | 2316 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| OYER, DWIGHT D | 8499 E M 71 LOT 75 | | | | DURAND | MI | 48429-1005 |
| OYER, JUNE A | 1215 DELAWARE AVE | | | | MONTPELIER | OH | 43543-1816 |
| OYER, THOMAS J | 2315 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8633 |
| OYERLY JR, CHARLES W | 943 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| OYERLY, C FAYE | 943 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| OYERLY, MYRA C | 4015 NO THOMAS | | | | FREELAND | MI | 48623 |
| OYLEAR DONALD | PO BOX 208 | | | | DAYTON | MT | 59914-0208 |
| OYLER BROS CO/ECI | 58 CANAL BLVD | | | | PONTE VEDRA BEACH | FL | 32082 |
| OYLER CHARLES (459243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| OYLER MARGARET (ESTATE OF) (463261) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OYLER, CHRISTA K | 1513 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| OYLER, JASON A | 2218 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| OYLER, JASON ALAN | 2218 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| OYLER, JUDITH A | PO BOX 313 | | | | BURLINGTON | IN | 46915-0313 |
| OYLER, MARTHA S | 1203 BRITTANY CIRCLE | | | | BROWNSBURG | IN | 46112-8333 |
| OYLER, RONALD A | 1441 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| OYLER, RONALD ALAN | 1441 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| OYLER, SANDRA | 820 W PERRY ST | | | | PAULDING | OH | 45879-1366 |
| OYNA IMPART AB | HERNEPELLON KUJA 12 PB 12 | | | HELSINKI FI-00560 FINLAND | | | |
| OYNOIAN, M R | 8084 MILLS ST | | | | TAYLOR | MI | 48180-2010 |
| OYOLA, WILFREDO | 127 W F ST | | | | FROSTPROOF | FL | 33843-1605 |
| OYSTEIN HEKNEBY | 9874 HILLCREST ST | | | | LIVONIA | MI | 48150-2920 |
| OYSTER MEGAN | OYSTER, MEGAN | STATE FARM | P.O. BOX 3020 | | NEWARK | OH | 43058-3020 |
| OYSTER, GLADYS M | 230 MYERS AVE | | | | BELLVILLE | OH | 44813-1132 |
| OYSTER, MEGAN | 4209 MEADOWLARK TRAIL | | | | STOW | OH | 44224-2405 |
| OZA CAMPBELL | 2022 STATE ST | | | | EAST CARONDELET | IL | 62240-1328 |
| OZA LIVESAY | 561 609 FIFTH ST | | | | DELAWARE CITY | DE | 19706 |
| OZA WALDRUP | 202 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3022 |
| OZAB, DONALD E | 3775 MODOC RD | APT LP-214 | | | SANTA BARBARA | CA | 93105 |
| OZAN REBECCA | OZAN, REBECCA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| OZANA, MARY M | 2532 N OAKLEY ST | | | | SAGINAW | MI | 48602-5427 |
| OZANICH, CONNIE T | 15574 BEALFRED DR | | | | FENTON | MI | 48430-1714 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| OZANICH, RALPH A | 4643 S MORRICE RD RTE 1 | | | OWOSSO | MI | 48867 |
| OZANICH, RANDY L | 2325 BENNETT AVE | | | FLINT | MI | 48506-3656 |
| OZANICH, THOMAS J | 6071 RIDGE RUN DR NW | | | WARREN | OH | 44481-9022 |
| OZANICH, THOMAS JAMES | 6071 RIDGE RUN DR NW | | | WARREN | OH | 44481-9022 |
| OZANICH, WALTER J | 316 WOODHAVEN DR | | | LANSING | MI | 48917-3537 |
| OZANICK, EDITH M | 11630 PINEHURST DRIVE | | | CHARDON | OH | 44024-8457 |
| OZANICK, EDITH M | 116303 PINEHURST DR | | | CHARDON | OH | 44024-8457 |
| OZANICK, LEONARD F | 1560 DOUGLAS RD | | | WICKLIFFE | OH | 44092-1002 |
| OZARK COUNTY COLLECTOR | PO BOX 25 | | | GAINESVILLE | MO | 65655-0025 |
| OZARK, DONALD J | 6142 ROCK RD | | | LAKE | MI | 48632-9737 |
| OZARKIW, KATERYNA | 4341 MCKINLEY AVE | | | WARREN | MI | 48091-1175 |
| OZARKS NEWS DIST., INC. | KENNETH GIDDENS | 1631 N. ELDON | | SPRINGFIELD | MO | 65803 |
| OZARKS TECHNICAL COMMUNITY COLLEGE | PO BOX 5958 | | | SPRINGFIELD | MO | 65801-5958 |
| OZASKY DIANE | 26107 MCBEAN PKWY UNIT 62 | | | VALENCIA | CA | 91355-3710 |
| OZAZEWSKI, NORMAN J | 1003 VERNON CT | | | ABINGDON | MD | 21009-1234 |
| OZBEKI, MOHAMMAD A | 22346 CARLISLE CT | | | NOVI | MI | 48374-3854 |
| OZBEKI,MOHAMMAD A | 22346 CARLISLE CT | | | NOVI | MI | 48374-3854 |
| OZBOLT, MARK D | 31 LIVINGSTONE LANE | | | DECATUR | AL | 35603-5752 |
| OZBURN HESSEY LOGISTICS | 300 SANFORD ROAD | | | LA VERGNE | TN | 37086 |
| OZBURN, ANTHONY D | 523 S RIVER DR | | | JACKSON | GA | 30233-3221 |
| OZCO LIMITED INC | 1795 RIVERVIEW DRIVE | | | SAN BERNARDINO | CA | 92408 |
| OZDEMIR, STEVEN S | 270 VEREDA PRADERA | | | GOLETA | CA | 93117-5302 |
| OZDYCH, ANTOINETTE | 36656 HAVERHILL ST | | | STERLING HTS | MI | 48312-2728 |
| OZEL COON | PO BOX 37 | | | MANTON | MI | 49663-0037 |
| OZEL, HASAN | 625 WATERVIEW TRL | | | ALPHARETTA | GA | 30022-7015 |
| OZELA STEWART | 8542 MARLOWE ST | | | DETROIT | MI | 48228-2432 |
| OZELIA HARRIS | 1007 MICHIGAN AVE | | | MUSCLE SHOALS | AL | 35661-2443 |
| OZELIA M WASHINGTON | 2010 LOGAN ST | | | SHREVEPORT | LA | 71101-2102 |
| OZELIA WASHINGTON | 2010 LOGAN ST | | | SHREVEPORT | LA | 71101-2102 |
| OZELL ( EARLY | 839 JESSIE STREET | | | DAYTON | OH | 45410-2109 |
| OZELL FOWARD | 1353  W 5TH ST | | | DAYTON | OH | 45407-3222 |
| OZELL JOHNSON | 338 BYRD VEST RD | | | HARTSELLE | AL | 35640-8020 |
| OZELL K FOWARD | 1353  W 5TH ST | | | DAYTON | OH | 45407-3222 |
| OZELL L REYNOLDS | 2840 LAS VEGAS TRL APT 139 | | | FORT WORTH | TX | 76116-3013 |
| OZELL NORTHERN JR | 1918  BENSON DR | | | DAYTON | OH | 45406-4404 |
| OZELL RAY | RR 4 BOX 67E | | | RUSK | TX | 75785-9408 |
| OZELL REYNOLDS | 2840 LAS VEGAS TRL APT 139 | | | FORT WORTH | TX | 76116-3013 |
| OZELLA MAYS | 3370 9TH ST | | | MUSKEGON HTS | MI | 49444-2862 |
| OZELLA WILLIAMS | 6130 ELMO RD | | | CUMMING | GA | 30028-3191 |
| OZELLA, FRANKIE L | 21885 E SUNSET DR | | | MACOMB | MI | 48044-3715 |
| OZENBAUGH, JUNIOR D | 820 N 16TH ST | | | ELWOOD | IN | 46036-1315 |
| OZENGHAR, JUDITH P | 5616 S PRICETOWN RD | | | BERLIN CENTER | OH | 44401-9717 |
| OZENGHAR, ROBERT A | 141 HUTCHINSON FERRY RD | | | BAINBRIDGE | GA | 39819-6319 |
| OZENGHAR, SAMUEL J | 10413 STRATTON RD | | | SALEM | OH | 44460-9641 |
| OZENNE JOSEPH | 3724 YALE ST | | | LAKE CHARLES | LA | 70607-3050 |
| OZERANIC JR, THOMAS A | 1160 WILDWOOD LN | | | CANTON | MI | 48188-5082 |
| OZERITIES, DOROTHEA J | 2609 COLEMAN PLACE | | | LEESBURG | FL | 34748-6264 |
| OZERITIES, HENRY B | 4840 WEISS ST | | | SAGINAW | MI | 48603-3854 |
| OZGA, ANNA | 7221 HAWTHORNE CIRCLE | | | GOODRICH | MI | 48438-9239 |
| OZGA, KENNETH J | 1555 BIRCHWOOD CIR | | | FRANKLIN | TN | 37064-6866 |
| OZGA, LAWRENCE M | 3338 PALM AIRE CT | | | ROCHESTER HILLS | MI | 48309-1038 |
| OZGA, WILLIAM T | 19 PIEDMONT ST | | | PROVIDENCE | RI | 02909-1045 |
| OZGO, EUGENIA | 19681 SUMMERLIN RD LOT D-56 | | | FORT MYERS | FL | 33908 |
| OZGUR TAN | | ESKI BAGDAT CD. GENCARSLAN AP. NO:9 D:8 ALTINTEPE | ISTANBUL  34840 TURKEY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OZGUR WROE | APT 413 | 20331 BLUFFSIDE CIRCLE | | | HUNTINGTN BCH | CA | 92646-8527 |
| OZIA BROWN | 2720 PALMYRA RD SW | | | | WARREN | OH | 44481-9102 |
| OZIAS BOWLING | 1904 COUNTY ROAD 227 | | | | MOULTON | AL | 35650-7130 |
| OZIAS GATES | 106 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| OZIAS, ALAN M | 13940 THAMES DR | | | | SHELBY TWP | MI | 48315-5432 |
| OZIAS, DAVID L | 3492 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| OZIAS, GREG A | 745 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| OZIAS, JEAN | 680 DELPHINIUM DR | | | | VENICE | FL | 34293-6922 |
| OZIAS, JEANNETTE | 15524 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1695 |
| OZIAS, ROBERT W | 4675 NEW RD | | | | YOUNGSTOWN | OH | 44515-3814 |
| OZIAS, ROBERT WILLIAM | 4675 NEW RD | | | | YOUNGSTOWN | OH | 44515-3814 |
| OZIAS, ROGER E | 195 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 |
| OZIE DAVIS | 19414 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| OZIE HAYES | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242-6747 |
| OZIE KEYS | 1611 EDDY RD | | | | CLEVELAND | OH | 44112-4207 |
| OZIE LOGAN | 3007 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| OZIE M REYNOLDS | 9086 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1764 |
| OZIE PAYNE | 816 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| OZIE REED | 816 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| OZIE REYNOLDS | 9086 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1764 |
| OZILDA SABAROFF | 853 DUKE | | | | MILFORD | MI | 48381-1105 |
| OZIMEK, BARBARA A | APT 14 | 6485 DYSINGER ROAD | | | LOCKPORT | NY | 14094-9059 |
| OZIMEK, DANIEL E | 2016 SANTO DOMINGO DR | | | | LADY LAKE | FL | 32159-9556 |
| OZIMINSKI, THADDEUS X | 12850 W STATE ROAD 84 LOT 18-27 | | | | DAVIE | FL | 33325-3312 |
| OZITE HALL | PO BOX 21 | | | | DOVER | MO | 64022-0021 |
| OZKAN BURC | 221 TRUMBALL ST | APT 709 | | | HARTFORD | CT | 06103-1511 |
| OZLA PLASTOCRAFT PVT LTD | A-28-A MAYAPURI INDUSTRIAL | AREA PHASE 2 | | NEW DELHI 110084 INDIA | | | |
| OZLOS REPAIR SHOP | 1049 HWY 56, RR #1 | | | HANNON ON L0R 1P0 CANADA | | | |
| OZMENT, DARRELL J | 39394 PENN RD | | | | PONCHATOULA | LA | 70454-4526 |
| OZMENT, LOREDA S | 230 WINDING RIDGE DR # A | | | | W JEFFERSON | NC | 28694-8531 |
| OZMENT, MELODY A | 643 S BELL ST | | | | KOKOMO | IN | 46901-5526 |
| OZMENT, PAUL H | 30130 BRISTOL LN | | | | BINGHAM FARMS | MI | 48025-4603 |
| OZMENT, ROBERT L | 1455 90TH AVE LOT 196 | | | | VERO BEACH | FL | 32966-6630 |
| OZMENT, THOMAS L | 230A WINDING RIDGE DR | | | | WEST JEFFERSON | NC | 28694-8531 |
| OZMINSKI, ALVIN A | 2896 HADLEY RD | | | | LAPEER | MI | 48446-9689 |
| OZMINSKI, WILMA I | 2896 HADLEY RD | | | | LAPEER | MI | 48446-9689 |
| OZMON, JOHN D | 504 PERWINKLE WAY | | | | CASWELL BEACH | NC | 28465-8454 |
| OZOG JR, JOSEPH | 9403 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| OZOG, RONALD A | 47181 BARBARA RD | | | | MACOMB | MI | 48044-2405 |
| OZRE GREENVILLE LLC | P.O. BOX 533220 | | | | CHARLOTTE | NC | 28290 |
| OZRE GREENVILLE LLC | PO BOX 53320 | | | | ATLANTA | GA | 30355 |
| OZRE GREENVILLE LLC | PO BOX 533220 | | | | ATLANTA | GA | 30353-3220 |
| OZROVITZ, BRUCE A | 14230 LINCOLN ST | | | | OAK PARK | MI | 48237-1396 |
| OZUNA ABEL A (440325) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OZVALD, JOZEF | 2150 KELLOGG RD | | | | HINCKLEY | OH | 44233-9780 |
| OZWALDA, JOSEPH H | 382 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| OZYJOWSKI, ALEXANDER | 1045 MARLSTONE PL | | | | COLORADO SPRINGS | CO | 80904-2988 |
| OZZIA F WASHINGTON | 32317 HIGHWAY 18 | | | | UTICA | MS | 39175-9618 |
| OZZIE BARTON | 10317 S MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73139-2955 |
| OZZIE BUCKHEART | 262 E DAVIS ST | | | | PIGGOTT | AR | 72454-2717 |
| OZZIE JONES | 1036 PEARCE DR | | | | MANSFIELD | OH | 44906-2936 |
| OZZIE MCLEMORE | 1950 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63112-4368 |
| OZZIE MITCHELL | 701 S PATTERSON DR | | | | MOORE | OK | 73160-7286 |
| OZZIMO, ROBERT C | 6945 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120-9605 |
| P & A CONVEYOR SALES INC | PO BOX 2145 | | | | RIVERVIEW | MI | 48193-1145 |
| P & A FREIGHT CONNECTIONS INC | 9110 WILD TRAILS | | | | SAN ANTONIO | TX | 78250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P & A INDUSTRIES INC | PO BOX 631005 | | | | CINCINNATI | OH | 45263-1005 |
| P & A METAL SERVICES INC | 362 N WESTWOOD AVE | | | | TOLEDO | OH | 43607-3343 |
| P & A/MONROE | ONE LYMAN E HOYT DRIVE | (MIDWAY) | | | MONROE | MI | 48161 |
| P & B TRANSPORTATION INC | 601 MARCO RD | | | | APOLLO | PA | 15613-8854 |
| P & B TRUCKING INC | 1038 N 2ND ST | | | | DECATUR | IN | 46733-1187 |
| P & D TRANSPORTATION | PO BOX 3327 | | | | ZANESVILLE | OH | 43702 |
| P & E FARMS | C\O PAUL F PERKINS | 3579 STANHOPEKELLOGSVL RD | | | DORSET | OH | 44032 |
| P & E HAULING | 3065 SLAVIK RD | | | | COLDWATER | OH | 45828-8720 |
| P & E MICROCOMPUTER SYSTEMS INC | PO BOX 2044 | | | | WOBURN | MA | 01888-0044 |
| P & F TOOL & DIE, DIV. OF COSMA INT'L | STEVE NOBLE | 210 CITATION DR | CONCORD ON L4K 2V2 CANADA | | | | |
| P & G SPEEDWAY INC | 1070 WILLOBY LN | | | | ELGIN | IL | 60120-4924 |
| P & H MFG | 604 S LODGE | P O BOX 349 | | | SHELBYVILLE | IL | 62565-1929 |
| P & J DELIVERY SERVICE INC | PO BOX 2975 | | | | GRAND RAPIDS | MI | 49501-2975 |
| P & J HOLDING CORP | 200 ATLANTIC ISLE | | | | SUNNY ISLES BEACH | FL | 33160-4516 |
| P & K ENTERPRISE LLC | DBA SKY HARBOR AIRPORT PARKING | 402 S 40TH ST | | | PHOENIX | AZ | 85034-3800 |
| P & L INVESTMENTS | 2515 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 |
| P & M AUTOMOTIVE INC. | 1110 S 90TH ST | | | | TAMPA | FL | 33619-4902 |
| P & M CONSULTING GROUP INC | 501 W EUCLID AVE | | | | TAMPA | FL | 33602-1215 |
| P & M MACHINE CO | 18789 AVON WOOSTER RD | | | | GRAFTON | OH | 44044 |
| P & M MACHINE INC | 8184 SMITHS CREEK RD | | | | WALES | MI | 48027-3816 |
| P & M TRUCKING INC | ASSIGNMENT TERMINATED 10/16/06 | 5280 BURTCH RD | | | GRANT TWP | MI | 48032-2908 |
| P & O NEDLLOYD | 1 MEADOWLANDS PLAZA | 14 FLR | | | EAST RUTHERFORD | NJ | 07073 |
| P & P TRANSPORT | 45 EAST PARK DRIVE | | | | MOUNT HOLLY | NJ | 08060-5123 |
| P & R COMMUNICATIONS SERVICE INC | 731 E 1ST ST | | | | DAYTON | OH | 45402-1302 |
| P & R FAST/PORT HURO | ATTN. WENDY HEAROLD | C/O OLDFORD & ASSOC., INC. | 1012 HOLLAND AVENUE | | PORT HURON | MI | 48060 |
| P & R FAST/SOMERSET | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-1229 |
| P & R FASTENERS INCORPORATED | BRIAN ISSAKSON | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 |
| P & R FASTENERS INCORPORATED | BRIAN ISSAKSON | 325 PIERCE STREET | | | BROWNSVILLE | TX | 78521 |
| P & R INDUSTRIES | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2206 |
| P & R INDUSTRIES INC | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2206 |
| P & R INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLES | PO BOX 8000 | | | BUFFALO | NY | |
| P & R SUPPLY CO INC | PO BOX 690094 | | | | TULSA | OK | 74169-0094 |
| P & S CONTINENTAL CORPORATION | CCS 3457 | PO BOX 025323 | | | MIAMI | FL | 33102-5323 |
| P A & M T FREID TRUST | PAUL A FREID TTEE | MARY T FREID TTEE | U/A DTD 05/11/2005 | 12311 FOXFIRE DRIVE | SUN CITY WEST | AZ | 85375-5125 |
| P A C E INC | PO BOX 6599 | | | | IRVINE | CA | 92616-6599 |
| P A DRASNER ,E A FRENCH & J L | LEVINE CO-TTEE OF THE MEAGAN FRENCH | TRUST U/A DTD 03/12/2004 | 8 WYNCOURTE | | EAST GRANBY | CT | 06026-9665 |
| P A FLEMING & P J EIGENSEE & | L K ADAMS & K A HERRON JT TEN | 1030 SW 22ND CT | | | BELL | FL | 32619-1336 |
| P A INDUSTRIES INC | 522 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 |
| P A M TRANSPORTATION SERVICES INC | JACK CANZONETTA | 297 WEST HENRI DE TONTI BLVD. | | | TONTITOWN | AR | 72770 |
| P A M TRANSPORTATION SERVICES INC | PO BOX 188 | | | | TONTITOWN | AR | 72770 |
| P AND G CHEVROLET, INC. | HUBERT PARKS | 6441 N TRYON ST | | | CHARLOTTE | NC | 28213-7920 |
| P AND W FOREIGN CAR SERVICES | DBA P AND W SAAB | 4801 BAUM BLVD | | | PITTSBURGH | PA | 15213-1305 |
| P ARTHUR BROWN | POST OFFICE BOX 226 | | | | CLEVELAND | NC | 27013-0226 |
| P AYR PRODUCTS | 719 DELAWARE ST | | | | LEAVENWORTH | KS | 66048-2472 |
| P B ASHBY & P B ASHBY CO-TTEE | MABEL BRYAN ASHBY REV TRUST U/A | DTD 01/18/2000 | 14 COMMERCE DR | | GAFFNEY | SC | 29340-4506 |
| P B BROWN & J M CHESNEY CO-TTEE | RICHARD J BROWN TR U/A | DTD 02/14/1994 | 635 NE HAZELFERN PL | | PORTLAND | OR | 97232-2621 |
| P B JENKINS | 8104 SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-4042 |
| P BARNETT CONSTRUCTION CO LTD | D-860542 | | | | ORLANDO | FL | 32886-0542 |
| P BARRETT JR | 47 CHATSWORTH CT | | | | LAKE ST LOUIS | MO | 63367-1954 |
| P BERGMAN & E BERGMAN TTEE | THE BERGMAN FAMILY LIVING TRST | U/A DTD 01/06/2006 | 88 TAMALPAIS AVE | | SAN ANSELMO | CA | 94960 |
| P BERNARD CLOER & | ALLIENE M CLOER JTWROS | 521 MAIN STREET SW | | | LENOIR | NC | 28645-5658 |
| P BRIDGMAN & J BRIDGMAN CO-TTEE | BRIDGMAN REV TR U/A DTD 09/04/2003 | 16055 W SUN PRAIRIE CT | | | SURPRISE | AZ | 85374-6437 |
| P BROOKS | 2033 PERKINS ST | | | | SAGINAW | MI | 48601-2071 |
| P BROOKS & D SCHWAGER TTEES | PEARL BROOKS 1998 CHARITABLE | REMAINDER UNITRUST | DTD 8/26/98 C/O LESTER KUSHNER | 2924 DAVIE RD STE 200 | DAVIE | FL | 33314-1602 |
| P BRUCE MYERS TTEE | P BRUCE MYERS TRUST U/A | DTD 06/12/2007 | P O BOX 872331 | | VANCOUVER | WA | 98687-2331 |
| P C KNELL & C Y KNELL CO-TTEE | O/T KNELL FAMILY REV LIV TR U/T/A | DTD 10/31/1979 | 814 REYNOLDS DRIVE | | RIPON | CA | 95366-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P C SCARDINA & C A SCARDINA CO-TTEE | PHILIP & CAROL SCARDINA REV TST | U/A DTD 07/29/1999 | | | BATON ROUGE | LA | 70809-1780 |
| P CARTER | 4001 AGNES AVE | | 9341 OVERLAND DRIVE | | KANSAS CITY | MO | 64130-1407 |
| P CHAMBERS JR | 435 SUNSET RIDGE LN | | | | WASHINGTON | MO | 63090-5774 |
| P CHRISTIAN | 8258 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317 |
| P COBB & D COBB TTEE | DELBERT L. COBB LIVING TRUST | U/A DTD 04/11/2006 | 477 BIG OAK LN | | JACKSON | MO | 63755 |
| P D DAFLER | 3949  SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| P D PLOTKIN & A P CRAWLEY TTEE | ABE L PLOTKIN JESSIE PLOTKIN | FAMILY TRUST U/A DTD 10/20/78 | FBO KENNETH P PLOTKIN | 440 62ND STREET | OAKLAND | CA | 94609 |
| P D Q TRANSPORT INC | PO BOX 246 | | | | CHEYENNE | WY | 82003-0246 |
| P D TODD | 549 W COLLEGE | | | | STANTON | KY | 40380-2229 |
| P DAVIS | 3641 NE HIGHWAY 33 | | | | GUTHRIE | OK | 73044-8994 |
| P DE FREEUW & R DE FREEUW TTEE | PATRICIA DE FREEUW LIVING TRUS | U/A DTD 05/03/1999 | 2644 2ND PRIVATE RD | | FLOSSMOOR | IL | 60422 |
| P DENNIS MOTZ | TOD ACCOUNT | 200 LN 650 AA SNOW LK | | | FREMONT | IN | 46737-9440 |
| P DILL | 967 RAHWAY DR | | | | NEWARK | DE | 19711-2690 |
| P E & K E SMITH TTEE | FBO SMITH REV LIVING TRUST | U/A/D 02-02-2005 | 17 LAKERIDGE DRIVE | | ADRIAN | MI | 49221-8202 |
| P E DAMITZ & M L TAUFNER JT TEN TOD | K R TAUFNER, D A BAKALARSKI | SUBJECT TO STA RULES | 2714 5 TH AVENUE | | S MILWAUKEE | WI | 53172-3304 |
| P E HANDLEY WALKER INC | 6000 FREEDOM SQUARE DR STE 140 | | | | INDEPENDENCE | OH | 44131-2554 |
| P E KNIGHT AND | LETTIE H KNIGHT JT WROS | 1260 SPRINGLAKE DRIVE | | | YORK | SC | 29745-8708 |
| P E MASON | 1242 BELTLINE RD SW APT 404 | | | | DECATUR | AL | 35601-6254 |
| P E POKOMO & R SLEDGE CO-TTEE | THE PHARIBA ELAINE POKOMO REV TR | U/T/A DTD 06/17/2008 | 6 NEEDLES LANE | | ORMOND BEACH | FL | 32174-2606 |
| P E RAIDT & P RAIDT JT TEN TOD | D A RAIDT, K M SHAMBLEN, | D R SEMINARO SUBJECT TO STA RULES | 26 PIPERS POND RD | | BLUFFTON | SC | 29910-5701 |
| P E SHERIDAN | 8474  LAUVER RD | | | | PLEASANT HILL | OH | 45359-9716 |
| P EDMUNDS & C FRASER CO-TTEE | EDMUNDS SURVIVORS TRUST U/A | DTD 09/21/1989 | 3587 KNOB HILL DRIVE | | SHERMAN OAKS | CA | 91423-4442 |
| P ESTATE OF GARY DUNLA | 3830 N DENVER CT | | | | KANSAS CITY | MO | 64117-2884 |
| P EUGENE JUSTICE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10381 BIG CANOE | | BIG CANOE | GA | 30143 |
| P F HERRMANN & MARION HERRMANN TTEE | FBO P F HERRMANN & MARION HERRMANN | REVOCABLE TRUST DTD 7-27-00 | 48040 VIA VALLARTA | | LA QUINTA | CA | 92253-6212 |
| P F LUXNER | 2784  PANSY ROAD | | | | CLARKSVILLE | OH | 45113-8642 |
| P F NELSON & A FINK-NELSON CO-TTEE | NELSON REV TRUST U/T/A | DTD 02/25/2008 | 6740 JOLLIPAN CT | | ANCHORAGE | AK | 99507-6766 |
| P F R ENGINEERING SYSTEMS | MONEY PURCHASE PENS PLAN | ATTN: JOE & STAN | 6151 W CENTURY BLVD STE 1130 | | LOS ANGELES | CA | 90045-5322 |
| P F ZYLSTRA | 829 ORCHARD AVE SE | | | | EAST GRAND RAPIDS | MI | 49506-3444 |
| P FIMRITE & R STODDARD TTEE | EMMA S FIMRITE TRUST | U/A DTD 05/21/1992 | 2681 CAMERON PARK DR # 105 | | SHINGLE SPRINGS | CA | 95682 |
| P FLANDREAU & A FLANDREAU & | P FLANDREAU & M FLANDREAU CO-TTEES | A & P FLANDREAU RV TR U/A/D 3/15/07 | 37 COLES MEADOW RD UNIT C7 | | NORTHAMPTON | MA | 01060-1108 |
| P FRONEBARGER | PO BOX 1045 | | | | CANTON | GA | 30169-1045 |
| P G E | 726 SW LOWER BEND RD | | | | MADRAS | OR | 97741-9372 |
| P G FOX JR | 1825 ST. MARY'S STREET | | | | RALEIGH | NC | 27608-2222 |
| P G JORDAN & B C JORDAN CO-TTEE | JORDAN TRUST U/D DTD 05/13/1992 | 5489C PASEO DEL LAGO W | | | LAGUNA HILLS | CA | 92637-2632 |
| P G MCDIVITT | 13619 SPRINGMINT DR | | | | CYPRESS | TX | 77429-5152 |
| P G MCDIVITT | DOLORES J MCDIVITT | 13619 SPRINGMINT DR | | | CYPRESS | TX | 77429-5152 |
| P G SWENSON & D L SULLIVAN CO-TTE | PAUL E. SWENSON REV TR U/T/A | DTD 01/30/1992 | 1461 W CAMINO ESTELAR | | GREEN VALLEY | AZ | 85622-5052 |
| P GARRISON | 409 CHERRY ST NW | | | | HARTSELLE | AL | 35640-2142 |
| P GLEASON & D GLEASON TTEE | PAULINE A. GLEASON FAMILY TRUS | U/A DTD 05/28/2008 | PO BOX 2369 | | SAN RAFAEL | CA | 94912 |
| P GRANT PAULSEN TTEE | SHOTT FAMILY TRUST | U/A DTD 1/25/77 | 300 EAST 4500 SOUTH | | SALT LAKE CTY | UT | 84107-3939 |
| P GREEN | 13628 MEADE GLEN CT | | | | CHARLOTTE | NC | 28273-4897 |
| P GROSSMAN & J MITANI TTEE | GROSSMAN/MITANI REVOCABLE TRUS | U/A DTD 04/11/1996 | 6041 ASCOT DRIVE | | PIEDMONT | CA | 94611 |
| P GUSTAVSON & K GUSTAVSON TTEE | GUSTAVSON FAMILY TST | U/A DTD 02/25/1981 | 20751 SCENIC VISTA CT | | SAN JOSE | CA | 95120 |
| P H CARTER (DECD) (ROTH IRA) | FCC AS CUSTODIAN | 5434 BRIARBEND DR | | | HOUSTON | TX | 77096-5002 |
| P H FINDERS INC | 4202 AVE H | | | | BROOKLYN | NY | 11210-3518 |
| P H LOCKE & B LOCKE CO-TTEE | THE LOCKE FAMILY TRUST U/A | DTD 03/23/1995 | 1315 ARREDONDO DRIVE | | THE VILLAGES | FL | 32162-0192 |
| P H MADISON & C A MADISON CO-TTEE | MADISON LIVING TRUST U/A | DTD 08/02/2007 | 3073 HAMPTON COURT | | CLEARWATER | FL | 33761-2006 |
| P H PRECISION PRODUCTS CORP | 340 COMMERCE WAY | | | | PEMBROKE | NH | 03275-3718 |
| P HACKLEY & J KENWORTHY TTEE | PATRICIA T HACKLEY TRUST | U/A DTD 06/09/1994 | 4550 E 135TH AVE | | ANCHORAGE | AK | 99516 |
| P HADLEY | 6017 TRUMAN DR | | | | FORT WORTH | TX | 76112-7937 |
| P HARDING LEACH TTEE | FRANKLIN | VALUEWORKS LLC | PO DRAWER 889 | | GADSDEN | AL | 35902-0889 |
| P HARDING LEACH TTEE | PHILIPS HARDING LEACH JR IRREV | VALUEWORKS LLC | PO DRAWER 889 | | GADSDEN | AL | 35902-0889 |
| P HAWLEY JOHNSON | 280 SACHEMS HEAD ROAD | | | | GUILFORD | CT | 06437-3239 |
| P HERMAN ET AL TTEE | VANDEVENTER BLACK LLP | 401K DTD 07/01/69 | FBO ANITA POSTON | 500 WORLD TRADE CTR | NORFOLK | VA | 23510-1779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| P HERZOG & E HERZOG TTEE | HERZOG LIVING TRUST | U/A DTD 10/11/2005 | | | GRANITE BAY | CA | 95746 |
| P HORN & I HORN TTEE | HORN FAMILY TRUST | U/A DTD 08/06/1992 | 5077 CORINTHIA WAY | | OCEANSIDE | CA | 92056 |
| P HOUGABOOM & H HOUGABOOM CO-TTEE | P & H JOAN HOUGABOOM IRR TR U/A | DTD 04/11/1992 | 749 WINIFRED WAY | | THE VILLAGES | FL | 32162-1619 |
| P I E NATIONWIDE INC | 2050 KINGS RD | | | | JACKSONVILLE | FL | 32209-5356 |
| P INMAN | 1405 WESTBROOK AVENUE | | | | ODESSA | TX | 79761-3443 |
| P J ASBORNO & K P ASBORNO CO-TTEE | ASBORNO FAM REV TR U/A | DTD 01/19/2005 | 4167 FIVE MILE DR | | STOCKTON | CA | 95219-3206 |
| P J KINDER & M E KINDER CO-TTEE | KINDER LIVING TRUST U/A | DTD 10/23/2003 | 6944 LENWOOD WAY | | SAN JOSE | CA | 95120-3132 |
| P J MATTERN & | JAN F MATTERN | JT TEN | 4826 E LAURELDALE | | HOUSTON | TX | 77041-7825 |
| P J MULLER & K MULLER CO-TTEE | PETER & KATHLEEN MULLER 1996 TRUST | U/A DTD 11/27/1996 | 2526 COTTLE AVE | | SAN JOSE | CA | 95125-4012 |
| P J O DELL & | CHARLES F O DELL | JT TEN | 1413 N LAFAYETTE DR | | MUNCIE | IN | 47303 |
| P J PATEL & | REKHA P PATEL JTTEN | 1003 MOCKINGBIRD WAY | | | SUGAR LAND | TX | 77478-3439 |
| P J POPOLA TTEE | POPOLA FAMILY TRUST | U/A DTD 07/19/2006 | 3756 DORAL DRIVE | | FAIRFIELD | CA | 94533-7747 |
| P J SMIT | VINCENT V GOGHSTRAAT #46 | 1382VH WEESP | NETHERLANDS | | | | |
| P J WALLBANK MFG CO LTD | PO BOX 99 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | |
| P J WALLBANK/PLATTSV | OXFORD RD 8 HWY 97 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | |
| P J'S AUTO VILLAGE | CHOINIERE, II, PAUL H | 2073 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403-6009 |
| P JEFF MARTIN LETTER RE CLIENT AUTO CONCEPT SUBMISSION | MARTIN, P JEFF | 1180 HIGHWAY NORTH SUITE 2 P O BOX 250 | | | LITTLE RIVER | SC | 29566 |
| P JORDAN & R BRINTON & | J D JORDAN JT TEN | 609 GOLDENEYE CT | | | WILMINGTON | NC | 28411-9464 |
| P K CONTRACTING INC | 1965 BARRETT DR | | | | TROY | MI | 48084-5372 |
| P K G EQUIPMENT INC | 367 PAUL RD | | | | ROCHESTER | NY | 14624-4925 |
| P KISLAK & P MANGRAVITE TTEE | K-M REVOCABLE TRUST | U/A DTD 02/02/1994 | 2260 ORTEGA RANCH RD | | SANTA BARBARA | CA | 93108 |
| P KRANZ & M SULKOWSKI CO-TTEE | KRANZ FAMILY TRUST U/A | DTD 07/15/2008 | 925 NEW ROAD | | AMHERST | NY | 14228-1534 |
| P L CHAMBERLAIN C R U TRUST | PETER L CHAMBERLAIN TTEE | UAD 02/27/1992 | 2845 MARQUESAS CT | | WINDERMERE | FL | 34786 |
| P L CROSSLEY | 7803 THEISSWOOD RD | | | | SPRING | TX | 77379-4607 |
| P L GROGAN & | TONI B GROGAN JTWROS | 2032 LYNNWOOD DR | | | FRANKLIN | TN | 37069 |
| P L GROGAN - IRA | PREFERRED ADVISOR(NON-DISCRETIONARY) | 2032 LYNNWOOD DR. | | | FRANKLIN | TN | 37069 |
| P L LUGARI & D J UTSLER CO-TTEE | OF JAMES D. LUGARI SR. TRUST U/A | DTD 04/05/1995 | 2043 KEMP | | BLOOMFIELD HILLS | MI | 48302-0144 |
| P L SALL & B J SALL CO-TTEE | THE SALL U/A DTD 05/01/1996 | 103 MCKINZIE LANE | | | WEATHERFORD | TX | 76087-7562 |
| P L STEPHENS | 215 S 21ST | | | | SAGINAW | MI | 48601 |
| P LARSON & D LARSON TTEE | LARSON FAMILY TRUST | U/A DTD 12/23/2002 | PO BOX 4505 | | BEND | OR | 97707 |
| P LATIMORE & H LATIMORE TTEE | LATIMORE FAMILY TRUST | U/A DTD 04/28/1999 | 11323 E CHUCKWAGON CIR | | TUCSON | AZ | 85749 |
| P LEONARD & J LEONARD TTEE | LEONARD FAMILY TRUST | U/A DTD 03/30/2000 | 241 W RIDGEPOINT DR | | FRESNO | CA | 93711 |
| P LEVINE & L LEVINE CO-TTEE | PAUL & LOIS LEVINE REV LIV TRUST | U/A DTD 07/25/1990 | 31 CHICORY LANE | | SAN CARLOS | CA | 94070-1524 |
| P LUBITZ & G LUBITZ TTEE | PHILIP H LUBITZ MONEY PURCHASE | U/A DTD 01/01/93 FBO P LUBITZ | 17 DISC LN | | WANTAGH | NY | 11793 |
| P M BRANSON & B A BRANSON CO-TTEE | BRANSON FAMILY TRUST U/A | DTD 10/11/2007 | 8909 MEADOWOOD | | LAS VEGAS | NV | 89134-8812 |
| P M CHANDLER & R LOVETT | CHANDLER & B J CHANDLER | & P J CHANDLER & L | CHANDLER HURLEY TEN COM | 1213 RIVER RIDGE DR | AUGUSTA | GA | 30909-2215 |
| P MASON | PO BOX 39 | | | | COURTLAND | AL | 35618-0039 |
| P MCCOY & J MCCOY TTEE | THE MCCOY 2009 TRUST | U/A DTD 02/17/2009 | 5714 ABALONE PLACE | | LA JOLLA | CA | 92037 |
| P MESPLE & R DE BENEDETTO TTEE | PAUL MESPLE TTEE RIPAUL SORTIN | U/A DTD 01/01/1997 | 7443 N MILLBROOK AVE | | FRESNO | CA | 93720 |
| P MICELI | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052-1722 |
| P MOLMUD & A MOLMUD TTEE | MOLMUD LIVING TRUST | U/A DTD 06/01/1987 | 324 MC CARTY DR | | BEVERLY HILLS | CA | 90212 |
| P MOORHEAD | 1565 PORTAL DR NE | | | | WARREN | OH | 44484-1132 |
| P MORRISON & R PORTER TTEE | THE PAMELA C MORRISON 1998 REV | U/A DTD 12/22/1998 | 1100 ROMANO KEY CIR | | PUNTA GORDA | FL | 33955 |
| P MOWER & R MOWER TTEE | REED W MOWER TRUST | U/A DTD 04/11/1980 | 55 W 200 N | | FAIRVIEW | UT | 84629 |
| P MUCENIEKS & L MUCENIEKS TTEE | MUCENIEKS FAMILY TRUST | U/A DTD 04/29/2003 | 200 RIVERVIEW DR | | BOULDER CREEK | CA | 95006 |
| P MYERS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| P N BLAKENEY & B V BLAKENEY CO-TTEE | PHILIP & BARBARA BLAKENEY LIVING | U/A DTD 05/05/2006 | 2709 GOLDEN RAIN ROAD # 2 | | WALNUT CREEK | CA | 94595-1979 |
| P N HEMINGWAY & V COMPARACH CO-TTEE | VITTORIO COMPARACH QUAL DOM TRUST | U/A DTD 12/30/2005 | 424 VERNON STREET | | MANCHESTER | CT | 06042-2471 |
| P N KINNEY & | C R MEFFORD TR | UA 05/09/91 | PHYLLIS N KINNEY TRUST | 906 NE BARRINGTON CT | ANKENY | IA | 50021 |
| P N P EXPRESS | 750 N GARDNER ST | | | | SCOTTSBURG | IN | 47170-1412 |
| P NEWINGHAM | 5551 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| P OLSEN & R OLSEN TTEE | RONALD E OLSEN AND PATSY K OLS | U/A DTD 06/06/2003 | N14310 ROBINSON ROAD 553 | | WILSON | MI | 49896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P OVERSON & L OVERSON CO-TTEE | OVERSON LIVING TRUST U/A | DTD 10/05/2001 | 1396 W PALM CROFT ROAD | | GOODYEAR | AZ | 85395-8804 |
| P P ASTOR & E L ASTOR CO-TTEE | THE ASTOR FAMILY TRUST U/A | DTD 07/31/1980 | 3603 VISTA DE LA BAHIA | | SAN DIEGO | CA | 92117-5746 |
| P PERSONNE & T M PERSONNE CO-TTEE | THE PERSONNE FAMILY TRUST U/A DTD | 10/17/2006 PLEDGED TO NCB | 1090 PINELLAS BAYWAY S APT C5 | | TIERRA VERDE | FL | 33715-2191 |
| P PIROLLO & M PIROLLO & | M L BEVILACQUA & JANE | WEBB TTEE PIROLLO | FAM TR 05/01/02 | 400 LAKE OF THE WOODS | AKRON | OH | 44333-2789 |
| P POINTER | 1089 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| P POLZIN & S E POLZIN CO-TTEE | POLZIN FAMILY TRUST U/A | DTD 02/02/1989 | PO BOX 4623 | | LAGUNA BEACH | CA | 92652-4623 |
| P PORTELL | 1155 OAK HOLLOW DR | | | | IMPERIAL | MO | 63052-3456 |
| P PROCTER & R J PROCTER CO-TTEE | PAULINE D PROCTER AMND&RSTD DEC TR | U/A DTD 01/07/1994 | 2583 GOLFVIEW ROAD | | DECORAH | IA | 52101-9271 |
| P Q CHIN | CHIN & HENSOLT INC | 2736 PIERCE STREET | | | SAN FRANCISCO | CA | 94123-4633 |
| P QUOSIG & T QUOSIG TTEE | QUOSIG FAMILY 1997 TRUST | U/A DTD 06/17/1997 | 19624 MEADOWVIEW DRIVE | | WOODBRIDGE | CA | 95258 |
| P R UNNI | 911 W SOUTH ST | | | | CROWN POINT | IN | 46307-4225 |
| P RACHBACH & G HIRSCH CO-TTEE | C&G GORDON FOUNDATION UTD 3-29-1986 | U/W DTD 03/29/1986 | 2311 E POTTER PARK CT | | TUCSON | AZ | 85719-3858 |
| P REDING | 200 HOWARD ST BOX 136 | | | | SUMMITVILLE | IN | 46070 |
| P REYNOLDS & W REYNOLDS TTEE | HOPAR FAMILY TRUST | U/A DTD 06/29/2007 | 1851 NEWELL AVENUE | | WALNUT CREEK | CA | 94595 |
| P RILEY-HAWKINS | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| P ROGERS & P ROGERS TTEE | THE ROGERS FAMILY TRUST | U/A DTD 10/25/2003 | 15904 CRANBERRY CT | | DUMFRIES | VA | 22025 |
| P RONALD MORRIS | 264 SCOTT LANE | | | | VENETIA | PA | 15367-1116 |
| P ROSENTHAL & V ROSENTHAL CO-TTEE | THE PAUL I ROSENTHAL TRUST U/A | DTD 04/03/1995 | 119 FEDERAL CITY ROAD | | LAWRENCEVILLE | NJ | 08648-1507 |
| P S BROOKS & D SCHWAGER TTEES | PEARL S BROOKS CHARITABLE | REMAINDER UNITRUST | DTD 9/21/93 C/O LESTER KUSHNER | 2924 DAVIE RD STE 200 | DAVIE | FL | 33314-1602 |
| P SCHMID | 53003 BAYBERRY DR | | | | MACOMB | MI | 48042-2839 |
| P SCRO & J SCRO TTEE | SCRO FAMILY 2003 TRUST | U/A DTD 03/19/2003 | 3254 N MEDICINE BOW CT | | WESTLAKE VILL | CA | 91362 |
| P SHAPIRO & H SHAPIRO TTEE | PATRICIA L SHAPIRO REV TRUST | U/A DTD 03/14/2000 | 515 SHASTA LN | | CHARLOTTE | NC | 28211 |
| P SHENIGO & J P CONSOLO CO-TTEE | HENRY J SHENIGO RESTATED TR U/A | DTD 04/01/1992 | 4306 WALNUT CREEK LANE | | SANDUSKY | OH | 44870-7350 |
| P SHENIGO & J P CONSOLO CO-TTEE | JANE A SHENIGO RESTATED TR U/A | DTD 04/01/1992 | 4306 WALNUT CREEK LANE | | SANDUSKY | OH | 44870-7350 |
| P SJOLUND & M BARRETT TTEE | PAUL R SJOLUND REVOCABLE TRUST | U/A DTD 03/11/2002 | 225 S 6TH ST STE 4390 | | MINNEAPOLIS | MN | 55402 |
| P SKOURES & S SKOURES JT TEN TOD | E SKOURES, M SKOURES | SUBJECT TO STA RULES | 13991 MARKTWAIN | | DETROIT | MI | 48227-2834 |
| P SMITH | 7615 KIM ST | | | | SAN ANTONIO | TX | 78209-3059 |
| P STALEY | 4011 TUNNELTON RD | | | | BEDFORD | IN | 47421-8897 |
| P SUSSER REV TRUST | PAUL SUSSER TTEE | MOLLY SUSSER TTEE | U/A DTD 12/09/1993 | 8565 NW 12 STREET | PLANTATION | FL | 33322-4513 |
| P SWARTOUT | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| P T DAVIS | 3641 NE HIGHWAY 33 | | | | GUTHRIE | OK | 73044-8994 |
| P T PROMOTIONS LLC | 395 W LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| P THORNTON | 112 WHITE ROW AVE | | | | GIDEON | MO | 63848-9210 |
| P TING & R TING TTEE | RICHARD & PATRICIA TING TRUST | U/A DTD 07/03/2001 | 41 MONACO | | NEWPORT BEACH | CA | 92660 |
| P TODD | 549 W COLLEGE AVE | | | | STANTON | KY | 40380-2229 |
| P TRAVIS & S TRAVIS TTEE | TRAVIS FAMILY TRUST | U/A DTD 11/08/2004 | 11220 TALAMORE BLVD | | BENTONVILLE | AR | 72712 |
| P V OIL & GAS INC | 5584 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9436 |
| P V RENTAL INC | 5810 S RICE AVE | | | | HOUSTON | TX | 77081-2912 |
| P V S PROCESS EQUIPMENT INC | 4074 TASSEFF TER | PO BOX 59 | | | HAMBURG | NY | 14075-6420 |
| P VORREITER & J VORREITER TTEE | VORREITER FAMILY TRUST | U/A DTD 03/24/2004 | 937 ASTER CT | | SUNNYVALE | CA | 94086 |
| P WEDDLE | 18001 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3254 |
| P WEHR & P N WEHR CO-TTEE | WEHR LIVING TRUST U/T/A | DTD 03/15/2005 | 1208 ROYAL TROON LANE | | ST AUGUSTINE | FL | 32086-8811 |
| P WEISSMAN & L WEISSMAN TTEE | WEISSMAN REVOCABLE LIVING TRUS | U/A DTD 02/28/1992 | 654A HERITAGE HILLS | | SOMERS | NY | 10589 |
| P WILBUR & S WILBUR CO-TTEE | THE PATRICK AND SUZANE WILBUR TRUST | U/DEC DTD 06/02/2008 | 95 CAMINO ARROYO PLACE | | PALM DESERT | CA | 92260-0326 |
| P WILHELM | 3308 S G ST | | | | ELWOOD | IN | 46036-9776 |
| P WILLIAMS/N BARRON & | G SCHIEFERDECKER TTEES | BVW IRREVOCABLE TRUST DTD 7/8/07 | 743 N 10TH STREET | | SPEARFISH | SD | 57783-2149 |
| P WINCHESTER | C/O VILLAGE WOODS | 2881 S ROUTE 394 | | | CRETE | IL | 60417 |
| P ZYLSTRA | 829 ORCHARD AVE SE | | | | EAST GRAND RAPIDS | MI | 49506-3444 |
| P&A INDUSTRIES INC. | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| P&A STEEL SERVICES INC | 235 MAPLE ST | PO BOX 305 | | | METAMORA | OH | 43540 |
| P&B WHSE/MC GREGOR CARTAGE CO INC | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1841 |
| P&C GROUP I INC | MARY WRIGHT | LORAIN COUNTY AUTO SYS INC. | 7470 INDUSTRIAL PARKWAY | | SAN DIEGO | CA | |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | COLUMBUS | NE | 68602-0879 |
| P&C GROUP I INC | PAM COOPER | PO BOX 879 | COLUMBUS MANUFACTURING | | GRAND RAPIDS | MI | 49588-0879 |
| P&C GROUP I INC | RICHARD MILLER | MARIANNA PLANT | 1000 OLIVE ST. | | GRABILL | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| P&D AUTO REPAIR | 280 S MISSION RIDGE AVE | | | | COLBY | KS | 67701-3242 |
| P&H MANUFACTURING | PO BOX 349 | | | | SHELBYVILLE | IL | 62565-0349 |
| P&K EQUIPMENT INC | 1-35 & HWY 9 WEST | | | | NORMAN | OK | 73072 |
| P&M MACHINE CO INC | 8184 SMITHS CREEK RD | | | | WALES | MI | 48027-3816 |
| P&P TRANSPORT INC | 45 EAST PARK DRIVE | | | | MOUNT HOLLY | NJ | 08060-5123 |
| P&R AUTO REPAIR | 1000 FLOWERS LN | | | | MARYSVILLE | PA | 17053-9760 |
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE ST | | | SOMERSET | NJ | 08873-1229 |
| P&R FASTENERS INC | BRIAN ISSAKSON | 325 PIERCE STREET | | | BROWNSVILLE | TX | 78521 |
| P&S CONTINENTAL CORP | LUIS PRATO | CCS 3457 | PO BOX 25323 | | MIAMI | FL | 33102-5323 |
| P&S CORP BOND SUSPENSE | P&S FIXED INCOME- | BALANCING | 5 WTC 5TH FLR | | NEW YORK | NY | 10277-0146 |
| P'SIMER, VAN | 279 P'SIMER RD | | | | OLIVE HILL | KY | 41164 |
| P-A CHEVROLET COMPANY | WILLIAM AUBREY | 807 NW SHERIDAN RD | | | LAWTON | OK | 73505-5249 |
| P-J EXPRESS INC | PO BOX 196 | | | | SEWARD | NE | 68434-0196 |
| P. ANN SMITH JOHNSON IRA R/O | P.O. BOX 3471 | | | | HUEYTOWN | AL | 35023 |
| P. ANTHONY SARUBBI | 83 PARKWAY W | | | | MT VERNON | NY | 10552-1142 |
| P. BARRY KNABB TTEE | JULIA A. KNABB TTEE | U/A/D 07-21-2008 | FBO P BARRY & JULIA A KNABB | 8 ST ANDREWS DRIVE | FLEETWOOD | PA | 19522 |
| P. BEN MARRIOTT AND | WIDA MARRIOTT JTWROS | 2303 RIDGMAR PLAZA, #28 | | | FORT WORTH | TX | 76116-2054 |
| P. CHAPIN BLAIR (IRA) | FCC AS CUSTODIAN | 924 OLD KEENE RD. | | | ATHOL | MA | 01331 |
| P. CLACK JR | 5902 HURON CT | | | | HOSCHTON | GA | 30548-4019 |
| P. HUGHES | 202 HICKMAN ST | | | | BOERNE | TX | 78006-2612 |
| P. J. WALLBANK | DEBORAH POMMER | HWY 97 / OXFORD RD | | PLATTSVILLE ON CANADA | | | |
| P. J. WALLBANK | DEBORAH POMMER | HWY 97 / OXFORD RD | | WINDSOR, ONTARIO C ON CANADA | | | |
| P. J. WALLBANK SPRINGS INC. | WALT PIONTOWSKI | 2121 BEARD ST | | | PORT HURON | MI | 48060-6422 |
| P. J. WALLBANK SPRINGS INC. | WALT PIONTOWSKI | 2121 BEARD STREET | | | SPRINGFIELD | TN | 37172 |
| P. JACK SHAW AND | DEBORAH S SHAW JTWROS | 2 NORTHUMBERLAND | | | NASHVILLE | TN | 37215-4121 |
| P. K. SMITH MOTORS, INC. | 1103 W COURT ST | | | | WINNFIELD | LA | 71483-2680 |
| P. K. SMITH MOTORS, INC. | KENNETH SMITH | 1103 W COURT ST | | | WINNFIELD | LA | 71483-2680 |
| P. L. RECTOR, D.D.S. | 553 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3219 |
| P. MICHAEL DUNN & | BRENDA R. DUNN JTWROS | 7105 EAST ISLEWAY COURT | | | VILLA RICA | GA | 30180 |
| P. RICHARD HARTLEY | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | | | GREENVILLE | AL | 36037 |
| P. RONALD TARULLO & | JOYCE BEAUCHAMP JT TEN | 20 PARKVIEW DRIVE | | | CARNEGIE | PA | 15106-3230 |
| P. RONALD TARULLO & | MARY G. TARULLO JT TEN | 20 PARKVIEW DR | | | CARNEGIE | PA | 15106-3230 |
| P. SCHLAM H. STONE & R. DOLAN | TTEE'S FOR SCHLAM STONE & | DOLAN MP FBO SABRINA HICKS | DTD 1/1/82 | 729 ILYSSA WAY | STATEN ISLAND | NY | 10312-1377 |
| P. STACH SPECIAL NEEDS TR | CGM IRA BENEFICIARY CUSTODIAN | BEN OF OTTO STACH | 15 ALWIN STREET | | LITTLE SILVER | NJ | 07739-1724 |
| P. T. GARMAK MOTOR (LTD) | TEDJA BUANA BUILDING,JL. M | | | JAKART PUSAT INDONESIA | | | |
| P. T. GENERAL MOTORS INDONESIA | JL. RAYA BEKASI KM. 27 PONDOK UNGU | KEL. MEDAN SATRIA KEC. MEDAN SATRIA | | KOTA BEKASI 17132 INDONESIA | | | |
| P. THOMAS SARGENT IRA CHASE CUSTODIAN U.S. EQUITIES PORTFOLIO | 857 RIMCREST DRIVE | | | | WESTLAKE VLG | CA | 91361-2074 |
| P. YVONNE LEROUX TTEE | GEORGE D. GOODWIN TTEE | P. YVONNE LEROUX TRUST | U/A/D 04/14/98 | P.O. BOX 3269 | CRESTLINE | CA | 92325-3269 |
| P.ESS SHEET METAL | FABRICATORS INC | EMP PROFIT SHARING PLAN | U/A/D 11/1/78 PETER ESS TTEE | 15300 COMMON RD. | ROSEVILLE | MI | 48066-1802 |
| P.F.M., INC. | MICHAEL MONTELEONE | 631 N DIXIE HWY | | | MOMENCE | IL | 60954-1225 |
| P.H.H. FLEET AMERICA CORP. | PO BOX 2256 | | | | BALTIMORE | MD | 21203-2256 |
| P.J. MIRABELLI ENTERPRISES | | 182 DAY ST | | | | CT | 06111 |
| P.J.W. AUTOMOTIVE | 2087 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112-1825 |
| P.M. MOORE FOUNDATION | PO BOX 416 | | | | BEAVER | PA | 15009-0416 |
| P.O. WREN & | JENNEAV WREN & | LEETHA J WREN | JT TEN | HCR 80 BOX 20 | VIOLET HILL | AR | 72584-9601 |
| P.S.I. PUMPS/DEARBOR | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| P-T GENERAL MOTORS INDONESIA | NOT SPECIFIED | JI. RAYA BEKASI KM. 27 PONDOK UNGU | | KEL MEDAN SARIA KEC BEKASIA 17132 INDIA | | | |
| P-T GENERAL MOTORS INDONESIA | NOT SPECIFIED | JI. RAYA BEKASI KM. 27 PONDOK UNGU | N/A | KEL MEDAN SARIA KEC KOTA BEKASIA 17132 INDIA | | | |
| P-T GM AUTOWORLD INDONESIA | NOT SPECIFIED | JI. RAYA BEKASI KM. 27 PONDOK UNGU | | KEL MEDAN SARIA KEC KOTA BEKASIA 17132 INDIA | | | |
| P-T GM AUTOWORLD INDONESIA | NOT SPECIFIED | JI. RAYA BEKASI KM. 27 PONDOK UNGU | N/A | KEL MEDAN SARIA KEC KOTA BEKASIA 17132 INDIA | | | |
| P.T. GENERAL MOTORS INDONESIA | BEKASSI | | | INDONESIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| P.T. GM AUTO WORLD INDONESIA | BEKASSI | | | INDONESIA | | | |
| P.V. RENTAL, INC. | ODIS PEAVY | 5810 S RICE AVE | | | HOUSTON | TX | 77081-2912 |
| P/M INDUSTRIES INC | 14320 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229-5419 |
| P55 LTD | ANDREW BRAMMER | FASTCOURT LTD | FOLGATE ROAD | | EL PASO | TX | 79928 |
| PA 7.375 GENERAL 51S | STICHTING PENSIOENFONDS DSM NEDERLAND | MANDATE: WESTERN ASSET MANAGEMENT COMPANY LTD. | HET OVERLOON 1 | 6411TE HEERLEN,NETHERLANDS | | | |
| PA AUTOMATED SERVICE | PO BOX 340 | | | | IRWIN | PA | 15642-0340 |
| PA DEPARTMENT OF REVENUE | DEPT 280434 | | | | HARRISBURG | PA | 17128-0434 |
| PA DEPT OF LABOR & INDUSTRY | BUREAU OF OCCUP & SAFETY | 1606 LABOR & INDUS SAFETY | 7TH & FORSTER STREETS | | HARRISBURG | PA | 17120-0001 |
| PA DISTRIBUTORS | 7300 WESTMORE RD STE 5 | | | | ROCKVILLE | MD | 20850-5223 |
| PA HAZ MATL RESPONSE FUND | BUREAU OF PENNSAFE | 155 EL & I RM BLDG | 7TH & FORSTER ST | | HARRISBURG | PA | 17120-0001 |
| PA OFFICE OF UNEMPLOYMENT | IU COMPENSATION TAX SERVICE | | | | | | |
| PA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 |
| PA SCDU ACCT OF M BARNES JR | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 |
| PA SOUTHWEST REG TAX BUREAU | ACCT OF WILLARD D BAYNE | CENTENNIAL WAY & MULBERRY | | | SCOTTDALE | PA | 19228 |
| PA STATE POLICE TRANSPORTATION DIV | 100 N WESTMORELAND AVE | | | | GREENSBURG | PA | 15601-1604 |
| PA STATE POLICE TRANSPORTATION DIV | 2099 LINCOLN HWY E | | | | LANCASTER | PA | 17602-3397 |
| PA STATE POLICE TRANSPORTATION DIV | 20TH & HERR STS | | | | HARRISBURG | PA | 17103 |
| PA STATE POLICE TRANSPORTATION DIV | 2201 BELMONT AVE | | | | PHILADELPHIA | PA | 19131-1612 |
| PA STATE POLICE TRANSPORTATION DIV | 2930 AIRPORT RD | | | | BETHLEHEM | PA | 18017-2106 |
| PA STATE POLICE TRANSPORTATION DIV | 475 WYOMING AVE | | | | WYOMING | PA | 18644-1823 |
| PA STATE POLICE TRANSPORTATION DIV | IROQUOIS AVENUE | | | | ERIE | PA | 16501 |
| PA STATE POLICE TRANSPORTATION DIV | KEYSTONE PARK ROAD | | | | DUNMORE | PA | 18512 |
| PA STATE POLICE TRANSPORTATION DIV | NEW CASTLE ROAD | | | | BUTLER | PA | 16001 |
| PA STATE POLICE TRANSPORTATION DIV | VALMONT INDUSTRIAL PARK | | | | WEST HAZLETON | PA | 18201 |
| PAA, EDMOND D | 1005 CLINTON ST | | | | CARROLLTON | TX | 75007-4828 |
| PAAL DENNIS A (439385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAALANEN, PATRICIA G | 19326 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| PAANANEN, EDITH H | 2835 AVON AVE | | | | CONCORD | CA | 94520-5432 |
| PAAP TONYA | 14 4TH ST | | | | YALE | MI | 48097-2814 |
| PAAP, TONYA | 14 4TH ST | | | | YALE | MI | 48097-2814 |
| PAAS JR, JAMES N | 6566 LONNEE CT NW | | | | COMSTOCK PARK | MI | 49321-9763 |
| PAASCH, JILL D | 1549 52ND ST SW | | | | WYOMING | MI | 49509-9737 |
| PAASCH, MARK A | 1549 52ND ST SW | | | | WYOMING | MI | 49509-9737 |
| PAATZ VIERNAU GMBH | HERGESER WEG 1 | | | VIERNAU 98547 GERMANY | | | |
| PAAUWE, ROBERT J | 541 E WODSWORTH HALL | | | | HOUGHTON | MI | 49931 |
| PAAVO POGUE | 10460 S 100 E | | | | FAIRMOUNT | IN | 46928-9544 |
| PAAVOLA, DONNA L | 34633 BRUSH ST | | | | WAYNE | MI | 48184-1705 |
| PAAVOLA, DONNA LEE | 34633 BRUSH ST | | | | WAYNE | MI | 48184-1705 |
| PAAVOLA, JACK H | 19813 ASKEL RD | | | | PELKIE | MI | 49958-9075 |
| PAAVOLA, LEE T | 8212 BIRCH LN | | | | JUNEAU | AK | 99801-8910 |
| PAB CORPORATION | 33 DICAROLIS COURT | | | | HACKENSACK | NJ | 07601 |
| PAB MECANIQUE | 7745 CHEMIN CHAMBLY | | | ST-HUBERT QC J3Y 5K2 CANADA | | | |
| PABALIS, DELORES J | 7653 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4266 |
| PABCO/MADISON HGTS | 700 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1434 |
| PABEN HARLOW DIE CUTTING & | ENG CO | PO BOX 141048 | | | TOLEDO | OH | 43614-1048 |
| PABERS, OTTO E | 13009 BALLARD DR | | | | EXMORE | VA | 23350-2544 |
| PABIAN, BRIAN J | 25623 BAKER ST | | | | TAYLOR | MI | 48180-3123 |
| PABIAN, BRIAN JAMES | 25623 BAKER ST | | | | TAYLOR | MI | 48180-3123 |
| PABIAN, FRANK J | C/O ELLEN L PABIAN | 16531 ROTUNDA | APT 209 A | | DEARBORN | MI | 48120 |
| PABIAN, JAMES | 25612 STATLER ST | | | | TAYLOR | MI | 48180-3215 |
| PABIAN, LYNN C | 25612 STATLER ST | | | | TAYLOR | MI | 48180-3215 |
| PABIAN, PATRICIA M. | 22454 MEADOW WOODS CIR | | | | TAYLOR | MI | 48180-3599 |
| PABICH, ROSEMARY | 709 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| PABIN, CHERYL | 3120 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PABIN, FRANCIS J | 3120 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| PABIN, PETER T | 9103 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| PABIN, THOMAS M | 306 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9725 |
| PABIRZIS, PRANAS A | 203 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| PABIS, ADA J | 105 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| PABIS, DOUGLAS M | 6343 ECHO CT APT 2B | | | | PORTAGE | MI | 49002-2946 |
| PABISZ MOTORS, INC. | PO BOX 551 | | | | TOPPENISH | WA | 98948-0551 |
| PABISZ, DWAYNE M | PO BOX 2673 | | | | ANN ARBOR | MI | 48105-2673 |
| PABISZ, DWAYNE MICHAEL | PO BOX 2673 | | | | ANN ARBOR | MI | 48106-2573 |
| PABLITO ADRADOS | 13634 BRANFORD ST | | | | ARLETA | CA | 91331-6209 |
| PABLO A.F. BARRIOS, | MARIA P. PEREZ AND | MARTIN E. PEREZ JTWROS | AYACUCHO 432, BECCAR | BUENOS AIRES 1643,ARGENTINA | | | |
| PABLO AGUIRRE | G-14361 N TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| PABLO ALMANZA | 2169 43RD ST SE APT C6 | | | | KENTWOOD | MI | 49508-3793 |
| PABLO ANIBAL LUGO & | HAYDEE M LUGO JT WROS | 16714 MELBA JEAN ST | | | SOUTHGATE | MI | 48195-2978 |
| PABLO BASILIO BAGINSKI | ZULEMA E ROMAN DE BAGINSKI | PAKMAIL 13156 | O BASILIO BAGINSKI | PO BOX # 0205304 | MIAMI | FL | 33102-5304 |
| PABLO C HEARN | 146 WAYWOOD DR | | | | JACKSON | MS | 39212 |
| PABLO CASTILLO | 28159 AYERS-PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| PABLO DERIGE | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| PABLO DOMINGUEZ | 7812 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605-2204 |
| PABLO E BARCELO | 360   MCNAUGHTON STREET | | | | ROCHESTER | NY | 14606-2646 |
| PABLO FLORES | 3610 W WALTON BLVD APT 11 | | | | WATERFORD | MI | 48329-4275 |
| PABLO GARCIA-RUIZ | 10513 KINLOCH RD | | | | SILVER SPRING | MD | 20903-1223 |
| PABLO GONZALES | 4411 KETCHAM ST | | | | SAGINAW | MI | 48601-6772 |
| PABLO GONZALES | 617 S 9TH ST | | | | SAGINAW | MI | 48601-1967 |
| PABLO JIMENEZ | 2301 COLLINS AVE APT 1623 | | | | MIAMI BEACH | FL | 33139 |
| PABLO KREIMER | ROMINA FRIDE JT TEN | TOD DTD 01/08/2009 | C/TRIACASTELA 4 PORTAL C 1RO A | 28050 MADRID SPAIN | | | |
| PABLO L VALDIVIESO | WBNA CUSTODIAN TRAD IRA | 2936 CLAIRE LANE | | | JACKSONVILLE | FL | 32223-6607 |
| PABLO LOPEZ | 2509 KANSAS AVE | | | | FLINT | MI | 48506-3809 |
| PABLO MARTINEZ | 3050 WESTWIND RD | C/O RITA MARTINEZ | | | LAS VEGAS | NV | 89146-6859 |
| PABLO MATA | PO BOX 781 | | | | UNION CITY | CA | 94587-0781 |
| PABLO PAEZ & ANA GABRIELA DIAZ | 3860 LIONHEART DRIVE | | | | JACKSONVILLE | FL | 32216-3602 |
| PABLO PEREZ | 1149 LOUISA ST | | | | ELIZABETH | NJ | 07201-1241 |
| PABLO R LOPEZ | 2509 KANSAS AVE | | | | FLINT | MI | 48506-3809 |
| PABLO R PUEYRREDON | ZONAMERICA ED 100 LOCAL 114A | 91600 ZONAMERICA | | MONTEVIDEO URUGUAY | | | |
| PABLO RAMIREZ | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| PABLO ROCHET ARAUJO | MAR DEL SUR 1100 DEPTO. 53 | LAS CONDES | SANTIAGO | CHILE | | | |
| PABLO RODRIQUEZ | 1510 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| PABLO SALAZAR | 754 2ND AVE | | | | LAKE ODESSA | MI | 48849-1250 |
| PABLO SAUCILLO | 623 LA PALOMA AVE | | | | ALHAMBRA | CA | 91801-3041 |
| PABLO SEVILLA | 315 S BIRNEY ST | | | | BAY CITY | MI | 48708-7532 |
| PABLO VARGAS | 8908 POLBIDA DR | | | | WAKE FOREST | NC | 27587-5822 |
| PABLO WLADISLAVOSKI | AV PALMAS 735 | SUITE 804 | COL LOMAS DE CHAPULTEPEC | MEXICO CITY 11000,MEXICO | | | |
| PABLO ZAVATTIERI | 2500 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-3435 |
| PABLO, FRANCES P | 14250 PETERBORO DR | | | | STERLING HEIGHTS | MI | 48313-2736 |
| PABLOS, RAUL C | 4007 E BAILEY RD | | | | CHATTAROY | WA | 99003-8758 |
| PABOOJIAN, HELEN H | 27 VILLAGE DR | | | | MARLBOROUGH | MA | 01752-3672 |
| PABST, DONALD W | 6928 GLENN CT | | | | WIND LAKE | WI | 53185-2161 |
| PABST, DOROTHY E | 2392 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| PABST, J A | 13368 HAWK WOODS TRL | | | | FENTON | MI | 48430-8556 |
| PABST, LUCERCIA C | 78 NAPLES DR | | | | WAUCONDA | IL | 60084-2483 |
| PABST, ROBERT J | 2752 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| PAC | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064-4855 |
| PAC LITE PRODUCTS | 1300 S PARKER ST | | | | MARINE CITY | MI | 48039-2334 |
| PAC PROJECT ADVISORS HONKONG LTD | FRMLY SHANGHAI JIAO YUN AUTO | NO 28 XIN JIN QINO RD PUDONG | | 201206 CHINA CHINA | | | |
| PAC RIM | WENDELL PEOPLES | 15 ENTERPRISE STE 400 | | | ALISO VIEJO | CA | 92656-2655 |
| PAC SOLUTIONS LLC | 2601 FORTUNE CIRLCE SUITE 200C | | | | INDIANAPOLIS | IN | 46241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAC SOLUTIONS LLC | ONE PARK FLETCHER STE 200C | 2601 FORTUNE CIRCLE | | | INDIANAPOLIS | IN | 46241 |
| PAC, ROBERT P | 4398 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2186 |
| PAC-10 PROPERTIES | PHILO # 55434 | | | | LOS ANGELES | CA | 90074-5434 |
| PAC-LITE PROD/MARINE | PO BOX 249 | 1300 S. PARKER STREET | | | MARINE CITY | MI | 48039-0249 |
| PAC-LITE PRODUCTIONS INC. | ROBERT BURNSIDE | 1300 S PARKER ST | | | MARINE CITY | MI | 48039-2334 |
| PAC-LITE PRODUCTIONS INC. | ROBERT BURNSIDE | 1300 S. PARKER STREET | | | LORDSTOWN | OH | 44481 |
| PAC-VAN INC | 2693 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0026 |
| PAC-VAN INC | 2995 S HARDING ST | | | | INDIANAPOLIS | IN | 46225-2228 |
| PAC-VAN INC | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 |
| PACAITIS, JOHN A | 1946 W RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-1581 |
| PACAK EUGENE (491268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PACAK, EDWARD J | 3213 MASON ST | | | | FLINT | MI | 48505-4068 |
| PACAK, OLGA | 3213 MASON ST | | | | FLINT | MI | 48505-4068 |
| PACALA, THEODORE | 9325 KIEFFABER RD | | | | WORTHINGTON | IN | 47471-6236 |
| PACANA, ANTHONY F | 15 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2707 |
| PACANA, ROBERT J | 939 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-1976 |
| PACANOVSKY, ANDREW R | 2925 PEARL ST | | | | SAGINAW | MI | 48604-2428 |
| PACANOVSKY, JEANETTE M | 9352 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6554 |
| PACAOLA BLAZER | 1 NEW SOUTHGATE RD | LOWER APT. #1 | | | BUFFALO | NY | 14215-1809 |
| PACATTE, PATRICK D | 1416 7TH ST | | | | HIGHLAND | IL | 62249-1421 |
| PACC DOMESTIC | 23520 VALENCIA BLVD STE J | | | | VALENCIA | CA | 91355-1762 |
| PACCAR, INC. | 777 106TH AVE NE | PACCAR BUILDING | | | BELLEVUE | WA | 98004-5027 |
| PACCHINI, MURIEL G | 143 HILLTOP LN | | | | SLEEPY HOLLOW | IL | 60118-1836 |
| PACCIONE, NICOLO | 1749 MYRTLE AVE | | | | PLAINFIELD | NJ | 07063-1037 |
| PACCIONE, THOMAS | 916 REED ST | | | | SAGINAW | MI | 48602-5751 |
| PACE AIR FREIGHT INC | 3345 E MAIN ST | | | | PLAINFIELD | IN | 46168-2712 |
| PACE AUTO CENTER INCORPORATED | JOSEPH PAIS | 239 HAUENSTEIN RD | | | HUNTINGTON | IN | 46750-8803 |
| PACE AUTOMOTIVE | 6305 HIGHWAY 72 W | | | | COLBERT | GA | 30628-2451 |
| PACE BILLY D (476927) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PACE BRITTANY | PACE, BRITTANY | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| PACE CHEVROLET | 239 HAUENSTEIN RD | | | | HUNTINGTON | IN | 46750-8803 |
| PACE CONSTANCE | PACE, CONSTANCE | TRAVELERS | P.O. BOX 3022 | | FALL RIVER | MA | 02722 |
| PACE GLOBAL ENERGY SERVICES LLC | 4401 FAIR LAKES COURT | | | | FAIRFAX | VA | 22033 |
| PACE GROUP | 10945 REED HARTMAN HWY STE 215 | | | | CINCINNATI | OH | 45242-2853 |
| PACE GROUP | 31105 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-1415 |
| PACE GROUP | PO BOX 630925 | | | | BALTIMORE | MD | 21263-0925 |
| PACE JAMES | 14546 KENTLEY ORCHARD LN | | | | CYPRESS | TX | 77429-4863 |
| PACE JOHN | 328 SERENE HLS | | | | HATTIESBURG | MS | 39402-8554 |
| PACE JR, ERNIE L | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| PACE JR, HAROLD | 1264 ELCON DR | | | | MELBOURNE | FL | 32904-8713 |
| PACE JR, MORREL | 848 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1670 |
| PACE JR, OTIS D | PO BOX 7562 | | | | BLOOMFIELD HILLS | MI | 48302-7562 |
| PACE JR, OWEN | 113 BRIER ROSE LN | | | | HARVEST | AL | 35749-5600 |
| PACE JR, PHILIP D | 2491 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2227 |
| PACE MACHINE TOOL INC | 1144 RIG ST | | | | COMMERCE TOWNSHIP | MI | 48390-2266 |
| PACE MECHANICAL SERVICES INC | 6060 N HIX RD | | | | WESTLAND | MI | 48185-1938 |
| PACE MOTOR LINES INC | PO BOX 87 | | | | BRIDGEPORT | CT | 06601-0087 |
| PACE NICHOLAS A MD | 21 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708-2403 |
| PACE NICHOLAS A MD | 767 5TH AVE FL 3 | | | | NEW YORK | NY | 10153-0029 |
| PACE SATURN | JAMES PACE | 420 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-4354 |
| PACE UNIVERSITY | 1 PLAZA | | | | NEW YORK | NY | 10038 |
| PACE UNIVERSITY | BURSAR | 78 N BROADWAY | | | WHITE PLAINS | NY | 10603-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACE UNIVERSITY | STDNT ACCTS AND REGIST OFFICE | BEDFORD ROAD | | | PLEASANTVILLE | NY | 10570 |
| PACE WILLIAM (ESTATE OF) (495062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PACE, AGNES M | 54099 MOUND RD | | | | SHELBY TWP | MI | 48316-1732 |
| PACE, ALBERT | 1172 E 20TH AVE | | | | COLUMBUS | OH | 43211-2508 |
| PACE, AUBURN R | 2543 N 81ST WAY | | | | SCOTTSDALE | AZ | 85257-2327 |
| PACE, BONNIE B | 1104 WILSON DR | | | | POCAHONTAS | AR | 72455-1431 |
| PACE, BRADLEY W | TURO RON | 32 S BEDFORD ST | | | CARLISLE | PA | 17013-3302 |
| PACE, BRENDA J | 1712 MEADOWLANE TER | | | | FORT WORTH | TX | 76112-4326 |
| PACE, BURNELL | 1835 BROOK TERRACE TRL | | | | DALLAS | TX | 75232-3707 |
| PACE, CARL | 3720 SUGARBROOK DR | | | | LAWRENCEVILLE | GA | 30044-4874 |
| PACE, CARL L | 6436 BARABOO DR | | | | DALLAS | TX | 75241-6105 |
| PACE, CARMEL | 41280 LLEWELYN ST | | | | NORTHVILLE | MI | 48167-4675 |
| PACE, CAROL J | 2238 AMHERST AVE | | | | SPRING HILL | FL | 34609-3701 |
| PACE, CAROL K | 4330 KELLER RD APT 101 | | | | HOLT | MI | 48842-1237 |
| PACE, CHARLES E | 400 TAYLOR AVE | | | | PARK HILLS | MO | 63601-2117 |
| PACE, CHERYL A | 5280 HAVEN RD | | | | LEONARD | MI | 48367-1110 |
| PACE, CLIFTON | 1611 MEADOW VALLEY LN | | | | DALLAS | TX | 75232-2855 |
| PACE, CRYSTAL L | 2415 MIRA DR | | | | GARLAND | TX | 75044-6657 |
| PACE, D H CO INC | 3924 SHREWSBURY AVE | | | | SAINT LOUIS | MO | 63119-2112 |
| PACE, DAGMAR | 109 PLEASANT VIEW ADDITION | | | | BEDFORD | IN | 47421-8122 |
| PACE, DAISY L | 1546 LYON ST | | | | FLINT | MI | 48503-1152 |
| PACE, DALE W | 1603 WRIGHT ST | | | | WALNUT RIDGE | AR | 72476-1773 |
| PACE, DEBORAH J. | 5025 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| PACE, DH CO INC | 1120 CLAY ST | PO BOX 12517 | | | N KANSAS CITY | MO | 64116-4133 |
| PACE, DON S | 3488 GRAFTON ST | | | | LAKE ORION | MI | 48359-1128 |
| PACE, DONALD | 6140 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1404 |
| PACE, DONALD C | 10445 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| PACE, DONALD CHANDLER | 10445 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| PACE, DONNA L | 1403 GENOA ST | | | | CORAL GABLES | FL | 33134-2340 |
| PACE, DOUGLAS | PO BOX 67 | | | | STINNETT | KY | 40868-0067 |
| PACE, EDITH | 830 N SHORE DR NE APT 6D | | | | SAINT PETERSBURG | FL | 33701-2045 |
| PACE, EDWARD A | 220 W MASSEY ST | | | | MARION | IN | 46952-2275 |
| PACE, EDWARD T | 2182 PARKER BLVD | | | | TONAWANDA | NY | 14150-7212 |
| PACE, EDWARD THOMAS | 2182 PARKER BLVD | | | | TONAWANDA | NY | 14150-7212 |
| PACE, EMMA T | 14300 W BELL RD UNIT 135 | | | | SURPRISE | AZ | 85374-9767 |
| PACE, EVELYN B | 1080 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7414 |
| PACE, FREDRICK P | 5899 E 950 N | | | | DENVER | IN | 46926-9265 |
| PACE, GARY A | 330 W MAIN ST | | | | BROWNSBURG | IN | 46112-9785 |
| PACE, GARY A | 5025 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| PACE, GRACE D | APT 518 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 |
| PACE, HAZEL | 1000 GOLDEN POND DR | | | | RUSSELLVILLE | AR | 72802-8763 |
| PACE, ISAIAH | 12009 S STATE ST | | | | CHICAGO | IL | 60628-6642 |
| PACE, JACK | 204 NIKIRK LN | | | | OOLITIC | IN | 47451-9715 |
| PACE, JACK D | 4994 W 1100 S-90 | | | | MONTPELIER | IN | 47359-9523 |
| PACE, JAMES B | 5324 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| PACE, JAMES D | 7058 N 900 W | | | | ELWOOD | IN | 46036-9063 |
| PACE, JAMES E | 398 BOYD ST | | | | PONTIAC | MI | 48342-1922 |
| PACE, JAMES H | 1035 DEPOT ST | | | | CULLEOKA | TN | 38451-2139 |
| PACE, JAMES J | PO BOX 317 | | | | HARRISBURG | AR | 72432-0317 |
| PACE, JAMES L | 1815 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1043 |
| PACE, JAMES L | 2330 FOREST HILL AVE | | | | FLINT | MI | 48504-7187 |
| PACE, JAMES M | 1220 51ST AVE APT 203 | | | | ROCK ISLAND | IL | 61201-6886 |
| PACE, JERRY E | 17160 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| PACE, JIMMIE L | 9491 CENTER RD | | | | FOSTORIA | MI | 48435-9785 |
| PACE, JOE R | 2915 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PACE, JOEL A | 2426 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| PACE, JOHN H | APT 202 | 50 STACKPOLE STREET | | | LOWELL | MA | 01852-1216 |
| PACE, JOHNNIE M | 11916 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| PACE, JORDAN C | 2329 S HARRISON ST | | | | FORT WAYNE | IN | 46807-1313 |
| PACE, JUANITA | 21429 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| PACE, KARL A | 3740 TAYLOR LANE | | | | SALINE | MI | 48176-8880 |
| PACE, KARL ALFRED | 3740 TAYLOR LANE | | | | SALINE | MI | 48176-8880 |
| PACE, KATHLEEN T | 8646 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| PACE, KEITH A | 17281 REVERE ST | | | | SOUTHFIELD | MI | 48076-7723 |
| PACE, KYLE JAMES | 330 W MAIN ST | | | | BROWNSBURG | IN | 46112-9785 |
| PACE, LAWRENCE T | 103 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| PACE, LEE A | 3435 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2905 |
| PACE, MARCIE C | 9 LAMPLIGHTER RD | | | | PEARL | MS | 39208-3922 |
| PACE, MARCY JO | 77 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| PACE, MARK A | 11916 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| PACE, MARVIN E | 1275 DORCHESTER AVE | | | | BLOOMFIELD HILLS | MI | 48302-0020 |
| PACE, MARY J | PO BOX 52 | | | | GREEN RIDGE | MO | 65332-0052 |
| PACE, MARY LOU | 1140 HEDGES RD | | | | XENIA | OH | 45385-9214 |
| PACE, MELVA R | 20406 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141-9756 |
| PACE, MELVIN B | 17175 WESTBROOK ST | | | | DETROIT | MI | 48219-3933 |
| PACE, MELVIN B | PO BOX 19159 | | | | DETROIT | MI | 48219-0159 |
| PACE, MERRITT E | 1000 GOLDEN POND DR | | | | RUSSELLVILLE | AR | 72802-8763 |
| PACE, MICHAEL C | 2406 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2635 |
| PACE, MICHAEL R | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| PACE, MICHAEL W | 75 PADDOCK PL | | | | JACKSON | TN | 38305-7713 |
| PACE, MYRNA F | 6578 WEBB RD | | | | HALE | MI | 48739-8537 |
| PACE, NEHEMIAH | 606 E 3RD ST | | | | LIMA | OH | 45804-2022 |
| PACE, NEIL E | 52874 PAINT CREEK DR | | | | MACOMB | MI | 48042-2961 |
| PACE, NICHOLAS A | 21 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708-2403 |
| PACE, NICHOLAS A MD | 21 DUSENBERRY RD | 767 5TH AVE 3RD FL | | | YONKERS | NY | 10708-2403 |
| PACE, NINA B | 2575 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9665 |
| PACE, OWEN B | 3415 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| PACE, PATTY A | 641 W HOME AVE | | | | FLINT | MI | 48505-2666 |
| PACE, PAULINE | 3600 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4436 |
| PACE, PERCY L | 2405 BROOK CREST DR | | | | MESQUITE | TX | 75150-4979 |
| PACE, RENEE LEE | 30550 STEINHAUER STREET | | | | WESTLAND | MI | 48186-9011 |
| PACE, ROBERT C | 508 WINDWOOD RD | | | | BALTIMORE | MD | 21212-2107 |
| PACE, ROBERT E | 7707 SAINT ALBANS AVE | | | | RICHMOND HEIGHTS | MO | 63117-2006 |
| PACE, ROBERT H | 4260 BLAKELY CT | APT D | | | FORT CAMPBELL | KY | 42223-1932 |
| PACE, ROBERT W | 8783 HIGHWAY Z | | | | FORTUNA | MO | 65034-2014 |
| PACE, RONALD C | 5162 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| PACE, RUTH E | 1140 W 3RD ST | | | | MARION | IN | 46952-3667 |
| PACE, SAMUEL F | 515 PARKSIDE BLVD | | | | CLEVELAND | OH | 44143-2811 |
| PACE, STEVEN D | 3306 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| PACE, STEVEN R | 606 JOSH DR | | | | BRIGHTON | IL | 62012-2153 |
| PACE, TERRY M | 3 SOUTHBROOK CT | | | | O FALLON | MO | 63366-2427 |
| PACE, TIMOTHY N | 6873 W GORE RD | | | | MONROVIA | IN | 46157-9236 |
| PACE, WILLIAM J | 124 RIDGEVIEW RD | | | | SEVEN VALLEYS | PA | 17360-9211 |
| PACE, WILLIAM J | 809 W CLEARVIEW AVE | | | | GLEN ROCK | PA | 17327-8224 |
| PACE, WILLIAM JASON | 124 RIDGEVIEW RD | | | | SEVEN VALLEYS | PA | 17360-9211 |
| PACE, WILLIE S | 2534 WEISSER PARK | | | | FORT WAYNE | IN | 46803 |
| PACE, YOLANDA D | 921 MILLBROOK DR APT G | | | | FLINT | MI | 48503-6328 |
| PACEK, JULIA M | 4428 ROUTE 89 | | | | SENECA FALLS | NY | 13148 |
| PACEK, LOUIS | 1436 PERWOOD DR | | | | SAGINAW | MI | 48638-6314 |
| PACEK, THEODORE M | 1436 PERWOOD DR | | | | SAGINAW | MI | 48638-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACELLA, ALBERT | 118 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1466 |
| PACELLA, ANTOINETTE | 1815 12TH ST | | | | WYANDOTTE | MI | 48192-3607 |
| PACELLA, BRUCE A | PO BOX 2322 | | | | FLORISSANT | MO | 63032-2322 |
| PACELLA, EUSEBIO | 4574 LAKE AVE | | | | BUFFALO | NY | 14219-1306 |
| PACELLA, ILDA | 40219 VINCENZIA DR | | | | CLINTON TOWNSHIP | MI | 48038-4085 |
| PACELLA, IRENE M | 21081 PASEO TRANQUILO | | | | LAKE FOREST | CA | 92630-2268 |
| PACELLA, MARIO | 1600 BAILEY AVE | | | | BUFFALO | NY | 14212-2009 |
| PACELLI MYRTLE | 8545 W TOWNLEY AVE | | | | PEORIA | AZ | 85345-2536 |
| PACELLI, CARLO | VIA GIOIA # 35 | SAN SALVATORE TELSINO | | BENEVENTO 82030 ITALY | | | |
| PACELLI, GENE A | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101-4305 |
| PACELT WILLIAM (626698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PACER DIV | PACIFIC MOTOR TRANSPORT CO | 1229 E PLEASANT RUN RD | | | DESOTO | TX | 75115 |
| PACER GLOBAL LOGISTICS INC | 6805 PERIMETER DR | PO BOX 8104 | | | DUBLIN | OH | 43016-8690 |
| PACER INTERNATIONAL INC | PO BOX 60485 | | | | LOS ANGELES | CA | 90060-0485 |
| PACER INVESTIGATION SEVICE, INC. | PO BOX 468 | | | | EAST AMHERST | NY | 14051-0468 |
| PACER PERFORMANCE PRODUCTS | 3901 MEDFORD ST | | | | LOS ANGELES | CA | 90063-1608 |
| PACER PERFORMANCE PRODUCTS | NORM WISHOFF | 3901 MEDFORD STREET | | | BOCA RATON | FL | 33487 |
| PACER PERFORMANCE PRODUCTS INC | NORM WISHOFF | 3901 MEDFORD STREET | | | BOCA RATON | FL | 33487 |
| PACER SERVICES OF NEW YORK, INC. | PO BOX 468 | | | | EAST AMHERST | NY | 14051-0468 |
| PACER TRANSPORT | 1229 E PLEASANT RUN RD STE 300 | | | | DESOTO | TX | 75115-4291 |
| PACER, ARNOLD J | 3663 BIRD RD | | | | CLARKSTON | MI | 48348-1009 |
| PACER, BARBARA A | 4510 CLOVER LN | | | | TOLEDO | OH | 43623-4146 |
| PACER, GLENN A | 3169 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| PACER, GLENN ALLEN | 3169 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| PACER, MARVIN G | 3401 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| PACER, NORMAN L | 3535 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| PACER, ROBERT L | 6959 SPRINGVIEW DR | | | | MAUMEE | OH | 43537-9049 |
| PACERS SPORTS & ENTERTAINMENT | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 |
| PACES FERRY EXXON | 1400 W PACES FERRY RD NW | | | | ATLANTA | GA | 30327-2428 |
| PACESETTER PROMOTIONS INC | 33052 DECKER SCHOOL RD | | | | MALIBU | CA | 90265-2340 |
| PACESETTER SYSTEMS | 25315 AVENUE STANFORD | | | | VALENCIA | CA | 91355-1215 |
| PACESKY, JAMES E | 14567 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2514 |
| PACETTI ANDREW (306263) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PACETTI COY A (305900) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PACEWICZ, MAXINE M | 4151 SHOAL CREEK DR | | | | STERLING HTS | MI | 48310-5573 |
| PACEWICZ, TONY | 4151 SHOAL CREEK DR | | | | STERLING HTS | MI | 48310-5573 |
| PACEX PACKAGE EXPRESS INC | 568 BEACH RD UNIT 1 | | | HAMILTON CANADA ON L8H 3K CANADA | | | |
| PACH, BARTHOLOME | 634 S NELSON AVE | | | | KANKAKEE | IL | 60901-5620 |
| PACH, TED | 933 W 33RD PL | | | | CHICAGO | IL | 60608-6711 |
| PACHAL TOMASZ | PACHAL, TOMASZ | 22206 LAKELAND ST. | | | ST. CLAIR SHORES | MI | 48081 |
| PACHE, KEITH | 12123 HAWTHORNE DR | | | | MONTGOMERY | TX | 77356-8959 |
| PACHE, MICHAEL G | 240 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 |
| PACHE, THOMAS G | 11337 POSTHILL RD | | | | LAKESIDE | CA | 92040-1334 |
| PACHECO ADRIANNE | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| PACHECO BLANCA | PACHECO, BLANCA | 13104 STAFFORD COLONY LN | | | STAFFORD | TX | 77477 |
| PACHECO CASSANDRA | PACHECO, CASSANDRA | 1000 SOUTH AVENUE | | | STATEN ISLAND | NY | 10314 |
| PACHECO CASSANDRA | PACHECO, CASSANDRA | 113 EAST 37TH ST | | | NEW YORK | NY | 10016 |
| PACHECO JAMES | 3033 POPLAR CT | | | | FAIRFIELD | CA | 94533-7015 |
| PACHECO JESUS | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| PACHECO JOHN J | 100 BERKSHIRE LN | | | | FORT WORTH | TX | 76134-2903 |
| PACHECO JOSEPH | 84 DETROIT ST # 2 | | | | FALL RIVER | MA | 02721-3509 |
| PACHECO JR, FREDERICK | 30724 BEECHNUT ST | | | | WESTLAND | MI | 48186-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACHECO MAURICIO (660925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| PACHECO OSCAR | PACHECO, OSCAR | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| PACHECO REVUELTA, ENRIQUE | 25206 HAZEL RANCH DR | | | | KATY | TX | 77494-0470 |
| PACHECO VICTOR (ESTATE OF) (634714) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PACHECO, ALBA | 559 PALISADE AVE | | | | TEANECK | NJ | 07666-3108 |
| PACHECO, ALBERT | 3746 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8849 |
| PACHECO, ANTONE S | 251 BRIGGS RD | | | | WESTPORT | MA | 02790-4022 |
| PACHECO, ARISTIDES C | PO BOX 324 | | | | BUFFALO | NY | 14223-0324 |
| PACHECO, BENINO R | 1047 CAMINO DEL LLANO | | | | BELEN | NM | 87002-3229 |
| PACHECO, BRIAN | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| PACHECO, CASSANDRA | 411 ANNADALE RD | | | | STATEN ISLAND | NY | 10312-3119 |
| PACHECO, CELESTINO R | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| PACHECO, CHARLES R | PO BOX 21 | | | | AVENEL | NJ | 07001-0021 |
| PACHECO, DAVID J | 341 N ARROYO ST | | | | OLATHE | KS | 66061-6013 |
| PACHECO, DAVID J | 809 N PERSIMMON DR | | | | OLATHE | KS | 66061-5970 |
| PACHECO, DAVID J.JR | 809 N PERSIMMON DR | | | | OLATHE | KS | 66061-5970 |
| PACHECO, DHAGMAR P | 4655 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| PACHECO, DONNA M | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| PACHECO, ELEODORO J | 19040 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2655 |
| PACHECO, ELEODORO JR | 19040 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2655 |
| PACHECO, ELOISE | 11605 SUMMIT POINT COURT | | | | BAKERSFIELD | CA | 93312-6469 |
| PACHECO, ENRIQUE | 25206 HAZEL RANCH DRIVE | | | | KATY | TX | 77494-0470 |
| PACHECO, ERNESTINA J | 4405 N WILLIS BLVD | | | | PORTLAND | OR | 97203-3660 |
| PACHECO, FELIX | PO BOX 430213 | | | | PONTIAC | MI | 48343-0213 |
| PACHECO, FERMIN | 714 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| PACHECO, GARY L | 67 S CRAGMONT AVE | | | | SAN JOSE | CA | 95127-2441 |
| PACHECO, GILBERT | 512 HEWLETT ST | | | | BAKERSFIELD | CA | 93309-1439 |
| PACHECO, GLADYS E | 3939 FAY RD | | | | CARLETON | MI | 48117-9138 |
| PACHECO, GLADYS E | BRETT HAVEN | 19101 U S 119 N | | | CUMBERLAND | KY | 40823 |
| PACHECO, GONZALO | 505 BRIDLE PATH LN | | | | O FALLON | MO | 63366-1389 |
| PACHECO, GUADALUPE | 296 MILLAR AVE | | | | SAN JOSE | CA | 95127-2937 |
| PACHECO, HAZEL | 678 HARLAN ST | | | | PLAINFIELD | IN | 46168-1318 |
| PACHECO, JAMES ANDREW | 1803 SOUTH HAMILTON STREET | | | | LOCKPORT | IL | 60441-4321 |
| PACHECO, JAMES S | PO BOX 342 | | | | WESTPORT | MA | 02790-0342 |
| PACHECO, JERONIMO O | 6105 RAMSEY ROAD | | | | HARRISON | TN | 37341-7630 |
| PACHECO, JESUS J | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| PACHECO, JO ANN T | 539 REGENCY DR | | | | EL PASO | TX | 79912-4208 |
| PACHECO, JOHN | 100 BERKSHIRE LN | | | | FORT WORTH | TX | 76134-2903 |
| PACHECO, JOSE A | 3703 CENTER RD | | | | FLINT | MI | 48506 |
| PACHECO, JOSEPH L | 10 GOODRICH ST | | | | ALBION | NY | 14411-1106 |
| PACHECO, JOSEPHINE M | 4513 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5621 |
| PACHECO, JOSEPHINE MARY | 4513 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5621 |
| PACHECO, JULIO | 8800 BOULEVARD E APT 2D | | | | NORTH BERGEN | NJ | 07047-6052 |
| PACHECO, LAURA R | 1960 SAGO ST. | | | | PALM BAY | FL | 32905 |
| PACHECO, LEODEGARIA L | 864 FLORIDA ST | | | | IMPERIAL BEACH | CA | 91932-2212 |
| PACHECO, LEROY | 11478 ROBINSON LN | | | | LYNDONVILLE | NY | 14098-9312 |
| PACHECO, LORETO M | 7517 N 40TH ST | APT N107 | | | TAMPA | FL | 33604 |
| PACHECO, LORETO M | R LAGUNA 579 | | | CARIACICA ES BRAZIL 29154-815 | | | |
| PACHECO, LUISA | 91 FOREST ST | | | | BELLEVILLE | NJ | 07109-2247 |
| PACHECO, MANUEL | 69 WOODLAND CT | | | | MILPITAS | CA | 95035-6243 |
| PACHECO, MANUEL V | 333 S MOORE ST | | | | LAKEWOOD | CO | 80226-2627 |
| PACHECO, MARTHA S | 3751 E COLORADO BLVD | | | | PASADENA | CA | 91107-3808 |
| PACHECO, MARY I | 7951 ETIWANDA AVE APT 2202 | | | | RANCHO CUCAMONGA | CA | 91739-6702 |
| PACHECO, MICHAEL J | 2733 CARMELLA WAY | | | | MODESTO | CA | 95355-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PACHECO, NARCISO | 1187 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| PACHECO, NARCISO M | 4513 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5621 |
| PACHECO, RALPH | 3516 TRAVELER CT | | | | MODESTO | CA | 95355-3663 |
| PACHECO, RICHARD | 85 RHIANNON CT | | | | OAKDALE | CA | 95361-3392 |
| PACHECO, RICHARD A | 1225 VIENNA DR SPC 288 | | | | SUNNYVALE | CA | 94089-1833 |
| PACHECO, ROBERT J | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| PACHECO, ROBERT JOSEPH | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| PACHECO, SEVERIANA P | 6402 N GRADY AVE | | | | TAMPA | FL | 33614-4821 |
| PACHECO, THOMAS E | 5800 HINEDALE ST | | | | STERLING HTS | MI | 48314 |
| PACHECO, TRINIDAD S | 22 BISHOP ROAD | | | | CROCKETT | CA | 94525-1514 |
| PACHECO, VICTOR | 26 W CLIFF RD | | | | COLONIA | NJ | 07067-3804 |
| PACHECO, VINCENT | 3614 N TERM ST | | | | FLINT | MI | 48506-2626 |
| PACHECO, WILFRED M | 113 CREED CIR | | | | CAMPBELL | OH | 44405-1204 |
| PACHECO, WILLIAM J | 935 HEARST CT | | | | SANTA MARIA | CA | 93454-2649 |
| PACHELL, JANET C | 1815 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-3024 |
| PACHELL, ROBERT | 1232 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3744 |
| PACHICANO, JILL C | 705 S WILMETTE AVE | | | | WESTMONT | IL | 60559-2099 |
| PACHICANO, JOSE E | 5731 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2135 |
| PACHLA, RUBY J | PO BOX 1768 | | | | AVA | MO | 65608-1768 |
| PACHNER, CHRISTINE M | 11903 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443-9721 |
| PACHOLICK, GERMAINE E | 13820 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9338 |
| PACHOLIK, COLETTA M | 1806 TUXEDO AVE | | | | PARMA | OH | 44134-1742 |
| PACHOLKA, BETTY | 4239 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1213 |
| PACHOLKA, MICHAEL P | 4239 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1213 |
| PACHOLKA, THOMAS J | 724 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| PACHOLKA, WILLIAM F | 808 S ARBOR ST | | | | BAY CITY | MI | 48706-5107 |
| PACHOLKE, DOUGLAS A | 32552 BARCLAY SQ | | | | WARREN | MI | 48093-1215 |
| PACHOLKE, LONNIE L | 6871 BAY GLADWIN COUNTY LINE RD | | | | BENTLEY | MI | 48613-9710 |
| PACHOLKE, LYLE E | 4800 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| PACHOLKE, MARCIA A | 30517 HAYES RD | | | | WARREN | MI | 48088-3347 |
| PACHOLKE, PATRICK L | 18360 N OAK DR | | | | CLINTON TOWNSHIP | MI | 48038-4609 |
| PACHOLKE, WILLARD H | PO BOX 204 | | | | TWINING | MI | 48766-0204 |
| PACHOLKE-DEJONGH, LAURIE | 1136 CARTER RD | | | | MIDLAND | MI | 48642-9615 |
| PACHOLSKI, DANIEL | 7311 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |
| PACHOLSKI, GREGORY L | 1092 CRESTWOOD CT | | | | BOLINGBROOK | IL | 60440-1657 |
| PACHOLSKI, THOMAS F | 1462 CORONA ST | | | | INKSTER | MI | 48141-1853 |
| PACHOMSKI, PAULINE D | 13147 NORMAN CIR | | | | HUDSON | FL | 34669-2439 |
| PACHON, ABIGAIL L | 1674 CARR CIR NW | | | | ATLANTA | GA | 30318-2781 |
| PACHON, ALEX L | 17518 SW 139TH CT | | | | MIAMI | FL | 33177-7725 |
| PACHOTA, JOSEPH L | 1231 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| PACHOUD, RITA R | 802 SHARON DR | | | | THE VILLAGES | FL | 32159 |
| PACHOUD, RITA R | 802 SHARON DRIVE | | | | LADY LAKE | FL | 32159-2391 |
| PACHT, CELESTE T | 109 GORHAM ST | | | | CHELMSFORD | MA | 01824-3209 |
| PACHUCKI, JOHN V | 23026 E RYER DR | | | | FARMINGTON | IL | 61531-9329 |
| PACHULEC, HELEN S | 26937 MERIDETH DR | | | | WARREN | MI | 48091-4062 |
| PACHULSKI, ARTHUR A | 13840 IRONWOOD DR | | | | SHELBY TWP | MI | 48315-4299 |
| PACHULSKI, JOHN J | 1030 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504-6148 |
| PACHULSKI, JOSEPHINE C | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-4910 |
| PACHUTA, BERNARD W | 2331 QUAIL HOLLOW LN | | | | SANDUSKY | OH | 44870-6082 |
| PACHUTA, JOHN D | 38066 WESTCHESTER RD | | | | STERLING HEIGHTS | MI | 48310-3471 |
| PACHUTA, JOHN M | 238 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1619 |
| PACHUTA, JOSEPH A | 5675 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| PACHUTA, MARGORIE | APT 309 | 6180 COMMON CIRCLE | | | WEST PALM BCH | FL | 33417-4278 |
| PACHY JR, JULIUS J | 59 TUSQUITTEE CREEK LN | | | | HAYESVILLE | NC | 28904-7652 |
| PACHY, ALEX | 23221 WALTZ RD | | | | NEW BOSTON | MI | 48164-9168 |
| PACI, EMIL L | 5045 SAFFRON DR | | | | TROY | MI | 48085-6706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACI, LOUIS H | 5116 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| PACI, PATRICIA A | 25231 FAIRWAY DUNES CT | | | | BONITA SPRINGS | FL | 34135-7696 |
| PACI, SANDRA R | 5045 SAFFRON DR | | | | TROY | MI | 48085-6706 |
| PACI, THOMAS E | 7811 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3706 |
| PACICCA, FRANK A | 34 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3842 |
| PACIERA, MARY H | 5672 ROSEMARY PL | | | | NEW ORLEANS | LA | 70124-1844 |
| PACIERO, HELEN C | 8615 COLUMBIA ST | | | | DEARBORN HTS | MI | 48127-1007 |
| PACIERO, JOAN S | 35133 LEON ST | | | | LIVONIA | MI | 48150-2667 |
| PACIFIC AUTO ELECTRIC INC. | 13949 POWAY RD STE C | | | | POWAY | CA | 92064-4856 |
| PACIFIC AUTO SERVICE | 6660 MIRAMAR RD STE B | | | | SAN DIEGO | CA | 92121-2557 |
| PACIFIC AUTO/GREENVI | 199 INDUSTRIAL PKWY | | | | GREENVILLE | AL | 36037-2421 |
| PACIFIC AUTO/IMLAY C | 332 INDUSTRIAL PKWY. | | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | 332 INDUSTRIAL DR | | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE COMP & SYS INTL | MARTIN FISHER | 332 INDUSTRIAL PKWAY | | | LIVONIA | MI | 48150 |
| PACIFIC AUTOMOTIVE COMPONENTS SYS INTL DBA | TRIM X TECHNOLOGIES | 332 INDUSTRIAL PKWY | | | IMLAY CITY | MI | 48444 |
| PACIFIC AUTOMOTIVE HOLDINGS, INC. | ANTHONY STEVENS | 8450 LAGUNA GROVE DR | | | ELK GROVE | CA | 95757-8703 |
| PACIFIC BELL | 2745 B" CLOVERDALE " | | | | CONCORD | CA | 94518 |
| PACIFIC BELL | PAYMENT CENTER | | | | VAN NUYS | CA | 91388 |
| PACIFIC BELL DBA SBC | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 |
| PACIFIC BILLING SERV | PO BOX 741865 | | | | DALLAS | TX | 75374-1865 |
| PACIFIC BILLING SERVICESINC | PO BOX 741865 | | | | DALLAS | TX | 75374-1865 |
| PACIFIC COAST INDUSTRIES | 4101 HOLLY DR | | | | TRACY | CA | 95304-1630 |
| PACIFIC COAST MS INDUSTRIES CO | RICK HENDRICK X323 | 4101 HOLLY DR | | | TRACY | CA | 95304-1630 |
| PACIFIC COAST MS INDUSTRIES CO | RICK HENDRICK X323 | 4101 N. HOLLY DRIVE | | | MARSHALL | MI | |
| PACIFIC CREST MARKETING INC | DEFINED BENEFIT TRUST | U/A/D 05/08/96 | DAVE MOREHEAD | 13872 GLENMERE DRIVE | SANTA ANA | CA | 92705-2812 |
| PACIFIC CROSS INSURANCE | COMPANY LIMITED | 16/F, 9 DES VOEUX ROAD WEST | | SHEUNG WAN HONG KONG | | | |
| PACIFIC CYCLE, LLC | 4902 HAMMERSLEY RD | | | | MADISON | WI | 53711-2614 |
| PACIFIC CYCLE, LLC | 4902 HAMMERSLEY RD., MADISON | | | | MADISON | WI | 53711 |
| PACIFIC DEALERSHIP GROUP INC | 550 EL CAMINO REAL | | | | MENLO PARK | CA | 94025-5109 |
| PACIFIC DEALERSHIP GROUP, INC. DBA CADILLAC-BUICK-PONTIAC-GMC OF MENLO | INTERCOMPANY | | | | | | |
| PACIFIC DUNLOP LIMITED | 101 COLLINS ST. | | | MELBOURNE, VICTORIA 3000, AUSTRALIA | | | |
| PACIFIC DUNLOP LIMITED | 101 COLLINS ST., MELBOURNE | VICTORIA 3000, AUSTRALIA | | AUSTRALIA | | | |
| PACIFIC DUNLOP LTD | LEVEL 3 678 VICTORIA ST | | | RICHMOND VI 3000 AUSTRALIA | | | |
| PACIFIC ENGINEERING CORP | A. SHIMIZU | OGAKI PLANT | 7-5-8 KUZEGUAWA | PUEBLA PU 72710 MEXICO | | | |
| PACIFIC ENTHNOGRAPHY CO | 8881 W PICO BLVD STE 5 | | | | LOS ANGELES | CA | 90035-3336 |
| PACIFIC EXCAVATING | | 9796 KENT ST | | | | CA | 95624 |
| PACIFIC FIRST PLAZA 6710 | C\O NORRIS BEGGS & SIMPSON | 777 108TH AVE NE STE 2150 | | | BELLEVUE | WA | 98004-5118 |
| PACIFIC FOOTHILL RANCH INC | 12821 WESTERN AVE STE D | | | | GARDEN GROVE | CA | 92841-4027 |
| PACIFIC FREIGHT TRANSPORTATIONINC | 5780 CHESAPEAKE CT STE 22 | | | | SAN DIEGO | CA | 92123-1031 |
| PACIFIC GAS & ELECTRIC | 316 L ST | | | | DAVIS | CA | 95616-4231 |
| PACIFIC GAS & ELECTRIC | ALAN PORTER | 245 MARKET ST | | | SAN FRANCISCO | CA | 94105 |
| PACIFIC GAS & ELECTRIC COMPANY | 1030 DETROIT AVE | | | | CONCORD | CA | 94518-2401 |
| PACIFIC GROUP LTD | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| PACIFIC GROUP LTD | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1505 |
| PACIFIC GROUP LTD | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170-2294 |
| PACIFIC GROUP LTD | BOB FRANKOWIAC | C/O CROWN PACKAGING | 1885 WOODMAN CENTER DRIVE | | MONTPELIER | OH | 43543 |
| PACIFIC GROUP LTD | TODD HERTZLER | C/O CROWN PACKAGING CORP | 1885 WOODMAN CENTER DRIVE | | CHICKASHA | OK | 73023 |
| PACIFIC HOSPITAL OF | 2776 PACIFIC AVE | | | | LONG BEACH | CA | 90806-2613 |
| PACIFIC IND/SOUTHFLD | 4000 TOWN CTR STE 1100 | | | | SOUTHFIELD | MI | 48075-1406 |
| PACIFIC INDUSTRIAL CO LTD | JONATHAN MAURER X201 | PACIFIC INDUSTRIES | 8935 SEWARD ROAD | | BURTON | MI | 48529 |
| PACIFIC INDUSTRIES AIR CONTROL | JONATHAN MAURER X201 | PACIFIC INDUSTRIES | 8935 SEWARD ROAD | | BURTON | MI | 48529 |
| PACIFIC INDUSTRIES AIR CONTROL INC | 8935 SEWARD RD | | | | FAIRFIELD | OH | 45011-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACIFIC INSIGHT ELECTRONICS | DAN COOKE | 1155 INSIGHT DRIVE | | | MISSISSAUGA ON CANADA | | |
| PACIFIC INSIGHT ELECTRONICS CORP | 1155 INSIGHT DRIVE | NELSON, BC, V1L5P5 | | | CANADA | | |
| PACIFIC INSIGHT ELECTRONICS CORP | DAN COOKE | 1155 INSIGHT DRIVE | | | MISSISSAUGA ON CANADA | | |
| PACIFIC INSIGHT ELECTRONICS EFCO | 624 LAKESIDE DR | | | | NELSON BC V1L 5S7 CANADA | | |
| PACIFIC INSTITUTE INC | 1709 HARBOR AVE SW | | | | SEATTLE | WA | 98126-2049 |
| PACIFIC INTERNATIONAL SERVICE CORP. | 1600 KAPIOLANI BLVD. S-825 | | | | HONOLULU | HI | 96814 |
| PACIFIC MANUFACTURING OHIO INC | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011-9109 |
| PACIFIC MANUFACTURING OHIO INC | JASON JONES | 8955 SEWARD ROAD | | | SUWANEE | GA | 30024 |
| PACIFIC MOTOR SERVICE | 550 E FRANKLIN ST | | | | MONTEREY | CA | 93940-3011 |
| PACIFIC MOTOR TRUCKING CO | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 |
| PACIFIC NORTHERN RAIL CONTRACTCORPORATION | 455 SILVERCREEK PKW N | | | GUELPH ON N1H 8M7 CANADA | | | |
| PACIFIC NORTHWEST CAMARO CLUB | C/O NANCY HOLMES | 4031 S 345TH ST | | | AUBURN | WA | 98001-9544 |
| PACIFIC NW PROPERTIES LP | 6600 SW 105TH AVE STE 175 | | | | BEAVERTON | OR | 97008-8834 |
| PACIFIC PENSION INSTITUTE | 465 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104-1801 |
| PACIFIC PROVING LLC | 1702 E HIGHLAND AVE STE 310 | | | | PHOENIX | AZ | 85016-4666 |
| PACIFIC PULMONARY | RIFKIN YOUNG | 88 ROWLAND WAY | | | NOVATO | CA | 94945 |
| PACIFIC RIM CAMPITAL, INC. | ATTN: MARC MILLS | 15 ENTERPRISE | SUITE 400 | | ALISO VIEJO | CA | 92656 |
| PACIFIC RIM CAPITAL INC | C/O WELLS FARGO BANK NW NA | 1 JENNER STE 170 | | | IRVINE | CA | 92618 |
| PACIFIC RIM CAPITAL, INC | RELATIONAL TECHNOLOGY SOLUTIONS | ATT: RENEE ROGERS | 3701 ALGONQUIN ROAD, SUITE 600 | | ROLLING MEADOWS | IL | 60008 |
| PACIFIC RIM CAPITAL-SPLR DVSRT | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| PACIFIC RIM MASONIC LODGE | #567 ATTN TREASURER | 3610 LOCUST AVE | | | LONG BEACH | CA | 90807-3822 |
| PACIFIC RIM/TOKYO | 2-39-102 HIGASHI-GOTANDA | 1-CHOME SHINAGAWA-KU | | TOKYO 141 JAPAN | | | |
| PACIFIC RO | 2188 CROWNHILL RD | PO BOX 91218 | | | SAN DIEGO | CA | 92109-1422 |
| PACIFIC RO | PO BOX 91218 | | | | SAN DIEGO | CA | 92169-3218 |
| PACIFIC SEARCH CONSULTANTS | EXECUTIVE RECRUITERS IN SPEECH | 2377 S EL CAMINO REAL STE 201 | TECHNOLOGY | | SAN CLEMENTE | CA | 92672-3292 |
| PACIFIC SERVICE & DEVEL CORP | | 4004 RICE ST | | | | HI | 96766 |
| PACIFIC TELEMANAGEMENT SERVICE | 379 DIABLO RD STE 212 | | | | DANVILLE | CA | 94526-3431 |
| PACIFIC TOOL & DIE CO, THE | 1035 WESTERN DR | | | | BRUNSWICK | OH | 44212-4331 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DR | | | BRUNSWICK | OH | 44212-4331 |
| PACIFIC TOOL & DIE CO, THE | JEFFREY M. SMITH | 1035 WESTERN DRIVE | | | SAINT JOSEPH | MO | 64507 |
| PACIFIC TOOL & DIE CO. | JEFFREY M. SMITH | 1035 WESTERN DR | | | BRUNSWICK | OH | 44212-4331 |
| PACIFIC TOOL & DIE CO. | JEFFREY M. SMITH | 1035 WESTERN DRIVE | | | SAINT JOSEPH | MO | 64507 |
| PACIFIC TOOL & DIE COMPANY INC | 1035 WESTERN DR | | | | BRUNSWICK | OH | 44212-4331 |
| PACIFIC TOOL & ENGINEERING LTD | 6410 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2109 |
| PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-4926 |
| PACIFIC TRANSDUCER CORP | 2301 FEDERAL AVE | | | | LOS ANGELES | CA | 90064-1405 |
| PACIFIC TRANSFORMER CORP | 5399 E HUNTER AVE | | | | ANAHEIM | CA | 92807-2054 |
| PACIFIC VAN LINES | 18418 S SANTE FE AVE | | | | RANCHO DOMINGUEZ | CA | 90221 |
| PACIFIC VEH/OXNARD | 5601 EDISON DR | | | | OXNARD | CA | 93033-8700 |
| PACIFIC VEHICLE PROCESSORS | 5601 EDISON DR | | | | OXNARD | CA | 93033-8700 |
| PACIFIC WESTEEL RACKING INC | 3191 MAINWAY | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| PACIFIC WESTERN UNIVERSITY | 600 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049-2108 |
| PACIFIC XPRESS LUBE #2 | 1700 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304-1272 |
| PACIFIC, ANN T | 94 PROSPECT ST | C/O KATHLEEN MESSIER | | | MARLBOROUGH | MA | 01752-4115 |
| PACIFIC, ANN T | C/O KATHLEEN MESSIER | 94 PROSPECT STREET | | | MARLBORO | MA | 01752 |
| PACIFIC, JACQUELINE C | 415 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| PACIFICA 76 | 765 ODDSTAD BLVD | | | | PACIFICA | CA | 94044-4427 |
| PACIFICA TIRES & SERVICE CENTER | 4455 COAST HWY | | | | PACIFICA | CA | 94044-3027 |
| PACIFICARE NORTHERN CALIFORNIA | ATTN FELISA LARA | 5701 KATELLA AVE | MAIL STOP CY24-515 | | CYPRESS | CA | 90630-5006 |
| PACIFICARE OF CALIFORNIA | S AGUINALDO MEMBERSHIP ACCTG | 5701 KATELLA AVE CY24 515 | | | CYPRESS | CA | 90630 |
| PACIFICARE OF NEVADA INC | PO BOX 98528 | | | | LAS VEGAS | NV | 89195-0001 |
| PACIFICARE OKLAHOMA | ATTN ALEJANDRA HAMMER | 6200 NORTHWEST PKWY | MAIL STOP TX70-100 | | SAN ANTONIO | TX | 78249-3348 |
| PACIFICI, JOAN A | 4246 GOODSON CT | | | | BELCAMP | MD | 21017-1437 |
| PACIFICO A. MAGAHIS AND | PATRICIA T MAGAHIS JTWROS | 609 TURKEY POINT RD | | | BRICK | NJ | 08724-5111 |
| PACIFICO LIMOUSINE SERVICE LLC | 6751 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACIFICO, HARRY E | 3952 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| PACIFICO, JOSEPH L | 426 SUPERIOR ST | | | | HERMITAGE | PA | 16148-1218 |
| PACIFICO, LOIS | 3963 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| PACIFICO, MICHELE M | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| PACIFICORP | 3133 W 900 S | | | | SALT LAKE CITY | UT | 84104-4535 |
| PACIFICORP/SERV WRITER | 3133 W 900 S | | | | SALT LAKE CITY | UT | 84104-4535 |
| PACILIO, MARY E | 20936 UNIVERSAL AVE | | | | EAST DETROIT | MI | 48021-2906 |
| PACINFO TECHNOLOGIES INC | 411 E CANON PERDIDO ST STE 16 | | | | SANTA BARBARA | CA | 93101-7534 |
| PACINI, EZIO | 48516 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2213 |
| PACINI, STEVEN P | 1613 SHERRY DR | | | | CHAMBERSBURG | PA | 17202-8037 |
| PACINO, CHRISTINE J | 26128 PETTIBONE RD | | | | OAKWOOD VILLAGE | OH | 44146-6451 |
| PACIOCCO SHANA | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| PACIOCCO, ALBERT V | 42420 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |
| PACIOCCO, PHYLLIS | PO BOX 495 | | | | HAMBURG | MI | 48139-0495 |
| PACIOCCO, RHONDA L | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| PACIOCCO, SHANA R | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| PACIONE, ANTHONY J | 1881 WAGNER RD | | | | BATAVIA | IL | 60510-9012 |
| PACIOREK, BERTHA E | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| PACIOREK, CAROL | 10043 REESE RD | | | | BIRCH RUN | MI | 48415-9608 |
| PACIOREK, DELORES J | 10062 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| PACIOREK, JAMES M | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 |
| PACIOREK, JAMES MICHAEL | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 |
| PACIOREK, JERRY L | PO BOX 246 | | | | MARYSVILLE | MI | 48040-0246 |
| PACIOREK, MARTHA L | 295 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| PACIOREK, STEVEN J | 10043 REESE RD | | | | BIRCH RUN | MI | 48415-9608 |
| PACIOREK, THOMAS A | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| PACIOREK, THOMAS ANTHONY | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| PACIOTTI, ROBERT N | 8182 E HURON CT | | | | WHITE LAKE | MI | 48386-2507 |
| PACITTO, ADRIANA | 16307 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| PACK ACIE H (429574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PACK IQ | 160 ALLIANCE BLVD | | | | WILLIAMSTON | SC | 29697 |
| PACK JR, ARCHIE D | 1547 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-3816 |
| PACK JR, LEONARD | 1271 TUPELO LN | | | | WEST SALEM | OH | 44287-9633 |
| PACK JR, MILLARD L | 3440 SOLLERS POINT RD | | | | DUNDALK | MD | 21222-6052 |
| PACK JR, ROLAND | 1302 BONAPARTE AVE | | | | BALTIMORE | MD | 21218-6229 |
| PACK LORIN | 4753 N 5TH W | | | | IDAHO FALLS | ID | 83401-1164 |
| PACK SR., VIRGIL S | 905 LIVERMORE LN | | | | ELYRIA | OH | 44035-3013 |
| PACK, ALICE J | 2849 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9796 |
| PACK, ARTHUR K | 20537 FIVE POINTS PIKE | | | | WILLIAMSPORT | OH | 43164-9708 |
| PACK, BENNY J | 51 PLEASANT HILL DR | | | | ELKTON | MD | 21921-2429 |
| PACK, BEVERLY L | 15434 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| PACK, CHRISTINE | 5094 WHITE OAK RD | | | | DUFF | TN | 37729-3247 |
| PACK, CLARENCE | 354 EMERALD TRCE | | | | JONESBORO | GA | 30236-4247 |
| PACK, CLINTON | HORANY JOHN K | 1401 ELM STREET - ELM PLACE - SUITE 4579 | | | DALLAS | TX | 75202 |
| PACK, CLINTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PACK, DARLENE | 246 PRESTON EST | | | | PAINTSVILLE | KY | 41240-8681 |
| PACK, DAVID M | 1033 LEVISTA DR | | | | LOCUST GROVE | GA | 30248-7075 |
| PACK, DELORES S | 646 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| PACK, DONALD H | 1082 PACK RD | | | | WALNUT COVE | NC | 27052-6026 |
| PACK, GARLAND | 510 VIRGIL SMITH RD | | | | CROSSVILLE | TN | 38571-0523 |
| PACK, GEORGE W | 224 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9111 |
| PACK, GREGORY A | 120 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| PACK, GREGORY ALAN | 120 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| PACK, HELEN J | 1991 W MOUND ST | | | | COLUMBUS | OH | 43223-2005 |
| PACK, ILA F | 6456 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACK, J L | 5480 COUNTRYSIDE DR APT B | | | | WINSTON SALEM | NC | 27105-7108 |
| PACK, JAMES C | 6509 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3725 |
| PACK, JESSE | 12620 GRIMSBY AVE | | | | CLEVELAND | OH | 44135-4850 |
| PACK, JOHN P | 41 PAUL REVERE DR | | | | HANOVER TOWNSHIP | PA | 18706-4174 |
| PACK, JOHNIE B | 125 SHERRFIELD DR APT X6 | | | | SAGINAW | MI | 48638-6451 |
| PACK, JOHNNIE D | 9188 US HIGHWAY 380 W | | | | JACKSBORO | TX | 76458-3818 |
| PACK, JUDY A | 310 POPLAR ST | | | | ATHENS | AL | 35611-4634 |
| PACK, KEVIN E | 1000 W VIKING CT | | | | ABINGDON | MD | 21009-1044 |
| PACK, KYMBERLY A | 2108 BICKMORE AVENUE | | | | DAYTON | OH | 45404-2236 |
| PACK, LARRY J | 2181 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| PACK, LARRY T | PO BOX 473 | | | | CONOWINGO | MD | 21918-0473 |
| PACK, LENA A | PO BOX 5 | | | | DENNIS | TX | 76439-0005 |
| PACK, LINDA JEAN | 314 LINDA LN | | | | WENTZVILLE | MO | 63385-1322 |
| PACK, MCKINLEY T | 2311 WILLARD ST | | | | FLATWOODS | KY | 41139-1450 |
| PACK, MILDRED MARIE | 1502 KNIGHT AVE | | | | FLINT | MI | 48503-3229 |
| PACK, PATRICIA JEAN | 200 S SULPHER SPRINGS PK | | | | NEW LEBANON | OH | 45345 |
| PACK, PAUL D | 120 W SAVANNAH DR | | | | BEAR | DE | 19701-1639 |
| PACK, RAFIEL S | 307 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3329 |
| PACK, RALPH W | 6745 MIDDLETOWN RD | | | | NEW MIDDLETWN | OH | 44442-9733 |
| PACK, RICHARD A | 5822 EAST DUNCAN STREET | | | | MESA | AZ | 85205-6644 |
| PACK, ROBERT G | 5862 N LAKE RD | | | | OSCODA | MI | 48750-9704 |
| PACK, ROBERT L | 158 GALLUP AVE | | | | NORWALK | OH | 44857-2604 |
| PACK, ROBERTA C | 92 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| PACK, ROCHELLE D | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PACK, ROCHELLE DELAINE | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PACK, RUSSELL | 401 8TH ST | | | | LAWRENCEBURG | TN | 38464-2719 |
| PACK, RUTH A. | 3808 W SYLVANIA AVE APT X | | | | TOLEDO | OH | 43623-4502 |
| PACK, SANDRA I | 1347 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53545-1107 |
| PACK, SUSAN C | 145 GEORGE ST | | | | NILES | OH | 44446-2725 |
| PACK, TERRY W | 4810 INDIAN TRL | | | | SAGINAW | MI | 48638-5557 |
| PACK, THERESA | 9628 COIN RD | | | | LOUISVILLE | KY | 40291-3288 |
| PACK, THOMAS A | 391 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8573 |
| PACK, THOMAS ALEXANDER | 391 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8573 |
| PACK, VALERIE C | 917 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73106-6420 |
| PACK, VIOLET J | 2030 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9529 |
| PACK, WAYNE M | 6 MOSIER HILL RD | | | | CLAYSVILLE | PA | 15323-1020 |
| PACK, WAYNE T | 6711 CHURCH ST APT 31A | | | | RIVERDALE | GA | 30274-2238 |
| PACK, WILLIAM C | 1171 JAMES K BLVD | | | | PONTIAC | MI | 48341-1831 |
| PACKAGE DESIGN & MANUFACTURING | PO BOX 596 | 12424 EMERSON DR | | | WHITMORE LAKE | MI | 48189-0596 |
| PACKAGE DESIGN & MANUFACTURING INC | DAVE RACZKOWSKI | PDM | | | | MI | 48189 |
| PACKAGE DESIGN & MANUFACTURINGINC | PO BOX 596 | | | | WHITMORE LAKE | MI | 48189-0596 |
| PACKAGE DESIGN & SUPPLY | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1535 |
| PACKAGE DESIGN & SUPPLY | KEITH FREELAND | 1014 NORTHAMPTON | | | DALLAS | TX | 75208 |
| PACKAGE DESIGN & SUPPLY INC | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1535 |
| PACKAGE DESIGN AND SUPPLY CO | KEITH FREELAND | 1014 NORTHAMPTON | | | DALLAS | TX | 75208 |
| PACKAGING CONCEPTS & DESIGN | 1307 ALLEN DR STE I | MOVED PER LETTER 10/02/02 JA | | | TROY | MI | 48083-4010 |
| PACKAGING CORP OF AMERICA | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 |
| PACKAGING CORP OF AMERICA | 1900 W FIELD CT | ADD CHANGE 02/10/04 QZ859Y | | | LAKE FOREST | IL | 60045-4828 |
| PACKAGING CORPORATION OF AMERI | 1106 INDUSTRIAL PARK DR | PO BOX 80 | | | EDMORE | MI | 48829-8396 |
| PACKAGING CORPORATION OF AMERI | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 |
| PACKAGING CORPORATION OF AMERI | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1016 |
| PACKAGING CORPORATION OF AMERICA | 1106 INDUSTRIAL PARK DR | PO BOX 80 | | | EDMORE | MI | 48829-8396 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045-4828 |
| PACKAGING CORPORATION OF AMERICA | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1016 |
| PACKAGING CORPORATION OF AMERICA | RICK WHITEHEAD | 1900 W FIELD CT | | | LAKE FOREST | IL | 60045-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACKAGING CREDIT COMPANY | 936 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1016 |
| PACKAGING INNOVATORS CORP | PO BOX 1110 | | | | LIVERMORE | CA | 94551-1110 |
| PACKALA, WESLEY S | 4207 1/2 WISCONSIN AVE | | | | STICKNEY | IL | 60402-4249 |
| PACKAN, RAYMOND R | 7 EMERSON RD | | | | NORTH BRUNSWICK | NJ | 08902-3420 |
| PACKARD ELEC/TROY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| PACKARD ELECTRIC DIVISION ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| PACKARD HUGHES INTERCONNECT | PO BOX 19685 | | | | IRVINE | CA | 92623-9685 |
| PACKARD I I I, ROGER E | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| PACKARD III, ROGER E | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| PACKARD JR, BURTON | 10217 COLLAR DR | | | | SAN ANTONIO | FL | 33576-7816 |
| PACKARD JR, JOHN | APT 2 | 5085 PHEASANT RUN DRIVE | | | SAGINAW | MI | 48638-6344 |
| PACKARD JR, ORRIN E | 1921 KIMBERLY DR | | | | CHARLOTTE | MI | 48813-9748 |
| PACKARD JR, RUSSELL J | 4389 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| PACKARD KOREA | 152-15 BUSONG-RI JIKSAN-EUP | CHEONAN-SI CHOONGNAM | CHEONAN 330-815 KOREA (REP) | | | | |
| PACKARD KOREA | 152-15 BUSONG-RI JIKSAN-EUP | CHEONAN-SI CHOONGNAM | CHEONAN KR 330-815 KOREA (REP) | | | | |
| PACKARD KOREA INC | 152 15 PUSONG RI CHIKSAN MYON | 33081 CHUNGHAM | KOREA SOUTH KOREA | | | | |
| PACKARD LOGISTICS INC | PO BOX 380 | | | | CHANNAHON | IL | 60410-0380 |
| PACKARD ROBERT | 69 SUGAR CREEK PL | | | | WOODWAY | TX | 76712-3407 |
| PACKARD SERVICE CENTER | 2417 LEBANON PIKE | | | | NASHVILLE | TN | 37214-2412 |
| PACKARD, ANNONA M | 690 MONROE AVE | | | | PERU | IN | 46970-1325 |
| PACKARD, ARTHUR J | 1903 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| PACKARD, AUDREY | 1906 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| PACKARD, BARBARA J | 7509 LOCOMOTIVE LN | | | | ROSEVILLE | CA | 95747-8355 |
| PACKARD, BERNICE B | 10630 COPPER LAKE DR | C/O DIANE RICHMOND | | | BONITA SPRINGS | FL | 34135-8437 |
| PACKARD, CARL W | 708 N CENTRAL AVE | | | | CRANDON | WI | 54520-1134 |
| PACKARD, CAROL A | 2308 NOTTINGHAM DR | | | | BELLEVUE | NE | 68123-2049 |
| PACKARD, DEBORAH | 11114 TORREY RD | | | | FENTON | MI | 48430-9701 |
| PACKARD, DOROTHY ELEANOR | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| PACKARD, DREW T | 4200 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| PACKARD, EVA K | 37012 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3659 |
| PACKARD, GERALD J | 1656 COOLIDGE AVENUE | | | | SAGINAW | MI | 48638-4726 |
| PACKARD, HARVEY W | 7027 WEST N AVENUE | | | | KALAMAZOO | MI | 49009-9508 |
| PACKARD, JAY R | 25 LOGAN AVE APT 10 | | | | KENMORE | NY | 14223-1540 |
| PACKARD, JAY RANDALL | 25 LOGAN AVE APT 10 | | | | KENMORE | NY | 14223-1540 |
| PACKARD, JERRY W | 311 SOUTH 6TH AVENUE | | | | BEECH GROVE | IN | 46107-2013 |
| PACKARD, JILL | PO BOX 196 | | | | BADEN | PA | 15005-0196 |
| PACKARD, JOHN H | 1451 SPRUCEBROOK DR | | | | KALAMAZOO | MI | 49048-5816 |
| PACKARD, JONATHAN P | 31297 MAPLE RIDGE LN | | | | MADISON HTS | MI | 48071-1942 |
| PACKARD, JUDITH | 7027 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| PACKARD, JUDY M | 2201 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615-2607 |
| PACKARD, KENNETH L | 1805 W KILGORE RD | | | | PORTAGE | MI | 49024-5725 |
| PACKARD, LARRIE L | 232 VESTRY DR | | | | SAGINAW | MI | 48601-5185 |
| PACKARD, LARRIE L | 611 S PARK AVE | | | | SAGINAW | MI | 48607 |
| PACKARD, LEDORA | 2431 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| PACKARD, LESLIE H | 4402 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| PACKARD, MARJORIE A | 190 MOODY ST APT 505 | | | | WALTHAM | MA | 02453-5350 |
| PACKARD, MARY JANE B | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| PACKARD, MICHAEL R | 15362 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| PACKARD, RICHARD V | 192 DEBOER DR | | | | BATTLE CREEK | MI | 49017-7647 |
| PACKARD, ROBERT E | 7 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| PACKARD, ROBERT M | 2012 MORGAN ST | | | | SAGINAW | MI | 48602-5025 |
| PACKARD, RODNEY B | 1714 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2228 |
| PACKARD, ROGER A | 10460 BETSIE CREEK DR | | | | INTERLOCHEN | MI | 49643-9198 |
| PACKARD, ROSEMARY S | 182 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| PACKARD, SHARON S | 521 POPLAR ST | | | | KOKOMO | IN | 46902-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACKARD, STELLA M | PO BOX 255 | | | | WEBSTER | NY | 14580-0255 |
| PACKARD, THERON L | 6221 WOODLORE DR NW | | | | ACWORTH | GA | 30101-4693 |
| PACKEL, GARY M | 279 N 4197 RD | | | | HUGO | OK | 74743-1059 |
| PACKER BILL | 2929 MONTE VISTA BLVD NE | | | | ALBUQUERQUE | NM | 87106-2165 |
| PACKER ENGINEERING INC | 1116 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| PACKER JR, CHARLES | 7126 RAVENWOOD LN | | | | LITHONIA | GA | 30038-7523 |
| PACKER JR, JOHN | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| PACKER WHOLESALE TRUCK & TRAILER | | 280 E PARR BLVD | | | | NV | 89512 |
| PACKER, BERT L | 4188 JANET DR | | | | DORR | MI | 49323-9414 |
| PACKER, CHARLES H | 92 BROOK DR | | | | BROOKFIELD | OH | 44403-9636 |
| PACKER, ELIZABETH | 4188 JANET DR | | | | DORR | MI | 49323-9414 |
| PACKER, EUGENE D | 7 BROMPTON CT | | | | CROSSVILLE | TN | 38558-4402 |
| PACKER, LARRY G | 770 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| PACKER, LOUISE L | 1803 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8742 |
| PACKER, NECTAR R | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| PACKER, RICHARD M | 9465 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| PACKER, ROBERTA L | 4618 BURTCH CREEK RD | | | | BURTCHVILLE | MI | 48059-1208 |
| PACKER, WAYNE D | 1803 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8742 |
| PACKER, WYVANA | 1520 CLAY HILL DR | | | | ROCK HILL | SC | 29730-7080 |
| PACKER, YVONNE D | 5159 BELLE ISLE DR | | | | DAYTON | OH | 45439-3228 |
| PACKERS ENGINEERING & EQUIPMEN | 6720 N 16TH ST | | | | OMAHA | NE | 68112-3402 |
| PACKERS ENGINEERING & EQUIPMENT | 6720 N 16TH ST | | | | OMAHA | NE | 68112-3402 |
| PACKETT MARION G (626699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PACKING MATERIAL CO INC | 110 SHUE DR | | | | ANNA | OH | 45302-8403 |
| PACKING MATERIAL CO INC | PO BOX 252 | | | | SOUTHFIELD | MI | 48037-0252 |
| PACKING MATERIAL COMPANY INC | 110 SHUE DR | | | | ANNA | OH | 45302-8403 |
| PACKIT CONTAINER INCORPORATED | PO BOX 473 | | | | SANTA CLAUS | IN | 47579-0473 |
| PACKMAN, CHARLES  RICH | 2026 SHERMAN ST. | | | | SANDUSKY | OH | 44870-4730 |
| PACKMAN, JERRY L | 30 PLUMMER AVE | P.O. BOX 381 | | | BARGERSVILLE | IN | 46106-8902 |
| PACKMAN, JERRY R | 4054 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| PACKMAN, THELMA | 2026 SHERMAN ST | | | | SANDUSKY | OH | 44870-4730 |
| PACKNETT, TERRI | 1808 RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| PACKOUZ FAMILY DONOR ADVISED | FUND OREGON JEWISH COMMUNITY | FOUNDATION JEWISH FEDERATION | OF PORTLAND ENDOWMENT FUND | 6680 SW CAPITAL HWY | PORTLAND | OR | 97219-1958 |
| PACKUS, JOANNE | 13451 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4110 |
| PACKUS, ROBERT E | 1161 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| PACKWELL INC | 10016 PORTER RD | | | | LA PORTE | TX | 77571 |
| PACKWOOD, AGNES E | 20300 FORT ST APT 114 | | | | RIVERVIEW | MI | 48193-4563 |
| PACKWOOD, FREDERICK R | 391 E 9TH AVE | | | | ROSELLE | NJ | 07203-2103 |
| PACKWOOD, JOSEPH M | 18250 SE 52ND ST | | | | OCKLAWAHA | FL | 32179-7201 |
| PACKWOOD, ROBERT L | 1735 ASHWOOD CIR | | | | MIDDLEBURG | FL | 32068-7701 |
| PACKWOOD, RONALD E | PO BOX 325 | | | | HARRISON | MI | 48625-0325 |
| PACLER, CHERYL L | 11026 LANDES CT LOT 203 | | | | IRA | MI | 48023 |
| PACLER, CHERYL LYNN | 11026 LANDES CT LOT 203 | | | | IRA | MI | 48023 |
| PACLER, JOHN A | 11026 LANDES CT LOT 203 | | | | IRA | MI | 48023 |
| PACLEY, CAROLYN | 5340 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| PACLINE CORP | 10 FALCONER DR | | | MISSISSAUGA ON L5N 3L8 CANADA | | | |
| PACO PLASTICS & ENGINEERING INC | 8540 DICE RD | | | | SANTA FE SPRINGS | CA | 90670-2510 |
| PACO POOLS & SPAS LTD PSP | PETER CATTANO TRUSTEE | 784 MERRICK ROAD | | | BALDWIN | NY | 11510-3523 |
| PACOUREK, JOHN R | 8746 S COUNTRY DR APT 201 | | | | OAK CREEK | WI | 53154-7520 |
| PACSAI, LIS H | 23287 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2742 |
| PACT | 21 SAMUEL DR | | | | IOWA CITY | IA | 52245-5652 |
| PACTEC INC | 12365 HAYNES ST | PO BOX 8069 | | | CLINTON | LA | 70722-3717 |
| PACTEC INC | PO BOX 8069 | | | | CLINTON | LA | 70722-1069 |
| PACTELES, RICHARD A | 27536 CHESTER ST | | | | GARDEN CITY | MI | 48135-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PACTIV CORP | PO BOX 1586 STATION A | | | TORONTO CANADA ON M5W 3N9 CANADA | | | |
| PACTLES, JOSEPH A | 1835 O' CONNOR AVE | | | | LINCOLN PARK | MI | 48146 |
| PACUIT, DAVID J | 1782 MASSILLON RD | | | | AKRON | OH | 44312-4207 |
| PACUR, LADISLAV | 2215 LYNNWOOD DR | | | | STOW | OH | 44224-2738 |
| PACUR, MILKA | 3796 HERON COURT | | | | STOW | OH | 44224-6301 |
| PACURA, VICTORIA | 55 N BROAD ST | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-1137 |
| PACURA, VICTORIA | 921 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509 |
| PACURAI, STEPHEN J | 1342 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| PACURAR, RONALD A | 3979 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| PACYNA, SOPHIE K | PO BOX 305 | 47 CIDER MILL RD | | | MIDDLEFIELD | CT | 06455-0305 |
| PACYNE, KATHERINE A | 3506 SOUTHGATE DR | | | | FLINT | MI | 48507-3275 |
| PACYNSKI, GARY A | 90 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| PACYNSKI, LARRY F | 906 38TH ST | | | | BAY CITY | MI | 48708-8416 |
| PACZAK MICHAEL (506123) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PACZESNIAK, KATHERINE | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840-1273 |
| PACZESNY, JOSEPH | 8661 MOORE RD | | | | ALANSON | MI | 49706-9538 |
| PACZKOWSKI, HARRY E | 1805 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| PACZKOWSKI, MARY E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PACZKOWSKI, WALLACE | 12407 CONE DR | | | | SHELBY TWP | MI | 48315-5705 |
| PADAL, RANDOLPH L | 10095 HELENA STREET | | | | COMMERCE CITY | CO | 80022-9367 |
| PADALINO GUISEPPE | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2223 |
| PADALINO, GUISEPPE | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2223 |
| PADAR JR, ALBERT | 2663 WINDSOR DR | | | | TROY | MI | 48085-3727 |
| PADAVAN, PHYLLIS L | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| PADAVONIA, JANICE A | 2918 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-5330 |
| PADAY QUINN JR | 765 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4760 |
| PADDACK, DWIGHT S | 6639 AMSTERDAM DR | | | | LIBERTY TOWNSHIP | OH | 45044-9746 |
| PADDEN, ALICIA S | 5415 CARNOUSTIE CIR | | | | AVON | IN | 46123-8254 |
| PADDEN, MARSHALL L | 1351 MORGAN ST | | | | JOLIET | IL | 60436-1463 |
| PADDEN, MEREDITH A | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| PADDEN, PETER M | 46669 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3347 |
| PADDIE, JANICE M | 9343 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| PADDIE, MARCELLA L | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| PADDIE, MARCELLA LOUISE | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| PADDIE, MARK D | 7400 GLENNLEAF DR | | | | SHREVEPORT | LA | 71129 |
| PADDIE, MARK P | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| PADDIE, MARK PAUL | 11175 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| PADDISON, RICHARD L | 1872 SILVER PALM RD | | | | NORTH PORT | FL | 34288-8625 |
| PADDOCK CHEVROLET, INC. | 3232 DELAWARE AVE | | | | KENMORE | NY | 14217-1721 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 |
| PADDOCK CHEVROLET, INC. | DUANE PADDOCK | 3232 DELAWARE AVE | | | KENMORE | NY | 14217-1721 |
| PADDOCK DAVID | PADDOCK, DAVID | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PADDOCK DONALD | 1164 CANNON RD | | | | RIVERSIDE | CA | 92506-5602 |
| PADDOCK PUBLICATIONS | 155 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4617 |
| PADDOCK, AARON J | 50 BENNETT ST  APT 201 | | | | HORNELL | NY | 14843-1433 |
| PADDOCK, ARTHUR J | 60 BENNETT ST | APT 201 | | | HORNELL | NY | 14843-1433 |
| PADDOCK, ARTHUR F | 75 PROVIDENCE ST | | | | MENDON | MA | 01756-1368 |
| PADDOCK, BRUCE D | 11914 SNELLING ST | | | | SUN VALLEY | CA | 91352-2436 |
| PADDOCK, CHARLIE E | 1004 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2344 |
| PADDOCK, CLINTON | 6405 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| PADDOCK, DANIEL J | 25425 PINE VIEW AVE | | | | WARREN | MI | 48091-1566 |
| PADDOCK, DARYL | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| PADDOCK, DAVID G | 30 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| PADDOCK, DAVID N | 6300 W MICHIGAN AVE APT A14 | | | | LANSING | MI | 48917-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PADDOCK, DONALD E | 2477 E 1100 N | | | | ALEXANDRIA | IN | 46001-9213 |
| PADDOCK, FOSTER W | RD 2, 7794 LAKEPORT RD | | | | CHITTENANGO | NY | 13037-9528 |
| PADDOCK, FOSTER W | RR BOX 2 | | | | CHITTENANGO | NY | 13037 |
| PADDOCK, FRANCES ETCHISO | 5176 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| PADDOCK, GARY L | 2089 E 1100 N | | | | ALEXANDRIA | IN | 46001-8494 |
| PADDOCK, GERALD T | 3025 CURRY TER | | | | PT CHARLOTTE | FL | 33981-1005 |
| PADDOCK, GILBERT H | 34635 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4359 |
| PADDOCK, GORDON R | 140 DEGEORGE CIR APT 6 | | | | ROCHESTER | NY | 14626-4821 |
| PADDOCK, HARRY W | APT 33 | 101 PINE DRIVE | | | ROCKVILLE | IN | 47872-1044 |
| PADDOCK, JAMES F | 2091 WALLER ROAD | | | | EPPS | LA | 71237-9349 |
| PADDOCK, JAMES M | PO BOX 115 | | | | BRONSTON | KY | 42518-0115 |
| PADDOCK, LOWELL C | PO BOX 9022 | ADAM OPEL AG, IPC A4-01 | | | WARREN | MI | 48090-9022 |
| PADDOCK, MARION | 12038 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| PADDOCK, MARY K | 141 COUNTESS DR | | | | W HENRIETTA | NY | 14586-9406 |
| PADDOCK, PATRICIA J | 3765 S HERMAN ST | | | | MILWAUKEE | WI | 53207-3956 |
| PADDOCK, ROBERT N | PO BOX 430566 | | | | BIG PINE KEY | FL | 33043-0566 |
| PADDOCK, STEPHEN R | 21537 VESPER ST | | | | CREST HILL | IL | 60403-1528 |
| PADDOCK, SUZANNE L | APT 1W | 8619 LEXINGTON CIRCLE | | | ORLAND PARK | IL | 60462-3944 |
| PADDOCK, TAMI VANGETS | 3137 ASH WAY | | | | LAPEL | IN | 46051-9535 |
| PADDOCK, WARREN W | 298 N LENORE LN | | | | ROCKVILLE | IN | 47872-8135 |
| PADDUBNY, TERRY G | 380 W DRAHNER RD | APT C5 | | | OXFORD | MI | 48371 |
| PADDUBNY, TERRY G | APT A5 | 380 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5000 |
| PADDY MCGAHEY | 2006 S BATAVIA AVE | | | | MUNCIE | IN | 47302-2045 |
| PADDY'S AUTOWORKS | 3841 E STATE HIGHWAY 154 | | | | QUITMAN | TX | 75783-3755 |
| PADEN DONNEL V (494069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADEN, CHARLES E | 108 S ST | | | | RAYVILLE | MO | 64084 |
| PADEN, CHARLES E | RT #1 BOX 1C | | | | RAYVILLE | MO | 64084 |
| PADEN, ESTA M | 115 CABRINI BLVD APT C1 | | | | NEW YORK | NY | 10033-3428 |
| PADEN, MARCUS W | 712 MOURNING DOVE LANE | | | | GOLDEN | CO | 80401-0911 |
| PADEN, MICHAEL K | 37 ESCONDIDO LN | | | | EDWARDS | MO | 65326-2024 |
| PADEN, ROSA N | 19045 WEST 9 MILE ROAD | | | | SOUTHFIELD | MI | 48075-5841 |
| PADEN, SHIRLEY | 903 MEADOW BROOK DR APT A | | | | CLINTON | MO | 64735-1898 |
| PADEN, WILLIAM D | 10 ELIE COURT | | | | SPRINGBORO | OH | 45066-1547 |
| PADEREWSKI, NORMAN A | 10960 WOOD HOLLOW DR | | | | CHARDON | OH | 44024-9440 |
| PADERMOS, GEORGE J | 5400 J R HAWKINS RD | | | | KENNEDALE | TX | 76060-6424 |
| PADEWSKI, IRENE | 15 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | 08859-2119 |
| PADEZANIN AMIL (358169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADFIELD JR, CLARENCE R | 1202 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| PADFIELD, BARBARA J | 2015 WESMAR CT | | | | KOKOMO | IN | 46902-3844 |
| PADFIELD, EVERETT O | 1076 S CALUMET ST | | | | KOKOMO | IN | 46902-1843 |
| PADFIELD, HARRY R | 1062 E STATE ROAD 18 | C/O DONNA DENNIS | | | KOKOMO | IN | 46901-7550 |
| PADFIELD, LARRY W | 4641 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| PADFIELD, LARRY W | 925 NEELEY RD | | | | BURKESVILLE | KY | 42717 |
| PADFIELD, MARILYN J | 717 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| PADFIELD, NELLA M | PO BOX 162 | | | | GREENTOWN | IN | 46936-0162 |
| PADFIELD, RANDY C | 617 KINGS LYNN RD | | | | STOUGHTON | WI | 53589-4838 |
| PADFIELD, RODNEY K | PO BOX 162 | | | | GREENTOWN | IN | 46936-0162 |
| PADFIELD, RORY R | 1016 S PAGE ST | | | | STOUGHTON | WI | 53589-2545 |
| PADGEN, CATHERINE M | 140 VALHALLA DR NE | | | | POPLAR GROVE | IL | 61065-9287 |
| PADGET, CLIFFORD J | 5068 GRUBB RD | | | | ODESSA | MO | 64076-6435 |
| PADGET, DENNIS W | 2949 JOYCE DR | | | | KOKOMO | IN | 46902-4016 |
| PADGET, DORIS | 2063 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |
| PADGET, DOUGLAS M | 11407 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| PADGET, ERNEST V | 2063 LATHAM RD | | | | NATIONAL CITY | MI | 48748-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PADGET, HAROLD J | 1310 S WARNER ST | | | | BAY CITY | MI | 48706-5172 |
| PADGETT DOUGLAS | RR 3 BOX 775 | | | | SUMNER | IL | 62466-9371 |
| PADGETT II, LOWELL T | 1250 WOODCREST DR | APT 1207 | | | DAYTONA BEACH | FL | 32114-5639 |
| PADGETT JAMES R (480775) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PADGETT JR, WELDON L | 1987 UNIVETER RD | | | | CANTON | GA | 30115-8267 |
| PADGETT JR, WILLIE C | 15431 STATE HIGHWAY M | | | | BLOOMFIELD | MO | 63825-8313 |
| PADGETT SR, JOSEPH M | 1111 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-2538 |
| PADGETT THOMPSON | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 |
| PADGETT THOMPSON | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208-0297 |
| PADGETT, AUDREY | 2220 GREAT HALL CT | | | | CHARLESTON | SC | 29414-5608 |
| PADGETT, AUSTIN H | 4670 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-3618 |
| PADGETT, BARBARA R | 7636 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2663 |
| PADGETT, BOBBIE J | 15560 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1104 |
| PADGETT, BRISTER L | 6201 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| PADGETT, CARLTON | 2273 STACEY RD | | | | CANTONMENT | FL | 32533-8074 |
| PADGETT, CAROL | 12004 MAXIM WAY | | | | CINCINNATI | OH | 45249-2031 |
| PADGETT, CAROLYN | 3799 E NORMANDY PARK DR APT S4 | | | | MEDINA | OH | 44256-8267 |
| PADGETT, CHARLES F | 244 LIBERTY LN | | | | CANTON | GA | 30114-5364 |
| PADGETT, CLETUS A | 206 ANGELICA DR | | | | EDWARDS | MO | 65326-2401 |
| PADGETT, CONNIE K | 1301 NORRIS AVE | | | | MC COOK | NE | 69001-2613 |
| PADGETT, DAVID | PO BOX 232 | 118 E MAIN | | | MARKLEVILLE | IN | 46056-0232 |
| PADGETT, DAVID G | 5 W WOOD ST | | | | YALE | MI | 48097-3355 |
| PADGETT, DAVID K | 118 E MAIN ST | PO BOX 232 | | | MARKLEVILLE | IN | 46056-9419 |
| PADGETT, DAVID L | 12023 EDEN GLEN DR | | | | CARMEL | IN | 46033-4303 |
| PADGETT, DAVID L | 6625 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4824 |
| PADGETT, DENISE A | 7174 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| PADGETT, DONN L | 609 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| PADGETT, DOROTHY R | 7601 LESTER RD APT 4313 | | | | UNION CITY | GA | 30291 |
| PADGETT, DOUGLAS W | 142 NELSON CIR | | | | OLATHE | KS | 66061-7606 |
| PADGETT, EVELYN R | 3560 PLEASANT GROVE RD | | | | CUMMING | GA | 30028-3747 |
| PADGETT, FLOYD L | 111 BLACK OAK TRL | | | | WOODSTOCK | GA | 30189-5112 |
| PADGETT, FREDIA | 6120 MIDDLEBELT RD APT 614 | | | | GARDEN CITY | MI | 48135-2404 |
| PADGETT, GARY W | 4401 BRIDGEFIELD WEST DR | | | | PLAINFIELD | IN | 46168-7016 |
| PADGETT, GREGG A | 4230 N COUNTY ROAD 300 W | | | | PAOLI | IN | 47454-9631 |
| PADGETT, HARRY S | 7316 KETTLE LAKE DR SE | | | | ALTO | MI | 49302-9169 |
| PADGETT, IRENE G | 36 LINCOLN PKWY # 3 | | | | SOMERVILLE | MA | 02143-3935 |
| PADGETT, JAMES M | 1554 DALE CT | | | | GREENFIELD | IN | 46140-7113 |
| PADGETT, JANET | 155 10 MILE ROAD | | | | FITZGERALD | GA | 31750 |
| PADGETT, JUDITH A | 174 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1867 |
| PADGETT, KEITH W | 2396 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 |
| PADGETT, KENNETH W | 2530 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| PADGETT, LARRY W | 281 W WASHINGTON ST | | | | ORLEANS | IN | 47452-1634 |
| PADGETT, LEOTA J | 5031 ATLANTA ST | | | | ANDERSON | IN | 46013-2871 |
| PADGETT, LOWELL T | 424 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 |
| PADGETT, MARGARET R | PO BOX 12632 | | | | NORWOOD | OH | 45212-0632 |
| PADGETT, MARLIN N | 1311 NASHUA RD | | | | LIBERTY | MO | 64068-3328 |
| PADGETT, MARY A | 379 HARRIER DR | | | | MONROE TOWNSHIP | NJ | 08831-5584 |
| PADGETT, MARY G | 2467 S 28TH ST | | | | KALAMAZOO | MI | 49048-8617 |
| PADGETT, MARY L | 5450 LITTLE BLUE CREEK RD | | | | MC EWEN | TN | 37101-4255 |
| PADGETT, MICHAEL A | 11844 N FOREST MANOR DR | | | | MOORESVILLE | IN | 46158-6734 |
| PADGETT, MICHAEL L | 1315 SHADOW LN | | | | ANDERSON | SC | 29625-6311 |
| PADGETT, PAMELA S | 8749 WATKINS LN | | | | CLAYTON | IN | 46118-8822 |
| PADGETT, RICHARD E | 1280 PLEASANT POINT SCHOOL RD | | | | WAYNESBURG | KY | 40489-8784 |
| PADGETT, RICHARD T | 1634 MURFIN AVE APT 17 | | | | ANN ARBOR | MI | 48105-3136 |
| PADGETT, RICHARD V | 1008 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PADGETT, ROBERT | 93 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| PADGETT, ROBERT D | 8001 XENIA DR | | | | INDIANAPOLIS | IN | 46227-8148 |
| PADGETT, RONALD A | 8749 WATKINS LANE | | | | CLAYTON | IN | 46118-8822 |
| PADGETT, RONALD W | 1421 STAFFORD RD | | | | PLAINFIELD | IN | 46168-2321 |
| PADGETT, RUSSELL W | 8088 JOHN ED DR | | | | MARTINSVILLE | IN | 46151-9342 |
| PADGETT, SAMMY C | 9416 WINDROW PL | | | | MOSS POINT | MS | 39562-8033 |
| PADGETT, SANDRA K | 2041 W ARBOR RIDGE WAY | | | | BLOOMINGTON | IN | 47403-3766 |
| PADGETT, SARAH | 1813 SILVER ST | | | | ANDERSON | IN | 46012-2459 |
| PADGETT, STANLEY | 3598 ABEE FARM RD | | | | CONNELLYS SPRINGS | NC | 28612-7593 |
| PADGETT, SUSIE R | 11479 CARR RD | | | | DAVISON | MI | 48423-9336 |
| PADGETT, SUSIE RAE | 11479 CARR RD | | | | DAVISON | MI | 48423-9336 |
| PADGETT, THOMAS B | 316 E MADISON BOX 307 | | | | KIRKLIN | IN | 46050 |
| PADGETT, THOMAS M | 683B BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750 |
| PADGETTE, GERI | 6944 SURREY CT | | | | LAS VEGAS | NV | 89145-5224 |
| PADGETTE, GERMAINE | 110 GREEN ACRES LN | | | | SPRINGHILL | LA | 71075-5030 |
| PADGETTE, JAMES L | 1018 MINEO DR | | | | PUNTA GORDA | FL | 33950-6647 |
| PADGETTE, JOANN P | 1018 MINEO DR | | | | PUNTA GORDA | FL | 33950-6647 |
| PADGITT, REBECCA | 3032 WILLOW RUN CIR | | | | ENON | OH | 45323-9789 |
| PADIA RAMON (456604) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PADILLA ANTONIO JR (494070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADILLA EULALIO H (660926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADILLA FELIX (ESTATE OF) (498300) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADILLA HERNANDEZ, BLANCA E | 3570 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5966 |
| PADILLA HERNANDEZ, BLANCA ESTELA | 3570 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5966 |
| PADILLA JOSE | PADILLA, JOSE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PADILLA JR, ALFREDO | 1109 PACELLI STREET | | | | SAGINAW | MI | 48638-6552 |
| PADILLA LEE ROY (626700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADILLA SANDRA | 1477 PURVIS AVE | | | | CLOVIS | CA | 93611-3024 |
| PADILLA SYLVIS J | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| PADILLA, ALFREDO H | 817 S APOPKA AVE | | | | INVERNESS | FL | 34452-5788 |
| PADILLA, ALICE R | 3450 VALLEY CIR | | | | BAY CITY | MI | 48706-1629 |
| PADILLA, ANGEL | 4800 SHELL RIDGE DRIVE | | | | FORT WORTH | TX | 76133-8340 |
| PADILLA, AUDENCIO A | 934 COAL CT | | | | SPARKS | NV | 89434-5817 |
| PADILLA, BERTHA | 1551 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3125 |
| PADILLA, CARRIE A | 4060 WEST LOOMIS ROAD | | | | MILWAUKEE | WI | 53221-2050 |
| PADILLA, CHRISTINA M | 934 COAL CT | | | | SPARKS | NV | 89434-5817 |
| PADILLA, CONRADO M | RITA PEREZ DE MORENO 40 | COL MATANCILLAS | | OJUELOS DE JALISCO J MEXICO 47540 | | | |
| PADILLA, DAMACIO G | 639 CENTURY DR | | | | TROY | MI | 48083-1316 |
| PADILLA, DANIEL G | 625 VIA BERNARDO | | | | CORONA | CA | 92882-2960 |
| PADILLA, DIANA | 3101 BRIDGE ST | | | | VANCOUVER | WA | 98661-4442 |
| PADILLA, DOROTEO A | PO BOX 292001 | | | | PHELAN | CA | 92329-2001 |
| PADILLA, EDWARD L | 1097 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| PADILLA, ERNEST | 8750 CRABB RD | | | | TEMPERANCE | MI | 48182-9398 |
| PADILLA, ESTELLA M | 2270 N CENTER RD | | | | SAGINAW | MI | 48603-3729 |
| PADILLA, EVANGELINE M | 4217 SCOTTSDALE LN | | | | WICHITA FALLS | TX | 76302-2522 |
| PADILLA, GABRIEL | 10200 LEMONA AVE | | | | MISSION HILLS | CA | 91345-2706 |
| PADILLA, HENRY E | 1731 BURNHAM | | | | SAGINAW | MI | 48602 |
| PADILLA, HENRY E | 527 N BOND ST | | | | SAGINAW | MI | 48602-4436 |
| PADILLA, JOAQUIN | 4938 EGANDALE AVE | | | | MC COOK | IL | 60525 |
| PADILLA, JODI W | 1011 W MAPLE RD | | | | MILFORD | MI | 48381-3827 |
| PADILLA, JOHN ANTONIO | 3665 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9779 |
| PADILLA, JOSE E | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PADILLA, JOSE ERNESTO | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |
| PADILLA, JOSE G | 2422 E DUDLEY ST | | | | PASADENA | CA | 91104-3419 |
| PADILLA, JOSE L | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |
| PADILLA, JOSE LUIS | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |
| PADILLA, JOSE T | WIGOD,FALZON,MCNEELY & UNWIN PC GERALD WIGOD (248)356-3300 | 29500 TELEGRAPH RD SUITE 210 | | | SOUTHFIELD | MI | 48034 |
| PADILLA, JUAN | 315 SAGEBRUSH TRL | | | | MURPHY | TX | 75094-2602 |
| PADILLA, JUAN E | 2707 COLE AVE APT 315 | | | | DALLAS | TX | 75204-1047 |
| PADILLA, JUANITA | 1109 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| PADILLA, LAWRENCE G | 10401 N CAVE CREEK RD LOT 336 | | | | PHOENIX | AZ | 85020-1635 |
| PADILLA, LEROY W | 4217 SCOTTSDALE LN | | | | WICHITA FALLS | TX | 76302-2522 |
| PADILLA, LUIS | 2721 BIRCHWOOD DRIVE | | | | ORANGE PARK | FL | 32073-6501 |
| PADILLA, LUZ S | 600 PARK GLEN LANE | | | | MANSFIELD | TX | 76063-3503 |
| PADILLA, MAC | 3337 PLYMOUTH DR | | | | CARSON CITY | NV | 89705-7209 |
| PADILLA, MAGDALENO L | 333 N MOTT ST | | | | LOS ANGELES | CA | 90033-3613 |
| PADILLA, MANUEL E | 4804 BAMFORD PL | | | | LOS ANGELES | CA | 90042-2217 |
| PADILLA, MARIA | 3025 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| PADILLA, MARIA | APT 315 | 2740 DUNCANVILLE ROAD | | | DALLAS | TX | 75211-7437 |
| PADILLA, MARIA A | 13204 DEBELL ST | | | | ARLETA | CA | 91331-4740 |
| PADILLA, MARIA M | 53 MC COORD WOODS DR | | | | FAIRPORT | NY | 14450-3849 |
| PADILLA, MIGUEL A | 204 BRAMBURY DR APT B | | | | ROCHESTER | NY | 14621-1835 |
| PADILLA, ORLANDO T | 37690 BURTON DR | | | | FARMINGTON HILLS | MI | 48331-3062 |
| PADILLA, OSCAR | 4580 SKYHAWK DR NE | | | | ROCKFORD | MI | 49341-9607 |
| PADILLA, PAUL D | 1301 BELLEVUE WAY SE APT 3 | | | | BELLEVUE | WA | 98004-7161 |
| PADILLA, RAMIRO | BURKE & OBRIEN | 33 NORTH LASALLE STREET - 20TH FLOOR | | | CHICAGO | IL | 60602 |
| PADILLA, RAMIRO | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| PADILLA, RAUL E | 9682 W RIVER ST | | | | SCHILLER PARK | IL | 60176 |
| PADILLA, REYNALDO | 110 WOODSIDE LN | | | | BAY CITY | MI | 48708-5545 |
| PADILLA, RICHARD J | 10204 1/2 HELENDALE AVE | | | | TUJUNGA | CA | 91042-2239 |
| PADILLA, ROBERT | 846 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2101 |
| PADILLA, ROBERT | 9528 WAVERLY DR | | | | EL PASO | TX | 79924-6220 |
| PADILLA, ROBERT C | 8020 RANCHO DE LA OSA TRL | | | | MCKINNEY | TX | 75070-6039 |
| PADILLA, RODOLFO | 6042 MADRID CT | | | | PALMDALE | CA | 93552-4014 |
| PADILLA, ROSEMARY A | 160 CAMELOT DR | BUILDING O APT 9 | | | SAGINAW | MI | 48638 |
| PADILLA, SALLY | 1567 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| PADILLA, SCOTT A | 12791 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| PADILLA, SHIRLEY M | 315 SAGEBRUSH TRL | | | | MURPHY | TX | 75094-2602 |
| PADILLA, STEPHEN | 8042 LECLAY DR | | | | KNOXVILLE | TN | 37938-3031 |
| PADILLA, STEPHEN A | 1011 W MAPLE RD | | | | MILFORD | MI | 48381-3827 |
| PADILLA, STEVEN L | PO BOX 181953 | | | | ARLINGTON | TX | 76096-1953 |
| PADILLA, SYLVIA J | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| PADILLA, SYLVIA L | 6 OLEANDER DRIVE | | | | STAFFORD | VA | 22554-8213 |
| PADILLA, UBALDO S | 3061 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| PADILLA, VICTOR | 221 N ORCHARD AVE | | | | FULLERTON | CA | 92833-2737 |
| PADILLA,AURORA | 7404 ASHCREST LN | | | | DALLAS | TX | 75249-1129 |
| PADIN, VICTOR | UNKNOWN ADDRESS | | | | | | |
| PADLEY, CAROL A | 3588 WOODBRIDGE LN | | | | PORTAGE | MI | 49024-4090 |
| PADLEY, GREGORY J | 44281 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| PADLO, DONALD V | 225 WESTWOOD RD | | | | BRISTOL | CT | 06010-2370 |
| PADLO, STEPHANIE | 50 WEST NECK ROAD | | | | SOUTHAMPTON | NY | 11968-2229 |
| PADMA SENGUPTA | 2505 ST CLAIR AVE | | WINDSOR ON N9E4L9 CANADA | | | | |
| PADMANABAN JEYA | DBA JP RESEARCH | 4856 EL CAMINO REAL STE B | | | LOS ALTOS | CA | 94022-1479 |
| PADMANABHAN, JAYANTHI | 4310 BIRCH RUN DR | | | | TROY | MI | 48098-4338 |
| PADMANABHAN, RAGHU | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| PADMANABHAN, VENKATESH | 4310 BIRCH RUN DR | | | | TROY | MI | 48098-4338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PADMANABHAN,RAGHU | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| PADMAVATHI JALADURGAM | 7100 ALMEDA RD APT 728 | | | | HOUSTON | TX | 77054 |
| PADNOS LOUIS IRON AND MET CO | 1900 W WILLOW ST | | | | LANSING | MI | 48917-1838 |
| PADNOS, LOUIS IRON & METAL CO | 185 W 8TH ST | | | | HOLLAND | MI | 49423-3107 |
| PADNOS, LOUIS IRON & METAL CO | 1900 W WILLOW ST | | | | LANSING | MI | 48917-1838 |
| PADO, JULIA T | PO BOX 511 | | | | LECANTO | FL | 34460 |
| PADOLESKI, BARBARA L | 10764 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9571 |
| PADOLESKI, SONDRA D | PO BOX 1509 | | | | LOCKPORT | NY | 14095-1509 |
| PADOVANI, CARMEN M | 824 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1534 |
| PADOVANI, CELESTE | 305 APPLEHILL DR | | | | WEST CARROLLTON | OH | 45449-1562 |
| PADOVANI, RONALD J | 1363 CLARK STREET | | | | NILES | OH | 44446-3445 |
| PADOVANO SALVATORE & CECILIA | 805 HARRISON GDNS | | | | HARRISON | NJ | 07029-1615 |
| PADOVANO, MARIANNE L | 26 DEDHAM ST | | | | BOSTON | MA | 02136-1604 |
| PADOVICH, FLORENCE I | 15556 NORTHVILLE FOREST DR APT 112 | | | | PLYMOUTH | MI | 48170-4940 |
| PADOVINI, MIMMIO C | 64 REGAL PL | | | | GROSSE POINTE SHORES | MI | 48236-1460 |
| PADRAIG SHANLEY | BALLYMACORMACK LONGFORD | CO LONGFORD | | IRELAND | | | |
| PADRICK CHARLES D SR (429575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PADRON, HECTOR | 17051 NE 35TH AVE APT 102 | | | | NORTH MIAMI BEACH | FL | 33160-3001 |
| PADTURE, SUNIL P | 3682 ANNIS CIRCLE | | | | PLEASANTON | CA | 94588-2945 |
| PADUANO, LOUIS S | 5740 SUNSET MAPLE DR | | | | ALPHARETTA | GA | 30005-7274 |
| PADUCAH INTERNATIONAL RACEWAY | 4445 SHEMWELL LN | | | | PADUCAH | KY | 42003-0796 |
| PADUCHOWSKI, ANNA | 28053 DIESING DR | | | | MADISON HEIGHTS | MI | 48071-4543 |
| PADUCHOWSKI, DELPHINE L | 34160 SYCAMORE DR | | | | FRASER | MI | 48026-3595 |
| PADUK, MILTON | 5923 OAK RD | | | | ROSE CITY | MI | 48654-9601 |
| PADULA CEMENT/LVONIA | 29224 RAYBURN ST | | | | LIVONIA | MI | 48154-3853 |
| PADULA, JOSEPH G | 112 MILL BRIDGE CT | | | | SAINT PETERS | MO | 63376-7004 |
| PADULA, ROSEMARIE | 6028 DANFORD CREEK DR APT 3 | | | | KALAMAZOO | MI | 49009-2057 |
| PADZENSKY, SHARON C | PO BOX 270016 | | | | SAN DIEGO | CA | 92198-2016 |
| PAEGE, REINHOLD R | 14430 FOY CREEK CT | | | | SHELBY TWP | MI | 48315-4311 |
| PAEHLIG, JAMES V | 6228 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| PAELICKE, GARY H | 1690 JUDD RD | | | | SALINE | MI | 48176-8820 |
| PAELLA, PASQUAL J | 23 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5531 |
| PAELTZ, ROGER A | 20 W CLARK ST | | | | RUSSELLVILLE | OH | 45168-9788 |
| PAEPKE DEBORAH | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| PAEPKE, DEBORAH D | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| PAEPKE, JOHN R | 6333 195TH AVE | | | | STANWOOD | MI | 49346-9537 |
| PAESE, EMANUEL M | 40840 COUNTY RD 25 | LOT # 97 | | | LADY LAKE | FL | 32159 |
| PAESE, FRANK | 5580 MOTTLAND CT | | | | OXFORD | MI | 48371-1081 |
| PAESE, MARY J | 114 WEBER AVE | | | | BUFFALO | NY | 14215-3920 |
| PAET, DUKE Y | 1302 MALLARD CIR | | | | MANSFIELD | TX | 76063-4076 |
| PAETH, CATHERINE J | 1722 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7450 |
| PAETH, ELAINE I | 4640 FOX POINTE DR APT 133 | | | | BAY CITY | MI | 48706-2851 |
| PAETH, REED F | 56 FAITH DR | | | | HIGHLAND | IL | 62249-2631 |
| PAETH, ROGER W | 2005 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| PAETOW ROLAND C (ESTATE OF) (442063) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PAETSCH, EUGENE C | 861 ROME | | | | ROCHESTER HILLS | MI | 48307-2495 |
| PAETSCH, ROSE M | 5200 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| PAETZ III, WALDEMAR C | 489 W CAMP RD | | | | SANFORD | MI | 48657-9432 |
| PAETZKE, MICHAEL J | 6521 LEGEND LN | | | | WIND LAKE | WI | 53185-2728 |
| PAEVA, ELMAR | 3736 PEACH ST | | | | SAGINAW | MI | 48601-5557 |
| PAEY, HELEN A | 6400 TROUBLE CREEK RD | G1 | | | NEW PORT RICHEY | FL | 34653-5248 |
| PAEZ, ALONZO | 503 E OLIVER ST | | | | OWOSSO | MI | 48867-2439 |
| PAEZ, CARLOS | 4720 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAEZ, EDWARD A | 760 BRIAN DRIVE | | | | MANTENO | IL | 60950-1686 |
| PAEZ, FRANK A | PO BOX 477271 | | | | CHICAGO | IL | 60647-7271 |
| PAEZ, JORGE A | 818 ROBINHOOD LN | | | | LA GRANGE PARK | IL | 60526-1577 |
| PAEZ, KATHY A | 2805 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 |
| PAEZ, RICHARD T | 2724 LONGVIEW AVE | | | | SAGINAW | MI | 48601 |
| PAEZ, SHANNON R | 4720 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |
| PAF TRANSPORTATION | 16 JOHNSON RD | | | | PORTLAND | ME | 04102-1911 |
| PAFENBERG, GERALD J | 12206 W COUNTY ROAD 100 N | | | | NORMAN | IN | 47264-9754 |
| PAFF, GRANT E | 678 E LOY RD | | | | PIQUA | OH | 45356-9219 |
| PAFFEL, NANCY | 1634 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| PAFFORD, BETTY S | 10357 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| PAFFORD, JOHN P | 6260 PEARL RD APT 620 | | | | PARMA HEIGHTS | OH | 44130-3040 |
| PAFFORD, MILDRED C | 340 SUNSET DR APT 209 | | | | FORT LAUDERDALE | FL | 33301-2640 |
| PAFFORD, MILDRED L | 340 SUNSET DR APT 209 | | | | FORT LAUDERALE | FL | 33301-2640 |
| PAFFRATH, DELORES J | 55 MAGNOLIA LN | | | | WILDWOOD | FL | 34785-9059 |
| PAFFRATH, DIANE B | 3936 WINDRIDGE CT | | | | JACKSONVILLE | FL | 32257-7067 |
| PAFFRATH, EDGAR C | 436 PORTLAND AVE APT 15 | | | | SAINT PAUL | MN | 55102-2236 |
| PAFK, MARVIN G | 19 DANITA DR | | | | AKRON | NY | 14001-1133 |
| PAFUNDI, IDA A | 53 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003-2882 |
| PAGAC, JOHN | 25845 BERNADINE RD | | | | NEW BOSTON | MI | 48164-9530 |
| PAGACH, BARBARA L | 447 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9621 |
| PAGACZ, WALTER G | 15660 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6108 |
| PAGADUAN, IDA | 3 MICHIGAN ST | | | | BEVERLY HILLS | FL | 34465-4360 |
| PAGAN APONTE, JOSE S | VELEZ JOSE MANUEL URRUTIA | MSC 780 WINSTON CHURCHIL AVE - #138 | | | SAN JUAN | PR | 00926 |
| PAGAN CARLOS SR (491269) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAGAN CARMEN | PAGAN, CARMEN | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| PAGAN CYNTHIA | PAGAN, CYNTHIA | 3422 W CHICAGO AVE | | | CHICAGO | IL | 60651 |
| PAGAN E C (481940) - PAGAN E C C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAGAN III, REO | APT 10309 | 2850 OAK ROAD | | | PEARLAND | TX | 77584-8886 |
| PAGAN JR, BIDELSON | 1885 AUGUST DR | | | | MANSFIELD | OH | 44906-2251 |
| PAGAN JR, JULIO | PO BOX 118 | | | | PUERTO REAL | PR | 00740-0118 |
| PAGAN, AMANDA | 3768 SAN SIMEON DR | | | | WESTON | FL | 33331-5052 |
| PAGAN, BIDELSON A | 1763 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| PAGAN, DIANE L | 9010 S PARKSIDE DR | | | | OAK CREEK | WI | 53154-3931 |
| PAGAN, DIANE M | 609 AUTUMN DR | | | | FLUSHING | MI | 48433-1933 |
| PAGAN, GIL F | 9010 S PARKSIDE DR | | | | OAK CREEK | WI | 53154-3931 |
| PAGAN, ISABEL | 337 62ND ST | 1ST FLOOR | | | BROOKLYN | NY | 11220 |
| PAGAN, ISABEL | 3645 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| PAGAN, JACOB | 737 SW 4TH ST | | | | HALLANDALE BEACH | FL | 33009-6214 |
| PAGAN, JAVIER A | 216 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1436 |
| PAGAN, JAVIER AARON | 216 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1436 |
| PAGAN, LOUIS | 28945 N OAK DR | | | | WRIGHT CITY | MO | 63390-3099 |
| PAGAN, LOUIS A | 313 BYRON ST | | | | YOUNGSTOWN | OH | 44506 |
| PAGAN, LOUIS A | 3645 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8015 |
| PAGAN, NICOLAS R | PO BOX 3057 | | | | JUNCOS | PR | 00777-6057 |
| PAGAN, PEDRO C | PO BOX 25042 | | | | RALEIGH | NC | 27611-5042 |
| PAGAN, RACHEL I | 111 W 17TH ST | | | | SIOUX FALLS | SD | 57104-4960 |
| PAGAN, RALPH A | 29 E.CHALMERS | | | | YOUNGSTOWN | OH | 44507 |
| PAGAN, RICHARD D | 575 HICKORY LANE | | | | LENNON | MI | 48449 |
| PAGAN, RUTH E | 2310 DORIS ST | | | | WICHITA FALLS | TX | 76306-1307 |
| PAGAN, SCOTT A | 1149 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| PAGAN, SCOTT ALAN | 1149 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| PAGAN, SHARON J | 1359 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| PAGAN-RIOS, LIZETTE | 35 N BRUCE ST | | | | YOUNGSTOWN | OH | 44506-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGAN-SANTIAGO, MAGALI | 315 PORTER AVE | | | | CAMPBELL | OH | 44405-1404 |
| PAGANELLI CHERYL | 22 AMESBURY PARKE | | | | MEDFORD | NJ | 08055-3329 |
| PAGANELLI MARCO | PIAZZA GARIBALDI, 11 A | | LISSONE ITALY | | LISSONE | | |
| PAGANELLI MARCO | PIAZZA GARIBALDI, 11 A | | LISSONE ITALY 20035 | | LISSONE | | |
| PAGANI, JOAN M | 1636 BURNWOOD RD | | | | BALTIMORE | MD | 21239-3603 |
| PAGANIN, JACQUELINE A | 9214 SUMMIT STREET RD | | | | LE ROY | NY | 14482-8949 |
| PAGANINI SR, MANSUETO M | APT G | 119 SUNNY LANE | | | TORRINGTON | CT | 06790-3538 |
| PAGANO ANGELO (446797) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAGANO FAMILY REV LIV TRUST | JOHN S PAGANO & KATHRYN L | PAGANO TTEES DTD 5/18/05 | P O BOX 376 | | GRAFTON | NY | 12082-0376 |
| PAGANO GIUSEPPE (482351) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PAGANO JOE | 2400 RIVER RD | | | | MIDDLETOWN | PA | 17057-5117 |
| PAGANO JR., ANGELO P | 21 FRONT ST | | | | SILVER CREEK | NY | 14136-1005 |
| PAGANO KELLI | PAGANO, KELLI | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| PAGANO PRODUCTIONS EMPLOYEES | PROFIT SHARING TRUST DTD 04-29-82 | JOHN CHEEK TTEE | P O BOX 666 | | S EGREMONT | MA | 01258-0666 |
| PAGANO RICHARD (493073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAGANO RICHARD (ESTATE OF) (488191) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAGANO, ALFRED P | 24 BAYFIELD RD | | | | WAYLAND | MA | 01778-4206 |
| PAGANO, CAROL | 184 NORTH ST | | | | EAST AURORA | NY | 14052-1308 |
| PAGANO, GERALD | 559 STONEWALL DR | | | | GALLOWAY | NJ | 08205-3248 |
| PAGANO, GUY P | 8775 20TH ST LOT 174 | | | | VERO BEACH | FL | 32966-6907 |
| PAGANO, JOSEPH | 107 LEDYARD AVE | | | | DEPEW | NY | 14043 |
| PAGANO, JOSEPH | 14 MOHAWK DR | | | | GIRARD | OH | 44420-1613 |
| PAGANO, JOSEPH A | 14 MOHAWK DR | | | | GIRARD | OH | 44420-1613 |
| PAGANO, JOSEPH P | 2884 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| PAGANO, JUDITH | 2884 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| PAGANO, LINDA M | 218 HOLMES AVE | | | | CLARENDON HILLS | IL | 60514-1418 |
| PAGANO, PRISCILLA | 278 S MAIN ST | | | | WALLINGFORD | CT | 06492-4601 |
| PAGANONI EARL | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| PAGANONI, EARL M | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| PAGANONI, MARY A | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| PAGE | 1225 NORTH LOOP WEST STE 105 | | | | HOUSTON | TX | 77008 |
| PAGE & JONES INC | 52 N JACKSON ST | | | | MOBILE | AL | 36602-2810 |
| PAGE B ASHBY TTEE | PAGE B ASHBY REVOC TRUST U/A | DTD 06/11/2008 | 14 COMMERCE DR | | GAFFNEY | SC | 29340-4506 |
| PAGE BOYD EDMUND (ESTATE OF) (662544) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PAGE BROUSSEAU I I I | 1381 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| PAGE CHARLES (499366) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PAGE CHEVROLET INC | JOHN PAGE | PO BOX 488 | 500 W 4TH ST | | RED BAY | AL | 35582-0488 |
| PAGE CHEVROLET INC | PO BOX 488 | 500 W 4TH ST | | | RED BAY | AL | 35582-0488 |
| PAGE CHEVROLET, INC. | PO BOX 488 | | | | RED BAY | AL | 35582 |
| PAGE COUNTY TREASURER | 101 S COURT ST | | | | LURAY | VA | 22835-1224 |
| PAGE ELCANIE | 25947 FORBES RD | | | | OAKWOOD VILLAGE | OH | 44146-5603 |
| PAGE ETC INC | 2758 TROMBLEY RD | | | | WEEDSPORT | NY | 13166 |
| PAGE FAMILY TRUST | UAD 07/08/89 | JEROME M PAGE & MARILYN H PAGE | TTEES | 2029 REDONDO PL | FULLERTON | CA | 92835-3347 |
| PAGE FREDERICK C (429576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAGE GERALEE | 4921 49TH AVE | | | | HYATTSVILLE | MD | 20781-2326 |
| PAGE GORDON A (483555) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PAGE GROUP INC | 5725 VENTURE PARK DR STE B | | | | KALAMAZOO | MI | 49009-2816 |
| PAGE H YOUNG | P. O. BOX 518 | | | | ONANCOCK | VA | 23417-0518 |
| PAGE II, CHARLES L | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAGE INTERNATIONAL LTD | A PARTNERSHIP | ATTN: JIM GREEN | 3900 HORIZON PARKWAY | | FORT WORTH | TX | 76106-1822 |
| PAGE JR, AUSTIN E | 875 COUNTY ROAD 4360 | | | | SCROGGINS | TX | 75480-2121 |
| PAGE JR, CHESTER A | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129-2545 |
| PAGE JR, DAVID F | 1635 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| PAGE JR, JAMES B | 114 WIGGINS RD | | | | BRUNSWICK | GA | 31523-6047 |
| PAGE JR, JOHN L | PO BOX 930274 | | | | WIXOM | MI | 48393-0274 |
| PAGE JR, JOSEPH G | 1619 ACKER PLACE | | | | ANNISTON | AL | 36207-3921 |
| PAGE JR, LAWRENCE E | 2200 N AULT AVE | | | | MUNCIE | IN | 47303-2556 |
| PAGE JR, LEONARD E | 2175 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| PAGE JR, OWEN S | 1630 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| PAGE JR., NEHEMIAH | 148 BERT LN | | | | INKSTER | MI | 48141-1018 |
| PAGE L TUMY | TOD REGISTRATION | 2208 OAKWOOD DR | | | MEDFORD | OR | 97504-7637 |
| PAGE LEE PORTER | 4 FERNWOOD PT SOUTH | | | | SUNAPEE | NH | 03782 |
| PAGE LITHO/DETROIT | 6445 E VERNOR HWY | | | | DETROIT | MI | 48207-3438 |
| PAGE MANNINO PERESICH | 759 HOWARD AVE | | | | BILOXI | MS | 39530-4305 |
| PAGE MCNAGHTEN ASSOC | SUITE 200 ADD CHG 3/11MH | | | | FAIRWAY | KS | 66205 |
| PAGE MCNAGHTEN ASSOCIATES | 4350 SHAWNEE MISSION PKY STE 2 | | | | FAIRWAY | KS | 66205 |
| PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005-1263 |
| PAGE OREN W JR (429577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAGE REYNOLDS JR | 9419 DAWN DR | | | | BALTIMORE | MD | 21236-1513 |
| PAGE RONALD | 812 N TAYLOR AVE | | | | OAK PARK | IL | 60302-1456 |
| PAGE TODD | 205 HAZELWOOD AVENUE | | | | DOTHAN | AL | 36303 |
| PAGE TROY JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PAGE TROY JR (507043) - PAGE TROY | (NO OPPOSING COUNSEL) | | | | | | |
| PAGE WHITE AND FARRER | 54 DOUGHTY ST | WC1N 2LS LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| PAGE WOLFBERG & WIRTH LLC | 5010 E TRINDLE RD STE 202 | | | | MECHANICSBURG | PA | 17050-3631 |
| PAGE WOODBURY | CGM IRA CUSTODIAN | 114 KENSINGTON LANE | | | OXFORD | PA | 19363-3308 |
| PAGE'S AUTOMOTIVE | 1 CONTI DR | | | | SOUTH HADLEY | MA | 01075-3206 |
| PAGE, ADELLA M | 908 WILLOW LN | | | | S MILWAUKEE | WI | 53172-1464 |
| PAGE, AGNES C | 125 WALLEYE CT | | | | LAGRANGE | OH | 44050-9649 |
| PAGE, ALBERTA | 1518 EDENBERRY CT | | | | DEFIANCE | OH | 43512-6758 |
| PAGE, ALBERTA | 15761 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| PAGE, ALDEN M | 41980 N COYOTE RD | | | | QUEEN CREEK | AZ | 85240-9851 |
| PAGE, ALICE | 3265 PREBLE | CO LINE RD. N. | | | WEST ALEXANDRIA | OH | 45381 |
| PAGE, ALTA K | 200 CANNONBALL #16 | | | | HOLT | MO | 64048 |
| PAGE, ALTON R | PO BOX 564 | | | | DEARBORN | MI | 48121-0564 |
| PAGE, ANGELA C | 2528 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| PAGE, ANITA L | 9405 S GREEN ST | | | | CHICAGO | IL | 60620-2715 |
| PAGE, ANN M | 10163 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| PAGE, ANNICE | 34 W 37TH ST | | | | WILMINGTON | DE | 19802-2202 |
| PAGE, BERNICE L | 3956 HOWE RD | | | | WAYNE | MI | 48184-1865 |
| PAGE, BETTY L | 4105 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| PAGE, BETTY R | #351 5001 WEST FLORIDIA AVE. | | | | HEMET | CA | 92545-2545 |
| PAGE, BETTY R | 4924 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2723 |
| PAGE, BETTY R | 5001 W FLORIDA AVE SPC 351 | | | | HEMET | CA | 92545-3843 |
| PAGE, BEVERLY A | 1081 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| PAGE, BILLY E | 920 N WAVERLY RD | | | | LANSING | MI | 48917-2274 |
| PAGE, BRIAN P | 3875 CROOKS ROAD | | | | TROY | MI | 48084 |
| PAGE, BRYAN L | PO BOX 127 | | | | TRAFALGAR | IN | 46181-0127 |
| PAGE, BURNESTINE J | 219 MAYSON AVE NE | | | | ATLANTA | GA | 30307-2812 |
| PAGE, CARLOS L | 3336 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| PAGE, CAROL A | PO BOX 488 | | | | YARMOUTH | ME | 04096-0488 |
| PAGE, CAROL J | 1901 W 16TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-1396 |
| PAGE, CAROLYN | 5350 CHURCHMAN AVE APT 331 | | | | INDIANAPOLIS | IN | 46203-6099 |
| PAGE, CAROLYN C | 931 GARDEN ST | | | | GARDEN CITY | MI | 48135-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAGE, CECIL L | 1229 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5329 |
| PAGE, CECILIA A | 5729 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2925 |
| PAGE, CHARLES | 22730 CIVIC CENTER DR APT A5 | | | | SOUTHFIELD | MI | 48033-7147 |
| PAGE, CHARLES E | 6589 WINDJAMMER DR | | | | BROWNSBURG | IN | 46112-8305 |
| PAGE, CHARLES E | 7715 S MAY ST | | | | CHICAGO | IL | 60620-2938 |
| PAGE, CHERYL M | 8353 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| PAGE, CHERYL MARIA | 8353 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| PAGE, CHRISTINE A | 13744 ALMETZ ST | | | | SYLMAR | CA | 91342-1727 |
| PAGE, CLAUDETTE | 1263 DOODLE HILL RD NE | | | | TOWNSEND | GA | 31331-7509 |
| PAGE, CLIFFORD A | 1307 COASTAL MARSH RD | | | | MOUNT PLEASANT | SC | 29464-7919 |
| PAGE, CLIFFORD W | 923 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| PAGE, CYNTHIA E | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| PAGE, DALE E | 11431 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| PAGE, DANA B | 322 MERRIMACK BLVD APT A | | | | MONCKS CORNER | SC | 29461-3432 |
| PAGE, DANA C | 1104 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| PAGE, DARRELL M | PO BOX 262 | | | | SAN BERNARDINO | CA | 92402-0262 |
| PAGE, DAVE | 8658 COLUMBIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1059 |
| PAGE, DAVID R | 1072 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| PAGE, DEAUNDRAY R | 31093 LAKEVIEW BLVD | APT 4114 | | | WIXOM | MI | 48393-2855 |
| PAGE, DEAUNDRAY R | 47511 HICKORY ST APT 26202 | | | | WIXOM | MI | 48393-2704 |
| PAGE, DEBORAH K | 471 MAPLE LN | | | | OAKLAND | MI | 48363-1331 |
| PAGE, DEBORAH K | 9617 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-1276 |
| PAGE, DEMARCO | 3149 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| PAGE, DENNIS A | 14082 WEIR RD | | | | CLIO | MI | 48420-8822 |
| PAGE, DENNIS B | 30470 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4750 |
| PAGE, DENNIS M | 416 EAGLE ST | | | | MEDINA | NY | 14103-1117 |
| PAGE, DESMON | 1325 27TH ST SE LOT 211 | | | | MINOT | ND | 58701-5210 |
| PAGE, DINA Y | 5003 LENOX OVAL DRIVE | | | | PITTSBURGH | PA | 15237 |
| PAGE, DON S | 1111 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| PAGE, DONALD B | 12698 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8918 |
| PAGE, DONALD C | 2045 PLATTIN RD | | | | FESTUS | MO | 63028-3965 |
| PAGE, DONALD J | 267 QUEENSWAY DR | | | | AVON | IN | 46123-9660 |
| PAGE, DONALD P | 27599 LAHSER RD APT 125 | | | | SOUTHFIELD | MI | 48034-6262 |
| PAGE, DONYA LEE | 310 PARSHALL ST | | | | OAKLEY | MI | 48649-2522 |
| PAGE, DOREEN M | 3 RUTHERGLEN DR SEAFIELD AVE | HU9 3PF | | HULL YORKSHIRE GREAT BRITAIN | | | |
| PAGE, DOUGLAS R | 133 PINKSTON CT | | | | WINDER | GA | 30680-4173 |
| PAGE, DURITHA | 14031 FAUST AVE | | | | DETROIT | MI | 48223-3539 |
| PAGE, EARL F | 3141 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3279 |
| PAGE, EARLINE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| PAGE, EDDA D | 961 GOLD BEAR DR | | | | HENDERSON | NV | 89052-3869 |
| PAGE, EDDIE L | PO BOX 3531 | | | | HIGHLAND PARK | MI | 48203-0531 |
| PAGE, EDDIE LEE | PO BOX 3531 | | | | HIGHLAND PARK | MI | 48203-0531 |
| PAGE, EDDIE N | 365 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| PAGE, EDWARD L | 313 OLD BABCOCK TRL | | | | GIBSONIA | PA | 15044-7411 |
| PAGE, EDWARD N | 1039 WHALEN ROAD | | | | PENFIELD | NY | 14526-1225 |
| PAGE, EDWYNN | 4785 STURTEVANT ST | | | | DETROIT | MI | 48204-1463 |
| PAGE, ELAINE | 1111 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| PAGE, ELCANIE | 25947 FORBES RD | | | | OAKWOOD VLG | OH | 44146-5603 |
| PAGE, ELISHA B | PO BOX 56 | | | | VERMONTVILLE | MI | 49096-0056 |
| PAGE, EMERY J | 6502 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9418 |
| PAGE, ERNEST M | 4044 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| PAGE, EUGENE A | 27117 ELIAS AVE | | | | SANTA CLARITA | CA | 91350-2132 |
| PAGE, EUGENE V | 8122 S BENNETT AVE | | | | CHICAGO | IL | 60617-1021 |
| PAGE, EVAN C | 1802 N COUNTY ROAD 50 E | | | | DANVILLE | IN | 46122-9578 |
| PAGE, EVELYN | 30 BEECHWOOD LN | | | | BRISTOL | CT | 06010-2501 |
| PAGE, FLOREEN S | 103 MOSHER DR | | | | ST HELEN | MI | 48656-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGE, FLORENCE V | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| PAGE, FRANCES C | 8980 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9206 |
| PAGE, FRANKLIN | 32931 GLENHURST | | | | NEW HAVEN | MI | 48048-2925 |
| PAGE, GAIL E | 45600 BIRCHCREST ST | | | | UTICA | MI | 48317-6007 |
| PAGE, GARY B | 349 E ORVIS ST | | | | MASSENA | NY | 13662-3200 |
| PAGE, GARY BRUCE | 349 EAST ORVIS STREET | | | | MASSENA | NY | 13662-3200 |
| PAGE, GARY L | PO BOX 132 | | | | CREIGHTON | MO | 64739-0132 |
| PAGE, GARY S | 419 LESLIE LN | | | | EXCLSOR SPRGS | MO | 64024-1697 |
| PAGE, GEORGE H | 17350 REVERE ST | | | | SOUTHFIELD | MI | 48076-1247 |
| PAGE, GEORGE L | 122 CREEKVIEW DR | | | | CALHOUN | GA | 30701-2514 |
| PAGE, GEORGE W | 1023 FITZHUGH | | | | BAY CITY | MI | 48708-7170 |
| PAGE, GEORGE W | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| PAGE, GEORGE W | 153 NORTHEAST 300 STREET | | | | CROSS CITY | FL | 32628-3406 |
| PAGE, GERALDINE J | 3625 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4231 |
| PAGE, GERALDINE V | 58792 GALLERY CT | | | | WASHINGTON | MI | 48094-4323 |
| PAGE, GLORIA A | 934 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2228 |
| PAGE, GREGORY | PO BOX 141 | | | | FARMERVILLE | LA | 71241-0141 |
| PAGE, GREGORY O. | PO BOX 141 | | | | FARMERVILLE | LA | 71241-0141 |
| PAGE, HARRY D | 1029 W 1 MILE RD | | | | BALDWIN | MI | 49304-8528 |
| PAGE, HAZEL D | 1120 SW ISAAC LN | | | | MOUNTAIN HOME | ID | 83647-6292 |
| PAGE, HAZEL D | 7415 OVERLAND PARK BLVD W | | | | JACKSONVILLE | FL | 32244 |
| PAGE, ILEAN | 1188 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| PAGE, IRENE | 415 WARREN ST | | | | FLINT | MI | 48505-4307 |
| PAGE, IVAN R | 159 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1121 |
| PAGE, JACK E | 720 W HENRY ST | | | | CHARLOTTE | MI | 48813-1710 |
| PAGE, JAMES E | 3925 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-9319 |
| PAGE, JAMES H | 10631 N 24TH ST | | | | PLAINWELL | MI | 49080-8903 |
| PAGE, JANET E | 262 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2528 |
| PAGE, JEFFREY R | 852 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| PAGE, JEFFREY W | 2105 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| PAGE, JESSE L | 101 BARTHEL ST APT #2 | | | | BUFFALO | NY | 14211 |
| PAGE, JIMMIE D | 515 E GREEN ST | | | | CLINTON | MO | 64735-1641 |
| PAGE, JOANN | 311 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| PAGE, JOHN B | 1927 W 75TH PL | | | | INDIANAPOLIS | IN | 46260-3117 |
| PAGE, JOHN H | 756 GOLF RD | | | | LEXINGTON | MO | 64067-8296 |
| PAGE, JOHN R | 15828 CARBREY AVE | | | | SOUTH BELOIT | IL | 61080-1845 |
| PAGE, JOHN R | 6913 RAMSEY RD | | | | MIDDLETON | WI | 53562-5121 |
| PAGE, JOSEPH C | 64639 E CATALINA VIEW DR | | | | TUCSON | AZ | 85739-1253 |
| PAGE, JOSEPH J | 2038 PORT AVE | | | | ANN ARBOR | MI | 48108-5921 |
| PAGE, JOSEPH JAMES | 2038 PORT AVE | | | | ANN ARBOR | MI | 48108-5921 |
| PAGE, JOYCE R | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 |
| PAGE, JULIA | PO BOX 983 | | | | NEWPORT | NC | 28570-0983 |
| PAGE, JUSTIN D | 300 PERRY MARTIN ROAD | | | | WOODBURN | KY | 42170-9720 |
| PAGE, KAREN K | C/O MYERS 2416 OAK LEIGH DR | | | | CHARLOTTE | NC | 28262 |
| PAGE, KARL F | 27 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3223 |
| PAGE, KATHLEEN H | 4065 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| PAGE, KENNETH R | 416 WOODLAWN ST | | | | SPOONER | WI | 54801-9769 |
| PAGE, KEVIN C | 102 COUNTRY CLUB LN | | | | CANTON | MI | 48188-3036 |
| PAGE, KEVIN D | PO BOX 1414 | | | | GALLATIN | TN | 37066-1414 |
| PAGE, LARRY D | 401 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2915 |
| PAGE, LARRY G | 607 W HAIGHT ST | | | | LUDINGTON | MI | 49431-1627 |
| PAGE, LAWRENCE A | 7201 HARDING DR | | | | FAIRVIEW | TN | 37062-9062 |
| PAGE, LEAH | PO BOX 320201 | | | | FLINT | MI | 48532-0004 |
| PAGE, LEONARD B | 6199 HIGHWAY 119 | | | | SALEM | MO | 65560 |
| PAGE, LINDA | 184 BOYLES ROAD | | | | HALEYVILLE | AL | 35565-7316 |
| PAGE, LINDA L | 1570 W POND DR APT 11 | | | | OKEMOS | MI | 48864-2366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAGE, LOREN A | 305 E 5TH ST | | | | HOLDEN | MO | 64040-1514 |
| PAGE, LORETTA | 6502 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9418 |
| PAGE, LOUIS T | 165 PUTNAM AVE | | | | PONTIAC | MI | 48342-1268 |
| PAGE, LUTHER J | 6162 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| PAGE, LYLE L | 2349 DIXIE HWY | | | | BEDFORD | IN | 47421-8228 |
| PAGE, LYLE LEWIS | 2349 DIXIE HWY | | | | BEDFORD | IN | 47421-8228 |
| PAGE, MARGARET I | 1630 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| PAGE, MARGIE | 3877 SPARTAN DR | | | | FORT GRATIOT | MI | 48059-3310 |
| PAGE, MARIAN J | 1635 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| PAGE, MARIE A | 11200 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2613 |
| PAGE, MARK G | 3358 HAMMERBERG RD | | | | FLINT | MI | 48507-3256 |
| PAGE, MARK GYON | 3358 HAMMERBERG RD | | | | FLINT | MI | 48507-3256 |
| PAGE, MARTHA A | PO BOX 1312 | | | | LEES SUMMIT | MO | 64063-8312 |
| PAGE, MARY AGNES | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 |
| PAGE, MARY E | 1208 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| PAGE, MARY F | 6713 CASTLE CREEK DR | | | | FORT WORTH | TX | 76132-3709 |
| PAGE, MATTIE I | 9557 WOODLAND CT | | | | BROWNSBURG | IN | 46112-8881 |
| PAGE, MICHAEL D | 6655 FENWAY ST | | | | PITTSBORO | IN | 46167-9044 |
| PAGE, MICHAEL S | 6527 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8606 |
| PAGE, MONROE G | PO BOX 79 | | | | SEVERNA PARK | MD | 21146-0079 |
| PAGE, NANCY G | 39687 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| PAGE, NANCY R | 321 BARRINGTON CIR | | | | ALEXANDRIA | AL | 36250-7216 |
| PAGE, NINA | 7896 SURREY DRIVE | | | | ROMULUS | MI | 48174-6332 |
| PAGE, ORA D | 3215 NORMA CT | | | | FORT WAYNE | IN | 46806-2625 |
| PAGE, ORA DEAN | 3215 NORMA CT | | | | FORT WAYNE | IN | 46806-2625 |
| PAGE, OSCAR | 8965 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-3225 |
| PAGE, OWILDA | 1069 E WARREN ST | | | | MARTINSVILLE | IN | 46151-2653 |
| PAGE, OWILDA F | 1069 E WARREN ST | | | | MARTINSVILLE | IN | 46151-2653 |
| PAGE, PATRICIA L | 852 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| PAGE, RANDALL G | 15252 RIVER HEIGHTS RD | | | | CONSTANTINE | MI | 49042-9692 |
| PAGE, RANDALL M | 9331 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| PAGE, RANDALL MARK | 9331 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| PAGE, RANDY W | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| PAGE, RAYMOND P | 1415 ESTEY RD | | | | BEAVERTON | MI | 48612-8855 |
| PAGE, REBA L | 45588 ELMWOOD CIR BLDG 9 | | | | CANTON | MI | 48188 |
| PAGE, REBECCA M | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2670 |
| PAGE, RICHARD A | 1940 FULHAM STREET | VILLA 110 | | | ROSEVILLE | MN | 55113 |
| PAGE, RICHARD D | 563 E LOULA ST | | | | OLATHE | KS | 66061-5401 |
| PAGE, RICKY S | 184 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| PAGE, ROBERT | 11682 TERRY ST | | | | DETROIT | MI | 48227-2446 |
| PAGE, ROBERT | 12054 FAUST AVE | | | | DETROIT | MI | 48228-1144 |
| PAGE, ROBERT | 3215 NORMA CT | | | | FORT WAYNE | IN | 46806-2625 |
| PAGE, ROBERT C | 11293 NW 11TH CT | | | | CORAL SPRINGS | FL | 33071-6311 |
| PAGE, ROBERT D | 7747 KRISDALE DR | | | | SAGINAW | MI | 48609-4250 |
| PAGE, ROBERT DWIGHT | 1066 TERRY AVENUE | | | | MOUNT MORRIS | MI | 48458-2568 |
| PAGE, ROBERT E | PO BOX 4373 | | | | LAUREL | MS | 39441-4373 |
| PAGE, ROBERT K | 4637 BROOKMEADOW DR SE | | | | KENTWOOD | MI | 49512-5429 |
| PAGE, ROBERT L | 1081 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| PAGE, ROBERT L | 1923 PEARL ST | | | | SANDUSKY | OH | 44870-4543 |
| PAGE, ROBERT L | 3158 FOSS DR | | | | SAGINAW | MI | 48603-1714 |
| PAGE, ROBERT L | 7001 COACHMAN LN APT 204 | | | | RICHMOND | VA | 23228-4046 |
| PAGE, ROBERT L | PO BOX 203 | | | | ANDERSON | IN | 46015-0203 |
| PAGE, ROBERT P | 4009 93RD AVE N | | | | BROOKLYN PARK | MN | 55443-1732 |
| PAGE, ROBERT S | 1924 FERROL ST | | | | LANSING | MI | 48910-4312 |
| PAGE, ROMAINE | 277 W 127TH ST APT 8H | | | | NEW YORK | NY | 10027-2947 |
| PAGE, RONALD | 1146 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGE, RONALD A | 580 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2811 |
| PAGE, RONALD D | 2363 SNYDER RD | | | | BUTLER | OH | 44822-9688 |
| PAGE, RONALD D | 617 S. MAPLE AVE. BOX 241 | | | | MAPLE RAPIDS | MI | 48853 |
| PAGE, RONALD L | 1052 HILLVIEW DR | | | | HENDERSONVILLE | TN | 37075-8526 |
| PAGE, RONALD L | 812 N TAYLOR AVE | | | | OAK PARK | IL | 60302-1456 |
| PAGE, ROSA F | 4834 ANSON STREET | | | | LANSING | MI | 48911-2804 |
| PAGE, ROSLYN D | 5548 BLUE TICK DR | | | | ORLANDO | FL | 32810-3201 |
| PAGE, ROY D | 2105 MARY AVE | | | | LANSING | MI | 48910-6232 |
| PAGE, RUTH V | 10670 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9599 |
| PAGE, SAMUEL | 8899 RUTLAND ST | | | | DETROIT | MI | 48228-2072 |
| PAGE, SANDRA J | 5402 EDWARDS AVE | | | | FLINT | MI | 48505-5162 |
| PAGE, SHAWN L | 9357 WOODLAWN ST | | | | DETROIT | MI | 48213-1136 |
| PAGE, SHERYL M | 2038 PORT AVE | | | | ANN ARBOR | MI | 48108-5921 |
| PAGE, SHIRLEY P | 2403 VIA MARIPOSA W UNIT 1G | | | | LAGUNA HILLS | CA | 92637-2004 |
| PAGE, SHIRLEY S | 1018 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| PAGE, SIENI | 4102 E TAMAYA ST | | | | PHOENIX | AZ | 85044-1513 |
| PAGE, STELLA R | 9280 PICKENS ST | | | | SPRING HILL | FL | 34608-6348 |
| PAGE, STERLING S | 14110 NORTHEND AVE | | | | OAK PARK | MI | 48237-2667 |
| PAGE, STUART T | 1804 CHELSEA CIR | | | | PLEASANT HILL | MO | 64080-1173 |
| PAGE, SUZANNE M | 145 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| PAGE, SYLVESTER | 505 ELMWOOD AVE | APT 11 N | | | BUFFALO | NY | 14222 |
| PAGE, SYLVESTER R | 1226 OAKWOOD DR | | | | BOWLING GREEN | KY | 42101-1967 |
| PAGE, TAMARA W | 114 WIGGINS RD | | | | BRUNSWICK | GA | 31523-6047 |
| PAGE, TAMERA M | 1338 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-3838 |
| PAGE, TANITA | 2910 BUFORD DR APT 1009 | | | | BUFORD | GA | 30519-6530 |
| PAGE, THEODORE M | 16133 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |
| PAGE, THEOPHILUS | 10022 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1382 |
| PAGE, THOMAS A | 17675 OLD LOGGING RD | | | | HERSEY | MI | 49639-8632 |
| PAGE, THOMAS C | 4447 LACLAIR RD | | | | STANDISH | MI | 48658-9747 |
| PAGE, THOMAS E | 2077 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-6657 |
| PAGE, THOMAS J | 9517 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4512 |
| PAGE, TOMMY E | 206 S MANNING AVE | | | | MUNCIE | IN | 47303-4650 |
| PAGE, TOMMY J | 102 N WALNUT ST | | | | RIDGEVILLE | IN | 47380-1214 |
| PAGE, TOSHIKO | 8540 GOLD PEAK LN UNIT E | | | | HIGHLANDS RANCH | CO | 80130-7122 |
| PAGE, TROY L | 1511 1ST ST APT 314 | | | | DETROIT | MI | 48226-1353 |
| PAGE, VELMA | 172 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1082 |
| PAGE, VIRGINIA | PO BOX 586 | 10 ARROWHEAD LN | | | SHELL KNOB | MO | 65747-0586 |
| PAGE, W J | 4012 KINGS LN | | | | BURTON | MI | 48529-1194 |
| PAGE, WAYNE L | 510 FREDS CT | | | | KENDALLVILLE | IN | 46755-2876 |
| PAGE, WILFRED | 765 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1401 |
| PAGE, WILLIAM | 37 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| PAGE, WILLIAM D | 1630 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7011 |
| PAGE, WILLIE H | 11345 ARTESIAN ST | | | | DETROIT | MI | 48228-1366 |
| PAGE, WILLIE L | 213 BONDALE AVE | | | | PONTIAC | MI | 48341-2719 |
| PAGE, WILLIE R | 2432 VALLEYLANE DR. | | | | GRAND BLANC | MI | 48439 |
| PAGE-COM/DALLAS | 11545 PAGEMILL RD | | | | DALLAS | TX | 75243-5508 |
| PAGE-HOEKVELD, DAPHINE | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| PAGEAU, GILLES | 1484 DALZELL COURT | | | | THE VILLAGES | FL | 32162-6006 |
| PAGEAU, ROY D | 4811 TULLAMORE DR | | | | BLOOMFIELD HILLS | MI | 48304-3671 |
| PAGEL, ALVIE A | 2120 OAK PARK LN APT A | | | | SANTA BARBARA | CA | 93105-4277 |
| PAGEL, ALVIN L | 202 NICKEL ST BOX 64 | | | | ALBANY | WI | 53502 |
| PAGEL, DOLLIVER W | 6915 STILL WATER LN | APT 7 | | | INDIANAPOLIS | IN | 46268-2646 |
| PAGEL, DOREEN E | 5024 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1724 |
| PAGEL, DOROTHY A | 871 BAYOU ST | | | | GLADWIN | MI | 48624-9613 |
| PAGEL, DUANE A | 2110 POINT O WOODS CT | | | | SPRING HILL | FL | 34606-3733 |
| PAGEL, DUANE L | 43 PAUL RENE DR | | | | W MELBOURNE | FL | 32904-1980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGEL, JANET E | 1316 LAPHAM ST | | | | JANESVILLE | WI | 53546-5511 |
| PAGEL, JERRY A | 300 S MILL ST | | | | ALBANY | WI | 53502-9560 |
| PAGEL, JUDITH A | 7341 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5363 |
| PAGEL, LEE A | PO BOX 214 | | | | NORTH PRAIRIE | WI | 53153-0214 |
| PAGEL, LORETTA L | 103 DIAMOND WAY | | | | CORTLAND | OH | 44410-1932 |
| PAGEL, LYLE E | 3579 CROOKED TREE DR | | | | MASON | OH | 45040-7970 |
| PAGEL, OTTO C | 224 ARIZONA DR | | | | BRICK | NJ | 08723-7157 |
| PAGEL, PATRICIA A | 4800 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| PAGEL, RONALD A | 4279 CHAPPEL DRIVE | | | | GLADWIN | MI | 48624-9614 |
| PAGEL, ROY E | 1104 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8074 |
| PAGEL, SANDRA L | APT 130 | 2601 NORTHWEST 23RD BOULEVARD | | | GAINESVILLE | FL | 32605-5951 |
| PAGEL, SHIRLEY T | 3 TRISTAM PL | | | | PINE BROOK | NJ | 07058-9450 |
| PAGEL, WILLIAM T | 18785 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| PAGELS JAMES | PAGELS, HANNAH | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS JAMES | PAGELS, JAMES | PO BOX 1987 | | | RENO | NV | 89505-1987 |
| PAGELS JAMES | PAGELS, LYNN | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS JAMES | PAGELS, LYNN | PO BOX 1987 | | | RENO | NV | 89505-1987 |
| PAGELS JAMES | PAGELS, PHILLIP | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS JAMES | PAGELS, SAM | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS JAMES | PAGELS, STEPHANIE | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS, EDITH C | 10611 N STRAHORN RD | | | | HAYDEN | ID | 83835-9277 |
| PAGELS, EDWARD J | 10070 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8454 |
| PAGELS, ETHEL E | ABBEY PARK APT# 328 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439 |
| PAGELS, GERALDINE | 15819 BLUE SKIES DR | | | | NORTH FORT MYERS | FL | 33917-5472 |
| PAGELS, GLORIA J | 33 HOMEWOOD AVE | | | | CHEEKTOWAGA | NY | 14227 |
| PAGELS, HANNAH | WRIGHT RANDOLPH C | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS, JAMES | BRADLEY DRENDEL & JEANNEY | PO BOX 1987 | | | RENO | NV | 89505-1987 |
| PAGELS, KATHLEEN A | 314 HOLLAND RD | | | | FLUSHING | MI | 48433-2113 |
| PAGELS, LENORA B | 501 SUSAN ST | | | | STURGIS | MI | 49091-1243 |
| PAGELS, LYNN | BRADLEY DRENDEL & JEANNEY | PO BOX 1987 | | | RENO | NV | 89505-1987 |
| PAGELS, LYNN | WRIGHT RANDOLPH C | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS, MICKALINE M | 4241 E CATALINA AVE | | | | MESA | AZ | 85206-1916 |
| PAGELS, OLIVE E | 41150 FOX RUN ROAD | #521 WOOD BRIDGE | | | NOVI | MI | 48377 |
| PAGELS, PHILLIP | WRIGHT RANDOLPH C | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS, ROBERT G | 74 COVENTRY RD | | | | KENMORE | NY | 14217-1106 |
| PAGELS, SAM | WRIGHT RANDOLPH C | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGELS, SHARON L | 11148 APPLEVIEW DR | | | | BROOKSTON | IN | 47923-8319 |
| PAGELS, STEPHANIE | WRIGHT RANDOLPH C | 410 CALIFORNIA AVE | | | RENO | NV | 89509-1520 |
| PAGEN MICHAEL JR (404135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAGENKOPF, LUVERNE M | 5663 W BIRCHVIEW RD | | | | GRASSTON | MN | 55030-2107 |
| PAGERESKI, RONALD | 571 TOLEDO STREET | | | | DUNDEE | MI | 48131-1214 |
| PAGES, CARLOS A | 2535 S CALAVERAS PL | | | | ONTARIO | CA | 91761-6208 |
| PAGLIA DANIEL (ESTATE OF) (498301) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PAGLIA VINCE T | PAGLIA, KIMM R | 14724 VENTURA BLVD SUITE401 | | | SHERMAN OAKS | CA | 91403 |
| PAGLIA VINCE T | PAGLIA, VINCE T | 14724 VENTURA BLVD SUITE401 | | | SHERMAN OAKS | CA | 91403 |
| PAGLIA VINCE T | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 14724 VENTURA BLVD SUITE401 | | | SHERMAN OAKS | CA | 91403 |
| PAGLIA, ANNE | 114 VALLEY RD | | | | KATONAH | NY | 10536-1706 |
| PAGLIA, JOSEPH J | 614 RIVULETT CT | | | | LAWRENCEVILLE | GA | 30043-8402 |
| PAGLIA, JOSEPH R | 3836 W NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9685 |
| PAGLIA, MARY T | 180 PARADISE BLVD APT 19 | | | | INDIALANTIC | FL | 32903-2429 |
| PAGLIA, THOMAS J | 9030 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| PAGLIA, VINCE | NO ADDRESS IN FILE | | | | | | |
| PAGLIALUNGA, JOSEPH | 112 SPROUSE FARM WAY | | | | FOUNTAIN INN | SC | 29644-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAGLIALUNGA, JOSEPH | 890 FAIRVIEW AVE | D212 | | | BOWLING GREEN | KY | 42101 |
| PAGLIARINI FRANCESCO (ESTATE OF) (449860) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PAGLIARINI, PETER L | 29710 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4476 |
| PAGLIARO, ANN J | 39 BOWIE DR | | | | WHITING | NJ | 08759-1933 |
| PAGLIARO, GIUSEPPE | 39 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4944 |
| PAGLIARO, LUIGI | 1721 ELMWOOD CIR | | | | FARMINGTON | NY | 14425-9731 |
| PAGLIARULO, ANN | 27 VINCENT RD | | | | BRISTOL | CT | 06010-3828 |
| PAGLIARULO, JOHN P | 8604 28TH AVE E | | | | PALMETTO | FL | 34221-8646 |
| PAGLIEI, ANTHONY | 25 BRIGHT ST | | | | LOCKPORT | NY | 14094-4125 |
| PAGLINO, FLORINDA | 3434 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2967 |
| PAGLINO, VINCENT P | 3434 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2967 |
| PAGLIOCCA STACY | 162 GAINSBOROUGH RD | | | | HOLBROOK | NY | 11741-2809 |
| PAGLIONE SAMANTHA | PAGLIONE, SAMANTHA | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| PAGLIUCA, FREDA M | 216 HUNTER AVE,C/O D. DIMARCELLO | | | | TRENTON | NJ | 08610 |
| PAGLIUCA, JOHN F | 104 BENSON RD | | | | STOUGHTON | MA | 02072-3307 |
| PAGLIUCA, STEPHEN J | 216 STONEBROOK WAY | | | | EDMOND | OK | 73003-2137 |
| PAGNALLO, KATHLEEN R | 32 KENNEDY DR | | | | LACKAWANNA | NY | 14218-3629 |
| PAGNANI, ANTHONY J | 983 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| PAGNANI, CHARLETTE J | 983 BERYL CRT | | | | ROCHESTER HILL | MI | 48307 |
| PAGNIER, DAVID E | 5045 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| PAGNIER, EDWARD J | 5314 W MAIN STREET RD | | | | STERLING | MI | 48659-9775 |
| PAGNIER, GWENDOLYN I | 5314 W MAIN STREET RD | | | | STERLING | MI | 48659-9775 |
| PAGNIER, HAROLD L | 240 HEMLOCK ST | | | | KINGSFORD | MI | 49802-5304 |
| PAGNILLO, BEATRICE | 120 BUCK CT | | | | CASSELBERRY | FL | 32707-5139 |
| PAGNINI, CHARLETTE J | 983 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| PAGNOTTA, PASQUALE A | 28 STOKELY AVE APT A309 | | | | TRENTON | NJ | 08611-3338 |
| PAGNOTTI, LINDA A | 211 S DEWBERRY ST APT 98 | | | | HARRISBURG | PA | 17104-3531 |
| PAGNUCCO, RINO | 14752 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7606 |
| PAGNUCCO, SPERANZA N | 21070 OUTER DR | | | | DEARBORN | MI | 48124-3028 |
| PAGO JOSEPH JR | PAGO, EARLINE | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| PAGO JOSEPH JR | PAGO, JOSEPH | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| PAGONAKIS, PASKALI | 5026 SPRINGHOUSE CIR | | | | BALTIMORE | MD | 21237-3356 |
| PAGONAS, STEPHEN W | 44263 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| PAGONAS, WILLIAM A | 6358 WALKER DR | | | | TROY | MI | 48085-1349 |
| PAGONIS, DIMITRIOS G | 15841 MARLIN PL | | | | VAN NUYS | CA | 91406-5019 |
| PAGONIS, MARK M | 2325 N.W. 119TH | | | | OKLAHOMA CITY | OK | 73120 |
| PAGURA, IRMA M | 16681 JOAN ST | | | | SOUTHGATE | MI | 48195-2902 |
| PAH, GEORGE | 9165 STEEP HOLLOW DR | | | | UNION LAKE | MI | 48386 |
| PAHL JOSEPH (446801) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAHL, BERNARD F | 3385 EAST U.S. #223 | | | | ADRIAN | MI | 49221 |
| PAHL, CAROL A | 128 BOISEDARK CIR | | | | GILBERTSVILLE | KY | 42044-9321 |
| PAHL, D GEORGE | 5600 BELLEZA DR | | | | HOLIDAY | FL | 34690-2208 |
| PAHL, DANIEL J | RR 6 | | | | DEFIANCE | OH | 43512 |
| PAHL, GERALD A | 1952 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| PAHL, GERALD W | 1508 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| PAHL, JEAN | 514 DIXON SCHOOL RD # 2 | C/O JENNIFER J CHANDLER | | | KINGS MOUNTAIN | NC | 28086-8206 |
| PAHL, JEAN A | 6681 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-1973 |
| PAHL, MELVIN E | 6478 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| PAHL, PATRICK D | 6859 STATE RD | | | | MILLINGTON | MI | 48746-9120 |
| PAHL, PHYLLIS M | 28020 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3245 |
| PAHL, THERESA C | 5600 BELLEZA DR | | | | HOLIDAY | FL | 34690-2208 |
| PAHL, URBAN A | 924 WAYNE AVE | | | | DEFIANCE | OH | 43512-2829 |
| PAHL, URBAN ANTHONY | 924 WAYNE AVE | | | | DEFIANCE | OH | 43512-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAHL, WILLIAM A | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| PAHL, WILLIAM ALLEN | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| PAHLE, STEVEN G | 145 GRADOLPH ST | | | | TOLEDO | OH | 43612-1419 |
| PAHLER CARL | 1681 GLENWOOD DYER RD | | | | CHICAGO HEIGHTS | IL | 60411-8645 |
| PAHLKE ALBERT S (481941) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAHMAN, FRED T | 34 BROOKS LN | | | | SOMERVILLE | AL | 35670-6700 |
| PAHMAN, JANET M | 6112 W COLDWATER RD | | | | FLUSHING | MI | 48433-9007 |
| PAHMAN, JOYCE M | 6173 WEST COLDWATER ROAD | | | | FLUSHING | MI | 48433-9015 |
| PAHMAN, LAWRENCE E | 2230 ESSEX DR SW | | | | DECATUR | AL | 35603-1015 |
| PAHMAN, NATHAN R | 7171 REDLAND RD | | | | WETUMPKA | AL | 36093-2771 |
| PAHMAN, THOMAS M | 6173 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| PAHMIER, BARBARA J | 8700 W COUNTY ROAD 600 S | | | | DALEVILLE | IN | 47334-9734 |
| PAHMIER, HELEN P | 3120 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| PAHMIER, PAULA D | 4944 BRIARWOOD DR | | | | NASHVILLE | TN | 37211-5102 |
| PAHOLAK I I I, WILLIAM W | 36 SQUIRES AVE | | | | DEFIANCE | OH | 43512 |
| PAHOLAK I I I, WILLIAM W | PO BOX 61 | | | | MELROSE | OH | 45861-0061 |
| PAHOLSKY, MICHAEL D | 8902 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4565 |
| PAHOLSKY, RICHARD D | 68975 OMO RD | | | | RAY | MI | 48096-1518 |
| PAHOLSKY, WILLIAM D | 433 W OMAHA AVE | | | | CLOVIS | CA | 93619-4802 |
| PAHON, CHARLES A | 568 MORELEY AVE | | | | AKRON | OH | 44320-2025 |
| PAHON, DEBRA H | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 |
| PAHOUNDIS, SHIRLEY | 1513 HAWTHORNE ST | | | | WOOSTER | OH | 44691-3024 |
| PAHR, EARL A | 2000 LAKE SHORE DR APT K | | | | GLADSTONE | MI | 49837-1248 |
| PAHR, KEITH L | 11535 PLAZA DR APT 106W | | | | CLIO | MI | 48420 |
| PAHREN DAVID | 815 WESTHAM PKWY | | | | REGENCY | VA | 23229-6851 |
| PAHRUMP VALLEY AUTO PLAZA, LLC | 2060 E CHARLESTON PARK AVE | | | | PAHRUMP | NV | 89048-4768 |
| PAHRUMP VALLEY AUTO PLAZA, LLC | GREGORY HEINRICH | 2060 E CHARLESTON PARK AVE | | | PAHRUMP | NV | 89048-4768 |
| PAHSSEN, BILLIE M. | 2165 GERALDINE ST | | | | PRESCOTT | MI | 48756-9352 |
| PAHSSEN, MARIANNE | 1020 CARRICK DR | | | | ROSCOMMON | MI | 48653-8506 |
| PAHUCKI, REBECCA | 342 MAPLE AVE | | | | NEW HAMPTON | NY | 10958-2112 |
| PAHULU, STACEY M | 7995 COUNTESS COURT | | | | DUBLIN | CA | 94568-1428 |
| PAHURA, GARY E | 15704 STATE ROUTE 31 | | | | ALBION | NY | 14411-9749 |
| PAI | JOHN SEVEC | 22343 LA PALMA AVE | SUITE A110 | | YORBA LINDA | CA | 92887 |
| PAI, HSU LING | 5639 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3161 |
| PAI, VINOD U | 34481 ORSINI DR | | | | STERLING HEIGHTS | MI | 48312-5774 |
| PAIBOON SURICHAMORN & | PATCHARIN SURICHAMORN TTEES | WISIT BOONN TRUST | 3 TREADWELL CT | | LUTHVLE TIMON | MD | 21093-3717 |
| PAIC, SIMO | 1910 182ND PL | | | | LANSING | IL | 60438-2520 |
| PAICK, SUNG H | 2250 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8814 |
| PAICK, SUNG HUEM | 2250 RUTHERFORD RD | | | | CARLSBAO | CA | 92008-8814 |
| PAIDA, HAROLD | 3380 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3935 |
| PAIDE JAMES | 195 TANGLEWOOD DR | | | | NEW CASTLE | PA | 16105-5351 |
| PAIGE D HIEMIER | PO BOX 375 | | | | RIDGEFIELD PK | NJ | 07660-0375 |
| PAIGE GEORGE W (467745) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAIGE HINTON | 1363 LABELLE STREET | | | | JONESBORO | GA | 30238-6567 |
| PAIGE HITCH | 4820 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| PAIGE HUGHES | 3219 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| PAIGE JR, ARTHUR B | 3341 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| PAIGE JR, ROY L | 2125 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| PAIGE JR, RUDOLPH | 4877 E 250 N | | | | ANDERSON | IN | 46012-9292 |
| PAIGE KERVIN (446802) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAIGE LINDA | 1850 FRANK ST | | | | BURLINGTON | CO | 80807-2208 |
| PAIGE LINDA | PAIGE, LINDA | 105 PRIVATE ROAD, UNIT 13987 | | | HOOKS | TX | 75561 |
| PAIGE RICHARD T | 2866 STARSHIRE COVE | | | | JACKSONVILLE | FL | 32257-5802 |
| PAIGE T AMES  & | SUZANNE W AMES JT WROS | SPECIAL ACCOUNT | 10125 TB ROAD | | EXMORE | VA | 23350-4015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAIGE WOODARD | 3626 AURORA CT | | | | FLINT | MI | 48504-6553 |
| PAIGE, ALLIE T | 1599 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| PAIGE, ANTHONY R | 3735 ELM RIDGE DR | | | | HOLLAND | MI | 49424-7747 |
| PAIGE, BETTE | 13834 N 41ST AVE | | | | PHOENIX | AZ | 85053-5351 |
| PAIGE, CHARLES T | 17310 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| PAIGE, D J | PO BOX 69 | | | | LA CENTER | WA | 98629-0069 |
| PAIGE, D L | 2825 WIENEKE RD APT 63 | | | | SAGINAW | MI | 48603-2605 |
| PAIGE, DAVID E | 15585 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8866 |
| PAIGE, DEBORAH K | 20091 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4925 |
| PAIGE, DONALD A | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| PAIGE, DONALD D | 216 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| PAIGE, DONALD R | 670 70TH ST SE | | | | GRAND RAPIDS | MI | 49548-7383 |
| PAIGE, DUANE L | 2576 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4433 |
| PAIGE, DUANE L | 2576 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307-4433 |
| PAIGE, ELAINE | 6744 MERRIMAN RD APT 136 | | | | ROMULUS | MI | 48174-1970 |
| PAIGE, ENOD | 3920 LIAISON DR | | | | SHREVEPORT | LA | 71108-4726 |
| PAIGE, EVERETT R | 33908 MORSE ST | | | | CLINTON TWP | MI | 48035-4105 |
| PAIGE, FRANK L | 8 WATCH HILL DR | | | | ROCHESTER | NY | 14624-3649 |
| PAIGE, JAMES H | 14043 FENTON | | | | REDFORD | MI | 48239-2807 |
| PAIGE, JIMMY D | 902 W FAIR OAKS RD | | | | NEW CASTLE | IN | 47362-9612 |
| PAIGE, JOHN W | 4970 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9462 |
| PAIGE, KATHLEEN A | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| PAIGE, KAY | 214 PARIS AVE | | | | LANSING | MI | 48910-3062 |
| PAIGE, KEITH L | ISLERENWEG 6 | | | ZUMIKON SWITZERLAND 8126 | | | |
| PAIGE, KENNETH H | 8079 PARISH RD | | | | VICTOR | NY | 14564-9174 |
| PAIGE, LESLIE C | 6227 W BUTTERFIELD HWY | | | | BELLEVUE | MI | 49021-9466 |
| PAIGE, LISA M | 51721 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4229 |
| PAIGE, LOIS | 1243 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3718 |
| PAIGE, LOVELL | 16700 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| PAIGE, LUCY | 416 NORTH WALNUT STREET | | | | EAST ORANGE | NJ | 07017-3917 |
| PAIGE, MARGALO A | 2854 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| PAIGE, MARIAN C | 8067 BRANDING IRON LN | | | | RIVERSIDE | CA | 92508-6612 |
| PAIGE, NEAL | 909 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| PAIGE, NORMAN T | 1539 WALKERS RIDGE RD | | | | POWHATAN | VA | 23139-7835 |
| PAIGE, PATRICIA J | 23337 SW 61ST AVE APT A | | | | BOCA RATON | FL | 33428-7618 |
| PAIGE, PAUL G | PO BOX 304 | | | | NORFOLK | NY | 13667-0304 |
| PAIGE, RHEA D | 1320 MEADOW LN | | | | ANDERSON | IN | 46011-2450 |
| PAIGE, RICHARD L | 284 LAKESHORE DR | | | | NORWOOD | NY | 13668-3201 |
| PAIGE, RICHARD T | 2866 STARSHIRE CV | | | | JACKSONVILLE | FL | 32257-5802 |
| PAIGE, ROBERT J | 4746 LYBA ST | | | | SHREVEPORT | LA | 71109-6217 |
| PAIGE, ROBERT L | 583 HIDDEN HARBOR DR | | | | FAIRPORT HARBOR | OH | 44077-5592 |
| PAIGE, ROBERT L | 902 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1207 |
| PAIGE, ROBERT S | 419 12TH ST | | | | ELYRIA | OH | 44035-7040 |
| PAIGE, ROBIN B | 2483 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| PAIGE, ROBIN BURKS | 2483 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| PAIGE, RODNEY W | 1028 BARRYMORE DR | | | | BEL AIR | MD | 21014-6915 |
| PAIGE, RONALD M | 610 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1553 |
| PAIGE, ROY L | 945 E ALMA AVE | | | | FLINT | MI | 48505-2295 |
| PAIGE, RUTH B | 8079 PARISH RD | | | | VICTOR | NY | 14564-9174 |
| PAIGE, SAMUEL D | 845 WILSON CIR SW | | | | MARIETTA | GA | 30064-3006 |
| PAIGE, SUSAN H | 2238 PEPPERMILL RD | | | | LAPEER | MI | 48446-9491 |
| PAIGE, THEOLA | 50 HILLCREST DR | | | | LAUREL | MS | 39440-3714 |
| PAIGE, TIFFANY | 6319 LAFAYETTE RD | | | | BRADENTON | FL | 34207-5038 |
| PAIGE, VICKI M | 988 CHIP RD | | | | BAY CITY | MI | 48706-9441 |
| PAIGE, VICTORIA L | 4140 TOWNE GREEN CIR | | | | ADDISON | TX | 75001-4953 |
| PAIGE, VIRGINIA H | 102 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAIGE, WILLARD | 486 E 125TH ST | | | | CLEVELAND | OH | 44108-1811 |
| PAIGE, WILLIAM D | 3905 W 32ND ST | | | | ANDERSON | IN | 46011-4575 |
| PAIGE,MONICA L | 4947 OLIVE ST | | | | KANSAS CITY | MO | 64130-2625 |
| PAIK, NAM C | 522 N HAGAR ST | | | | SAN FERNANDO | CA | 91340-2326 |
| PAIK, SUNG K | 3307 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| PAIKO, STEPHEN A | 106 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4204 |
| PAIL, JAMES | 5404 FAIRWAY PL | | | | MIDLAND | MI | 48640-2917 |
| PAILLE JR, EDWARD B | 3112 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5920 |
| PAILLE, EDWARD C | 3912 MAIN ST | | | | ANDERSON | IN | 46013-4720 |
| PAILLE, ROBERT M | 1426 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-0203 |
| PAILLE, ROBERT MICHAEL | 1426 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-0203 |
| PAILLE, WILLIAM | 702 N IVANHOE DR | | | | MARION | IN | 46952-2313 |
| PAILLE, WILLIAM S. | 702 N IVANHOE DR | | | | MARION | IN | 46952-2313 |
| PAILLE-TAYLOR, JOYCE L | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012-4121 |
| PAILLETT, ALFRED W | 38721 RODEO DR | | | | ROMULUS | MI | 48174-5061 |
| PAILTHORP, CHERYL S | 1456 COLONY DR | | | | SALINE | MI | 48176-1095 |
| PAILTHORP, W M | 511 SYCAMORE CIR | | | | SALINE | MI | 48176-1756 |
| PAILTHORPE, WILLIAM L | 1120 CYPRESS DR | | | | WILDWOOD | FL | 34785-9448 |
| PAIN & REHABILITTIVE | PO BOX 2120 | | | | FARMINGTON HILLS | MI | 48333-2120 |
| PAIN CARE OF NORTH T | 1111 RAINTREE CIR STE 190 | | | | ALLEN | TX | 75013-4902 |
| PAIN CARE PA | PO BOX 26141 | | | | KANSAS CITY | MO | 64196-6141 |
| PAIN CENTER OF DELAW | PO BOX 398 | | | | NASSAU | DE | 19969-0398 |
| PAIN CLINIC OF MI, P | 860 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2409 |
| PAIN CONSULTANTS OF | DEPT CH # 19015 | | | | PALATINE | IL | 60055-0001 |
| PAIN CONSULTANTS OF | PO BOX 861757 | | | | ORLANDO | FL | 32886-1757 |
| PAIN CONSULTANTS OF | PO BOX 933358 | | | | ATLANTA | GA | 31193-0001 |
| PAIN CONTROL & REHAB | 2784 N DECATUR RD STE 120 | | | | DECATUR | GA | 30033-5993 |
| PAIN EVALUATION & MG | L2433 | | | | COLUMBUS | OH | 43260-0001 |
| PAIN MANAGEMENT & HE | 338 HARRIS HILL RD STE 207 | | | | WILLIAMSVILLE | NY | 14221-7470 |
| PAIN MANAGEMENT AND | 28300 ORCHARD LAKE RD STE 103 | | | | FARMINGTON HILLS | MI | 48334-3704 |
| PAIN MANAGEMENT ASSO | PO BOX 802234 | | | | KANSAS CITY | MO | 64180-0001 |
| PAIN MANAGEMENT CENT | 1701 LAKE LANSING RD | | | | LANSING | MI | 48912 |
| PAIN MANAGEMENT CENT | 20944 | SHERMAN WAY, #109 | | | CANOGA PARK | CA | 91303 |
| PAIN MANAGEMENT CENT | DEPT 6096 | | | | CAROL STREAM | IL | 60122-96 |
| PAIN MANAGEMENT CLIN | PO BOX 8157 | | | | NEW CASTLE | PA | 16107-8157 |
| PAIN MANAGEMENT MEDI | 11155 DUNN RD | | | | SAINT LOUIS | MO | 63136 |
| PAIN MANAGEMENT OF T | DEPT 147 PO BOX 21228 | | | | TULSA | OK | 74121 |
| PAIN MANAGEMENT SERV | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| PAIN MED PC | 5000 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 |
| PAIN MEDICINE ASSOCI | 5901 WARNER AVE 342 | | | | HUNTINGTON BEACH | CA | 92649 |
| PAIN MEDICINE INC | PO BOX 550337 | | | | TAMPA | FL | 33655-0337 |
| PAIN SPECIALISTS OF | 39587 TREASURY CTR | | | | CHICAGO | IL | 60694-9500 |
| PAIN TREATMENT & REH | D 71 OMEGA DR | | | | NEWARK | DE | 19713 |
| PAIN TREATMENT CENTE | PO BOX 7800 | | | | DETROIT | MI | 48278-0001 |
| PAIN TREATMENT CENTERS OFMICHIGAN, LLC | 4450 FASHION SQUARE BOULEVARD | SUITE 200 | | | SAGINAW | MI | 48603 |
| PAIN TREATMENT CONSU | 908 NIAGARA FALLS BLVD STE | | | | NORTH TONAWANDA | NY | 14120 |
| PAIN TREATMENT CTR | PO BOX 953010 | | | | SAINT LOUIS | MO | 63195-3010 |
| PAINCHAUD JR, LOUIS R | 59291 ROYAL OAK CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3729 |
| PAINCHAUD, ANTHONY F | 4776 SKYLINE RD S | | | | SALEM | OR | 97306-2401 |
| PAINCHAUD, TED V | 13067 NORRIS AVE | | | | SYLMAR | CA | 91342-3812 |
| PAINE DAVID | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| PAINE JR, DONALD J | 1621 THOMPSON RD | | | | BAD AXE | MI | 48413-8741 |
| PAINE JULIE | PAINE, JULIE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PAINE SHELBY S | PAINE, SHELBY S | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAINE TOM | 3645 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3767 |
| PAINE, BARBARA A | 7830 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| PAINE, CHARLES E | 1200 FOREST DR | | | | NEW CASTLE | IN | 47362-1911 |
| PAINE, CLEATUS E | 62 JANICE COURT #228 | | | | ESSEXVILLE | MI | 48732 |
| PAINE, DAVID E | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| PAINE, DAVID EDWARD | 235 S HOUGHTON ST | | | | MILFORD | MI | 48381-2413 |
| PAINE, DELORIS E | 62 JANICE COURT #228 | | | | ESSIXVILLE | MI | 48732-9403 |
| PAINE, DIANE L | 4979 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| PAINE, EARL W | 418 KENILWORTH AVE SOUTHEAST | | | | WARREN | OH | 44483-6018 |
| PAINE, II,JOHN C | 130 EMERSON DR | | | | AMHERST | NY | 14226-2122 |
| PAINE, JESSE J | 4178 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| PAINE, KATHIE P | 6972 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| PAINE, KENNETH | 1235 CARNES RD | | | | LUMBERTON | MS | 39455-5807 |
| PAINE, KENNETH L | 236 E VERMONT AVE | | | | SEBRING | OH | 44672-1441 |
| PAINE, LESLEY A | 659 LAURELTON RD | | | | ROCHESTER | NY | 14609-4511 |
| PAINE, MARIAN E | 2015 MARSAC ST | | | | BAY CITY | MI | 48708-8527 |
| PAINE, MARTHA A | 300 BAUGHT ST | APT C4 | | | WESTVILLE | IL | 61883 |
| PAINE, MARY C | 1450 VERNOR RD | | | | LAPEER | MI | 48446-8728 |
| PAINE, PAULA M | 3645 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-3767 |
| PAINE, RAYMOND D | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| PAINE, RICHARD C | 8039 OLD COUNTY RD 54 | LOT 85 | | | NEW PORT RICHEY | FL | 34653 |
| PAINE, ROSMARY M | 2470 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4450 |
| PAINE, RUTH V | 36 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4222 |
| PAINE, SELLWYN E | 6972 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| PAINE, THERESA C | 16 SHELLS WAY | | | | SAGAMORE BCH | MA | 02562-2817 |
| PAINE, THOMAS G | 3645 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3767 |
| PAINE, THOMAS J | 5234 TREETOPS DR | | | | NAPLES | FL | 34113-8501 |
| PAINE, WILLIAM W | 8735 HEMLOCK AVE | | | | FARWELL | MI | 48622-9780 |
| PAINEPR LLC | 19000 MACARTHUR BLVD 8TH FL | | | | IRVINE | CA | 92612 |
| PAINI, LAWRENCE A | 2912 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5021 |
| PAINI, WILLIAM P | 4096 SUNSHINE WAY | | | | GREENWOOD | IN | 46142-8387 |
| PAINT & ASSEM/ELWOOD | 11700 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9024 |
| PAINT CREEK ELEMENTARY SCHOOL | 2800 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1108 |
| PAINT RELATED PRODUCTS INC | 5941 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6453 |
| PAINT RELATED PRODUCTS INC PRP | 50210 DENNIS CT | | | | WIXOM | MI | 48393-2023 |
| PAINTER III, STEPHEN V | 716 S KANSAS AVE | | | | OLATHE | KS | 66061-4527 |
| PAINTER JIMMIE | PAINTER, JIMMIE | STATE FARM INSURANCE | PO BOX 149273 | | AUSTIN | TX | 78714 |
| PAINTER JR, ARTHUR D | 1930 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5712 |
| PAINTER JR, HOYT P | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3528 |
| PAINTER MARCY | PAINTER, MARCY | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| PAINTER MOTOR COMPANY, INC. | 1100 N MAIN ST | | | | NEPHI | UT | 84648-1008 |
| PAINTER MOTOR COMPANY, INC. | JAMES PAINTER | 1100 N MAIN ST | | | NEPHI | UT | 84648-1008 |
| PAINTER ROBERT SR (ESTATE OF) (489174) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAINTER SR, WILLIAM E | 1345 ESTERO DR | | | | PORTAGE | MI | 49002-6996 |
| PAINTER TROY | 3895 YAQUINA BAY RD | | | | NEWPORT | OR | 97365 |
| PAINTER WAYNE L SR (407231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAINTER, ALVADEANE G | 850 VILLAGE LAKE TER N APT 104 | | | | ST PETERSBURG | FL | 33716-3050 |
| PAINTER, ANN S | 6225 SARATOGA BLVD APT 808 | | | | CORPUS CHRISTI | TX | 78414 |
| PAINTER, BETTY J | 3620 GARDEN ST | | | | WAYLAND | MI | 49348-1033 |
| PAINTER, BRENDA L | 7690 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9439 |
| PAINTER, BRENDA LEE | 7690 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9439 |
| PAINTER, CELIA J | 5095 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3207 |
| PAINTER, CERON E | 11 DEWEY ST | | | | WEST ALEXANDRIA | OH | 45381-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAINTER, DANNY R | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| PAINTER, DARRYL L | 245 RAINBOW DR PMB 14523 | | | | LIVINGSTON | TX | 77399-2045 |
| PAINTER, DELLIA DILLARD | JOHNSON FLETCHER M JR | PO BOX 769 | | | BLUFFTON | SC | 29910-0769 |
| PAINTER, DON A | LOT 77 | 1900 HARPER DRIVE | | | ATCHISON | KS | 66002-1181 |
| PAINTER, DONNA L | 8981 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| PAINTER, DONNA M | 426 TED WEEMS RD | | | | GREENEVILLE | TN | 37745-8306 |
| PAINTER, DORIS A | 213 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| PAINTER, FRANCIS J | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| PAINTER, GERALD J | 1715 CLARK DR | | | | WENATCHEE | WA | 98801-1485 |
| PAINTER, HORACE L | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 |
| PAINTER, I. ROSALIE | 4811 EAST DAISY LANE | | | | MOORESVILLE | IN | 46158-7522 |
| PAINTER, JAMES B | 7150 BURLAT LN | | | | NOBLESVILLE | IN | 46062-8489 |
| PAINTER, JAMES F | 3359 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| PAINTER, JOHN R | 621 WYOMING AVE | | | | NILES | OH | 44446-1053 |
| PAINTER, JULIA E | 1930 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5712 |
| PAINTER, KAREN J | 3716 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| PAINTER, KATHLEEN | 583 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| PAINTER, KENNEY V | 12150 S 950 W | | | | DALEVILLE | IN | 47334 |
| PAINTER, LESLIE A | 475 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8277 |
| PAINTER, LINDA M | 2224 FAIRGLENN WAY | | | | WINTER PARK | FL | 32792-6351 |
| PAINTER, MARK E | 3646 EGYPT RD | | | | WILLARD | OH | 44890-9718 |
| PAINTER, MARTHA | 3566 EDMONTON TRL | | | | WAYLAND | MI | 49348-1444 |
| PAINTER, MARY A | 6194 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| PAINTER, MILDRED M | 2815 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5987 |
| PAINTER, MITCHELL F | 7335 LAKEWOOD HAVEN CT | | | | APPLEGATE | MI | 48401-9642 |
| PAINTER, NANCY L | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| PAINTER, OLIVE F | 220 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9012 |
| PAINTER, PAUL W | 4129 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| PAINTER, RALPH D | 1545 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| PAINTER, RICHARD D | APT 808 | 6225 SARATOGA BOULEVARD | | | CRP CHRISTI | TX | 78414-3446 |
| PAINTER, RICHARD M | 3408 IMPERIAL DR | | | | HIGH POINT | NC | 27265-1826 |
| PAINTER, RICHARD O | 1206 SUNSET TRL | | | | CHEBOYGAN | MI | 49721-9170 |
| PAINTER, ROBERT E | 3023 BOLT DR | | | | PALM HARBOR | FL | 34685-1802 |
| PAINTER, ROBERT E | 328 ASHLEY DR | PLANTATION LANDINGS | | | HAINES CITY | FL | 33844-6355 |
| PAINTER, RONALD G | 734 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| PAINTER, ROSS T | 3646 EGYPT RD | | | | WILLARD | OH | 44890-9718 |
| PAINTER, RUBY | 4127 E 400S | | | | MIDDLETOWN | IN | 47356 |
| PAINTER, SHAWN P | 3336 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| PAINTER, TERESA | 3741 VAN HORN RD APT 4 | | | | TRENTON | MI | 48183-4043 |
| PAINTER, THOMAS A | 229 W. 53RD STREET | | | | ANDERSON | IN | 46013 |
| PAINTER, THOMAS B | 3741 VAN HORN RD  APT 4 | | | | TRENTON | MI | 48183-4043 |
| PAINTER, THOMAS R | 8981 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| PAINTER, WILLIAM R | 6194 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| PAINTER, WILLIAM W | 4343 STODDARD RD | | | | W BLOOMFIELD | MI | 48323-3260 |
| PAINTER,WILLIAM W | 4343 STODDARD RD | | | | W BLOOMFIELD | MI | 48323-3260 |
| PAINTERS SUPPLY | 25195 BREST | | | | TAYLOR | MI | 48180-6849 |
| PAINTERS SUPPLY & EQUIPMENT | ED HEMBREE | 25195 BREST | | | TAYLOR | MI | 48180-6849 |
| PAINTING & PROCESS ASSOCIATES INC | 6641 ANGOLA RD | | | | HOLLAND | OH | 43528-8556 |
| PAINTLESS DENT REPAIR | 1358 W JUANITA AVE | | | | MESA | AZ | 85202-5830 |
| PAINTPLAS INC | 650 FINLEY AVE | HOLD PER LEGAL | AJAX ON L1S 6N1 CANADA | | | | |
| PAIR ALVIN CLAYTON (ESTATE OF) (502791) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PAIR JOHN R (410768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAIR, DAVID P | 41554 VANCOUVER DR | | | | STERLING HTS | MI | 48314-4160 |
| PAIR, HORACE L | 1080 LOST CT | | | | HAMPTON | GA | 30228-1597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAIR, JEANETTE B | 5180 FLINT HILL RD | | | | AUSTELL | GA | 30106-2706 |
| PAIR, MICHAEL E | 2702 PARK PLACE CT | | | | ARLINGTON | TX | 76016-5868 |
| PAIS, DONALD A | PO BOX 253 | | | | BOCA GRANDE | FL | 33921-0253 |
| PAISANT SIDNEY | 3700 46TH ST | | | | METAIRIE | LA | 70001-3931 |
| PAISIE, DAVID L | UNIT 203 | 1441 9TH AVENUE | | | SAN DIEGO | CA | 92101-8939 |
| PAISLEY LEIGHTON | 17407 N LONESOME DOVE TRL | | | | SURPRISE | AZ | 85374-3598 |
| PAISLEY REBECCA | 1650 TREASURE LK | | | | DU BOIS | PA | 15801-9044 |
| PAISLEY, ANTOINETTE B | 75 RIDGEWOOD WAY | | | | BURLINGTON | NJ | 08016-4263 |
| PAISLEY, ELMER D | 43 PARSONS RD | | | | LANDENBERG | PA | 19350-1549 |
| PAISLEY, JACK R | 1034 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| PAISLEY, JAMES K | 509 E 77TH ST APT 3A | | | | NEW YORK | NY | 10075-8870 |
| PAISLEY, PAUL R | 5018 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAISON, WILLIAM L | 9562 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8810 |
| PAITH, DAVID L | 213 PINE AVE | | | | MOUNDSVILLE | WV | 26041-1523 |
| PAITL WILLIAM | PAITL, WILLIAM | CITIZENS INSURANCE | P.O. BOX 15149 | | WORCESTER | MA | 01615-0149 |
| PAITL, RICHARD M | 6166 N SCOTTSDALE RD STE 708 | | | | SCOTTSDALE | AZ | 85253-5443 |
| PAITL, WILLIAM | ADDRESS NOT IN FILE | | | | | | |
| PAITSEL JAMES W (341406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAIVA JOHN | 219 VILLAGE RD | | | | FREEDOM | NH | 03836-4940 |
| PAIVA, FERNANDO | 238 RARITAN BLVD | | | | KEYPORT | NJ | 07735-6012 |
| PAIVARINTA, LINDA M | 3475 LOVEJOY RD | | | | BYRON | MI | 48418-9620 |
| PAIVARINTA, THERESE A | 10380 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| PAIVARINTA, WILLIAM A | 10380 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| PAIZ, CHARLES E | 2272 MUNIZ RD SW | | | | ALBUQUERQUE | NM | 87105-6573 |
| PAIZ, DELMIRO V | 3082 COVENTRY DR | | | | BAY CITY | MI | 48706-9239 |
| PAIZ, MARIBEL | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| PAIZ, MARIVEL | RUSSELL LEON LAW OFFICE OF | SUITE 1050 , 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| PAIZ, OSCAR J | 5348 TAHOE PINE CT SW | | | | WYOMING | MI | 49519-9608 |
| PAIZ, ROGER E | 7326 WHISTLEVALE DR SW | | | | BYRON CENTER | MI | 49315-9066 |
| PAJA, FRANK T | 40831 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4741 |
| PAJAK, ANGELINA M | 124 PLEASANT AVE | | | | ISELIN | NJ | 08830 |
| PAJAK, DAVID F | 74 JANE DR | | | | BUFFALO | NY | 14227-1912 |
| PAJAK, DAVID FRANCIS | 74 JANE DR | | | | BUFFALO | NY | 14227-1912 |
| PAJAK, GARY A | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| PAJAK, GERTRUDE | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| PAJAK, JACK M | 41 ROBERT CT | | | | BUFFALO | NY | 14225-2254 |
| PAJAK, LADISLAUS F | 12806 HOYNE AVE | | | | BLUE ISLAND | IL | 60406-2212 |
| PAJAK, MIROSLAW | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| PAJAK, PAUL J | 37 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| PAJAK, RAYMOND J | 54 HARRY RD | | | | BRIDGEWATER | NJ | 08807-3151 |
| PAJAK, THOMAS F | 95 PROSPECT AVE | | | | BAYONNE | NJ | 07002-4517 |
| PAJAKOWSKI, KIRK J | PO BOX 297 | | | | SHELBY | MI | 49455-0297 |
| PAJAKOWSKI, MARK E | 18248 SABINE DR | | | | MACOMB | MI | 48042-6135 |
| PAJEK JR, CHESTER J | 520 N DAVIS RD | | | | ELMA | NY | 14059-9513 |
| PAJEWSKI, RUSSELL M | 34943 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3285 |
| PAJJURI, BHARGAVI | 39744 GOLFVIEW DR | | | | NORTHVILLE | MI | 48167-3971 |
| PAJKOS, STEPHEN R | 100 MEADOWWOOD COURT | | | | DECATUR | MI | 49045-8711 |
| PAJOLEK CHESTER | 3176 BLACK ROCK TPKE | | | | FAIRFIELD | CT | 06825-7205 |
| PAJONAS, MARY J | 129 BALDWIN DR | | | | BRISTOL | CT | 06010-3091 |
| PAJOR, TADEUSZ | 4714 FIRESTONE ST | | | | DEARBORN | MI | 48126-3067 |
| PAJOT, BARBARA M | 448 ASHFORD AVE | | | | TONAWANDA | NY | 14150-7002 |
| PAJOT, JAMES H | 2432 VENETIAN CT | | | | FENTON | MI | 48430-1046 |
| PAJROWSKI, GLADYS | 223 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| PAJROWSKI, JOSEPH L | 4438 NEWARK ROAD | | | | COCHRANVILLE | PA | 19330-1601 |
| PAJTAS, BERNICE R | 6439 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAJTAS, GEORGE R | 3254 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| PAJTAS, MARK D | 6439 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| PAJUNEN, WILLIAM J | 33237 SEA SHELL LN | LAKE GRIFFIN HARBOR | | | LEESBURG | FL | 34788-7573 |
| PAJUR, HEINO G | 9513 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| PAJUR, HEINO GEORGI | 9513 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| PAK MING TAK LTD | C/O MERRILL LYNCH | INTERNATIONAL BANK LIMITED, | ATTN: TRUST DEPT., 2 RAFFLES | LINK, MARINA BAYFRONT, 039392,SINGAPORE | | | |
| PAK, JON | 4301 AMELIA DR | | | | FREDERICKSBRG | VA | 22408-2578 |
| PAK, TONG K | 612 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| PAK-RITE | 46915 LIBERTY DR | | | | WIXOM | MI | 48393-3602 |
| PAKAKAWA DELANA | PAKAKAWA, DELANA | 1984 PRAIRIE MIST DR | | | ROUND LAKE | IL | 60073-8106 |
| PAKALNIS, MARGARET K | 360 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1021 |
| PAKASKI, AUGUST W | 1511 DENTON RD | | | | ESSEX | MD | 21221-6308 |
| PAKE, BETTY J | 725 HUDSON ST | | | | MILTON | WI | 53563-1386 |
| PAKE, GENEVIEVE O | 1310 S ERIE ST | | | | BAY CITY | MI | 48706-5124 |
| PAKE, MARY ANNA | 302 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| PAKE, TERRY L | 10292 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| PAKE, TERRY LYNN | 10292 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| PAKE, TIMOTHY C | 6355 VILLAGE DR | | | | ZEELAND | MI | 49464-8374 |
| PAKENAS, ARNOLD T | 36362 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3116 |
| PAKES, DANIEL J | 7228 W CONDON RD | | | | JANESVILLE | WI | 53548-9344 |
| PAKES, EUGENE B | 2305 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| PAKES, MEGAN S | 7228 W CONDON RD | | | | JANESVILLE | WI | 53548-9344 |
| PAKES, ROBERT E | 7852 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9708 |
| PAKETA CYCLES | 504 W LUCERNE DR | | | | LAFAYETTE | CO | 80026-2607 |
| PAKIELA, ROBERT L | 708 GROVELAND AVE | | | | PARCHMENT | MI | 49004-1414 |
| PAKISTAN ASSOCIATION OF AMERICA | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| PAKITA ASBERRY | 617 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7968 |
| PAKITSAS, EVANGELIA M | 533 SHARON DR | | | | ROCHESTER | NY | 14626-1946 |
| PAKIZER, HELEN J | 41537 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5864 |
| PAKIZER, RALPH A | 20595 HILLSBORO DR | | | | MACOMB | MI | 48044-3546 |
| PAKIZER, RICHARD J | 17907 SALINAS RIVER WAY | | | | MACOMB | MI | 48042-2373 |
| PAKIZER, RONALD C | 61248 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1742 |
| PAKKA, DARRYL O | 6838 KREPPS RD R 5 | | | | SAINT JOHNS | MI | 48879 |
| PAKKA, DARRYL O | PO BOX 11 | | | | SAINT JOHNS | MI | 48879-0011 |
| PAKKALA JR, JOHN F | 1284 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| PAKKALA, BERNICE M | 2040 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| PAKKALA, JOHN F | 3375 N LINDEN RD APT 335 | | | | FLINT | MI | 48504-5730 |
| PAKKALA, JOSEPH M | 1438 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2053 |
| PAKKALA, RONALD K | 1220 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| PAKLEDINAZ, DOROTHY C | 3236 GARRICK AVENUE | | | | WARREN | MI | 48091-3448 |
| PAKLEDINAZ, JOSEPH P | 35721 ALFRED ST APT 5 | | | | NEW BALTIMORE | MI | 48047-2451 |
| PAKNEY, JEAN J | 9562 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| PAKNEY, LENA J | 10566 CABERFAE HWY | | | | MANISTEE | MI | 49660-9562 |
| PAKOLA, MARY C | 612 FAIRWAYS CIR # A | | | | OCALA | FL | 34472-2261 |
| PAKOS, EMILY | 41130 FOX RUN | APT 413 | | | NOVI | MI | 48377-4875 |
| PAKOSTA, CHARLES O | 142 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| PAKOSZ, MICHAEL L | 5016 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| PAKOSZ, RICHARD J | 4187 W WILKINSON RD | | | | OWOSSO | MI | 48867-9370 |
| PAKSI JR, ROBERT | 16607 S MERRILL RD | | | | ELSIE | MI | 48831-9211 |
| PAKSI, DAVID J | 406 W CASS ST | | | | SAINT JOHNS | MI | 48879-1713 |
| PAKSI, EDWARD | 208 THORPE AVE | HIGGINS LAKE | | | ROSCOMMON | MI | 48653-9570 |
| PAKSI, KELLY K | 2219 E. KINSEL HWY. | | | | CHARLOTTE | MI | 48813 |
| PAKSI, KEVIN D | 808 E CASS ST | | | | SAINT JOHNS | MI | 48879-1946 |
| PAKSI, RODNEY A | 166 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8347 |
| PAKT LTD | PAUL WRIGHT | 1703 S 1ST ST | | | LUFKIN | TX | 75901-5601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAKULA, BEATRICE L | 8916 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1314 |
| PAKULA, LUCY M | 806 S CLINTON AVE | | | | TRENTON | NJ | 08611-1918 |
| PAKULA, ROBERT S | 8916 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1314 |
| PAKUS, GLORIA Y | 32 HOLLY HILL LN | | | | MARLBOROUGH | MA | 01752-3690 |
| PAKUSCH, JANE | 64 E MAIN ST APT 3 | | | | DRYDEN | NY | 13053-9500 |
| PAL, LAWRENCE M | 1863 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| PALA INTERSTATE INC | ALBERTO TARAJANO | 1 6347 OLD HAMMOND HWY. | | | BATON ROUGE | LA | |
| PALACE AUTO SUPPLY | | 340 24TH AVE NW | | | | OK | 73069 |
| PALACE AUTO SUPPLY | 340 24TH AVE NW | | | | NORMAN | OK | 73069-6306 |
| PALACE JR, WILLIAM W | 32777 BARRETT DR | | | | WESTLAKE VILLAGE | CA | 91361-5529 |
| PALACE MOTORS, INC. | 219 E 1ST AVE | | | | MITCHELL | SD | 57301-3425 |
| PALACE MOTORS, INC. | JOHN KRANZ | 219 E 1ST AVE | | | MITCHELL | SD | 57301-3425 |
| PALACE SPORTS & ENTERTAINMENT | 2 CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326-1753 |
| PALACE, WILLIAM W | 3281 WILDWOOD RD | | | | HOLLY | MI | 48442-8725 |
| PALACEO, JAMES A | 2907 E 136TH ST | APT 5 | | | CARMEL | IN | 46033 |
| PALACH, ELMER H | 20540 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1783 |
| PALACHE, DAHLIA | 16025 NELADALE RD | | | | E CLEVELAND | OH | 44112-2207 |
| PALACIO FAMILY TR | MARTIN PALACIO TTEE | U/A DTD 07/18/1999 | 93 WILDERNESS RD | | RANCHO CORDOVA | CA | 95670 |
| PALACIO, CARLOS A | 345 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1930 |
| PALACIO, FIDENCIO | 2001 PATTENGILL AVE | | | | LANSING | MI | 48910-2624 |
| PALACIO, FRANCISCO J | 2456 LYONS RD. | | | | OWOSSO | MI | 48867 |
| PALACIO, LINDA LOU | 2228 MONACO ST | | | | FLINT | MI | 48532-4426 |
| PALACIO, PEDRO O | 11138 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-3808 |
| PALACIO, RAFAELA M | 36612 LAKEWOOD DRIVE | | | | NEWARK | CA | 94560-2675 |
| PALACIOS & ASOCIADOS / SERCOMI | 5A AVENIDA 5-55 ZANA 14 EDIFIC | EUROPLAZA TORRE1 15 NIVEL OFFI | | GUATEMALA 1501 GUATEMALA | | | |
| PALACIOS PATRICIA | APT 7103 | 1390 SANTA ALICIA AVENUE | | | CHULA VISTA | CA | 91913-1870 |
| PALACIOS RAYMOND | BRAVO CADILLAC-HUMMER | 6555 MONTANA AVE | | | EL PASO | TX | 79925-2128 |
| PALACIOS USVALDO | PALACIOS, USVALDO | 14149 S WESTERN STREET LOT 543 | | | HARVEY | IL | 60426 |
| PALACIOS, ADRIAN R | 442 W 31ST ST | | | | CHICAGO | IL | 60616-3136 |
| PALACIOS, ANGEL A | 1580 UPLAND AVE | | | | PAHRUMP | NV | 89048-2756 |
| PALACIOS, BELEN L | 2678 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062-2568 |
| PALACIOS, FRANCISCO | 224 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| PALACIOS, FRANCISCO V | PO BOX 515 | | | | OLIVET | MI | 49076-0515 |
| PALACIOS, GEORGE | 2999 HOSTETTER RD | | | | SAN JOSE | CA | 95132-1716 |
| PALACIOS, ISABEL | 1316 FULLER AVE | | | | JOLIET | IL | 60432-1118 |
| PALACIOS, JEANINE E | 908 MAPLE ST | | | | EATON RAPIDS | MI | 48827-1838 |
| PALACIOS, JESS | 41706 N CONGRESSIONAL DR | | | | ANTHEM | AZ | 85086-1900 |
| PALACIOS, MAGALY | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| PALACIOS, MARGARET A | 8427 REDBROOK DR | | | | HOUSTON | TX | 77089-2389 |
| PALACIOS, MARIA E | 1108 CAVALRY ST | | | | DETROIT | MI | 48209-2345 |
| PALACIOS, MARIA GLORIA | 1419 GARDEN DR | | | | MISSION | TX | 78572-6567 |
| PALACIOS, MAXIMINO | 10670 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| PALACIOS, WILLIAM N | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| PALADIN CHEVROLET, INC. | PAUL SANSONE | 680 PFEIFFER BLVD | | | PERTH AMBOY | NJ | 08861-2335 |
| PALADIN CHEVROLET, INC./MOTORS FLEET | 680 PFEIFFER BLVD | | | | PERTH AMBOY | NJ | 08861-2335 |
| PALADIN, DIANE B | 3051 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3538 |
| PALADINO JUANITA | PALADINO, JUANITA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PALADINO, ANDREW J | 8116 OATKA TRL | | | | LE ROY | NY | 14482-9103 |
| PALADINO, BART | 7200 HATCHERY RD | | | | WATERFORD | MI | 48327-1016 |
| PALADINO, DAVID M | 7274 SPY GLASS LN | | | | YPSILANTI | MI | 48197-6240 |
| PALADINO, DAVID MARC | 7274 SPY GLASS LN | | | | YPSILANTI | MI | 48197-6240 |
| PALADINO, DEBORAH A | 3117 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| PALADINO, DOMENIC J | 34 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2802 |
| PALADINO, DONNA M | 465 LEICESTER RD | | | | CALEDONIA | NY | 14423-9607 |
| PALADINO, FRANCIS L | 1330 RUNNING BROOK DR | | | | PERRYSBURG | OH | 43551-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALADINO, JAMES J | 50355 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4403 |
| PALADINO, JERRY | 25 ALTO AVE | | | | PORT CHESTER | NY | 10573-5301 |
| PALADINO, MARTHA | 1330 RUNNING BROOK DR | | | | PERRYSBURG | OH | 43551-1888 |
| PALADINO, MICHAEL | 2700 W WALTON BLVD | | | | WATERFORD | MI | 48329-4446 |
| PALADINO, NICOLA | 8130 KENWICK ST | | | | WHITE LAKE | MI | 48386-4328 |
| PALADUGU, SAILAJA | 24939 BLOOMFIELD CT | | | | NOVI | MI | 48375-5704 |
| PALAFOX ESMERALDA | PALAFOX, ESMERALDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALAFOX, VALDEMAR | 148 OPAL AVE | | | | REDWOOD CITY | CA | 94062-2140 |
| PALAGANAS, ROGELIO | 2478 PARCELLS CIR | | | | BLOOMFIELD | MI | 48302-0453 |
| PALAGONIA JOSEPH (460746) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALAGYI, BESSIE | 1451 WESTBURY DR | | | | DAVISON | MI | 48423-8348 |
| PALAIA, ELIZABETH R | 135 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| PALAIAN, ARTHUR | 8101 OLDER LN | | | | FENTON | MI | 48430-9391 |
| PALAIMA, HUBERTHA J | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465-1023 |
| PALAMA, BERNADETTE R | 3215 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9204 |
| PALAMARCHUK, THEODOSIJA | 2432 BOTSFORD | | | | HAMTRAMCK | MI | 48212 |
| PALAMARO, THELMA | 1 SWEET PEA LN | | | | LANGHORNE | PA | 19047-3417 |
| PALAN, EUGENE R | 469 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| PALAN, KYLE M | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| PALAN, KYLE MICHAEL | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| PALAN, MATTHEW G | 2211 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| PALAN, MICHAEL F | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| PALAN, RANDALL W | 2211 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| PALANCK, RICHARD | 5136 N MENARD AVE | | | | CHICAGO | IL | 60630-4613 |
| PALANGE, GROWALDA F | 3103 SANDPIPER LN APT D | | | | KISSIMMEE | FL | 34741-5221 |
| PALANGE, JOSEPH L | 1250 ETHEL AVE | | | | LAKEWOOD | OH | 44107-2320 |
| PALANIAPPAN, MEENAKSHI | 4101 BALFOUR AVE | | | | OAKLAND | CA | 94610-1752 |
| PALANIAPPAN, PRABHAKAR | 982 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| PALANIAPPAN, SWAMI | 3938 FAIRFAX DR | | | | TROY | MI | 48083-6410 |
| PALANICA, RUTH S | 5940 MARSAILLES CT | | | | CHARLOTTE | NC | 28277-2595 |
| PALANISAMY, PONNUSAMY | 133 CLAREMONT DR | | | | LANSDALE | PA | 19446-6357 |
| PALANISWAMY, SURESH K | 4164 COLORADO LN | | | | WEST BLOOMFIELD | MI | 48322-4421 |
| PALANSKY, VIRGINIA A | 3800 GLENDENNING RD | | | | DOWNERS GROVE | IL | 60515-1524 |
| PALANZI, LORRAINE E | 1525 HIGHLAND ST | | | | HOLLISTON | MA | 01746-2649 |
| PALARDY, MARGARET E | 207 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| PALARDY, THOMAS M | 369 N POPLAR ST | | | | PORT CLINTON | OH | 43452-1520 |
| PALASEK, BONNIE B | 90 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| PALASEK, THOMAS C | 7586 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| PALASEK-DUNN, JANIS M. | 1065 LINWOOD PL | | | | MANSFIELD | OH | 44906-2924 |
| PALASIK SR, JOHN F | 16 BLADEN RD | | | | BALTIMORE | MD | 21221-3721 |
| PALASIK, DANIEL | 30642 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1646 |
| PALASIO, SILVERIO M | 455 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| PALASTA, JOSEPH L | 316 TONER ST | | | | LATROBE | PA | 15650-1151 |
| PALASTY, ILA W | 10061 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| PALASTY, JAMES P | 28722 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3786 |
| PALASZEWSKI, ALFRED H | 72 OLDE STONE LN | | | | LANCASTER | NY | 14086-2664 |
| PALASZEWSKI, CHESTER B | 13749 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4101 |
| PALASZEWSKI, DAVID G | 9 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| PALASZEWSKI, EDWARD W | 21721 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2802 |
| PALASZYNSKI JOHN G (413090) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALATAS, MARIE N | 1568 HORTON PLACE | | | | COLUMBUS | OH | 43228-7079 |
| PALATINE SHELL SERVICE | 7 E PALATINE RD | | | | PALATINE | IL | 60067-5107 |
| PALATKA, KATHERINE M | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |
| PALATKA, RICHARD | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |
| PALATKA, RICHARD J | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| PALATKA, RICHARD J | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALATKA, SEAN | 4454 KLAIS DR | | | | CLARKSTON | MI | 48348-2372 |
| PALAU, MIGUEL | 36-06 213TH STREET | | | | BAYSIDE | NY | 11361 |
| PALAWSKI, ANNA H | 6167 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| PALAWSKI, IRENE B | 8430 BELLECHASSE COURT | | | | DAVISON | MI | 48423-2109 |
| PALAY, KPAKU S | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| PALAZEY, CATHERINE | 35 COLONIAL LAKE DR | | | | LAWRENCEVILLE | NJ | 08648-4108 |
| PALAZZO DI BOCCE | 4291 S LAPEER RD | | | | LAKE ORION | MI | 48359-1834 |
| PALAZZO, ARTURO | 4418 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470-1868 |
| PALAZZO, CARLO | 4920 SIGMOND DR APT 1504 | | | | ARLINGTON | TX | 76017-0802 |
| PALAZZO, KATHLEEN S | 3410 NORA ST | | | | CLARK | PA | 16113 |
| PALAZZO, TONY | 262 TIMBER TRL | | | | EAST HARTFORD | CT | 06118-3584 |
| PALAZZOLA, MICHAEL D | PO BOX 478 | | | | MEMPHIS | MI | 48041-0478 |
| PALAZZOLA, REBECCA A | 15921 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1491 |
| PALAZZOLO TERRY A | 6904 RIVERS EDGE LN | | | | MIDDLEVILLE | MI | 49333-8138 |
| PALAZZOLO, ALFONSA | 1135 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7208 |
| PALAZZOLO, ANTHONY J | 25700 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3344 |
| PALAZZOLO, BARBARA L | 410 S NORMA ST | | | | WESTLAND | MI | 48186-3886 |
| PALAZZOLO, CYNTHIA R | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| PALAZZOLO, FRANCIS B | 1602 8TH ST | | | | WYANDOTTE | MI | 48192-3316 |
| PALAZZOLO, GIACOMO | 12873 S MILL RD | | | | PALOS PARK | IL | 60464-1648 |
| PALAZZOLO, HELEN E | 4269 SMITHFIELD PL | | | | SAINT LOUIS | MO | 63134-2610 |
| PALAZZOLO, JOHN N | 504 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4514 |
| PALAZZOLO, JOSEPH A | 5810 HAAHEO ST | | | | KAPAA | HI | 96746-9648 |
| PALAZZOLO, LAURIE A | 32101 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-2470 |
| PALAZZOLO, MICHAEL | 32738 GREENWOOD DR | | | | CHESTERFIELD | MI | 48047-2734 |
| PALAZZOLO, MICHELE LYNN | 5241 BABBIT DR | | | | TROY | MI | 48085-3463 |
| PALAZZOLO, MINNIE M | 22812 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6398 |
| PALAZZOLO, NORINE E | 1703 FOX SPRINGS CIR | | | | NEWBURY PARK | CA | 91320-5902 |
| PALAZZOLO, SALVATORE | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| PALAZZOLO, SHARON M | 3220 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3581 |
| PALAZZOLO, STEVEN D | 25760 LIRA LN | | | | WARREN | MI | 48089-6264 |
| PALAZZOLO, TERRY A | 6904 RIVERS EDGE LN | | | | MIDDLEVILLE | MI | 49333-8138 |
| PALAZZOLO, THERESA | 529 S SHORE DR | | | | CALEDONIA | MI | 49316-9614 |
| PALAZZOLO, THERESA P | 529 S SHORE DR | | | | CALEDONIA | MI | 49316-9614 |
| PALCAM | 1300 RINGWELL DRIVE | | | NEWMARKET CANADA ON L3Y 9C7 CANADA | | | |
| PALCAM TECHNOLOGIES LTD | 1303 RINGWELL DR | | | NEWMARKET ON L3Y 8T9 CANADA | | | |
| PALCHANES, THOMAS | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 |
| PALCIC, RICHARD F | 830 BRUNELLOS AVE | | | | LAS VEGAS | NV | 89123-5861 |
| PALCICH, ANN C | 235 GLASGOW PL | | | | LANCASTER | OH | 43130-1481 |
| PALCICH, STEVEN A | 2243 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| PALCISCO, GARRY J | 5686 OAK HILL DRIVE NORTHWEST | | | | WARREN | OH | 44481-9020 |
| PALCISKO, ANTHONY A | 132 LAWNDALE BOULEVARD | | | | FRANKFORT | IL | 60423-3123 |
| PALCISKO, JANE C | 4199 W 144TH ST | | | | CLEVELAND | OH | 44135-2053 |
| PALCOVICH JOSEPH E (495064) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PALCOWSKI, JERRY S | 6230 FISHER LN | | | | GREENDALE | WI | 53129-2126 |
| PALCSAK, BRIAN J | 9757 LYDIA DR | | | | SAINT HELEN | MI | 48656-9518 |
| PALCZAK, FRANK P | 268 HOPKINS RD | | | | BUFFALO | NY | 14221-3436 |
| PALCZEWSKI, ROBERT J | 1768 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| PALCZEWSKI, ROBERT JOSEPH | 162 LAKEWOODS CT | | | | BLOOMINGDALE | IL | 60108-1204 |
| PALCZEWSKI, SHEILA J | 1768 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| PALCZEWSKI, WALTER T | 109 ELKHART ST | | | | LACKAWANNA | NY | 14218-3145 |
| PALCZYK, KATHARINA | 256 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2928 |
| PALCZYK, STANISLAW | 256 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2928 |
| PALE JR, RUDOLPH A | 1501 RIVER RD APT 202 | | | | SAINT CLAIR | MI | 48079-3539 |
| PALECEK, CAROL J | 6130 TWIN OAK DR | | | | GREENDALE | WI | 53129-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALECEK, MICHAEL J | 4264 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| PALECEK, STEVEN R | 8844 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 |
| PALECKI, MARILYN SUSANNE | PO BOX 194 | | | | EMMETT | MI | 48022-0194 |
| PALEDINO, RAYMOND | 5968 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5379 |
| PALEJCZYK JR, HENRY M | 870 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1209 |
| PALEJCZYK, DOROTHY A | 1350 WOODBOURNE RD APT E82 | | | | LEVITTOWN | PA | 19057-1215 |
| PALEJCZYK, DOROTHY A | CRESTVIEW APARTMENTS | APT 7 ROUTE 390 | | | CRESCO | PA | 18026 |
| PALEJCZYK, ELEANOR B | 742 INDIANA AVE | | | | TRENTON | NJ | 08638-3918 |
| PALEK, JERRY R | 5401 E RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| PALEKAR | 436 EAST RIVER STREET | | | | ELYRIA | OH | 44035 |
| PALEKAR,SANJAY | 436 E RIVER ST | | | | ELYRIA | OH | 44035 |
| PALELLA, BETTIE J | 119W 27TH STREET | | | | LORAIN | OH | 44052 |
| PALEMBAS, JOHN T | 6784 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| PALEMON MEDINA | 4595 BROCKWAY RD | | | | SAGINAW | MI | 48638-4662 |
| PALEN, RUTH E | 2407 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2452 |
| PALENCSAR IOZSEF ATTILA | 2626 N MORELAND BLVD APT 25 | | | | CLEVELAND | OH | 44120-1477 |
| PALENO, ROLAND R | 14741 WICKFORD CT | SITE 209 B | | | SHELBY TWP | MI | 48315-3733 |
| PALENSHUS-TRACHSEL, ARLENE | 100 WILLOW BROOK WAY S APT 3018 | | | | DELAWARE | OH | 43015-3248 |
| PALENSKI, RUDOLPH J | 411 BENTLEY PL | | | | TUCKER | GA | 30084-2180 |
| PALENTYN, GUNTHER H | 415 PIRATES PT | | | | NORTH PORT | FL | 34287-6503 |
| PALENTYN, HEINZ G | 6091 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| PALENTYN, THOMAS H | 2531 BAGLEY ST | | | | FLINT | MI | 48504-7725 |
| PALERMINO, ANDREW N | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| PALERMINO, ANDREW N | PO BOX 80144 | | | | LANSING | MI | 48908-0144 |
| PALERMO ANTHONY (428318) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| PALERMO ANTHONY J JR | PALERMO CONSTRUCTION COMPANY INC | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70508 |
| PALERMO ANTHONY J JR | PALERMO, ANTHONY J | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70508 |
| PALERMO ANTHONY J JR | PALERMO, DANIELLE S | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70508 |
| PALERMO JR, THOMAS M | 6108 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7412 |
| PALERMO PASQUALE A (ESTATE OF) (508500) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PALERMO, ALFRED S | 8670 CEDAR HAMMOCK CIR APT 231 | | | | NAPLES | FL | 34112-3335 |
| PALERMO, ANTHONY | 4233 HIGHWAY 27 | | | | DEQUINCY | LA | 70633-5306 |
| PALERMO, ANTHONY H | 6 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2206 |
| PALERMO, ANTHONY J | 3632 MELVIN DR S | | | | BALDWINSVILLE | NY | 13027-9233 |
| PALERMO, CAROLYN A | 2 FAIRVALE DR | | | | PENFIELD | NY | 14526-2831 |
| PALERMO, CHARLOTTE L | 2329 SOUTH LAKE DR CONDO 211 | | | | TAMPA | FL | 33612 |
| PALERMO, DANIEL M | 7765 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3515 |
| PALERMO, ESTHER H | 8670 CEDAR HAMMOCK CIR APT 231 | | | | NAPLES | FL | 34112-3335 |
| PALERMO, GEORGE V | 4 BETH LEE DR | | | | GRAFTON | MA | 01519-1139 |
| PALERMO, GLORIA | 151 QUEBEC ST | | | | LOWELL | MA | 01852-4539 |
| PALERMO, JOSEPH R | 1335 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| PALERMO, MARCIA J | 145 ROXWOOD DR | | | | ROCHESTER | NY | 14612-3053 |
| PALERMO, MARIA C | 5 SUITE VIEW DRIVE | | | | FAIRPORT | NY | 14550 |
| PALERMO, MARIE | 629 SE 19TH AVE | | | | DEERFIELD BEACH | FL | 33441-5045 |
| PALERMO, MARILYN G | 3066 TOWN CENTER RD | | | | BALDWINSVILLE | NY | 13027-9100 |
| PALERMO, MARY R | 37917 POINTE ROSA ST | | | | HARRISON TOWNSHIP | MI | 48045-2756 |
| PALERMO, MILDRED | 33 ARDMORE PL | | | | BUFFALO | NY | 14213-1447 |
| PALERMO, PETER M | 22447 YATES AVE | | | | SAUK VILLAGE | IL | 60413-5616 |
| PALERMO, RACHEL O | 1229 VERMONT AVE | | | | CAPE MAY | NJ | 08204-2674 |
| PALERMO, RICHARD L | 3124 MILANO APT C | | | | ONTARIO | CA | 91761-0429 |
| PALERMO, ROBERTA J | 3124 MILANO APT C | | | | ONTARIO | CA | 91761-0429 |
| PALERMO, SAM V | 5600 LAKESIDE DR APT 258 | | | | MARGATE | FL | 33063-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALERMO, THOMAS F | 458 KENWOOD DR | | | | LEWISTON | NY | 14092-1029 |
| PALERMO, VINCENT A | 280 MASCOT DR | | | | ROCHESTER | NY | 14626-1706 |
| PALERMO, VINCENT G | 37 JOHNSON RD | | | | WHITINSVILLE | MA | 01588 |
| PALERMO, VINCENT J | 4383 S ROYAL LYTHAM CT | | | | GREEN VALLEY | AZ | 85622-5636 |
| PALESE, RUSSELL W | 2240 S GRACE ST APT 106 | | | | LOMBARD | IL | 60148-5558 |
| PALESE-PARIS, MARIAN J | 20 BRIAN DR | | | | ROCHESTER | NY | 14624-3620 |
| PALESKY, ALICE | 156 HIGH ST | | | | PISCATAWAY | NJ | 08854-2736 |
| PALESTINE BLACK | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| PALESTINE LODGE NO. 189 | S.B. KOONTZ SCHOLARSHIP FUND | EDWARD KRAFT | 6527 MACBETH WAY | | SYKESVILLE | MD | 21784-6240 |
| PALESTRO LINDA | PALESTRO, LINDA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PALETHORPE, JOY A | 12402 W GINGER DR | | | | SUN CITY WEST | AZ | 85375-4209 |
| PALETTA, ELSIE M | 2 VAN RENSSALAER RD | | | | KATONAH | NY | 10536-3201 |
| PALETTE, LORETTA J | BX. 8484 RT. 193 | | | | FARMDALE | OH | 44417 |
| PALETTI USA | 119 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936-9638 |
| PALETTI USA LLC | 119 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936-9638 |
| PALFALVI JR, FRANK J | 60 W MICKEY MANTLE PATH | | | | HERNANDO | FL | 34442-5187 |
| PALFFY RAOUL J | 134 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| PALFI, DAVID A | 8042 KATHRYN DR | | | | AKRON | NY | 14001-9620 |
| PALFI, ELIZABETH M | 8042 KATHRYN DR | | | | AKRON | NY | 14001-9620 |
| PALFI, ELIZABETH MAE | 8042 KATHRYN DR | | | | AKRON | NY | 14001-9620 |
| PALFREEMAN, WAYNE R | 1378 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| PALFREY, LORRAINE D | PO BOX 211 | | | | RUMNEY | NH | 03266-0211 |
| PALFREY, ROBERT C | 5857 CELEBRATION WAY | | | | LEESBURG | FL | 34748-8387 |
| PALFY, JOHN F | 9801 SUNRISE BLVD UNIT 36 | | | | N ROYALTON | OH | 44133-3461 |
| PALGUT, JONATHAN P | 4506 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1792 |
| PALGUT, TODD A | 44809 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3711 |
| PALGUTA JOHN (491661) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PALI KAI, INC. REALTORS DBPP | FBO JAMES L. WORLEY | JAMES L. WORLEY - TTEE | 365 KAI MALU PLACE | | KIHEI | HI | 96753-6515 |
| PALIANI, ANGELA | ISIDORO PATRICA | | | FROSINONE ITALY 3010 | | | |
| PALIANI, ARTHUR M | 4 DARLAP PL | | | | ROCHESTER | NY | 14616-4113 |
| PALIANI, JOSEPH L | 4340 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| PALIANI, JOSEPHINE L | ATTN FINANCE OFFICE | JOSEPHINE L PALIANI | 1450 PORTLAND AVE | | ROCHESTER | NY | 14621 |
| PALIANI, LORETO | 33 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| PALIANI, PAUL A | 3395 BLUETT RD | | | | ANN ARBOR | MI | 48105-1555 |
| PALICA, HELEN | 3621 MONO PLACE | | | | DAVIS | CA | 95618-6046 |
| PALICKA JR, JOHN | 9331 CLUBVIEW DR | | | | N HUNTINGDON | PA | 15642-3146 |
| PALICKI JOHN | PALICKI, JOHN | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| PALICKI, BETTY M. | 3525 NAVARRE AVE APT E24 | | | | OREGON | OH | 43616-3471 |
| PALICKI, DAVID H | 1960 N ERIE ST | | | | TOLEDO | OH | 43611-3737 |
| PALICKI, KENNETH J | 114 PINE ST | | | | PERRYSBURG | OH | 43551-1445 |
| PALID, BARBARA | 10599 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| PALIDAR, PATRICIA A | 4815 WINDFALL RD | | | | MEDINA | OH | 44256-8678 |
| PALIEWICZ, HILDEGARD | 4339 ELAINE CT | | | | SHELBY TOWNSHIP | MI | 48316-1121 |
| PALIKAVAS JOHN (494071) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PALIN OY | MIKKOLANTIE 1 | | | PORI 28100 FINLAND | | | |
| PALIN OY | SATAKUNNANKATU, 38 | | | PORI 13 28130 FINLAND | | | |
| PALIN, CLARENCE R | 1110 W VERSILIA DR | | | | ORO VALLEY | AZ | 85755-8530 |
| PALIN, CLARENCE R | 4307 W BUNKHOUSE RD | | | | TUCSON | AZ | 85741 |
| PALIN, DAVID A | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| PALIN, NANCY B | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| PALIN, SYLVESTER D | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| PALIN, SYLVESTER H | 820 HOBERT AVE | | | | PLAINFIELD | NJ | 07063-1520 |
| PALIN, WALTER R | 935 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALING, HILDA M | 151 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3511 |
| PALING, RODNEY R | 4292 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| PALING, STEVEN W | 10387 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| PALING, WILLIAM R | G9050 WEBSTER RD | | | | CLIO | MI | 48420 |
| PALINKAS, AUDREY J | 255 WILLIAMS BR APT 10B | | | | WITTENSVILLE | KY | 41274-9033 |
| PALINKO, RICHARD N | 2 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3314 |
| PALINSKI, WITOLD J | 55238 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| PALINSKY, CURTIS A | 8499 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| PALINSKY, GARY C | 2858 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| PALINSKY, JAMES L | 3426 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| PALINSKY, JOSEPH | 106 SAN REMO DR | | | | EDGEWATER | FL | 32141-5848 |
| PALINSKY-HANSON, MARY P | 11304 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| PALIOBEIS, IRINI M | 35900 JENNIE LN | | | | WILLOUGHBY HILLS | OH | 44094-9604 |
| PALIOBEIS, JOHN | 12795 GREENBRIER DR | | | | CHARDON | OH | 44024-9041 |
| PALIOKAS, EDWARD E | 11427 DEEP CREEK DR | | | | SPRING HILL | FL | 34609-4728 |
| PALIPCHAK, JOHN | 326 SUNNYSIDE RD | | | | NEW CASTLE | PA | 16102-3324 |
| PALIR, SA. | P.O.BOX 6-7715 | EL DORADO | | PANAMA, REPUBLIC OF PANAMA | | | |
| PALIS, KIRK D | PO BOX 217 | | | | RINCON | GA | 31326-0217 |
| PALIS, SHARON L | 128 LAKEWOOD DR | | | | GUYTON | GA | 31312-6561 |
| PALISADE RES/SEATTLE | 2601 W. MARINA PLACE | | | | SEATTLE | WA | 98199 |
| PALISADES | 334 ROUTE 9W | | | | PALISADES | NY | 10964-1200 |
| PALISADES COLLECTION | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| PALISADES INTERSTATE PARK COMM | | U.S. ROUTE 9W | | | | NJ | 07620 |
| PALISANO, JAMES G | 321 FLAMINGO BLVD | | | | PT CHARLOTTE | FL | 33954-2732 |
| PALISANO, MARGARET A | 321 FLAMINGO BLVD | | | | PORT CHARLOTTE | FL | 33954-2732 |
| PALISCA, MICHAEL A | 7006 E JENSEN ST UNIT 72 | | | | MESA | AZ | 85207-2833 |
| PALISE, BEVERLY J | 1426 DIANA AVE | | | | MADISON HTS | MI | 48071-2987 |
| PALIUS, SUSAN A | 492 MILLSTONE RIVER RD | | | | BELLE MEAD | NJ | 08502-5612 |
| PALIWODA, CECELA F | PO BOX 955 | 636 VINCENT DR/ | | | PINCKNEY | MI | 48169-0955 |
| PALIWODA, DAVID M | 29916 BOILEAU DR | | | | NOVI | MI | 48377-2108 |
| PALIWODA, JOHN | 7323 MAPLEWOOD RD | | | | PARMA | OH | 44130-3730 |
| PALIZA, VIOLA M | 562 CHERRY | | | | WESTLAND | MI | 48186-7310 |
| PALK, BORDLEY O | 3021 MILLER RD | | | | TABOR CITY | NC | 28463 |
| PALK, CHARLES E | 111 SITTING BULL DRIVE | | | | SARDINIA | OH | 45171-9220 |
| PALK, DAVID W | 2522 COUNTY ROAD 1600 | | | | ALBA | TX | 75410-4925 |
| PALK, STANLEY C | 5884 W OAK GROVE RD | | | | HERNANDO | MS | 38632-8519 |
| PALKA, DOROTHY C | 4422 E COURT ST | | | | BURTON | MI | 48509-1818 |
| PALKA, ROSE L | 201 E PERRY ST | | | | DURAND | MI | 48429-1635 |
| PALKA, WILLIAM T | 108 GLENHAVEN DRIVE LEFT UNIT | | | | AMHERST | NY | 14228 |
| PALKER, ADAM T | 525 S CONWAY RD APT 123 | | | | ORLANDO | FL | 32807-1149 |
| PALKO, EILEEN | 39 FINCHLEY CT | | | | SOUTHAMPTON | NJ | 08088-1006 |
| PALKO, ELIZABETH A | 128 FONTAINE CT | | | | MONROE | NJ | 08831-5990 |
| PALKO, GARY | 39 FINCHLEY CT | | | | SOUTHAMPTON | NJ | 08088-1006 |
| PALKO, HELEN | PO BOX 509 | | | | CHESANING | MI | 48616-0509 |
| PALKO, JOHN E | 21019 N DESERT SANDS DR | | | | SUN CITY WEST | AZ | 85375-5445 |
| PALKOSKI, BARBARA N | 8192 WOODS TRL | | | | WHITMORE LAKE | MI | 48189-9583 |
| PALKOSKI, MITCHELL M | 4681 HEMLOCK AVE | | | | LAKE | MI | 48632-9243 |
| PALKOVICH, VINCENT S | 8124 S ALGONQUIAN CIR | | | | AURORA | CO | 80016-7067 |
| PALKOWITSH BRIAN | PO BOX 646 | | | | ULYSSES | KS | 67880-0646 |
| PALKOWSKY, DONNA | 2320 WEST 104TH PLACE | | | | NORTHGLENN | CO | 80234-3642 |
| PALKOWSKY, GLENN L | 37 KELLIWOOD COURTS CIRCLE | | | | KATY | TX | 77450-8552 |
| PALL AEROPOWER CORPORATION | 5775 RIO VISTA DR | | | | CLEARWATER | FL | 33760-3137 |
| PALL TRINCOR | 7700 PENNSYLVANIA DR | | | | EXTON | PA | 19341 |
| PALL, DONALD L | 14919 HANNAN RD | | | | ROMULUS | MI | 48174-4735 |
| PALL, JOHN S | 21928 HALL RD | | | | WOODHAVEN | MI | 48183-1543 |
| PALL, RACHEL L | 2849 SIKES LN | | | | TWINSBURG | OH | 44087-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALL, SEAN | 2849 SIKES LN | | | | TWINSBURG | OH | 44087-2938 |
| PALLA, DOROTHY M | 101 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740-6729 |
| PALLA, JOHN | C/GACAMAYO 14B.1-7 | EL SOBRADILLO TENERIFE | | ISLAS CANARIAS SPAIN | | | |
| PALLA, ROSALIA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4321 |
| PALLACH, RICHARD N | PO BOX 298 | | | | STORY | WY | 82842-0298 |
| PALLACH-WOODY, SUSAN M | 16089 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066-2338 |
| PALLADA, THEODORE R | 525 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| PALLADINO JENINE | PALLADINO, JENINE | LENORD WEISS | 344 MAIN ST. | | METUCHEN | NJ | 08840 |
| PALLADINO LIMITED | FAMILY PARTNERSHIP | P.O. BOX 437 | | | CHESTER | NY | 10918-0437 |
| PALLADINO SR, DOMINIC | 312 BRYANT AVE | | | | OAKLYN | NJ | 08107-1104 |
| PALLADINO, BERTHA F | 782 N ORANGE ST | | | | RIVERSIDE | CA | 92501 |
| PALLADINO, DONALD C | 323 EAGLETON CT | | | | MACEDONIA | OH | 44056-1775 |
| PALLADINO, FRANKLIN M | 11803 PERSUAISON STREET | | | | SAN ANTONIO | TX | 78216 |
| PALLADINO, JOHN | 2965 SE 36TH ST | | | | OCALA | FL | 34471-6833 |
| PALLADINO, VINCENT | 4 BRIDGEWATER WAY | | | | POUGHKEEPSIE | NY | 12601-5962 |
| PALLAGI, ALEXANDER G | 5377 WARWICK TRAIL DR | | | | GRAND BLANC | MI | 48439 |
| PALLAGI, DALMA | SO 82 W 13061 ACKER DRIVE | | | | MUSKEGO | WI | 53150 |
| PALLAGI, SHAWN J | 8393 MISTY MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439 |
| PALLAGI, VICTOR Z | S85W30989 STONEGATE DR | | | | MUKWONAGO | WI | 53149-8824 |
| PALLAGUT, JOYCE W | 2624 ROBIN HOOD DR | | | | GREENSBORO | NC | 27408-3914 |
| PALLAN, SANT R | 1347 TRIESTE LN | | | | CARPINTERIA | CA | 93013-1234 |
| PALLANTE, RAYMOND | 1403 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| PALLANTI, FRED | 39529 ROWAN CT | | | | PALMDALE | CA | 93551-4071 |
| PALLANTI, ONORITA | 39529 ROWAN CT | | | | PALMDALE | CA | 93551-4071 |
| PALLARD, ROBERT L | 36358B TEEGARDEN RD | | | | SALEM | OH | 44460-9452 |
| PALLARD, STEPHEN R | 36358 TEEGARDEN RD | | | | SALEM | OH | 44460-9452 |
| PALLARDY, MICHAEL J | 702 DUNCAN PL SE | | | | LEESBURG | VA | 20175-8986 |
| PALLARDY, THOMAS J | 100 CHAUCER CT | WEST RIDGE GREEN | | | ELYRIA | OH | 44035-4722 |
| PALLARES, ERNESTO V | 10425 VIA APOLINA | | | | MORENO VALLEY | CA | 92557-2717 |
| PALLAS STANLEY L (439386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALLAS, CARL J | 692 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| PALLAS, DAVID J | 2045 N MOHAWK ST | | | | CHICAGO | IL | 60514-4514 |
| PALLAS, DONALD E | 3380 BUTLER RD | | | | MARLETTE | MI | 48453-9308 |
| PALLAS, THOMAS W | 2495 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5896 |
| PALLASCH, HARLAN D | 7 MONROE AVE | | | | DEBARY | FL | 32713-3203 |
| PALLAVI HOTA | 677 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| PALLAY, DENISE M | 41 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2806 |
| PALLAY, DOROTHY L | 2190 BRYN MAWR DR | | | | STOW | OH | 44224-2723 |
| PALLAY, EDWARD J | 41 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2806 |
| PALLAY, GILBERT A | 2463 SHERWIN DR | | | | TWINSBURG | OH | 44087-1339 |
| PALLAY, MARTHA L | 418 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-1849 |
| PALLE HANSEN | 36448 DOWLING ST | | | | LIVONIA | MI | 48150-3414 |
| PALLEN, LORRAINE H | 1942 S 58TH ST | | | | WEST ALLIS | WI | 53219-1536 |
| PALLER I I I, STEPHEN | 1691 CRESCENT POINTE DR SE | | | | CALEDONIA | MI | 49316-7507 |
| PALLER III, STEPHEN | 1691 CRESCENT POINTE DR SE | | | | CALEDONIA | MI | 49316-7507 |
| PALLER, JOANNE E | 29441 COURTNEY PL | | | | TEMECULA | CA | 92591-3775 |
| PALLER, JOHN P | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001-9532 |
| PALLESCHI RICK | 148 CRANES CROOK LN | | | | ANNAPOLIS | MD | 21401-7267 |
| PALLET WORLD INC | 8292 FREMONT PIKE RTE 20 | | | | PERRYSBURG | OH | 43551 |
| PALLICK, PAUL J | 6218 MARYWOOD AVE | | | | LANSING | MI | 48911-5537 |
| PALLICK, THOMAS J | 1001 FAIRWAY LN APT 1 | | | | LANSING | MI | 48912-5054 |
| PALLIN BERGLUND, SIMON | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | BERGLUND, JENS | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| PALLIN GODDARD PERNILLA | GODDARD, ALEXANDRIA | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | GODDARD, LAURA | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALLIN GODDARD PERNILLA | GODDARD, WILLIAM | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | PALLIN BERGLUND, SIMON | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | PALLIN GODDARD, PERNILLA | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | PALLIN, AASHA | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| PALLIN GODDARD PERNILLA | PALLIN, ANDE | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN GODDARD PERNILLA | PALLIN, ANDE | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| PALLIN GODDARD, PERNILLA | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN, AASHA | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| PALLIN, ANDE | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| PALLIN, ANDE | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| PALLISTER CRAIG | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| PALLISTER, CRAIG ALAN | 43521 GERI DR | | | | CANTON | MI | 48187-4907 |
| PALLISTER, JOHN E | 7382 HARTLAND RD | | | | FENTON | MI | 48430-9570 |
| PALLISTER, LARRY M | 11129 31 MILE RD | | | | WASHINGTON | MI | 48095-1310 |
| PALLMIG, ALFRED J | 5810 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| PALLMIG, JANET R | 5810 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| PALLMIG, LOUISE K | 11348 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| PALLO, ANN M | 680 JEFFERSON DR | | | | HIGHLAND HEIGHTS | OH | 44143-2037 |
| PALLO, MIKE J | 2416 S LEES SUMMIT RD | | | | INDEPENDENCE | MO | 64055-1937 |
| PALLONE CARL | 51 WYANDOTTE ST | | | | SELDEN | NY | 11784-4026 |
| PALLONE CHEVROLET LLC MIKE | PALLONE CHEVROLET GEO MIKE | 35 N ROYAL AVENUE PO BOX 395 | | | FRONT ROYAL | VA | 22630 |
| PALLONE, KIM M | 3111 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9605 |
| PALLOTTA JR, KENNETH E | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815-5992 |
| PALLOTTA, SANFORD P | 786 KING ST | | | | RYE BROOK | NY | 10573-1800 |
| PALLOTTA, SANFORD P | 786 KING STREET | | | | PORT CHESTER | NY | 10573-1800 |
| PALLOTTA, VICKIE K | 5362 MUIRFIELD DR | | | | CANFIELD | OH | 44406-9038 |
| PALLOTTINI, ALFRED S | 2634 W BELLEVUE RD | | | | LESLIE | MI | 49251-9795 |
| PALLOTTO, STEVEN M | 1301 W SEASCAPE DR | | | | GILBERT | AZ | 85233-5631 |
| PALLOTTO, STEVEN M | APT 2226 | 1301 W SEASCAPE DR | | | GILBERT | AZ | 85233-5631 |
| PALLOZZI, MANDY M | 9711 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| PALM BAY CHEVROLET | PO BOX 60099 | | | | PALM BAY | FL | 32905-0099 |
| PALM BEACH ATLANTIC COLLEGE | 901 S FLAGLER DR | P O BOX 24708 | | | WEST PALM BEACH | FL | 33401-6505 |
| PALM BEACH CO FLT MGMT | 3700 BELVEDERE/D | | | | WEST PALM BEACH | FL | 33406 |
| PALM BEACH CO SHERIFF | 3228 GUN CLUB RD | | | | WEST PALM BEACH | FL | 33406-3001 |
| PALM BEACH COMMUNITY CHEST/ UNITED WAY, INC | PO BOX 1141 | | | | PALM BEACH | FL | 33480-1141 |
| PALM BEACH COMMUNITY COLLEGE | 4200 S CONGRESS AVE | | | | LAKE WORTH | FL | 33461-4705 |
| PALM BEACH COUNTY | CLERK OF THE COURT | | | | ORLANDO | FL | 32886-3522 |
| PALM BEACH COUNTY  SHERIFF'S OFFICE | | 3350 GUN CLUB RD | | | | FL | 33406 |
| PALM BEACH COUNTY BOARD OF COUNTY COMMISSIONERS | | 3700 BELVEDERE RD | | | | FL | 33406 |
| PALM BEACH COUNTY FLEET MANAGEMENT | 3700 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 | | | | WEST PALM BEACH | FL | 33402-3715 |
| PALM CHEVROLET OF GAINESVILLE | 2600 N MAIN ST | | | | GAINESVILLE | FL | 32609-3003 |
| PALM CHEVROLET OLDSMOBILE INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| PALM CHEVROLET, INC. | 2300 SW COLLEGE RD | | | | OCALA | FL | 34471-1614 |
| PALM CHEVROLET, INC. | CRAIG BACHRODT | 2300 SW COLLEGE RD | | | OCALA | FL | 34471-1614 |
| PALM CHEVROLET-OLDSMOBILE, INC. | 1901 TAMIAMI TRL | | | | PUNTA GORDA | FL | 33950-5917 |
| PALM CHEVROLET-OLDSMOBILE, INC. | ROBERT HELPHENSTINE* | 1901 TAMIAMI TRL | | | PUNTA GORDA | FL | 33950-5917 |
| PALM COAST AUTO REPAIR | 3 INDUSTRY DR STE 2 | | | | PALM COAST | FL | 32137 |
| PALM DEVELOPMENT LLC | DBA CIMQUEST INGEAR | 518 KIMBERTON RD STE #325 | | | PHOENIXVILLE | PA | 19460 |
| PALM ENGINEERING & SALES INC | 5225 INDSTRL RD | | | | FORT WAYNE | IN | 46825 |
| PALM ENGINEERING & SALES INC | 5225 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5117 |
| PALM GAINESVILLE CADILLAC/SAAB | 2600 N MAIN ST | | | | GAINESVILLE | FL | 32609-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALM GAINESVILLE CADILLAC/SAAB | DAVIS, SHANNON B. | 2600 N MAIN ST | | | GAINESVILLE | FL | 32609-3003 |
| PALM HARBOR FAMILY P | 9 PINE CONE DR SUITE 102 | | | | PALM COAST | FL | 32137 |
| PALM HARBOR OLDSMOBILE | ADAMS QUINTON & FULLER P.A. | 186 SOUTHWEST 13TH STREET , CORAY WAY | | | MIAMI | FL | 33130 |
| PALM JR, MINOR | 8245 MENDOTA ST | | | | DETROIT | MI | 48204-3028 |
| PALM PARTNERS, L.P. | A PARTNERSHIP | PO BOX 553 | | | BRUNSWICK | GA | 31521 |
| PALM PETERBILT-GMC TRUCKS, INC. | 2441 S STATE ROAD 7 | | | | DAVIE | FL | 33317-6910 |
| PALM PETERBILT-GMC TRUCKS, INC. | DAVID WEIGER | 2441 S STATE ROAD 7 | | | DAVIE | FL | 33317-6910 |
| PALM PLASTICS LTD | PO BOX 66 | 601 EAST STREET S | | | MORENCI | MI | 49256-0066 |
| PALM RESTAURA/NEW YK | 840 SECOND AVE. | | | | NEW YORK | NY | 10017 |
| PALM SERVICE CENTER | 827 S STATE ROAD 7 | | | | NORTH LAUDERDALE | FL | 33068 |
| PALM TIRE AND AUTOMOTIVE INC. | 501 S DUNCAN DR | | | | TAVARES | FL | 32778-4132 |
| PALM, ADAM J | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| PALM, BARBARA J | 513 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3372 |
| PALM, BARBARA J | 700 GREENWAY MANOR DR | APT K | | | FLORISSANT | MO | 63031 |
| PALM, BARBARA J | PO BOX 5426 | | | | FLINT | MI | 48505-0426 |
| PALM, CARL J | 13015 SANDERHURST CT | | | | GRAND BLANC | MI | 48439-1557 |
| PALM, DELORES M | 57 S VERNON ST | | | | MIDDLEPORT | NY | 14105-1325 |
| PALM, DRAKE C | 399 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1075 |
| PALM, DRAKE CARL | 399 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1075 |
| PALM, ETHEL | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133-3607 |
| PALM, EUGENE J | 3708 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| PALM, FREDERICK C | 1595 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| PALM, GILBERT A | 1337 BEVERLY RD | | | | MCKEESPORT | PA | 15133-3607 |
| PALM, GREGORY M | 8114 GALE RD | | | | GOODRICH | MI | 48438-9259 |
| PALM, INA L | 186 JASMINE STREET | | | | TAVERNIER | FL | 33070 |
| PALM, JORDAN A | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| PALM, JORDAN ALEXANDER | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| PALM, KALISHA T | 20552 CHARLTON SQ APT 106 | | | | SOUTHFIELD | MI | 48076-4063 |
| PALM, KRISTINA | 1717 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| PALM, MAUREEN A | 996 CREST STREET | | | | MOUNT CLEMENS | MI | 48043-6422 |
| PALM, PATRICIA A | 20340 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1968 |
| PALM, RHONDA | 725 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117-2720 |
| PALM, RODNEY W | PO BOX 210651 | | | | SAINT LOUIS | MO | 63121-8651 |
| PALM, RONALD R | 240 HILLCREST LN | | | | JEFFERSON | WI | 53549-9669 |
| PALM, SCOTT A | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| PALM, TERRY E | 186 JASMINE ST | | | | TAVERNIER | FL | 33070-2215 |
| PALM, THOMAS S | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| PALM, TIMOTHY J | 12225 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| PALMA CLAUDIA | PO BOX 623 | | | | SUNLAND PARK | NM | 88063-0623 |
| PALMA EDWARD J SR (345784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMA GAINES | 2255 ABBY CT | | | | DAVISON | MI | 48423-8387 |
| PALMA J LEE | 28545 THORNAPPLE DR APT 206 | | | | SOUTHFIELD | MI | 48034-5447 |
| PALMA J MAULDIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 07/27/1998 | 7006 SAN FELIPE CT | | CITRUS HEIGHTS | CA | 95621 |
| PALMA J REED | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |
| PALMA JOHNSON | 602 RAINBOW LN | | | | INDIANAPOLIS | IN | 46260-4612 |
| PALMA JONES III | 6345 BROOKINGS DR | | | | TROY | MI | 48098-1863 |
| PALMA LEE | 28545 THORNAPPLE DR APT 206 | | | | SOUTHFIELD | MI | 48034-5447 |
| PALMA M HANSON | 8 MOORE AVENUE | | | | CHATHAM | NY | 12037-1414 |
| PALMA MILLER | 4153 JAMIE DR | | | | FAIRFIELD | OH | 45011-8624 |
| PALMA OLIVIA | PALMA, OLIVIA | 348 HUGHLAND RD | | | PITTSBURGH | PA | 15235-3011 |
| PALMA OLLWERTHER | 1628 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0884 |
| PALMA PETRUZZELLI | 536 DOGWOOD LN | | | | WILLIAMSTOWN | NJ | 08094-7515 |
| PALMA PLATT | 5764 ERNA DR | | | | LOCKPORT | NY | 14094-6520 |
| PALMA REED | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMA SAM (482862) - PALMA SAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PALMA SARTINI | 102 HENLEY ST | | | | ROCHESTER | NY | 14612-2006 |
| PALMA SHARP | 329 GEORGE RD | | | | MEXICO | NY | 13114-3410 |
| PALMA SWIRSKY | 106 TREASURE COVE | | | | NEWPORT | NC | 28570-9245 |
| PALMA SWIRSKY | CGM IRA BENEFICIARY CUSTODIAN | 106 TREASURE COVE | | | NEWPORT | NC | 28570-9245 |
| PALMA THOMAS E (494072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMA TOOL & DIE CO INC | 40 WARD RD | | | | LANCASTER | NY | 14086-9779 |
| PALMA, ALBERT M | 13848 GAVINA AVE | | | | SYLMAR | CA | 91342-2612 |
| PALMA, BARBARA | 17 TALBOT DR | | | | PENFIELD | NY | 14526-9507 |
| PALMA, BEATRICE M | 1047 LYON ST NE | | | | GRAND RAPIDS | MI | 49503-3661 |
| PALMA, BEVERLY L | 29300 NEW HAMPSHIRE WAY | | | | HAYWARD | CA | 94544-6460 |
| PALMA, EDWARD C | 3809 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| PALMA, EMMA P | 668 LAVETA TER APT 219 | | | | LOS ANGELES | CA | 90026-4387 |
| PALMA, JANETTE S | 6790 MARSHALL ST | C/O WALTER PALMA JR | | | CANTON | MI | 48187-1663 |
| PALMA, JANICE G | 104 WEBBER DR | | | | ROCHESTER | NY | 14626-4024 |
| PALMA, JOSEPHINE A | 134 POLLET PL | | | | ROCHESTER | NY | 14626-1624 |
| PALMA, MARIO | 156 E. 184TH ST. | | | | BRONX | NY | 10468 |
| PALMA, RAUL M | 25524 FOUNTAIN GLEN CT APT 106 | | | | VALENCIA | CA | 91381-1690 |
| PALMA, ROBERT K | 8170 VINTON AVE NW | | | | SPARTA | MI | 49345-8376 |
| PALMA, STACEY L | 4062 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| PALMA, SZYMON | 3745 NW POLK AVE | | | | CORVALLIS | OR | 97330-6539 |
| PALMA, THERESA L | 4089 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| PALMA, THERESA M | 1511 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8351 |
| PALMA, TONY M | PO BOX 1513 | | | | BENSON | AZ | 85602-1513 |
| PALMA, WILLIAM A | 2490 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| PALMA, WILLIAM J | 9 SCHOOL ST | | | | MOUNT MORRIS | NY | 14510-9650 |
| PALMAKA, WALDEMAR | PO BOX 20327 | PARK WEST STATION | | | NEW YORK | NY | 10025 |
| PALMARCHUK, JAMIE ANN | APT 201 | 11900 EAST 13 MILE ROAD | | | WARREN | MI | 48093-3038 |
| PALMARCHUK, JOHN L | 745 ALVIN ST | | | | WESTLAND | MI | 48186-4802 |
| PALMATEER JR, LESTER G | 11801 W CHADWICK RD | | | | EAGLE | MI | 48822-9751 |
| PALMATEER, BARBARA D | 1117 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| PALMATEER, DEBRA A | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| PALMATEER, ELIZABETH K | 7865 ALLISON DR | | | | ALMONT | MI | 48003-8757 |
| PALMATEER, LAURETTA M | 1318 UNIVERSITY AVE | | | | FLINT | MI | 48504-6206 |
| PALMATEER, NELSON F | 5382 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| PALMATEER, RICHARD P | PO BOX 263 | | | | CLIO | MI | 48420-0263 |
| PALMATEER, RONALD F | 60 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4530 |
| PALMATIER JR, JOHN R | 6126 FOSTORIA ROAD | | | | OTTER LAKE | MI | 48464-9783 |
| PALMATIER, GARY L | PO BOX 154 | | | | POTTERVILLE | MI | 48876-0154 |
| PALMATIER, JOSEPHINE E | 12840 SHAFTSBURG RD | C/O TIMOTHY W PALMATIER | | | PERRY | MI | 48872-8117 |
| PALMATIER, JOSEPHINE E | C/O TIMOTHY W PALMATIER | 12840 S SHAFTSBURG RD | | | PERRY | MI | 48872 |
| PALMATIER, KAREN | 4705 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| PALMATIER, LAWRENCE R | 7230 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| PALMATIER, MARK T | 422 OXFORD DR | | | | NOBLESVILLE | IN | 46062-9038 |
| PALMATIER, RICHARD C | 751 SW DUCKETT CT | | | | LAKE CITY | FL | 32024-0559 |
| PALMATIER, TODD R | 6126 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| PALMATTER, RENATA | 1013 RILEY STREET | | | | LANSING | MI | 48910-3522 |
| PALMEIRO JERRY | 2850 MARLBOROUGH ROAD | | | | OCEANSIDE | NY | 11572-3317 |
| PALMELLA ANDREWS BROWN | PO BOX 6 | | | | LYNCHBURG | SC | 29080-0006 |
| PALMEN AUTOMOTIVE GROUP OF RACINE, INC. | ANDREW PALMEN | 6001 WASHINGTON AVE | | | RACINE | WI | 53406-4023 |
| PALMEN PONTIAC BUICK GMC | 6001 WASHINGTON AVE | | | | RACINE | WI | 53406-4023 |
| PALMEN PONTIAC BUICK GMC | ANDREW PALMEN | 6001 WASHINGTON AVE | | | RACINE | WI | 53406-4023 |
| PALMENTERA, BILL V | 16914 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4260 |
| PALMER | 4721 TRANSIT ROAD | | | | DEPEW | NY | 14043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER & DONNA GRAY TRUST | PALMER E GRAY JR TTEE | U/A DTD 01/22/92 | | | TULSA | OK | 74145-7518 |
| PALMER 'S SERVICE | 807 W MAIN ST | | | | LA HARPE | IL | 61450-4922 |
| PALMER ANITA A (ESTATE OF) (497721) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALMER ANTONELLI | 2332 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| PALMER APRIL | PALMER, APRIL | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER APRIL | PALMER, CLINT | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER APRIL | PALMER, RAINEY | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER APRIL | PALMER, STORME (AGE 5 YRS) | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER APRIL | PALMER, STORME (AGE 5 YRS), | MERKEL & COCKE | 30 DELTA AVENUE , P O BOX 1388 | | CLARKSDALE | MS | 38614 |
| PALMER APRIL | RAIFORD, WILLIAM B | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER AUTOMOTIVE & TRUCK CENTRE | 3979 ROUTE 1A RR 2 | | | SUMMERSIDE PE C1N 4J8 CANADA | | | |
| PALMER AUTOMOTIVE SPECIALITIES | 409 E MYRTLE ST | | | | ELIZABETH | IL | 61028-9773 |
| PALMER BENJAMIN | 2288 YEAGER RD | | | | WEST LAFAYETTE | IN | 47906-3823 |
| PALMER BOWMAN JR | 16031 BEECH DALY RD TRLR 62 | | | | TAYLOR | MI | 48180-5083 |
| PALMER BUNKER | 3815 RIVER HILLS DRIVE | | | | LITTLE RIVER | SC | 29566-8443 |
| PALMER CARL E (456456) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| PALMER COLLINS | 13686 THORNTON ST | | | | DETROIT | MI | 48227-3029 |
| PALMER CONTRACTORS INC | PO BOX 996 | | | | CAMDEN | TN | 38320-0996 |
| PALMER CRAVEN | 24808 LYNDON | | | | REDFORD | MI | 48239-3310 |
| PALMER DEBORAH LYNN | PALMER, DEBORAH LYNN | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| PALMER DONALD E (407244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMER ENG/LANSING | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| PALMER ENGINEERING INC | 3525 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2101 |
| PALMER ENGINEERING INC. | 3525 CAPITOL CITY BLVD | P.O. BOX 12030 | | | LANSING | MI | 48906-2101 |
| PALMER ENGINEERING INC. | NATE SOUTHERLING | PO BOX 12030 | 3525 CAPITAL CITY BLVD. | | LANSING | MI | 48901-2030 |
| PALMER ENGINEERING, INC. | TERRY CARROLL X230 | 4171 E. HOLT RD. | | | ELK GROVE VILLAGE | IL | |
| PALMER ENGINEERING, INC. | TERRY CARROLL X230 | 4171 HOLT RD | | | HOLT | MI | 48842-1754 |
| PALMER ERIC L | 3215 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| PALMER FRALEY | 9126 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| PALMER FRED | 4934 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8334 |
| PALMER FREDERICK | PO BOX 275192 | | | | BOCA RATON | FL | 33427 |
| PALMER GEORGE R (411029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMER HEATHER | 168 SYCAMORE DR | | | | CARMEL | IN | 46033-1956 |
| PALMER HIPPS | 50570 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1124 |
| PALMER III, GEORGE W | 3266 BEAGLE BLVD | | | | COLUMBUS | OH | 43232-7508 |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483 |
| PALMER J FRALEY | CGM IRA CUSTODIAN | 9126 NORTH ISLAND DR | | | FLUSHING | MI | 48433-2930 |
| PALMER JACK | 304 FOREST TRAIL | | | | MOUNT ORAB | OH | 45154-8388 |
| PALMER JAMES | PALMER, JAMES | 12900 PRESTON RD STE 410 | | | DALLAS | TX | 75230-1334 |
| PALMER JAMES | PROGRESSIVE INSURANCE COMPANY | 12900 PRESTON RD STE 410 | | | DALLAS | TX | 75230-1334 |
| PALMER JAMES (446813) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PALMER JARED | PALMER, JARED | 511 S 660 E | | | IVINS | UT | 84738 |
| PALMER JOHN E (439387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMER JOHNSEN | 54539 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9623 |
| PALMER JOHNSON DISTRIBUTORS LL | 1201 W NATIONAL AVE | | | | ADDISON | IL | 60101-3130 |
| PALMER JOHNSON DISTRIBUTORS LL | 1205 W NATIONAL AVE | | | | ADDISON | IL | 60101-3130 |
| PALMER JOHNSON ENTERPRISES INC | 1201 W NATIONAL AVE | | | | ADDISON | IL | 60101-3130 |
| PALMER JOHNSON POWER SYSTEMS LLC | 6392 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0063 |
| PALMER JOYCE C (439388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PALMER JR, BERNARD | 3148 LEEDS ST | | | | BALTIMORE | MD | 21229-3817 |
| PALMER JR, CHARLES | 125 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER JR, CHARLES W | 5401 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| PALMER JR, CHARLES WAYNE | 5401 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| PALMER JR, FLOYD | 615 PARK LAWN | | | | CLIO | MI | 48420-1477 |
| PALMER JR, GERALD L | 1613 DUNBARTON WYNDE | | | | LOUISVILLE | KY | 40205-2745 |
| PALMER JR, JOE O | PO BOX 771738 | | | | OCALA | FL | 34477-1738 |
| PALMER JR, KEITH A | 3475 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| PALMER JR, RICHARD L | 3548 HIGHWAY 3276 | | | | STONEWALL | LA | 71078-9106 |
| PALMER JR, RICHARD LEO | 3548 HIGHWAY 3276 | | | | STONEWALL | LA | 71078-9106 |
| PALMER JR, SAMUEL | R 3 BOX 389 SHAKERAG RD | | | | DANVILLE | IL | 61834 |
| PALMER JR, SELDON | 1332 DELIQUIA DR | | | | CINCINNATI | OH | 45230-1351 |
| PALMER JR, WARREN A | 8118 COLONIAL VILLAGE DR APT 204 | | | | TAMPA | FL | 33625-3199 |
| PALMER JULIE M | 7347 WELLINGTON LN | | | | YPSILANTI | MI | 48197-1789 |
| PALMER KATHRYN | APT 1121 | 340 TREELINE PARK | | | SAN ANTONIO | TX | 78209-1842 |
| PALMER LANGFORD (ESTATE OF) (640584) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PALMER LARSON | 733 NANTUCKET DR | | | | JANESVILLE | WI | 53546-3302 |
| PALMER LEO (483201) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALMER MACK C (492645) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PALMER MARYANN | 10722 ELLA LEE LN | | | | HOUSTON | TX | 77042-3007 |
| PALMER MOTOR COACH | 257 W. MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 |
| PALMER MOVING & STORAGE | 24660 DEQUINDRE RD | | | | WARREN | MI | 48091-3332 |
| PALMER MOVING & STORAGE CO | 24660 DEQUINDRE RD | | | | WARREN | MI | 48091-3332 |
| PALMER NICHOLE | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| PALMER NICOLE | PALMER, NICOLE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PALMER PARK SERVICE CENTER | 1505 N UNION BLVD | | | | COLORADO SPRINGS | CO | 80909-2809 |
| PALMER PERFORMANCE ENG INC | BRIAN PALMER | 817 N 470 E | | | OREM | UT | 84097-3362 |
| PALMER PRODUCTION GROUP INC | 1756 PLYMOUTH RD STE 319 | | | | ANN ARBOR | MI | 48105 |
| PALMER R TOWNS | 720   CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| PALMER RAY | 1666 OLIVE DR | | | | MANSFIELD | OH | 44906-1756 |
| PALMER REBECCA | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| PALMER RICHARD | 73433 MARIPOSA DR | | | | PALM DESERT | CA | 92260-6925 |
| PALMER ROBERT | PALMER, ROBERT | 17018 MCELOY RD | | | ARLINGTON | WA | 98223 |
| PALMER ROBERT H. | PALMER, ROBERT H. | | | | | | |
| PALMER SANDRA | 1500 LEMON BAY DR | | | | ENGLEWOOD | FL | 34223-4254 |
| PALMER SCOTT | 912 LAURIE LN | | | | GALLATIN | TN | 37066-3849 |
| PALMER SHAWN L | PALMER, SHAWN L | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PALMER SR, CHARLES W | 9170 COUNTY RD. #527 | | | | SENATH | MO | 63876 |
| PALMER STACEY | 217 OAKDALE CIR | | | | KING | NC | 27021-9397 |
| PALMER STENSON | 2812 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990-6068 |
| PALMER SUSAN | PALMER, SUSAN | 3357 W MULLINS LN | | | THATCHER | AZ | 85552-5464 |
| PALMER TED | PO BOX 1680 | | | | NEWPORT | WA | 99156-1680 |
| PALMER TOM | 1104 DREON DR | | | | CLAWSON | MI | 48017-1015 |
| PALMER TOOL CO INC | 3385 HIGHWAY 70 E | PO BOX 1017 | | | CAMDEN | TN | 38320-6746 |
| PALMER TOWNS | 720 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| PALMER TRACY L | 225 CHICAGO ST | | | | LAKE ORION | MI | 48362-2833 |
| PALMER WARRICK | 4223 LOVELESS DR | | | | ELLENWOOD | GA | 30294-1625 |
| PALMER WENDY A | 26055 E RIVER RD | | | | GROSSE ILE | MI | 48138-1855 |
| PALMER WILLIAM | PO BOX 29 | | | | WEST HYANNISPORT | MA | 02672-0029 |
| PALMER WILLIAM (436647) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| PALMER WILLIAM C ESTATE OF | DONNA B PALMER | 1202 E 19TH ST | | | STERLING | IL | 61081-1518 |
| PALMER, ALBERTA C | 1048 ROCHESTER ST | | | | HONEOYE FALLS | NY | 14472-9416 |
| PALMER, ALTON L | 3934 WILDVIEW COURT | LOT 290 | | | NORTH FORT MYERS | FL | 33917 |
| PALMER, AMY M | 20511 MONICA ST | | | | DETROIT | MI | 48221-1285 |
| PALMER, AMYE J | 533 N 3RD ST | | | | BANNING | CA | 92220-4676 |
| PALMER, ANNA COURTNEY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER, ARDENA M | 148A APARTMENT 2 | | | | ADRIAN | MI | 49221 |
| PALMER, ARTHUR G | 7595 WENTWORTH LN | | | | MENTOR | OH | 44060-7273 |
| PALMER, ARTHUR W | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| PALMER, ARTHUR W | 5629 ANTONE RD | | | | FREMONT | CA | 94538-3901 |
| PALMER, BARBARA | 8067 EPPERSON MILL RD | | | | MILLINGTON | TN | 38053-5813 |
| PALMER, BARBARA A | 12836 W SHORE DR | | | | MOUNTAIN | WI | 54149-9520 |
| PALMER, BARBARA FAYE | 1706 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| PALMER, BARRY C | 11144 S DEWITT RD | | | | DEWITT | MI | 48820-9132 |
| PALMER, BENJAMIN | 3024 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| PALMER, BENNETT E | 630 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9660 |
| PALMER, BERNICE E | 260 BUCK HILL RD | | | | ROCHESTER | NY | 14626-3150 |
| PALMER, BETTY M | 4389 W NESTEL RD | | | | HOUGHTON LAKE | MI | 48629-9288 |
| PALMER, BETTY M | 6783 SW 113TH PL | | | | OCALA | FL | 34476-3984 |
| PALMER, BEVERLY J | 1251 NW 36TH PL | | | | CAPE CORAL | FL | 33993-9324 |
| PALMER, BEVERLY J | 8226 W 131ST ST | | | | PALOS PARK | IL | 60464-2159 |
| PALMER, BILLY J | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| PALMER, BILLY J | 23213 W 45TH TER | | | | SHAWNEE | KS | 66226-2427 |
| PALMER, BRADLEY W | 2108 DEER RUN TRL | | | | WATERFORD | MI | 48329-2319 |
| PALMER, BRENT A | 348 GWYNN ST | | | | GREEN BAY | WI | 54301-1010 |
| PALMER, BRIAN T | 1180 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-8036 |
| PALMER, BRUCE D | 120 MELROSE ST | | | | BRISTOL | CT | 06010-6136 |
| PALMER, BRYAN S | 6831 MEADOW GLEN DR S | | | | WESTERVILLE | OH | 43082-7760 |
| PALMER, CARL W | 205 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| PALMER, CARLE E | 5125 ROCKWELL DR NE | APT 232 | | | CEDAR RAPIDS | IA | 52402-4794 |
| PALMER, CAROL A | 2201 W CARPENTER RD APT 321A | | | | FLINT | MI | 48505-1922 |
| PALMER, CAROL J | 307 E 8TH ST APT J1 | | | | MARISSA | IL | 62257-1187 |
| PALMER, CAROL J | 8099 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2940 |
| PALMER, CAROL J | APT J1 | 307 EAST 8TH STREET | | | MARISSA | IL | 62257-1187 |
| PALMER, CAROLYN | 10077 VIOLETLAWN ST | | | | DETROIT | MI | 48204-2528 |
| PALMER, CATHERINE N | 916 MADISON ST | | | | YPSILANTI | MI | 48197-5294 |
| PALMER, CATHY J | 1315 BROADVIEW WAY | | | | BOWLING GREEN | KY | 42103-1507 |
| PALMER, CECIL A | 6338 MAPLE LAWN RD | | | | INDIANAPOLIS | IN | 46241-9230 |
| PALMER, CHARLES | 514 BALDWIN AVE | | | | NILES | OH | 44446-3623 |
| PALMER, CHARLES A | 1373 CONWAY ST | | | | FLINT | MI | 48532-4306 |
| PALMER, CHARLES G | 2012 WISCONSIN ST APT 6 | | | | MIDLAND | MI | 48642-5765 |
| PALMER, CHARLES R | 4732 BOKAY DR | | | | KETTERING | OH | 45440-2025 |
| PALMER, CHARLES R | 6607 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-1859 |
| PALMER, CHARLES W | 1152 MONKTON RD | | | | MONKTON | MD | 21111-1107 |
| PALMER, CHARLES W | 30 RICHMOND ST APT 2 | | | | HAGERSTOWN | MD | 21740-5067 |
| PALMER, CHERIE A | 931 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| PALMER, CHESTER L | 609 NORTH ST | | | | MCGEHEE | AR | 71654-1916 |
| PALMER, CHRISTOPHER W | 536 IMPALA DR | | | | MANSFIELD | OH | 44903-9513 |
| PALMER, CLAIRE M | 15065 DELAWARE AVE | | | | REDFORD | MI | 48239-3148 |
| PALMER, CLARENCE D | 9151 MERRIMAC RD | | | | MANCELONA | MI | 49659-9348 |
| PALMER, CONNIE R | 6837 NE CUBITIS AVE | #605 | | | ARCADIA | FL | 34266 |
| PALMER, CORA L | 318 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1444 |
| PALMER, CRAIG | 5916 TIPSICO LANE | | | | HOLLY | MI | 48442 |
| PALMER, CRAIG A | 11169 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| PALMER, CRAIG R | 5916 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| PALMER, DAISY M. | 3513 BEATTY AVE | | | | SANDUSKY | OH | 44870-8002 |
| PALMER, DALE B | 6321 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| PALMER, DALE L. | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| PALMER, DALE M | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| PALMER, DALE MORRIS | 5095 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| PALMER, DALE O | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| PALMER, DANIEL L | 17270 SUNBIRD LN | | | | RENO | NV | 89508-6480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER, DANIEL O | 6738 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34637-3293 |
| PALMER, DANNY S | 6858 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| PALMER, DARRELL R | 30408 WACO RD | | | | MCLOUD | OK | 74851-9379 |
| PALMER, DAVID | 14305 INDIANA ST | | | | DETROIT | MI | 48238-2376 |
| PALMER, DAVID | 205 SMALLS ST | | | | MONCKS CORNER | SC | 29461-2613 |
| PALMER, DAVID C | 3630 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3465 |
| PALMER, DAVID C | 611 MOUNT HOMER RD APT 51 | | | | EUSTIS | FL | 32726-6266 |
| PALMER, DAVID J | 118 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1302 |
| PALMER, DAVID M | 8614 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9109 |
| PALMER, DEAN A | 3838 SHERMAN ST | | | | BRIDGEPORT | MI | 48722-9640 |
| PALMER, DEAN L | 5327 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| PALMER, DELMAS E | 1150 CARSON ST | | | | PAHRUMP | NV | 89048-7872 |
| PALMER, DENNIS M | 10382 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-6522 |
| PALMER, DENNIS S | PO BOX 175 | | | | LYNDONVILLE | NY | 14098-0175 |
| PALMER, DENNIS W | PO BOX 277 | | | | BRECKENRIDGE | MI | 48615-0277 |
| PALMER, DERRELL D | 7457 96TH ST S | | | | COTTAGE GROVE | MN | 55016-3866 |
| PALMER, DERRICK E | 459 32ND ST SW | | | | WYOMING | MI | 49509-3001 |
| PALMER, DIANE E | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| PALMER, DIANE K | 4825 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| PALMER, DIANE M | 15548 GALEMORE DR | | | | CLEVELAND | OH | 44130-3535 |
| PALMER, DONALD | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| PALMER, DONALD E | 4505 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| PALMER, DONALD F | 27428 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2527 |
| PALMER, DONALD K | 2301 N 46TH RD | | | | LELAND | IL | 60531-9720 |
| PALMER, DONALD M | 119 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |
| PALMER, DONALD P | 6152 PAISLEY DR | | | | NORTH OLMSTED | OH | 44070-4466 |
| PALMER, DORA A | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221-3106 |
| PALMER, DOROTHY ALBERTA | 309 N HICKORY ST | | | | OWOSSO | MI | 48867-3001 |
| PALMER, DOROTHY E | 3330 ELMWOOD DR | | | | CLIO | MI | 48420-1509 |
| PALMER, DOROTHY L | 19 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |
| PALMER, DWIGHT D | 123 N CHESTNUT ST APT 3 | | | | CLARKSBURG | WV | 26301-2613 |
| PALMER, DWIGHT D | 2399 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |
| PALMER, EDNA | 11242 MORARITY AVE | | | | COLE CAMP | MO | 65325-2030 |
| PALMER, EDNA | RT 2 BOX 110 | | | | COLECAMP | MO | 65325-9223 |
| PALMER, EDWARD J | 5229 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1633 |
| PALMER, EILEEN M | 13138 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| PALMER, ELAINE E | 5582 FIELDSTON CT | | | | BLOOMFIELD HILLS | MI | 48301-1211 |
| PALMER, ELAINE L | 1713 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2259 |
| PALMER, ELIZABETH A | 330 N MCKINLEY ST | | | | TRURO | IA | 50257-1011 |
| PALMER, ELLA R | 205 SMALLS ST | | | | MONCKS CORNER | SC | 29461-2613 |
| PALMER, ELSIE A | 7982 CARRIE LN | | | | SOUTH LYON | MI | 48178-9636 |
| PALMER, ERIC J | 3041 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| PALMER, ERIC L | 10946 STILLWATER CT | | | | FISHERS | IN | 46037-8800 |
| PALMER, ERIC L | 3215 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| PALMER, ERIC L | 4131 MIRACLES BLVD | | | | DETROIT | MI | 48201-1545 |
| PALMER, ERIK D | 23859 BROADMOOR PARK LAN | | | | NOVI | MI | 48374 |
| PALMER, ERWIN C | PO BOX 663 | | | | SHAWNEE MISSION | KS | 66201-0663 |
| PALMER, ESTHER L | 1929 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| PALMER, EUGENE | 11680 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| PALMER, FABIAN | 3917 NEMO RD | | | | RANDALLSTOWN | MD | 21133-4040 |
| PALMER, FAYE H | 124 4TH ST | | | | TIPTON | IN | 46072-1851 |
| PALMER, FLORENCE M | 10133 LAPEER RD APT 315 | | | | DAVISON | MI | 48423-8198 |
| PALMER, FRANK E | 208 MUSTANG LN APT 9 | | | | AUBURN | MI | 48611-9340 |
| PALMER, GABRIEL | 2245 SW 123RD CT | | | | MIAMI | FL | 33175-7725 |
| PALMER, GAIL M | 81 REGENT ST | | | | LOCKPORT | NY | 14094-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, GARRY O | 3604 ROBERTS MEADOWS DR N | | | | TECUMSEH | MI | 49286-7528 |
| PALMER, GARRY OWEN | 3604 ROBERTS MEADOWS DR N | | | | TECUMSEH | MI | 49286-7528 |
| PALMER, GARY C | 46850 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| PALMER, GAYLE Y | 8190 KEMPERRIDGE COURT | | | | CINCINNATI | OH | 45249-2249 |
| PALMER, GENE R | 42 BLUEBIRD DR | | | | MAYLENE | AL | 35114-9701 |
| PALMER, GEORGE A | 2728 NORTH RD. | TOWNHOUSE #3 | | | WARREN | OH | 44484 |
| PALMER, GEORGE A | APT 3 | 2728 NORTH ROAD SOUTHEAST | | | WARREN | OH | 44484-3785 |
| PALMER, GEORGE D | 7369 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| PALMER, GEORGE H | 1330 NIGHTINGALE ST | | | | DEARBORN | MI | 48128-1007 |
| PALMER, GEORGE L | 4864 LA CHENE DR | | | | WARREN | MI | 48092-4936 |
| PALMER, GEORGIA A | 1403 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5119 |
| PALMER, GERALD J | RR 3 BOX 104 | | | | ROSSTON | AR | 71858-9617 |
| PALMER, GERALDINE F | 19 ARBOR AVE | | | | TOPSHAM | ME | 04086-1841 |
| PALMER, GERALDINE M | PO BOX 472613 | | | | AURORA | CO | 80047-2613 |
| PALMER, GLADYS M | 4574 SCHOULTZ RD RT 1 | | | | NORTH BRANCH | MI | 48461 |
| PALMER, GLENN J | 4078 RHEA ST | | | | BURTON | MI | 48509-1038 |
| PALMER, GREGORY A | 7279 WEST VON DETTE CIRCLE | | | | DAYTON | OH | 45459-5043 |
| PALMER, GROVER C | 19940 VAUGHAN ST | | | | DETROIT | MI | 48219-2062 |
| PALMER, HARRY E | 5715 N WINDS DR APT 39 | | | | MENTOR ON THE LAKE | OH | 44060-2569 |
| PALMER, HARRY E | 7847 W WEIDMAN RD | | | | WEIDMAN | MI | 48893-8600 |
| PALMER, HARRY W | 255 E OLD LIMESTONE RD | | | | YORK | SC | 29745-8323 |
| PALMER, HEATHER D | 168 SYCAMORE DR | | | | CARMEL | IN | 46033-1956 |
| PALMER, HERMAN E | 4124 BUCK MATTHEWS RD | | | | COLUMBIA | TN | 38401-8541 |
| PALMER, HOWARD D | PO BOX 171 | | | | WEST CHESTER | OH | 45071-0171 |
| PALMER, HOWARD J | 4293 CULVER RD | | | | ALBION | NY | 14411-9547 |
| PALMER, HUGH T | 609 SHIPP CIR | | | | HIRAM | GA | 30141-4663 |
| PALMER, J M | 15196 PORTSIDE DR | | | | FORT MYERS | FL | 33908-6820 |
| PALMER, JACLYN C | 2402 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3114 |
| PALMER, JACQUELINE | 3530 CALHOUN RD | | | | BEAVERTON | MI | 48612-8320 |
| PALMER, JAMES | CARNES TERRY LAW OFFICES | 12900 PRESTON RD STE 410 | | | DALLAS | TX | 75230-1334 |
| PALMER, JAMES | PO BOX 472 | | | | SAGINAW | MI | 48606-0472 |
| PALMER, JAMES A | 554 TWILLA TRL | | | | AZLE | TX | 76020-1324 |
| PALMER, JAMES E | 4800 DUVALL RD LOT 219 | C/O DAVID STAFFORD | | | ASHVILLE | OH | 43103-9337 |
| PALMER, JAMES E | 5621 COTTAGE LN | | | | CLERMONT | GA | 30527-2236 |
| PALMER, JAMES E | 6405 TIMBER LEAF LN | | | | INDIANAPOLIS | IN | 46236-7730 |
| PALMER, JAMES E | 9306 HIGHWAY O | | | | ODESSA | MO | 64076-7402 |
| PALMER, JAMES H | 6970 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9783 |
| PALMER, JAMES J | 1703 FITZHUGH ST | | | | BAY CITY | MI | 48708-7950 |
| PALMER, JAMES M | 510 WILLOWLAKES DR | | | | MONCKS CORNER | SC | 29461-2717 |
| PALMER, JAMES R | 3318 HAROLD ST | | | | FLINT | MI | 48503-4106 |
| PALMER, JAMES W | PO BOX 367 | | | | SAGINAW | MI | 48606-0367 |
| PALMER, JAMES W | PO BOX 481 | | | | EUFAULA | AL | 36072-0481 |
| PALMER, JANE BOOMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| PALMER, JANELLEN A | 809 HAWKS NEST RD | | | | MANNINGTON | WV | 26582-6385 |
| PALMER, JANET | 1857 MEMORIAL DR | | | | CLARKSVILLE | TN | 37043-6301 |
| PALMER, JEAN | PO BOX 284 | | | | BEAVER ISLAND | MI | 49782-0284 |
| PALMER, JEAN A | 21601 N 156TH DR | | | | SUN CITY WEST | AZ | 85375-6611 |
| PALMER, JEAN A | 901 W LINCOLN ROAD | | | | KOKOMO | IN | 46902-3457 |
| PALMER, JEANIE S | 5140 SWEET HOME RD | | | | NIAGARA FALLS | NY | 14305-3601 |
| PALMER, JEANNE Y | 6175 HONEYGATE DRIVE | | | | DAYTON | OH | 45424-1141 |
| PALMER, JEFFREY A | 423 NEWVILLE ST | | | | EDGERTON | WI | 53534-1911 |
| PALMER, JEFFREY D | 2352 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| PALMER, JEFFREY D | 8613 W 139TH ST | | | | OVERLAND PARK | KS | 66223-1340 |
| PALMER, JENNIFER | 809 GILBREATH DR | | | | LAWRENCEBURG | TN | 38464-2614 |
| PALMER, JERRY B | 1385 BERINGER DR | | | | HOSCHTON | GA | 30548-3449 |
| PALMER, JERRY L | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, JERRY M | 5807 PLANK RD | | | | ADRIAN | MI | 49221-9470 |
| PALMER, JERRY P | 4086 N MANITOU TRL W | | | | LELAND | MI | 49654-9709 |
| PALMER, JESSIE M | 26432 S. RABER RD. | BOX 290 | | | GOETZVILLE | MI | 49736 |
| PALMER, JILL R | 343 THISTLE LN | | | | TROY | MI | 48098-4644 |
| PALMER, JOAN E | 126 HOOD PARK DR | | | | JASPER | GA | 30143-8515 |
| PALMER, JOANN | 3240 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9678 |
| PALMER, JOANNE J | 35247 WHISPERING PINES DRIVE | | | | ZEPHYRHILLS | FL | 33541-2690 |
| PALMER, JOE B | 3515 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-7379 |
| PALMER, JOE M | 11375 W PARKWAY ST | | | | DETROIT | MI | 48239-1361 |
| PALMER, JOHN A | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| PALMER, JOHN A | 880 KENT RD | | | | ORTONVILLE | MI | 48462-8657 |
| PALMER, JOHN B | 9304 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| PALMER, JOHN D | 30 HOWE ST | | | | HUDSON | MA | 01749-1531 |
| PALMER, JOHN D | 3815 VALENCIA PARK | | | | SAN ANTONIO | TX | 78261 |
| PALMER, JOHN D | 790 NW 175TH DR | | | | NORTH MIAMI BEACH | FL | 33169-4710 |
| PALMER, JOHN DAVID | 3815 VALENCIA PEAK | | | | SAN ANTONIO | TX | 78261-2449 |
| PALMER, JOHN F | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| PALMER, JOHN K | 1574 GREENWICH DR | | | | TROY | MI | 48098-4389 |
| PALMER, JOHN L | 1400 7TH AVE N APT 114 | | | | BIRMINGHAM | AL | 35203-1853 |
| PALMER, JOHN R | 641 JONSOL CT | | | | GAHANNA | OH | 43230-3115 |
| PALMER, JOHN S | 12220 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| PALMER, JOSEPH | 2663 LANTERN LANE,APT 306 | | | | AUBURN HILLS | MI | 48236 |
| PALMER, JOSEPH | PO BOX 429 | | | | HOLLISTER | FL | 32147-0429 |
| PALMER, JOSEPH C | 126 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3583 |
| PALMER, JOSH RYAN | 11206 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| PALMER, JOY I. | 7708 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| PALMER, JOYCE C | 28640 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3015 |
| PALMER, JUANITA Y | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| PALMER, JUDITH K | 2700 SHIMMONS RD LOT 52 | | | | AUBURN HILLS | MI | 48326-2004 |
| PALMER, JUDITH M | 4750 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9714 |
| PALMER, JULIE M | 7347 WELLINGTON LN | | | | YPSILANTI | MI | 48197-1789 |
| PALMER, KATHY A | 3085 N GENESEE RD APT 201 | | | | FLINT | MI | 48506-2191 |
| PALMER, KATHY ANN | APT 201 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| PALMER, KAY A | 6247 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| PALMER, KELLY J | 2189 S GOLDEN LAKE RD | | | | ANGOLA | IN | 46703-6929 |
| PALMER, KENNETH D | 1422 ARGYLE DR | | | | ADRIAN | MI | 49221-1898 |
| PALMER, KENNETH D | 1929 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| PALMER, KENNETH DALE | 1929 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| PALMER, KENNETH L | 14480 N STATE ROAD 3N | | | | EATON | IN | 47338-8934 |
| PALMER, KENNETH R | 4138 ASH TREE ST | | | | SNELLVILLE | GA | 30039-3317 |
| PALMER, KENT I | 784 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| PALMER, KEVIN M | 1814 SLATER RD | | | | LAPEER | MI | 48446-8362 |
| PALMER, KIM | 133 CHERRY TREE LN | | | | ELKTON | MD | 21921-5815 |
| PALMER, KIM W | 6901 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| PALMER, LARRY | 2420 E BELLERIVE PL | | | | CHANDLER | AZ | 85249-4141 |
| PALMER, LARRY A | 1554 DUFFUS RD NE | | | | WARREN | OH | 44484-1103 |
| PALMER, LARRY F | 3021 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5633 |
| PALMER, LARRY J | 9067 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| PALMER, LARRY L | 550 BURRITT RD | | | | HILTON | NY | 14468-9705 |
| PALMER, LASCA L | 506 W SYCAMORE LN # A | | | | LONGVIEW | TX | 75604-2378 |
| PALMER, LAWRENCE J | 4211 KEENE DRIVE | | | | GRAND BLANC | MI | 48439-7906 |
| PALMER, LEA EMMA ANN | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| PALMER, LENA M | 6693 N. US 31 | | | | SHARPSVILLE | IN | 46068 |
| PALMER, LEON G | 5009 HEGER DR | | | | CINCINNATI | OH | 45217-1419 |
| PALMER, LEONA | 2930 FULLERTON ST | | | | DETROIT | MI | 48238-3302 |
| PALMER, LEONARD C | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, LEROY | 7189 WEBB ST | | | | DETROIT | MI | 48204-1263 |
| PALMER, LEROY | PO BOX 631 | | | | NICHOLLS | GA | 31554-0631 |
| PALMER, LESLIE L | 22240 DERBY RD | | | | WOODHAVEN | MI | 48183-3700 |
| PALMER, LESLIE R | 17 DONCASTER RD | | | | NEW CASTLE | DE | 19720-3004 |
| PALMER, LEWIS J | 402 ASH ST | | | | CONTINENTAL | OH | 45831-9178 |
| PALMER, LILLIAN R | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| PALMER, LINDA D | 2181 SKINNER HWY | | | | CLAYTON | MI | 49235-9522 |
| PALMER, LINDA DARLENE | 2181 SKINNER HWY | | | | CLAYTON | MI | 49235-9522 |
| PALMER, LINDA L | 1357 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| PALMER, LORA E | 615 BUXTON ST | | | | MARTINSBURG | WV | 25401-2109 |
| PALMER, LORI A | 23859 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| PALMER, LOUIS B | 5129 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3144 |
| PALMER, LUCILLE | 2323 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7996 |
| PALMER, MADOLYN M | 5356 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 |
| PALMER, MARCIA R | 4293 CULVER RD | | | | ALBION | NY | 14411-9547 |
| PALMER, MARGARET | 250 LONE TREE RD | | | | MILFORD | MI | 48380-2412 |
| PALMER, MARGARET | 3581 ARLINGTON DR UNIT 2 | | | | ROTONDA WEST | FL | 33947-2303 |
| PALMER, MARGARET A | 16118 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4048 |
| PALMER, MARGARET A | 30717 SANDALWOOD CIR | | | | NOVI | MI | 48377-1590 |
| PALMER, MARGARET E | 244 SURREY CT | | | | MARTINSBURG | WV | 25401-2818 |
| PALMER, MARGARET M | 11994 PYMBROKE PL | | | | FISHERS | IN | 46038-2750 |
| PALMER, MARGARET R | 2399 BIRCH TRACE DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| PALMER, MARGARET W | 64 BEELZEBUB RD | | | | SOUTH WINDSOR | CT | 06074-2223 |
| PALMER, MARGIE L | 514 BALDWIN AVE | | | | NILES | OH | 44446-3623 |
| PALMER, MARIAN R | 307 HYDE AVE | | | | NILES | OH | 44446-1649 |
| PALMER, MARION | 126 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591-2827 |
| PALMER, MARK O | 45962 MEADOW LN | | | | MACOMB | MI | 48044-4181 |
| PALMER, MARK STEVEN | 131 HAMPTON CT | | | | LANSING | KS | 66043-1909 |
| PALMER, MARSHA | 2615 KENSINGTON DRIVE | | | | SAGINAW | MI | 48601-4566 |
| PALMER, MARSHA D | 800 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2747 |
| PALMER, MARTHA T. | 3305 TWIN BRANCHES RD | | | | CUMMING | GA | 30041-8262 |
| PALMER, MARY | 211 SANDY LN | | | | NEW SMYRNA BEACH | FL | 32168-6027 |
| PALMER, MARY A | 10686 NEWGATE LN | | | | INDIANAPOLIS | IN | 46231-1815 |
| PALMER, MARY A | 911 N WASHINGTON ST | | | | MARION | IN | 46952-2205 |
| PALMER, MARY I | 200 ASHWOOD DR APT 238 | | | | PENDLETON | IN | 46064-0017 |
| PALMER, MARY L | 1446 WALNUT VIEW | BUILDING 3 | | | FLINT | MI | 48532 |
| PALMER, MARY L | 21287 GERTRUDE AVE APT 102 | | | | PORT CHARLOTTE | FL | 33952-5021 |
| PALMER, MARY R | 4211 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| PALMER, MATTIE L | 24617 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1614 |
| PALMER, MEGAN J | 41863 AMBERLY DR | | | | CLINTON TWP | MI | 48038-1914 |
| PALMER, MELVIN A | 151 BISSELL AVENUE APT 1 | | | | BUFFALO | NY | 14211 |
| PALMER, MICHAEL A | 1973 HOME PATH CT | | | | CENTERVILLE | OH | 45459-5459 |
| PALMER, MICHAEL O | 9950 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| PALMER, MICHAEL R | 1750 E SANILAC RD | | | | CARO | MI | 48723-9553 |
| PALMER, MICHELLE M | 3532 45TH AVE S | | | | MINNEAPOLIS | MN | 55406-2927 |
| PALMER, MILDRED E | LEGAL SERVICES OF NORTHERN MICHI | C/O JON PETTIT | 207 WEST GRANDVIEW PKWY STE 103 | | TRAVERSE CITY | MI | 49684 |
| PALMER, MILDRED L | 1425 PINETREE DRIVE | | | | NAPEVILLE | IL | 60565-1276 |
| PALMER, MILDRED M | 3666 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| PALMER, MILTON C | 9590 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9332 |
| PALMER, MOLLIE FRANCES | APT 411 | 2910 BUFORD DRIVE | | | BUFORD | GA | 30519-6521 |
| PALMER, MONICA D | 3327 TAYLORWOOD LANE | | | | SPRING HILL | TN | 37174-7525 |
| PALMER, MORRIS C | 4397 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| PALMER, MURRAY G | 7 SANDDOLLAR DR | | | | CAROLINA SHORES | NC | 28467-2581 |
| PALMER, NANCY A | 9901 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| PALMER, NANCY C | 1988 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| PALMER, NANCY O | 2407 RITA CT | | | | ANDERSON | IN | 46012-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, NATASHA M | 2211 RICHLEY DR | | | | DAYTON | OH | 45408-2514 |
| PALMER, NED W | 121 1/2 W. HAMLIN STREET | | | | EATON RAPIDS | MI | 48827 |
| PALMER, NELA M | 169 FRANKLIN AVE | | | | AURORA | IL | 60506-5065 |
| PALMER, NICHOLE L | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| PALMER, NICOLE K | 1810 PORTSMOUTH DR | | | | ARLINGTON | TX | 76018-1884 |
| PALMER, NORA | 813 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5607 |
| PALMER, NORMA | 503 STATE ST | | | | VICKSBURG | MI | 49097-1231 |
| PALMER, NORMA C | 3427 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| PALMER, NORMAN A | 3862 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1129 |
| PALMER, NORMAN A | 6930 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 |
| PALMER, NORMAN G | 1401 W LAKE RD | | | | CLIO | MI | 48420-8882 |
| PALMER, NOVA N | 507 SOUTH SWEGLES STREET | | | | SAINT JOHNS | MI | 48879-2231 |
| PALMER, ODELIA M | 316 FOX RD | | | | SANDUSKY | OH | 44870-9706 |
| PALMER, OLEN | 705 SAINT ANDREWS BLVD | | | | LADY LAKE | FL | 32159-2261 |
| PALMER, OLIVIA | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235 |
| PALMER, OTIS C | PO BOX 19338 | | | | DETROIT | MI | 48219-0338 |
| PALMER, PAMELA I | 35750 OAKWOOD LN | | | | WESTLAND | MI | 48186-4102 |
| PALMER, PAMELA IRENE | 35750 OAKWOOD LN | | | | WESTLAND | MI | 48186-4102 |
| PALMER, PAMELA K | 3033 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2478 |
| PALMER, PATRICIA | 7547 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| PALMER, PATRICIA | 7555 22ND AVE | | | | JENISON | MI | 49428 |
| PALMER, PATRICIA K | 14948 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2053 |
| PALMER, PATRICIA R | PO BOX 407 | | | | SAINT HELEN | MI | 48656-0407 |
| PALMER, PATRICK D | 6185 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| PALMER, PATTY M | 3346 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4387 |
| PALMER, PAUL E | 322 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1957 |
| PALMER, PAULINE | 907 DAFFODIL DRIVE | | | | WATERFORD | MI | 48327-1401 |
| PALMER, PAULINE E | 901 W LINCOLN RD | | | | KOKOMO | IN | 46902-3457 |
| PALMER, PEGGY | 647 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2727 |
| PALMER, PETER J | 5898 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6306 |
| PALMER, PHILIP J | 4060 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| PALMER, PHILIP L | 439 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| PALMER, PHILLIP B | 3330 ELMWOOD DR | | | | CLIO | MI | 48420-1509 |
| PALMER, PHYLLIS E | 125 E NORTHRUP ST | | | | LANSING | MI | 48911-3717 |
| PALMER, PHYLLIS F | 10 UNION BLVD | | | | ENGLEWOOD | OH | 45322-1235 |
| PALMER, R B | 2726 WINDHAM CLB | | | | COLUMBUS | OH | 43219-3173 |
| PALMER, RACHEL E | 39482 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| PALMER, RAINEY | 1669 S MAIN ST | | | | GUNTOWN | MS | 38849-5100 |
| PALMER, RALPH E | 111 POINTE VIEW CT | | | | JACKSON | GA | 30233-6345 |
| PALMER, RANDY G | 1573 S 700 E | | | | ELWOOD | IN | 46036-8434 |
| PALMER, RANDY GEORGE | 1573 S 700 E | | | | ELWOOD | IN | 46036-8434 |
| PALMER, RANDY L | 9915 REESE RD | | | | CLARKSTON | MI | 48348-1855 |
| PALMER, RANEY D | 1216 DALE DR | | | | MONROE | GA | 30656-3525 |
| PALMER, RAYMOND J | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| PALMER, RAYMOND M | 14134 EDMORE DR | | | | DETROIT | MI | 48205-1258 |
| PALMER, RICHARD | 23620 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |
| PALMER, RICHARD A | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| PALMER, RICHARD E | 1251 NW 36TH PL | | | | CAPE CORAL | FL | 33993-9324 |
| PALMER, RICHARD E | 1961 WOLF PEN HOLLOW LN | | | | WRIGHT CITY | MO | 63390-1430 |
| PALMER, RICHARD E | 214 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| PALMER, RICHARD E | 33370 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1116 |
| PALMER, RICHARD E | 73 WESTOVER DR | | | | WEBSTER | NY | 14580-3809 |
| PALMER, RICHARD F | PO BOX 401 | | | | SENECAVILLE | OH | 43780-0401 |
| PALMER, RICHARD H | PO BOX 1681 | | | | MIAMISBURG | OH | 45343-1681 |
| PALMER, RICHARD L | 1004 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| PALMER, RICHARD L | 2261 E DODGE RD | | | | CLIO | MI | 48420-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, RICHARD LEE | 2261 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| PALMER, RICHARD M | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| PALMER, RICHARD P | 15 DITMER | DAYVIEW VILLIAGE | | | NEW CARLISLE | OH | 45344-7555 |
| PALMER, RICKY R | 6212 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| PALMER, ROBERT | 311 GODDARD AVE | | | | BRIDGEPORT | CT | 06610-2047 |
| PALMER, ROBERT B | 1721 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1005 |
| PALMER, ROBERT C | 36 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| PALMER, ROBERT D | 2929 E MAIN ST LOT 129 | | | | MESA | AZ | 85213-9324 |
| PALMER, ROBERT E | 18209 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3613 |
| PALMER, ROBERT E | PO BOX 73 | | | | DAVISON | MI | 48423-0073 |
| PALMER, ROBERT EDWARD | 18209 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3613 |
| PALMER, ROBERT J | 503 STATE ST | | | | VICKSBURG | MI | 49097-1231 |
| PALMER, ROBERT L | 9028 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7929 |
| PALMER, ROBERT M | 871 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| PALMER, ROBERT N | 48195 WARREN RD | | | | CANTON | MI | 48187-1216 |
| PALMER, ROBERT O | 215 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| PALMER, ROGER H | 18 BROADWAY ST | | | | OXFORD | MI | 48371-4916 |
| PALMER, RONALD J | 318 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1444 |
| PALMER, RONALD W | 4 EDGARTOWN LN | | | | BARNEGAT | NJ | 08005-3332 |
| PALMER, ROOSEVELT | 18235 TRACEY ST | | | | DETROIT | MI | 48235-2529 |
| PALMER, ROSE ANN | 49545 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-3866 |
| PALMER, ROSE E | 801 N LINN ST | | | | BAY CITY | MI | 48706-3732 |
| PALMER, ROSE L | CO SUSAN EDWARDS 31 STOTTLE RD | | | | CHURCHVILLE | NY | 14428-4428 |
| PALMER, ROSEMARY | 1307 HIGHLAND AVE | | | | CHESTER | PA | 19013-1912 |
| PALMER, ROSEMARY C | 7868 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2287 |
| PALMER, RUSSEL B | 1224 W COURT ST | | | | FLINT | MI | 48503-5006 |
| PALMER, RUSSELL A | 225 CHICAGO ST | | | | LAKE ORION | MI | 48362-2833 |
| PALMER, RUSSELL W | 1019 W SUNNY LN | | | | JANESVILLE | WI | 53546-8939 |
| PALMER, RUTH F | 881 STAMBAUGH AVE | | | | SHARON | PA | 16146-4143 |
| PALMER, RUTH G | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| PALMER, SANDRA | 10473 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| PALMER, SANDRA | 380 BALMORAL DR | | | | RICHMOND HTS | OH | 44143-1762 |
| PALMER, SANDRA M | 7847 W WEIDMAN RD | | | | WEIDMAN | MI | 48893-8600 |
| PALMER, SARA | 561 BRIARWOOD DRIVE | | | | ADRIAN | MI | 49221-8441 |
| PALMER, SCOTT A | 4880 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| PALMER, SHANE M | APT B302 | 9888 EAST VASSAR DRIVE | | | DENVER | CO | 80231-5967 |
| PALMER, SHARON | APT 9 | 2549 BENSON POOLE RD SOUTHEAST | | | SMYRNA | GA | 30082-1878 |
| PALMER, SHARON A | 1197 MONTE SERENO DR | | | | THOUSAND OAKS | CA | 91360-2408 |
| PALMER, SHARON D | PO BOX 5544 | | | | MANSFIELD | OH | 44901-5544 |
| PALMER, SLYVIA | 2507 VAN FLEET CIR | | | | DORAVILLE | GA | 30360-2519 |
| PALMER, STEPHANIE A | 7279 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5043 |
| PALMER, STEPHANIE E | APT 2071 | 13201 SOUTH WAKIAL LOOP | | | PHOENIX | AZ | 85044-5029 |
| PALMER, STEPHEN D | 804 DUNDEE CIR | | | | LEESBURG | FL | 34788-7675 |
| PALMER, STEPHENY D | 4112 SEVEN GABLES ST | | | | FORT WORTH | TX | 76133-7523 |
| PALMER, STEPHENY DELAYNE | 4112 SEVEN GABLES ST | | | | FORT WORTH | TX | 76133-7523 |
| PALMER, STEVE M | 201 FAIRVIEW DRIVE | | | | BRANDON | MS | 39047-7062 |
| PALMER, SUE A | 12461 NW 3RD ST APT C3 | | | | PLANTATION | FL | 33325-2341 |
| PALMER, SUE ANNE | 4810 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| PALMER, SUSIE N | 275 CHARLES ST | | | | XENIA | OH | 45385-5017 |
| PALMER, SYDNEY R | 3240 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9678 |
| PALMER, TERRANCE L | 3423 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| PALMER, TERRY C | 5560 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| PALMER, TERRY L | 3204 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| PALMER, TERRY LEE | 3204 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| PALMER, THEODORE | 8845 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7878 |
| PALMER, THOMAS A | 1104 DREON DR | | | | CLAWSON | MI | 48017-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMER, THOMAS A | 1611 HILLCREST STREET | | | | LANSING | MI | 48910-0309 |
| PALMER, THOMAS A | 31044 HATHAWAY ST | | | | LIVONIA | MI | 48150-2902 |
| PALMER, THOMAS C | 25550 DEI ST | | | | MADISON HEIGHTS | MI | 48071-4113 |
| PALMER, THOMAS C | 822 THORNTON ST | | | | LIBERTY | MO | 64068-2142 |
| PALMER, THOMAS D | 1719 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 |
| PALMER, THOMAS E | 55 PLEASANT VALLEY RD | | | | MCDONOUGH | GA | 30253-5369 |
| PALMER, THOMAS L | 13990 A DR S | | | | MARSHALL | MI | 49068-9203 |
| PALMER, THOMAS P | 55 PLEASANT VALLEY RD | | | | MCDONOUGH | GA | 30253-5369 |
| PALMER, THOMAS R | 194 RAINBOW DR # 9407 | | | | LIVINGSTON | TX | 77399-1094 |
| PALMER, TIM K | 1508 W 250 N | | | | ANDERSON | IN | 46011-9200 |
| PALMER, TIM R | 5040 W CLARK RD | | | | LANSING | MI | 48906-9367 |
| PALMER, TODD M | 254 GRISSOM CT | | | | FLUSHING | MI | 48433-9289 |
| PALMER, TONYA | 85 RIVERDALE AVE APT 333 | | | | YONKERS | NY | 10701 |
| PALMER, TRACY L | 225 CHICAGO ST | | | | LAKE ORION | MI | 48362-2833 |
| PALMER, VELONIA | 3340 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| PALMER, VERA P | 72 BURGARD PL | | | | BUFFALO | NY | 14211-2424 |
| PALMER, VICTOR P | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 |
| PALMER, WALTER A | 10462 ST JUST RD | | | | UNIONVILLE | VA | 22567-3502 |
| PALMER, WALTER D | 423 SMITH ST | | | | NILES | OH | 44446-1819 |
| PALMER, WALTER E | 8815 KEEVERS DR | | | | INDIANAPOLIS | IN | 46234-2826 |
| PALMER, WANDA E | 30408 WACO RD | | | | MCLOUD | OK | 74851-9379 |
| PALMER, WANDA M | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| PALMER, WAYNE M | 14501 ELM AVE | | | | EAST CLEVELAND | OH | 44112-2605 |
| PALMER, WENDY A | 26055 E RIVER RD | | | | GROSSE ILE | MI | 48138-1855 |
| PALMER, WENDY M | 6831 MEADOW GLEN DRIVE SOUTH | | | | WESTERVILLE | OH | 43082-7760 |
| PALMER, WILBER L | 3878 9TH ST | | | | ECORSE | MI | 48229-1611 |
| PALMER, WILLIAM A | 214 N ANDRE ST | | | | SAGINAW | MI | 48602-4010 |
| PALMER, WILLIAM B | 472 BEST ST | | | | BUFFALO | NY | 14208-2427 |
| PALMER, WILLIAM C | 1202 EAST 19TH STREET | | | | STERLING | IL | 61081-1518 |
| PALMER, WILLIAM G | 8162 WILLIAMS | | | | MONTROSE | MI | 48457-8910 |
| PALMER, WILLIAM J | 1915 W PEKIN RD | | | | LEBANON | OH | 45036-9103 |
| PALMER, WILLIAM L | 8070 N HILLS DR | | | | BROADVIEW HTS | OH | 44147-1017 |
| PALMER, WILLIAM M | 2447 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| PALMER, WILLIAM R | 105 MARION ST | | | | OWOSSO | MI | 48867-1352 |
| PALMER, WILLIAM R | 15235 BLUE SKIES STREET | | | | LIVONIA | MI | 48154-4866 |
| PALMER, WILLIAM R | 7218 CARRIAGE OAKS | | | | SAN ANTONIO | TX | 78249-2525 |
| PALMER, WILLIE J | 11960 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-7913 |
| PALMER, WILLIE J | 759 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| PALMER, WILMA J | 439 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1149 |
| PALMER, WILMA M | 35858 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| PALMER, WINONA | 139 GLENDALE AVE | | | | WINSTED | CT | 06098-1840 |
| PALMER, WINONA B | 1894 MORGANTON DR | | | | HENDERSON | NV | 89052-6957 |
| PALMER,JORGE L | P.O. BOX 860129 | | | | RIDGEWOOD | NY | 11386 |
| PALMER-ASHLEY, EVELYN A | 29 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| PALMER-BROWN, LILLIE B | PO BOX 241574 | | | | MONTGOMERY | AL | 36124-1574 |
| PALMERI, ANTHONY | PO BOX 24734 | | | | ROCHESTER | NY | 14624-0734 |
| PALMERI, ANTONINO | 6, W DENE DR. | N SHIELDS | TYNE AND WEAR | NE30 2TA ENGLAND | | | |
| PALMERI, DOROTHY M | 309 S CLINTON ST | | | | ALBION | NY | 14411-1507 |
| PALMERI, JAMES T | 1852 LIVE OAK DR | | | | SHREVEPORT | LA | 71118-2216 |
| PALMERI, JAMES THOMAS | 1852 LIVE OAK DR | | | | SHREVEPORT | LA | 71118-2216 |
| PALMERI, KATIE J | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| PALMERI, KATIE JANE | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| PALMERI, LEONARD W | 34705 29 MILE RD | | | | LENOX | MI | 48050-2500 |
| PALMERI, NICOLO | 223 LYNN ST | | | | FLUSHING | MI | 48433-2631 |
| PALMERI, RICHARD C | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| PALMERIE, STEPHEN | 23821 RIPPLE CRK | | | | NOVI | MI | 48375-3550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMERINO, JEROME T | 126 KINSHIP RD APT 1A | | | | BALTIMORE | MD | 21222-3815 |
| PALMERINO, MARK S | 2002 FOREST SIDE DR | | | | ABERDEEN | MD | 21001 |
| PALMERINO, MARK S | 2202 FORESTSIDE DRIVE | | | | ABERDEEN | MD | 21001-1522 |
| PALMERLEE, JOHNNETTA | 24251 PEMBROKE AVE | | | | DETROIT | MI | 48219-1049 |
| PALMERSTON ESTATES INC. | C/O OCASA NEW YORK | SORT #1697 | 29-76 NORTHERN BLVD. | | LONG IS CITY | NY | 11101-2822 |
| PALMERTON, ALLAN C | 1418 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| PALMERTON, ROY C | 2650 SNOVER RD | | | | MAYVILLE | MI | 48744 |
| PALMESE, MICHAEL A | 512 SWORD DANCE PL | | | | CRANBERRY TOWNSHIP | PA | 16066-2252 |
| PALMESE, NICHOLAS | PO BOX 397 | | | | PT PLEASANT | PA | 18950-0397 |
| PALMETER, ROLLIE A | 9333 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1222 |
| PALMETTO CHEVROLET CO., INC | 1122 4TH AVE | | | | CONWAY | SC | 29526-5110 |
| PALMETTO CHEVROLET CO., INC | WILLIAM MARSH | 1122 4TH AVE | | | CONWAY | SC | 29526-5110 |
| PALMETTO SA | MANUEL BENEDITO NO. 1 | MADRID 28036 | SPAIN | | | | |
| PALMETTO STATE TRANSPORTATION CO INC | 1050 PARK WEST BLVD | | | | GREENVILLE | SC | 29611-6124 |
| PALMGREN, IVAR G | 6165 PICKETTS RDG NW | | | | ACWORTH | GA | 30101-4374 |
| PALMIERE ANTHONY | 445 MERMAID AVE | | | | BEACHWOOD | NJ | 08722-3707 |
| PALMIERE, ANTHONY | 445 MERMAID AVE | | | | BEACHWOOD | NJ | 08722-3707 |
| PALMIERE, RUTH J | 99 MAPLE ST | | | | BEACHWOOD | NJ | 08722-2433 |
| PALMIERE, SALVATORE A | APT 175 | 1555 SOUTH OCEAN LANE | | | FT LAUDERDALE | FL | 33316-3312 |
| PALMIERI CARMINE | PO BOX 56593 | | | | SHERMAN OAKS | CA | 91413-1593 |
| PALMIERI RONALD | 7728 STEBBINS ST | | | | SAN ANTONIO | TX | 78240-2615 |
| PALMIERI, ANTHONY L | 3075 DIX HWY TRLR C6 | | | | LINCOLN PARK | MI | 48146-2565 |
| PALMIERI, CELIA M | 15581 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| PALMIERI, FRANK A | 10 MEADOW LN | | | | MONTVALE | NJ | 07645-2517 |
| PALMIERI, GIOVANNI | 40 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| PALMIERI, JAMES E | 1131 W CENTER STREET EXT | | | | SOUTHINGTON | CT | 06489-2144 |
| PALMIERI, JAMES E | 17701 HERON LN | | | | FORT MYERS | FL | 33908-6179 |
| PALMIERI, JAMES J | 1144 MINOR AVE | | | | HAMILTON | OH | 45015-1641 |
| PALMIERI, JESSIE E | 28A BRADFORD LN | | | | MONROE TOWNSHIP | NJ | 08831-6719 |
| PALMIERI, JULIE A | 1212 HAMPSHIRE DR | | | | CANTON | MI | 48188-1277 |
| PALMIERI, KELLY A | 4 IVY PL | | | | HOWELL | NJ | 07731-2678 |
| PALMIERI, MARK A | 31 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-1815 |
| PALMIERI, MICHAELENA A | 5 VANCE CT | | | | HAMILTON | OH | 45015-1957 |
| PALMIERI, RANDY B | 2635 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9595 |
| PALMIERI, ROBERT L | 800 FOSTER AVE | | | | HAMILTON | OH | 45015-2160 |
| PALMIERI, RONALD J | 1 AMHERST CT | | | | BORDENTOWN | NJ | 08505-3101 |
| PALMIERI, ROSEMARIE | 10 PUTNAM GRN APT A | | | | GREENWICH | CT | 06830-6034 |
| PALMIERI, SANDRA J | 10 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2415 |
| PALMIERI, WAYNE J | 15 PEABODY ROAD | | | | PEABODY | MA | 01960-2532 |
| PALMIERO, GIOVANNI A | 81 BIRCH RD | | | | STATEN ISLAND | NY | 10303-1718 |
| PALMIERO, LUIGI | 60 OXFORD LN | | | | ABERDEEN | NJ | 07747-2140 |
| PALMIERO, MAXINE A | 10717 CAPTAIN HOOK CIR | | | | THONOTOSASSA | FL | 33592-8313 |
| PALMIERO, PHILIP A | 398 DELAWARE RD | | | | KENMORE | NY | 14217-1719 |
| PALMINA FURLETTI | 538 SPRUCE ST N | | TIMMINS ON P4N 6P2 | | | | |
| PALMINA KISH | 147 PROSPECT AVE | | | | EDISON | NJ | 08817-3135 |
| PALMINA PARDINI | KENNETH PARDINI | 2563 32ND AVE | | | SAN FRANCISCO | CA | 94116-2953 |
| PALMIOTTO DOMINICK | PALMIOTTO, DOMINICK | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PALMIRA C MASTERS | ATTN: BUSINESS OFFICE | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620 |
| PALMIRA MASTERS | ATTN: BUSINESS OFFICE | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620 |
| PALMIRA SALA | OSCAR SALA | TORREON 1949 | COL REPUBLICA | SALTILLO COAHUILA CP 25280,MEXICO | | | |
| PALMISANO CHARLENE M | 38910 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 |
| PALMISANO CRAIG | 308 N UNION AVE | | | | MARGATE CITY | NJ | 08402-1232 |
| PALMISANO, ANTHONY J | 214 DARLEY AVE | | | | AUBURN | MI | 48611-9435 |
| PALMISANO, CHRISTINE | 273 ROUND HILL RD | | | | BRISTOL | CT | 06010-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMISANO, ERMINIO | 69 PEACE ST | | | | EDISON | NJ | 08820-2401 |
| PALMISANO, GRAZIANO M | 34 MICHELE DR | | | | MIDDLETOWN | NJ | 07748-1240 |
| PALMISANO, JOSEPH C | 24789 ANTLER DR | | | | NORTH OLMSTED | OH | 44070-1202 |
| PALMISANO, JOSEPHINE B | 11 LECHASE DR APT C | | | | ROCHESTER | NY | 14606-5125 |
| PALMISON, JOHN C | 1908 HULL RD | | | | SANDUSKY | OH | 44870-7141 |
| PALMISON, MARGARET A | 2009 WADE BLVD | | | | SANDUSKY | OH | 44870-5338 |
| PALMITER, BELINDA K | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| PALMITER, BELINDA KAY | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| PALMITER, BILLIE JO | 609 EAST SOUTH HOLLY ROAD | | | | FENTON | MI | 48430-2331 |
| PALMITER, CURTIS G | 1218 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| PALMITER, DAVID R | 706 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| PALMITER, EUGENE D | 305 W ELM ST | | | | READING | MI | 49274-9792 |
| PALMITER, JAMES M | 16500 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9613 |
| PALMITER, LANCE M | 2806 W CARSON CITY RD | | | | SHERIDAN | MI | 48884-9206 |
| PALMITER, RICHARD H | 525 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| PALMITER, STEPHEN C | 16920 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9613 |
| PALMITER, THOMAS L | 1641 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| PALMITER, WANDA E | 8296 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1360 |
| PALMKOECK, DENNIS | 3671 EUCLID DR | | | | TROY | MI | 48083-5757 |
| PALMORE I I I, GEORGE L | PO BOX 13643 | | | | DETROIT | MI | 48213-0643 |
| PALMORE, BENNIE E | 535 S WARREN AVE APT 607 | | | | SAGINAW | MI | 48607-1693 |
| PALMORE, EDDIE L | 1304 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305-2028 |
| PALMORE, HENRY R | 3838 MYSTIC TRL | | | | SAGINAW | MI | 48603-8505 |
| PALMORE, HERSCHEL L | 1078 INDRA CT | | | | CINCINNATI | OH | 45240-2308 |
| PALMORE, JOANN | 318 W 2ND ST APT 206 | | | | FLINT | MI | 48502-1228 |
| PALMORE, MARY A | 5430 W QUINCY ST | | | | CHICAGO | IL | 60644-4260 |
| PALMORE, NORITA | 766 BARRY KNOLL ST | | | | DANVILLE | IN | 46122-1504 |
| PALMORE, PEGGY | 7300 OLEANDER AVE | C/O PORT ST LUCIE NURSING AND RESTORATIVE CARE | | | PORT ST LUCIE | FL | 34952-8221 |
| PALMORE, RUTH N | APT 511 | 2715 SOUTH JEFFERSON AVENUE | | | SAGINAW | MI | 48601-3831 |
| PALMORE, SHELEY G | 4107 DILLER DR | | | | INDIANAPOLIS | IN | 46235-1521 |
| PALMOUR, BILLY C | 3140 LAKE VIEW DR | | | | DULUTH | GA | 30096-3663 |
| PALMOUR, HAROLD | 228 BALSAM DR | | | | CANTON | GA | 30114-4054 |
| PALMOUR, RUTH | 1069 ARBOR LAKE WALK | | | | HOSCHTON | GA | 30548-3497 |
| PALMQUIST JR, FRANK R | 5705 MIMOSA CT NE | | | | ALBUQUERQUE | NM | 87111-6280 |
| PALMQUIST LLOYD (313343) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| PALMQUIST, CARL L | 6215 5TH AVE S | | | | RICHFIELD | MN | 55423-1638 |
| PALMQUIST, JAMES C | 2820 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| PALMQUIST, MARY A | 5705 MIMOSA CT NE | | | | ALBUQUERQUE | NM | 87111-6280 |
| PALMQUIST, RONALD J | 7 DERBY CT | | | | FORKED RIVER | NJ | 08731-5658 |
| PALMQUIST, THOMAS A | 81 STONEYKIRK DR | | | | PINEHURST | NC | 28374-9047 |
| PALMREUTER, GERALD L | 2816 LIMINGTON ST NW | | | | NORTH CANTON | OH | 44720-8323 |
| PALMREUTER, VERNON R | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9717 |
| PALMROSE, HENRY R | 3248 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| PALMS, ARMUND W | 55 AYRAULT RD APT 137 | | | | FAIRPORT | NY | 14450-2867 |
| PALMS, BARBARA F | 10850 LIME CREEK HWY | | | | MORENCI | MI | 49256 |
| PALMS, NELSON C | 14331 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4210 |
| PALMS, TIMOTHY M | 10850 LIME CREEK HWY | | | | MORENCI | MI | 49256 |
| PALMUCCI, ANGELO | 410 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5472 |
| PALMYRA | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | PALMYRA | MO | 63461 |
| PALMYRA | MARK KUZINSKI | INTERMET CORPORATION | 7063 COUNTRY RD 328 | | ROMULUS | MI | 48174 |
| PALMYRA AUTO SERVICES | 130 W MAIN ST | | | | PALMYRA | PA | 17074-1629 |
| PALMYRA AUTOMOTIVE INC. | 30 TOBY LN | | | | PALMYRA | VA | 22963 |
| PALMYRA KECK | 29 E RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1250 |
| PALMYRA S KECK | 29   RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-0000 |
| PALNAU, GERHARD | 2932 MARFITT RD | | | | EAST LANSING | MI | 48823-6355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALNAU, JUDY | 500 W LAKE LANSING RD APT B8 | | | | EAST LANSING | MI | 48823-1492 |
| PALNUT/SOUTHFIELD | 152 GLEN ROAD | | | | MOUNTAINSIDE | NJ | 07092 |
| PALNUT/SOUTHFIELD | 17348 W 12 MILE RD STE 102 | | | | SOUTHFIELD | MI | 48076-6325 |
| PALO JR, AUGUST | 802 DUVAL DR | | | | OPP | AL | 36467-3416 |
| PALO PINTO COUNTY TAX OFFICE | PO BOX 160 | | | | PALO PINTO | TX | 76484-0160 |
| PALO, CHRISTINE | 1216 JEFFERSON AVE | | | | WOODLYN | PA | 19094-1711 |
| PALO, JOANN M | 8851 GOODRICH RD APT 102 | | | | BLOOMINGTON | MN | 55437-1622 |
| PALO, KURT R | 14388 OAK LEAF TRL | | | | LINDEN | MI | 48451-8635 |
| PALO, MABEL H | 3990 N RIVER RD NE APT 248 | | | | WARREN | OH | 44484-6102 |
| PALO, MARK K | 5104 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1221 |
| PALO, PATRICIA M | 708 SHELDON FLATS RD | | | | LIBBY | MT | 59923-9456 |
| PALO, STELLA C | 1520 CONGRESSIONAL AVE | | | | BRUNSWICK | OH | 44212-3277 |
| PALOCIN, MICHAEL | 947 LAKEHURST AVE | | | | JACKSON | NJ | 08527-5249 |
| PALOF, JOSEPH C | N7964 MALLARD LN | | | | SAINT CLOUD | WI | 53079-1800 |
| PALOGIC VALUE FUND LP | 1700 PACIFIC AVE STE 4535 | | | | DALLAS | TX | 75201 |
| PALOMA, DENNIS B | 16640 FRENCHTOWN RD | | | | BROWNSVILLE | CA | 95919-9767 |
| PALOMA, MIKE M | 2454 LARGUIER LN | | | | PORT ALLEN | LA | 70767-3244 |
| PALOMAR MOTORS A CORP. | SCOTT YOUNG | 1515 AUTO PARK WAY | | | ESCONDIDO | CA | 92029-2003 |
| PALOMARES, ANDRES | 811 MCKINLEY ST | | | | JANESVILLE | WI | 53548-3755 |
| PALOMBA, DOMENICO | MR DOMINCO PALOMBA | CSO VEMAN 141H | | TD GRECO-NA 80559 ITALY | | | |
| PALOMBA, ESTER B | 27106 SUTHERLAND DR | | | | WARREN | MI | 48088-6073 |
| PALOMBA, LUCY | 16217 S KNORPP RD | | | | PLEASANT HILL | MO | 64080-8842 |
| PALOMBA, MICHAEL A | 16217 S KNORPP RD | | | | PLEASANT HILL | MO | 64080-8842 |
| PALOMBA, MICHELE R | 11320 COVERED BRIDGE LN | | | | BRUCE TWP | MI | 48065-3825 |
| PALOMBI, JOSEPH R | 1857 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9682 |
| PALOMBO HENRY (422242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PALOMBO, RONALD A | 4565 CAHILL DR | | | | TROY | MI | 48098-4490 |
| PALOMBO, VALERIO | 14572 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2351 |
| PALOMIN, JUAN B | 544 HAIG ST | | | | DEFIANCE | OH | 43512-3014 |
| PALOMINA JOE | PO BOX 2110 | | | | RANCHO CORDOVA | CA | 95741-2110 |
| PALOMINO ACEVES, JOSE ANTONIO | 8218 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| PALOMINO, JESUS P | 28277 ARMOUR ST | | | | HAYWARD | CA | 94545-4854 |
| PALOMINO, JOSE ANTONIO | 8218 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| PALOMO ROBERTO | 2001 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7922 |
| PALOMO, ADOLFO R | 1816 MARYWOOD DR | | | | ROYAL OAK | MI | 48073-4062 |
| PALOMO, ADOLFO RENO | 1816 MARYWOOD DR | | | | ROYAL OAK | MI | 48073-4062 |
| PALOMO, ALFREDO | 6619 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| PALOMO, JENNIFER L | 12503 FM 1994 ROAD | | | | GUY | TX | 77444-9505 |
| PALOMO, PETE | 618 N PORTER ST | | | | SAGINAW | MI | 48602-4554 |
| PALOMO, ROBERTO | 116 VOLUNTEER DR | | | | ARLINGTON | TX | 76014-3147 |
| PALOMO, SOCORRO A | 7258 RUTHERFORD ST | | | | DETROIT | MI | 48228-3651 |
| PALONE, RICHARD | 594 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| PALOPOLI, FRANK T | 565 NAIRN CIR | | | | HIGHLAND | MI | 48357-4762 |
| PALOPOLI, THOMAS A | 6603 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| PALOS HAIDA | PALOS, HAIDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALOS HAIDA | PALOS, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALOS HEIGHTS PUBLIC WORKS | | 7607 W COLLEGE DR | | | | IL | 60463 |
| PALOS JR, SALVADOR | 1441 W WALNUT ST | | | | GARLAND | TX | 75042-5842 |
| PALOS SOFIA | NO ADVERSE PARTY | | | | | | |
| PALOS VERDES BUILDING CORP | BILL GLOVER | PALOS VERDES BULIDING CORP. | 1675 SAMPSON AVE. | | DETROIT | MI | |
| PALOS VERDES BUILDING CORP | US BATTERY MFG CO | 1675 SAMPSON AVE | | | CORONA | CA | 92879-1889 |
| PALOS VERDES CONCOURS D ELEGANCE | 1921 S CATALINA AVENUE SUITE 5 | | | | REDONDO BEACH | CA | 90277 |
| PALOS, GUADALUPE | 204 CORDOBA CT | | | | ARLINGTON | TX | 76014-3122 |
| PALOS, RICHARD A | PO BOX 180578 | | | | ARLINGTON | TX | 76096-0578 |
| PALOSAARI, REGINA T | 2974-A SO 11TH ST | | | | MILWAUKEE | WI | 53215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALOSCIO PETER | 291 CATHOLIC CHURCH ROAD | | | | BEACH LAKE | PA | 18405 |
| PALOSKI, JOHN J | 4077 ALEESA DR SE | | | | WARREN | OH | 44484-2909 |
| PALOVICH, ADELINE M | 5589 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| PALOVICH, FRANCES A | 2173 S CENTER RD APT 203 | | | | BURTON | MI | 48519-1807 |
| PALOVICH, PAUL V | 2371 ANDREWS DR NE | | | | WARREN | OH | 44481-9333 |
| PALOVICK, ARTHUR K | 21 TIARA | | | | IMPERIAL | MO | 63052-2252 |
| PALOWITZ JR, WILLIAM R | 7 YOUNGSTOWN DR | | | | CONNEAUT | OH | 44030-1158 |
| PALOWODA, YVONNE | 8335 HICKORY DR | | | | STERLING HTS | MI | 48312-4709 |
| PALOZZI, CATHY M | 2220 E MAIN ST | | | | ROCHESTER | NY | 14609-7605 |
| PALOZZI, DOMENIC A | 763 WEGMAN RD | | | | ROCHESTER | NY | 14624-1427 |
| PALS INTERNATIONAL | 900 WILSHIRE DR STE 105 | | | | TROY | MI | 48084-1600 |
| PALSA, ANDREW T | 3220 BABSON CT | | | | INDIANAPOLIS | IN | 46268-1326 |
| PALSA, CHRISTINE M | 5050 BOTTING CT | | | | ANTIOCH | CA | 94531-7486 |
| PALSA, EDWARD J | 3536 SWEETWOOD ST | | | | SIMI VALLEY | CA | 93063-2516 |
| PALSGROVE, JOHN W | 4720 10TH AVE | | | | BLANCHARD | MI | 49310-9447 |
| PALSGROVE, MARY J | 297 MILLICAN RD | | | | SPARTA | TN | 38583 |
| PALSHAN, PAUL E | 9302 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| PALSIS SCHWINGUNGSTECHNIK GMBH | MARTIN MAUS | PAUL-EHRILICH-STR 11 | ROEDERMARK | | DETROIT | MI | 48223 |
| PALSIS SCHWINGUNGSTECHNIK GMBH & CO | MARTIN MAUS | PAUL-EHRILICH-STR 11 | ROEDERMARK | | DETROIT | MI | 48223 |
| PALSO, DANIEL S | 14149 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| PALSO, JAMES R | 11131 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| PALSON RONALD | 146 JEFFERSON STREET | | | | MONTICELLO | NY | 12701-1159 |
| PALTE, ANDREW K | 861 EAST FORTH ST | | | | LIMA | OH | 45804 |
| PALTE, DORIS E. | 107 W PENDLETON ST | | | | COLUMBUS GROVE | OH | 45830-1225 |
| PALTELKY, ATTILA F | PO BOX 45 | | | | PRESQUE ISLE | MI | 49777-0045 |
| PALTON, EDMUND J | 7378 S FLORENTINE DR | | | | SPARKS | NV | 89436-8488 |
| PALUCH, DANIEL J | 58 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| PALUCH, DAVID J | 7601 MADELINE ST | | | | SAGINAW | MI | 48609-4992 |
| PALUCH, DORIS J | 58 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| PALUCH, FRANCES | 63 ORCHARD AVE | | | | WEST SENECA | NY | 14224-1416 |
| PALUCH, JAMES R | 40376 FOREST GROVE RIDGE RD | | | | CALDWELL | OH | 43724-9597 |
| PALUCH, JOHN E | 20162 BALLANTRAE DR | | | | MACOMB | MI | 48044-5906 |
| PALUCH, JOSEPH | 1465 HOLLAND ROAD | | | | HOLT | MI | 48842-9607 |
| PALUCH, KENNETH | PO BOX 47 | | | | SARDINIA | NY | 14134-0047 |
| PALUCH, KEVIN L | 704 N FOSTER AVE | | | | LANSING | MI | 48912-4306 |
| PALUCH, KRISTOFER M | 19335 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-1458 |
| PALUCH, LILLIAN R | 21023 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7657 |
| PALUCH, RAYMOND M | 14621 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6648 |
| PALUCH, RICHARD J | 6057 YOUNGER RD | | | | BLISS | NY | 14024-9752 |
| PALUCH, ROBERT F | 14804 SHARRARD RD | | | | BERLIN | MI | 48002-1306 |
| PALUCH, RONALD J | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090-1641 |
| PALUCHNIAK, THOMAS | 4 SEWELL RD | | | | ROCHESTER | NH | 03868-8741 |
| PALUDA, GLENN M | 1821 N WRIGHTSTOWN PL | | | | TUCSON | AZ | 85715-5552 |
| PALUH, EVELYN L | 175 1ST AVE N | | | | CARRINGTON | ND | 58421-1733 |
| PALUHA, CHARLES W | 1421 PEACHTREE ST NE APT 108 | | | | ATLANTA | GA | 30309-3014 |
| PALUK, CATHERINE F | PO BOX 943 | 412 STONE HARBOR AVE | | | OCEAN GATE | NJ | 08740-0943 |
| PALUMBARO, JAMES J | 17 GUARDIAN DR | | | | ROCHESTER | NY | 14610-2327 |
| PALUMBI, SERAFINO S | VIA BOSCO MARTESE NO 9 | ROSETO DEGLI ABRUZZI | | TERAMO 64026 ITALY | | | |
| PALUMBO HEATHER L | 2 WOODMYRE LN | | | | ENOLA | PA | 17025-1558 |
| PALUMBO MICHELE | PALUMBO, MICHELE | INVERNESS VILLAGE OFFICE SUITE 200 7211 SAWMILL ROAD | | | DUBLIN | OH | 43016 |
| PALUMBO ROBYN | 429 ALDER CT | | | | ATWATER | CA | 95301-2293 |
| PALUMBO, ALFONSO | 27145 WALTZ RD | | | | NEW BOSTON | MI | 48164-9323 |
| PALUMBO, ARMELLA K | 9219 N BEDFORD RD | | | | MACEDONIA | OH | 44056-1209 |
| PALUMBO, ARTHUR R | 200 VERMILLION DR | | | | LEVITTOWN | PA | 19054-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALUMBO, CHARLES R | PO BOX 36 | | | | LITTLE SILVER | NJ | 07739-0036 |
| PALUMBO, DARLENE L | 5735 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-3478 |
| PALUMBO, DEBORAH A | 45573 KENSINGTON ST | | | | UTICA | MI | 48317-5938 |
| PALUMBO, FRANK N | 1413 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616-1870 |
| PALUMBO, GENNARO | 1600 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3581 |
| PALUMBO, GENNARO F | 1600 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3581 |
| PALUMBO, GREGORY J | 0S441 JEFFERSON ST | | | | WINFIELD | IL | 60190-1431 |
| PALUMBO, JAMES A | 314 REBECCA DR | | | | ALAMO | TX | 78516-2583 |
| PALUMBO, JEFFREY A | 40336 CAPITOL DR | | | | STERLING HEIGHTS | MI | 48313-5311 |
| PALUMBO, JERALD V | 2701 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2427 |
| PALUMBO, JOSEPH A | 8415 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| PALUMBO, JOSEPH V | 10321 NORTHVALLEY CT | | | | HARTLAND | MI | 48353-2545 |
| PALUMBO, JOSEPH VETO | 10321 NORTHVALLEY CT | | | | HARTLAND | MI | 48353-2545 |
| PALUMBO, MICHAEL A | 15 RAMSGATE DR | | | | ROCHESTER | NY | 14624-2639 |
| PALUMBO, MICHAEL R | 431 NATURES COVE CT | | | | WIXOM | MI | 48393-4575 |
| PALUMBO, SAMUEL | 6665 ALBANY WOODS BLVD | | | | NEW ALBANY | OH | 43054-8660 |
| PALUS, BARBARA T | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |
| PALUS, HENRY M | 4206 NATHAN W | | | | STERLING HTS | MI | 48310-2651 |
| PALUSCHUK, GARY J | 29540 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2770 |
| PALUSHAJI, KRISTEN | NO ADDRESS IN FILE | | | | | | |
| PALUSKI, JULIE A | 2005 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2744 |
| PALUSO, PATRICIA R | 308 JUDE LN | | | | SOUTHINGTON | CT | 06489-2226 |
| PALUSO, ROBERT W | 2356 CANTERWOOD DR | | | | SOUTH JORDAN | UT | 84095-2744 |
| PALUSZAK I I, ROBERT M | 909 TACEY RD | | | | ESSEXVILLE | MI | 48732-9709 |
| PALUSZAK II, ROBERT M | 909 TACEY RD | | | | ESSEXVILLE | MI | 48732-9709 |
| PALUSZAK, LOTTIE V | 14518 S MARQUETTE AVE | | | | BURNHAM | IL | 60633-2007 |
| PALUSZAR JOSEPH | 1864 CLIFTON BRIDGE DR | | | | VIRGINIA BEACH | VA | 23456-7819 |
| PALUSZEK, ROBERT J | 15877 ROBERT DR | | | | MACOMB | MI | 48044-2446 |
| PALUSZESKI, CLARA | 9633 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3334 |
| PALUSZYNSKI, EDWARD A | 56 W SOBIESKI AVE | | | | CHEEKTOWAGA | NY | 14225-3531 |
| PALUXY SQUARE PARTNERS | 3800 PALUXY DR STE 150 | | | | TYLER | TX | 75703-1640 |
| PALYA, BERNARD J | PO BOX 3634 | | | | WARREN | OH | 44485-0634 |
| PALYA, ROBERTA M | PO BOX 702 | | | | CORTLAND | OH | 44410-0702 |
| PALYS, FRANCIS A | 1061 WISH CIR | | | | EAST AURORA | NY | 14052-9655 |
| PALZKILL, BRAD J | 1820 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PAM BATES | 21275 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4014 |
| PAM BOUTROS & | STEVEN TANTON JTWROS | 410 WINTERHAVEN DRIVE | | | JOHNSON CITY | TN | 37601 |
| PAM CALLIES  & | JOHN CALLIES JT WROS | 4423 BLAKLEY LOOP NE | | | LACEY | WA | 98516 |
| PAM CUTHBERTSON DUNN | 185 FREDERICK DRIVE | | | | GEORGETOWN | SC | 29440-9353 |
| PAM DEDICATED INC | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0340 |
| PAM DEDICATED SERVICES | DOUG SCHLAGEL | 1450 N BAILEY RD | | | NORTH JACKSON | OH | 44451-9697 |
| PAM DEDICATED SERVICES | JACK CANZONETTA | 1450 N BAILEY RD | | | NORTH JACKSON | OH | 44451-9697 |
| PAM HOLDINGS INC | JOANNA GRILLO | 209 FERNWOOD AVE. | | | EDISON | NJ | 08837 |
| PAM J PRICE | 4350 SMOKE TRACE CT | | | | HOSCHTON | GA | 30548-1757 |
| PAM L RAMSEY | 4749 CONLSON DR | | | | DAYTON | OH | 45418-1972 |
| PAM LEEVER | 14665 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| PAM M & JOHN T STANFIELD REV LIV | UAD 04/18/05 | JOHN T. OR PAMELA M. STANFIELD | TTEE | 16015 PARK FOREST CT | CHESTERFIELD | MO | 63017-5028 |
| PAM M CONRAD | 2255 HIGH ST NW | | | | WARREN | OH | 44483-- 12 |
| PAM MOODY C/F | HARDY MASON MOODY UTMA/AL | 2295 TIMBER LANE RD | | | BUTLER | AL | 36904 |
| PAM MOODY C/F | MARGARET E MOODY - UALUGMA | 2295 TIMBER LANE ROAD | | | BUTLER | AL | 36904 |
| PAM MOODY C/F | MARY GRACE MOODY - UALUGMA | 2295 TIMBER LANE ROAD | | | BUTLER | AL | 36904 |
| PAM MULLINEX | PAM MULLINEX | 575 EDMISTON RD | | | MOUNT ULLA | NC | 28125-8746 |
| PAM OIL INC | PO BOX 5200 | | | | SIOUX FALLS | SD | 57117-5200 |
| PAM PRICE | 4350 SMOKE TRACE CT | | | | HOSCHTON | GA | 30548-1757 |
| PAM RAYMOND | 1700 S WEST AVE APT H1 | | | | JACKSON | MI | 49203-3951 |
| PAM REXROAD | CGM IRA ROLLOVER CUSTODIAN | 18237 MCCORMICK STREET | | | TARZANA | CA | 91356-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAM S GRIDER CUSTODIAN | FBO ALLISON GRIDER | UGMA TX UNTIL AGE 18 | 203 PINEHURST DRIVE | | BORGER | TX | 79007-8250 |
| PAM S GRIDER CUSTODIAN | FBO CHRIS GRIDER | UGMA TX UNTIL AGE 18 | 203 PINEHURST DRIVE | | BORGER | TX | 79007-8250 |
| PAM SEIDEMAN (IRA) | FCC AS CUSTODIAN | 20111 SENIOR ROAD | | | VON ORMY | TX | 78073-4914 |
| PAM SORDYL | 8758 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PAM STEPHENS | 8725 MEADOW GROVE LN | | | | GAINESVILLE | GA | 30506-4830 |
| PAM TRANSPORT | MIKE MUNTER | HWY 412 WEST | | | TONTITOWN | AR | 72770 |
| PAM TRANSPORT INC | JACK CANZONETTA | 297 WEST HENRI DE TONTI BLVD. | | | TONTITOWN | AR | 72770 |
| PAM TRANSPORT INC | PO BOX 1000 | SCAC-PAMT | | | MEMPHIS | TN | 38148-0340 |
| PAM TRANSPORT INC | PO BOX 188 | | | | TONTITOWN | AR | 72770-0188 |
| PAM'S MOTOR CITY | 13395 METRO PKWY | | | | FORT MYERS | FL | 33966-4704 |
| PAMALA ADAMS | 2264 KENNETH ST | | | | BURTON | MI | 48529-1356 |
| PAMALA BURROW-GLOVER | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| PAMALA D RAMEY | 420   HURON AVE | | | | DAYTON | OH | 45417-1507 |
| PAMALA DRAKE | 704 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8460 |
| PAMALA ELLINGTON | 333 N SPRING ST | | | | WILMINGTON | OH | 45177 |
| PAMALA J MCINTYRE | 5166 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| PAMALA JEFFREY | 1325 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| PAMALA M ADAMS | 2288 KENNETH ST | | | | BURTON | MI | 48529-1356 |
| PAMALA MCINTYRE | 5166 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| PAMALA MILLER-BRONIAK | 10128 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| PAMALA R JONES | 705 MAHONING AVE NW | | | | WARREN | OH | 44483-4609 |
| PAMALA R. NOVOTNY | 12 AVENUE G | | | | MANAHAWKIN | NJ | 08050-3927 |
| PAMALA RANDOLPH | 2013 LAVENDER CT | | | | SPRING HILL | TN | 37174-4557 |
| PAMALA SIMPSON | 1622 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| PAMALA STEVENS | 3200 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| PAMAME, WALTER L | 2449 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PAMANES, JOSE B | 3047 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3140 |
| PAMARGAN/NEWTOWN | 47 MOCHDRE ENTERPRISE PARK | | NEWTOWN SY16 4LE ENGLAND | | | | |
| PAMBIANCO DONALD G (442222) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PAMECO CORP | 651 CORPORATE CIR STE 200 | | | | GOLDEN | CO | 80401-5653 |
| PAMELA | PAMELA PRICE | 15697 SPYGLASS HILL LOOP | | | GAINESVILLE | VA | 20155-3231 |
| PAMELA A ALLEN | PO BOX 1154 | | | | DEARBORN HTS | MI | 48127-7154 |
| PAMELA A CALVIN | 5547 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| PAMELA A CONVEY | 394 LONGFIELD LN | | | | GRAYSLAKE | IL | 60030-4430 |
| PAMELA A CORBETT TTEE | FBO CORBETT FAMILY REVOCABLE T | U/A/D 12-21-2007 | 1995 S VIA VENTANA | A LA MONTANA | GREEN VALLEY | AZ | 85624-8356 |
| PAMELA A DEMENA | 316   SUNSET STREET | | | | ROCHESTER | NY | 14606-2721 |
| PAMELA A DUNN | 30   INGLESIDE AVE | | | | RIVERSIDE | OH | 45404-1367 |
| PAMELA A FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| PAMELA A FEE TTEE | PAMELA FEE 2000 TRUST U/A | DTD 12/28/2000 | 108 HOWELL HEIGHTS DRIVE | | ESCONDIDO | CA | 92025-3813 |
| PAMELA A FIORINI | 3250 43RD AVE W | | | | SEATTLE | WA | 98199-2437 |
| PAMELA A GRUENHUT REV. TR | PAMELA GRUENHUT TTEE | U/A DTD 06/28/2005 | AKA P.A. ANTELL | 148 BENTLEY COURT | DEERFIELD | IL | 60015-4873 |
| PAMELA A HABEL | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| PAMELA A HARTWICK | 1630 STEPHEN RD | | | | SAINT HELEN | MI | 48656-9421 |
| PAMELA A JACKSON | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| PAMELA A JOHNSON | 105 E SIDE DR | | | | REHOBOTH BCH | DE | 19971-1310 |
| PAMELA A KITCHENS | P O BOX 202 | | | | MOORE | SC | 29369-0202 |
| PAMELA A LINGO | 8475 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-- 97 |
| PAMELA A LOESEL | 300 KENNELY RD APT 107 | | | | SAGINAW | MI | 48609-7701 |
| PAMELA A MERIMSKY | 15 FARMINGHAM DR | | | | PENFIELD | NY | 14526-1643 |
| PAMELA A MORLEY | 20525 SYLVANWOOD | | | | LAKEWOOD | CA | 90715-1257 |
| PAMELA A NICHOLSON IRA | FCC AS CUSTODIAN | 6 WOODBROOK LN | | | BRIDGEPORT | WV | 26330-1048 |
| PAMELA A ODLE | CGM IRA ROLLOVER CUSTODIAN | 4907 SOUTH WASHINGTON PLACE | | | KENNEWICK | WA | 99337-4442 |
| PAMELA A ODLE AND | NEIL P GLOIER JTWROS | 4907 SOUTH WASHINGTON PLACE | | | KENNEWICK | WA | 99337-4442 |
| PAMELA A PUGH-DUKES | 331 TOD AVE NW | | | | WARREN | OH | 44485-2959 |
| PAMELA A SATEK | 160 LN 620 LAKE JAMES | | | | FREMONT | IN | 46737-9328 |
| PAMELA A SEITZ | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA A THOMAS | 728 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8930 |
| PAMELA A VANDYKE | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| PAMELA A VECCHIOLLO | 12500 BAREFORD CT | | | | SPOTSYLVANIA | VA | 22551-8323 |
| PAMELA A VOELKL | 817 W. MARTINDALE RD. | | | | UNION | OH | 46522 |
| PAMELA A WEBB IRA | FCC AS CUSTODIAN | 1312 COUNTRY LANE | | | ORLANDO | FL | 32804 |
| PAMELA A WERTENBERGER & | JOE D WERTENBERGER JT TEN | 3727 RIDDELL LN | | | NOBLESVILLE | IN | 46062 |
| PAMELA A YERKES | 25446 ARROWHEAD LANE | | | | HUDSON | IL | 61748-7576 |
| PAMELA A. PATTERSON | CGM IRA ROLLOVER CUSTODIAN | 3558 PEBBLE BEACH DRIVE | | | MARTINEZ | GA | 30907-9520 |
| PAMELA AENIS | 1646 DOVER ST | | | | FERNDALE | MI | 48220-3105 |
| PAMELA AHRENDT | 3839 BRANCH DR | | | | TOLEDO | OH | 43623-2208 |
| PAMELA ALEO | 2135 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| PAMELA ALLEN | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| PAMELA ALLEN | 12415 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| PAMELA ALLEN | 1312  ANGIER DR. | | | | DAYTON | OH | 45408-2413 |
| PAMELA ALLEN | 2613 GLEN OAKS DR | | | | NORMAN | OK | 73071-4346 |
| PAMELA ALLEN | 513 IRWIN AVE | | | | ALBION | MI | 49224-2048 |
| PAMELA ALLEN | PO BOX 1154 | | | | DEARBORN HEIGHTS | MI | 48127-7154 |
| PAMELA ALTERMAN | 4108 LANDFALL COURT | | | | RALEIGH | NC | 27613-1545 |
| PAMELA ALTHEIMER | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| PAMELA ANDERSON | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| PAMELA ANDERSON | 1635 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| PAMELA ANDERSON | ATTENTION: TERESA NICHOLL | 21731 VENTURA BLVD STE 300 | | | WOODLAND HLS | CA | 91364-1851 |
| PAMELA ANDERSON PONTON | 3661 BARRY AVE. | | | | LOS ANGELES | CA | 90066-3201 |
| PAMELA ANN BATES | 1320-2 HOLLOW RUN RD | | | | CENTERVILLE | OH | 45459-5875 |
| PAMELA ANN DAVY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7120 PERSHING | | WATERFORD | MI | 48327 |
| PAMELA ANN KIRBY | 5 SADDLE BROOK RD | | | | SARATOGA SPGS | NY | 12866-6432 |
| PAMELA ANN MCCOLLUM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 65 NIGHTOWL DR | | RENO | NV | 89523 |
| PAMELA ARMITAGE | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| PAMELA ARNOLD | 2012 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |
| PAMELA ARQUETTE | 420 W ORANGE AVE | | | | FOLEY | AL | 36535-1910 |
| PAMELA ARTIS | 51696 OAK DR | | | | MATTAWAN | MI | 49071-8804 |
| PAMELA ASHCRAFT | 502 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| PAMELA ASHER | 2067 VIA MARIPOSA E UNIT C | | | | LAGUNA WOODS | CA | 92637-0813 |
| PAMELA AUSTIN | 6704 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| PAMELA B KAISER TOD | BRADFORD D KAISER | MEGHAN S KAISER | 8601 DUFFY RD | | LEXINGTON | OK | 73051-8011 |
| PAMELA B KERR TTEE | PAMELA B KERR REV LIV TR U/A | DTD 06/24/2005 | P O BOX 7988 | | FT LAUDERDALE | FL | 33338-7988 |
| PAMELA B LANCASTER | CGM IRA CUSTODIAN | 4787 OAK CIRCLE | | | BOYNTON BEACH | FL | 33436-5922 |
| PAMELA B MCLELLAN | 34550 W DUBUISSON RD | | | | SLIDELL | LA | 70460-2932 |
| PAMELA B WORKS | 38 NEARWATER RD | | | | ROWAYTON | CT | 06853-1715 |
| PAMELA BABCOCK | 2449 W WILSON RD | | | | CLIO | MI | 48420-1695 |
| PAMELA BAGIENSKI | 614 W 10TH ST | | | | ANDERSON | IN | 46016-1255 |
| PAMELA BAINBRIDGE | PO BOX 1021 | | | | GRAND BLANC | MI | 48480-4021 |
| PAMELA BAKER | 19400 N. WESTBROOK PARKWAY | BUILDING 1 | | | PEORIA | AZ | 85382 |
| PAMELA BALDWIN | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| PAMELA BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| PAMELA BALL MILLER | TOD DTD 06/07/2006 | 14322 ISLANDWOODS DRIVE | | | HOUSTON | TX | 77095-3561 |
| PAMELA BALLARD | 5482 COMSTOCK AVE | | | | KALAMAZOO | MI | 49048-3415 |
| PAMELA BANKERT | 12580 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9316 |
| PAMELA BARBACK | 175-20 WEXFORD TER #16G | | | | JAMAICA ESTATES | NY | 11432-2898 |
| PAMELA BARBER | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| PAMELA BARGER | 233 W HERRON DR | | | | ALBION | IN | 46701-9586 |
| PAMELA BARRETT-LONG | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| PAMELA BASSETT | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| PAMELA BATSON | 5609 MAPLEBROOK LN | | | | FLINT | MI | 48507-4134 |
| PAMELA BEARD | 1128 BEECHWOOD DR | | | | ROCKY MOUNT | NC | 27803-2105 |
| PAMELA BEARD | 33120 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA BEARDSLEY | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| PAMELA BEHRMANN | 425 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| PAMELA BELILES | PO BOX 302 | | | | SPENCER | IN | 47460-0302 |
| PAMELA BELL | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| PAMELA BELL | 168 MAIN ST | | | | BUTLER | OH | 44822-9680 |
| PAMELA BELL | 2139 WESTCHESTER WAY | | | | THE VILLAGES | FL | 32162-6713 |
| PAMELA BELL | 4005 COACHMAN DR | | | | LAMBERTVILLE | MI | 48144-9316 |
| PAMELA BELL | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| PAMELA BELL | 4373 EAST 16TH STREET | | | | WHITE CLOUD | MI | 49349-9311 |
| PAMELA BELL | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| PAMELA BELL | 662 JAMESTOWN PL | | | | MEDINA | OH | 44256-7142 |
| PAMELA BENNETT | 524 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5577 |
| PAMELA BENNINGFIELD | 27425 ACACIA ST | | | | HARRISON TOWNSHIP | MI | 48045-2505 |
| PAMELA BENTON | APT 15 | 29313 HAYES ROAD | | | WARREN | MI | 48088-4037 |
| PAMELA BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| PAMELA BERGER | 8535 BAND DR | | | | GARFIELD HTS | OH | 44125-2030 |
| PAMELA BERRY | 206 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| PAMELA BEST | 2749 SW PATTON CT | | | | PORTLAND | OR | 97201-1642 |
| PAMELA BIESENTHAL | 1285 SPRINGWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2263 |
| PAMELA BJERKE | 16701 ROSA LN | | | | SOUTHGATE | MI | 48195-6806 |
| PAMELA BLACK | PO BOX 892 | | | | DEFIANCE | OH | 43512-0892 |
| PAMELA BLACKBURN | 8159 TURNER RD | | | | FENTON | MI | 48430-9051 |
| PAMELA BLALOCK | 4010 NARA DR | | | | FLORISSANT | MO | 63033-3225 |
| PAMELA BLEVINS | APT E4 | 1040 SHIVE LANE | | | BOWLING GREEN | KY | 42103-8085 |
| PAMELA BLUE | 947 S MYSTIC CT | | | | GILBERT | AZ | 85233-7743 |
| PAMELA BONK | 5350 JERICHO AVE | | | | POLK CITY | FL | 33868-9072 |
| PAMELA BOURNE | 6231 REKIS AVE | | | RICHMOND BC V7E 5H1 | | | |
| PAMELA BOWDEN | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| PAMELA BOWEN | 475 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| PAMELA BOWMAN | 1878 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1961 |
| PAMELA BOWSER | 2835 PEBBLE CRK | | | | CORTLAND | OH | 44410-8811 |
| PAMELA BOYER | 3601 W MYRTLE AVE | | | | PHOENIX | AZ | 85051-8253 |
| PAMELA BRADLEY | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| PAMELA BRECKENRIDGE | PO BOX 455 | | | | HOMER | AK | 99603-0455 |
| PAMELA BRENNEMAN | 1467 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| PAMELA BROOKS | 13813 BEACHWOOD AVE | | | | CLEVELAND | OH | 44105-6443 |
| PAMELA BROWN | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| PAMELA BROWN | 1829 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2109 |
| PAMELA BROWN | 242 PARKVIEW DR APT 3 | | | | HUBBARD | OH | 44425-2224 |
| PAMELA BROWN | 26 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| PAMELA BROWN | 5420 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| PAMELA BROWN | 7740 CLYDE RD | | | | FENTON | MI | 48430-9300 |
| PAMELA BROWN-MARTINDALE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| PAMELA BROWNSON | 447 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207-2122 |
| PAMELA BRUCE | 308 MARION 8075 | | | | FLIPPIN | AR | 72634-9313 |
| PAMELA BRUMFIELD | 1601 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1940 |
| PAMELA BRUSKE | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602-2338 |
| PAMELA BRYSON | 1800 N 38TH ST | | | | KANSAS CITY | KS | 66102-2124 |
| PAMELA BUCK | 19051 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8743 |
| PAMELA BUEHNER | 2799 DEBORAH ANN DR | | | | ARNOLD | MO | 63010-3850 |
| PAMELA BURKE | 207 SW MACLAY WAY | | | | PORT ST LUCIE | FL | 34986-1915 |
| PAMELA BURKLAND | 6604 FOREST PARK DR | | | | TROY | MI | 48098-1905 |
| PAMELA BURNS | 3377 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| PAMELA BURRIS | 2698 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| PAMELA BURSON | 331 W 14TH ST | | | | COLUMBIA | TN | 38401-3662 |
| PAMELA BURTON | 10181 GREEN MOSS CV | | | | CORDOVA | TN | 38018-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA BURTON | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| PAMELA BURTON | 6268 BALLARD DR | | | | FLINT | MI | 48505-4827 |
| PAMELA BURZINSKI | 736 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| PAMELA BYLICA | 1412 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9418 |
| PAMELA BYRD | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| PAMELA BYRNES | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| PAMELA C BEERY TTEE F/T | PAMELA C BEERY TRUST | DTD 2/16/95 | 2340 LEONA DRIVE | | CAMBRIA | CA | 93428-5222 |
| PAMELA C BRUMFIELD | 1601 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1940 |
| PAMELA C DICKSON TR | PAMELA C DICKSON TTEE | U/A DTD 08/06/2003 | 1357 TRESTLE GLEN RD | | OAKLAND | CA | 94610-2550 |
| PAMELA C HOFFMAN | 4265 TOD AVE SW | | | | WARREN | OH | 44481 |
| PAMELA C IVEY | 3809 OLD BRANDON RD | | | | PEARL | MS | 39208 |
| PAMELA C JAMES | 1113 BROOKSIDE DRIVE | | | | GADSDEN | AL | 35901 |
| PAMELA C ORTEGO | 9514 NUTCRACKER CT | | | | GRANBURY | TX | 76049-4183 |
| PAMELA C ROBILLARD (IRA) | FCC AS CUSTODIAN | 116 GARNET DR. | | | CAMILLUS | NY | 13031-2012 |
| PAMELA C ROMERO-RICHARDSON | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| PAMELA C WALTERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19652 OCCIDENTAL LN | | HUNTINGTON BEACH | CA | 92646 |
| PAMELA CALDWELL | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| PAMELA CALVIN | 5547 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| PAMELA CAMPBELL | 240 PENNYSTONE CIR | | | | FRANKLIN | TN | 37067-5767 |
| PAMELA CAMPBELL | 300 THOMAS RD | | | | GRANBURY | TX | 76049-1922 |
| PAMELA CAMPBELL | 3131 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-2058 |
| PAMELA CANDY | 785 DOWDING WAY | | | | THE VILLAGES | FL | 32162-7426 |
| PAMELA CANTRELL | 207 MARENGO DR | | | | TEMPERANCE | MI | 48182-9334 |
| PAMELA CARR AND | JOHN CARR JTWROS | 1820 FILLMORE ST | | | CALDWELL | ID | 83605-5058 |
| PAMELA CARREL | 2112 NE 15TH ST | | | | MOORE | OK | 73160-8625 |
| PAMELA CARSON | 865 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| PAMELA CARTER | 3773 FOUNTAINBLEAU RD | | | | KEITHVILLE | LA | 71047-6541 |
| PAMELA CARTER | 801 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1448 |
| PAMELA CHAMBERLAIN | 419 W PICKET POST | | | | SUPERIOR | AZ | 85273-4537 |
| PAMELA CHANDLER | 1092 ATLANTA HWY | | | | AUBURN | GA | 30011-3203 |
| PAMELA CHIMA | 4487 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| PAMELA CHOICE | 1014 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| PAMELA CHRISTIANSEN TTEE | CHRISTIANSEN TRUST U/T/A | DTD 01/22/1988 | P.O. BOX 886 | | CITRUS HTS | CA | 95611-0886 |
| PAMELA CHUNG | ACCT OF TRACY GILMORE | 95 SEWARD ST | | | ROCHESTER | NY | 14608-2546 |
| PAMELA CILIAX | 3054 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| PAMELA CLARK | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| PAMELA CLARK | 411 WILSON AVE | | | | JANESVILLE | WI | 53548-5124 |
| PAMELA CLARK | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| PAMELA CLARK | PO BOX 14301 | | | | LANSING | MI | 48901-4301 |
| PAMELA CLASON | 1806 E WEBSTER RD LOT 212 | | | | FLINT | MI | 48505-5742 |
| PAMELA CLAY | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| PAMELA CLAY | 32 LAKE ST | | | | PONTIAC | MI | 48341-2120 |
| PAMELA CLAY | 4877 W LAKE RD | | | | LAPEER | MI | 48446-9039 |
| PAMELA CLODFELTER | 1941 SE 177TH AVE | | | | SILVER SPRINGS | FL | 34488-6149 |
| PAMELA COLBY | 10269 SHADY OAK SHORES DR | | | | JEROME | MI | 49249-9881 |
| PAMELA COLES | 629 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| PAMELA COLLIS | 11257 TEBEAU DR | | | | SPARTA | MI | 49345-8449 |
| PAMELA CONN | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-8412 |
| PAMELA COOK | PO BOX 202 | | | | JANESVILLE | WI | 53547-0202 |
| PAMELA COOKUS | 407 BLUEBIRD LN | | | | SAVOY | IL | 61874-9424 |
| PAMELA COOLEY | 28917 LEONA ST | | | | GARDEN CITY | MI | 48135-2759 |
| PAMELA COPES | 110 BROOKS LN | | | | WEST MONROE | LA | 71291-8728 |
| PAMELA CORDNER | 4037 PHILLIPS RD | | | | METAMORA | MI | 48455-9650 |
| PAMELA COUGAR | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| PAMELA CRAIG | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| PAMELA CRIMI | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA CRONK | 890 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| PAMELA CROY | 118 SWEETBRIAR CT | | | | CANTON | GA | 30115-9171 |
| PAMELA CUMMINS | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| PAMELA CUPP (IRA) | FCC AS CUSTODIAN | 2057 GREENBRIAR | | | HARBOR SPRINGS | MI | 49740 |
| PAMELA CZAJKOWSKI | 2264 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| PAMELA D CRAWFORD | 1011  WHITE PINE ST. | | | | NEW CARLISLE | OH | 45344-1130 |
| PAMELA D ELLIOTT | 1183 JACKSON RD | | | | VANDALIA | OH | 45377 |
| PAMELA D FLORENCE | 1620 N JAMES H MCGEE #F | | | | DAYTON | OH | 45407-1425 |
| PAMELA D FREMON | 1000 LEXINGTON ST APT 41 | | | | WALTHAM | MA | 02452-7215 |
| PAMELA D HURLEY | 2160 WINDSOR DRIVE | | | | XENIA | OH | 45385-4732 |
| PAMELA D LOCKLEAR | 12266 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| PAMELA D MCCUISTION | 636   DELAWARE AVE | | | | DAYTON | OH | 45405-3927 |
| PAMELA D MINYARD | 120 MILL HILL ROAD | | | | ATTALLA | AL | 35954-8842 |
| PAMELA D PANARELLA IRA | FCC AS CUSTODIAN | 1200 W ISLAND CLUB SQ | | | VERO BEACH | FL | 32963-5515 |
| PAMELA D ROE VANDERBERG TTEE | PAMELA D ROE VANDERBERG TRUST U/A | DTD 10/26/2001 | 6355 TIMBERLAND DRIVE | | DIMONDALE | MI | 48821-9755 |
| PAMELA D WILLIAMS | 3013 LAKEWOOD DR | | | | JACKSON | MS | 39212-4025 |
| PAMELA D WISEBAKER | P O BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| PAMELA D WOLF IRA | FCC AS CUSTODIAN | 3734 VICKERS LAKE DR | | | JACKSONVILLE | FL | 32224-8429 |
| PAMELA D. JACOBSEN AND | ALAN J. JACOBSEN CO-TTEES | FBO: PAMELA D. JACOBSEN TRUST | AMENDED & RESTATED DTD 2/04/03 | 309 NE GOLFVIEW CIRCLE | STUART | FL | 34996-1637 |
| PAMELA D. SCHOLZ | 1245 PICKETT AVE. | | | | BATON ROUGE | LA | 70808 |
| PAMELA DACH | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| PAMELA DAIGNEAU | 157 BOEHM RD | | | | WEST BRANCH | MI | 48661-9783 |
| PAMELA DALTON | 38 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| PAMELA DAMRON | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| PAMELA DANDO | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| PAMELA DAVIDSON | 5900 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| PAMELA DAVIDSON | 887 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| PAMELA DAVIS | 1204 FERN CT | | | | KOKOMO | IN | 46902-3239 |
| PAMELA DAVIS | 16064 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| PAMELA DAY | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| PAMELA DE ANGELA | 2730 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| PAMELA DELABARRE | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| PAMELA DENNEY | 720 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| PAMELA DENNISON | 3806 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| PAMELA DENO | 581 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| PAMELA DETIZIO | 1012 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5305 |
| PAMELA DICKINSON | 664 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| PAMELA DIECE | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| PAMELA DINSMOORE | 6780 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| PAMELA DISBROW | PO BOX 1057 | | | | HERNANDO | FL | 34442-1057 |
| PAMELA DODGE | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| PAMELA DONALDSON | 31 EMERALD DR | | | | CHAMBERSBURG | PA | 17202-8217 |
| PAMELA DOYLE | 38151 WABASH ST | | | | ROMULUS | MI | 48174-1162 |
| PAMELA DRAKE | 1648 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| PAMELA DUDA BENE IRA | BETTY WORKMAN DECD | FCC AS CUSTODIAN | 1215 W 37TH PLACE | | HOBART | IN | 46342-2016 |
| PAMELA DUNCAN | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| PAMELA DUNLAP | PO BOX 213 | | | | JANESVILLE | WI | 53547-0213 |
| PAMELA DUNN | PO BOX 233 | | | | OLCOTT | NY | 14126-0233 |
| PAMELA DURBIN | 1369 TAFT PL APT 1 | | | | HAMILTON | OH | 45013-6388 |
| PAMELA E BURNS TTEE | PAMELA E GOINS 2004 REV LIV TRUST | U/A DTD 07/22/2004 | 4516 COPPOLA CIRCLE | | ELK GROVE | CA | 95757-4618 |
| PAMELA E PANNELL | 3476 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| PAMELA E RATHERT | 2120 BOX DR | | | | SAINT LOUIS | MO | 63125-3007 |
| PAMELA E YORK | 8717 SANTA BELLA APT D | | | | HAZELWOOD | MO | 63042-2942 |
| PAMELA EASTERWOOD | 5001 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4973 |
| PAMELA ECHOLS MCCURRY TRUSTEE | U/A DTD 5/26/00 FOR PAMELA | ECHOLS MCCURRY REVOCABLE TRUST | 151 BRADFORD COURT | | CHICKAMAUGA | GA | 30707 |
| PAMELA EDNEY | 2218 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA EDWARDS | 1149 RIVER OAKS DR | | | | DEWITT | MI | 48820-8328 |
| PAMELA ELLIOTT | 2041 PATTERSON CEMETERY RD | | | | CHAPEL HILL | TN | 37034-2042 |
| PAMELA ELLIS | 17450 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4714 |
| PAMELA EMERY | 13 FAIR CT | | | | TROY | MO | 63379-1724 |
| PAMELA ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PAMELA ENGLISH | 762 GRAHAM LAKE TER | | | | BATTLE CREEK | MI | 49014-8307 |
| PAMELA EQUITIES CORP | C/O PAN AM EQUITIES INC | FL 10 | 18 EAST 50TH STREET | | NEW YORK | NY | 10022-9108 |
| PAMELA ERICKSON | 410 DARTMOUTH DR | | | | HAINES CITY | FL | 33844-6235 |
| PAMELA ESTRADA | 465 BAYBERRY POINTE DR NW APT F | | | | GRAND RAPIDS | MI | 49534-4686 |
| PAMELA EVANS | PO BOX 396 | | | | NAPOLEON | MI | 49261-0396 |
| PAMELA F BISCEGLIA | 210 CHARLES PL | | | | UNION | OH | 45322 |
| PAMELA F FISHER | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 |
| PAMELA F HENSON | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342 |
| PAMELA F WILLDEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4828 E CHERYL DR | | SCOTTSDALE | AZ | 85253 |
| PAMELA FADLEY | 574 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1204 |
| PAMELA FAITH BRADSHAW | 10800 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1332 |
| PAMELA FAULKNER | 5852 EWALT RD | | | | IMLAY CITY | MI | 48444-8927 |
| PAMELA FAY | 2505 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9630 |
| PAMELA FEDEWA | 3715 LYONS RD | | | | LYONS | MI | 48851-9774 |
| PAMELA FERGUSON | 15650 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| PAMELA FERGUSON | 4207 ADAMS ST | | | | KANSAS CITY | KS | 66103-3108 |
| PAMELA FINGER | 8243 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| PAMELA FISHER | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 |
| PAMELA FISHER | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| PAMELA FLETCHER | 330 EAST MAPLE RD | #252 | | | BIRMINGHAM | MI | 48009 |
| PAMELA FLORES | 2109 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| PAMELA FLYNN | 2210 GRAND AVE | | | | NEW CASTLE | IN | 47362-2450 |
| PAMELA FOSSUM | 1259 CRYSTAL POINTE CIR | CIRCLE | | | FENTON | MI | 48430-2069 |
| PAMELA FOX | PO BOX 91084 | | | | TUCSON | AZ | 85752-1084 |
| PAMELA FRANCIS | 12556 OAK AVE | | | | GRANT | MI | 49327-8894 |
| PAMELA FRANCISCO | 17640 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2733 |
| PAMELA FREE | 4075 DAVIS RD | | | | KOKOMO | IN | 46901-8285 |
| PAMELA FREELAND | 1113 W ATHERTON RD | | | | FLINT | MI | 48507-5301 |
| PAMELA FRITZ | 3221 CRANBROOK DR | | | | PRESCOTT | MI | 48756-9102 |
| PAMELA FULLER | 2951 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| PAMELA G D'AMICO TRUSTEE FOR | ROBERT M SUDIMAK BENEFICIARY | PO BOX 296 | | | NORTH JACKSON | OH | 44451-0296 |
| PAMELA G ESTES | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 6553 S HUDSON AVE | | TULSA | OK | 74136 |
| PAMELA G GBUR | 3409  JOHNSON FARM DR. | | | | CANFIELD | OH | 44406-9290 |
| PAMELA G JACKSON | 415 PADENREICH AVENUE | | | | GADSDEN | AL | 35903 |
| PAMELA G KOSTAS | 12505 MONTEGO PLZ | | | | DALLAS | TX | 75230-1725 |
| PAMELA G LAWRENCE & THOMAS A LAWRENCE JR TENCOM | 4530 PARK BROOKE TRACE | | | | ALPHARETTA | GA | 30022-3730 |
| PAMELA G LICHT | HERBERT A LICHT | 151 VARIETY TREE CIR | | | ALTAMONTE SPG | FL | 32714-5834 |
| PAMELA G MORROW | P.O. BOX 7411 | | | | DAYTON | OH | 45407-0411 |
| PAMELA G SCHRUM | 6560 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1243 |
| PAMELA G SIMPSON | TOD DTD 07/10/2007 | 8993 LEVALLEY CT | | | ORLANDO | FL | 32819-4410 |
| PAMELA G SITLER  IRA | FCC AS CUSTODIAN | 9431 SPRING BRANCH | | | DALLAS | TX | 75238-2517 |
| PAMELA G SMITH | 1370 CASTILLON DR NE | | | | WARREN | OH | 44484-1471 |
| PAMELA G TIDWELL | 1717 APPALACHIAN HWY | | | | GADSDEN | AL | 35903 |
| PAMELA G WEST | 3413 PINE HAVEN CIRCLE | | | | HAUGHTON | LA | 71037-9394 |
| PAMELA GAGGIN | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 |
| PAMELA GARCIA | 964 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1346 |
| PAMELA GARNER | 410 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1139 |
| PAMELA GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| PAMELA GASTLER | 109 MARTIN RD | | | | WELLSVILLE | MO | 63384-4009 |
| PAMELA GATES | 2249 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA GAYLE MACE REV TRUST | UAD 12/31/07 | PAMELA GAYLE MACE & DAVID | 2201 NORTHWOOD | | SEMINOLE | OK | 74868-2258 |
| PAMELA GBUR | 3409 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| PAMELA GIBSON | 5477 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| PAMELA GLOVER | 4378 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| PAMELA GLYNN EDDINGS | DESIGNATED BENE PLAN/TOD | 3200 W ERIE ST | | | SPRINGFIELD | MO | 65807 |
| PAMELA GMYR | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| PAMELA GNODTKE (IRA) | FCC AS CUSTODIAN | 00856 FIRST STREET | | | CHARLEVOIX | MI | 49720-9729 |
| PAMELA GODDARD | 12329 QUAIL CT | | | | SHELBY TOWNSHIP | MI | 48315-3414 |
| PAMELA GOOD | 614 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| PAMELA GOODWIN | 6902 E 140TH TER | | | | GRANDVIEW | MO | 64030-3859 |
| PAMELA GOSLER | 1486 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| PAMELA GRAHAM | 7121 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| PAMELA GRANT | 2416 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |
| PAMELA GRUNO | 5008 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| PAMELA GUENTHER | 2020 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1636 |
| PAMELA GUIDEN | 1211 E 5TH ST | | | | MUNCIE | IN | 47302-3508 |
| PAMELA GULA | 497 WAYSIDE DR | | | | BELLEVILLE | MI | 48111-9887 |
| PAMELA GUTIERREZ | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| PAMELA GUTZMAN | 812 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| PAMELA H BILAL | 112 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056 |
| PAMELA H FIRMIN | 434 CROSSLANDS DR | | | | KENNETT SQUARE | PA | 19348 |
| PAMELA H LUCAS | 1503 71ST STREET | | | | BROOKLYN | NY | 11228-1807 |
| PAMELA H MORRIS | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |
| PAMELA H WOOD | FALDAS DEL FORTIN 510 | COLONIA PANORAMICA | OAXACA, OAXACA | MEXICO | | | |
| PAMELA HABEL | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| PAMELA HAGEN | 3337 FIELD RD APT 12 | | | | CLIO | MI | 48420-1177 |
| PAMELA HAGMAN | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |
| PAMELA HAISENLEDER | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| PAMELA HALE IRA | FCC AS CUSTODIAN | 17820 STATE LINE AVENUE | | | LANSING | IL | 60438-2448 |
| PAMELA HALL | 805 RIVERLANE DR | | | | OWOSSO | MI | 48867-1507 |
| PAMELA HALL-LAPPO | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| PAMELA HAMLIN JEFFERIES AS | TRUSTEE OF THE PAMELA HAMLIN | JEFFERIES TRUST DTD 9/29/05 | 4285 TURTLE MOUND RD | | MELBOURNE | FL | 32934-8591 |
| PAMELA HANKINS | 3430 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| PAMELA HANSARD | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| PAMELA HARDEN | 9212 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9414 |
| PAMELA HARDENBURGH | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| PAMELA HARPER | 252 YOUNGS RUN DR NW | | | | WARREN | OH | 44483-7113 |
| PAMELA HARRIS | 2604 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3907 |
| PAMELA HART | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| PAMELA HART | 3605 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| PAMELA HART | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| PAMELA HARTE | 9525 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| PAMELA HARTWICK | 1630 STEPHEN RD | | | | SAINT HELEN | MI | 48656-9421 |
| PAMELA HARVEY ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE200 | | DALLAS | TX | 75231 |
| PAMELA HASSELBACH | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| PAMELA HATTEY | 1405 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| PAMELA HAUSER | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| PAMELA HAYES | 365 COLUMBIA RD | | | | HAMILTON | OH | 45013-3684 |
| PAMELA HAYWOOD | PO BOX 337 | | | | GREENWOOD | LA | 71033-0337 |
| PAMELA HEATH | 1700 EDSON RD | | | | HARRISON | MI | 48625-9128 |
| PAMELA HEIBER | GERARD HEIBER | 14308 PLATINUM DR | | | NORTH POTOMAC | MD | 20878-4357 |
| PAMELA HELTON | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342-4303 |
| PAMELA HENSON | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| PAMELA HENSON | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| PAMELA HERBERT | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| PAMELA HERRING | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA HICKOK | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| PAMELA HICKS | 5962 E 1200 S | | | | GALVESTON | IN | 46932 |
| PAMELA HILTON | 22445 21 MILE RD | | | | MACOMB | MI | 48044-3002 |
| PAMELA HINES | 3002 MELVILLE COURT | | | | SPRING HILL | TN | 37174-8566 |
| PAMELA HINSON | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| PAMELA HOCKEMA | 15340 LONG COVE BLVD | | | | CARMEL | IN | 46033-8105 |
| PAMELA HOCKEY | 142 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| PAMELA HOEFNER | 378 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| PAMELA HOGAN | 95 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| PAMELA HOLLOWAY | 455 E MCNEIL ST | | | | CORUNNA | MI | 48817-1752 |
| PAMELA HOLLOWELL | 155 BOUGHTON DR | | | | NEW CONCORD | KY | 42076-9338 |
| PAMELA HOPE WATTS TOD HOLLIE | COSTON & STEVEN WATTS | SUBJ TO STA RULES | 1226 ERNEST MCMAHAN ROAD | | SEVIERVILLE | TN | 37862-6011 |
| PAMELA HORNE | 107 SIDCO DR | | | | COLUMBIA | TN | 38401-4598 |
| PAMELA HUCK | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9397 |
| PAMELA HUDSON | 1413 SILO RD APT 707 | | | | BONHAM | TX | 75418-2886 |
| PAMELA HUGHES | 6285 THURBER RD | | | | BLOOMFIELD | MI | 48301-1524 |
| PAMELA HUGILL | 215 N KING RD | | | | HOLLAND | OH | 43528-9535 |
| PAMELA HUNT | 324 JULES ST | | | | WESTVILLE | IL | 61883-1320 |
| PAMELA HURLEY | 2160 WINDSOR DR | | | | XENIA | OH | 45385-4732 |
| PAMELA HYLAND | 7040 FALLING TIMBER LANE | | | | CRAWFORD | TN | 38554-3664 |
| PAMELA I HILL | TOD ACCOUNT | 203 VALLEY DR | | | BRANDON | FL | 33510-2547 |
| PAMELA I JENSEN | 30   CEDAR TERRACE | | | | HILTON | NY | 14468-1446 |
| PAMELA INMAN | 6107 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| PAMELA IVORY | 3634 BROOKLINE AVE | | | | COLUMBUS | OH | 43223-3407 |
| PAMELA J ACITO | 6027 HICKORY GROVE LANE | | | | PORT ORANGE | FL | 32128 |
| PAMELA J ARNOLD | 2012 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |
| PAMELA J BAKER | 1202 S COUNTY ROAD J | | | | JANESVILLE | WI | 53546-9575 |
| PAMELA J BELL | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| PAMELA J BENKO BENEFICIARY IRA | ROBERT J. BENKO (DECD) | FCC AS CUSTODIAN | 109 SE SPRINGDALE DR. | | MT. JULIET | TN | 37122 |
| PAMELA J BOATWRIGHT | 827 OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| PAMELA J BURKE | 2418 WESTPORT DR | | | | DAYTON | OH | 45406 |
| PAMELA J CARTER | 801   SOLDIERS/HOME-MSBG.RD. | | | | MIAMISBURG | OH | 45342-- 14 |
| PAMELA J CLARK | 1154 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| PAMELA J CLODFELTER | 1941 SE 177TH AVE | | | | SILVER SPRINGS | FL | 34488-6149 |
| PAMELA J DANDO | 1461 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| PAMELA J DIECE | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| PAMELA J EARLEY | 921 CATALPA DR | | | | DAYTON | OH | 45407-1825 |
| PAMELA J FACCIOLO TTEE | PAMELA J FACCIOLO REV TR U/A | DTD 04/12/2004 | 1 DANSFIELD DRIVE | | WILMINGTON | DE | 19803-4805 |
| PAMELA J FLYNN | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 |
| PAMELA J FRESE ACF | BRET A CORNELL U/CA/UTMA | 1275 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94127-2507 |
| PAMELA J GORDON | 3393 SUNNYSIDE DR | | | | DAYTON | OH | 45432 |
| PAMELA J HARGIS | 512   EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| PAMELA J HARRIS | 760   MURRAYHILL DRIVE | | | | XENIA | OH | 45385-9603 |
| PAMELA J JAMESON | PO BOX 271-865 | | | | OKLAHOMA CITY | OK | 73137 |
| PAMELA J JOHNSON | 2532 BROOKS DR | | | | DECATUR | IL | 62521-4605 |
| PAMELA J JOHNSTON TTEE | U/A DTD 3/29/1999 | PAMELA J JOHNSTON REV LIV TR | 15 BRAZILIAN CT | | ST LOUIS | MO | 63124 |
| PAMELA J KELLEY | 7510 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| PAMELA J KNIGHT | 8535 CO. ROAD 6 | | | | PIEDMONT | AL | 36272-5236 |
| PAMELA J KOZAN | 10185 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| PAMELA J LEONARD | 252   WHITTIER RD | | | | SPENCERPORT | NY | 14559-2219 |
| PAMELA J LOOS | 7031 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2953 |
| PAMELA J MCBRIDE | 78 FOLK RD | | | | FREDONIA | PA | 16124-1418 |
| PAMELA J MCDONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| PAMELA J MERACLE IRA | FCC AS CUSTODIAN | 209 N FRYE STREET | | | PITTSBURG | IL | 62974-1127 |
| PAMELA J MINGLE | 16952 FRESHWIND CIR | | | | JUPITER | FL | 33477-1202 |
| PAMELA J MYERS | 8303 FREDERICK PIKE | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA J NELSON REV TRUST | U/A DTD 10/07/1998 | PAMELA J NELSON TTEE | 4549 STONE BRIDGE PLACE | | ROHNERT PARK | CA | 94928 |
| PAMELA J ORR IRA | FCC AS CUSTODIAN | P.O BOX 213 | | | NORTH BRANCH | MI | 48461-0213 |
| PAMELA J PETERS TOD | MICHAEL F GALLAGHER | SUBJECT TO STA RULES | 7687 E. BLACK MOUNTAIN ROAD | | SCOTTSDALE | AZ | 85266-6221 |
| PAMELA J PIERCE-WALCZAK | 6028 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-8563 |
| PAMELA J RADICK | 2236 S FENNER RD | | | | CARO | MI | 48723-9671 |
| PAMELA J RAYMOND | 46 SENTINEL TRL | | | | PALM COAST | FL | 32164-5414 |
| PAMELA J REESE | 7637  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6919 |
| PAMELA J RICHEY | 2337 WHILDEN COURT | | | | CHARLOTTE | NC | 28211-3271 |
| PAMELA J RITTER | 11515 POLE CAT RD | | | | MISSOULA | MT | 59808-9786 |
| PAMELA J ROWE | 412 KENWOOD AVE | | | | DAYTON | OH | 45406 |
| PAMELA J SEELEY | 325 LAUREL LEAF PLACE | | | | SANTA ROSA | CA | 95409-5937 |
| PAMELA J SERGEANT | 6271 US HIGHWAY 431 | | | | ATTALLA | AL | 35954-7837 |
| PAMELA J SINKLER | 8211 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| PAMELA J SOLEK | 78179 CRIMSON CT | | | | LA QUINTA | CA | 92253-3827 |
| PAMELA J SOLLITTO | 144 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2446 |
| PAMELA J STANLEY | 3454 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9609 |
| PAMELA J SYLVESTER | ACCT OF DANIEL R SYLVESTER | 1365 ALESSANDRO DR | | | NEWBURY PARK | CA | 91320-3516 |
| PAMELA J TUCKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 713 | | HAILEY | ID | 83333 |
| PAMELA J VANDER WEIDE | 2675 INGERSOLL ST SW | | | | WYOMING | MI | 49519-4525 |
| PAMELA J VOLPE | 6 FAIRFIELD STREET | | | | BRAINTREE | MA | 02184-1401 |
| PAMELA J WALCZAK | 6028 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-8563 |
| PAMELA J WARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 331 OVERCUP COURT | | MILLERSVILLE | MD | 21108 |
| PAMELA J WEISENBERGER | 3711 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| PAMELA J WILCOX | 1252 24TH AVE NE | | | | GRAND FORKS | ND | 58203-9512 |
| PAMELA J WOLFE | 2300 GRAYSON DR APT 314 | | | | GRAPEVINE | TX | 76051-7002 |
| PAMELA J WOOTTEN TTEE | PAMELA J WOOTTEN LIVING TRUST U/A | DTD 07/27/2006 | 8832 N MAY AVENUE | | OKLAHOMA CITY | OK | 73120-4472 |
| PAMELA J YATES | PO BOX 60177 | | | | DAYTON | OH | 45406 |
| PAMELA J. MACNEILL AND | DAVID H. MACNEILL JT TEN | 34 BUTTONWOOD DRIVE | | | SHREWSBURY | NJ | 07702-4426 |
| PAMELA J. WILLIAMS - IRA | 9144 SANDY DR. | | | | OLIVE BRANCH | MS | 38654 |
| PAMELA JACK | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| PAMELA JACKSON | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| PAMELA JAMES | 835 NASH AVE | | | | YPSILANTI | MI | 48198-6127 |
| PAMELA JAMESON | PO BOX 271865 | | | | OKLAHOMA CITY | OK | 73137-1865 |
| PAMELA JAMIESON | 417 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| PAMELA JANE BENDER | 27152 HIGHLAND DR | | | | SAN JUAN CAPO | CA | 92675-1454 |
| PAMELA JANE COLTON | 420 GREG AVENUE | | | | SANTA FE | NM | 87501 |
| PAMELA JEANNE NICHOLS | 4220 BIRKLAND RD NE | | | | BAINBRIDGE ISLAND | WA | 98110 |
| PAMELA JO HARRIS MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4853 CORDELL AVE APT 512 | | BETHESDA | MD | 20814 |
| PAMELA JO MAHAN | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 07/24/91 | 2708 SILVER DRIVE | | BAKERSFIELD | CA | 93306 |
| PAMELA JO ROSE | 111 WARNER DRIVE | | | | UNION | OH | 45322 |
| PAMELA JOHANNES | & GARY JOHANNES JTTEN | 3657 COLORADO AVENUE N | | | CRYSTAL | MN | 55422 |
| PAMELA JOHNSON | 1032 W ATHERTON RD | | | | FLINT | MI | 48507-5302 |
| PAMELA JOHNSON | 14044 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| PAMELA JOHNSON | 15292 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| PAMELA JOHNSON | 21 N PADDOCK ST | | | | PONTIAC | MI | 48342-2618 |
| PAMELA JOHNSON | 4189 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| PAMELA JOHNSON | 5639 W THURSTON AVE | | | | MILWAUKEE | WI | 53218-2433 |
| PAMELA JOHNSON-SOTO | 8766 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9610 |
| PAMELA JOHNSON-WEEMS | 18616 BARLOW ST | | | | DETROIT | MI | 48205-2647 |
| PAMELA JOHNSTON | 4805 APPLETON AVENUE | | | | KANSAS CITY | MO | 64133-2326 |
| PAMELA JOYNER | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| PAMELA K BROWN-MARTINDALE | 6890 FOLLIN RD | | | | BELLVILLE | OH | 44813-9342 |
| PAMELA K BYRD | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449 |
| PAMELA K CALDWELL | 704 SHUE DR TODD ESTATES | | | | NEWARK | DE | 19713 |
| PAMELA K CALDWELL | TODD ESTATES 704 SHUE DR | | | | NEWARK | DE | 19713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA K DOTSON | 644 DORSEY COURT | | | | CENTERVILLE | OH | 45459 |
| PAMELA K GILLESPIE | 242 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437 |
| PAMELA K LEWELLEN-HERRON | 2894 W ROCK RIVER RIDGE RD | | | | CRAWFORDSVILLE | IN | 47933-5026 |
| PAMELA K LOCKARD | 289 FRYLING DR | | | | CONCORD | NC | 28025 |
| PAMELA K LUNDY | 1351 FIRETHORNE DR | | | | MASON | OH | 45040 |
| PAMELA K MOORE | 5419 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5755 |
| PAMELA K OUSLEY | 100   FACTORY ROAD | | | | SPRINGBORO | OH | 45066-1234 |
| PAMELA K ROSS | 137 S COURTENAY PKWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-4843 |
| PAMELA K SCHULTZ | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| PAMELA K SCOTT ROTH IRA | FCC AS CUSTODIAN | 300 W HIGH ST | | | HARRISVILLE | WV | 26362-1019 |
| PAMELA K SHILLING | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| PAMELA K SNIDER | 11522 1/2 DAVIS ST | | | | GRAND BLANC | MI | 48439-1357 |
| PAMELA K THOMPSON | 385 PILOT KNOB AVE | | | | MANITOU SPRINGS | CO | 80829 |
| PAMELA K TRUMAN | PO BOX 2111 | | | | MURPHYS | CA | 95247-2111 |
| PAMELA K WILLIAMS | 2403 E JOLLY RD APT 10 | | | | LANSING | MI | 48910-5714 |
| PAMELA K YOUNG | 13735 CEDAR POND CIRCLE | | | | HUNTERSVILLE | NC | 28078-6816 |
| PAMELA K ZOELLER | 89 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| PAMELA KAATZ | 16435 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3043 |
| PAMELA KAHN | 21055 YACHT CLUB DR APT 3104 | | | | AVENTURA | FL | 33180-4094 |
| PAMELA KALETA | 6207 S MERRILL AVE | | | | CUDAHY | WI | 53110-2930 |
| PAMELA KAMINSKI | 120 BULL RD | | | | HARWINTON | CT | 06791-2320 |
| PAMELA KAUTZ | 5645 GIBBS RD | | | | PLAINFIELD | IN | 46168-8396 |
| PAMELA KELLEY | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| PAMELA KELLEY | 7510 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| PAMELA KEMPER | 52723 KEY BELLAIRE RD | | | | BELLAIRE | OH | 43906-9420 |
| PAMELA KENNEDY | 2299 MELODY LN | | | | BURTON | MI | 48509-1115 |
| PAMELA KETNER | 2240 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| PAMELA KEYS | 5671 COUNTRIE GLEN DR | | | | GALLOWAY | OH | 43119-9068 |
| PAMELA KIDD | 1167 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7645 |
| PAMELA KILBURN | 211 N 6TH ST | | | | MIAMISBURG | OH | 45342-2358 |
| PAMELA KILLEN | 319 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| PAMELA KILMER | 1154 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| PAMELA KING | 220 W 4TH ST | | | | FAIRMOUNT | IN | 46928-1308 |
| PAMELA KING | 701 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1013 |
| PAMELA KLEIN | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| PAMELA KLEPACZ | 2505 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8991 |
| PAMELA KNEELAND | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| PAMELA KORVELA | 59 HILL TOP LN | | | | BEDFORD | IN | 47421-6957 |
| PAMELA KOZAN | 10185 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| PAMELA KRAHN | 8200 S EDON RD | | | | READING | MI | 49274-9839 |
| PAMELA KRAWCZYK | 5549 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| PAMELA KRUCKENBERG | 10697 N 100 E | | | | ROANOKE | IN | 46783-8893 |
| PAMELA KRUEGER | 8223 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9526 |
| PAMELA KUFTA | 6417 BRAY RD | | | | FLINT | MI | 48505-1812 |
| PAMELA KUMFER | 2127 BUTLER RD | | | | FORT WAYNE | IN | 46808-1369 |
| PAMELA KVASNICKA | 1055 STURBRIDGE LN | | | | DAVISON | MI | 48423-9007 |
| PAMELA KYLE | 5262 SANDTOWN CENTER BLVD SW | | | | ATLANTA | GA | 30331-8938 |
| PAMELA L ALLMAN TTEE | VIRGINIA S FORD GST EXEMPT TRU | U/A DTD 06/28/1995 | 1562 SEACOAST WAY | | CARPINTERIA | CA | 93013 |
| PAMELA L ARMSTRONG | 6195 PRINCESS ST | | | | TAYLOR | MI | 48180-1025 |
| PAMELA L BONACCI | 1889   WESTSIDE DR | | | | ROCHESTER | NY | 14624-3741 |
| PAMELA L BROADSTOCK | 14107 RODMAN STREET | | | | HORIZON | TX | 79928 |
| PAMELA L CARTER | 228   CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| PAMELA L CHOICE | 1014 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| PAMELA L CHURCH | 21 PEPPERIDGE TREE ROAD | | | | WATERTOWN | CT | 06795-1804 |
| PAMELA L CLARK | 411 WILSON AVE | | | | JANESVILLE | WI | 53548-5124 |
| PAMELA L CLARK | PO BOX 14301 | | | | LANSING | MI | 48901-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA L ENTWISLE  AND | ROBERT M ENTWISLE | JT TEN WROS | | | PITTSBURGH | PA | 15215 |
| PAMELA L EUBANKS-SAWYER | 2180 TUSCARORA TRAIL | | | | MAITLAND | FL | 32751 |
| PAMELA L FRANCIS | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 |
| PAMELA L GALANTUOMINI | 350 SUNSET DR | | | | RENO | NV | 89509-3752 |
| PAMELA L HARMON | 178 MAVERICK RD | | | | MILLERSVILLE | PA | 17551-9722 |
| PAMELA L JONES | 12   MCNAIR DR | | | | ROCHESTER | NY | 14624-3506 |
| PAMELA L JONES-MAVEN | 2676 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| PAMELA L MONROE | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426 |
| PAMELA L OGLE TTEE | MILDRED E THOMPSON 1994 | REVOCABLE TRUST | U/A DTD 9-16-94 | 2093 TODD ST | NAPA | CA | 94558-5522 |
| PAMELA L OSCAR | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211 |
| PAMELA L RIDOUT | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| PAMELA L RODGERS ROTH IRA | FCC AS CUSTODIAN | 110 HILLSIDE PLACE | | | BELVEDERE | SC | 29841-2732 |
| PAMELA L SIMMONS | 2033 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| PAMELA L SIMON TTEE | PAMELA L SIMON U/A DTD 06/04/1998 | 1090 NORTH WATERWAY DRIVE | | | FORT MYERS | FL | 33919-5922 |
| PAMELA L SIVAK | 526 WOODROW AVE | | | | LANSING | MI | 48910-3245 |
| PAMELA L SMITH | 1114 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| PAMELA L WARZALA | 2580 EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| PAMELA L WELLIVER TTEE | GLENN A WELLIVER TTEE | FBO P. WELLIVER LIVING TRUST | U/A/D 01/24/95 | 14675 MONMOUTH HWY | MONMOUTH | OR | 97361-9446 |
| PAMELA L WICKERSHAM | TOD ACCOUNT | 1927 HICKORY RIDGE DR | | | DAYTON | OH | 45432-4037 |
| PAMELA L WORKMAN | 1315 BEDFORD RD. | | | | MASURY | OH | 44438 |
| PAMELA LABUHN | 53134 ROBINHOOD DR | | | | SHELBY TWP | MI | 48315-2070 |
| PAMELA LACKEY | 1442 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| PAMELA LAMBERT | 10254 CARMER RD | | | | FENTON | MI | 48430-2406 |
| PAMELA LANG | 3108 CAMARO DR | | | | CROWLEY | TX | 76036-5738 |
| PAMELA LANGE | PO BOX 51 | | | | GALVESTON | IN | 46932-0051 |
| PAMELA LAREY | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| PAMELA LAUWERS | 1958 E OYSTER RD | | | | ROSE CITY | MI | 48654-9790 |
| PAMELA LAVICTOR | PO BOX 445 | | | | ORTONVILLE | MI | 48462-0445 |
| PAMELA LAWRENCE | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| PAMELA LAWRENCE-MCCOWEN | 253 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1127 |
| PAMELA LAWSON | 2316 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-3628 |
| PAMELA LAWSON | 815 STETSON ST | | | | TECUMSEH | MI | 49286-1180 |
| PAMELA LEA SNOOK | 468 HENRY SMITH RD | | | | BERNICE | LA | 71222-5522 |
| PAMELA LEADY | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123-1458 |
| PAMELA LEE | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 |
| PAMELA LEE DETRICK | PO BOX 245 | | | | TROY | OH | 45373-- 02 |
| PAMELA LEIBLER | 1103 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4523 |
| PAMELA LEMONS | 3152 S 850 E | | | | WALTON | IN | 46994 |
| PAMELA LEWELLEN-HERRON | 2894 W ROCK RIVER RIDGE RD | | | | CRAWFORDSVLLE | IN | 47933-5026 |
| PAMELA LEWIS | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| PAMELA LEWIS | RT 1-84 ELAINA DR | | | | TRINIDAD | TX | 75163 |
| PAMELA LINDSEY | 1614 FLOWERS CREEK DR | | | | MCDONOUGH | GA | 30253-3991 |
| PAMELA LIU | CGM IRA CUSTODIAN | 1510 SOUTH 9TH STREET | | | PHILADELPHIA | PA | 19147-6403 |
| PAMELA LIVELY | 24389 NAGEL RD | | | | DEFIANCE | OH | 43512-8793 |
| PAMELA LOCKLEAR | 12266 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| PAMELA LOESEL | 300 KENNELY RD APT 107 | | | | SAGINAW | MI | 48609-7701 |
| PAMELA LOOS | 7031 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2953 |
| PAMELA LUNA | 4040 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| PAMELA LYNCH | 6461 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| PAMELA LYONS | 3648 ELM CT | | | | FLOSSMOOR | IL | 60422-2283 |
| PAMELA M ALBION | TOD REGISTRATION | 1821 JARVIS RD | | | SANTA CRUZ | CA | 95065-9795 |
| PAMELA M BOECKMAN | 4719 QUEENS AVE | | | | DAYTON | OH | 45406 |
| PAMELA M CANDLER (IRA) | FCC AS CUSTODIAN | 102 LAKE CIRCLE CT | | | WEATHERFORD | TX | 76087-8003 |
| PAMELA M CHAFIN | 63 ROSELL DR | | | | DAYTON | OH | 45440-3234 |
| PAMELA M CRAIG | 3903 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9614 |
| PAMELA M CRAMER (IRA) | FCC AS CUSTODIAN | 902 ASH | | | WINNETKA | IL | 60093-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA M DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| PAMELA M ELLINGER TRUST | UAD 11/15/00 | PAMELA M ELLINGER TTEE | 5215 ARYSHIRE DRIVE | | DUBLIN | OH | 43017-8675 |
| PAMELA M FREE | 4075 DAVIS RD | | | | KOKOMO | IN | 46901-8285 |
| PAMELA M HUGGINS | 137 VALLEY STONE ROAD | | | | HUNTSVILLE | AL | 35811 |
| PAMELA M MANOGIN | 2325 MARGRET WALKER | | | | JACKSON | MS | 39213 |
| PAMELA M MILLER | 35 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2402 |
| PAMELA M NEAL | 12897 HIGHWAY 789 | | | | KEITHVILLE | LA | 71047-8716 |
| PAMELA M SCHIELE | TOD ET AL | 1731 JACKSON CT | | | NORTHFIELD | MN | 55057 |
| PAMELA M SHUTTS | 61 SUNCREST DR | | | | LEBANON | OH | 45036 |
| PAMELA M SMOULDER | 56 KAMP ST | | | | WARREN | PA | 16365-3530 |
| PAMELA M SNYDER TTEE | PAMELA M SNYDER TRUST | U/A DTD 2-3-98 | PO BOX 5820 | | GLENDALE | AZ | 85312-5820 |
| PAMELA M WINGFIELD TTEE | PAMELA M WINGFIELD REV LVG TST U/A | DTD 08/08/2005 | 2498 HENRY RD | | LAPEER | MI | 48446-9037 |
| PAMELA M YOUNGER | 702 W GENESEE ST | | | | FLINT | MI | 48504-2608 |
| PAMELA MABERRY | 405 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| PAMELA MACDONALD | 26145 EXPLORER RD APT F | | | | PORT CHARLOTTE | FL | 33983-6309 |
| PAMELA MACKAY | 722 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| PAMELA MADDEN | 325 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| PAMELA MADER | 6328 ARNO ROAD | | | | FRANKLIN | TN | 37064-7900 |
| PAMELA MAKILA | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| PAMELA MARKHAM | 413 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2735 |
| PAMELA MARTIN | 1328 MARYLAND AVE NE # 3 | | | | WASHINGTON | DC | 20002-4402 |
| PAMELA MARTIN | 815 WAVERLY RD | | | | DIMONDALE | MI | 48821-9645 |
| PAMELA MARTIS | 195 CATALPA DR | | | | BIRMINGHAM | MI | 48009-1712 |
| PAMELA MASSIE GRAZIANO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1540 SAN CLEMENTE LN | | CORONA | CA | 92882 |
| PAMELA MATER | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| PAMELA MATHIAS | 3184 ROBINA AVE | | | | BERKLEY | MI | 48072-3814 |
| PAMELA MATTHEWS | 1044 ROLLING PARK LN | | | | FORT MILL | SC | 29715-7086 |
| PAMELA MATTHEWS | 2312 E LYNN ST | | | | ANDERSON | IN | 46016-4637 |
| PAMELA MAVEN | 2676 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| PAMELA MC CANN | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| PAMELA MCBRIDE | 78 FOLK RD | | | | FREDONIA | PA | 16124-1418 |
| PAMELA MCCLAIN | 4280 W 112TH ST | | | | GRANT | MI | 49327-9755 |
| PAMELA MCCULLICK | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53546-5851 |
| PAMELA MCDONALD | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| PAMELA MCGILL | 2107 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6160 |
| PAMELA MCKINNEY | 509 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| PAMELA MERRITT | 9030 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| PAMELA MEYER | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| PAMELA MILLER | 125 E MOLER ST APT B | | | | COLUMBUS | OH | 43207-1124 |
| PAMELA MILLER | 2985 FLORENCE DR | | | | MIDDLEBURG | FL | 32068-7224 |
| PAMELA MILLER | 35 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2402 |
| PAMELA MILLER | 8415 KINGSTON DR | | | | FRANKLIN | OH | 45005-3943 |
| PAMELA MILLIGAN | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| PAMELA MILNER | 9014 E LITTLE LN | | | | CLINTON | WI | 53525-8656 |
| PAMELA MITCHELL | 3651 ROSEVILLE RD | | | | GLASGOW | KY | 42141-2266 |
| PAMELA MITCHELL | 4532 SE 11TH PL | | | | CAPE CORAL | FL | 33904-8615 |
| PAMELA MOJICA | APT 3A | 7497 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7500 |
| PAMELA MONAGHAN | 650 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1737 |
| PAMELA MONROE | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| PAMELA MONTLER | 2480 BRAYTON AVE APT N1 | | | | ALLIANCE | OH | 44601-4997 |
| PAMELA MOORE | 5419 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5755 |
| PAMELA MORAVCIK | 6386 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1648 |
| PAMELA MORGAN | 1059 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615-9246 |
| PAMELA MORGAN | 5473 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| PAMELA MORLEY | 20525 SYLVANWOOD AVE | | | | LAKEWOOD | CA | 90715-1257 |
| PAMELA MORRIS | 14 STAR DUST TRL SE | | | | CARTERSVILLE | GA | 30120-6842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA MORRISON | 9115 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PAMELA MOSER | 4980 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| PAMELA MOSS | 18890 BLOOM ST | | | | DETROIT | MI | 48234-2427 |
| PAMELA MUNSON | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| PAMELA MUSSELMAN | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| PAMELA MYERS | 8540 W DELPHI PIKE | PO BOX 655 | | | CONVERSE | IN | 46919-9314 |
| PAMELA MYERS | HC 72 BOX 100 | | | | NEW CREEK | WV | 26743-9603 |
| PAMELA N ANDERSON | 3625 CLASSIC DRIVE SOUTH | | | | MEMPHIS | TN | 38125 |
| PAMELA NAGY | 6057 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| PAMELA NEAL | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 |
| PAMELA NEAL | WBNA CUSTODIAN TRAD IRA | 950 WILLOW VALLEY LAKES DR # K | | | WILLOW STREET | PA | 17584-9663 |
| PAMELA NEFF | 3500 RIVIERA | | | | SHREVEPORT | LA | 71107-7500 |
| PAMELA NEUHOFF FARNSWORTH | (SEPARATE PROPERTY)) | 451 IONA ST | | | METAIRIE | LA | 70005 |
| PAMELA NEWMAN | 3818 S WEBSTER ST | | | | KOKOMO | IN | 46902-3668 |
| PAMELA NICOLE GREEN TRUST | U/A DTD 08/08/2000 | SUZANNE STEINBERG TTEE | 8108 TIARA COVE CIR | | LAS VEGAS | NV | 89128 |
| PAMELA NIELSEN | 3920 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9350 |
| PAMELA NOLAND | 7333 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| PAMELA NORTHROP | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| PAMELA NUMERICK | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| PAMELA ODOM | 1418 HATCHCOVER CIR | | | | JONESBORO | GA | 30238-6520 |
| PAMELA OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| PAMELA OLSSON | 4107 POMPEY CENTER RD | | | | MANLIUS | NY | 13104-8758 |
| PAMELA ORR | 5493 N SAWGRASS LN | | | | LEESBURG | IN | 46538-9042 |
| PAMELA OSTRUM | 3277 WILSON ST | | | | MARLETTE | MI | 48453-1415 |
| PAMELA P BOYER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 51 SHELDON ST | | NORWICH | NY | 13815 |
| PAMELA P BURNELL | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 |
| PAMELA P HIGHTOWER | 1111 IVANHOE AVE. | | | | YOUNGSTOWN | OH | 44502 |
| PAMELA P KING | 1215 CHARLES ST | | | | PASADENA | CA | 91103-2713 |
| PAMELA P SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 |
| PAMELA P WINTERS | & HEATHER LEIGH HILL | 920 RACHELS CT | | | LEWISVILLE | TX | 75067 |
| PAMELA PALMER | 3033 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2478 |
| PAMELA PALMER | 35750 OAKWOOD LN | | | | WESTLAND | MI | 48186-4102 |
| PAMELA PARENT | 2317 E WHEELER ST | | | | MIDLAND | MI | 48642-7151 |
| PAMELA PARKER | 1616 AIRPORT BLVD | | | | GADSDEN | AL | 35904-4562 |
| PAMELA PASCAL | 4413 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1263 |
| PAMELA PERKINS | 4025 SHAY LAKE RD | | | | KINGSTON | MI | 48741-9542 |
| PAMELA PERRY | 9268 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9273 |
| PAMELA PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| PAMELA PETROWSKE | 37726 LILAC LN | | | | RICHMOND | MI | 48062-5902 |
| PAMELA PFEUFFER | 41268 CILANTRO DR | | | | STERLING HTS | MI | 48314-4008 |
| PAMELA PHILLIPS | 1411 E LARNED ST APT 303 | | | | DETROIT | MI | 48207-3074 |
| PAMELA PHILLIPS | 2400 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2238 |
| PAMELA PIENDEL | LIV TRUST UAD 1/04/07 | 47525 EDINBURGH | PLYMOUTH TWP. MI | | PLYMOUTH TWP | MI | 48170-5238 |
| PAMELA PIERCE | 11136 DUDLEY ST | | | | TAYLOR | MI | 48180-4207 |
| PAMELA PIERSON IRA | FCC AS CUSTODIAN | 8917 E. MINNESOTA AVENUE | | | SUN LAKES | AZ | 85248-6496 |
| PAMELA POPPE | 7100 MOBERLY PL | | | | HUBER HEIGHTS | OH | 45424-3159 |
| PAMELA POWELL | 67 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909-6193 |
| PAMELA PRATER | 1705 MILLERS CT | | | | NOBLESVILLE | IN | 46060-1666 |
| PAMELA PUGH-DUKES | 331 TOD AVE NW | | | | WARREN | OH | 44485-2959 |
| PAMELA R BLACK | TOD ACCOUNT | PO BOX 536 | | | LECLAIRE | IA | 52753-0536 |
| PAMELA R BLACK IRA | FCC AS CUSTODIAN | P O BOX 536 | | | LECLAIRE | IA | 52753-0536 |
| PAMELA R BROWN | 4337 MEADOWLANE DR. | | | | JACKSON | MS | 39206-3810 |
| PAMELA R BURAN | 3612  NILES-CORTLAND RD. | | | | CORTLAND | OH | 44410-1761 |
| PAMELA R CZAJKOWSKI | 2264 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| PAMELA R JORDAN IRA | FCC AS CUSTODIAN | 715 GREEN MEADOW DRIVE | | | GREENWOOD | IN | 46143-2535 |
| PAMELA R LIVELY | 24389 NAGEL RD | | | | DEFIANCE | OH | 43512-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA R LYNCH | 6461 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| PAMELA R REICH REV TRUST TRUST | PAMELA R REICH TTEE | EUGENE H REICH TTEE | U/A DTD 06/30/2005 | 2596 SPRUCE CREEK BLVD | PORT ORANGE | FL | 32128-6786 |
| PAMELA R SAYERS | 1166 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| PAMELA R SHEPHERD | 4630 W HILLCREST AVE | | | | DAYTON | OH | 45406-2313 |
| PAMELA R SHINABERRY | 9910 GORDON RD | | | | BETHANY | LA | 71007-9569 |
| PAMELA R SKLAK TTEE | PAMELA R SKLAK REVOCABLE TRUST | U/A DTD 03/05/2007 FBO P SKLAK | 814 HASKINS DRIVE | | SUFFOLK | VA | 23434 |
| PAMELA R SMEENK | 101 BRAE COURT | | | | FAIRFIELD | CA | 94534-1304 |
| PAMELA R SMITH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PAMELA R TEVEIT | CGM SIMPLE IRA CUSTODIAN | U/P/O REGIONAL MED IMAGING PC | 2336 LOST CREEK DR | | FLUSHING | MI | 48433-9403 |
| PAMELA R TRIPP | 2295 SOWER BLVD | | | | OKEMOS | MI | 48864 |
| PAMELA RADICK | 2236 S FENNER RD | | | | CARO | MI | 48723-9671 |
| PAMELA RAMSEY | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| PAMELA RANDOL | 2928 N 43RD ST | | | | KANSAS CITY | KS | 66104-2412 |
| PAMELA RAY | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| PAMELA RAYCRAFT | 10132 MCCABE RD | | | | BRIGHTON | MI | 48116-8526 |
| PAMELA RAYMOND | 46 SENTINEL TRL | | | | PALM COAST | FL | 32164-5414 |
| PAMELA REED | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| PAMELA REED | PO BOX 15342 | | | | FORT WORTH | TX | 76119-0342 |
| PAMELA REESE | 25130 ROSE ST | | | | ROSEVILLE | MI | 48066-3624 |
| PAMELA REXIUS | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| PAMELA RIBARIC | 4800 GREEN HOLLOW DR | | | | ORION | MI | 48359-2061 |
| PAMELA RICHARD | 3570 E M43 | | | | HASTINGS | MI | 49058 |
| PAMELA RICHWINE | 337 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| PAMELA RIDOUT | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| PAMELA RIFFELL | 8655 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7614 |
| PAMELA RILEY | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| PAMELA RIVAS | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |
| PAMELA ROBERTS | 2011 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| PAMELA ROBERTS | PO BOX 291 | | | | ROSCOE | MO | 64781-0291 |
| PAMELA ROBINSON | 4213 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 |
| PAMELA ROBLES | 7264 OLYMPIC RD APT 101 | | | | JOSHUA TREE | CA | 92252-2787 |
| PAMELA ROGERS | 3185 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2069 |
| PAMELA ROMERO-RICHARDSON | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| PAMELA ROSE | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| PAMELA ROSS | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| PAMELA ROSS | 9617 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2436 |
| PAMELA ROUSSEY | 1922 CHELSEA DR | | | | MANSFIELD | OH | 44904-1792 |
| PAMELA ROXBOROUGH | 45871 KARAM DR | | | | SHELBY TOWNSHIP | MI | 48315-6059 |
| PAMELA RYALLS | 321 MAGNOLIA LN | | | | CROSSVILLE | TN | 38555-3717 |
| PAMELA S ALEO | 2135 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| PAMELA S AMBORN TTEE | ROBERT B WOLFE TTEE | U/A/D 02-04-2003 | FBO PATRCIA WOLFE REV LIV TRUS | 3376 CHEROKEE DR S | SALEM | OR | 97302-9673 |
| PAMELA S BABCOCK | 2449 W WILSON RD | | | | CLIO | MI | 48420-1695 |
| PAMELA S BILBREY | 3009  SUTTON AVE | | | | KETTERING | OH | 45429-3819 |
| PAMELA S BOOS | 4550  GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| PAMELA S BORS | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066 |
| PAMELA S BOWSER | 2835 PEBBLE CREEK | | | | CORTLAND | OH | 44410 |
| PAMELA S BROWN | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| PAMELA S BURKHARDT | 2900  HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| PAMELA S COGHILL TTEE | PAMELA S. COGHILL TRUST | U/A DTD 03/10/2004 | 430 W ARMITAGE AVE APT H | | CHICAGO | IL | 60614 |
| PAMELA S CONN | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601 |
| PAMELA S DAMRON | 810  NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| PAMELA S EVERSON | TOD REGISTRATION | 921 JUNIPER STREET | | | TRAVERSE CITY | MI | 49686-3617 |
| PAMELA S FERNHOLZ | 6719 E LAKE CIRCLE | | | | CENTENNIAL | CO | 80111-4460 |
| PAMELA S GILLUM | 7600  HEMPLE RD. | | | | DAYTON | OH | 45418-1232 |
| PAMELA S HAGMAN | 2484 LASSITER DR | | | | ROCHESTER HILLS | MI | 48309-1521 |
| PAMELA S HAGMAN | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA S HARPER | 252 YOUNGS RUN DRIVE | | | | WARREN | OH | 44483 |
| PAMELA S HARRIS | 2604 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3907 |
| PAMELA S HEINRICH | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| PAMELA S HILL | 2627 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| PAMELA S JOYNER | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| PAMELA S LUCCA | CHARLES SCHWAB & CO INC CUST | SPOUSAL IRA ROLLOVER | 30 S MURRAY AVE | | RIDGEWOOD | NJ | 07450 |
| PAMELA S MAURO | 5530  NEVILLE RD | | | | HUBER HEIGHTS | OH | 45424-- 60 |
| PAMELA S MURAN | 5267   PEPPER DR. | | | | HUBER HEIGHTS | OH | 45424-6046 |
| PAMELA S MYERS | 2959 SEDGEWICK ST NE APT 202 | | | | WARREN | OH | 44483-3638 |
| PAMELA S MYLES | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| PAMELA S OWENS | 609 CHANDLER DR. | | | | TROTWOOD | OH | 45426 |
| PAMELA S RARDEN | 190 HERITAGE TRL DR | | | | MIDDLETOWN | OH | 45044-3282 |
| PAMELA S ROTH TRUST | PAMELA S ROTH TTEE | U/A DTD 08/20/1997 | 4637 N CASEVILLE RD | | CASEVILLE | MI | 48725-9725 |
| PAMELA S SEIBENICK | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| PAMELA S SIKES | 2907 DEARBORN AVE | | | | FLINT | MI | 48507-1864 |
| PAMELA S STEVENS | 3940  PARLIAMENT PL, APT. 49 | | | | KETTERING | OH | 45429-4335 |
| PAMELA S TOLKKINEN | 1724 HILLROSE PLACE | | | | FAIRBORN | OH | 45324-4019 |
| PAMELA S VANCLEVE | 5036 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| PAMELA S WEIDEL | 3323  S STATE ROUTE 721 | | | | LAURA | OH | 45337-9702 |
| PAMELA S WHITERS | 566 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| PAMELA S WILKEN | 4504 HARVEST LN | | | | SACHSE | TX | 75048-4696 |
| PAMELA S WILLIAMS | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| PAMELA S WOLF | TOD ACCOUNT | 3388 GOLDA CIRCLE | | | FORT MYERS | FL | 33917-7151 |
| PAMELA S WOLF BENE IRA | MARY F WOLF DECD | FCC AS CUSTODIAN | 3388 GOLDA CIRCLE | | FORT MYERS | FL | 33917-7151 |
| PAMELA S YOUNG | 312  CORA DRIVE | | | | CARLISLE | OH | 45005-3269 |
| PAMELA S. CHRISTIANSEN TTEE | FBO H. CUSHENBERY FAM. TRUST | U/A/D 07/01/02 | 9207 WILSON BLVD. | | WAUWATOSA | WI | 53226-1728 |
| PAMELA SALTER | 2827 REO RD | | | | LANSING | MI | 48911-2908 |
| PAMELA SANDELIN | 6144 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| PAMELA SCHANK | 5616 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5062 |
| PAMELA SCHNIPKE | 17497 STATE ROUTE 66 | | | | FORT JENNINGS | OH | 45844-9587 |
| PAMELA SCHRUM | 6560 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1243 |
| PAMELA SCHULTZ | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| PAMELA SCHWEITZER | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | | NEW YORK | NY | 10119-1796 |
| PAMELA SCHWILK | PAMELA SCHWILK | 1 PENN PLZ STE 1706 | | | NEW YORK | NY | 10119-1796 |
| PAMELA SEIBENICK | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| PAMELA SEITZ | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 |
| PAMELA SEWELL | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| PAMELA SEXTON | 11455 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-8534 |
| PAMELA SEXTON | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027-8539 |
| PAMELA SEYER | 21104 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1997 |
| PAMELA SHARP | 1047 KUHLMAN LN | | | | WEBSTER GROVES | MO | 63119-2017 |
| PAMELA SHELBY | PO BOX 119 | | | | RUSSIAVILLE | IN | 46979-0119 |
| PAMELA SHEPHERD | 1950 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2841 |
| PAMELA SHEPPHEARD | 1515 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 |
| PAMELA SHERWOOD | 3661 BRADFORD CT | | | | BLOOMFIELD HILLS | MI | 48301-3352 |
| PAMELA SHETLER | 543 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| PAMELA SHILLING | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| PAMELA SHINABERRY | 9910 GORDON RD | | | | BETHANY | LA | 71007-9569 |
| PAMELA SHORT | PO BOX 1005 | | | | KOKOMO | IN | 46903-1005 |
| PAMELA SHUCK | 6749 N 100 E | | | | WINDFALL | IN | 46076-9384 |
| PAMELA SHURLOW | 10826 BROADBENT RD | | | | LANSING | MI | 48917-8819 |
| PAMELA SIDWA PETERSON | SEPERATE PROPERTY | 8305 MERLIN DRIVE | | | HOUSTON | TX | 77055-4832 |
| PAMELA SIKES | 2907 DEARBORN AVE | | | | FLINT | MI | 48507-1864 |
| PAMELA SIMMONS | 2033 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| PAMELA SINKLER | 8211 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA SINNOTT | 54247 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| PAMELA SIVAK | 526 WOODROW AVE | | | | LANSING | MI | 48910-3245 |
| PAMELA SLOAN | 3024 BYRNWYCK W | | | | MAUMEE | OH | 43537-9645 |
| PAMELA SMITH | 103 RITA CV | | | | COLUMBIA | TN | 38401-5580 |
| PAMELA SMITH | 1141 MILLER AVENUE | | | | KOKOMO | IN | 46902-2661 |
| PAMELA SMITH | 2340 BROOKTREE CT | | | | YPSILANTI | MI | 48198-6252 |
| PAMELA SMITH | 4508 N PATTEN TER | | | | MUNCIE | IN | 47304-9527 |
| PAMELA SMITH | 7449 LINDSEY RD | | | | CHINA | MI | 48054-2321 |
| PAMELA SNIDER | 11522 1/2 DAVIS ST | | | | GRAND BLANC | MI | 48439-1357 |
| PAMELA SPALL | 114 REDBUD CIR | | | | ANDERSON | IN | 46013-1031 |
| PAMELA SPARKS | 4209 BROWN ST | | | | ANDERSON | IN | 46013-4450 |
| PAMELA SPRINGER | 413 BROADWAY ST | | | | PONTIAC | MI | 48342-1705 |
| PAMELA ST ONGE | 2515 TOBY RD | | | | ORION | MI | 48359-1574 |
| PAMELA STAFFORD | 25287 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-7418 |
| PAMELA STECKOWSKI | 618 CASELTON CT | | | | FRANKLIN | TN | 37069-4309 |
| PAMELA STEELE | 304 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5314 |
| PAMELA STEENBERGH | 26183 EUREKA DR | | | | WARREN | MI | 48091-1179 |
| PAMELA STEIN | 25-74 33RD STREET APT 6D | | | | LONG ISLAND CITY | NY | 11102-1204 |
| PAMELA STEPHENSON | 52660 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6503 |
| PAMELA STEVENS | 6390 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| PAMELA STIEVE | 3101 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| PAMELA STIFF | 5307 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| PAMELA STOERMER | 1228 GLEN KEGLEY DRIVE | | | | XENIA | OH | 45385 |
| PAMELA STOTHERS | 2102 EASTERN AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-4213 |
| PAMELA STOVER | 5358 BROOKSTONE LN | | | | GREENWOOD | IN | 46142-7706 |
| PAMELA SUAREZ | 10405 LAKE GROVE DR | | | | ODESSA | FL | 33556-2508 |
| PAMELA SUE BRYCE TR | CAROLYN SUE FORSYTHE TTEE | U/A DTD 04/26/1990 | 432 S GROVE PARK RD | | MEMPHIS | TN | 38117-3518 |
| PAMELA SUE DENNISON | 3806 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| PAMELA SWENSON TTEE O/T | PAMELA G. SWENSON TRUST | DTD 01/30/1992 | 1461 W CAMINO ESTELAR | | GREEN VALLEY | AZ | 85622-5052 |
| PAMELA T SPAULDING | TOD JAMES & SHIRLEY SPAULDING | TOD TRICIA & KERI SPAULDING | SUBJECT TO STA TOD RULES | 6283 S. ELMS RD. | SWARTZ CREEK | MI | 48473-9400 |
| PAMELA T SPRINGER | 413 BROADWAY ST | | | | PONTIAC | MI | 48342-1705 |
| PAMELA T WACHOB | 1208 SW 21ST ST | | | | MOORE | OK | 73170-7420 |
| PAMELA T WACHOB | 2917 SW 94TH CT | | | | OKLAHOMA CITY | OK | 73159-6549 |
| PAMELA TALBOTT | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| PAMELA TAUBERT | 180 ETHELROB CIR | | | | CARLISLE | OH | 45005-6221 |
| PAMELA TAYLOR | 575 MAGNOLIA RD | | | | WASKOM | TX | 75692-5246 |
| PAMELA THOMA | 5207 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9229 |
| PAMELA THOMAS | 728 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8930 |
| PAMELA THOMPSON | 1924 AZURITE PL | | | | FORT WAYNE | IN | 46804-5265 |
| PAMELA THOMPSON | 509 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1623 |
| PAMELA THOMPSON IRA | FCC AS CUSTODIAN | 267 COLEMAN ROAD | | | HOMER | LA | 71040-5716 |
| PAMELA THREET | 5158 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 |
| PAMELA TISDELL | 4894 BERMUDA WAY N | | | | MYRTLE BEACH | SC | 29577-5431 |
| PAMELA TOTH | 1827 HENN HYDE RD NE | | | | WARREN | OH | 44484-1236 |
| PAMELA TOWN | 8631 ACREDALE DR | | | | WEST CHESTER | OH | 45069-2787 |
| PAMELA TRADER | 4256 S 50 W | | | | ALBION | IN | 46701-9631 |
| PAMELA TREIGER | CGM IRA CUSTODIAN | 4515 OGEMA AVE | | | FLINT | MI | 48507-2768 |
| PAMELA TRENARY | 1400 SCOTT ST | | | | WINCHESTER | VA | 22601-3026 |
| PAMELA TUCKER | 1805 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| PAMELA TUMBARELLA | 43073 CHARLEMAGNE AVE | | | | STERLING HEIGHTS | MI | 48314-2221 |
| PAMELA TUNE TRUST | PAMELA TUNE TTEE | U/A DTD 07/05/2001 | 700 CRESTVIEW DEIVE | | WOOD RIVER | IL | 62095 |
| PAMELA TURNER | 12619 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1473 |
| PAMELA TURNER CHAPMAN - ROTH CONV. IRA | P O BOX 676 | | | | BELZONI | MS | 39038 |
| PAMELA TYLER | PO BOX 653 | | | | KOKOMO | IN | 46903-0653 |
| PAMELA URBAN | 1098 W LLOYD RD | | | | DUNDEE | MI | 48131-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA UTZ | 5090 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3141 |
| PAMELA V BURTON | 4710  SHELLER AVENUE | | | | DAYTON | OH | 45432-1624 |
| PAMELA VAN DORPE | 7206 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9113 |
| PAMELA VAN VLIET | 3365 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418-3011 |
| PAMELA VANDYKE | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| PAMELA VANWEY | 705 BRANTLY AVE | | | | DAYTON | OH | 45404-1431 |
| PAMELA VARCONIE | 3356 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4200 |
| PAMELA VECASEY | PO BOX 264 | 28 PRIDE ST | | | HONEOYE FALLS | NY | 14472-0264 |
| PAMELA VECCHIOLLO | 15 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405-1774 |
| PAMELA VEEDER | 11999 CABIN LN | | | | RAPID CITY | MI | 49676-9655 |
| PAMELA VELASQUEZ | 5646 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| PAMELA W BARTON | 5226 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| PAMELA W CLARK | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 |
| PAMELA W HANAK - SEP IRA | 1729 SPRINGHILL AVENUE | | | | MOBILE | AL | 36604 |
| PAMELA W POWERS & | MICHAEL G POWERS JTTEN | 10536 OAKSIDE DRIVE | | | RICHMOND | VA | 23237-3998 |
| PAMELA W TOTH | 1827 HENN HYDE RD NE | | | | WARREN | OH | 44484 |
| PAMELA WAACK | 27910 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2204 |
| PAMELA WACHOB | 2917 SW 94TH CT | | | | OKLAHOMA CITY | OK | 73159-6549 |
| PAMELA WALCZAK | 6028 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-8563 |
| PAMELA WALLPE | 574 TURTLE DOVE TRAIL | | | | DANDRIDGE | TN | 37725-5455 |
| PAMELA WARNER | 747 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| PAMELA WARREN | 3804 LEIX DR | | | | MAYVILLE | MI | 48744-9602 |
| PAMELA WARREN | 648 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| PAMELA WATSON | 3123 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7788 |
| PAMELA WATSON | 4627 SHEPHARD RD | | | | BATAVIA | OH | 45103-1034 |
| PAMELA WAYNE | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| PAMELA WEADGE | 8432 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| PAMELA WEASNER | 420 BRINKER ST | | | | BELLEVUE | OH | 44811-1509 |
| PAMELA WEATHERBEE | # B | 620 WEST PROSPECT STREET | | | SAINT LOUIS | MI | 48880-1609 |
| PAMELA WEHOFER | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| PAMELA WEISENBERGER | 3711 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| PAMELA WESOLOWSKI | 10300 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| PAMELA WEST | 189 W 1075 S | | | | BUNKER HILL | IN | 46914-9804 |
| PAMELA WEST | 590 BOULDER DR | | | | WEST MILTON | OH | 45383-1760 |
| PAMELA WHITE | 222 E MURPHY ST | | | | BAY CITY | MI | 48706-3850 |
| PAMELA WHITE | 3668 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| PAMELA WHITERS | 566 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| PAMELA WHITT | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431-2626 |
| PAMELA WHITTINGTON | 2005 PROSPECT ST | | | | FLINT | MI | 48504-4018 |
| PAMELA WICKWARE | 2317 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| PAMELA WIDRIG | 2064 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8555 |
| PAMELA WIEBEN | 5445 QUAIL WAY | | | | CARMEL | CA | 93923-7964 |
| PAMELA WIGGINS | 4446 ARDMORE DR | | | | STERLING HEIGHTS | MI | 48310-3101 |
| PAMELA WILKERSON | PO BOX 249 | | | | NEW TRENTON | IN | 47035-0249 |
| PAMELA WILKS | 4086 BANDURY DR | | | | ORION | MI | 48359-1856 |
| PAMELA WILLIAMS | 1224 LIBERTY AVE | | | | NATRONA HTS | PA | 15065-1421 |
| PAMELA WILLIAMS | 2403 E JOLLY RD APT 10 | | | | LANSING | MI | 48910-5714 |
| PAMELA WILLIAMS | 2516 DOUGLAS AVE | | | | KOKOMO | IN | 46902-3370 |
| PAMELA WILLIAMS | 31 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| PAMELA WILLIAMS | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| PAMELA WILLIAMSON | 1409 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6828 |
| PAMELA WILLIFORD | 8361 YOLANDA ST | | | | DETROIT | MI | 48234-3453 |
| PAMELA WILLIS | 1930 WINDING RIDGE TRL | | | | KNOXVILLE | TN | 37922-7112 |
| PAMELA WITHERSPOON | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| PAMELA WITHERSPOON-GREE | PO BOX 63 | | | | MILLINGTON | MI | 48746-0063 |
| PAMELA WOLFE | APT 314 | 2300 GRAYSON DRIVE | | | GRAPEVINE | TX | 76051-7002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA WOOLENSACK | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| PAMELA WOOLIEVER | 9220 KIER RD | | | | HOLLY | MI | 48442-8843 |
| PAMELA WORTH KRUEGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3565 VILLERO CT | | PLEASANTON | CA | 94566 |
| PAMELA WORTH KRUEGER TTEE | KRUEGER FAMILY TRUST | U/A DTD 01/31/1996 | 3565 VILLERO CT | | PLEASANTON | CA | 94566 |
| PAMELA WULBRECHT | 22336 HAYES AVE | | | | EASTPOINTE | MI | 48021-2128 |
| PAMELA WURTH | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| PAMELA WYATT | 18281 S HIGHWAY 19 | | | | SALEM | MO | 65560-5519 |
| PAMELA Y LEWIS | 146   THIRD ST | | | | ROCHESTER | NY | 14605-2445 |
| PAMELA YATES | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| PAMELA YODER | 8950 KIRKRIDGE LN | | | | LAFAYETTE | IN | 47905-8710 |
| PAMELA YORK | RT 1 BOX 334 C | | | | BOONEVILLE | KY | 41314 |
| PAMELA YOUNGER | 702 W GENESEE ST | | | | FLINT | MI | 48504-2608 |
| PAMELA YOUNGGREN | 3344 ELDER RD | | | | WEST BLOOMFIELD | MI | 48324-2520 |
| PAMELA YOUNGS | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 |
| PAMELA ZEMAN | 9915 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| PAMELA ZEZULA | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| PAMELA ZIEBOLD | 2800 POTTER RD | | | | WIXOM | MI | 48393-1835 |
| PAMELA, GOLDEN, | 13265 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| PAMELIA R NELSON & | WILLIAM B CAMPBELL JT TEN | 7700 BAILEY COVE ROAD | | | HUNTSVILLE | AL | 35802-2706 |
| PAMELIA VAN BROCKLIN & | JAMES VAN BROCKLIN TTEE | PAMELIA VAN BROCKLIN TR | U/A/D 09/12/03 | 36959 RIBBONWOOD LANE | TUCSON | AZ | 85739-1210 |
| PAMELLA BARTLEY | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| PAMELLA CRAIG | 630 CLUB DR | | | | LOUDON | TN | 37774-6000 |
| PAMELLA L SIPES TTEE | PAMELLA L SIPES TRUST | U/A DTD 10/26/06 | 738 GOLDEN EYE TRAIL | | WALKER | MN | 56484-2553 |
| PAMELLA S BOWLING | 94   ALOHA DRIVE | | | | MORAINE | OH | 45439 |
| PAMELLA SMITH | 300 W 672 S MALFALFA | | | | KOKOMO | IN | 46902 |
| PAMELLA ZUE | 1879 MILES RD | | | | LAPEER | MI | 48446-8042 |
| PAMER, JOSEPH M | 1121 NEELD DR | | | | XENIA | OH | 45385-1422 |
| PAMERLEAU, ELIZABETH A | 1364 EAGLE ST | | | | GRAYLING | MI | 49738-9097 |
| PAMIDA PHARMACY | 100 EVERGREEN SQ SW | PO BOX 138 | | | PINE CITY | MN | 55063-2000 |
| PAMIDA PHARMACY | 616 E US HIGHWAY 9 | | | | FOREST CITY | IA | 50436-1012 |
| PAMIDA PHARMACY #311 | 100 EVERGREEN SQ SW | | | | PINE CITY | MN | 55063-2000 |
| PAMILA G FUSON | 187 ISLAND BLVD. | | | | FOX ISLAND | WA | 98333 |
| PAMILA PRICE | 1822 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| PAMILA RATHBUN | 2511 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7808 |
| PAMILLA A CRAWFORD | ROSEVELT HOUSE NO. 1 2920 YALE PLACE APT. 1502 | | | | OWENSBORO | KY | 42301 |
| PAMILLA A SMYTH TTEE | SMYTH TRUST | U/A DTD 7/6/05 | 1660 CROCKER LANE | | LINCOLN | CA | 95648-8364 |
| PAMILLA CRAWFORD | 2920 YALE PL APT 1502 | ROSEVELT HOUSE NO. 1 | | | OWENSBORO | KY | 42301-6181 |
| PAMILLA SUE LEIGH | 13264 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9771 |
| PAMLICO COUNTY TAX COLLECTOR | PO BOX 538 | | | | BAYBORO | NC | 28515-0538 |
| PAMMA CHANA | 1207 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| PAMPALONA, FRANCES C | PO BOX 6354 | | | | PAHRUMP | NV | 89041-6354 |
| PAMPENA ADELIO | 1429 BROWNING RD | | | | PITTSBURGH | PA | 15206-1737 |
| PAMPER, GEORGE | 4848 1/2 MCCONNELL AVE | | | | LOS ANGELES | CA | 90066-6712 |
| PAMPHILIS ALEXANDER E | PAMPHILIS, ALEXANDER | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| PAMPHILIS, NICHOLAS A | 4454 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| PAMROW, PAUL | 6798 PINE RIDGE RD | | | | AUBURN | NY | 13021-8788 |
| PAMS, RONALD | 1808 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3223 |
| PAMULA WISDOM | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| PAMULA WYZLIC | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| PAN AISA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN AISA TECHNICAL CENTER LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN AMERICAN DEVELOPMENT FOUNDATION | ATTN PAUL FISHER | 1889 F STREET NW 2ND FL | | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAN AMERICAN EXPRESS INC | SALO VERAZZI | 4848 RIVERSIDE DR | | | LAREDO | TX | 78041-5682 |
| PAN AMERICAN LABORATORIES, INC. | DAVID ANDERSON | 4099 HIGHWAY 190 EAST SERVICE RD | | | COVINGTON | LA | 70433-4941 |
| PAN AMERICAN OFFSHORE INVESTMENT | COMPANY | P.O.BOX 0819-06651 | | PANAMA, REPUBLIC OF PANAMA | | | |
| PAN ASIA TECHNICAL AUTO CENTER | 669 NINGQIAO RD JINQIAO PUDONG | 201206 SHANGHAI | | SHANGHAI CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE | 3999 LONGDONG AVE | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | 3999 LONGDONG AVENUE | | | PUDONG, SHANGHAI CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO. LTD. | LEGAL STAFF | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO. LTD. | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | 3999 LONGDONG AVENUE | | | PUDONG, SHANGHAI CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | MARGARET M. MADDEN | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CO., LTD. | PRESIDENT | NO. 3999 LONG DONG AVENUE | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | 3999 LONG DONG AVENUEJINQIAO EXPORT PROCESSING ZONE, | | | PUDONG, SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | 3999 LONGDONG AVENUE | PUDONG | | SHANGHAI | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCEING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESING ZONE | PUDONG, SHANGHAI, 201201, CHINA | CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL/LEGAL STAFF | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESING ZONE | PUDONG, SHANGHAI, 201201, CHINA | CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | JERRY LIN | 3999 LONG DONG BOULEVARD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | PRESIDENT | 3999 LONG DONG AVENUE | JINQIAO EXPORT PROCEING ZONE, PUDONG | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | PRESIDENT | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESSING ZONE, | | PUDONG, SHANGHAI 201201, CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | PRESIDENT | 3999 LONG DONG AVENUE, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI, 201201, CHINA | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED á | 3999 LONGDONG AVE | MARYANN COMBS á | | PUDONG, SHANGHAI CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY, LTD | NO. 3999 LONG DONG AVE, PUDONG, SHANGHAI 201201 CHINA | | | CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPNAY LIMITED | PRESIDENT | NO. 3999 LONG DONG AVENUE | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER CORPORATION | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL AUTOMOTIVE CENTER LTD. | PRESIDENT | NO. 3999 LONG DONG AVENU | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAN ASIA TECHNICAL AUTOMOTIVE CTR | 3999 LONGDONG AVE | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER LTD. | ATTN: PRESIDENT | 3999 LONG DONG AVE. | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER LTD. | PRESIDENT | 3999 LONDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL CENTER, LTD | PRESIDENT | 3999 LONG DONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIA TECHNICAL ENGINEERING CENTER | PRESIDENT | 3999 LONG DONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN ASIAN TECHNICAL AUTOMOTIVE CENTER COMPANY, LTD. | 3999 LONGDONG AVENUE | | | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PAN GUANG | 1142 ROCKY HARBOUR CR | | | GLOUCESTER CANADA ON K1V 1V1 CANADA | | | |
| PAN, HONG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PAN, JIANRONG | 2743 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| PAN, MARY S | 710 DONG FANG ROAD | PUDONG ,SHANGHAI | | PUDONG CHINA | | | |
| PAN, QI | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| PAN, YE-CHEN | 3869 FAIRFAX DR | | | | TROY | MI | 48083-6411 |
| PAN-ASIA TECHNICAL AUTOMOTIVE CENTER CO. LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIAN TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIAN TECHNICAL AUTOMOTIVE COMPANY LIMITED | ATTN: LEGAL DEPARTMENT | 1500 SHENGJIANG ROAD | | JIN QIAO, PUDONG SHAINGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| PAN-ASIATECHNICAL CENTER | PRESIDENT | 3999 LONGDONG AVENUE | | PU DONG SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| PANABRASIVE INC | P O BOX 634 | 650 RUSHOLME ROAD | | WELLAND ON L3B 5R4 CANADA | | | |
| PANACCIONE, GENOEFA | 1835 W 6TH ST | | | | WILMINGTON | DE | 19805-3005 |
| PANACCIONE, SCOTT | 13 LAUREL CANYON | | | | JOHNSON CITY | TN | 37620 |
| PANACEK JR, EDWARD C | 92 WILLIS DR | | | | EWING | NJ | 08628-2024 |
| PANACEK, WILLIAM | 1760 TAMARACK ST | | | | S MILWAUKEE | WI | 53172-1049 |
| PANAGIOTIS CHRISTOPOULOS | 20 MAVROMIHALI STREET | FILOTHEI | | ATHENS GREECE 15237 | | | |
| PANAGIOTIS HARLAFTIS | 32328 JUDILANE ST | | | | ROSEVILLE | MI | 48066-6905 |
| PANAGIOTIS KOTSOGIANNIS & | PAGONA KOTSOGIANNIS JT TEN | 47 SHERWOOD AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632-1724 |
| PANAGIOTIS MILIOS | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| PANAGIOTIS PETROPOULOS & | ANGELIKI HERRAS JT TEN | DEXAMENIS II | KIFISSIA,ATHENS 14563 | GREECE | | | |
| PANAGIOTIS S MILIOS | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| PANAGIOTOU, GEORGE D | 450 ARCADIA CT | | | | FORT WAYNE | IN | 46807-2004 |
| PANAGON SYSTEMS INC | 51375 REGENCY CENTER DR | | | | MACOMB | MI | 48042-4131 |
| PANAGOPOULOS GUS | 481 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 |
| PANAGOPOULOS, FRANCES | 1846 LEMONT DR | | | | YOUNGSTOWN | OH | 44514-1421 |
| PANAGOPOULOS, GUS | 481 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 |
| PANAGOS, SHEA D | 5910 RIDGEWOOD LN | | | | WHITE LAKE | MI | 48383-3287 |
| PANAK, FRANK | 1863 BALDWIN DR | | | | DAYTON | OH | 45459-6907 |
| PANALEEIAN J HUMPHREY | 307 46TH AVENUE | | | | BELLWOOD | IL | 60104-1317 |
| PANALPINA INC | 1555 NORTH AIRFIELD DR | FT WORTH AIRPORT | | | DALLAS | TX | 75261 |
| PANALPINA INC | 1776 ON THE GREEN | 67 PARK PLACE | | | MORRISTOWN | NJ | 07690 |
| PANALPINA INC | 6350 CANTAY RD | | | MISSISSAUGA CANADA ON L5R 4E2 CANADA | | | |
| PANALPINA INC | 800 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5224 |
| PANALPINA INC DPY | 8500 HAGGERTY RD | # 100 | | | BELLEVILLE | MI | 48111-1821 |
| PANALPINA TRANSPORTES MUNDIALES S A | CARR CIRCUNVALACION TRAMO 6 | | | PUERTO BARCELONA E-08040 SPAIN | | | |
| PANALPINA TRANSPORTES MUNDIALES SA DE CV | CALLE UNO NO 129 COLONIA | PANTITALN DELEGACION CP 08100 | | IZTACALCO MEXICO MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANALPINA WORLD TRANSPORT N V | NOORDERLAAN 133-2030 | | | ANTWERP B-2030 BELGIUM | | | |
| PANALPINA/NASHVILLE | PO BOX 290605 | | | | NASHVILLE | TN | 37229-0605 |
| PANALYTICAL INC | 117 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 |
| PANALYTICAL INC | 12 MICHIGAN DR | | | | NATICK | MA | 01760 |
| PANAMARCZUK, STEVEN M | UNIT 1110 | 701 SALLEYPORT DRIVE | | | MYRTLE BEACH | SC | 29579-3457 |
| PANAMERICA CAPITAL GROUP INC | TORRES DE LAS AMERICAS | PUNTA PACIFICA | TOWER B, 18TH FLR | PANAMA,REPUBLIC OF PANAMA | | | |
| PANAMERICAN EXPRESS INC | PANAMEX | PO BOX 3317 | | | LAREDO | TX | 78044-3317 |
| PANAMERICANA NORTE | KM 3 1/2 Y LOS CEDROS | | | ECUADOR | | | |
| PANAMETRICS/MA | 221 CRESCENT ST | | | | WALTHAM | MA | 02453-3436 |
| PANARETOS, CLARA | 121 W OAK HILL DR | | | | FLORENCE | AL | 35633-1012 |
| PANARETOS, JAMES A | 1393 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1081 |
| PANARETOS, JOHN P | 10311 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| PANARETOS, PETER J | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| PANARO, JOSEPH F | 9 SUMMIT ST | | | | MEYERSDALE | PA | 15552-1375 |
| PANARO, PATRICK M | 289 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| PANARS, DENNIS W | 1590 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| PANAS, ROBERT W | 9425 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| PANAS, THEODORE | 9757 SUGARBERRY WAY | | | | FORT MYERS | FL | 33905-5141 |
| PANASEWICZ, MARIE J | 6428 WESTMINSTER DR | | | | PARMA | OH | 44129-4946 |
| PANASIEWICZ, ANTHONY J | 45 WAYNE ST | | | | DEPEW | NY | 14043-3515 |
| PANASIUK, ANDREW J | 2546 LINCOLN DR | | | | WARREN | MI | 48092-1084 |
| PANASIUK, LUBOMIR M | 25447 CURIE AVE | | | | WARREN | MI | 48091-1548 |
| PANASIUK, MARIA | C/O LYDIA D WROBLEWSKI | 1731 CHATHAM DRIVE | | | TROY | MI | 48084 |
| PANASIUK, MIRON | 1731 CHATHAM DRIVE | | | | TROY | MI | 48084-1482 |
| PANASIUK, STEFAN | 28605 WEXFORD DR | | | | WARREN | MI | 48092-2501 |
| PANASONIC | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC | 26455 AMERICAN DR | MATSUSHITA ELECTRIC CORP OF AMERICA | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC | MATSUSHITA COMMUNICATIONS | 776 HIGHWAY 74 S | INDUSTRIAL CORP OF AMERICA | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC AUTO/GA | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC AUTO/GA | AVE IND'L DEL NORTE LOTE 6 | MANZANA 3 PARQUE INDUSTRIAL | | REYNOSA 88500 MEXICO | | | |
| PANASONIC AUTOMOTIVE | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC AUTOMOTIVE | DAVID SULLIVAN | 5705 ENTERPRISE PKWY | C/O UNITED RADIO | | EAST SYRACUSE | NY | 13057-2905 |
| PANASONIC AUTOMOTIVE | DAVID SULLIVAN | C/O UNITED RADIO | 5705 ENTERPRISE PARKWAY | | DEL RIO | TX | 78840 |
| PANASONIC AUTOMOTIVE ELECTORNIC | PAT SCARPACI | 26455 AMERICAN  CENTER DRIVE | | | SOUTHFIELD | MI | 48034 |
| PANASONIC AUTOMOTIVE ELECTRONICS CO | 2 PANASONIC WAY | MAIL STOP 7C4 | | | SECAUCUS | NJ | 07094-2917 |
| PANASONIC AUTOMOTIVE SYSTEM DA | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | 1 PANASONIC WAY | PANAZIP 1F-6 | | | SECAUCUS | NJ | 07094-2917 |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | DAXINZHAIZI GANJINZI DIST | | | DALIAN LIAONING CB 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC AUTOMOTIVE SYSTEMS | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC AUTOMOTIVE SYSTEMS | DAVID SULLIVAN | 776 HIGHWAY 74 S | DIV:MATSUSHITA ELECTRIC CORP. | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC AUTOMOTIVE SYSTEMS | DAVID SULLIVAN | DIV:MATSUSHITA ELECTRIC CORP. | 776 HWY 74 S | | SPRINGBORO | OH | 45066 |
| PANASONIC AUTOMOTIVE SYSTEMS CO | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC AUTOMOTIVE SYSTEMS CZECH | U PANASONICU 266 | | | PARDUBICE CZ 53006 CZECH (REP) | | | |
| PANASONIC AUTOMOTIVE SYSTEMS DE MEX | BRECHA E/99 ENTRE CARRETERA A MAT Y | | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC AUTOMOTIVE SYSTEMS DE MEX | BRECHA E/99 ENTRE CARRETERA A MAT Y | COL PARQUE INDUSTRIAL | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC AUTOMOTIVE SYSTEMS EUROPE | ROBERT BOSCH STR 27 | | | LANGEN HE 63225 GERMANY | | | |
| PANASONIC CORP | 1 PANASONIC WAY | PANAZIP 1F-6 | | | SECAUCUS | NJ | 07094-2917 |
| PANASONIC CORP | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANASONIC CORP | 776 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC CORP | 85 LIVINGSTON AVE | | | | ROSELAND | NJ | 7068 |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | COL PARQUE INDUSTRIAL | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC CORP | BRECHA E/99 ENTRE CARRETERA A MAT Y | | | REYNOSA TAMAULIPAS TM 88785 MEXICO | | | |
| PANASONIC CORP | CENTINERA 1729 KM 10.5 | | | MEXICALI BJ 21600 MEXICO | | | |
| PANASONIC CORP | DAVID SULLIVAN | 5705 ENTERPRISE PKWY | C/O UNITED RADIO | | EAST SYRACUSE | NY | 13057-2905 |
| PANASONIC CORP | DAVID SULLIVAN | 776 HIGHWAY 74 S | DIV:MATSUSHITA ELECTRIC CORP. | | PEACHTREE CITY | GA | 30269-3004 |
| PANASONIC CORP | DAVID SULLIVAN | C/O UNITED RADIO | 5705 ENTERPRISE PARKWAY | | DEL RIO | TX | 78840 |
| PANASONIC CORP | DAVID SULLIVAN | DIV:MATSUSHITA ELECTRIC CORP. | 776 HWY 74 S | | SPRINGBORO | OH | 45066 |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CD REYNOSA TM 88730 MEXICO | | | |
| PANASONIC CORP | DAVID SULLIVAN | PANASONIC DE TAMAULIPAS | LOTE 3 MANZANZ 6 AVE INDUSRTIA | CHIRYU AICHI JAPAN | | | |
| PANASONIC CORP | DAXINZHAIZI GANJINZI DIST | | | DALIAN LIAONING CB 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | HUGH ATKINS | NO 17 CHUANGXIN RD HULIN DIST | | | CHESAPEAKE | VA | 23320 |
| PANASONIC CORP | MIRANDA CROSS | C/O PLASTIKON INDUSTRIES | 688 SANDOVAL WAY | | DEXTER | MI | 48130 |
| PANASONIC CORP | NO 17 CHUANGXIN RD HULIN DISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | NO 360 HESHAN RD HIGH | | | SUZHOU CN 215129 CHINA (PEOPLE'S REP) | | | |
| PANASONIC CORP | RACHEL SANTORO | C/O BROWN CORPORATION | 314 S. STEELE STREET | OAKVILLE ON CANADA | | | |
| PANASONIC CORP | ROBERT BOSCH STR 27 | | | LANGEN HE 63225 GERMANY | | | |
| PANASONIC CORP | TOM MODRELL | 5105 NATIONAL DR | PANASONIC | | KNOXVILLE | TN | 37914-6518 |
| PANASONIC CORP | TOM MODRELL | PANASONIC | 5105 NATIONAL DR. | | UBLY | MI | 48475 |
| PANASONIC CORP OF NORTH AMERIC | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC CORP OF NORTH AMERICA | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC ELECTRIC WORKS CORP | RASTKO JOVANOVIC | 1777 STERGIOS RD STE 6 | | | CALEXICO | CA | 92231-9766 |
| PANASONIC ELECTRIC WORKS CORP | RASTKO JOVANOVIC | 1777 STERGIOS ROAD STE. 6 | | | LA VERNE | CA | 91750 |
| PANASONIC ELECTRIC WORKS CORP OF AMERICA | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 |
| PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | 629 CENTRAL AVE | FMLY AROMAT CORPORATION | | | NEW PROVIDENCE | NJ | 07974-1507 |
| PANASONIC ELECTRIC WORKS MEXICANA | CENTINERA 1729 KM 10.5 | | | MEXICALI BJ 21600 MEXICO | | | |
| PANASONIC ELECTRIC WORKS MEXICANA | CENTINERA 1729 KM 10.5 | PARQUE INDUSTRIAL CACHANILLA | | MEXICALI BJ 21600 MEXICO | | | |
| PANASONIC ELECTRONIC DEVICES QINGDA | NO 49 TOKYO RD QINGDAO FREE | | | QINGDAO CN 266555 CHINA (PEOPLE'S REP) | | | |
| PANASONIC IND/MI | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC IND/MI | 44768 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| PANASONIC IND/MI | DAXINZHAIZI GANJINZI DIST | | | DALIAN LIAONING CB 116033 CHINA | | | |
| PANASONIC IND/TROY | 234 E MAPLE RD | | | | TROY | MI | 48083-2716 |
| PANASONIC MFG. XIAMEN CO | HUGH ATKINS | NO 17 CHUANGXIN RD HULIN DIST | | | CHESAPEAKE | VA | 23320 |
| PANASONIC SEMICONDUCTOR (SUZHOU) CO | NO 360 HESHAN RD HIGH | | | SUZHOU CN 215129 CHINA (PEOPLE'S REP) | | | |
| PANASONIC STORAGE BATTERY CO LTD | GARY NELSON | PANASONIC | 555 SAIKAIJUKU | | FOSTORIA | OH | 44830 |
| PANASONIC STORAGE BATTERY PSB | GARY NELSON | PANASONIC | 555 SAIKAIJUKU | | FOSTORIA | OH | 44830 |
| PANASONIC/ CHINA | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| PANASONIC/ TROY | 1050 WILSHIRE DR STE 110 | | | | TROY | MI | 48084-1568 |
| PANASONIC/KNOXVILLE | 5105 S NATIONAL DR | | | | KNOXVILLE | TN | 37914-6518 |
| PANASONIC/TROY | 1050 WILSHIRE DR STE 110 | | | | TROY | MI | 48084-1568 |
| PANASUK, J R | 16450 CYPRIAN CIR | | | | WESTFIELD | IN | 46074-8782 |
| PANASUK, PETER S | 6112 SATSUMA AVE | | | | NORTH HOLLYWOOD | CA | 91606-5025 |
| PANATI, JEROLD S | 1108 S WASHINGTON RDG | | | | WEST CHESTER | PA | 19382-8051 |
| PANATTONI DEVELOPMENT COMPANY | 8395 JACKSON RD STE F | | | | SACRAMENTO | CA | 95826 |
| PANATTONI, GEORGE M | 5152 COUNTY ROAD 28 | | | | HOLLYWOOD | AL | 35752-5300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANATTONI, JUNE R | 2600 BARRACKS | APT A 219 | | | CHARLOTTESVILLE | VA | 22901 |
| PANAVISE PRODUCTS INC | 7540 COLBERT DR | | | | RENO | NV | 89511-1225 |
| PANAYIOTIS KARRAS | 2535 HYLAND ST | | | | FERNDALE | MI | 48220-2738 |
| PANAYOTOV, PANAYOT N | 33 WEST ST | | | | CAMBRIDGE | MA | 02139-1740 |
| PANCAK, VILIAM | 7900 HAMLET DR | | | | NEW PORT RICHEY | FL | 34653-6353 |
| PANCAKE, ALIN L | 143 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5928 |
| PANCAKE, DARRELL J | 2500 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| PANCARI PETE | PANCARI, PETE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PANCER, ERNEST G | 901 LARCHMONT DR | | | | WAUKESHA | WI | 53186-6741 |
| PANCHAK, RANDY A | 124 GARVIN AVE | | | | ELYRIA | OH | 44035-4922 |
| PANCHECK, ALBINA C | 2377 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| PANCHECK, ALVERSA M | 7415 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1701 |
| PANCHECK, J P | 408 BRADLEY AVE | | | | FLINT | MI | 48503-5428 |
| PANCHECK, JOHN M | 605 S MANFRED ST | | | | DURAND | MI | 48429-1615 |
| PANCHENKO, DAVID F | 41024 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4610 |
| PANCHENKO, MAUREEN A | 4001 PONCE DE LEON BLVD | | | | SEBRING | FL | 33872-2225 |
| PANCHENKO, PAUL | 5113 KECK RD | | | | LOCKPORT | NY | 14094-9304 |
| PANCHER DANIEL F & ANNETTE M | 2690 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| PANCHER EUGENE H (627051) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PANCHER JR, H T | 5732 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2716 |
| PANCHER, DANIEL F | 2690 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| PANCHER, HARRY T | 170 GLENVIEW RD | | | | CANFIELD | OH | 44406-1152 |
| PANCHER, PAULINE E | 1301W 407, 201-500 | | | | LEWISVILLE | TX | 75077 |
| PANCHERY, JOHN J | 3177 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5232 |
| PANCHIK JR, FRANK | 8786 KNAUF RD | | | | CANFIELD | OH | 44406-9468 |
| PANCHIK, FRANK | 1103 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-4037 |
| PANCHULA, HELEN L | 824 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| PANCHULA, MARGARET V | 15177 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| PANCHULA, MARTIN | 1939 JACKSON AVE APT 267 | | | | ANN ARBOR | MI | 48103 |
| PANCHULA, MARTIN | 3218 LARCHMONT ST | | | | FLINT | MI | 48503-3427 |
| PANCHULA, PAUL D | 15177 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| PANCHULA, RICHARD S | 9326 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| PANCHULA, RICHARD SAMUEL | 9326 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| PANCHYSHYN, JOSEPHINE C | PO BOX 84 | | | | ONTARIO | NY | 14519-0084 |
| PANCIATICI, CHERYL M | 844 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1544 |
| PANCIERA, ROBERT E | 601 S CURTIS ST | | | | MERIDEN | CT | 06450-6637 |
| PANCIONE, JOSEPHINE | 154 KINGS LN | | | | ROCHESTER | NY | 14617-5407 |
| PANCOAST LAURA | 157 BRISSTOL LANE | | | | BIRMINGHAM | AL | 35242-6876 |
| PANCOAST STEVEN | PANCOAST, MARY | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| PANCOAST STEVEN | PANCOAST, STEVEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PANCOAST, DOROTHY A | 26W051 GOLD FINCH CT | | | | CAROL STREAM | IL | 60188-4531 |
| PANCOAST, ELEANOR D | 146 HARBOUR PSGE | | | | HILTON HEAD | SC | 29926-1262 |
| PANCOAST, HELEN M | 1471 LONG POND RD APT 101 | VILLAGE AT PARK RIDGE | | | ROCHESTER | NY | 14626-4128 |
| PANCOAST, JAMES R | 21589 S EVERSON DR | | | | STURGIS | MI | 49091-9214 |
| PANCOAST, JAMIE N | 25445 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1734 |
| PANCOAST, MELVIN O | 21010 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2821 |
| PANCOAST, MICHAEL M | 17735 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| PANCOAST, RANDY M | 5628 HIPP ST | | | | DEARBORN HTS | MI | 48125-2950 |
| PANCOAST, WILLIAM T | 358 WILLODELL DR | | | | MANSFIELD | OH | 44906-2318 |
| PANCOST, HOLLY A | 19257 DAWNSHIRE DR | | | | RIVERVIEW | MI | 48193-8511 |
| PANCOST, JOYCE A | 8538 ISLAND BLVD | | | | GROSSE ILE | MI | 48138-1348 |
| PANCOST, MARGARET M | 200 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1351 |
| PANCOST, WILLIAM J | 11844 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8718 |
| PANCURAK, CHAD T | 2871 TROY CENTER DR APT 5015 | | | | TROY | MI | 48084-4711 |
| PANCURAK, JOHN E | 1448 HUBER ST | | | | MCKEESPORT | PA | 15133-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANCURAK, JOHN R | 4400 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001-5154 |
| PANCZA, MARY ANN | 195 MYRTLE ST | | | | JAMESTOWN | NY | 14701-8044 |
| PANCZAR, HELEN J | 247 AMHERST ST | | | | BUFFALO | NY | 14207 |
| PANCZENKO, MICHAEL L | 12 MADISON AVE | | | | OSSINING | NY | 10562-5704 |
| PANCZYK, MICHELE L | 53129 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2006 |
| PANCZYSZYN, JERRY B | 9631 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| PANCZYSZYN, JERRY BOGDON | 9631 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| PANDA PRECISION INC | 28046 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| PANDA PROMOTIONAL PRODUCTS | 6321 NORMANDY DR STE 1 | | | | SAGINAW | MI | 48638-7391 |
| PANDA PROMOTIONAL PRODUCTS INC | 2854 BRADFORD DR | PO BOX 6008 | | | SAGINAW | MI | 48603-2910 |
| PANDA SIDDHARTHA SHANKAR | 52 SACHEM CIR | | | | WEST LEBANON | NH | 03784-1029 |
| PANDA, MANOJ K | 1608 KIRTS BLVD APT 201 | | | | TROY | MI | 48084-4349 |
| PANDAK, ZOLTAN I | 16 MORTON CT | | | | LAWRENCEVILLE | NJ | 08648-2114 |
| PANDELL, ROBERT W | 31924 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1395 |
| PANDEY, AJAY K | 4926 GREEN MEADOW LN | | | | OAKLAND TOWNSHIP | MI | 48306-1756 |
| PANDIT | PO BOX 1123 | | | | JACKSON | MI | 49204-1123 |
| PANDIT, DINKAR R | 3345 E WINDMERE DR | | | | PHOENIX | AZ | 85048-5819 |
| PANDIT, DIVYANG S | 10946 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6350 |
| PANDJIRIS INC | 5151 NORTHRUP AVE | | | | SAINT LOUIS | MO | 63110-2031 |
| PANDM FRAZIER | 12500 S WESTERN AVE APT 165 | | | | OKLAHOMA CITY | OK | 73170-5950 |
| PANDO, HOPE | 14053 REDWOOD DR | | | | SHELBY TWP | MI | 48315-6801 |
| PANDO, MICHAEL | 416 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| PANDO, PRISCILLA P | 416 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| PANDOLFI, GARY G | 8155 LAIRD ST | | | | LA MESA | CA | 91942-2605 |
| PANDOLFINI PAUL (ESTATE OF) (471011) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PANDOLPH, CAROL L | 4191 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3553 |
| PANDOLPH, DAVID V | 2832 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1240 |
| PANDORA MEDIA | JOE KENNEDY | 360 22ND ST STE 440 | | | OAKLAND | CA | 94612-3029 |
| PANDORETTA JACKSON | 22313 LA SEINE | | | | SOUTHFIELD | MI | 48075 |
| PANDORETTA JACKSON | 22339 LA LOIRE ST | APT 509 | | | SOUTHFIELD | MI | 48075-4054 |
| PANDORF, PETER R | 192 CHRISTIAN AVE | | | | STONY BROOK | NY | 11790-1217 |
| PANDORI, LIDO E | 52241 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051-3610 |
| PANDOS, WILLIAM | 8718 11TH AVENUE PL NW | | | | BRADENTON | FL | 34209-9660 |
| PANDOSSI, ELSIE R | 122 DAN CHERI DR | | | | CALHOUN | GA | 30701-2629 |
| PANDRAK, PRISCILLA P | 940 GOLF VILLA DRIVE | | | | OXFORD | MI | 48371-3698 |
| PANDU JONNALAGADDA CUST FOR | PRIYANKA JONNALAGADDA UTMA/NY | UNTIL AGE 21 | 19 MASAR ROAD | | BOONTON | NJ | 07005-8921 |
| PANDU JONNALAGADDA CUST FOR | TEJA JONNALAGADDA UTMA/NY | UNTIL AGE 21 | 19 MASAR ROAD | | BOONTON | NJ | 07005-8921 |
| PANDUIT CORP | 17301 RIDGELAND AVE | | | | TINLEY PARK | IL | 60477-3093 |
| PANDUIT CORP | GEMA CASTRO | LAZARO CARDENES 2785 | | MEXICO DF 11320 MEXICO | | | |
| PANDUIT CORPORATION | 17301 RIDGELAND AVE | | | | TINLEY PARK | IL | 60477-3093 |
| PANDUIT CORPORATION | TAMMIE SCHWARTZKOPF | 17301 RIDGELAND AVE | | | TINLEY PARK | IL | 60477-3093 |
| PANDUIT MEXICO S ENC DE CV | GEMA CASTRO | LAZARO CARDENES 2785 | | MEXICO DF 11320 MEXICO | | | |
| PANDUKU, WILLIAM | 24806 SHADOWWOOD LN | | | | FLAT ROCK | MI | 48134-9560 |
| PANDULLO, DAVID B | 121 MARKET ST | | | | SCOTTDALE | PA | 15683-1903 |
| PANDUREN JR, CHARLES P | 45680 BERTHOUD DR | | | | MACOMB | MI | 48044-3821 |
| PANDUREN, KENNETH | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| PANDUREN, VERNETTA G | 46249 CAVALIER ST | UNIT 57 | | | MACOMB | MI | 48044 |
| PANDZA, LJUBICA | 104 W SWEETWATER CREEK DR | | | | LONGWOOD | FL | 32779-3451 |
| PANE ANTHONY (475487) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PANE GAETANO L (493074) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PANE, ROSEMARY | PO BOX 8207 | | | | MCLEAN | VA | 22106-8207 |
| PANECZKO, ROMAN | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| PANEFF, KIRK G | 8645 WHITECLIFF CT | | | | SYLVANIA | OH | 43560-9845 |
| PANEITZ, MAUREEN E | 4360 FLINT STONE DR | | | | WENTZVILLE | MO | 63385-2203 |
| PANEK, AARON L | 144 SOUTH HAAS STREET | | | | FRANKENMUTH | MI | 48734-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANEK, DONALD A | 18800 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2124 |
| PANEK, FREDERIKA S | 25 SCHUYLER DR | C/O RONALD O WESCOTT | | | EDISON | NJ | 08817-3550 |
| PANEK, FREDERIKA S | C/O RONALD O WESCOTT | 25 SCHOYLER DRIVE | | | EDISON | NJ | 08817-3550 |
| PANEK, JOHN E | 1320 VIRGINIA WAY | | | | LA JOLLA | CA | 92037-5232 |
| PANEK, KENNETH L | 9238 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| PANEK, KENNETH LEE | 9238 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| PANEK, MADELINE G | 6371 LANCELOT CT | | | | RIVERSIDE | CA | 92506-5122 |
| PANEK, NEAL G | 6967 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| PANEK, PHYLLIS M | 2126 BARRITT ST | | | | LANSING | MI | 48912-3632 |
| PANEK, STANLEY J | 3296 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| PANEK, THOMAS L | 41 QUAKER RIDGE RD | | | | TONAWANDA | NY | 14150-9309 |
| PANELL, CURTIS G | 7492 PISCES CIR W | | | | JACKSONVILLE | FL | 32222-2137 |
| PANELLA STEVEN | PANELLA, STEVEN | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| PANELLA, JOSEPH | 486 S CURTIS ST | | | | MERIDEN | CT | 06450-6607 |
| PANELLA, RALPH A | 1242 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4348 |
| PANELLA, WILLIAM T | 4062 CATTAIL CT | | | | APPLETON | WI | 54913-9697 |
| PANEPINTO STEPHEN | PO BOX 626 | | | | PLAQUEMINE | LA | 70765-0626 |
| PANESCON, JAMES V | 927 BROOKLYN AVE | | | | SALEM | OH | 44460-1841 |
| PANESKY, BETTY | 9151 MENTOR AVE E 15 | | | | MENTOR | OH | 44060 |
| PANESSIDI, NICHOLAS L | 6337 BALMY LN | | | | ZEPHYRHILLS | FL | 33542-6474 |
| PANETTA, GERALD D | 727 MILL POINTE DR | | | | MILFORD | MI | 48381-1880 |
| PANETTA, JOSEPH A | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON | MI | 48335-3304 |
| PANETTA, PENNY J | 2125 GROESBECK AVE | | | | LANSING | MI | 48912-3448 |
| PANETTA, SANDRA K | 2658 FRANK ST | | | | LANSING | MI | 48911-6401 |
| PANEY, BENJAMIN W | 3472 PANDOLA AVENUE | | | | JOLIET | IL | 60431-2842 |
| PANFALONE JR, FRANK J | 10906 POTTER RD | | | | BELLEVUE | OH | 44811-9646 |
| PANFILI GERALD | PANFILI, GERALD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PANFILI, SOPHIE J | 24 RUNNING BROOK RD | | | | EWING | NJ | 08638-2010 |
| PANFILIO, JAMES T | 17W465 EARL CT | | | | DARIEN | IL | 60561-5107 |
| PANG FAMILY TRUST | U/A DTD 03/22/2002 | PATRICK PANG & KATHY PANG TTEE | 5401 ASHLAND WAY | | SACRAMENTO | CA | 95822 |
| PANG, JUN | PO BOX 1384 | | | | TROY | MI | 48099-1384 |
| PANG, SUSAN M | 2776 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| PANG, TINA MARIE K | 1934 LUSITANA ST APT 303 | | | | HONOLULU | HI | 96813-1513 |
| PANGA, PRANEET J | UNIT 301 | 1645 WEST OGDEN AVENUE | | | CHICAGO | IL | 60612-4296 |
| PANGBORN CORP | 4530 COATES DR | | | | FAIRBURN | GA | 30213-2975 |
| PANGBORN CORP | 4630 COATES DR | | | | FAIRBURN | GA | 30213-2975 |
| PANGBORN CORP | 580 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4152 |
| PANGBORN, SALLY A | PO BOX 306 | | | | PEAPACK | NJ | 07977-0306 |
| PANGBORN/HAGERSTWN | PO BOX 380 | | | | HAGERSTOWN | MD | 21741-0380 |
| PANGBURN, ELMA L | 302 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9504 |
| PANGBURN, NOLAN J | 800 WESTON ST | | | | LANSING | MI | 48917-4172 |
| PANGELIA WEST | 1311 BRENDON TRAILS DR | | | | SPRING | TX | 77379-3057 |
| PANGEMANAN, JANTJE | HORTON BARBARO & REILLY | 200 N MAIN ST - 2ND FL O BOX P | | | SANTA ANA | CA | 92702 |
| PANGEO CABLE IND | 2005 BLACK ACRE DR | | | OLD CASTLE CANADA ON N0R 1L0 CANADA | | | |
| PANGEO CABLE INDUSTRIES LTD | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | OLDCASTLE | ON | N0R 1 |
| PANGEO/CHINA | MUYUN INDUSTRY PARK | NANHU ST HUNAN | | CHANGSHA COUNTY CH 410118 CHINA | | | |
| PANGERL, CARL A | 5404 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| PANGIARELLA ENRICO | PANGIARELLA, ENRICO | 9 APPLEBY WAY | | | TOMS RIVER | NJ | 08757-6620 |
| PANGLE, DAVID B | 6443 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| PANGLE, JAMES C | 129 OBERLIN RD | | | | PENNSVILLE | NJ | 08070-3344 |
| PANGLE, KATHRYN M | 5509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| PANGLE, TIMOTHY J | 9193 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| PANGLE, TIMOTHY JAMES | 9193 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| PANGMAN, DANIEL R | 19771 NORBORNE | | | | REDFORD | MI | 48240-1325 |
| PANGMAN, DANIEL ROY | 19771 NORBORNE | | | | REDFORD | MI | 48240-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANGMAN, MARY | G-4606 BEECHER RD | APT#J-1 | | | FLINT | MI | 48532 |
| PANGONIS, LEONARD J | 22334 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-2495 |
| PANGOS, WILLIAM | 270 N VILLAGE DR | | | | CENTERVILLE | OH | 45459-2150 |
| PANGRAZIO, SCOTT A | 145 VINE ST | | | | BATAVIA | NY | 14020-2424 |
| PANHANDLE  PIPE LINE COMPANY, LP | MARK S. WILKE, MANAGER | 5444 WESTHEIMER ROAD | | | | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE CO | PO BOX 201202 | | | | HOUSTON | TX | 77216-1202 |
| PANHANDLE EASTERN PIPE LINE CO | PO BOX 38 | | | | ZIONSVILLE | IN | 46077-0038 |
| PANHANDLE EASTERN PIPE LINE COMPANY | PO BOX 1348 | | | | KANSAS CITY | MO | |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | 5444 WESTHEIMER ROAD | | | | | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | 5444 WESTHEIMER ROAD | | | | HOUSTON | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | MARK S. WILKE | 5444 WESTHEIMER RD. | | | | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | MARK S. WILKE, MANAGER, ADMINISTRATION | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 |
| PANHANDLE EASTERN PIPE LINE COMPANY, LP | TRUCKLINE GAS COMPANY, LLC | 5444 WESTHEIMER ROAD | | | HOUSTON | TX | 77056 |
| PANHANDLE MEDICAL AS | 65 HEALTH CARE LN | | | | MARTINSBURG | WV | 25401-4006 |
| PANHANDLE PRODUCTIONS LTD | 4238 37 STREET | | | CAMROSE AB T4V 4L6 CANADA | | | |
| PANHELLENIC OF SAN BERNARDINO | MARGARET E DOUTHIT | SCHOLARSHIP FUND | 7030 ANGORA STREET | | CHINO | CA | 91710-8330 |
| PANIAGUA, ELIAS | PO BOX 72 | | | | BELMORE | OH | 45815-0072 |
| PANIAGUA, GUILLERMO | PO BOX 28 | | | | BELMORE | OH | 45815-0028 |
| PANIAGUA, MARCELINO M | 3310 JERREE ST | | | | LANSING | MI | 48911-2627 |
| PANIAGUA, THOMAS | PO BOX 19 | | | | BELMORE | OH | 45815-0019 |
| PANIC, ROSE L | 530 TANGLEWOOD LN APT 207 | | | | MISHAWAKA | IN | 46545-2654 |
| PANICCIA CARMEN F | 6251 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2311 |
| PANICCIA PATRICIA | 60 HIGHLAND ST | | | | TICONDEROGA | NY | 12883-1519 |
| PANICCIA, CARMINA F | 6251 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2311 |
| PANICCIA, FRANCESCO | 40 COOK AVE | | | | YONKERS | NY | 10701-6319 |
| PANICCIA, GIULIO | 4616 CHOVIN ST | | | | DEARBORN | MI | 48126-4607 |
| PANICCIA, JOSEPH A | 5656 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55419-1525 |
| PANICCIA, LINDA G | 9026 RUTH AVE | | | | ALLEN PARK | MI | 48101-3904 |
| PANICHELLA, JOSEPH | 156 LINWOOD AVE | | | | NEWTONVILLE | MA | 02460-1417 |
| PANICHKUL, KORKI | 8440 MONTANA AVE | | | | BUENA PARK | CA | 90621-3630 |
| PANICKER, JOHN V | 1701 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1160 |
| PANICO, JOHN W | 4 PLOVER CT | | | | WILMINGTON | DE | 19808-1616 |
| PANICO, NANCY K | 812 OTTAWA AVENUE | | | | DEFIANCE | OH | 43512-3052 |
| PANICO, PATRICIA E | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435 |
| PANICO, ROBERT A | 112 W SENECA DR | | | | NEWARK | DE | 19702-1914 |
| PANIGADA, JAMES | SMITH JOHN C JR LAW OFFICES OF | 1390 MARKET ST STE 310 | | | SAN FRANCISCO | CA | 94102-5405 |
| PANIGAL, CATHERINE B | 700 EAGLE DR | | | | FENTON | MI | 48430-4166 |
| PANIGAL, FRANK B | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| PANIGAY, JEANETTE | 49337 SHERIDAN CT | | | | SHELBY TOWNSHIP | MI | 48315-3977 |
| PANIGAY, WILLIAM E | 3964 MILLS RD | | | | PRESCOTT | MI | 48756-9631 |
| PANIK JR., WILLIAM | 1527 WEST 31ST STREET | | | | MARION | IN | 46953-3450 |
| PANIK, CHRISTINE | 2260 GARDEN CREST DR | | | | ROCKWALL | TX | 75087-3171 |
| PANIK, DAVID D | 693 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9394 |
| PANIK, DONALD J | 25814 CROCKER RD | | | | COLUMBIA STA | OH | 44028-9715 |
| PANIK, DONALD J | 5984 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| PANIK, DORIS L | 1527 W 31ST ST | | | | MARION | IN | 46953-3450 |
| PANIK, JAMES J | 14541 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2927 |
| PANIK, JOESPH E | 10400 N. STREET HWY | | | | CHEBOYGAN | MI | 49721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANIK, JOSEPH G | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-9549 |
| PANIK, JOSEPH J | 865 PELLEY DR | | | | CLEVELAND | OH | 44109-4574 |
| PANIK, MARIE J | 921 COOLIDGE ROAD | | | | LANSING | MI | 48912 |
| PANIK, PAUL R | 7427 BISON ST | | | | WESTLAND | MI | 48185-2369 |
| PANIK, ROBERT | 1116 ALVIN ST | | | | WESTLAND | MI | 48186-4805 |
| PANIK, SHARON A | 25814 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| PANIK, SIMON S | 15303 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-1381 |
| PANIK, TOMOMI K | 1286 FLAMINGO AVE | | | | HASLETT | MI | 48840-9737 |
| PANIK, WALTER P | 35928 WINSLOW ST | | | | WAYNE | MI | 48184-2038 |
| PANIN STEVAN | PANIN, STEVAN | | | | | | |
| PANISSIDI, MARIO M | 1753 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| PANITZKE WILLIAM (491270) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PANIZO, NELLIE | 555 SATURN BLVD | P.O. BOX 430 | | | SAN DIEGO | CA | 92154 |
| PANKA ENEFF | 2737 EASTVALE AVE | | | | OREGON | OH | 43616-2822 |
| PANKAJ GARG | ANITA GARG JT TEN | 311 STAFFORD WAY | | | ROCHESTER | NY | 14626-1666 |
| PANKAJ JHAMB | 20 NEWPORT PKWY APT 807 | | | | JERSEY CITY | NJ | 07310-2303 |
| PANKAJ V PARIKH  & | AMITA P PARIKH JT WROS | 6229 NW 79TH WAY | | | PARKLAND | FL | 33067-1122 |
| PANKE, CYNTHIA J | 27613 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| PANKEY, CLARENCE E | 240 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1824 |
| PANKEY, FRANCES E | 9800 AL HIGHWAY 75 | | | | HORTON | AL | 35980-8454 |
| PANKEY, FREDERICK L | 480 CREEK RD | | | | LAKE ALFRED | FL | 33850-7128 |
| PANKEY, GERALD W | 30 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| PANKEY, GLENDELL W | 920 SEBEK ST | | | | OXFORD | MI | 48371-4455 |
| PANKEY, HARRIET M | 4110 LANETTE DR | | | | WATERFORD | MI | 48328-3436 |
| PANKEY, HELEN C | 1042 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| PANKEY, HERBERT D | 8037 DRY CREEK RD | | | | MT PLEASANT | TN | 38474 |
| PANKEY, HERBERT D | 8662 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6714 |
| PANKEY, LARRY J | 145 SIMMONS LOOP | | | | ROSE BUD | AR | 72137-9209 |
| PANKEY, LESLIE C | 5007 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| PANKEY, LINDA J | 1341 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| PANKEY, MARILYN | 7301 SIMSBURY CIR | | | | LAS VEGAS | NV | 89129-6214 |
| PANKEY, MARY B | 101 LONG ACRE CT | | | | FREDERICK | MD | 21702-4054 |
| PANKEY, ROBERT D | 8609 E OLD M28 | | | | KENTON | MI | 49967-9433 |
| PANKEY, ROBERT L | 5362 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| PANKEY, ROBERT LEE | 5362 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| PANKEY, RONALD J | 15564 SIERRA HWY | | | | SANTA CLARITA | CA | 91390-4728 |
| PANKEY, SHARON L | 1027 S. WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-2454 |
| PANKEY, SHARON L | 812 DAVENPORT AVENUE | | | | SAGINAW | MI | 48602-5619 |
| PANKHURST, GARY W | 84 AUBURN DR | | | | BELOIT | WI | 53511-1512 |
| PANKIL VYAS | 46388 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4147 |
| PANKIW, DANIEL B | 2073 FAIRWAY LN | | | | HARRISBURG | PA | 17112-1566 |
| PANKIW, JOSEPH M | 3318 W DIVERSEY AVE 1 EAST | | | | CHICAGO | IL | 60647-1306 |
| PANKIW, SUSANNA | APT 3 | 8 BLACKWATCH TRAIL | | | FAIRPORT | NY | 14450-3798 |
| PANKL ENGINE SYSTEMS GMBH | BERND KOEGLER | KALTSCHMIDSTRASSE 2-6 | | | EMPORIA | KS | |
| PANKL ENGINE SYSTEMS GMBH & CO KG | BERND KOEGLER | KALTSCHMIDSTRASSE 2-6 | | | EMPORIA | KS | |
| PANKL ENGINE SYSTEMS GMBH & CO KG | KALTSCHMIDSTRASSE 2 | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | | |
| PANKL ENGINE SYSTEMS GMBH AND CO KG | FRMLY PANKL SYSTEMS GMBH | KALTSCHMIDSTRASSE 2-6 AT-8600 | BRUCK AD MUR AUSTRIA AUSTRIA | | | | |
| PANKL ENGINE SYSTEMS GMBH AND CO KG | KALTSCHMIDSTRASSE 2-6 8600 | | BRUCK AN DER MUR A 8600 AUSTRIA | | | | |
| PANKL RACING SYSTEMS AG | INDUSTRISTRASSE WEST 4 | | KAPFENBERG  STEIERMARK 8605 AUSTRIA | | | | |
| PANKL RACING SYSTEMS AG | KALTSCHMIDSTRASSE 2 | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | | |
| PANKL SYSTEMS GMBH | KALTSCHMIDSTRASSE 2 | | BRUCK AN DER MUR 8600 AUSTRIA | | | | |
| PANKL SYSTEMS GMBH | KALTSCHMIDSTRASE 2 | | BRUCK AN DER MUR AT 8600 AUSTRIA | | | | |
| PANKO, EDWARD P | 3127 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANKO, JOHN P | 2965 HANCHETT ST | | | | SAGINAW | MI | 48604-2415 |
| PANKO, MARTHA M. | 1611 GREEN BAY ST | | | | LA CROSSE | WI | 54601-6572 |
| PANKO, RICHARD J | 5196 WHITE IBIS DR | | | | NORTH PORT | FL | 34287-2373 |
| PANKO, ROGER C | 3205 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 |
| PANKO, THOMAS T | 7763 W DARBEE RD | C/O SUSAN VASSALLO | | | FAIRGROVE | MI | 48733-9707 |
| PANKO, VIVIAN | 2421 GARFIELD AVE | | | | BAY CITY | MI | 48708-8641 |
| PANKOFF, MICHAEL G | 3413 W MAPLE RD | | | | WIXOM | MI | 48393-1702 |
| PANKONIN | 1600 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| PANKOTAI, PAULA R | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| PANKOVA, ELENA | 6 ELY PARK BLVD APT 3 | | | | BINGHAMTON | NY | 13905 |
| PANKOW VOCAT/MT CLMN | 24600 F.V. PANKOW BLVD. | | | | MOUNT CLEMENS | MI | 48043 |
| PANKOW, ARLENE R | 523 RACINE LANE | | | | BOLINGBROOK | IL | 60440-2052 |
| PANKOW, BETTY J | 35160 6 MILE RD | | | | LIVONIA | MI | 48152-2977 |
| PANKOW, CARRIE | 1910 HOBSON DR | | | | HENDERSON | NV | 89074-1000 |
| PANKOW, JOHN L | 10123 STONECROP AVE | | | | ENGLEWOOD | FL | 34224-8005 |
| PANKOW, JUDY | N30 W 23 861 GREEN RD APT 13 | | | | PEWAUKEE | WI | 53072 |
| PANKOW, MEDIA M | 246 VIRGINIA AVE | | | | DAYTON | OH | 45410-2318 |
| PANKOW, MICHAEL E | 45352 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| PANKOWSKI, ADRIENNE | 102 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1429 |
| PANKOWSKI, JOHN C | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815-9664 |
| PANKOWSKI, MELBOURNE A | 2127 BONE RD | | | | HOLLY | MI | 48442-9106 |
| PANKOWSKI, RAYMOND J | 102 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1429 |
| PANKS, JAMES G | 101 BOXWOOD LN | | | | WESTMINSTER | SC | 29693-6402 |
| PANKS, JOANN | 7160 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| PANKS, JOHN D | 7160 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| PANKS, KENNETH M | 4411 CHOWNING WAY | | | | DUNWOODY | GA | 30338-6503 |
| PANLENER, JOHN J | 903 NEWPORT DR | | | | FENTON | MI | 48430-1801 |
| PANLONE, MARGARET | 166 GARNER AVE | | | | BLOOMFIELD | NJ | 07003-4514 |
| PANNECOUK, BRUCE D | 2333 CHILSON RD | | | | HOWELL | MI | 48843-9459 |
| PANNECOUK, GARY L | 20072 N PINEWISH CT | | | | SURPRISE | AZ | 85374-4625 |
| PANNECOUK, MARIA E | 13849 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1954 |
| PANNELL JR, CHARLES E | 408 SANDPIPER DR APT A | | | | FORT PIERCE | FL | 34982-5119 |
| PANNELL, ALICE M | 1170 ROCKTOWN RD | | | | TALBOTT | TN | 37877-3425 |
| PANNELL, BRIAN L | 10566 N MERIDIAN RD | | | | FORTVILLE | IN | 46040-9317 |
| PANNELL, CARL E | 102 GRAY FOX LN | | | | ROCKY HILL | CT | 06067-3258 |
| PANNELL, CATHEY A | 35717 N GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2414 |
| PANNELL, CHARLES W | 519 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| PANNELL, CRAIG D | 506 AMETHYST CIR | | | | SHREVEPORT | LA | 71115-2901 |
| PANNELL, EDWYNA | 19001 OAK DR | | | | DETROIT | MI | 48221-2263 |
| PANNELL, GEORGE W | 6508 N 50 E | | | | FORTVILLE | IN | 46040-9775 |
| PANNELL, HARRIET S | 6144 GATSBY GRN | | | | COLUMBIA | MD | 21045-3815 |
| PANNELL, IDA B | 7398 EASTOVER BLVD | | | | OLIVE BRANCH | MS | 38654-1424 |
| PANNELL, JEROME | 2633 BRONCO TRL | | | | DULUTH | GA | 30096-4494 |
| PANNELL, JOHN | 11508 E SURREY LN | | | | OKLAHOMA CITY | OK | 73130-6809 |
| PANNELL, JUANITA L | 1435 BROCKHAM CIR | | | | DALLAS | TX | 75217-1234 |
| PANNELL, KENNETH R | 1750 SANDHILL RD | | | | INDIANAPOLIS | IN | 46217-4655 |
| PANNELL, L B | 1237 E FARRAND RD | | | | CLIO | MI | 48420-9137 |
| PANNELL, MICHELE | 77 SULLIVAN PL APT 20C | | | | BROOKLYN | NY | 11225-2518 |
| PANNELL, NAOMI N | 6100 OVERLOOK | | | | CLARKSTON | MI | 48346-2055 |
| PANNELL, NELENE S | PO BOX 101 | | | | BOONEVILLE | MS | 38829-0101 |
| PANNELL, PAULINE | 14919 APPOLINE ST | | | | DETROIT | MI | 48227-3955 |
| PANNELL, RONNIE E | 2971 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2253 |
| PANNELL, ROSETTA M | 930 90TH AVENUE | | | | VERO BEACH | FL | 32966-0231 |
| PANNELL, SHARON L | 13355 STONEY BROOK DR | | | | RENO | NV | 89511-9280 |
| PANNELL, SHIRLEY A | 2633 BRONCO TRL | | | | DULUTH | GA | 30096-4494 |
| PANNELL, TAYANA C | 515 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANNELL, THOMAS | 2133 WYOMING AVE | | | | FERNDALE | MI | 48220 |
| PANNELL, WILLIE L | 3808 BEACH CHANNEL DR APT 11E | | | | FAR ROCKAWAY | NY | 11691-1436 |
| PANNENBERG, HEINRICH G | 6603 KEITHCREST DR | | | | TEMPERANCE | MI | 48182-1228 |
| PANNERI, AJ ENTERPRISES INC | 2727 BROADWAY ST STE 2 | | | | CHEEKTOWAGA | NY | 14227-1070 |
| PANNES, HERMANN | 100 GREENVALE DR | | | | MANSFIELD | TX | 76063-5556 |
| PANNES, JOHN | 7209 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4448 |
| PANNETT, CHARLES W | 10300 SEVEN ST | | | | OSCODA | MI | 48750 |
| PANNETT, JR,CHARLES R | 1422 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| PANNETT, WAYNE F | 11374 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| PANNETT, WAYNE FRANCIS | 11374 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| PANNICK JR, WALTER F | 7122 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| PANNICK, JUDITH | 7122 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| PANNIER CORP, THE | 1130 OLD BUTLER PLANK RD | | | | GLENSHAW | PA | 15116 |
| PANNIER CORP, THE | 207 SANDUSKY ST | | | | PITTSBURGH | PA | 15212-5823 |
| PANNIER CORPORATION | 207 SANDUSKY ST | | | | PITTSBURGH | PA | 15212-5823 |
| PANNING, FRED H | 5861 HOLDERMAN AVE | | | | LOUISVILLE | OH | 44641-9267 |
| PANNING, THOMAS J | P561 ROAD 18 | | | | NAPOLEON | OH | 43545 |
| PANNO JOSEPH JR (633052) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PANNONE FIORE (466149) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PANNONE, GREGORY M | 1698 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3254 |
| PANNOZZO FRANK (491663) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PANNU, MANMEET S | 2149 ROLLING STONE DR | | | | STERLING HEIGHTS | MI | 48314-3769 |
| PANNULLO, JOHN | 204 PINE ST | | | | LAKEWOOD | NJ | 08701-4831 |
| PANNUNZIO WILLIAM (494073) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PANO, CYNTHIA D | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| PANO, CYNTHIA DIANE | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| PANO, GERALD WAYNE | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| PANOCK, SUSAN L | 28 PALADINO DRIVE | | | | ROMEOVILLE | IL | 60446-4273 |
| PANOLA CNTY DISTRICT CLK | PANOLA CNTY CRTHS RM 224 | | | | CARTHAGE | TX | 75633 |
| PANOLA COLLEGE | 1109 W PANOLA ST | | | | CARTHAGE | TX | 75633-2341 |
| PANOLA COUNTY TAX COLLECTOR | 110 S SYCAMORE ST STE 211 | | | | CARTHAGE | TX | 75633-2543 |
| PANOLA COUNTY TAX COLLECTOR | PO BOX 130 | | | | SARDIS | MS | 38666-0130 |
| PANONE, EZIO J | 25650 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2077 |
| PANONE, EZIO JOSEPH | 25650 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2077 |
| PANONE, JOHN E | 1613 ELM DR | | | | TROY | MI | 48098-1901 |
| PANONE, MARY J | 14744 BIDFORD CT | SITE 209A | | | SHELBY TWP | MI | 48315-3742 |
| PANORA OIL CO. | 418 E MAIN ST | | | | PANORA | IA | 50216-1123 |
| PANORAMA BUSINESS VIEWS INC | 150 JOHN ST STE 600 | MOVED PER LTR 04/16/03 | | TORONTO CANADA ON M5V 3E3 CANADA | | | |
| PANOS, DORIS | 16486 MARIPOSA CIR N | | | | SOUTHWEST RANCHES | FL | 33331-4658 |
| PANOS, ELDA R | G 5201 WOODHAVEN CT #109 | | | | FLINT | MI | 48532 |
| PANOS, JEAN B | 532 BURNS AVE | | | | WYOMING | OH | 45215-2755 |
| PANOS, THOMAS | 4312 BYRNES BLVD | | | | FLORENCE | SC | 29506-8309 |
| PANOURGIAS, ANGELO V | 13118 HICKORY MILL CT | | | | SAINT LOUIS | MO | 63146-1812 |
| PANOVICH, BERNIE C | 4134 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9543 |
| PANOVICH, JOHN J | PO BOX 264 | | | | LAKE MILTON | OH | 44429-0264 |
| PANOZ MOTOR SPORTS GROUP | 1394 BROADWAY AVE | | | | BRASELTON | GA | 30517-2909 |
| PANOZ MOTORSPORTS GROUP, INC., D/B/A/ THE AMERICAN LEMANS SERIES | MR. DREW BERGWALL | 1394 BROADWAY AVE, BRASELTON | | | BRASELTON | GA | 30517 |
| PANOZZO ALEX | 2450 W STATE ROUTE 17 | | | | KANKAKEE | IL | 60901-7832 |
| PANOZZO EDWARD | 19519 BEDFORD 1N | | | | MOKENA | IL | 60448 |
| PANOZZO ROBERT | 15 W TIMBERLAKE TRL | | | | OSWEGO | IL | 60543-9479 |
| PANOZZO VINCENT | PANOZZO, VINCENT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PANOZZO, BRUNO J | 2560 FOSSIL STONE RD | | | | DYER | IN | 46311-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANOZZO, CRAIG V | 16242 OLCOTT AVE | | | | TINLEY PARK | IL | 60477-1568 |
| PANOZZO, EDWARD | 19519 BEDFORD LN | | | | MOKENA | IL | 60448-7987 |
| PANOZZO, MIRELLI N | 3262 E BRADFORD DR | | | | BLOOMFIELD | MI | 48301-4142 |
| PANSA, O R | 5111 5TH ST | | | | BOULDER | CO | 80304-4748 |
| PANSING, JOANN | 2976 WESTCOTT DR | | | | DAYTON | OH | 45420-1263 |
| PANSING, MARY ELLEN F. | 12110 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9747 |
| PANSING, ONILEE J. | 320 MADRID AVE | | | | BROOKVILLE | OH | 45309 |
| PANSKI, COLLEEN S | 54268 TIVERTON LN | | | | SHELBY TWP | MI | 48315-1188 |
| PANSKI, GERALD J | 7495 CLAREOLA AVE | | | | LAKE | MI | 48632-9550 |
| PANSKI, PATIENCE P | 18662 N SUNDRIFT CT | | | | SURPRISE | AZ | 85374-2079 |
| PANSY BALLARD | 1934 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| PANSY BOHANNON | 8353 WICKCLIFF ST | | | | VANDALIA | OH | 45377-9628 |
| PANSY GIRDNER | 3348 CARLIN DR | | | | DAYTON | OH | 45449-2729 |
| PANSY GODSEY | 3944 CHEYENNE CT | | | | OXFORD | MI | 48370-2914 |
| PANSY HENRY | 256 JACQUELINE DR | | | | LONDON | OH | 43140-1181 |
| PANSY JORDAN | 2115 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2651 |
| PANSY K SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| PANSY KIKER | PO BOX 335 | | | | WEST ALTON | MO | 63386-0335 |
| PANSY LOCKE | 5908 DEREK ST | | | | ARLINGTON | TX | 76016-2775 |
| PANSY MENDEL | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| PANSY MICK | 2345 OXFORD RD APT 322 | | | | BERKLEY | MI | 48072-1756 |
| PANSY MILLER | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 |
| PANSY MINTON | 3437 GAINSBORO RD | EL JOBEAN | | | PORT CHARLOTTE | FL | 33953-6033 |
| PANSY S HAWK TTEE | UAD 4/8/98 PANSY STEPHENSON HAWK | FAMILY TRUST | 4003 SAN NICHOLAS | | TAMPA | FL | 33629-5729 |
| PANSY SANDERS CAUDILL | 2384 HIGHWAY 81 S | | | | JONESBOROUGH | TN | 37659-6139 |
| PANSY SAYLOR | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| PANSY STURGILL | 1424 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| PANSY WASHEK | PO BOX 161 | | | | MILAN | OH | 44846-0161 |
| PANSY WILSON | 1107 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| PANT PRADEEP | 301 FOXFIRE PL APT L | | | | COCKEYSVILLE | MD | 21030-3668 |
| PANT, FRED J | 6609 CANON WREN DRIVE | | | | AUSTIN | TX | 78746-3808 |
| PANTALEO CATHERINE S | 136 ROUNDHILL DRIVE | | | | YONKERS | NY | 10710-2425 |
| PANTALEO, CARMELLA F | 129 MOUNT VERNON ST | | | | WINCHESTER | MA | 01890-2805 |
| PANTALEO, CATHERINE S | 136 ROUNDHILL DR | | | | YONKERS | NY | 10710-2425 |
| PANTALEO, CATHERINE SUSAN | 136 ROUNDHILL DR | | | | YONKERS | NY | 10710-2425 |
| PANTALEO, JACK D | 31029 WELLSTON DR | | | | WARREN | MI | 48093-1754 |
| PANTALEO, JULIA A | C/O MICHAEL PANTALEO | 2979 WATERSTONE PLACE | | | KOKOMO | IN | 46902 |
| PANTALEO, JULIA ANNE | 2979 WATERSTONE PL | C/O MICHAEL PANTALEO | | | KOKOMO | IN | 46902-5086 |
| PANTALEO, MICHAEL | APT 57 | 45182 WEST PARK DRIVE | | | NOVI | MI | 48377-1302 |
| PANTALEO, MICHAEL A | 2979 WATERSTONE PL | | | | KOKOMO | IN | 46902-5086 |
| PANTALEO, RICHARD L | 24307 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3038 |
| PANTALEO, TREVA | 23012 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-1321 |
| PANTALEON LUNA | 5709 ATLANTIS TER | | | | ARLINGTON | TX | 76016-2140 |
| PANTALEON MELLADO | PEDRO MELLADO JT TEN | TOD DTD 03/18/2009 | CCS 10187 | 11010 NW 30ST SUITE 104 | DORAL | FL | 33172-5060 |
| PANTALION SUZANNE | 2519 W WESTVIEW ST | | | | SPRINGFIELD | MO | 65807-8604 |
| PANTALONE THOMAS R (ESTATE OF) (465434) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PANTALONE, ARTHUR | 5227 HATTRICK RD | | | | RAVENNA | OH | 44266-8871 |
| PANTALONE, FRANCES | 5598 ENGLETON LN | | | | GIRARD | OH | 44420-1608 |
| PANTANO INDUSTRIES INC | BOND ACCOUNT | 5279 SHORELINE CIRCLE | | | SANFORD | FL | 32771-7167 |
| PANTANO, JOSEPH J | 686 CINDY LN | | | | BUFFALO | NY | 14224-2428 |
| PANTANO, JOSEPH P | 15 EAGLE'S POINTE CIR | | | | BLUFFTON | SC | 29909 |
| PANTANO, ROBERT J | PO BOX 9022 | C/O HOLDEN AUSTRALIA | | | WARREN | MI | 48090-9022 |
| PANTANO, SALVATORE | 302 WINTERHAVEN DR | | | | WILMINGTON | DE | 19803-3551 |
| PANTANO, SUSAN E | PO BOX 9022 | C/O HOLDEN AUSTRALIA | | | WARREN | MI | 48090-9022 |
| PANTAZE, IRENE E | 4050 N PROSPECT AVE | | | | SHOREWOOD | WI | 53211-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANTAZIS, STEVE G | 5550 CHESTER LN | | | | INDIANAPOLIS | IN | 46220-5506 |
| PANTEA, JAMES L | 5482 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| PANTEA, ROBERT G | 41 LOXLEY LN | | | | CROSSVILLE | TN | 38558-5808 |
| PANTELAKIS | 6615 CLINGAN RD STE A | | | | POLAND | OH | 44514-2196 |
| PANTELAKIS, IRENE | 35 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| PANTELEAKOS, NICHOLAS P | 1249 CALYPSO RANCH DR | | | | PLUMAS LAKE | CA | 95961-9057 |
| PANTELIS SGOUROS & | MARY SGOUROS JTTEN | 41-38 69TH STREET | | | WOODSIDE | NY | 11377-3851 |
| PANTELIS SGOUROS IRA | FCC AS CUSTODIAN | 41-38 69TH STREET | | | WOODSIDE | NY | 11377-3851 |
| PANTELIS T DELANIS & | BARBARA P DELANIS | JT TEN | KALIMASIA | CHIOS GREECE | | | |
| PANTELUK, IRENE | 313 SAN JUAN DR | | | | NORTH PORT | FL | 34287-1378 |
| PANTER JAMES (446816) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PANTER MASTER CONTROLS INC | G-7430 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| PANTER, ANNABELLE L | 501 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| PANTER, DANIEL B | 4325 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473 |
| PANTER, DANIEL B | 6444 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| PANTER, EUNICE | 5119 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| PANTER, JAMES P | 4351 W MAPLE AVE | | | | FLINT | MI | 48507-3125 |
| PANTER, LEONA M | 18531 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3526 |
| PANTER, MARK R | 4692 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306-1772 |
| PANTER, RONALD L | 13518 AVISTA DR | | | | TAMPA | FL | 33624-4348 |
| PANTER, RONALD L | 1382 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| PANTERA III, CHARLES E | 9826 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8431 |
| PANTERA, MARION M | 37795 GREENWOOD ST APT R14 | | | | WESTLAND | MI | 48185-3359 |
| PANTHER AIR | 300 N WILSON AVE | | | | COCOA | FL | 32922-7293 |
| PANTHER AIRBOAT INC | 300 N. WILSON AVE | | | | COCOA | FL | 32922 |
| PANTHER AIRBOATS | 300 N WILSON AVE | | | | COCOA | FL | 32922-7293 |
| PANTHER II TRANSPORTATION INC | 1114 N COURT ST | | | | MEDINA | OH | 44256-1579 |
| PANTHER II TRANSPORTATION INC | JEFF SOKOLOWSKI | 4015 MEDINA ROAD | | | MEDINA | OH | 44256 |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE ST | | | | ENGLEWOOD | CO | 80110 |
| PANTHER LIFTS | PO BOX 2018 | | | | CLEBURNE | TX | 76033-2018 |
| PANTHER LIFTS & AUTOMOTIVE EQU | PO BOX 2018 | 32950 PARAGUAY DR | | | CLEBURNE | TX | 76033-2018 |
| PANTHER LIFTS & AUTOMOTIVE EQUIPMEN | PO BOX 2018 | 32950 PARAGUAY DR | | | CLEBURNE | TX | 76033-2018 |
| PANTHER TR 31270 GRIT | 95540 12/11/08 | | | | | | |
| PANTHER, DEBORAH L | 63288 N PLANTATION CT | | | | WASHINGTN TWP | MI | 48095-2432 |
| PANTHER, LARRY STEVEN | 591 S WRENWOOD | | | | JACKSON | MI | 49201-8459 |
| PANTHER, RHONDA G | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| PANTHER, RHONDA GAIL | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| PANTHER, TERRY | 591 S WRENWOOD | | | | JACKSON | MI | 49201-8459 |
| PANTLE, EDWARD J | 432 CEDAR AVE | | | | LEONARDO | NJ | 07737-1111 |
| PANTLE, LAURA A | 8 KELMAR AVE | | | | FRAZER | PA | 19355-1560 |
| PANTLONI, DOLORES | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 |
| PANTOJA JR, MARTIN | 1304 CLAY ST | | | | MIDLAND | MI | 48642-5840 |
| PANTOJA, CHERITH B | 2155 CHARTLEY PL | | | | MARIETTA | GA | 30062-7700 |
| PANTOJA, DELIA | 4468 JENA LN | | | | FLINT | MI | 48507-6219 |
| PANTOJA, ENRIQUE G | 5516 OAK BRANCH DR | | | | ARLINGTON | TX | 76016-4538 |
| PANTOJA, ERNESTO M | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3128 |
| PANTOJA, FELIX R | 2155 CHARTLEY PL | | | | MARIETTA | GA | 30062-7700 |
| PANTOJA, JANETTE | 9734 LYNN TOWN CT | | | | SAINT LOUIS | MO | 63114-2608 |
| PANTOJA, JIMMY M | 1539 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3125 |
| PANTOJA, JR.,EVARISTO | PO BOX 341602 | | | | MILWAUKEE | WI | 53234-1602 |
| PANTOJA, JUANITA | 4913 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| PANTOJA, WANDA | 4 LAGUNA GARDEN | | | | CAROLINA | PR | 00979 |
| PANTON CURLYN | 12115 NE MIAMI CT | | | | NORTH MIAMI | FL | 33161-5353 |
| PANTONA ANTHONY M JR | 20979 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANTONA JR, ANTHONY M | 20979 SUNNYDALE ST | | | | FARMINGTN HLS | MI | 48336-5256 |
| PANTONE, KENNETH D | 1900 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| PANTONE, KENNETH P | 1900 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| PANTONE, PAT A | 655 BURDIE DR | | | | HUBBARD | OH | 44425-1202 |
| PANTONI, BRUNO | 24001 MUIRLANDS BLVD SPC 432 | | | | EL TORO | CA | 92630-1729 |
| PANTONI, HENRY R | 70 CHURCHVILLE LN | | | | CHURCHVILLE | PA | 18966-1502 |
| PANTOS, JOHN E | 324 LATHROP AVE | | | | RIVER FOREST | IL | 60305-2122 |
| PANTTI, SANDRA E | 47857 KENT RD | | | | MACOMB | MI | 48044-5946 |
| PANTUS, ALEX | 895 W BENTON AVE | | | | NAPERVILLE | IL | 60540-4305 |
| PANTUSO, MARK A | 4017 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1842 |
| PANULA, JOSEPH M | 7167 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| PANULLA, ANGELINA | 50 E PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003-3730 |
| PANUS, JAMES R | 1137 NE DAVIDSON CT | | | | KANSAS CITY | MO | 64118-5912 |
| PANYARD, DAVID C | 228 SHEFFIELD ST APT 11 | | | | BELLEVUE | OH | 44811-1577 |
| PANYARD, DAVID C | 6687 SEEL RD | | | | BELLEVUE | OH | 44811-8931 |
| PANYKO, DOLORES L | 3054 RT 534 NW | | | | SOUTHINGTON | OH | 44470 |
| PANYKO, MARY R | 109 TIMBERLODGE CT | C/O GERALDINE R PANYKO | | | ROSEVILLE | CA | 95747-8714 |
| PANYON JOHN J (439389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PANZA MARY | 35 MACDONALD AVENUE | | | | AMITYVILLE | NY | 11701-3711 |
| PANZANI, JOHN V | 3436 LOUIS ST | | | | FRANKLIN PARK | IL | 60131-1604 |
| PANZAR, RONALD J | 9827 PLEASANT LAKE BLVD APT Q33 | | | | PARMA | OH | 44130-7435 |
| PANZARIELLO, NAZARIO | 84050 SORVARO CASTINATELLI | | | SALERNO 00000 ITALY | | | |
| PANZARINO, MARK P | 260 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3090 |
| PANZAROTTO, MANUEL | 8233 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3414 |
| PANZECA, FRANK M | 7524 FRUITWOOD DR | | | | WEST CHESTER | OH | 45069-3048 |
| PANZECA, TEOTISTA | 10160 WEATHERSFIELD DR | | | | MENTOR | OH | 44060-6849 |
| PANZEGRAF, BARBARA G | 7849 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1643 |
| PANZEL, EDWARD G | 1067 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2418 |
| PANZER ANDREW J (461076) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PANZER FRANCIS R (626701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PANZER, GERALD H | 1116 FLORENCE ST | | | | LEMONT | IL | 60439-3943 |
| PANZICA, CONSTANCE H | 6789 JASMINE DR | | | | TROY | MI | 48098-6915 |
| PANZICA, REBECCA A | 302 E MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-3430 |
| PANZINO, ANTOINETTE J | 1551 DILL AVE APT 314 | | | | LINDEN | NJ | 07036-1770 |
| PANZINO, JOSEPHINE R | 134 WAYNE ST | | | | WAYNE | NJ | 07470-7638 |
| PANZNER, BILLY J | 2224 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4844 |
| PANZRAM CHRISTINE M | 1014 OAK CREEK CIRCLE | | | | ROYSE CITY | TX | 75189-7426 |
| PAOLA NISONGER | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| PAOLA VASQUEZ AND | ANTONELLA VASQUEZ AND | FRANCISCO VASQUEZ AND | CLAUDIA VASQUEZ JTWROS | DIAGONAL 74 NO. 3-30 APT. 401 BOGOTA COLOMBIA | | | |
| PAOLELLA, ANTONIO | 52246 MAURICE DR | | | | MACOMB | MI | 48042-5634 |
| PAOLELLA, JEAN M | 54161 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1669 |
| PAOLERCIO HARRY F (400743) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PAOLETTA, EDWARD J | 3960 CLEARWATER DR | | | | PARMA | OH | 44134-6382 |
| PAOLETTA, SYLVIA | 3960 CLEARWATER DR | | | | PARMA | OH | 44134-6382 |
| PAOLETTI - THAXTON, LAURA J | 3101 H ST | | | | MCKEESPORT | PA | 15133-2306 |
| PAOLETTI, ALBERT P | 607 BERWICK RD S | | | | SYRACUSE | NY | 13208-3210 |
| PAOLETTI, PAULINE P | 3501 SCIOTANGY DR | | | | COLUMBUS | OH | 43221-1344 |
| PAOLETTI-THAXTON, LAURA J | 3101 H ST | | | | MCKEESPORT | PA | 15133 |
| PAOLI AUTO REPAIR | 7 SPRING ST | | | | PAOLI | PA | 19301-1423 |
| PAOLI JR, DOMINICK A | 515 BLACKSMITH LANE | | | | NEWARK | DE | 19702-5943 |
| PAOLI, MARGARET | 833 MARLIN ST | | | | BAYOU VISTA | TX | 77563-2614 |
| PAOLICCHI, JOSEPH P | 41588 STEINBECK GLN | | | | NOVI | MI | 48377-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAOLILLO VINCENT | PAOLILLO, JENNIFER | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PAOLILLO VINCENT | PAOLILLO, VINCENT | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PAOLILLO, ORLANDO | 38 SUNNYSIDE DRIVE | | | | NORTHFORD | CT | 06472-1433 |
| PAOLINA DRAP/STRL HT | 35460 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-0721 |
| PAOLINELLI, JEAN D | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| PAOLINELLI, VITTORIO | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513-2121 |
| PAOLINI JOANNE | 772 CARTER AVE | | | | BELLMAWR | NJ | 08031-1701 |
| PAOLINI, JOHN M | 109 CANTWELL DR | | | | BUFFALO | NY | 14220-2663 |
| PAOLINO, A D | 135 RUTHLAND CHAPEL LN | | | | CHEROKEE | AL | 35616-6733 |
| PAOLO BORRA | VIA A. DEPRETIS 28 | | | VOGHERA (PV) 24058 ITALY | | | |
| PAOLO COLELLA TTEE | PAOLO COLELLA LIVING TRUST | U/A DTD 01/13/2000 | 4219 MOODY ST | | ST PETE BEACH | FL | 33706 |
| PAOLO DE LUCA | 245 MILL RD | | | | ROCHESTER | NY | 14626-1034 |
| PAOLO E GIMELI | 5   RUTH TERRACE | | | | ROCHESTER | NY | 14624-4612 |
| PAOLO NOVELLETTO | 490 MICHIGAN AVE | | | WINDSOR ON N9J2E6 CANADA | | | |
| PAOLO PICCIONI | 12530 N LANTERN WAY | | | | TUCSON | AZ | 85755 |
| PAOLO ROSSI | 14560 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-4334 |
| PAOLO SARTI | 5702 CUSICK LAKE DR | | | | WASHINGTON | MI | 48095-1122 |
| PAOLO SORACE | 73 DINSMORE AVE | | | | PITTSBURGH | PA | 15205-3138 |
| PAOLO SUAPAIA | 1055 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5118 |
| PAOLO, ANGELO | 3841 KILBOURNE AVE | | | | CINCINNATI | OH | 45209-1814 |
| PAOLONE JR, ALBERT | P.0. BOX 4180 | | | | AUSTINTOWN | OH | 44515 |
| PAOLUCCI, ANTHONY | 34 MEADOWBROOK LN | | | | FREEHOLD | NJ | 07728-1521 |
| PAOLUCCI, BENIAMINO A | 5223 N MAIN ST | | | | KANSAS CITY | MO | 64118-4322 |
| PAOLUCCI, BENIAMINO ANTONIO | 5223 N MAIN ST | | | | KANSAS CITY | MO | 64118-4322 |
| PAOLUCCI, CHARLOTTE A | 6201 LUCAS AVE | | | | ASHTABULA | OH | 44004-6319 |
| PAOLUCCI, DANIEL R | 5000 GERBER AVE | | | | HAMBURG | NY | 14075-1600 |
| PAOLUCCI, JOSEPH B | 16201 262ND RD | | | | ATCHISON | KS | 66002-9263 |
| PAOLUCCI, KATHLEEN LOUISE | 5794 FISK RD | | | | LOCKPORT | NY | 14094-9223 |
| PAOLUCCI, RICHARD D | 3571 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2104 |
| PAOLUCCI, RICHARD DANIEL | 3571 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2104 |
| PAONE VINCENT M | 708 EVERGREEN AVE | | | | PITTSBURGH | PA | 15209-2204 |
| PAONE, DOROTHY T | 10 BUGLE CT | | | | TOMS RIVER | NJ | 08757-5657 |
| PAONE, TERRI R | 52618 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| PAONE, TERRI RUFFINI | 52618 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| PAONESSA JR, MICHAEL A | 313 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| PAONESSA, ALDO | 171 WEST 51ST. ST. REET | | | | BAYONNE | NJ | 07002 |
| PAONESSA, ANGELO J | 29531 DEMBS DR | | | | ROSEVILLE | MI | 48066-1909 |
| PAONESSA, ANTHONY T | 32809 BEECHWOOD DR | | | | WARREN | MI | 48088-1559 |
| PAONESSA, ANTONIO | 41 DEWEY AVE | | | | COLONIA | NJ | 07067-2014 |
| PAONESSA, SHARON L | 313 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| PAONESSA, THOMAS J | 42489 DEQUINDRE RD | | | | TROY | MI | 48085-3950 |
| PAONESSA, THOMAS M | 14236 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4350 |
| PAPA | 3620 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-6316 |
| PAPA BEAR LLC | 1100 SKYLINE DR | | | | CHEYENNE | WY | 82009-3601 |
| PAPA BEATRICE | 24 EAST BLVD | | | | GLOVERSVILLE | NY | 12078-3507 |
| PAPA VINCENT (510585) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PAPA, JOHN J | 3662 DEVON DR SE | | | | WARREN | OH | 44484-2626 |
| PAPA, JOSEPH G | 1279 JONES SPRING WEST RD | | | | HEDGESVILLE | WV | 25427-4118 |
| PAPA, LAURIE H | 31770 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3505 |
| PAPA, PATSY | 2574 STEDMAN PL | | | | BRONX | NY | 10469-5343 |
| PAPA, THOMAS G | 9613 N LOCUST DR | | | | KANSAS CITY | KS | 64155-2087 |
| PAPA,KIMBERLY M | 237 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| PAPACONSTANTINOU HELEN G & ASSOCIATES | 2 COUMBARI ST | | | ATHENS 106 74 GREECE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAPADAKIS COVARRUBIAS APOLO | AV INDUSTRIA MINERA # 700 COL | ZONA INDUSTRIAL TOLUCA 50 A00 | DE MEXICO CP 50000 MEXICO | | | | |
| PAPADAKIS, PETE H | 8718 MIDCROWN DR | | | | SAN ANTONIO | TX | 78239-2033 |
| PAPADELIS, MICHAEL | 1294 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5740 |
| PAPADOPOULOS, CONSTANTIN A | 511 FOUR SEASONS DR | | | | WAYNE | NJ | 07470-1945 |
| PAPADOPOULOS, TOULA | 19267 COACHWOOD RD | | | | RIVERVIEW | MI | 48193-7882 |
| PAPADOR, GEORGIA H | 5852 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| PAPADOR-MENDOZA, MARY L | 1440 MANITOU RD | | | | SANTA BARBARA | CA | 93105-4615 |
| PAPADOROTHEOU, NICKOLAOS | 2156 GLENBURY AVE | | | | LAKEWOOD | OH | 44107-5414 |
| PAPAGANO RAYMOND A (ESTATE OF) (655714) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| PAPAGEORGE, MARY | 14 PEQUOSSETTE ST | | | | WATERTOWN | MA | 02472-2763 |
| PAPAGEORGIOU, JAMIE M | 158 SUNSET LN | | | | TENAFLY | NJ | 07670-1613 |
| PAPAGNO, FIORE L | 10910 SE 72ND TER | | | | BELLEVIEW | FL | 34420-6326 |
| PAPAI, DAVID | 1107 KINGSMILL DR | | | | ANDERSON | IN | 46012-2623 |
| PAPAI, ELIZABETH | 5311 N 196TH AVE | | | | LITCHFIELD PARK | AZ | 85340-6131 |
| PAPAIOANNOU, ARISTIDES G | 9063 LENORE | | | | REDFORD | MI | 48239-1282 |
| PAPAJ, ALICE | 161 BANKO DRIVE | | | | DEPEW | NY | 14043-1229 |
| PAPAJ, DONNA | 58 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| PAPAJ, EDWARD W | 56 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| PAPAJ, JOHN S | 236 NEWFIELD ST | | | | BUFFLO | NY | 14207-1202 |
| PAPAJ, JOHNNY M | 5058 HAMLIN CT | | | | SOUTH BEND | IN | 46637-5801 |
| PAPAJ, RICHARD J | 614 MEADOWBROOK DR | | | | N TONAWANDA | NY | 14120-1978 |
| PAPAJ, ROBERT D | 35 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| PAPAJCIK, JOSEPH J | 18816 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3920 |
| PAPAKONSTANTINOU, DIMITRIOS V | 20466 NICKE ST | | | | CLINTON TWP | MI | 48035-4053 |
| PAPAKONSTANTINOU, ISIDORA | 20466 NICKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4053 |
| PAPAKONSTANTINOU, STAMATIOS | 4140 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| PAPALAZAROU, DAFNE | 6916 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| PAPALE STEPHEN | PAPALE, STEPHEN | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| PAPALEO, ALBERT J | 42 COURTLAND CIR | | | | BEAR | DE | 19701-1201 |
| PAPALEO, SHARON M | 140 E CHESTNUT ST APT 8 | | | | LANCASTER | PA | 17602-2773 |
| PAPALIA, DOMENICO | 70 WEST AVE | | | | HILTON | NY | 14468-1215 |
| PAPALIA, GIROLAMA | 51 ALPINE DR | | | | WEBSTER | NY | 14580-9344 |
| PAPALIA, JUDY | 106 KENDAL COURT | | | | SAVANNAH | GA | 31419 |
| PAPALIA, MARIA F | 14960 ROOSEVELT HWY | | | | KENT | NY | 14477-9779 |
| PAPALIA, ROCCO | 51 ALPINE DR | | | | WEBSTER | NY | 14580-9344 |
| PAPALIOS, ALEXIS M | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 |
| PAPALIOS, CHERYL D | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 |
| PAPALIOS, GEORGE M | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 |
| PAPAN, PAUL A | PO BOX 752 | | | | GRANDVIEW | TX | 76050-0752 |
| PAPAN, PAUL ANTHONY | PO BOX 752 | | | | GRANDVIEW | TX | 76050-0752 |
| PAPANASTANSOPOULOS, GEPRGE | 6001 WOODCREEK | | | | YPSILANTI | MI | 48197 |
| PAPANASTASIOU, NICK ALEX | 38555 CANYON DR | | | | WESTLAND | MI | 48186-3806 |
| PAPANDREAS, EMANUEL | 8725 STURGEN BAY LN | | | | INDIANAPOLIS | IN | 46236-9025 |
| PAPANEK, ALBERT V | 757 UNION ST | | | | OWOSSO | MI | 48867-3959 |
| PAPANEK, JOSEPH F | 117 STRATFORD DR | | | | OWOSSO | MI | 48867-1756 |
| PAPANIA, JAMES R | 593 LAVINA DR | | | | BOLINGBROOK | IL | 60440-9033 |
| PAPANTONIO ALFRED L (404427) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| PAPANTONIOU, ANTONIOS | 16752 FEATHERSTONE WAY | | | | MACOMB | MI | 48042-1110 |
| PAPANTONIOU, JORDAN A | 54845 CARNATION DR | | | | MACOMB | MI | 48044-1640 |
| PAPAPETROS, LAZAROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3625 |
| PAPAPIETRO, JOEL T | 53 SHERMAN ST | | | | BRISTOL | CT | 06010-4950 |
| PAPARAZZO, VITO J | 387 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| PAPARELLA, MICHAEL S | 24560 JAMESTOWNE RD | | | | NOVI | MI | 48375-2324 |
| PAPARODIS, BESS | 250 GATEWAY DR APT B | | | | MILFORD | OH | 45150-8707 |
| PAPAS, CARIN B | 15176 W GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAPAS, CHARLES J | 1466 STEPNEY ST | | | | NILES | OH | 44446-3736 |
| PAPAS, CHRIS | 196 PINEWOOD RD | | | | TOMS RIVER | NJ | 08753-2582 |
| PAPASAVVA, STELLA | 3035 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| PAPASTAMATIS, EMMANUEL K | 15351 CRESTWOOD DR | | | | MACOMB | MI | 48044-1911 |
| PAPASTAVROS ASSOCIAT | PO BOX 6015 | | | | NEWARK | DE | 19714-6015 |
| PAPASTAVROS' ASSOCIATES MEDICAL IMAGING, | 1701 AUGUSTINE CUT-OFF | | | | WILMINGTON | DE | 19803 |
| PAPATHANASIOU, KOSTAS | 5415 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| PAPATHEODORE, JEANNE M | 2469 CRANE RD | | | | FENTON | MI | 48430-1055 |
| PAPATYI, JULIUS G | 3300 FOREST CIR | | | | BLAIRSVILLE | GA | 30512-8123 |
| PAPAVASILIOU, DIMITRIOS E | 1828 BROWNING AVE | | | | MADISON HTS | MI | 48071-2039 |
| PAPAVASILIOU, EFSTRATIOS | 28226 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2806 |
| PAPAVASILIOU, SPYRIDOULA E | 44666 PINE DR | NO 11-103 | | | STERLING HTS | MI | 48313-1260 |
| PAPAVASILIOU, SPYRIDOULA E | 44666 PINE DR #11-103 | | | | STERLING HTS | MI | 48313-1260 |
| PAPAY, BERNARD G | 6873 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3045 |
| PAPAY, FRANK S | 6337 NORTH MURRAY RIDGE RO | | | | ELYRIA | OH | 44035 |
| PAPAYIK, F J | 2827 WILD VALLEY DR | | | | HIGH RIDGE | MO | 63049-1544 |
| PAPAZIAN SR, CHRIS C | 607 SUMMERHILL CT APT A | | | | SAFETY HARBOR | FL | 34695-4357 |
| PAPAZIAN, ARAM H | 2797 STEEPLECHASE | | | | HIGHLAND | MI | 48357-4251 |
| PAPAZIAN, JACK | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| PAPAZIAN, MARY A | 223 REDWINE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9135 |
| PAPAZIAN, THOMAS S | 4167 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| PAPAZOVA, ZORNITSA T | 39117 PRENTISS ST APT 303 | | | | HARRISON TWP | MI | 48045-6035 |
| PAPCIAK, EDWARD M | 811 RONLEE LN | | | | YOUNGSTOWN | OH | 44512-4136 |
| PAPCIAK, JOHN F | PO BOX 560343 | | | | ROCKLEDGE | FL | 32956-0343 |
| PAPCIAK, MARION R | 40831 JELLICO DR | | | | STERLING HTS | MI | 48313-4241 |
| PAPCIAK, STANLEY | 7623 RING NECK DR | | | | WATERFORD | MI | 48327-4335 |
| PAPCIAK, STANLEY J | 65 DEXTER TER | | | | TONAWANDA | NY | 14150-2917 |
| PAPCIAK, WILLIAM D | 11824 LUTZ AVE | | | | WARREN | MI | 48093-7015 |
| PAPCKE, DARVON L | N 7137 HWY P | | | | WHITEWATER | WI | 53190-4471 |
| PAPCKE, DARVON L | N7137 COUNTY ROAD P | | | | WHITEWATER | WI | 53190-4471 |
| PAPCO | 1895 S 10TH ST | | | | SAN JOSE | CA | 95112-4100 |
| PAPCUN, CHRISTOPHER M | 53485 LUANN DR | | | | SHELBY TWP | MI | 48316-2607 |
| PAPCUN, MICHAEL J | 53485 LUANN DR | | | | SHELBY TWP | MI | 48316-2607 |
| PAPE CHEVROLET INC | MONAGHAN LEAHY HOCHADEL & LIBBY | PO BOX 7046 | 95 EXCHANGE STREET, | | PORTLAND | ME | 04112-7046 |
| PAPE CHEVROLET, INC. | 425 WESTBROOK ST | | | | SOUTH PORTLAND | ME | 04106-1907 |
| PAPE CHEVROLET, INC. | FREDERICK PAPE | 425 WESTBROOK ST | | | SOUTH PORTLAND | ME | 04106-1907 |
| PAPE I I, BURTON D | PO BOX 367 | | | | GOODRICH | MI | 48438-0367 |
| PAPE MAVIS | 8605 ALTUS CV | | | | AUSTIN | TX | 78759-7920 |
| PAPE, CAROL G | 323 PRESTON ST | | | | COUNCIL GROVE | KS | 66846-1158 |
| PAPE, DANIEL A | 266 SOUTH HIGH STREET | | | | CORTLAND | OH | 44410-1447 |
| PAPE, DAWN | 6855 FENTON ST | | | | DEARBORN HEIGHTS | MI | 48127-2116 |
| PAPE, GERALD D | 16150 246TH ST BOX 107 | | | | TONGANOXIE | KS | 66086 |
| PAPE, HOWARD A | 4631 E WINDMILL DR | | | | INVERNESS | FL | 34453-1520 |
| PAPE, JACK H | 4323 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| PAPE, JIMMY A | 11287 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| PAPE, JOAN D | 3833 FRANKLIN AVE | | | | WESTERN SPRGS | IL | 60558-1102 |
| PAPE, JOHN W | 1121 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5013 |
| PAPE, JOHN WILLIAM | 1121 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5013 |
| PAPE, MARCIA A | APT 8 | 2280 ANNABELLE STREET | | | FERNDALE | MI | 48220-3429 |
| PAPE, MARIE J | 826 DAHOON CIR | | | | VENICE | FL | 34293-7251 |
| PAPE, MARJORIE J | 321 OAKWOOD RD | | | | ROCHESTER | NY | 14616-4544 |
| PAPE, MARY A | 1074 DEVON ST | | | | PLAINWELL | MI | 49080-1056 |
| PAPE, NANCY | 5173 DAVIS PECK ROAD | | | | FARMDALE | OH | 44417-9791 |
| PAPE, RICK L | 11760 CRUM RD | | | | PLAINWELL | MI | 49080-9046 |
| PAPEIKA, MARY | 11 CHARLES ST | | | | PLAINS | PA | 18705-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAPENBROCK, DUSTIN J | 6790 N 900 E | | | | CHURUBUSCO | IN | 46723-9345 |
| PAPENBROCK, RUTH D | 4855 LODGEVIEW DRIVE | | | | HUBER HIGHTS | OH | 45424-5424 |
| PAPENDICK, ALLEN | 2640 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| PAPENDICK, GREG J | 2476 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| PAPENDICK, PEARL G | 3601 CIRCLE DR | | | | FLINT | MI | 48507-1887 |
| PAPENDICK, ROBERT J | 3505 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| PAPENDICK, WILLIAM A | 305 ONTARIO ST | | | | HOUGHTON LAKE | MI | 48629-9746 |
| PAPENFUS, NELSON A | 65 W WOODSIDE TER | | | | HOLLAND | OH | 43528-8772 |
| PAPENGUTH, LOREN R | 8580 WOODWAY DR APT 1324 | | | | HOUSTON | TX | 77063-2471 |
| PAPENHAGEN, SANDRA S | 505 GILES AVE | | | | BLISSFIELD | MI | 49228-1226 |
| PAPER PUBLISHING COMPANY | DAVID HERSHKOVITS | 15 E 32ND STREET | | | NEW YORK | NY | 10016 |
| PAPER THERMOM/GRNFLD | PO BOX 129 | | | | GREENFIELD | NH | 03047-0129 |
| PAPERI, MAURICE | 21613 BROADWAY ST | | | | ST CLAIR SHRS | MI | 48080-4002 |
| PAPERS UNLIMITED | 13177 LAKE SHORE DR | | | | FENTON | MI | 48430-1017 |
| PAPES III, PHILIP E | 3012 MONTICELLO DR | | | | PORT HURON | MI | 48060-1854 |
| PAPES JR, STEPHEN B | 5104 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| PAPES, BERNARD D | 5201 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 |
| PAPES, PAUL J | 5240 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2112 |
| PAPESH DEBBIE | PAPESH, DEBBIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PAPESH STEPHEN | PAPESH, STEPHEN | 3359 S OAKLEY AVE | | | CHICAGO | IL | 60608-6024 |
| PAPESH, ANTHONY R | 13835 MILO RD | | | | GARFIELD HTS | OH | 44125-5258 |
| PAPESH, ARLYN L | 300 PEALE ST | | | | JOLIET | IL | 60433-2140 |
| PAPESH, LAWRENCE | 6221 S 12TH ST | | | | PORTAGE | MI | 49024-1001 |
| PAPESH, MARY ANN | 806 ROSELLE ST | | | | LINDEN | NJ | 07036-2521 |
| PAPESH, WILLIAM E | 1812 BANBURY RD | | | | KALAMAZOO | MI | 49001-5204 |
| PAPI, ANTHONY A | 7891 TURRILLIUM LN | | | | WATERFORD | MI | 48327-4348 |
| PAPIA, FRANCESCA | CALDWELL MICHAEL TRAIN | COURTHOUSE SQUARE 1000 FOURTH STREET, SUITE 875 | | | SAN RAFAEL | CA | 94901 |
| PAPIA, PAUL J | 6324 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 |
| PAPIC, DANIEL R | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| PAPIC, MARK R | 1914 CREEKS CROSSING CT | | | | GROVE CITY | OH | 43123-8339 |
| PAPIC, PHILLIP S | 701 SHELTON RD | | | | SALEM | OH | 44460-9756 |
| PAPIERNIAK, EDWARD J | 4337 51ST ST | | | | DETROIT | MI | 48210-2721 |
| PAPIERSKI, FLORENCE A | 34601 ELMWOOD ST APT 117 | | | | WESTLAND | MI | 48185-3077 |
| PAPIERZ, KENNETH E | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1461 |
| PAPIEZ, DONALD R | 523 CENTRAL DR | | | | LAKE ORION | MI | 48362-2308 |
| PAPIEZ, JAMES J | 9151 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4033 |
| PAPIEZ, JAMES JOSEPH | 9151 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4033 |
| PAPIEZ, JANET M | 212 N GATES RD | | | | SANDUSKY | MI | 48471-9778 |
| PAPIEZ, MARION V | 4850 PARK MNR E APT 4302 | | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| PAPIK MOTORS, INC. | 801 COMMERCE RD | | | | LUVERNE | MN | 56156-2264 |
| PAPIK MOTORS, INC. | GARY PAPIK | 801 COMMERCE RD | | | LUVERNE | MN | 56156-2264 |
| PAPILI, LOUISE A | 309 S DUPONT RD | | | | WILMINGTON | DE | 19804-1327 |
| PAPILI, ROBERT | 120 CURTIS AVE | | | | WILMINGTON | DE | 19804-1911 |
| PAPILLION TIRE INC. | 1221 ROYAL DR | | | | PAPILLION | NE | 68046 |
| PAPILLON SPINKS | 39355 DELLA ROSA DR | | | | STERLING HEIGHTS | MI | 48313-5225 |
| PAPIN, IRENE T | 591 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1873 |
| PAPIN, JOHN P | 27 RU-DES GRANDS CHENES | | THIONVILLE 57100 FRANCE | | | | |
| PAPIN, RICHARD I | 16750 SE 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| PAPIN, ROBERT | 879 SUN VALLEY DR | | | | N TONAWANDA | NY | 14120-1950 |
| PAPIN, WANDA J | 11401 BLOOMINGTON CT | | | | NEW PORT RICHEY | FL | 34654-1652 |
| PAPINCHAK, MICHAEL | 223 MELVILLE LN | | | | SEWICKLEY | PA | 15143-1821 |
| PAPINEAU, ANN H | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| PAPINEAU, BETTY E | 13018 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| PAPINEAU, BRUCE D | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| PAPINEAU, CARRIE E | 12093 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| PAPINEAU, CHARLES F | 16949 DRIFTWOOD DR | | | MACOMB | MI | 48042-3604 |
| PAPINEAU, CHERYL Y | 1110 38TH AVE APT 315 | | | MENOMINEE | MI | 49858-1500 |
| PAPINEAU, ELIZABETH L | PO BOX 308 | | | ROOSEVELTOWN | NY | 13683-0308 |
| PAPINEAU, JAMES E | LAKE ST BOX 436 | | | NAUBINWAY | MI | 49762-0436 |
| PAPINEAU, JAMES E | PO BOX 436 | | | NAUBINWAY | MI | 49762-0436 |
| PAPINEAU, JANET G | 21676 ALDERBROOK | | | MISSION VIEJO | CA | 92692-3012 |
| PAPINEAU, JENNIFER L | 12311 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8877 |
| PAPINEAU, JENNIFER LYNN | 12311 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8877 |
| PAPINEAU, JOHN P | 5386 OAKRIDGE DR | | | BEAVERTON | MI | 48612-8593 |
| PAPINEAU, KAREN D | 5386 OAKRIDGE DR | | | BEAVERTON | MI | 48612-8593 |
| PAPINEAU, ROGER S | 3745 VANDECARR RD | | | OWOSSO | MI | 48867-9117 |
| PAPINEAU, VIRGINIA L | 103 W HENRY ST | | | FLUSHING | MI | 48433-1576 |
| PAPINEAU, WINTON P | 1814 MENOHER BLVD | | | JOHNSTOWN | PA | 15905-1725 |
| PAPINENI, KUMAR N | 2808 SANTIA DR | | | TROY | MI | 48085-3983 |
| PAPINENI, KUMAR NVS | 2808 SANTIA DR | | | TROY | MI | 48085-3983 |
| PAPKA, JEAN | 54699 BADGER RD | | | NEW LONDON | MO | 63459-5105 |
| PAPKA, RAYMOND H | 2935 HOMEWOOD AVE | | | SAINT CHARLES | MO | 63301-4663 |
| PAPKE CHARLES L (629598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| PAPKE, AARON EDWARD | 6309 MAYVILLE RD | | | CLIFFORD | MI | 48727 |
| PAPKE, ALAN P | 1801 MAPLE ST | | | WYANDOTTE | MI | 48192-5415 |
| PAPKE, ALLEN J | 950 SHAWMUT CT NW | | | GRAND RAPIDS | MI | 49504-3773 |
| PAPKE, BARBARA J | 42600 CHERRY HILL RD APT 145 | | | CANTON | MI | 48187-3784 |
| PAPKE, ERNEST M | 2461 JUDY CONN DR | | | LAPEER | MI | 48446-8332 |
| PAPKE, JOSEPH J | 40461 M-43 W. | | | PAW PAW | MI | 49079 |
| PAPKE, KENNETH C | 1124 MORELAND CT | | | ROCHESTER HILLS | MI | 48307-3094 |
| PAPKE, LARRY M | 3463 LEEWOOD DR | | | LAKE ORION | MI | 48360-1614 |
| PAPKE, MARIE R | PO BOX 144 | | | NORTH STREET | MI | 48049-0144 |
| PAPKE, MARK H | 1806 DAKOTA AVE | | | FLINT | MI | 48506-4600 |
| PAPKE, ROBERT C | 144 THOROUGHBRED TRL | SADDLEBROOK PARK | | CORBIN | KY | 40701-5909 |
| PAPKE, RONALD L | 41 N BROCKWAY AVE | | | YOUNGSTOWN | OH | 44509-2314 |
| PAPKE, THOMAS C | 1165 ROSSFIELD ST | | | WHITE LAKE | MI | 48386-4337 |
| PAPKE, TONI S | 4973 N AYERS RD | | | AKRON | NY | 14001-9533 |
| PAPKE, WILLI | PO BOX 191 | REASONOVER ROAD | | CEDAR MOUNTAIN | NC | 28718-0191 |
| PAPKEY, JOYCE L | 12103 E RICHFIELD RD | | | DAVISON | MI | 48423-8406 |
| PAPKEY, NORMAN A | 12103 E RICHFIELD RD | | | DAVISON | MI | 48423-8406 |
| PAPLANUS, SKIP M | 1272 TRINIDAD LN | | | MOSCOW MILLS | MO | 63362-1085 |
| PAPLER, JACQUELINE | 1575 MARION AVE | | | LINCOLN PARK | MI | 48146-2117 |
| PAPLIN, RICHARD B | 1370 MORRISON BLVD | | | CANTON | MI | 48187-3428 |
| PAPLIN, ROBERT H | 6566 CRONIN DR | | | DEARBORN HTS | MI | 48127-1962 |
| PAPLINSKAS, ALBERT J | 6136 SHADY SHRS | | | LAKE ANN | MI | 49650-9715 |
| PAPOI, KAREN K | 4355 FIELDVIEW DR | | | GRAND LEDGE | MI | 48837-8191 |
| PAPOTTA, MARGARET M | 27700 BISHOP PARK DR APT S-816 | | | WILLOUGHBY HILLS | OH | 44092 |
| PAPOW, ALEXANDER W | 13419 TERRA SANTA DR | | | STERLING HEIGHTS | MI | 48312-4166 |
| PAPOY, MARK R | 131 IKERD LN | | | BEDFORD | IN | 47421-8741 |
| PAPP CHRISTINE | PAPP, KIRSTINE | PO BOX 1054 | | WARWICK | NY | 10990 |
| PAPP JR, CHARLES M | 2336 CORNWALL DRIVE | | | XENIA | OH | 45385-4714 |
| PAPP JR, GEORGE T | 6060 AFTON DR | | | DAYTON | OH | 45415-1826 |
| PAPP OTTO | 450 INDIAN SPRINGS DR | | | KERRVILLE | TX | 78028-2099 |
| PAPP PLASTICS | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | KINGSTON ON CANADA | | | |
| PAPP PLASTICS | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | WINDSOR ON CANADA | | | |
| PAPP PLASTICS & DISTRIBUTING L | 3780 TECUMSEH RD E | | WINDSOR ON N8W 1H9 CANADA | | | |
| PAPP PLASTICS & DISTRIBUTING L | 6110 MORTON INDUSTRIAL PKY | | WINDSOR ON N9J 3W3 CANADA | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 3780 TECUMSEH RD E | | WINDSOR CANADA ON N8W 1H9 CANADA | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 3780 TECUMSEH RD E | | WINDSOR ON N8W 1H9 CANADA | | | |
| PAPP PLASTICS & DISTRIBUTING LTD | 6110 MORTON INDUSTRIAL PKY | | WINDSOR ON N9J 3W3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PK | | | KINGSTON ON CANADA | | |
| PAPP PLASTICS & DISTRIBUTING LTD | MIKE PAPP | 6110 MORTON INDUSTRIAL PKWY | | | WINDSOR ON CANADA | | |
| PAPP SR, CHARLES MICHAEL | APT 206 | 2000 WATERSTONE BOULEVARD | | | MIAMISBURG | OH | 45342-0524 |
| PAPP STRAUB ASSOCIATES INC | 4517 TAYLOR LN | | | | CLEVELAND | OH | 44128-5756 |
| PAPP, BERNADETTE N | 6541 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| PAPP, CLARENCE | G 3477 W PARKWAY | | | | FLINT | MI | 48504 |
| PAPP, COLMAN L | PO BOX 289 | | | | VALLEY CITY | OH | 44280-0289 |
| PAPP, DAVID A | 13043 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1325 |
| PAPP, DONALD S | 13827 HEARTHSTONE LN | | | | HARTLAND | MI | 48353-3145 |
| PAPP, DOUGLAS C | PO BOX 451 | | | | CAPAC | MI | 48014-0451 |
| PAPP, EDWARD A | 327 MERRITT ST | | | | FIFE LAKE | MI | 49633-9300 |
| PAPP, EUGENE A | 13417 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5025 |
| PAPP, GEORGE E | 445 EVELYN DR | | | | CANON CITY | CO | 81212-9453 |
| PAPP, GLORIA J | 13043 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1325 |
| PAPP, HENRY W | 5801 S 42ND AVE | | | | PHOENIX | AZ | 85041-4111 |
| PAPP, IMRE | 181 KENNEDY BLVD | | | | NORTHFIELD | OH | 44067-1208 |
| PAPP, JAMES E | 136 SAVOY AVE | | | | DAYTON | OH | 45449-1725 |
| PAPP, JOSEPH | 4141 WAXWING TRL | | | | STOW | OH | 44224-2574 |
| PAPP, MARIE B | 5887 KEYSTONE DR | | | | BETHEL PARK | PA | 15102-3359 |
| PAPP, MARIE H | 11 S 474 HILL RD RR2 | | | | LEMONT | IL | 60439 |
| PAPP, MARY | 4388 CENTRAL AVE SPC 111 | | | | CAMARILLO | CA | 93010-8508 |
| PAPP, MARY L | 5275 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| PAPP, MICHAEL | 4542 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2345 |
| PAPP, ROBERT L | 306 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| PAPP, TED | 724 FRANKLIN AVE | | | | CUYAHOGA FALLS | OH | 44221-1220 |
| PAPPA, DANIEL | 2750 WILDWOOD LN | | | | STEVENSVILLE | MI | 49127-1055 |
| PAPPA, GEORGE E | 3826 W 109TH ST | | | | CHICAGO | IL | 60655-3947 |
| PAPPACHRISTOU, SHIRLEY M | 203 FIR ST | | | | NEW LENOX | IL | 60451-1430 |
| PAPPADA, ALINE V | 1725 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| PAPPADA, NICHOLAS A | 1009 N BENTLEY AVE | | | | NILES | OH | 44446-5261 |
| PAPPADAKE, PETER | 29 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |
| PAPPAGALLO, ANTHONY N | 111 EAGLE ST | | | | WILLIAMSVILLE | NY | 14221-5523 |
| PAPPAGALLO, ELEANOR | 1349 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3870 |
| PAPPAGALLO, PATRICK J | 59 HAMMERSCHMIDT AVE | | | | BUFFALO | NY | 14210-2228 |
| PAPPAGALLO, ROSALIE | 111 EAGLE ST | | | | WILLIAMSVILLE | NY | 14221-5523 |
| PAPPAGEORGE HELEN | 3725 95TH ST | | | | JACKSON HEIGHTS | NY | 11372-8026 |
| PAPPAL, RANDALL L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PAPPALARDO JR, FRED J | 6069 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 |
| PAPPALARDO THOMAS | 10189 WOODBURY DR | | | | WEXFORD | PA | 15090-9581 |
| PAPPALARDO, ANGELO | VIA SALVATORE ROSA NO52 | | | | BAGHERI PALERMO | | |
| PAPPALARDO, ANGELO | VIA SALVATORE ROSA NO52 | | | BAGHERI PALERMO ITALY 90011 | | | |
| PAPPALARDO, JOSEPH T | 5452 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1135 |
| PAPPALARDO, KATHLEEN A | 25091 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1610 |
| PAPPALARDO, MARIAN K | 4286 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| PAPPALARDO, MARISA A | 11836 LARKINS RD | | | | BRIGHTON | MI | 48114-9008 |
| PAPPALARDO, MONA | 1883 MARSH LN | | | | PAINESVILLE | OH | 44077-4779 |
| PAPPALARDO, THOMAS J | 25091 ARDEN PARK DR | | | | FARMINGTN HLS | MI | 48336-1610 |
| PAPPAS JEANETTE | 846 YORKTOWN CT | | | | NORTHVILLE | MI | 48167-1008 |
| PAPPAS JR, ANTHONY | 12 S LAKEVIEW DR | | | | JACKSON | NJ | 08527-2703 |
| PAPPAS JR, WILLIAM P | 2835 W 97TH PL | | | | EVERGREEN PK | IL | 60805-2651 |
| PAPPAS MAXINE | 34540 GLEN DR | | | | EASTLAKE | OH | 44095-2614 |
| PAPPAS T | 1360 BABEL LN | | | | CONCORD | CA | 94518-1655 |
| PAPPAS, ANNE | 31230 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3631 |
| PAPPAS, CARY F | 2343 CLUBSIDE CT APT 1625 | | | | PALM HARBOR | FL | 34683-1784 |
| PAPPAS, CARY F | APT 1625 | 2343 CLUBSIDE COURT | | | PALM HARBOR | FL | 34683-1784 |
| PAPPAS, CHRIS | 2848 WOODLAND ST NE | | | | WARREN | OH | 44483-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAPPAS, CLYDE S | 7329 WRENBURY ST | | | | PORTAGE | MI | 49024-4021 |
| PAPPAS, DEANNA M | 5970 CHEROKEE ST | | | | TAYLOR | MI | 48180-1200 |
| PAPPAS, DEANNA MARIE | 5970 CHEROKEE ST | | | | TAYLOR | MI | 48180-1200 |
| PAPPAS, DENNIS J | 20697 SOMERSET CT | | | | RIVERVIEW | MI | 48193-7931 |
| PAPPAS, DIANA L | 26201 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-3382 |
| PAPPAS, DONALD L | 3257 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| PAPPAS, ELEANOR R | 1114 WASHINGTON CIR | | | | NORTHVILLE | MI | 48167-1006 |
| PAPPAS, EVELYN | 3917 ESTATES DRIVE | | | | TROY | MI | 48084-1143 |
| PAPPAS, GEORGE | 7906 UNA DR | | | | SAGINAW | MI | 48609-4994 |
| PAPPAS, GEORGE T | 5738 PONITAC LAKE RD | | | | WATERFORD | MI | 48327-2115 |
| PAPPAS, GREGG A | 7405 MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| PAPPAS, GUS | 146 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-2513 |
| PAPPAS, GUS F | 2400 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1830 |
| PAPPAS, HARRY | 26441 KINYON ST | | | | TAYLOR | MI | 48180-3090 |
| PAPPAS, HELEN | 3671 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-4041 |
| PAPPAS, JAMES | 603 63RD AVE | LOT M 2 | | | BRADENTON | FL | 34207 |
| PAPPAS, JAMES F | 1297 SPRINGWOOD CT | | | | HOWELL | MI | 48843-7032 |
| PAPPAS, JEANETTE M | 846 YORKTOWN CT | | | | NORTHVILLE | MI | 48167-1008 |
| PAPPAS, JIM | 2113 BOLLEY DR | | | | LANSING | MI | 48912-5121 |
| PAPPAS, JOHN | 1308 AUTUMN DR | | | | TROY | MI | 48098-5108 |
| PAPPAS, JOHN M | 2895 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9486 |
| PAPPAS, JOSEPH R | 1701 MAIN ST | | | | WELLSVILLE | OH | 43968-1135 |
| PAPPAS, JUDIE E | 6201 BAY CLUB DR APT 1 | | | | FT LAUDERDALE | FL | 33308-1519 |
| PAPPAS, LOUIS | 209 GLENBRIAR CIR | | | | DAYTONA BEACH | FL | 32114-7144 |
| PAPPAS, MARY | 2882 BARKER RD | | | | WHITMORE LAKE | MI | 48189-9515 |
| PAPPAS, MATTHEW J | 815 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1259 |
| PAPPAS, MAXINE | 34540 GLEN DR | | | | EASTLAKE | OH | 44095-2614 |
| PAPPAS, MELISSA M | 11405 WEIMAN DR | | | | PINCKNEY | MI | 48169-9019 |
| PAPPAS, MICHAEL G | 7494 BROOKSIDE DR | | | | HANOVER PARK | IL | 60133-2603 |
| PAPPAS, MICHAEL S | 6434 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3066 |
| PAPPAS, MILTON G | 4461 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| PAPPAS, NEOMA K | 208 PIGEON ST | | | | PRUDENVILLE | MI | 48651-9216 |
| PAPPAS, OLIVE D | 423 PATTIE DRIVE | | | | BEREA | OH | 44017-2432 |
| PAPPAS, ROBERT G | 2832 HIGH RANGE DR | | | | LAS VEGAS | NV | 89134-7540 |
| PAPPAS, STEPHEN T | 3125 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333-8526 |
| PAPPAS, THOMAS B | 5652 SHERMAN RD | | | | SAGINAW | MI | 48604-1139 |
| PAPPAS, TIMOTHY | 21450 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9703 |
| PAPPAS, TRACEY L | 1055 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| PAPPAS, VASILIKI L | 23244 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3546 |
| PAPPAS, VOULIS P | 17949 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3156 |
| PAPPAZI, JOHN A | 24605 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3163 |
| PAPPAZI, LISA M | 26660 CLANCY ST | | | | ROSEVILLE | MI | 48066-3151 |
| PAPPENFUSS, GORDON W | 47 PRIVATE ROAD A25 | | | | PLEASANTON | TX | 78064-5315 |
| PAPPENHEIMER, DAVID L | 15406 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| PAPPENHIEMER, CHARLES A | 7227 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| PAPPERT, DONNA L | 4559 KATHY CIR LOT 43 | | | | POWDER SPRINGS | GA | 30127 |
| PAPPERT, ROBERT J | 302 DUNBAR RD | | | | HILTON | NY | 14468-9106 |
| PAPPIS PAULINE | 428 FAIRVIEW RD | | | | WOODLYN | PA | 19094-1207 |
| PAPPLE, CLIFFORD L | 3175 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3923 |
| PAPPROTH, LOUIS P | 138 UPPER STONE AVE | | | | BOWLING GREEN | KY | 42101-9139 |
| PAPROCKI, ADAM R | 13272 MAPLE RIDGE RD | | | | ALDEN | NY | 14004 |
| PAPROCKI, BRIAN S | 46596 WATERSEDGE DR | | | | MACOMB | MI | 48044-5728 |
| PAPROCKI, CAROL B | 6516 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6624 |
| PAPROCKI, CHRISTOPHER M | 4013 PRAIRIE AVE | | | | BERKLEY | MI | 48072-1166 |
| PAPROCKI, DOROTHY M | 25 PINE ST | | | | DUDLEY | MA | 01571-3225 |
| PAPROCKI, EDITH A | APT 1J | 1 RIVER PLAZA | | | TARRYTOWN | NY | 10591-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAPROCKI, EDWIN J | 782 REVERE AVE | | | | NORTH TONAWANDA | NY | 14120-3417 |
| PAPROCKI, ELEANOR | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| PAPROCKI, GEORGE S | 5429 S 20TH ST | | | | MILWAUKEE | WI | 53221-4369 |
| PAPROCKI, GERALDINE M | 14 MAYBERRY DR W | | | | CHEEKTOWAGA | NY | 14227-3020 |
| PAPROCKI, GREGORY J | 25701 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1433 |
| PAPROCKI, PATRICIA A | 1759 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1242 |
| PAPROCKI, RITA A | 33760 MINA DR | | | | STERLING HTS | MI | 48312-6654 |
| PAPROCKI, RONALD E | 3830 BIRDSONG LN | | | | SWANTON | OH | 43558-9500 |
| PAPROCKI, RONALD EDWARD | 3830 BIRDSONG LN | | | | SWANTON | OH | 43558-9500 |
| PAPROCKI, VIENNA G | 6091 THORNCREST BLVD | | | | GREENDALE | WI | 53129-2644 |
| PAPROCKI, WILLIAM J | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| PAPSCO INC | 9217 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2415 |
| PAPSCOE, RICHARD J | 748 INVERNESS DR | | | | RANCHO MIRAGE | CA | 92270-1440 |
| PAPSIDERO, MICHAEL V | 291 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1644 |
| PAPSON JOHN A (451445) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAPSON, FLORENCE A | 5406 ORCHARD AVE | | | | PARMA | OH | 44129-3015 |
| PAPSON, RONALD F | 132 W 54TH ST | | | | BAYONNE | NJ | 07002-2201 |
| PAPST, BEVERLY | 3615 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| PAPST, BRETT T | APT 102 | 18566 ROYALTON ROAD | | | STRONGSVILLE | OH | 44136-5170 |
| PAPST, CRAIG A | 157 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| PAPSUN, MICHAEL RAY | 24360 SURFSIDE RD | | | | NOVI | MI | 48374-3072 |
| PAPUGA THADIUS | 1755 CHATHAM DR | | | | TROY | MI | 48084-1482 |
| PAPULA, JOSEPHINE A | 201 HENRY ST | | | | BUCHANAN | NY | 10511-1427 |
| PAQUET, JOSEPH A | 8636 YUKON ST. | | | | ARVADA | CO | 80005 |
| PAQUET, LYNETTE L | 1219 CRESCENT DR | | | | WINDSOR | CO | 80550-5838 |
| PAQUET, MARETHA P | 2096 E LAKEVIEW LN | | | | ALANSON | MI | 49706-9656 |
| PAQUET, MICHAEL H | 5550 WOODVILLE RD | | | | HASLETT | MI | 48840-8411 |
| PAQUETT ARTHUR | PO BOX 2484 | | | | EDMOND | OK | 73083-2484 |
| PAQUETTE JR, ROBERT G | 4746 CENTURY DR | | | | SAGINAW | MI | 48638-5681 |
| PAQUETTE LEON R (629599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAQUETTE, ARTHUR J | 8130 GARWOOD DR | | | | SAGINAW | MI | 48609-5106 |
| PAQUETTE, BARBARA S | 9995 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| PAQUETTE, CAROL J. | 15600 MARKSMAN RD | | | | LANSE | MI | 49946-8324 |
| PAQUETTE, CYNTHIA A | 6120 MARVIN ST | | | | TAYLOR | MI | 48180-1187 |
| PAQUETTE, DANIEL W | 29423 SNAP HOOK DRIVE | | | | SAN ANTONIO | FL | 33576-4640 |
| PAQUETTE, DEBRA M | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| PAQUETTE, DENNIS E | 9072 HUGH ST | | | | LIVONIA | MI | 48150-4012 |
| PAQUETTE, DOROTHY A | 917 TARTAN DR | | | | VENICE | FL | 34293-4471 |
| PAQUETTE, GARY E | 2285 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 |
| PAQUETTE, GERALD J | 97 CHESTER ST | | | | WOONSOCKET | RI | 02895-1311 |
| PAQUETTE, GRACE M. | 44598 MARC TRL | | | | PLYMOUTH | MI | 48170-3986 |
| PAQUETTE, HAZEL V | 6180 POTTER RD | | | | BURTON | MI | 48509-1385 |
| PAQUETTE, JACK R | 7065 RONALD DR | | | | SAGINAW | MI | 48609-6922 |
| PAQUETTE, JANET L. | 1620 HELENA AVE | | | | HARTLAND | MI | 48353-3771 |
| PAQUETTE, JEAN T | 324 NORTH CASTELL AVENUE | | | | ROCHESTER | MI | 48307-1818 |
| PAQUETTE, JEANNE | PO BOX 263 | | | | BELLINGHAM | MA | 02019-0263 |
| PAQUETTE, JERRY W | 4215 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |
| PAQUETTE, LUCILLE I | 33 RIDGE ST | | | | WOONSOCKET | RI | 02895-3630 |
| PAQUETTE, MARJORIE M | 10463 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9730 |
| PAQUETTE, MAURICE A | 210 BRIDGEVIEW PL | | | | MC CORMICK | SC | 29835-3443 |
| PAQUETTE, MICHAEL L | 10208 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| PAQUETTE, NEIL R | 254 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8905 |
| PAQUETTE, RAYMOND O | 3206 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2759 |
| PAQUETTE, RENEE J | 335 S CENTER RD | | | | SAGINAW | MI | 48638-6114 |
| PAQUETTE, ROBERT JAY | 9543 NATHALINE | | | | REDFORD | MI | 48239-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAQUETTE, ROY R | 7596 BURGANDY DRIVE | | | | CANTON | MI | 48187 |
| PAQUETTE, STACEY E | 6920 REX LANE | | | | SARASOTA | FL | 34243-1245 |
| PAQUETTE, STEPHEN A | 21 SULLIVAN BLVD | | | | OXFORD | MA | 01540-2047 |
| PAQUETTE, TERRY G | 2409 LINCOLN AVE | | | | SAGINAW | MI | 48601-3343 |
| PAQUETTE, WAYNE T | 3466 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| PAQUETTE, WENDY D | 43 SANTA BARBARA DR | | | | HAMPTON | VA | 23666-1620 |
| PAQUIN RONALD L (413286) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAQUIN RONALD L (413286) - PAQUIN LAURA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAQUIN STEFANIE U | 318 MARION AVE APT 1 | | | | BIG RAPIDS | MI | 49307-1346 |
| PAQUIN, DONNA | 1038 PATTON HILL RD | | | | BEDFORD | IN | 47421-6689 |
| PAQUIN, EDWARD J | 4918 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2133 |
| PAQUIN, FERNAND A | 890 N. RACKET RIVERROAD | | | | MASSENA | NY | 13662 |
| PAQUIN, IRENE J | 3201 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9201 |
| PAQUIN, LAURIE D | 12800 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2125 |
| PAQUIN, MICHAEL R | 3472 E HAYDEN LAKE RD | | | | HAYDEN LAKE | ID | 83835-7125 |
| PAQUIN, SHEILA LYNN | 3472 E HAYDEN LAKE RD | | | | HAYDEN LAKE | ID | 83835-7125 |
| PAQUITA BAILEY | 30830 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5058 |
| PAR DESIGN/MT CLEMEN | 18900 FIFTEEN MILE ROAD | | | | MOUNT CLEMENS | MI | 48043 |
| PAR EQUIP/GOODLETTSV | 205 S MAIN ST | | | | GOODLETTSVILLE | TN | 37072-1760 |
| PAR FOAM | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER | | | NORWALK | OH | 44857 |
| PAR FOAM | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER ST | | | BUFFALO | NY | 14210-1345 |
| PAR FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | PO BOX 1257 | | | ORCHARD PARK | NY | 14127-8257 |
| PAR FOAM PRODUCTS INC | PO BOX 1257 | | | | ORCHARD PARK | NY | 14127-8257 |
| PAR FOAM/BUFFALO | PO BOX 1257 | | | | ORCHARD PARK | NY | 14127-8257 |
| PAR INDUSTRIES INC | PO BOX 448 | | | | MEDINA | OH | 44258-0448 |
| PAR TECH INC | 139 PREMIER DR | | | | LAKE ORION | MI | 48359-1882 |
| PAR TECH INC | DAVID PARKER | 139 PREMIER DR | | | ORION | MI | 48359-1882 |
| PAR TOOL & GAGE CO | 25754 D'HONDT | | | | CHESTERFIELD TOWNSHIP | MI | 48051 |
| PAR TOOL & GAGE CO | 25754 DHONDT CT | REMV FROM GE CAP 05/25/04 AM | | | CHESTERFIELD | MI | 48051-2600 |
| PAR-CAR SERVICE LTD. | 405 KENNEDY RD | | SCARBOROUGH ON M1K 2A1 CANADA | | | | |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | 239 VAN RENSSELAER | | | NORWALK | OH | 44857 |
| PAR-FOAM PRODUCTS INC | KEVIN MCCONNELL X17 | PO BOX 1257 | | | ORCHARD PARK | NY | 14127-8257 |
| PARA JR, MICHAEL J | 6705 MAIN ST | | | | STANWOOD | MI | 49346-9385 |
| PARA MEDICAL PRODUCTS INC | PO BOX 607 | | | | LEES SUMMIT | MO | 64063-0607 |
| PARA O FENNELL | 2112 SANSOM AVENUE | | | | GADSDEN | AL | 35904-1734 |
| PARA REDEEMER | 2981 DELORES ST | | | | SAGINAW | MI | 48601-6132 |
| PARA, EUGENE M | 42573 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| PARA, JOANNE C | 15179 DRAKE ST | | | | SOUTHGATE | MI | 48195-2605 |
| PARA, WILLIAM R | 13988 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1955 |
| PARACON | PO BOX 890222 | | | | CHARLOTTE | NC | 28289-0222 |
| PARACSI JR, DAVID C | 4219 W 202ND ST | | | | FAIRVIEW PARK | OH | 44126-1522 |
| PARACSI, DAVID C | 4543 W 210TH ST | | | | CLEVELAND | OH | 44126-2137 |
| PARADA JOE P | PARADA, JOE P | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| PARADA, ANTHONY J | 365 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| PARADA, BARBARA | 11649 N CAROLINA DR | | | | BONITA SPRINGS | FL | 34135-6160 |
| PARADA, DANIEL J | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 |
| PARADA, JOHN W | 106 EASTVIEW DR | | | | MEDINA | NY | 14103-1660 |
| PARADA, MARGARET M | 27226 PAULA LN | | | | CONROE | TX | 77385-9052 |
| PARADA, MAXINE | 122 ELIZABETH ST | | | | MEDINA | NY | 14103-1304 |
| PARADA, SUSAN S. | 3351 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6249 |
| PARADE COMPANY THE | MICHIGAN THANKSGIVING PARADE | 9500 MOUNT ELLIOTT ST STE A | | | DETROIT | MI | 48211-1635 |
| PARADEE JUDY | 1615 MAPLE AVE | | | | BERWYN | IL | 60402-1547 |
| PARADEE, KATHERYN L | EDMONDS JOHN P | PO BOX 278 | | | CHILLICOTHE | IL | 61523-0278 |
| PARADEE, KENNETH | 1412 OAK PARK AVE | | | | BERWYN | IL | 60402-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARADEE, RICHARD L | 6044 S 174TH PL | | | | GILBERT | AZ | 85298-5820 |
| PARADELA, C | 1208 FAIRMOUNT AVE | | | | ELIZABETH | NJ | 07208-3305 |
| PARADICE DECORATING COMPANY | C/O GREYHOUND EXPOSITION SVCS | 10002 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 |
| PARADIES, DAVID R | PO BOX 222 | | | | MARGARETVILLE | NY | 12455-0222 |
| PARADIES, RICHARD W | PO BOX 153 | | | | MARGARETVILLE | NY | 12455-0153 |
| PARADIGM ACQUISITIONS CO LLC | DBA RI\TEE JAY INDUSTRIES | 34272 DOREKA | PER BETH 10-99 | | FRASER | MI | 48026-1659 |
| PARADIGM GROUP | 200 E 11TH STREET | | | | ANDERSON | IN | 46016 |
| PARADIS SERVICE STATION LTD - BROADWAY SHELL | 1101 BROADWAY AVE | | SASKATOON SK S7H 2A2 CANADA | | | | |
| PARADIS, CLAIRE | 7840 WOODMAN AVE APT 176 | | | | PANORAMA CITY | CA | 91402-6289 |
| PARADIS, JOSEPH C | 10 CHURCH ST | | | | HOPKINTON | MA | 01748-1810 |
| PARADIS, JOSEPH G | 808-53 AV -EAST 192-F | | | | BRADENTON | FL | 34203 |
| PARADIS, KENNETH E | 3056 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| PARADIS, MARIE G | 27359 APPLE BLOSSOM LN | | | | SOUTHFIELD | MI | 48034-1072 |
| PARADIS, MARY | 3179 MAC AVE | | | | FLINT | MI | 48506-2123 |
| PARADIS, RITA H | 57 SUFFOLK PL | | | | BRISTOL | CT | 06010-8954 |
| PARADIS, RONALD J | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864-5046 |
| PARADISE AUTO CARE | 15575 SW 74TH AVE | | | | TIGARD | OR | 97224 |
| PARADISE CHEVROLET | | 1250 S WILLOW ST | | | | NH | 3103 |
| PARADISE CHEVROLET | 6350 LELAND ST | | | | VENTURA | CA | 93003-8585 |
| PARADISE CHEVROLET | ROBERT GREGORY | 6350 LELAND ST | | | VENTURA | CA | 93003-8585 |
| PARADISE CHEVROLET CADILLAC | | | | | TEMECULA | CA | 92591 |
| PARADISE CHEVROLET CADILLAC | 27360 YNEZ RD | | | | TEMECULA | CA | 92591-4602 |
| PARADISE CHEVROLET CADILLAC | TERRY GILMORE | 27360 YNEZ RD | | | TEMECULA | CA | 92591-4602 |
| PARADISE CHEVROLET, INC. | 27360 YNEZ RD | | | | TEMECULA | CA | 92591-4602 |
| PARADISE CHEVROLET, INC. | C/O JW D'ANGELO CO., INC. | 27360 YNEZ RD | | | TEMECULA | CA | 92591-4602 |
| PARADISE CHRISTINE | 10 HIGHLAND RD | | | | SEVEN VALLEYS | PA | 17360-9691 |
| PARADISE PLASTICS ENTERPRISES LIMITED | PLOT NO 26 SECTOR-6 IMT | MANESAR GURGAON-PIN-122050 | HARYANA INDIA INDIA | | | | |
| PARADISE, BERNARD R | 1389 STAFFORD AVE APT 306 | DIPLOMAT APTS | | | BRISTOL | CT | 06010-2889 |
| PARADISE, DOUGLAS B | 24415 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| PARADISE, DOUGLAS BRUCE | 24415 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1927 |
| PARADISE, GUY J | 3917 SHERWOOD LAKES BLVD | | | | JACKSON | MI | 49201-9085 |
| PARADISE, JAMES | 2625 W COMMERCE RD | | | | MILFORD | MI | 48380-3207 |
| PARADISE, JAMES M | 8814 COYTH LN | | | | SHREVEPORT | LA | 71106-6306 |
| PARADISE, JERRY L | 436 SHADOW LN | | | | MASON | MI | 48854-1157 |
| PARADISE, JERRY L | 6317 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| PARADISE, JOHN S | 2008 TRANQUIL LANE | | | | PHENIX CITY | AL | 36867-8507 |
| PARADISE, KAREN M | 9561 S NICHOLSON AVE | | | | OAK CREEK | WI | 53154 |
| PARADISE, LEONA E | 3165 PRIDES CROSSING | | | | TARPON SPGS | FL | 34688-7279 |
| PARADISE, LOIS M | 2625 W COMMERCE RD | | | | MILFORD | MI | 48380-3207 |
| PARADISE, MARY E | 2880 BARNES ST | | | | SIMI VALLEY | CA | 93065-3902 |
| PARADISE, PATRICK | 436 SHADOW LANE | | | | MASON | MI | 48854-1157 |
| PARADISE, RICHARD L | 606 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9678 |
| PARADISE, ROBERT A | 709 68TH ST W | | | | BRADENTON | FL | 34209-3543 |
| PARADISE, ROBERT A | 93 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| PARADISE, STEVEN T | 6 QUEEN ELEANOR DR | | | | GALES FERRY | CT | 06335-1315 |
| PARADISE, TIMOTHY M | 1570 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9648 |
| PARADISE, WICHA S | 5419 JENMATT DR | | | | WILMINGTON | DE | 19808-3434 |
| PARADISO AUTOMOTIVE SERVICE | 1160 I ST | | | | LOS BANOS | CA | 93635-4316 |
| PARADISO AUTOMOTIVE SERVICE | 84 W SANTA CLARA ST #770 | | | | SAN JOSE | CA | 95113 |
| PARADISO AUTOMOTIVE SERVICE | LAW OFFICES OF GREENE CHARLES B, | 84 W SANTA CLARA ST #770 | | | SAN JOSE | CA | 95113 |
| PARADISO AUTOMOTIVE SERVICE | PO BOX 188 | | | | ROCKLIN | CA | 95677-0188 |
| PARADISO JAMES | 413 ASPEN LN | | | | GRANGEVILLE | ID | 83530-2100 |
| PARADISO, BRYAN J | 43 STRAIGHT LN | | | | LEVITTOWN | NY | 11756-5741 |
| PARADISO, JEFFREY S | 273 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4214 |
| PARADISO, JOSEPH | 32 CRESTWOOD LN | | | | LAKE RONKONKOMA | NY | 11779-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARADISO, JOSEPHINE P | 73 LABRADOR DR | | | | ROCHESTER | NY | 14616-1677 |
| PARADISO, MARK A | 344 FERNWOOD AVE | | | | DAYTON | OH | 45405-2623 |
| PARADISO, MICHELE | 4227 PINE MEADOW TER | | | | SARASOTA | FL | 34233-3642 |
| PARADISO, ROCCO A | 131 VINEYARD AVE | | | | YONKERS | NY | 10703-2811 |
| PARADISO, THOMAS H | 1623 ALLENDALE DR | | | | SAGINAW | MI | 48638-4457 |
| PARADOWICZ, BARBARA J | 19534 PIERSON DR | | | | NORTHVILLE | MI | 48167-2650 |
| PARADOWSKI, COLLEEN E | 3460 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2942 |
| PARADOWSKI, ROBERT A | 2409 16TH AVE | | | | VALLEY | AL | 36854-2706 |
| PARADY M ROWLAND | 1449 W. JEFFERSON ST | | | | SPRINGFIELD | OH | 45506 |
| PARADY, RAYMOND A | 13340 COPPER AVE | | | | PORT CHARLOTTE | FL | 33981-5527 |
| PARAFIN, CHESTER F | 46467 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5622 |
| PARAG SAXENA | 6 TIMBER TRAIL | | | | RYE | NY | 10580-1935 |
| PARAG, MARK L | 408 W HARVEST LN | | | | MIDDLETOWN | DE | 19709-3046 |
| PARAG, MARK LEE | 408 W HARVEST LN | | | | MIDDLETOWN | DE | 19709-3046 |
| PARAGON AUTO SERVICE INC | 2-402 43RD ST E | | | SASKATOON SK S7K 0V6 CANADA | | | |
| PARAGON DIE/GR RAPID | 5225 33RD ST SE | | | | GRAND RAPIDS | MI | 49512-2071 |
| PARAGON EXPRESS INC | PO BOX 1466 | | | | LIMA | OH | 45802-1466 |
| PARAGON GROUP INC | 197 1ST AVE STE 150 | | | | NEEDHAM | MA | 02494-2831 |
| PARAGON GROUP INC AGENT C/O TEXAS COMMERCE BANK HOUSTON | PO BOX 200380 | | | | HOUSTON | TX | 77216-0380 |
| PARAGON HOLDINGS LLC | 3700 OAKES DR | | | | EMPORIA | KS | 66801-5136 |
| PARAGON LAB/LIVONIA | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150-1062 |
| PARAGON LABORATORIES INC | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150-1062 |
| PARAGON MANUFACTURING CORP | 2046 W THOMPSON RD | | | | FENTON | MI | 48430-9798 |
| PARAGON METALS INC | 107 HUAN KUNG RD YUNG KANG | | | TAINAN TAIWAN TW 71042 TAIWAN | | | |
| PARAGON METALS INC | 1146 E CHICAGO RD | | | | QUINCY | MI | 49082-9502 |
| PARAGON METALS INC | 13925 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 |
| PARAGON METALS INC | 363-6 NAMYANG-DONG | | | CHINHAE 11 645-480 REPUBLIC OF KOREA | | | |
| PARAGON METALS INC | SUITE 200 | 7910 CRESCENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217 |
| PARAGON METALS INC. | HAROLD DAVIES | C/O SHANGHAI AUTO FORGING | 10 LANE 1059 XIANG YIN RD. | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | |
| PARAGON METALS INC. | HAROLD DAVIES | C/O SHANGHAI AUTO FORGING | 10 LANE 1059 XIANG YIN RD. | VANNES CEDAX FRANCE | | | |
| PARAGON MOLDS CORP | 33997 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PARAGON MOLDS/FRASER | 33997 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PARAGON PATTERN & MFG CO | PO BOX 4187 | | | | MUSKEGON HTS | MI | 49444-0187 |
| PARAGON PATTERN AND MFG CO | PO BOX 4187 | | | | MUSKEGON | MI | 49444-0187 |
| PARAGON REPRODUCTIONS | 8040 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON REPRODUCTIONS | RICH | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON REPRODUCTIONS | RICH | 8040 S. JENNINGS ROAD | | | WILSON | NC | 27893 |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON REPRODUCTIONS LTD | RICH | 8040 S. JENNINGS ROAD | | | WILSON | NC | 27893 |
| PARAGON REPRODUCTIONS, INC. | STEVEN CHILDS | 8040 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-9147 |
| PARAGON STEEL RULE DIE INC | 979 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2829 |
| PARAGON STEEL RULE DIES INC | 979 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2829 |
| PARAGON TECHNOLOGIES INC | 5775 E 10 MILE RD | | | | WARREN | MI | 48091-1590 |
| PARAGON TECHNOLOGIES INC | 600 KUEBLER RD | | | | EASTON | PA | 18040-9201 |
| PARAHUS, MICHAEL | 379 ROAST MEAT HILL RD | | | | KILLINGWORTH | CT | 06419-2332 |
| PARALEE ADKINS | 702   BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| PARALEE E JACKSON | 4454 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2232 |
| PARALEE JACKSON | 4454 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2232 |
| PARALEGAL INSTITUTE | 3602 W THOMAS RD STE 9 | PO BOX 11408 | | | PHOENIX | AZ | 85019-4442 |
| PARALLAX TECH CORP | 10751 S SAGINAW ST STE L | | | | GRAND BLANC | MI | 48439-8169 |
| PARALYZED VETERANS OF AMERICA | 801 EIGHTEENTH ST NW | | | | WASHINGTON | DC | 20006 |
| PARAMATMUNI VENKATA RAMANA | APT 9 | 1054 BOBOLINK WAY | | | BLOOMINGTON | IL | 61704-6619 |
| PARAMBO, JOSEPH J | 15260 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| PARAMBO,JOSEPH J | 15260 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| PARAMED INC | 517 DIVISION AVENUE SOUTH | | | | GRAND RAPIDS | MI | 49503-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARAMED INC | ACCT OF LOUIS MC CLAIN | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| PARAMED INC | ACCT OF RONALD BARKER | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| PARAMED/CHICAGO | PO BOX A3932 | | | | CHICAGO | IL | 60690-3932 |
| PARAMETRIC TECH/TROY | 50 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-5290 |
| PARAMETRIC TECHNOLOGY CORP | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 |
| PARAMO JR, RICHARD J | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| PARAMO, DENNIS J | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9662 |
| PARAMO, FELICIA YOLANDA | APT 203 | 5842 UPLAND DRIVE | | | CLARKSTON | MI | 48346-4708 |
| PARAMO, HECTOR L | 42 CENTRAL AVE | | | | JERSEY CITY | NJ | 07306-2218 |
| PARAMO, JAMES K | 4477 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| PARAMO, MANUEL | 561 TANVIEW DR | | | | OXFORD | MI | 48371-4769 |
| PARAMO, OLIVIA C | 14510 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9662 |
| PARAMO, ROBERT K | 1952 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1506 |
| PARAMORE JR, RAYMOND A | 2875 KINGS CORNER EAST RD | | | | LEXINGTON | OH | 44904 |
| PARAMORE, EARL W | 115 BASELINE RD W | | | | SHILOH | OH | 44878-9707 |
| PARAMORE, GEORGE U | 9116 STOUT STREET | | | | DETROIT | MI | 48228-5803 |
| PARAMORE, OTIS | 908 PEARL HARBOR ST | | | | BRIDGEPORT | CT | 06610-2327 |
| PARAMOUNT CONVENTION SERVICES | 709 S 1ST ST | | | | SAINT LOUIS | MO | 63102-2418 |
| PARAMOUNT HEALTH CARE | 1901 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4002 |
| PARAMOUNT INC | PO BOX 1125 | | | | CONOVER | NC | 28613-1125 |
| PARAMOUNT METAL PRODUCTS CO INC | 1200 W 58TH ST | RELEASE PER CLE | | | CLEVELAND | OH | 44102-2118 |
| PARAMOUNT PARKS INC | MELLON FINANCIAL SERVICES | 1640 PHOENIX BLVD STE 110 | | | ATLANTA | GA | 30349-5563 |
| PARAMOUNT PICTURES | | 5555 MELROSE AVE | | | | CA | 90038 |
| PARAMOUNT PICTURES | BILL HARDEN | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE | | | | LOS ANGELES | CA | 90038 |
| PARAMOUNT PICTURES CORPORATION | HOME VIDEO REBILL | MARKETING ADMINISTRATION | 5555 MELROSE AVENUE | | LOS ANGELES | CA | 90038 |
| PARAMOUNT PRECISION PRODUCTS | 15255 W 11 MILE RD | | | | OAK PARK | MI | 48237-1041 |
| PARAMOUNT REHABILIAT | 714 S. TRUMBULL ST. | | | | BAY CITY | MI | 48708 |
| PARAMOUNT SATURN | 807 BRAZOS SUITE 1014 PO BOX 1418 | | | | AUSTIN | TX | 78767 |
| PARAMOUNT SATURN LTD. | FERNANDO SOMOZA | 17805 NORTH FWY | | | HOUSTON | TX | 77090-4907 |
| PARAMOUNT SHOWS INC | 700 PAPWORTH AVE STE 104 | | | | METAIRIE | LA | 70005-3048 |
| PARAMOUNT STAMPING & WELDING | 1200 W 58TH ST | | | | CLEVELAND | OH | 44102-2118 |
| PARAMOUNT STAMPING & WELDING CO | 1200 W 58TH ST | | | | CLEVELAND | OH | 44102-2118 |
| PARAMOUNT TRANSPORTATION SYSTEMS INC | 1350 GRAND AVE | | | | SAN MARCOS | CA | 92078-2404 |
| PARAMOUNT WINDOWS | | 550 W SOUTHERN AVE | | | | AZ | 85282 |
| PARAMOUNT/MILWAUKEE | 1445 N 5TH ST | | | | MILWAUKEE | WI | 53212-3806 |
| PARAMOUNTS CAROWINDS | 14523 CAROWINDS BLVD | | | | CHARLOTTE | NC | 28273-6756 |
| PARAMPREET SEKHON | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| PARAMUS AUTO MALL CHEVROLET-GEO, IN | 194 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2902 |
| PARAMUS AUTO MALL CHEVROLET-GEO, INC. | 194 N STATE RT 17 | | | | PARAMUS | NJ | 07652-2902 |
| PARAMUS AUTO MALL CHEVROLET-GEO, INC. | EUGENE MEYERS | 194 N STATE RT 17 | | | PARAMUS | NJ | 07652-2902 |
| PARANICK, EUGENE A | 1040 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| PARANILAM, FARIDA T | 37764 CALKA DR | | | | STERLING HTS | MI | 48310-3509 |
| PARANJPE, ROHIT S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PARAS R. SHARMA  & | INDRAM R. SHARMA JT WROS | TOD REGISTRATION | 144 RING NECK LANE | | BLOOMINGDALE | IL | 60108-5414 |
| PARAS, HELEN | 633 ROBINSON TER | | | | UNION | NJ | 07083-7320 |
| PARAS, JASON S | 200 SHEILA CT APT 407 | | | | MODESTO | CA | 95350-3232 |
| PARASATI, SHIELA | 28 ELLIOTT LN | | | | NEWINGTON | CT | 06111-1717 |
| PARASCHOS, ANTHONY S | 1121 N 20TH ST | | | | ALLENTOWN | PA | 18104-3005 |
| PARASEC | PO BOX 160568 | | | | SACRAMENTO | CA | 95816-0568 |
| PARASILITI, MARTIN T | 26741 CENTER RIDGE RD LOT 7 | | | | WESTLAKE | OH | 44145-4040 |
| PARASINK, EDWARD J | 36939 WAGON TRAK | | | | MILLSBORO | DE | 19966-5865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARASKA WYNARCZYK | 108 WOLCOTT TER | | | | SYRACUSE | NY | 13207-1150 |
| PARASKEVA N DANAILOV SEG IRA | FCC AS CUSTODIAN | 2030 N VERMONT AVE #10 | | | LOS ANGELES | CA | 90027-1933 |
| PARASKEVI KOSTO | 10057 PETIT AVE | | | | NORTH HILLS | CA | 91343-1013 |
| PARASKEVI PAVLATOS (IRA) | FCC AS CUSTODIAN | 601 CARPENTER PL | | | RIDGEFIELD | NJ | 07657-2701 |
| PARASKEVI V KOSTO | 10057 PETIT AVE | | | | NORTH HILLS | CA | 91343-1013 |
| PARATA SYSTEMS | ERIN BAILEY | 2810 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 |
| PARATCHEK, RUDOLPH L | 2913 SPENCER RD | | | | GLENNIE | MI | 48737-9793 |
| PARATHERAS, MARY | 105 ROXBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3926 |
| PARATORE JR, MICHAEL J | 1468 ANDOVER BLVD | | | | HOWELL | MI | 48843-6319 |
| PARAVANO, RENO R | 20740 BALINSKI DR | | | | CLINTON TWP | MI | 48038-5611 |
| PARAVILA JACOB | 2214 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2514 |
| PARAVIS INDUSTRIES INC | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1501 |
| PARAWAY, RITA N | 2821 WOODLAND AVE | | | | BALTIMORE | MD | 21215-6527 |
| PARC CORNICH/ORLANDO | 6300 PARC CORNICHE DR | | | | ORLANDO | FL | 32821-7306 |
| PARC TECHNICAL SERVICES INC | 100 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1327 |
| PARCELL, ROBERT C | 3930 RIVER RD UNIT 22 | | | | EAST CHINA | MI | 48054-2921 |
| PARCELL, ROBERT C | 6839 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2257 |
| PARCELS, EVELYN C | 9210 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3326 |
| PARCESEPE DAVID (446824) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARCHAM, GERALD J | 32 LEA DR | | | | FISHERSVILLE | VA | 22939-2228 |
| PARCHAM, SCOTT M | 2215 HILL ST | | | | SAGINAW | MI | 48602-5635 |
| PARCHCORN, ERNEST | PO BOX 763 | | | | JAY | OK | 74346-0763 |
| PARCHEM, PAUL F | 1003 ADAMS ST | | | | MONROE | MI | 48161-4084 |
| PARCHER, FLORENCE M | 8095 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| PARCHER, LEONA R. | 7278 LANDSDALE ST | | | | BROOKSVILLE | FL | 34601-7706 |
| PARCHER, NANCY S | 535 MARC DR APT 2 | | | | SAINT CHARLES | MI | 48655-1253 |
| PARCHER, ROY | 12801 S DOBBS RD | | | | MCLOUD | OK | 74851-8464 |
| PARCHETA, WALTER J | 82 GREENCASTLE LN | | | | WILLIAMSVILLE | NY | 14221-1765 |
| PARCHMAN, BUSH | 12317 OHIO ST | | | | DETROIT | MI | 48204-1041 |
| PARCHMAN, PHILLIP M | 5814 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4560 |
| PARCHMAN-ALLEN, MARIE | 820 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1339 |
| PARCHMENT, BERNICE | 1933 US HWY 35 | BOX 105-264 | | | WALL TOWNSHIP | NJ | 07719 |
| PARCHOMENKO, GREGORY | 5408 ELMER AVE | | | | WARREN | MI | 48092-4502 |
| PARCIARELLI, ANDREA F | 221 S MELBORN ST | | | | DEARBORN | MI | 48124-1457 |
| PARCO INC | 13130 AUBURN RD | | | | FORT WAYNE | IN | 46845-9637 |
| PARCO INC | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761-7677 |
| PARCO INC | 2150 S PARCO AVE | | | | ONTARIO | CA | 91761-5768 |
| PARCO, ALAN T | 6527 BARLEY CORN ROW | | | | COLUMBIA | MD | 21044-6005 |
| PARCO, INC. | ANGIE GARCIA | 1801 S ARCHIBALD AVE | | | ONTARIO | CA | 91761-7677 |
| PARCO, INC. | ANGIE GARCIA | 1801 SOUTH ARCHIBALD AVENUE | | | SAINT PETERS | MO | 63376 |
| PARCZANY, ROSEMARY T | 4714 STRONG RD | | | | CRYSTAL LAKE | IL | 60014-4570 |
| PARDEE, ARNOLD R | 1821 RAILSIDE CT | C/O ARLENE R PRATER | | | DORR | MI | 49323-9050 |
| PARDEE, BARBARA | 20278 S RIVERSIDE DR | | | | PICKFORD | MI | 49774-9222 |
| PARDEE, DARYL L | 5625 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| PARDEE, FRANK L | 216 E NORTH ST | | | | ITHACA | MI | 48847-1140 |
| PARDEE, GIRTH A | 20278 S RIVERSIDE DR | | | | PICKFORD | MI | 49774-9222 |
| PARDEE, HAROLD L | 7454 S CROSWELL RD | | | | ASHLEY | MI | 48806-9732 |
| PARDEE, JACK A | 3495 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9610 |
| PARDEE, JAMES S | 1879 4TH ST | | | | SHELBYVILLE | MI | 49344-9722 |
| PARDEE, JAMES W | 1409 PLAZA PL | | | | WENTZVILLE | MO | 63385-1911 |
| PARDEE, KENNETH R | 1814 SCHANZ RD | | | | ALLEGAN | MI | 49010-9773 |
| PARDEE, KERRY L | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| PARDEE, LESLIE C | 420 N GRAND AVE | | | | FOWLERVILLE | MI | 48836-6731 |
| PARDEE, MAY C | 10639 HOWELL MASON RD | | | | FOWLERVILLE | MI | 48836 |
| PARDEE, MICHEAL J | 16394 SAN JACINTO ST | | | | FOUNTAIN VALLEY | CA | 92708-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARDEE, PATRICIA J | 6844 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49048-9532 |
| PARDEE, PENNY S | PO BOX 703 | | | | PERRY | MI | 48872-0703 |
| PARDEE, PENNY SUE | PO BOX 703 | | | | PERRY | MI | 48872-0703 |
| PARDEE, PETER | 525 AMBERJACK DR | | | | NORTH PORT | FL | 34287-6509 |
| PARDEE, PHYLLIS J | 202 LITTLE FLOWER CT | | | | WENTZVILLE | MO | 63385-2685 |
| PARDEE, RHONDA | W4348 CHURCH RD | | | | WALDO | WI | 53093-1728 |
| PARDEE, ROBERT H | 37781 CAPEL RD | | | | GRAFTON | OH | 44044-1105 |
| PARDEE, SUZANNE E | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| PARDEE, THEODORE J | 5891 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8332 |
| PARDEE, VIOLET M | # 1 | 2039 EAST SCOTTWOOD AVENUE | | | BURTON | MI | 48529-1749 |
| PARDEE, VIOLET M | 2039 EAST SCOTTWOOD AVENUE | | | | BURTON | MI | 48529 |
| PARDEEP S SAINI | 323   GRAFTON | | | | DAYTON | OH | 45406-5439 |
| PARDEIK, DENNIS P | 7120 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| PARDEL, EDWARD L | 1813 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| PARDEL, STANLEY W | 1355 S BADOUR RD | | | | MIDLAND | MI | 48640-9502 |
| PARDEL, STANLEY WALTER | 1355 S BADOUR RD | | | | MIDLAND | MI | 48640-9502 |
| PARDEY, WILLIAM S | 5 CHELSEA PL | | | | AVON | CT | 06001-5101 |
| PARDI FRANK (459244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARDI, CARL | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221-6720 |
| PARDIECK, MATTHEW R | 4423 231ST CT NW | | | | SAINT FRANCIS | MN | 55070-8788 |
| PARDINGTON, ELLEN M | 3276 WOODVALLEY DR | | | | LAPEER | MI | 48446-8794 |
| PARDO JR, APOLONIO | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| PARDO JR, JUAN JOSE | 8409 S WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3411 |
| PARDO JR, VINCENT | 8261 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| PARDO SOPHIA | PARDO, SOPHIA | SUITE 270, SKYLIGHT OFFICE TW , R 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| PARDO, AGNES M | 4517 MAHAN HWY | | | | EATON RAPIDS | MI | 48827 |
| PARDO, ALEJANDRO B | 2849 EL ROBLE DR | | | | LOS ANGELES | CA | 90041-1803 |
| PARDO, APOLONIO | 105 AUKER CT | | | | FLUSHING | MI | 48433-1542 |
| PARDO, BERT | 682 DOCKERY PLACE | | | | HENDERSON | NV | 89052-2802 |
| PARDO, CASILDA R | 40 GEORGE RD | | | | GLEN ROCK | NJ | 07452-3507 |
| PARDO, CELIA | 6571 KELL LANE | | | | LAS VEGAS | NV | 89156-7017 |
| PARDO, DAVID K | UNIT 313 | 17094 ACAPULCO ROAD | | | PUNTA GORDA | FL | 33955-4410 |
| PARDO, DAVID KIMBERLY | UNIT 313 | 17094 ACAPULCO ROAD | | | PUNTA GORDA | FL | 33955-4410 |
| PARDO, DAVID O | 12422 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| PARDO, DAVID O E | 12422 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| PARDO, EDWARD L | 3305 CAMPBELL ST | | | | DEARBORN | MI | 48124-3713 |
| PARDO, FRANCISCO | 5109 N 1ST ST | | | | MCALLEN | TX | 78504-2304 |
| PARDO, HECTOR | 22096 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1585 |
| PARDO, MARCO A | 5133 LATHAM TER | | | | PORT CHARLOTTE | FL | 33981-1813 |
| PARDO, MARK W | 5000 BISHOP LAKE RD APT A-2 | | | | BRIGHTON | MI | 48116-5187 |
| PARDO, MARTHA | 475 CAMINO LAGUNA VIS | | | | GOLETA | CA | 93117-1531 |
| PARDO, PATSY A | 226 LOCKWOOD STREET | | | | SAGINAW | MI | 48602-3026 |
| PARDO, RICARDO F | 7471 TRAVERSE ST | | | | LAS VEGAS | NV | 89120-3743 |
| PARDO, ROBERT | 2105 KALAMA AVE | | | | ROYAL OAK | MI | 48067-4080 |
| PARDO, RODOLFO | 4387 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| PARDO, SOPHIA | 2705 SNOW RD APT 207 | | | | PARMA | OH | 44134-2983 |
| PARDO, TANYA R | 315 MILL ST | | | | FLUSHING | MI | 48433-2012 |
| PARDO, VIRGINIA | 207 N HAZELTON ST APT 4 | | | | FLUSHING | MI | 48433-1600 |
| PARDO-DELEON, BEVERLY D | 25306 PUERTA DR | | | | PUNTA GORDA | FL | 33955-4249 |
| PARDOE, CHARLOTTE M | 1826 RIDGEWICK RD | | | | GLEN BURNIE | MD | 21061-4342 |
| PARDON, BOBBI L | 115 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| PARDON, BONNIE L | 1242 W 17TH ST | | | | LORAIN | OH | 44052-3906 |
| PARDON, BRANDIE LYNN | 2030 BAUMAN ROAD | | | | COLUMBUS | MI | 48063-3600 |
| PARDON, DORIS | 140 STOLI CT | | | | ONSTED | MI | 49265-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARDON, FRANK | 14620 FAUST AVE | | | | DETROIT | MI | 48223-2305 |
| PARDON, RAY | 4141 HAMILTON EATON RD LOT 81 | | | | HAMILTON | OH | 45011-9648 |
| PARDON, THOMAS L | 470 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2607 |
| PARDONNET, LYLE L | 4520 13TH ST E | | | | ELLENTON | FL | 34222-2610 |
| PARDONNET, PEGGY L | 2495 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| PARDONOFF, MICHAEL A | 1517 ROCHESTER RD | | | | LEONARD | MI | 48367-3552 |
| PARDUE JOHN H (494074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARDUE, ANN M | 7880 54TH AVE N LOT 129 | | | | SAINT PETERSBURG | FL | 33709-2355 |
| PARDUE, BETTY L | 7676 US 31 SOUTH | | | | INDIANAPOLIS | IN | 46227-8547 |
| PARDUE, CURTIS A | 103 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| PARDUE, DANNY | 7244 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160-8787 |
| PARDUE, FLORENCE E | 125 SHADY LN | | | | SCOTTSVILLE | KY | 42164-9324 |
| PARDUE, GRADY A | 49 MAPLE AVE | | | | RUSSELLVILLE | AL | 35653-4120 |
| PARDUE, JEFFREY A | 874 SCORPIO CT | | | | FRANKLIN | IN | 46131-7069 |
| PARDUE, JEFFREY ALLEN | 874 SCORPIO CT | | | | FRANKLIN | IN | 46131-7069 |
| PARDUE, JOSEPHINE | 6032 PEA RIDGE PASS | | | | HAMPTONVILLE | NC | 27020-8294 |
| PARDUE, RICHARD C | 1670 AMANDA LN | | | | CANTONMENT | FL | 32533-7715 |
| PARDUE, SUSAN E | 8034 SNUG HARBOR LN | | | | INDIANAPOLIS | IN | 46227-0809 |
| PARDUE, WENDELL T | 235 CHIMNEY ROAD | | | | RINCON | GA | 31326-5540 |
| PARDY ANNTONETTE | 3480 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2124 |
| PARDY TONI | 3480 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2124 |
| PARDY, ANNTONETTE M | 3480 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2124 |
| PARDY, STEPHEN C | 222 S SHORE DR | | | | AMARILLO | TX | 79118-9396 |
| PARE SR, LEO A | 284 N MAIN ST APT 419 | | | | BRISTOL | CT | 06010-4983 |
| PARE, CAROL J | 29150 PARKWOOD ST | | | | INKSTER | MI | 48141-1672 |
| PARE, DONALD E | 9539 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| PARE, GARRARD J | 26 SEYMOUR ST APT 2 | | | | BRISTOL | CT | 06010-6822 |
| PARE, MARGARET | 27328 MARILYN DR | | | | WARREN | MI | 48093-4694 |
| PARE, MARTHA E | 2651 QUEEN ST | | | | DEARBORN | MI | 48124-3345 |
| PARE, MARY A | 8064 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094-2278 |
| PARE, ROBERT D | 1427 DARNEL DR | | | | BRIGHTON | MI | 48116-3799 |
| PAREDES CHRIS | PAREDES, CHRIS | | | | | | |
| PAREDES CHRIS | SATURN OF SANTA ROSA | | | | | | |
| PAREDES, JOSE | 9241 SW 11TH ST | | | | MIAMI | FL | 33174-3102 |
| PAREDES, NOELIA | YARNALL DELORES A LAW OFFICE OF | 220 NORTH GLENDALE AVENUE SUITE 103 | | | GLENDALE | CA | 91206 |
| PAREDEZ, ERNEST M | 36656 DUGAN CT | | | | NEWARK | CA | 94560-3158 |
| PAREJKO HEATHER M | PAREJKO, HEATHER M | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| PAREJKO HEATHER M | STOVER, JOSEPH | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| PAREJKO, FLORENCE | 12642 E BRUMOSO ST | | | | DEWEY | AZ | 86327-7232 |
| PAREJKO, SHEILA D | 15 BLUEBILL AVE APT 801 | | | | NAPLES | FL | 34108-1716 |
| PAREKH, DINESH V | 38 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1243 |
| PAREKH, KEVAN B | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| PARELL, JEFFRY J | 5504 HALIFAX LANE | | | | MINNEAPOLIS | MN | 55424-1439 |
| PARELLA, GARY R | 5369 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| PARELLA, JAMES C | 35 RUTLEDGE CT | | | | E BRUNSWICK | NJ | 08816-4020 |
| PARELLA, JONATHAN B | 5369 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| PARENT | 5672 BIRCHWOOD DR | | | | LAKE VIEW | NY | 14085-9789 |
| PARENT I I, WILLIAM D | 210 W AUBURN RD | | | | ROCHESTER HLS | MI | 48307-5003 |
| PARENT'S AUTO & TIRE CENTER | 3610 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 |
| PARENT, ALBERT R | 1529 FIRESIDE ST | | | | PORT CHARLOTTE | FL | 33952 |
| PARENT, ALMA L | 2787 DOLL RD | | | | LUPTON | MI | 48635-9700 |
| PARENT, BRIAN J | 6510 RIVERSIDE DR | | | WINDSOR ON N8S 1B9 CANADA | | | |
| PARENT, CAROL M | 2054 W RESERVE CIR | | | | AVON | OH | 44011-2824 |
| PARENT, CATHERINE J | 39951 HILLARY DRIVE | | | | CANTON | MI | 48187-4274 |
| PARENT, DANIEL F | 25047 5 MILE RD APT A | | | | REDFORD | MI | 48239-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARENT, DAVID L | 1252 EAST SIERRA MADRE AVENUE | | | | GILBERT | AZ | 85296-1313 |
| PARENT, DAVID R | 37812 HURON PTE. | | | | HARRISON TWP | MI | 48045 |
| PARENT, DONALD T | 1745 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-4746 |
| PARENT, DONNA | 3962 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PARENT, DOROTHY M. | 177 LEWFIELD CIR | | | | WINTER PARK | FL | 32792-1124 |
| PARENT, DOUGLAS J | 37432 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2877 |
| PARENT, EARL A | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| PARENT, FILOMENA J | 13479 ADAMS DR | | | | WARREN | MI | 48088-1343 |
| PARENT, FREDERICK G | 3216 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| PARENT, HARRY J | 5560 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| PARENT, HELEN E | 42450 SHELDON PL APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-5470 |
| PARENT, HELEN V | 4178 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1645 |
| PARENT, HENRY L | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| PARENT, IRENE P | 1690 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3912 |
| PARENT, JANICE M | 53 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| PARENT, JEFFREY L | 3974 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PARENT, JENETTE | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| PARENT, JOE A | 12440 S EAST ST | | | | KOKOMO | IN | 46901-7661 |
| PARENT, JOHN H | 50169 WEDGEWOOD COURT NORTH | | | | SHELBY TWP | MI | 48315-3279 |
| PARENT, JOHN H | 50169 WEDGEWOOD CT N | | | | SHELBY TOWNSHIP | MI | 48315-3279 |
| PARENT, JOHN T | 2981 S RUMSEY RD | | | | AU GRES | MI | 48703-9489 |
| PARENT, JOSEPH F | 12 SHENANDOAH DR | | | | NEWARK | DE | 19711-3700 |
| PARENT, JULES C | 10300 ARROW RTE APT 410 | | | | RCH CUCAMONGA | CA | 91730-7003 |
| PARENT, LAWRENCE L | 32763 WILLOW BROOK LN | | | | NORTH RIDGEVILLE | OH | 44039-2428 |
| PARENT, LEONARD A | 2902 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| PARENT, LOIS A | PO BOX 5647 | | | | SAGINAW | MI | 48603-0647 |
| PARENT, MARJORIE G | 31207 FAIRFIELD DR | | | | WARREN | MI | 48088-1840 |
| PARENT, MILDRED T | 4003 AUBURN DR | | | | ROYAL OAK | MI | 48073-6338 |
| PARENT, NORMAND A | 27 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| PARENT, PAMELA S | 2317 E WHEELER ST | | | | MIDLAND | MI | 48642-7151 |
| PARENT, PAMELA SUE | 2317 E WHEELER ST | | | | MIDLAND | MI | 48642-7151 |
| PARENT, PEGGY S | 3974 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PARENT, PHYLLIS K | 12440 S EAST ST | | | | KOKOMO | IN | 46901-7661 |
| PARENT, RALPH A | 4884 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9696 |
| PARENT, RALPH D | 78 SIMPKINS DR | | | | BRISTOL | CT | 06010-2688 |
| PARENT, RANDALL E | 15 CYPRUS RUN | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| PARENT, RAYMOND B | 31420 W CHICAGO ST | | | | LIVONIA | MI | 48150-2826 |
| PARENT, REBECCA M | # F | 188 TALSMAN DRIVE | | | CANFIELD | OH | 44406-1228 |
| PARENT, RICHARD B | 5576 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| PARENT, ROBERT | 2471 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103-3809 |
| PARENT, SHERI L | 4219 PORTER AVE | | | | LINCOLN PARK | MI | 48146-4070 |
| PARENT, STEVEN W | 363 SEVILLE POINT CT | | | | PONTIAC | MI | 48340-1066 |
| PARENT, SUSAN | 6078 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5368 |
| PARENT, THERESA M | 6236 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| PARENT, THOMAS H | 4003 AUBURN DR | | | | ROYAL OAK | MI | 48073-6338 |
| PARENTE LEO NYPDCA INC | 404 E 79TH ST APT 26H | | | | NEW YORK | NY | 10075-1404 |
| PARENTE, CLEMENTE J | C\O OMNI MGMT GROUP LTD | 40 BEAVER ST | | | ALBANY | NY | 12207 |
| PARENTE, LOUIS P | 20 CUNNIFF AVE | | | | MILFORD | MA | 01757-2205 |
| PARENTE, NICHOLAS J | 610 S BREVARD AVE APT 914 | | | | COCOA BEACH | FL | 32931-4453 |
| PARENTEAU, GREG C | 1235 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| PARENTEAU, MARK N | 4366 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| PARENTEAU, MARK NOE | 4366 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| PARENTEAU, NORMAND H | 10 BENELLI ST | | | | WOONSOCKET | RI | 02895-1414 |
| PARENTEAU, R S | 2280 ROWE RD | | | | MILFORD | MI | 48380-2332 |
| PARENTEAU, R SCOTT | 2280 ROWE RD | | | | MILFORD | MI | 48380-2332 |
| PARENTEAU, ROBERT R | 14033 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARENTI, ARMAND | 66 MELROSE TER | | | | LINDEN | NJ | 07036-3712 |
| PARENTI, CAROL T | 65 S STREET EXT | | | | BRISTOL | CT | 06010-6416 |
| PARESH SHAH TTEE PSP | FBO MARY J LOY | 2405 SUNSET BLVD | | | ANDERSON | IN | 46013-2246 |
| PARET SR, WILLIAM A | 32327 CRESTWOOD | | | | FRASER | MI | 48026-2116 |
| PARETTI WILLAMENA | PARETTI, WILLAMENA | 2200 ENERGY CENTRE - 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 |
| PARETTI, FRANK J | 6100 SUNNYS WAY | | | | IMLAY CITY | MI | 48444-9699 |
| PAREYT, DENISE A | 13954 BADE DR | | | | WARREN | MI | 48088-3734 |
| PAREZ, RADOVAN | 1135 BRIGHT GLEN CIR | | | | WESTLAKE VLG | CA | 91361-3319 |
| PARFAITE III, PIERRE P | 942 FRANKLIN AVE | | | | SALEM | OH | 44460-3802 |
| PARFITT, ROBERT D | 4323 ETHEL RD | | | | OBETZ | OH | 43207-4530 |
| PARFITT, ROBERT E | 28944 HUBBARD ST LOT 23 | | | | LEESBURG | FL | 34748-8372 |
| PARFREY, CHARLES O | 2219 MACK BENDERMAN ROAD | | | | CULLEOKA | TN | 38451-2036 |
| PARGA, JOAQUIN | 11200 SEQUOYA LN | | | | INDIAN HEAD PARK | IL | 60525-3715 |
| PARGO, STEVEN WILLIAM | 1170 BANGOR RD | | | | WATERFORD | MI | 48328-4722 |
| PARHAM GERTRUDE B | DBA BRADLEY GROUP CONSULTING | 404 W BURT DR | AND TRAINING | | COLUMBIA | TN | 38401-2050 |
| PARHAM HELMS HARRIS BLYTHE & MORTON | 6100 FAIRVIEW RD STE 1200 | | | | CHARLOTTE | NC | 28210-4254 |
| PARHAM HERBERT (472134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARHAM JR, ERNEST | 3685 DUSTINE DR E | | | | SAGINAW | MI | 48603-7921 |
| PARHAM JR, MONROE | 4735 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2240 |
| PARHAM JR, OTIS | 3210 VILLAGE COURT DR | | | | FORT WAYNE | IN | 46806-2643 |
| PARHAM JR, PERCY L | 2520 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3947 |
| PARHAM OTIS JR | PARHAM JR, OTIS | | | | | | |
| PARHAM OTIS JR | PARHAM JR, OTIS | 3210 VILLAGE CT DR | | | FORT WAYNE | IN | 46806 |
| PARHAM OTIS JR. 2ND ACTION | PARHAM JR, OTIS | | | | | | |
| PARHAM OTIS JR. 2ND ACTION | PARHAM JR, OTIS | 3210 VILLAGE CT DR | | | FORT WAYNE | IN | 46806 |
| PARHAM REUBEN J | PARHAM, REUBEN J | | | | | | |
| PARHAM, ANDREW L | 3857 FOX ST | | | | INKSTER | MI | 48141-2720 |
| PARHAM, ANNIE L | 14000 PEMBROKE AVE | | | | DETROIT | MI | 48235-1521 |
| PARHAM, BETTY | 909 S HAYNES AVE | | | | FORT WORTH | TX | 76103-3520 |
| PARHAM, BETTY A | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2369 |
| PARHAM, CAROLYN H | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| PARHAM, CHARISSE D | 6040 N SHERIDAN RD APT 204 | | | | CHICAGO | IL | 60660-2886 |
| PARHAM, CORNELIA | 2018 LISBON DR SW | | | | ATLANTA | GA | 30310-4920 |
| PARHAM, CRAIG | 2804 NW 157TH ST | | | | EDMOND | OK | 73013-8816 |
| PARHAM, CURTIS B | C/O BETTY R PARHAM | P O BOX 3535 | | | FARMINGTON HILLS | MI | 48333-3535 |
| PARHAM, CURTIS B | PO BOX 3535 | C/O BETTY R PARHAM | | | FARMINGTON HILLS | MI | 48333-3535 |
| PARHAM, DAVID L | PO BOX 1152 | | | | SAGINAW | MI | 48606-1152 |
| PARHAM, DEBORAH A | 29949 AVONDALE ST | | | | INKSTER | MI | 48141-1529 |
| PARHAM, DEBORAH D | 2600 CHANDLER DR APT 1236 | | | | BOWLING GREEN | KY | 42104-6234 |
| PARHAM, DEBRA A | 2443 HANFORD DR SW | | | | ATLANTA | GA | 30315-7104 |
| PARHAM, DENISE | 81 HUNTERS CREEK TRL | | | | TOCCOA | GA | 30577-5199 |
| PARHAM, DEREK M | APT 101 | 915 ARDSLEY DRIVE | | | O FALLON | MO | 63366-7662 |
| PARHAM, DONALD M | 809 CRABAPPLE RD | | | | CLARKESVILLE | GA | 30523-1397 |
| PARHAM, DOROTHY | 17015 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3031 |
| PARHAM, EDDIE B | PO BOX 42038 | | | | ATLANTA | GA | 30311-9001 |
| PARHAM, GARY D | 8566 FREELAND ST | | | | DETROIT | MI | 48228-2410 |
| PARHAM, GARY DEWAYNE | 8566 FREELAND ST | | | | DETROIT | MI | 48228-2410 |
| PARHAM, H J | 3920 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| PARHAM, HELEN W | 7421 BRADFORD CT | | | | MOBILE | AL | 36695-4423 |
| PARHAM, IDA R | 5017 LINSDALE ST | | | | DETROIT | MI | 48204-3659 |
| PARHAM, JAMES D | 1317 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| PARHAM, JEWEL | 3636 WHITE BIRCH DR | | | | MEMPHIS | TN | 38115-4916 |
| PARHAM, JOHN A | 1431 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARHAM, JOHN T | 1401 GARY RD | | | | MONTROSE | MI | 48457-9324 |
| PARHAM, LEE A | 6515 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| PARHAM, LEE ANNA | 6515 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| PARHAM, LILLIAN | 1450 MAIN ST APT 210 | | | | BRIDGEPORT | CT | 06604-3647 |
| PARHAM, MAEBELLE B | BOX 41 | | | | MONROE | GA | 30655 |
| PARHAM, MARILYN E | 19846 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| PARHAM, MICHAEL D | 2733 AERIAL AVE | | | | KETTERING | OH | 45419-2243 |
| PARHAM, MILDRED A | 1232 VISTA VALLEY DR NE | | | | ATLANTA | GA | 30329-3452 |
| PARHAM, OTIS L | 13515 DEMETER | | | | UNIVERSAL CITY | TX | 78148-2838 |
| PARHAM, RANDY L | 1422 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4355 |
| PARHAM, RAY | 18227 HEYDEN ST | | | | DETROIT | MI | 48219-3499 |
| PARHAM, REUBEN J | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| PARHAM, REUBEN JAMES | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| PARHAM, REVA | 51 BURBANK TER | | | | BUFFALO | NY | 14214-2640 |
| PARHAM, RICHARD L | 10537 GREEN MEADOW LN | | | | PORT RICHEY | FL | 34668-3019 |
| PARHAM, RONALD W | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| PARHAM, RUBY M | 913 E TAYLOR ST | | | | KOKOMO | IN | 46901-4787 |
| PARHAM, TERRIE | APT 25 | 7732 GREENLAND PLACE | | | CINCINNATI | OH | 45237-1936 |
| PARHAM, VIRGINIA A | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| PARHAM, WILLIAM | 1642 WARD ST | | | | SAGINAW | MI | 48601-2937 |
| PARHAM, WILLIAM G | 3636 WHITE BIRCH DR | | | | MEMPHIS | TN | 38115-4916 |
| PARHAT, PATRICIA J | 6066 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| PARHAT, SCOTT H | PO BOX 190091 | | | | BURTON | MI | 48519-0091 |
| PARHIALA PETER (467942) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PARI KHOSHKISH | 4201 CATHEDRAL AVE #317 | | | | WASHINGTON | DC | 20016 |
| PARICHAN RENBERG CROSSMAN & HARVEY LC | PO BOX 9950 | | | | FRESNO | CA | 93794-0950 |
| PARICKA, GAIL | 15517 HIGHWAY 67 | | | | BILOXI | MS | 39532 |
| PARIKH, AMIT J | 34908 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2043 |
| PARIKH, ARJU | 2306 WICKERSHAM LN APT 1202 | | | | AUSTIN | TX | 78741-4701 |
| PARIKH, ASHISH G | 1094 BLOOMVIEW CIR | | | | ROCHESTER | MI | 48307-1728 |
| PARIKH, JAYENDRA S | 2087 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| PARIKH, MAHESH H | 41531 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4161 |
| PARIKH, MIRA V | 3295 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4295 |
| PARIKH, NEEL R | 37603 LOIS DR | | | | STERLING HTS | MI | 48310-3569 |
| PARIKH, SHAILESH B | 4904 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| PARIKH, USHAKANT J | 46461 STRATHMORE CT | | | | PLYMOUTH | MI | 48170-3488 |
| PARIKH, VIJAY G | 9702 W 56TH ST | | | | COUNTRYSIDE | IL | 60525-7221 |
| PARILLO DENNIS | PARILLO, DENNIS | 1277 HARTFORD AVE | | | JOHNSTON | RI | 29197 |
| PARILLO, ELEANOR A | 1413 MARLANE DR | | | | GIRARD | OH | 44420-1445 |
| PARILLO, JOHN J | 5520 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| PARIMAL NAIK  & | SWATI NAIK JT WROS | 109 SAND HILLS COVE | | | GEORGETOWN | TX | 78628-0917 |
| PARIMUCHA, NICHOLAS | 47215 ELLIE DR | | | | MACOMB | MI | 48044-2937 |
| PARINA, JOSEPH P | 6 FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| PARINA, MICHELLE S | 75 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| PARINI, ANTHONY S | 16 ONTARIO DR | | | | CHEEKTOWAGA | NY | 14225-1747 |
| PARINI, CHARLOTTE M | 1766 SPRING MEADOW CT SE | | | | CALEDONIA | MI | 49316-9154 |
| PARINO CHARLES (468735) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARIS & KAMINI GEORGALLIS 2009 | FAMILY TRUST UAD 04/28/09 | PARIS GEORGALLIS & | KAMINI P GEORGALLIS TTEES | 4899 LANDMARK WAY | DUBLIN | CA | 94568-7495 |
| PARIS BAILEY | PO BOX 295 | | | | LAGRANGE | OH | 44050-0295 |
| PARIS BANDY | 1304 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-8957 |
| PARIS CHEVROLET CADILLAC, L.P. | JEFFREY JONES | 1915 N MAIN ST | | | PARIS | TX | 75460-2116 |
| PARIS DANNY W (429578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARIS FAMILY, LLC | 4266 I 55 NORTH | SUITE 106 | | | JACKSON | MS | 39211-6393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARIS FINANCE DIRECTOR | PO BOX 970 | CITY HALL | | | PARIS | TN | 38242-0970 |
| PARIS FORTNER | 1351 STERNS RD | | | | ERIE | MI | 48133-9608 |
| PARIS GORE | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 |
| PARIS IRWIN | 225 PERKINS LN | | | | JACKSBORO | TN | 37757-2812 |
| PARIS JR, PAUL J | 2098 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1518 |
| PARIS JUNIOR COLLEGE | 2400 CLARKSVILLE ST | | | | PARIS | TX | 75460-6258 |
| PARIS KATHY FISHER | DBA PARIS CONSULTING | 1112 N GALE RD | | | DAVISON | MI | 48423-2505 |
| PARIS M. ALLEN | 10600 S. AIRPORT ROAD | | | | DEWITT | MI | 46620 |
| PARIS REDMOND | 111 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| PARIS REVOCABLE TRUST | UAD 05/13/08 | WILLIAM M PARIS & CAROLYN PARIS | TTEES | 103 RUSSELL DRIVE | LEWISVILLE | TX | 75077-6846 |
| PARIS RICHARD (494075) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PARIS SPREEMAN | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| PARIS THOMAS A JR (348361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARIS YANCY | 1598 MARSHBANK DR | | | | PONTIAC | MI | 48340-1075 |
| PARIS, ANDREW W | P0 BOX 4121 | | | | EAST LANSING | MI | 48826 |
| PARIS, ANTHONY J | 152 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3767 |
| PARIS, ARTHUR S | 2060 OCEAN RIDGE CIR | | | | VERO BEACH | FL | 32963-2734 |
| PARIS, DAVID A | 2436 YOST BLVD | | | | ANN ARBOR | MI | 48104-5221 |
| PARIS, DORIS A | 3419 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| PARIS, GENEVA M | 660 N SPRING ST APT 404 | | | | INDEPENDENCE | MO | 64050-2763 |
| PARIS, HELEN M | ROUTE 1 BOX 16 | | | | APPLETON CITY | MO | 64724 |
| PARIS, HUBERT J | 801 W HOUSTON ST | | | | MARSHALL | TX | 75670-3938 |
| PARIS, IDA E | 151 RHEA CRES | | | | ROCHESTER | NY | 14615-1267 |
| PARIS, JAMES J | 576 W MERRILL ST | | | | BIRMINGHAM | MI | 48009-1443 |
| PARIS, JEFFREY L | 2 A ANCHOR DR. | | | | LAKE TAPAWINGO | MO | 64015 |
| PARIS, JOSE M | 1855 INDUSTRIAL ST APT 406 | | | | LOS ANGELES | CA | 90021-1257 |
| PARIS, JOSEPH M | 4284 E COURT ST | | | | BURTON | MI | 48509-1816 |
| PARIS, KARIN | 2400 AITKEN RD | | | | BROWN CITY | MI | 48416-9189 |
| PARIS, KATHY F | 1112 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| PARIS, KEITH M | 1636 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| PARIS, KENNETH A | 35 X ST | | | | LAKE LOTAWANA | MO | 64086-9763 |
| PARIS, MARY E | 101 REAGAN CIR | | | | FRANKLIN | IN | 46131-7286 |
| PARIS, MICHAEL G | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| PARIS, MICHAEL V. | 1327 LEISURE DRIVE | | | | FLINT | MI | 48507-4013 |
| PARIS, MYRON L | 16513 E 53RD STREET CT S | | | | INDEPENDENCE | MO | 64055-6827 |
| PARIS, NICHOLAS | 29291 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3616 |
| PARIS, PAUL D | 9268 LA SPEZIA DR | | | | DAVISON | MI | 48423-8709 |
| PARIS, RAYMOND F | 12018 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1539 |
| PARIS, ROBERT E | 30536 MANSE ST | | | | HARRISON TOWNSHIP | MI | 48045-1876 |
| PARIS, ROSE M | 34 W FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| PARIS, SAMUEL F | 1723 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3235 |
| PARIS, WILLIAM J | 450 CAMPUS DR | | | | SNYDER | NY | 14226-2537 |
| PARISE, ANGELA M | 1567 ELMWOOD AVE APT 4 | BRIGHTON IMPERIAL SOUTH APTS | | | ROCHESTER | NY | 14620-3616 |
| PARISE, ANGELA M | BRIGHTON IMPERIAL SOUTH APTS | 1567 ELMWOOD AVE APT # 4 | | | ROCHESTER | NY | 14620-0000 |
| PARISE, JAMES A | 2685 OAK FOREST DR | | | | NILES | OH | 44446-4460 |
| PARISE, KATHERINE C | 4014 GREENBROOK LN | | | | FLINT | MI | 48507-2224 |
| PARISE, MELINDA | 44621 MEADOWCREEK LN | | | | CANTON | MI | 48187-2475 |
| PARISE, NORMAN P | 222 SMITHFIELD ST | | | | STRUTHERS | OH | 44471-1561 |
| PARISEAU, KAREN E | 3447 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| PARISEAU, LOUIS G | 8 GARDEN STREET | APT 207-R | | | TEQUESTA | FL | 33469 |
| PARISEAU, LOUIS G | APT 207 | 8 GARDEN STREET | | | JUPITER | FL | 33469-2533 |
| PARISEAU, M SHARON | 713 GROVEMONT ST | | | | SANTA ANA | CA | 92706-2041 |
| PARISEAU, ROBERT V | 2488 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| PARISEAU, WILLIAM R | 530 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARISEN, JON D | 24 KROTONA ST | | | | OJAI | CA | 93023-3901 |
| PARISH CHERYL | 4781 SUMMERWOOD DR SE | | | | MABLETON | GA | 30126-1789 |
| PARISH DAVID | 1578 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3810 |
| PARISH DOROTHY | 3460 CARRIAGE XING | | | | SAINT CHARLES | MO | 63301-3225 |
| PARISH JR, KENNETH J | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520-4341 |
| PARISH KENNETH | PARISH, KENNETH | 6236 BARLEY AVE | | | LOUISVILLE | KY | 40218 |
| PARISH OF CALCASIEU | PO BOX 1450 | | | | LAKE CHARLES | LA | 70602-1450 |
| PARISH OF CALDWELL | SALES/USE TAX DEPT | PO BOX 280 | | | VIDALIA | LA | 71373-0280 |
| PARISH OF FRANKLIN | 6556 MAIN ST | | | | WINNSBORO | LA | 71295-2701 |
| PARISH OF JEFFERSON DAVIS | PO BOX 863 | | | | JENNINGS | LA | 70546-0863 |
| PARISH OF LAFOURCHE | SHERIFF AND EX-OFFICIO TAX | PO BOX 5608 | COLLECTOR | | THIBODAUX | LA | 70302-5608 |
| PARISH OF POINTE COUPEE | PO BOX 248 | | | | NEW ROADS | LA | 70760-0248 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT | P.O. DRAWER 1279 | | | MORGAN CITY | LA | 70381 |
| PARISH OF ST. TAMMANY | PO BOX 808 | | | | SLIDELL | LA | 70459-0808 |
| PARISH OF TANGIPAHOA TAX COLLECTOR | PO BOX 942 | | | | AMITE | LA | 70422-0942 |
| PARISH OF TERREBONNE | SALES AND USE TAX DEPARTMENT | PO BOX 670 | | | HOUMA | LA | 70361-0670 |
| PARISH, ANNA M | 2254 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| PARISH, ARLO G | 246 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1125 |
| PARISH, BETTY J | 5215 RIDGE RD | | | | ANDERSON | IN | 46013-1145 |
| PARISH, BETTY L | 3327 S CREEK DR SE APT 103 | | | | GRAND RAPIDS | MI | 49512-8366 |
| PARISH, CHARLES E | PO BOX 222 | | | | MITCHELL | IN | 47446-0222 |
| PARISH, DAVID L | 6937 KIMKRIS CT | | | | INDIANAPOLIS | IN | 46278-1586 |
| PARISH, DAVID LEE | 6937 KIMKRIS CT | | | | INDIANAPOLIS | IN | 46278-1586 |
| PARISH, DEBORAH A | 5057 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| PARISH, DENNIS A | G-6510 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| PARISH, DON W | 18 STEVENS ST | | | | EAST TAUNTON | MA | 02718-5128 |
| PARISH, DOUGLAS J | 213 S COMPANY ST | | | | WHITE PIGEON | MI | 49099-9793 |
| PARISH, EMILY T | 1041 THORNAPPLE RIVER DR SE | C/O DAVID VANDERJAGT | | | ADA | MI | 49301-7876 |
| PARISH, EVELYN E | 7146 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473 |
| PARISH, GARNET L | 30051 CLUB HOUSE LN | | | | FARMINGTON HILLS | MI | 48334-2021 |
| PARISH, GARY W | 3595 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| PARISH, GEORGE R | 6900 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9474 |
| PARISH, HARLES L | 4215 MEADOW LN | | | | GLENNIE | MI | 48737-9764 |
| PARISH, HAROLD T | 55737 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5810 |
| PARISH, JACOB | 1300 REED CREEK DR | | | | HARWOOD | TX | 78632-4773 |
| PARISH, JAKE | 1306 JAN ACRES | | | | FESTUS | MO | 63028-4248 |
| PARISH, JAMES L | 6204 S GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7020 |
| PARISH, JANICE O | 12511 E 39TH ST S | | | | INDEPENDENCE | MO | 64055-4361 |
| PARISH, JO ANN | 849 NILES VIENNA RD | | | | VIENNA | OH | 44473-9522 |
| PARISH, JODI | 225 PONDEROSA TRAIL SOUTH | | | | BELLEVILLE | MI | 48111-5407 |
| PARISH, JOHN D | 294 PERRY RD | | | | VERMONTVILLE | MI | 49096-9532 |
| PARISH, JUDY A | 13151 TORREY RD | | | | FENTON | MI | 48430-9757 |
| PARISH, KEITH W | 1600 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| PARISH, L D | 3851 GARRISON RD | | | | TOLEDO | OH | 43613-4213 |
| PARISH, LELA | 119 NORTHHAVEN DR | | | | JACKSON | MS | 39209-9578 |
| PARISH, LEO G | 3054 PINEHURST AVE | | | | PITTSBURGH | PA | 15216-2435 |
| PARISH, LOLA P | 17700 MCKINLEY RD | | | | BIG RAPIDS | MI | 49307-8867 |
| PARISH, MICKEY D | 660 SPANISH OAK TRL | | | | HARPER | TX | 78631-6342 |
| PARISH, NICOLE M | 1729 W RUNDLE AVE | | | | LANSING | MI | 48910-2572 |
| PARISH, ONEIL R | 6326 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| PARISH, PATRICIA A | 216 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| PARISH, QUANTRICE A | 811 HALLWORTH AVE | | | | TROTWOOD | OH | 45426-2216 |
| PARISH, RALPH C | 2360 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| PARISH, RALPH CARL | 2360 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| PARISH, ROBERT L | 710 FRANK ST | | | | ADRIAN | MI | 49221-3072 |
| PARISH, RONALD L | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARISH, WILLIAM E | 6356 N MERRITT RD | | | | MERRITT | MI | 49667-9754 |
| PARISHO, CHARLES A | 15658 W ECHOWOOD CT | | | | SURPRISE | AZ | 85374-5648 |
| PARISHO, OTTO F | 4241 RIVERVIEW RD | | | | FORT MYERS | FL | 33905-2802 |
| PARISI JAMES | PARISI, JAMES | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| PARISI JOHN P (415485) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARISI, CHARLES R | 275 DEWITT ST | | | | BUFFALO | NY | 14213-1121 |
| PARISI, DANILO | 3209 BERRY BROW DR | | | | CHALFONT | PA | 18914-1066 |
| PARISI, JOHN | 42729 JASON CT | | | | STERLING HTS | MI | 48313-2636 |
| PARISI, JOSEPH B | 173 BLOOMFIELD AVE | | | | BUFFALO | NY | 14220-1922 |
| PARISI, JOSEPH C | 5804 DUMFRIES DRIVE | | | | RALEIGH | NC | 27609-4008 |
| PARISI, JOSEPH C | 725 SAINT JAMES CT | | | | GALT | CA | 95632-8154 |
| PARISI, LEONARD | 9225 GARRISON DR | UNIT 118 | | | INDIANAPOLIS | IN | 46240 |
| PARISI, LEONARD | APT 118 | 9225 GARRISON DRIVE | | | INDIANAPOLIS | IN | 46240-1375 |
| PARISI, LINDA | 4404 LANNOY LN | | | | ANDERSON | IN | 46017-9747 |
| PARISI, MICHAEL | PO BOX 821 | | | | WEBSTER | NY | 14580-0821 |
| PARISI, ROSE M | 142 CHARTER CIR | | | | OSSINING | NY | 10562-6005 |
| PARISI, RUSSELL C | 129 LAFAYETTE AVE APT 1 | | | | BUFFALO | NY | 14213-1352 |
| PARISIAN JACK MARVIN (429579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARISIEN, ALBERT A | 5533 MURPHYWOOD CROSSING | | | | ANTIOCH | TN | 37013-2391 |
| PARISIEN, DANIEL B | 12130 ROHN RD | | | | FENTON | MI | 48430-9460 |
| PARISIEN, GERMAINE A | 2753 OTTO CT | | | | GREEN BAY | WI | 54313-5827 |
| PARISON, ALBERT J | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 |
| PARISON, DOROTHY G | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 |
| PARISON, JOHN A | 35980 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| PARISOT, DAVID M | 550 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| PARISSE, GEORGE | 944 RUIE RD APT 5 | | | | N TONAWANDA | NY | 14120-1737 |
| PARITEE, MICHAEL S | 30 WINDSOR DR | | | | WEST WINDSOR | NJ | 08550-1642 |
| PARIZA, BERNARDA | 7145 N OXSHIRE PL | | | | PAINESVILLE | OH | 44077-9586 |
| PARIZEK JAMES R (455121) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARIZEK, ROSALIE E | 5011 W CONCORD DR | | | | LA PORTE | IN | 46350-7604 |
| PARIZO, PATRICIA A | 7309 MARINGO DR | | | | HUBER HEIGHTS | OH | 45424-3150 |
| PARIZO, PATRICIA ANN | 7360 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3262 |
| PARIZO, ROLAND J | 27 SHELLEY ST | | | | WATERBURY | CT | 06705-1128 |
| PARIZON, JOSEPH R | 23392 PORT ST | | | | FLAT ROCK | MI | 48134-1412 |
| PARK 'N FLY INC | GEORGE CASEY | 2006 MT. PARAN RD | | | ATLANTA | GA | 30327 |
| PARK AMERICA INC LAW ENFORCEMENT SYSTEMS | PO BOX 1348 | | | | LONG ISLAND CITY | NY | 11101-0348 |
| PARK ANESTH INC | PO BOX 845706 | | | | BOSTON | MA | 02284-5706 |
| PARK AUTO REPAIR INC. | 1801 PARK AVE | | | | CHESAPEAKE | VA | 23324-3336 |
| PARK AVE GASTROENTEROLOGY PC | MICHAEL L KLEIN MD TTEE | BRYNA F T KLEIN TTEE | P A G PENSION PLAN UAD 11/1/95 | 35 EAST 35TH STREET SUITE 200 | NEW YORK | NY | 10016-3823 |
| PARK AVENUE EAST, LLC | BILL HASSETT | 985 POST RD | | | FAIRFIELD | CT | 06824-6013 |
| PARK AVENUE PRODUCTIONS PLC | 1 HYTHE RD | NW10 6RR LONDON | | ENGLAND GREAT BRITAIN | | | |
| PARK AVENUE RADIOLOGISTS PC | 525 PARK AVE | | | | NEW YORK | NY | 10065 |
| PARK AVENUE SERVICE | 1932 WANTAGH AVE | | | | WANTAGH | NY | 11793-3912 |
| PARK B A GROUP LLC | 4 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 |
| PARK BAPTIST CHURCH | 749 CENTER STREET | | | | MCKEESPORT | PA | 15132-6604 |
| PARK CADILLAC PONTIAC GMC, INC. | 149 DANBURY RD | | | | NEW MILFORD | CT | 06776-3429 |
| PARK CHANDEOK | 2750 WINDWOOD DR APT 151 | | | | ANN ARBOR | MI | 48105-1494 |
| PARK CITIES SURGERY | 6901 SNIDER PLZ STE 300 | | | | DALLAS | TX | 75205-5650 |
| PARK COLLEGE | 113 W LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050-3705 |
| PARK COLLEGE | 88 MSSQ DPEEE | 2000 ALLBROOK DR SUITE 3 | | | WRIGHT PATTERSON AFB | OH | 45433 |
| PARK COLLEGE | 934 WYANDOTTE | | | | KANSAS CITY | MO | 64105 |
| PARK COLLEGE | PO BOX 413722 | | | | KANSAS CITY | MO | 64141-3722 |
| PARK COUNTRY CLUB THE | 4949 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARK COUNTY TREASURER | 1002 SHERIDAN AVENUE | | | | CODY | WY | 82414 |
| PARK COUNTY TREASURER | 414 EAST CALLENDER STREET | | | | LIVINGSTON | MT | 59047 |
| PARK CREEK VENTURE | C\O DUKE REALTY SERVICES LP | PO BOX 66419 | | | INDIANAPOLIS | IN | 46266-6419 |
| PARK DAN | 10002 PACIFIC AVE | | | | FRANKLIN PARK | IL | 60131-1831 |
| PARK DEBBIE | 1504 NE 67TH PL | | | | GLADSTONE | MO | 64118-3659 |
| PARK DEOKKYU JAMES | 1603 CANYON RUN RD | | | | NAPERVILLE | IL | 60565-9211 |
| PARK DJ | 10186 HATHERLEY WAY | | | | FISHERS | IN | 46037-8490 |
| PARK EAST CARDIOLOGY ASSOC | 158 E 84TH ST | | | | NEW YORK | NY | 10028-2005 |
| PARK ELECTRIC COMPANY | 19197 SHERWOOD ST | | | | DETROIT | MI | 48234-2818 |
| PARK EXECUTIVE BLDG | C\O RAVEL PROPERTY MGMT | 925 L ST STE 100 | | | SACRAMENTO | CA | 95814-3773 |
| PARK EXECUTIVE BUIDLING | C/O RAVEL PROPERTY MGMT | 925 L ST STE 100 | | | SACRAMENTO | CA | 95814-3773 |
| PARK FLETCHER L P 29 & 30 | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 |
| PARK FRED (446826) - PARK FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARK FRED (446827) - PARK FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARK GREEN OPERATING ASSOC LP | C\O CORPUS CHRISTI REALTY MGMT | PO BOX 81281 | | | CORPUS CHRISTI | TX | 78468-1281 |
| PARK HILL SCHOOL DISTRICT | | 8500 NW RIVER PARK DR | | | | MO | 64152 |
| PARK HILL SCHOOL DISTRICT COMMUNITY EDUCATION | 7703 NW BARRY RD | | | | KANSAS CITY | MO | 64153-1731 |
| PARK HUNDLEY | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| PARK HYATT CHICAGO | 800 N MICHIGAN | | | | CHICAGO | IL | 60611 |
| PARK HYATT/SAN FRANC | 333 BATTERY STREET | | | | SAN FRANCISCO | CA | 94111 |
| PARK IND/ST CLOUD | PO BOX 188 | | | | SAINT CLOUD | MN | 56302-0188 |
| PARK INN/MINNEAPOLIS | 1313 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55403-2630 |
| PARK JANEY | 1015 W HIDDEN CREEK CT | | | | VERNON HILLS | IL | 60061-2567 |
| PARK JENNINGS | 3495 MOCKINGBIRD DR | | | | LAKE HAVASU CITY | AZ | 86406-5751 |
| PARK JOONG S | PARK, JOONG S | 350 SENTRY PARKWAY BLDG 640 , P O BOX 3038 | | | BLUE BELL | PA | 19422 |
| PARK JOSEPH A (429580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARK JR, JOHN H | 380 FOX MEADOW DR | | | | COVINGTON | GA | 30016-4359 |
| PARK JUN YOUNG | STE 600 | 2600 NETWORK BOULEVARD | | | FRISCO | TX | 75034-6015 |
| PARK LANE CHEVROLET OLDSMOBILE | 1290 LONDON RD | | SARINA CANADA ON N7S 1P5 CANADA | | | | |
| PARK LANE CHEVROLET OLDSMOBILE CADILLAC LTD. | ATTN: PRESIDENT | 1290 SARNIA RD. | SARNIA ON N7S 1P5 CANADA | | | | |
| PARK LANE CHEVROLET OLDSMOBILE CADILLAC, LTD. | ATTN; PRESIDENT | 1290 LONDON ROAD | SARNIA ON N7S 1P5 CANADA | | | | |
| PARK LAYNE SUNOCO | 2131 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-2314 |
| PARK LIVING TRUST DTD 11/7/96 | GERALD W PARK TRUSTEE | 63 40TH STREET | | | ISLIP | NY | 11751-1025 |
| PARK METAL PRODUCTS CO | 19197 SHERWOOD ST | | | | DETROIT | MI | 48234-2818 |
| PARK MUFFLER (WOODBRIDGE HOLDINGS LTD) | 101 SENECA RD | | SHERWOOD PARK AB T8A 4G6 CANADA | | | | |
| PARK N TICKET TRAVEL AGENCY | 3945 CONLEY ST | | | | COLLEGE PARK | GA | 30337-4220 |
| PARK NAMEPLATE | RICHARD SMILEY | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 |
| PARK NAMEPLATE | RICHARD SMILEY | 27 PRODUCTION DR. | | | ROCHESTER | NY | 14606 |
| PARK NAMEPLATE CO INC | 27 PRODUCTION DR | | | | DOVER | NH | 03820-5917 |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR | | | DOVER | NH | 03820-5917 |
| PARK NAMEPLATE CO INC | RICHARD SMILEY | 27 PRODUCTION DR. | | | ROCHESTER | NY | 14606 |
| PARK OH INDUSTRIES | 13663 SHORT RD | | | | WAPAKONETA | OH | 45895-8362 |
| PARK OHIO INDUSTRIES INC | 103 W MAIN ST | RMVD 10/20/04 CS | | | HUDSON | MI | 49247-1022 |
| PARK OHIO INDUSTRIES INC | GENEVA RUBBER DIVISION | 5449 BISHOP RD | | | GENEVA | OH | 44041-9600 |
| PARK PAUL | 3883 HOLLY SPRINGS DR | | | | CORONA | CA | 92881-8207 |
| PARK PLACE/KANSAS CT | 1601 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-1316 |
| PARK PLACE/TRAVRS CT | 300 E STATE ST | | | | TRAVERSE CITY | MI | 49684-2517 |
| PARK PLAINES CHEVROLET GEO INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARK PLAINES CHEVROLET-GEO, INC. | INTERCOMPANY | | | | | | |
| PARK PLAZA RADIOLOGY INC | DEPT CH 17858 | | | | PALATINE | IL | 60055-7858 |
| PARK PLAZA/SAN FRANS | 1177 AIRPORT BLVD | | | | BURLINGAME | CA | 94010-1909 |
| PARK PORTER LTD | PO BOX 4264 | | | | WARREN | OH | 44482-4264 |
| PARK RIDGE AUTO REPAIR | 316 HIGGINS RD | | | | PARK RIDGE | IL | 60068-5745 |
| PARK RIDGE TRANSPORT INC | PO BOX 256 | | | | WILLOW SPRINGS | IL | 60480-0256 |
| PARK RITE/PES WILMINGTON NC | C/O CITATION PROCESSING CENTER | PO BOX 2730 | | | HUNTINGTON BEACH | CA | 92647-2730 |
| PARK ROYALE SUPERCENTER | 8200 AUTO DRIVE | | | | RIVERSIDE | CA | 92504-4106 |
| PARK SO YON | 350 E DEL MAR BLVD APT 129 | | | | PASADENA | CA | 91101-2751 |
| PARK SR, GARY L | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343-2024 |
| PARK STEVE YOUNG | 6868 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| PARK UNIVERSITY | 8700 NW RIVER PARK DRIVE BOX 25 | | | | PARKVILLE | MO | 64152 |
| PARK VIEW FEDERAL SAVINGS BANK | C/O CARLYN HUGHES | 25350 ROCKSIDE RD | | | BEDFORD HEIGHTS | OH | 44146 |
| PARK YOUNG H | 45283 MOUNTAIN ASH CT | | | | SHELBY TOWNSHIP | MI | 48317-4998 |
| PARK'S GARBAGE SERVICE INC. | | 11763 SHIRLEY AYR ROAD | | | | PA | 17066 |
| PARK, ANNA | 2667 MANATEE CT | | | | LAPEER | MI | 48446-3294 |
| PARK, ANTHONY S | 6410 CHELTENHAM RD S | | | | HIXSON | TN | 37343-2563 |
| PARK, BARBARA L | 5823 LEISURE SOUTH DR SE | BLD. 20 | | | KENTWOOD | MI | 49548-6855 |
| PARK, BETTY | 12257 GRAHAM DR | | | | ORIENT | OH | 43146-9112 |
| PARK, BETTY G | 4580 LYTLE RD | | | | CORUNNA | MI | 48817-9104 |
| PARK, BRIAN D | 445 E. NORTH WATER ST. | 603E | | | CHICAGO | IL | 60611 |
| PARK, BYIUNG K | 6592 SCENIC DR S | | | | SAGINAW | MI | 48603-9636 |
| PARK, BYUNG M | 22 N HURON ST | | | | YPSILANTI | MI | 48197-2608 |
| PARK, CARL E | PO BOX 489 | | | | BROWN CITY | MI | 48416-0489 |
| PARK, CARLA J | 84 N 9TH ST APT 109 | | | | BROOKLYN | NY | 11211-1962 |
| PARK, CARROLL M | 1851 BRAMBLE DR | | | | EAST LANSING | MI | 48823-1729 |
| PARK, CATHERINE M | 3142 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-6385 |
| PARK, CHAN H | 105-1202 KUM-HO APT JUNG DONG | HAUNDAE-GU 899 | | BUSAN 612010 KOREA (REP) | | | |
| PARK, CHAN H | 8525 WESTERN MEADOWS DR | | | | KELLER | TX | 76248-7908 |
| PARK, CHAN HOON | 8525 WESTERN MEADOWS DR | | | | KELLER | TX | 76248-7908 |
| PARK, CHANGHEE | 7623 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3569 |
| PARK, CHARLES E | 2117 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| PARK, CHARLES N | 6320 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| PARK, CHARLES S | 6650 GREEN MEADOWS LN | | | | MORROW | GA | 30260-2808 |
| PARK, CHONG I | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| PARK, CHONG IM | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| PARK, CHRISTINE L | 616 UVALDE CT | | | | ALLEN | TX | 75013-5487 |
| PARK, CHUL | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| PARK, CLYDE W | 8621 CRAIGSTON CT | | | | DUBLIN | OH | 43017-8535 |
| PARK, CURTIS L | 11256 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| PARK, DALTON L | 6275 CACTUS DR | | | | FORT WORTH | TX | 76135-9675 |
| PARK, DARLENE M | 99 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| PARK, DARREN E | 404 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| PARK, DAVID | 6609 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| PARK, DAVID A | 252 LAGUNA CT | | | | SAINT AUGUSTINE | FL | 32086-7048 |
| PARK, DAVID B | 3885 LONE PINE RD APT 100 | | | | WEST BLOOMFIELD | MI | 48323-2935 |
| PARK, DEOKKYU | 1603 CANYON RUN RD | | | | NAPERVILLE | IL | 60565-9211 |
| PARK, DOLORES J | 1036 MAIN ST | | | | CASTLETON | VT | 05735-7703 |
| PARK, DONA J | 17919 DELAWARE ST | | | | ROSEVILLE | MI | 48066-4679 |
| PARK, DONALD G | 6809 CENTERVILLE RD | | | | BLISS | NY | 14024-9619 |
| PARK, DONG H | 15019 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| PARK, DOROTHY L | 2237 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4833 |
| PARK, EDWARD T | 4190 WILD SONNET TRL | | | | NORCROSS | GA | 30092-2190 |
| PARK, ELMER D | 2235 HAYMAKER RD | | | | MONROEVILLE | PA | 15146-4323 |
| PARK, EUGENE M | 50 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| PARK, H W | 5400 EMERYWOOD DR | | | | BUENA PARK | CA | 90621-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARK, HAN S | 6250 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| PARK, HAN SOO | 6250 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| PARK, HARRY E | 2341 1ST ST | | | | PLAINFIELD | IN | 46168-1809 |
| PARK, HYUN S | 715 LANDRUM CT | | | | MARINA | CA | 93933-4734 |
| PARK, IRENE M | 6821 18TH AVENUE DR W | | | | BRADENTON | FL | 34209-4907 |
| PARK, J A | 3351 KELLYNN DR | | | | MIDLOTHIAN | VA | 23112-3550 |
| PARK, JADY N | 16711 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| PARK, JAE H | 19832 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4058 |
| PARK, JAE H | 19832 STAFFORD STREET | | | | CLINTON TWP | MI | 48035-4058 |
| PARK, JAE Y | 2210 W PALACE GREEN TER | | | | FREDERICK | MD | 21702-3105 |
| PARK, JAMES D | 10616 OLEANDER DR | | | | PORT RICHEY | FL | 34668-2935 |
| PARK, JAMES L | 215 HARRISON AVE | | | | BUFFALO | NY | 14223-1608 |
| PARK, JAMES M | 9971 E SHADY LN | | | | SUTTONS BAY | MI | 49682-9444 |
| PARK, JAN C | 2117 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| PARK, JEAN E | 22 ST JOHN ST | | | | LANCASTER | NY | 14086 |
| PARK, JEANIE | 6477 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9513 |
| PARK, JEFFREY M | 6056 HAYRIDGE LN | | | | HOWELL | MI | 48855-7362 |
| PARK, JEONG J | 3246 KILBURN PK CL | | | | ANN ARBOR | MI | 48105 |
| PARK, JERRY L | 2308 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8111 |
| PARK, JOAN | 4909 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-6202 |
| PARK, JOEL L | 5861 SENECA ST | | | | ELMA | NY | 14059-9010 |
| PARK, JONG S | 4417 DEACON CT | | | | TROY | MI | 48098-6600 |
| PARK, JOONG S | WOLF BLOCK SCHORR AND SOLIS-COHEN | 350 SENTRY PARKWAY BLDG 640 , P O BOX 3038 | | | BLUE BELL | PA | 19422-0757 |
| PARK, JOSEPH | 3554 HEATHROW DR | | | | WINSTON SALEM | NC | 27127-4673 |
| PARK, JUANITA D | 4336 E LEDGE RD | | | | PORT CLINTON | OH | 43452-9760 |
| PARK, JUNYOUNG | 5 BOXLEAF CT | | | | GREER | SC | 29650-5219 |
| PARK, JUSTIN M | 1504 NE 67TH PL | | | | GLADSTONE | MO | 64118-3659 |
| PARK, KENNETH S | 4515 SPRUCE ST APT 4 | | | | PHILADELPHIA | PA | 19139-4574 |
| PARK, KENNETH W | 2028 ANACAPA ST | | | | SANTA BARBARA | CA | 93105-3502 |
| PARK, LESTER A | PO BOX 264 | 420 S UNION ST | | | PENNVILLE | IN | 47369-0264 |
| PARK, LILY P | 210 S BOLTON AVE | | | | SYLACAUGA | AL | 35150-2722 |
| PARK, LORI A | 712 FRANKLIN SQUARE DR | | | | CHAMBERSBURG | PA | 17201-1473 |
| PARK, LUCILLE | 50 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2417 |
| PARK, MICHAEL A | 10429 DANDRIDGE DR | | | | SAINT LOUIS | MO | 63123-5933 |
| PARK, MILDRED J | 678 LORETTA STREET | | | | TONAWANDA | NY | 14150-8755 |
| PARK, MYUNGSOO LEE | 205 DORCHESTER WAY | | | | HARLEYSVILLE | PA | 19438-3600 |
| PARK, NORMA J | 113 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| PARK, NORMA L | 2639 PAR FOUR LN | | | | JOLIET | IL | 60436-1000 |
| PARK, NORVAL E | 117 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| PARK, PATRICIA M | 53080 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9509 |
| PARK, RANDY L | 8150 BERGIN RD | | | | HOWELL | MI | 48843-9052 |
| PARK, ROBERT C | 1700 ROBIN LN APT 302 | | | | LISLE | IL | 60532-4196 |
| PARK, ROBERT M | 919 CYNTHIA CT APT 1 | | | | NILES | OH | 44446-2708 |
| PARK, RUTH | 159 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4517 |
| PARK, RUTH A | 165 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| PARK, SAEJIN | 4149 WENDELL RD | | | | WEST BLOOMFIELD | MI | 48323-3146 |
| PARK, SANG W | 11458 BURBANK BLVD APT 16 | | | | NORTH HOLLYWOOD | CA | 91601-2305 |
| PARK, SCOTT J | 850 EMILY ST | | | | MENASHA | WI | 54952-2222 |
| PARK, SEONG W | 2723 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| PARK, SO YON | 5204 PENNSYLVANIA AVE | | | | LA CRESCENTA | CA | 91214-1338 |
| PARK, SUNG J | 5041 DOBSON ST | | | | SKOKIE | IL | 60077-2822 |
| PARK, SUSAN K | 5201 W ANTLER DR | | | | BELOIT | WI | 53511-8502 |
| PARK, THELMA | 1530 SEVERN LN | | | | WICKLIFFE | OH | 44092-1055 |
| PARK, THOMAS | 1245 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| PARK, THOMAS J | 204 EDWARD ST | | | | NORTH TONAWANDA | NY | 14120-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARK, VICTORIA G | 12 TERRY LN | | | | CLARK | NJ | 07066-1310 |
| PARK, WESTON A | M GRUMMER KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 |
| PARK, WILLIAM E | 789 YUNG RD | | | | HARPER | TX | 78631 |
| PARK, WILLIE J | 4926 LITTLE MILL RD | | | | BUFORD | GA | 30518-2789 |
| PARK, YOUNG S | 6180 KIRK ST | | | | RIVERSIDE | CA | 92506-4636 |
| PARK-OHIO HOLDINGS CORP | | 6065 PARKLAND BLVD | | | CLEVELAND | OH | 44124 |
| PARK-OHIO HOLDINGS CORP | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483-2860 |
| PARK-OHIO HOLDINGS CORP | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1630 |
| PARK-OHIO HOLDINGS CORP | 500 MADISON ST | | | | CONNEAUT | OH | 44030-2212 |
| PARK-OHIO HOLDINGS CORP | 5190 BRADCO BLVD | | MISSISSAUGA ON L4W 1G7 CANADA | | | | |
| PARK-OHIO HOLDINGS CORP | 5440 KEYSTONE DR | | | | FORT WAYNE | IN | 46825-5134 |
| PARK-OHIO HOLDINGS CORP | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| PARK-OHIO HOLDINGS CORP | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| PARK-OHIO HOLDINGS CORP | 8984 MERIDIAN CIR NW | | | | NORTH CANTON | OH | 44720-8259 |
| PARK-OHIO HOLDINGS CORP | DAVE BISHOP X312 | 5190 BRADCO BLVD. | | TAICANG,JIANGSU CHINA (PEOPLE'S REP) | | | |
| PARK-OHIO HOLDINGS CORP | GARY BARRIS | 103 W MAIN ST | | | HAGERSTOWN | MD | 21740 |
| PARK-OHIO HOLDINGS CORP | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 |
| PARK-OHIO HOLDINGS CORP | JACK EHRETSMAN | 2525 S 50TH AVE | | | CICERO | IL | 60804 |
| PARK-OHIO HOLDINGS CORP | JIM DANIELS | 13599 MERRIMAN RD. | | | GREENWICH | OH | 44837 |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD | | | KENT | OH | 44240-7535 |
| PARK-OHIO HOLDINGS CORP | MIKE BELENKY | 800 MOGADORE RD. | | | ANTWERP | OH | 45813 |
| PARK-OHIO HOLDINGS CORP | MILISA JOHNSON | FASTENER HOUSE | 5440 KEYSTONE DR | | DEFIANCE | OH | 43512 |
| PARK-OHIO HOLDINGS CORP | PAT KENSINGER X134 | 2170 WILLIPIE ST | | | FLORENCE | KY | 41042 |
| PARK-OHIO HOLDINGS CORP | STEVE HORELY | 5449 BISHOP ROAD | | | GALESBURG | MI | |
| PARK-OHIO INDUSTRIES INC. | STEVE HORELY | 5449 BISHOP ROAD | | | GALESBURG | MI | |
| PARKANZKY, WILLIAM T | 21437 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2258 |
| PARKCREST ORTHOPEDICS, L.L.C. | 845 N NEW BALLAS CT STE 130 | | | | SAINT LOUIS | MO | 63141-7169 |
| PARKE BEACH JR | 3560 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928-2825 |
| PARKE BRENNEMAN | 115 OAK ST | | | | ELYRIA | OH | 44035-3346 |
| PARKE CARLTON H (309747) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| | YEGELWEL P.A. | | | | | | |
| PARKE COUNTY TREASURER | PO BOX 230 | | | | ROCKVILLE | IN | 47872-0230 |
| PARKE JAMES | APT 7 | 502 AVENUE G | | | REDONDO BEACH | CA | 90277-6087 |
| PARKE LOGAN AND | AMY LOGAN JT TEN | 34 PROSPECT AVE | | | DARIEN | CT | 06820-3513 |
| PARKE, GAYLENE S | 1208 MEADOWOOD DR | | | | DANVILLE | IN | 46122-1554 |
| PARKE, ROBERT D | 11205 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2464 |
| PARKE, ROBERT L | PO BOX 133 | | | | BROHMAN | MI | 49312-0133 |
| PARKE, TIMOTHY J | 202 HARLAN AVENUE | | | | COVINGTON | IN | 47932-1707 |
| PARKELL I I I, HARRY A | 641 QUINTON RD | | | | SALEM | NJ | 08079 |
| PARKELL III, HARRY ALBERT | 641 QUINTON RD | | | | SALEM | NJ | 08079 |
| PARKELL, EDDIE D | 500 ROUTE 49 | | | | BRIDGETON | NJ | 08302-9237 |
| PARKER & AMCHEM | HENKEL COPR | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-5514 |
| PARKER & AMCHEM | HENKEL CORP | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-5514 |
| PARKER & COMPANY | 4694 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521-5283 |
| PARKER & SONS, INC. | | 3636 E ANNE ST STE A | SUITE A | | | AZ | 85040 |
| PARKER ARIAIL | 1 BERKLINE DR | | | | MORRISTOWN | TN | 37813-5700 |
| PARKER AUTO CARE | 891 BELLEVUE AVE | | OTTAWA ON K1Z 5A9 CANADA | | | | |
| PARKER AUTOMOTIVE CONNECTORS | ACD DIVISION | PARQUE INDUSTRIAL MONTERREY | APODACA NUEVO LEON | MEXICO 66634 MEXICO | | | |
| PARKER AUTOMOTIVE DE MEXICO | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | APODACA NL 66634 MEXICO | | | |
| PARKER AUTOMOTIVE DE MEXICO | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | DELEGACIAN TLHAUAC DF 30300 MEXICO | | | |
| PARKER AUTOMOTIVE INC. | 11533 N HIGHWAY 83 | | | | PARKER | CO | 80134-9952 |
| PARKER B HINES | 314 WOLFE STREET | | | | ALEXANDRIA | VA | 22314-3726 |
| PARKER BATES | PO BOX 14498 | | | | SAGINAW | MI | 48601-0498 |
| PARKER BENNIE | PARKER, BENNIE | 15327 SOUTH EVERS | | | DELTON | IL | 60419 |
| PARKER BERNARD | 29981 NORTHBROOK ST | | | | FARMINGTON HILLS | MI | 48334-2328 |
| PARKER BETTY | APT 307 | 17701 E 17TH TERRACE CT SOUTH | | | INDEPENDENCE | MO | 64057-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER BILL A (637683) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| PARKER BOYD (464236) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARKER BREAVETTE V (439390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER BRETT | 8807 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| PARKER BRIAN | 5 GRASS VALLEY ACRES ST | | | | WOODWARD | OK | 73801-9504 |
| PARKER BRIAN P | PARKER, FRANK M | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| PARKER BRIAN P & ROY WEBER | 30700 TELEGRAPH RD STE 1580 | | | | BINGHAM FARMS | MI | 48025-5801 |
| PARKER BRITTANY | PARKER, BRITTANY | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| PARKER BRITTANY | PARKER, JEFF | 1824 THIRD AVENUE SOUTH P O BOX 1688 | | | JASPER | AL | 35501 |
| PARKER BRYAN (465787) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PARKER CADILLAC | 375 PRIME OUTLETS BLVD | | | | SAINT AUGUSTINE | FL | 32084-2597 |
| PARKER CADILLAC, INC. | 1700 N SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72212-4012 |
| PARKER CADILLAC, INC. | RICHARD PARKER | 1700 N SHACKLEFORD RD | | | LITTLE ROCK | AR | 72212-4012 |
| PARKER CARL | 1019 SOUTH WILLAMETTE STREET | | | | NEWBERG | OR | 97132-3600 |
| PARKER CARTER | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730-6647 |
| PARKER CHARLES | PARKER, CHARLES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PARKER CHARLES L (651430) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PARKER CHARLES M (ESTATE OF) (636950) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PARKER CHARLES S & CATHERINE H | 960 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| PARKER CHEVROLET BUICK PONTIAC GMC | 517 GORDAY DR | | | | ASHBURN | GA | 31714-5350 |
| PARKER CHEVROLET, INC. | JERRY PARKER | 517 GORDAY DR | | | ASHBURN | GA | 31714-5350 |
| PARKER CHEVROLET, INC. | LLOYD CHAVEZ | 19201 E LINCOLN AVE | | | PARKER | CO | 80138-8806 |
| PARKER CHEVROLET-OLDS-PONT, INC. | 622 RTE 11 | | | | CHAMPLAIN | NY | |
| PARKER CHEVROLET-OLDS-PONT, INC. | 622 RTE 11 | | | | CHAMPLAIN | NY | 12919 |
| PARKER CHEVROLET-OLDS-PONT, INC. | ROLLA PARKER | 622 RTE 11 | | | CHAMPLAIN | NY | 12919 |
| PARKER CHOMERICS | 77 DRAGON CT | | | | WOBURN | MA | 01801-1039 |
| PARKER COLLEGE OF CHIROPRACTIC | 2500 WALNUT HILL LN | | | | DALLAS | TX | 75229-5609 |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE DR | | | | WEATHERFORD | TX | 76086-5818 |
| PARKER D & DOROTHEA D | BARTON TTEE PARKER D | DOROTHEA D BARTON TRUST | U/A DTD 12-24-98 | 1938 FLORA RD | CLEARWATER | FL | 33755-1518 |
| PARKER DANTE | PARKER, DANTE | 3000 NORTH 62ND ST | | | MILWAUKEE | WI | 53210 |
| PARKER DAVID | 3415 RICHARD ST | | | | ANN ARBOR | MI | 48104-5246 |
| PARKER DAVID | PARKER, DAVID | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PARKER DAVID | PARKER, VICKI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| PARKER DAVID L SR (467040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER DONALD | 3324 JONQUIL LN | | | | GILLETTE | WY | 82718-7619 |
| PARKER DONALD | PARKER CONSULTANTS INC | 15 E PUTNAM AVE PMB 322 | | | GREENWICH | CT | 06830-5424 |
| PARKER ENGINEERED SEALS | 3025 W CROFT CIR | | | | SPARTANBURG | SC | 29302-4801 |
| PARKER ENGINEERED SEALS | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| PARKER ENGINEERED SEALS | PARKER HANNIFIN CORPORATION | 5087 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0050 |
| PARKER ESPY L (429581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER GARY | NEED BETTER ADDRESS 11/14/06CP | 426 FALCON AVE | | | PATRICK AFB | FL | 32925 |
| PARKER GEORGE H (472135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER GLENN (ESTATE OF) (643089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER GROUP INC | 44810 VIC WERTZ DR | | | | CLINTON TOWNSHIP | MI | 48036-1250 |
| PARKER GUY (407188) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| PARKER HAN/BOX 1800 | PO BOX 1800 | AUTOMOTIVE CONNECTORS DIVISION | | | TROY | MI | 48099-1800 |
| PARKER HAN/ELGIN | 2565 NORTHWEST PKWY | | | | ELGIN | IL | 60124-7870 |
| PARKER HAN/GOSHEN | 1525 S 10TH ST | | | | GOSHEN | IN | 46526-4505 |
| PARKER HAN/LYNCHBURG | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24501-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER HAN/SAN DIEGO | CALLE 7NTE Y 1PTE #111 | CSS DIVISION | | TIJUANA BJ 25100 MEXICO | | | |
| PARKER HAN/SYRACUSE | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567-1529 |
| PARKER HANN/LYONS | 100 DUNN RD | | | | LYONS | NY | 14489-9767 |
| PARKER HANNIFAN ESD/FUEL SYSTEMS | 1525 S 10TH ST | | | | GOSHEN | IN | 46526-4505 |
| PARKER HANNIFIN | BRANDEN TURNER | 3025 W CROFT CIR | JBL DIVISION | | SPARTANBURG | SC | 29302-4801 |
| PARKER HANNIFIN | BRANDEN TURNER | JBL DIVISION | 3025 W. CROFT CR. | | SKOKIE | IL | 60077 |
| PARKER HANNIFIN | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | |
| PARKER HANNIFIN | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | GRAND JUNCTION | CO | 81505 |
| PARKER HANNIFIN | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | 46899 |
| PARKER HANNIFIN | JAMIE MCCOY | 985 FALLS CREEK DR | THERMOPLASTICS DIVISION | | VANDALIA | OH | 45377-9686 |
| PARKER HANNIFIN | JAMIE MCCOY | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | ISSY LES MOULINEAUX FRANCE | | | |
| PARKER HANNIFIN | JEFF SPENCER | 501 S SYCAMORE ST | ENGINEERED SEALS DIVISION | | SYRACUSE | IN | 46567-1529 |
| PARKER HANNIFIN | JEFF SPENCER | ENGINEERED SEALS DIVISION | 501 S. SYCAMORE ST. | | LOS INDIOS | TX | 78567 |
| PARKER HANNIFIN | JENNIFER CARLSON | ENGINEERED SEAL DIVISION | 1525 S 10TH ST | | SYRACUSE | IN | 46567 |
| PARKER HANNIFIN | MARGIE RYAN | BRASS PRODUCTS DIVISION | 300 PARKER DRIVE | | ST CLAIR | MI | 48079 |
| PARKER HANNIFIN | OILDYNE DIV | 5520 HIGHWAY 169 N | | | NEW HOPE | MN | 55428-3602 |
| PARKER HANNIFIN | PHYLLIS ROGERS | 1300 N FREEDOM ST | PARFLEX OPERATIONS | | RAVENNA | OH | 44266-9137 |
| PARKER HANNIFIN | PHYLLIS ROGERS | PARFLEX OPERATIONS | 1300 N. FREEDOM STREET | | GRAND RAPIDS | MI | 49544 |
| PARKER HANNIFIN - AC | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517-4949 |
| PARKER HANNIFIN - AC | 1201 GERBER ST | | | | LIGONIER | IN | 46767-2420 |
| PARKER HANNIFIN - AC | 3957 BUFFALO ST | | | | MARION | NY | 14505-9616 |
| PARKER HANNIFIN CANADA | 160 CHISHOLM DR | | | MILTON ON L9T 5E9 CANADA | | | |
| PARKER HANNIFIN CANADA | 4625 DURHAM RD S RR3 | PO BOX 340 STN MAIN RR3 | | GRIMSBY ON L3M 4H8 CANADA | | | |
| PARKER HANNIFIN CANADA INC | MOTION & CONTROL | 160 CHISHOLM DR | | MILTON CANADA ON L9T 3G9 CANADA | | | |
| PARKER HANNIFIN CIC LTD | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN 330810 KOREA (REP) | | | |
| PARKER HANNIFIN CIC LTD | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN KR 330810 KOREA (REP) | | | |
| PARKER HANNIFIN CORP | 104 HARTMAN DR | | | | LEBANON | TN | 37087-2516 |
| PARKER HANNIFIN CORP | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517-4949 |
| PARKER HANNIFIN CORP | 109 INDUSTRIAL PARK DR | | | | LIVINGSTON | TN | 38570-6043 |
| PARKER HANNIFIN CORP | 1201 GERBER ST | | | | LIGONIER | IN | 46767-2420 |
| PARKER HANNIFIN CORP | 1620 HIGHWAY 6 E | | | | BATESVILLE | MS | 38606-9376 |
| PARKER HANNIFIN CORP | 200 E PARKER DR | | | | BOONEVILLE | MS | 38829-5505 |
| PARKER HANNIFIN CORP | 2101 N BROADWAY ST | PO BOX 69 | | | NEW ULM | MN | 56073-1010 |
| PARKER HANNIFIN CORP | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509-1048 |
| PARKER HANNIFIN CORP | 2365 MARCONI CT STE G | | | | SAN DIEGO | CA | 92154-7265 |
| PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | | PORTLAND | ME | 04102-1949 |
| PARKER HANNIFIN CORP | 2565 NORTHWEST PKWY | | | | ELGIN | IL | 60124-7870 |
| PARKER HANNIFIN CORP | 30240 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1797 |
| PARKER HANNIFIN CORP | 3385 GATEWAY BLVD | | | | COLUMBUS | OH | 43228 |
| PARKER HANNIFIN CORP | 3400 FINCH RD | | | | MODESTO | CA | 95354-4125 |
| PARKER HANNIFIN CORP | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24501-5023 |
| PARKER HANNIFIN CORP | 3700 MAYFLOWER DR | PO BOX 11708 | | | LYNCHBURG | VA | 24501-5023 |
| PARKER HANNIFIN CORP | 41W195 RAILROAD ST | | | | PINGREE GROVE | IL | 60140-8980 |
| PARKER HANNIFIN CORP | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN 330810 KOREA (REP) | | | |
| PARKER HANNIFIN CORP | 42 3 SAMEUN-RI JIKSAN-EUP | | | CHONAN KR 330810 KOREA (REP) | | | |
| PARKER HANNIFIN CORP | 500 S GLASPIE ST | PO BOX 599 | | | OXFORD | MI | 48371-5132 |
| PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567-1529 |
| PARKER HANNIFIN CORP | 579 LUDWIG AVE | | | | CHEEKTOWAGA | NY | 14227 |
| PARKER HANNIFIN CORP | 651 ROBBINS DR | PO BOX 3500 | | | TROY | MI | 48083-4564 |
| PARKER HANNIFIN CORP | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | | SAN DIEGO | CA | 92154-8206 |
| PARKER HANNIFIN CORP | 77 DRAGON CT | | | | WOBURN | MA | 01801-1039 |
| PARKER HANNIFIN CORP | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| PARKER HANNIFIN CORP | 85 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624-2322 |
| PARKER HANNIFIN CORP | 8940 TYLER BLVD | | | | MENTOR | OH | 44060-2185 |
| PARKER HANNIFIN CORP | 9225 FORSYTH PARK DR | | | | CHARLOTTE | NC | 28273-3884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER HANNIFIN CORP | 95 EDGEWOOD AVE | PO BOX 1450 | | | NEW BRITAIN | CT | 06051-4151 |
| PARKER HANNIFIN CORP | ATTN: SECRETARY | 6035 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4186 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | 3025 W CROFT CIR | JBL DIVISION | | SPARTANBURG | SC | 29302-4801 |
| PARKER HANNIFIN CORP | BRANDEN TURNER | JBL DIVISION | 3025 W. CROFT CR. | | SKOKIE | IL | 60077 |
| PARKER HANNIFIN CORP | BRASS PRODUCTS DV | 7873 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0001 |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | LYNCHBURG | VA | 24501 |
| PARKER HANNIFIN CORP | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | OKLAHOMA CITY | OK | 73127 |
| PARKER HANNIFIN CORP | COMPUMOTOR DIVISION | 2101 N BROADWAY ST | | | NEW ULM | MN | 56073-1010 |
| PARKER HANNIFIN CORP | CYLINDER DIVISION | 900 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-1855 |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER HANNIFIN CORP | DIAGONAL LORENZO DE LA GARZA 13 | CIUDAD INDUSTRIAL DE | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER HANNIFIN CORP | FINITE DIVISION | 500 S GLASPIE ST | | | OXFORD | MI | 48371-5132 |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | GRAND JUNCTION | CO | 81505 |
| PARKER HANNIFIN CORP | FLORINE KING | PIPER & 2ND STS/BAER FIELD | | | FORT WAYNE | IN | 46899 |
| PARKER HANNIFIN CORP | GLENN KREGER | 2400 CONGRESS ST | WH NICHOLS | | PORTLAND | ME | 04102-1949 |
| PARKER HANNIFIN CORP | GLENN KREGER | WH NICHOLS | 2400 CONGRESS STREET | | CLEVELAND | OH | |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | | MCALLEN | TX | 78503 |
| PARKER HANNIFIN CORP | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN CORP | HOSE PRODUCTS DIVISION | 30240 LAKELAND BLVD | | | WICKLIFFE | OH | 44092-1747 |
| PARKER HANNIFIN CORP | JEFF SPENCER | 104 HARTMANN DRIVE | | | LIGONIER | IN | 46767 |
| PARKER HANNIFIN CORP | JEFF SPENCER | 1525 SOUTH 10TH ST | | | CUYAHOGA FALLS | OH | 44221 |
| PARKER HANNIFIN CORP | JEFF SPENCER | 501 S SYCAMORE ST | ENGINEERED SEALS DIVISION | | SYRACUSE | IN | 46567-1529 |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | | NORTH BALTIMORE | OH | 45872 |
| PARKER HANNIFIN CORP | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | MATAMOROS TM 87499 MEXICO | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | ENGINEERED SEALS DIVISION | 501 S. SYCAMORE ST. | | LOS INDIOS | TX | 78567 |
| PARKER HANNIFIN CORP | JEFF SPENCER | INTEGRATED ELASTOMERIC SYSTEMS | 10625 BEAUDIN BLVD | | GRAND RAPIDS | MI | 49548 |
| PARKER HANNIFIN CORP | JEFF SPENCER | P.O. BOX 29 | | NOBLE PARK 3174 AUSTRALIA | | | |
| PARKER HANNIFIN CORP | JEFF SPENCER | PARKER SEAL CO DIVISION | 2360 PALUMBO DR | | CALDWELL | OH | 43724 |
| PARKER HANNIFIN CORP | JENNIFER CARLSON | ENGINEERED SEAL DIVISION | 1525 S 10TH ST | | SYRACUSE | IN | 46567 |
| PARKER HANNIFIN CORP | JIM GAMBOA | 8801 SCIENCE CENTER DR | OILDYNE DIVISION | | MINNEAPOLIS | MN | 55428-3619 |
| PARKER HANNIFIN CORP | JIM GAMBOA | OILDYNE DIVISION | 8801 SCIENCE CENTER DR | | DOWAGIAC | MI | 49047 |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | 3885 GATEWAY BLVD | TUBE FITTING DIVISION | | COLUMBUS | OH | 43228-9747 |
| PARKER HANNIFIN CORP | KELLEY CRANE X5292 | TUBE FITTING DIVISION | 3885 GATEWAY BLVD. | | DICKSON | TN | 37055 |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | APODACA NL 66634 MEXICO | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | CALLE 2A AV ORIENTE NO 101 | | DELEGACIAN TLHAUAC DF 30300 MEXICO | | | |
| PARKER HANNIFIN CORP | KEVIN BROWN | REFRIG & A/C DIV | 100 DUNN RD | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| PARKER HANNIFIN CORP | LANE DINGES | 3400 FINCH RD | CUSTOMER SERVICE | | MODESTO | CA | 95354-4125 |
| PARKER HANNIFIN CORP | LANE DINGES | CUSTOMER SERVICE | 3400 FINCH RD | | WALLED LAKE | MI | 48390 |
| PARKER HANNIFIN CORP | LISA FILES | 3337 N DIXIE DR | PARKER AUTOMOTIVE URETHANE SYS | | DAYTON | OH | 45414-5645 |
| PARKER HANNIFIN CORP | MARGIE RYAN | BRASS PRODUCTS DIVISION | 300 PARKER DRIVE | | ST CLAIR | MI | 48079 |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD | | | WEBSTER | NY | 14580-9103 |
| PARKER HANNIFIN CORP | MIKE KNAPP | 841 HOLT RD. | | | LONGVIEW | TX | 75602 |
| PARKER HANNIFIN CORP | PARKER SEAL O SEAL DIV | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 |
| PARKER HANNIFIN CORP | PATTI HUBRIGHT | REDMOND PLASTICS DIV | 3967 BUFFALO STREET | | DUBOIS | PA | 15801 |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | 1300 N FREEDOM ST | PARFLEX OPERATIONS | | RAVENNA | OH | 44266-9137 |
| PARKER HANNIFIN CORP | PHYLLIS ROGERS | PARFLEX OPERATIONS | 1300 N. FREEDOM STREET | | GRAND RAPIDS | MI | 49544 |
| PARKER HANNIFIN CORP | PO BOX 75762 | | | | CHARLOTTE | NC | 28275-0762 |
| PARKER HANNIFIN CORP | PO BOX 75764 | | | | CHARLOTTE | NC | 28275-0764 |
| PARKER HANNIFIN CORP | PO BOX 75773 | | | | CHARLOTTE | NC | 28275-0773 |
| PARKER HANNIFIN CORP | PO BOX 767 | 1200 ELY STREET | | | KENNETT | MO | 63857-0767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | RON MESKER | 3737 W. RIVER DRIVE | | FOREST FARM CARDIFF GREAT BRITAIN | | | |
| PARKER HANNIFIN CORP | SEGUNDA ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN CORP | SEXTA Y VIZCAYA 95 | | | MATAMOROS TM 87370 MEXICO | | | |
| PARKER HANNIFIN CORP. | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | BATESVILLE | MS | 38606 |
| PARKER HANNIFIN CORP. | KEVIN BROWN | AUTOMOTIVE CONNECTORS | HWY 6 WEST | | CLINTON TOWNSHIP | MI | 48035 |
| PARKER HANNIFIN CORPORATION | 4625 DURHAM ROAD S | | | GRIMSBY CANADA ON L3M 4H8 CANADA | | | |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| PARKER HANNIFIN CORPORATION | ATTN: SECRETARY | 6035 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4186 |
| PARKER HANNIFIN CORPORATION | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | LYNCHBURG | VA | 24501 |
| PARKER HANNIFIN CORPORATION | CLAIR MALINOWSKI | PARKER POWERTRAIN DIV | 3700 MAYFLOWER DR - BOX 11708 | | OKLAHOMA CITY | OK | 73127 |
| PARKER HANNIFIN CORPORATION | ENGINEERED POLYMER SYSTEMS DIV | 2220 S 3600 W | ATTN MONIKA WHEATON A\R | | SALT LAKE CITY | UT | 84119-1124 |
| PARKER HANNIFIN CORPORATION | FILTRATION & SEPARATION DIV | 242 NECK ROAD | | | HAVERHILL | MA | 01835 |
| PARKER HANNIFIN CORPORATION | JEFF SPENCER | INTEGRATED ELASTOMERIC SYSTEMS | 10625 BEAUDIN BLVD | | GRAND RAPIDS | MI | 49548 |
| PARKER HANNIFIN CORPORATION | KELLEY CRANE X5292 | 3885 GATEWAY BLVD | TUBE FITTING DIVISION | | COLUMBUS | OH | 43228-9747 |
| PARKER HANNIFIN CORPORATION | KELLEY CRANE X5292 | TUBE FITTING DIVISION | 3885 GATEWAY BLVD. | | DICKSON | TN | 37055 |
| PARKER HANNIFIN CORPORATION | LISA FILES | 3337 N DIXIE DR | PARKER AUTOMOTIVE URETHANE SYS | | DAYTON | OH | 45414-5645 |
| PARKER HANNIFIN CORPORATION | PROCESS ADVANCED FILTRATION | PROCESS ADVANCED FILTRATION | 7943 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0001 |
| PARKER HANNIFIN CORPORATION | SSD DRIVES DIVISION | 14052 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0140 |
| PARKER HANNIFIN CORPORATION | TECHSEAL DIVISION | 3025 W CROFT CIR | PO BOX 15009 | | SPARTANBURG | SC | 29302-4801 |
| PARKER HANNIFIN CORPORATION | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | | | VANDALIA | OH | 45377-9686 |
| PARKER HANNIFIN DE MEXICO SA DE CV | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | |
| PARKER HANNIFIN LIMITED | PO BOX 4467 TACHBROOK PARK DR | TACHBROOK PK WARWICK CV34 98E | | UNITED KINGDOM GREAT BRITAIN | | | |
| PARKER HANNIFIN SA D | CALLE SIETE NORTE NO | | | TIJUANA BC 22500 MEXICO | | | |
| PARKER HANNIFIN SA DE CV | CALLE SIETE NORTE NO 111 | | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN SA DE CV | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | TIJUANA BJ 22500 MEXICO | | | |
| PARKER HANNIFIN SA DE CV | PARKER HANNIFIN CORPORATION | 7725 GRANT ST | | | BURR RIDGE | IL | 60527 |
| PARKER HANNIFIN-POWER TRAIN | PARKER HANNIFIN CORPORATION | 3700 MAYFLOWER DR | | | LYNCHBURG | VA | 24501-5023 |
| PARKER HAROLD (493075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER HOMER C (429582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER II, WILLIAM T | 1067 RINN STREET | | | | BURTON | MI | 48509-2327 |
| PARKER III, CLARENCE L | 4769 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| PARKER INDUSTRIAL S DE RL DE CV | SEGUNDA ORIENTE NO 101 | | | APODACA NL 66600 MEXICO | | | |
| PARKER INGRID | PARKER, INGRID | P.O. BOX 1041 | | | HURLOCK | MD | 21643 |
| PARKER INTEGRATED PARTNERS INC | 30240 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1797 |
| PARKER JACK D SR (429583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER JAMES (ESTATE OF) (489175) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER JAMES E (ESTATE OF) (506868) | (NO OPPOSING COUNSEL) | | | | | | |
| PARKER JAMES T (481262) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARKER JAMES W (ESTATE OF) (501728) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PARKER JASPER (492104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER JEFFREY | PARKER, JEFFREY | 501 BUICK AVE. ROOM 234 H | | | FORT STEWART | GA | 31315 |
| PARKER JENNETT O | PO BOX 98 | | | | RUTHER GLEN | VA | 22546-0098 |
| PARKER JEREMY | PARKER, JEREMY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PARKER JOEL | 3 RESEARCH PL | | | | ROCKVILLE | MD | 20850-3279 |
| PARKER JOHN JR (636592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER JOHN K MD | 6 WHITECHAPEL COURT | | | | GLEN CARBON | IL | 62034-1557 |
| PARKER JOHNSON | 1065 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1401 |
| PARKER JR, ARNOLD L | 19R HUGO TER | | | | WEBSTER | MA | 01570-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER JR, BILLIE | 13219 GRAND RIVER AVENUE | | | | DETROIT | MI | 48227-3507 |
| PARKER JR, CHARLES A | 105 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215-3401 |
| PARKER JR, CHARLES R | 18330 DOG LEG RD | | | | MARYSVILLE | OH | 43040-9273 |
| PARKER JR, CHARLIE | PO BOX 629 | | | | BUFFALO | NY | 14209-0629 |
| PARKER JR, CLARENCE D | 3155 SHROYER ROAD | | | | DAYTON | OH | 45429-2648 |
| PARKER JR, DONALD R | 960 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8688 |
| PARKER JR, EARL | 99 S HARRIS RD | BUILDING 2 UNIT 10 | | | YPSILANTI | MI | 48198-5933 |
| PARKER JR, EDWARD C | PO BOX 688 | | | | TABERNASH | CO | 80478-0688 |
| PARKER JR, EDWARD F | 3177 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3612 |
| PARKER JR, ESAW | 16940 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2079 |
| PARKER JR, EUGENE J | 16852 RYAN RD | | | | LIVONIA | MI | 48154-6232 |
| PARKER JR, HAROLD E | 39500 WARREN RD TRLR 387 | | | | CANTON | MI | 48187-4352 |
| PARKER JR, HENRY L | PO BOX 22371 | | | | INDIANAPOLIS | IN | 46222-0371 |
| PARKER JR, JAKE | 2039 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| PARKER JR, JAMES | 18897 DEAN ST | | | | DETROIT | MI | 48234-2025 |
| PARKER JR, JAMES E | APT 301 | 1635 DEXTER LAKE DRIVE | | | CORDOVA | TN | 38016-1329 |
| PARKER JR, JAMES W | 173 AMY LN | | | | BENTON | LA | 71006-9690 |
| PARKER JR, JAMES W | 3897 15TH ST | | | | ECORSE | MI | 48229-1333 |
| PARKER JR, JOHN F | 908 C AVE | | | | WEST COLUMBIA | SC | 29169-6760 |
| PARKER JR, JOHN R | 11309 SOUTHWORTH AVENUE | | | | PLYMOUTH | MI | 48170-4477 |
| PARKER JR, KENNETH S | 46 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| PARKER JR, LESLEY | 3249 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| PARKER JR, LOUIS G | 722 TALON CV | | | | BIRMINGHAM | AL | 35242-1904 |
| PARKER JR, MARK | 4100 HICKORY ST | | | | INKSTER | MI | 48141-2916 |
| PARKER JR, PAUL A | 179 HARDY RD | | | | BROOKS | GA | 30205-2316 |
| PARKER JR, REMBERT C | PO BOX 431388 | | | | PONTIAC | MI | 48343-1388 |
| PARKER JR, ROBERT F | 5449 E FARMINGTON RD | | | | GAS CITY | IN | 46933-9640 |
| PARKER JR, ROBERT W | 247 RAINBOW DR # 14718 | | | | LIVINGSTON | TX | 77399-2047 |
| PARKER JR, ROBY H | 4605 N JANNEY AVE | | | | MUNCIE | IN | 47304-1147 |
| PARKER JR, ROOSEVELT | 1231 SILVER LN | | | | MANSFIELD | OH | 44906-2438 |
| PARKER JR, ROOSEVELT | 15392 MANOR ST | | | | DETROIT | MI | 48238-1630 |
| PARKER JR, TOUSSAINI L | 3248 OAK TIMBER DR | | | | FOREST HILL | TX | 76119-7145 |
| PARKER JR, TRESAVON D | 17384 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4314 |
| PARKER JR, VICTOR | 38 S BOND ST | | | | MOUNT VERNON | NY | 10550-2412 |
| PARKER JR, WILLIAM H | PO BOX 1322 | | | | NATCHEZ | MS | 39121-1322 |
| PARKER JR, WILLIAM W | 334 PLEASANT HILL DR | | | | DAYTON | OH | 45459-4610 |
| PARKER JR, WILLIS | 3510 WINONA STREET | | | | FLINT | MI | 48504-2157 |
| PARKER JR., ROBERT | 1488 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2386 |
| PARKER KEITH | 8020 QUEENAIR DRIVE | | | | GAITHERSBURG | MD | 20879 |
| PARKER KENNETH (ESTATE OF) (503747) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER KNIGHT & | CAROLYNNE KNIGHT JT TEN | 114 E. 90TH STREET APT 4A | | | NEW YORK | NY | 10128-1559 |
| PARKER L MORA | 2904 AERIAL AVE | | | | KETTERING | OH | 45419 |
| PARKER LARRY | 1315 LEILANI DR | | | | TIKI ISLAND | TX | 77554-6155 |
| PARKER LARRY JAMES (429584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER LAW OFFICES OF LARRY H INC | RE: ANA BARBOZA | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| PARKER LAW OFFICES OF LARRY H INC | RE: DAVID BARBOZA | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| PARKER LEONARD E (352584) | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| PARKER LEVIN | 1302 CRAIN HWY S | | | | GLEN BURNIE | MD | 21061-4025 |
| PARKER LINDEN DILLIN | 900 12TH AVE | | | | FORT WORTH | TX | 76104-3919 |
| PARKER LINDEN DILLIN MD | 900 12TH AVE | | | | FORT WORTH | TX | 76104-3919 |
| PARKER MACHINERY | 2024 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-3543 |
| PARKER MARY A | DBA PARKER & CROFFORD | 1230 2ND AVE S | | | NASHVILLE | TN | 37210-4110 |
| PARKER MELINDA | 1050 N PISGAH RD | | | | HENDERSON | TN | 38340-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER MEMORY ANN (ESTATE OF) (629101) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - CALLAWAY ODOM THERESA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - DRIGGERS CURTIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - HODGE JACK | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - INGRAM DONNA JOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - MADLOCK CAROL LYNDIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - MATTHEWS JOANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - MCCOY DOROTHY MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - MONTOYA ANTONIO C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - ONEIL KAREN DENISE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - PAYNE IDA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - PAYNE SHIRLEY C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - PERRY BYZIZILAR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - PREWITT JOSEPHINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER MEMORY ANN (ESTATE OF) (629101) - SIMMONS CELESTINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER NICOLE | 2208 TOMEDJAN CIRCLE | | | | CHARLESTON | SC | 29414-6348 |
| PARKER PALMER | TOM SULTENFUSS | 11500 METRIC BLVD STE 320 | | | AUSTIN | TX | 78758-4102 |
| PARKER PAMELA | PARKER, PAMELA | PO BOX 2791 | | | JACKSON | MS | 39207-2791 |
| PARKER PAUL | 10756 S FOREST AVE | | | | CHICAGO | IL | 60628-3627 |
| PARKER PETROLEUM SALES & SERVICE INC | 8250 VETERANS MEMORIAL PKWY | | | | O FALLON | MO | 63366-3088 |
| PARKER POE ADAMS & BERNSTEIN | 201 S COLLEGE ST | 2500 CHARLOTTE PLAZA | | | CHARLOTTE | NC | 28244-0003 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 |
| PARKER PONTIAC-BUICK-GMC, INC. | 4813 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2792 |
| PARKER PONTIAC-BUICK-GMC, INC. | HUGH PARKER | 4813 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-2792 |
| PARKER PORSCHA | 1047 HUDSON DRIVE | | | | TUSTIN | CA | 92782-1713 |
| PARKER PORT | 7882 DIMARCO CT | | | | SACRAMENTO | CA | 95829-6597 |
| PARKER PORTER | 3 AMANDA'S TEAL DRIVE | | | | BRIDGEVILLE | DE | 19933 |
| PARKER PORTER | 7 KETCH CAY CT | | | | BALTIMORE | MD | 21220-7513 |
| PARKER PYARD, ELAINE R | 175 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| PARKER RAY G (442221) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARKER RAYMOND B (463774) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PARKER REEVE | 12695 BARFIELD DR | | | | CHESTERLAND | OH | 44026-2682 |
| PARKER RICHARD B (096330) | (NO OPPOSING COUNSEL) | | | | | | |
| PARKER ROBERT (504973) | (NO OPPOSING COUNSEL) | | | | | | |
| PARKER ROBERT E (504974) | (NO OPPOSING COUNSEL) | | | | | | |
| PARKER ROBERT L | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6625 |
| PARKER ROBERT W (ESTATE OF) (501729) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PARKER SANDRA | 3702 NW 59TH AVE | | | | VIRGINIA GARDENS | FL | 33166-5737 |
| PARKER SEALS | 38701 7 MILE RD STE 475 | | | | LIVONIA | MI | 48152-3967 |
| PARKER SEALS DE MATAMOROS SA D | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | | NORTH BALTIMORE | OH | 45872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER SEALS DE MATAMOROS SA D | JEFF SPENCER | DIAGONAL LORENZO DE LA GARZA 13 | CIUDAD INDUSTRIAL DE | MATAMOROS TM 87499 MEXICO | | | |
| PARKER SEALS DE MATAMOROS SA DE CV | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER SEALS DE MATAMOROS SA DE CV | DIAGONAL LORENZO DE LA GARZA 13 | CIUDAD INDUSTRIAL DE | | MATAMOROS TM 87490 MEXICO | | | |
| PARKER SEALS/FRMNGTN | GNP OPERATIONS | PETER BLOM INDUSTRIAL SALES | 29226 ORCHARD LAKE ROAD | | FARMINGTN HLS | MI | 48334 |
| PARKER SEALS/HAMPSHI | 41W195 RAILROAD ST | GNP OPERATIONS | | | PINGREE GROVE | IL | 60140-8980 |
| PARKER SEALS/LEBANON | 104 HARTMAN DR | | | | LEBANON | TN | 37087-2516 |
| PARKER SEALS/NAPLES | GNP OPERATIONS | "O" RING DIVISION | 1429 DON STREET | | NAPLES | FL | 33942 |
| PARKER SONIA | PO BOX 1390 | | | | MAYO | FL | 32066-1390 |
| PARKER SR, BERNARD W | 7820 MONARDA DR | | | | PORT RICHEY | FL | 34668-3249 |
| PARKER SR, BRUCE L | 1008 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| PARKER STEEL COMPANY | 4239 MONROE ST | | | | TOLEDO | OH | 43606-1943 |
| PARKER SULLIVAN | 466 CHERRY RD | | | | SPARTA | TN | 38583-4703 |
| PARKER TECHSEAL DIVISION | 5098 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0050 |
| PARKER TERRI | PO BOX 138 | | | | GANADO | TX | 77962-0138 |
| PARKER THOMAS | PARKER, THOMAS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| PARKER TOM | 5122 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| PARKER TOOLING & DESIGN | 2563 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1313 |
| PARKER VERNON R (408871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER WADE | 17878 U S HIGHWAY 61 | | | | SIKESTON | MO | 63801 |
| PARKER WALKER | 1684 S 700 E | | | | MARION | IN | 46953-9598 |
| PARKER WILLIAM (ESTATE OF) (446836) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER WILLIAM P JR (494076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKER WILLIAMS | 1971 SE ERWIN RD | | | | PORT ST LUCIE | FL | 34952-5537 |
| PARKER WINCHESTER | 8608 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| PARKER YUSUF | 718 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| PARKER'S GARAGE | 2827 W 23RD ST | | | | ERIE | PA | 16506-2928 |
| PARKER'S TIRE SERVICE AND AUTO CARE INC. | 3000 NW PINE AVE | | | | OCALA | FL | 34475-2610 |
| PARKER, ALFRED E | 3859 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9566 |
| PARKER, ALICE M | 8598 SPIVEY VILLAGE TRL | | | | JONESBORO | GA | 30236-3845 |
| PARKER, ALICE R | 4190 BERKFORD CIR NE | | | | ATLANTA | GA | 30319-1702 |
| PARKER, ALLEN | 38284 CAROLON BLVD | UNIT 15 | | | WESTLAND | MI | 48185 |
| PARKER, ALLEN L | 128 W HOME AVE | | | | FLINT | MI | 48505-2632 |
| PARKER, ALLEN L | 308 SOUTH ST | | | | HURON | OH | 44839-1629 |
| PARKER, ALLEN W | 1519 POST OFFICE RD | | | | SANFORD | NC | 27330-9635 |
| PARKER, ALLYSON H | 1255 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1362 |
| PARKER, ALMA | 6349 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| PARKER, ALMA E | 5133 TODD ST | | | | GRAND BLANC | MI | 48439-4221 |
| PARKER, ALMA M | 56 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| PARKER, ALVADEEN | 3028 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| PARKER, ALVIN B | 2949 SARDIS RD | | | | GAINESVILLE | GA | 30506-2230 |
| PARKER, ALVIN E | 59 COUNTY ROAD 271 | | | | TILLATOBA | MS | 38961-2609 |
| PARKER, ALVIN M | 48 NORMAN AVE | | | | BUFFALO | NY | 14210-2319 |
| PARKER, ALVIN W | 4370 S GRAND CANYON DR APT 2052 | | | | LAS VEGAS | NV | 89147-7118 |
| PARKER, AMBER R | 4507 CROSBY RD | | | | FLINT | MI | 48506-1419 |
| PARKER, AMMIE L | 21515 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5527 |
| PARKER, AMOS O | 270 PACE DR | | | | WOODVILLE | AL | 35776-6992 |
| PARKER, AMY | 1200 NE 56TH ST | | | | PLEASANT HILL | IA | 50327-7092 |
| PARKER, ANDY R | 108 E PARKER ST | | | | BEULAVILLE | NC | 28518-6917 |
| PARKER, ANNE M | 7778 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6250 |
| PARKER, ANNETTE | 4923 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2852 |
| PARKER, ANNIE BELLE | 5045 STANSBURY DR | | | | SOLON | OH | 44139-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, ANNIE G | 715 BRICE AVE | | | | LIMA | OH | 45801-3913 |
| PARKER, ANTHONY D | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| PARKER, ANTHONY DARNELL | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| PARKER, ANTHONY J | 4120 RIVARD ST APT 610 | | | | DETROIT | MI | 48207-4736 |
| PARKER, ANTHONY K | 11907 GLEN RIDGE BLVD | | | | MOUNDVILLE | AL | 35474-6356 |
| PARKER, ANTHONY W | 1132 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| PARKER, ARCHIE W | 1531 BLUE TOP RD | | | | TAZEWELL | TN | 37879-6017 |
| PARKER, ARLENE J | 1650 SMOKETREE AVE S UNIT 154 | | | | LAKE HAVASU CITY | AZ | 86403-6581 |
| PARKER, ARLIVIAN | 3230 NELSON AVE | | | | YOUNGSTOWN | OH | 44505-4333 |
| PARKER, ARNETT D | 15024 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2652 |
| PARKER, ARNOLD R | 2000 HIGHWAY 278 SE | | | | SOCIAL CIRCLE | GA | 30025-4711 |
| PARKER, AUBREY N | 1916 WESTLAKE DR | | | | PLANO | TX | 75075-8564 |
| PARKER, AUDREY P. | 5814 STATE | | | | DESOTO | MO | 63020 |
| PARKER, AUDREY P. | 5814 STATE ROAD P | | | | DESOTO | MO | 63020 |
| PARKER, B. C | 2761 GERMANY RD | | | | CLAYTON | GA | 30525-4003 |
| PARKER, BARBARA E | 4305 JO DR | | | | SAGINAW | MI | 48601-5005 |
| PARKER, BARBARA F | 2173 SOUTH CENTER ROAD APRT 427 | | | | BURTON | MI | 48519 |
| PARKER, BARBARA J | 1816 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1011 |
| PARKER, BARBARA R | 1114 ASHLAND AVENUE | | | | WHITELAND | IN | 46184-1045 |
| PARKER, BARBARA R | 62 SUZANNE DR APT 24 | | | | LAPEER | MI | 48446-2479 |
| PARKER, BARBARA T | 3726 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5266 |
| PARKER, BARON | 4480 SHISLER RD | | | | CLARENCE | NY | 14031-2116 |
| PARKER, BARRY R | 3115 LEXHAM LN | | | | ROCHESTER HLS | MI | 48309-4397 |
| PARKER, BELINDA | 22 PORTAGE ST | | | | BUFFALO | NY | 14208-1911 |
| PARKER, BENNIE F | 225 LEGION RD | | | | DALLAS | GA | 30132-4316 |
| PARKER, BERLENE M | 360 S FROST DR | | | | SAGINAW | MI | 48638-6079 |
| PARKER, BERNICE T | 235 KNECHT DR | | | | DAYTON | OH | 45405-2631 |
| PARKER, BERTHA R | 3455 TURKEY HWY | | | | CLINTON | NC | 28328-0738 |
| PARKER, BETTY | 197 WEST ST | | | | BEREA | OH | 44017-2354 |
| PARKER, BETTY J | 3854 15TH ST | | | | ECORSE | MI | 48229-1334 |
| PARKER, BETTY L | PO BOX 2601 | | | | ANDERSON | IN | 46018-2601 |
| PARKER, BETTY R | 2949 SARDIS RD. | | | | GAINESVILLE | GA | 30506-2230 |
| PARKER, BEVERLY J | 4717 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3205 |
| PARKER, BEVERLY K | 2254 E ELMWOOD ST | | | | MESA | AZ | 85213-5908 |
| PARKER, BIFF L | 10825 NW 103RD CIR | | | | YUKON | OK | 73099-9182 |
| PARKER, BILL G | 22728 CLINTON ST | | | | TAYLOR | MI | 48180-4124 |
| PARKER, BILLIE F | 2121 GORNO CT | | | | TRENTON | MI | 48183-1909 |
| PARKER, BILLIE F | 4057 MOKENA AVE | | | | NORTH PORT | FL | 34286-6660 |
| PARKER, BILLY | 299 PARKSIDE CT | | | | SAGINAW | MI | 48601-4769 |
| PARKER, BILLY R | 341 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| PARKER, BILLY W | 2466 JUNEBERRY CIR | | | | BULLHEAD CITY | AZ | 86442-4422 |
| PARKER, BLANCHE L | 12355 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| PARKER, BOBBY J | PO BOX 5774 | | | | DECATUR | AL | 35601-0774 |
| PARKER, BONNIE M | PO BOX 5155 | | | | HOMOSASSA SPRINGS | FL | 34447-5155 |
| PARKER, BRADLEY C | 5041 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| PARKER, BRADLEY D | 9427 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| PARKER, BRANDI | 2121 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| PARKER, BRENDA S | 1218 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| PARKER, BRENT H | 8396 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| PARKER, BRENT H | G8354 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433 |
| PARKER, BRETT M | 8807 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| PARKER, BRIAN L | 5663 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| PARKER, BRIAN LEWIS | 5663 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| PARKER, BRIDGET | 1200 NE 56TH ST | | | | PLEASANT HILL | IA | 50327-7092 |
| PARKER, BRUCE E | 6543 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8745 |
| PARKER, BUDDY L | 524 S WALL ST | | | | COVINGTON | OH | 45318-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, C J | 70 MOORE DR | | | | FRANKLIN | OH | 45005-2129 |
| PARKER, CALVIN | 411 BRONX RIVER RD APT 1F | | | | YONKERS | NY | 10704-3403 |
| PARKER, CALVIN D | 703 BENTLEY ST | | | | OVIEDO | FL | 32765-8171 |
| PARKER, CALVIN J | 4205 HERBERT | | | | DETROIT | MI | 48210 |
| PARKER, CAROL B | 1516 ROUNDTREE RD | | | | HOLIDAY | FL | 34690-6138 |
| PARKER, CAROL J | 1753 SADDLECREEK ROAD | | | | MORGANTON | NC | 28655 |
| PARKER, CAROL J | PO BOX 42 | 13 W MAIN ST | | | HAYESVILLE | OH | 44838-0042 |
| PARKER, CAROLYN | 29371 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-1632 |
| PARKER, CAROLYN | 4464 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| PARKER, CAROLYN D | 21110 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6540 |
| PARKER, CAROLYN K | 1908 DIXON RD | | | | CARO | MI | 48723-9231 |
| PARKER, CARRIE C | 8691 MINOCK ST | | | | DETROIT | MI | 48228-3040 |
| PARKER, CARROLL G | 101 SETTLEMENT RD | | | | JASPER | GA | 30143-1115 |
| PARKER, CATHERINE C | 2013 W 9TH ST | | | | MARION | IN | 46953-1232 |
| PARKER, CATHY | 59 COUNTY ROAD 271 | | | | TILLATOBA | MS | 38961-2609 |
| PARKER, CECIL C | 4231 LOWRY AVE | | | | NORWOOD | OH | 45212-2815 |
| PARKER, CHARLES D | PO BOX 410 | | | | HOWELL | MI | 48844-0410 |
| PARKER, CHARLES E | 25630 GRAND CONCOURSE STREET | | | | SOUTHFIELD | MI | 48075-1749 |
| PARKER, CHARLES E | 324 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| PARKER, CHARLES L | 612 CRAWFORD ST | | | | COLLINSVILLE | IL | 62234-2520 |
| PARKER, CHARLES T | 3893 WADHAMS RD | | | | CHINA | MI | 48054-1809 |
| PARKER, CHARLES W | 2013 W 9TH ST | | | | MARION | IN | 46953-1232 |
| PARKER, CHARLOTTE R | 506 TRUDY LN | | | | O FALLON | MO | 63366-1772 |
| PARKER, CHERE' M | PO BOX 60653 | | | | DAYTON | OH | 45406-0653 |
| PARKER, CHRISTINE | 439 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| PARKER, CHRISTINE D | G 9050 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| PARKER, CHRISTOPHER | PO BOX 74778 | | | | ROMULUS | MI | 48174-0778 |
| PARKER, CHRISTY A | 615 THUNDERBIRD DR S | | | | HERNANDO | MS | 38632-4337 |
| PARKER, CLARABELLE M | 4734 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| PARKER, CLARE D | 9971 ELM RD | | | | OVID | MI | 48866-9509 |
| PARKER, CLAUDE W | 4831 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| PARKER, CLAYTON R | 1010 S YORKCHESTER DR | | | | YORKTOWN | IN | 47396-9664 |
| PARKER, CLIFF | 4702 HINESLEY AVE | | | | INDIANAPOLIS | IN | 46208-3435 |
| PARKER, CONRAD L | 2399 SE CYPRESS POINT RD | | | | KINARD | FL | 32449-2701 |
| PARKER, COPELAND G | 155 JAMES CT | | | | PALMETTO | GA | 30268-1270 |
| PARKER, COREIN | 9715 YOSEMITE ST | | | | DETROIT | MI | 48204-4523 |
| PARKER, CORNEL | 5400 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| PARKER, CORWIN L | 7345 DOYLE RD | | | | LAINGSBURG | MI | 48848-8769 |
| PARKER, COY L | 6305 SONORA DR | | | | GRANBURY | TX | 76049-5245 |
| PARKER, CYNTHIA M | 1655 BEDFORD SQUARE DR APT 204 | | | | ROCHESTER HLS | MI | 48306-4476 |
| PARKER, CYRUS C | 1644 BEAVER CREEK LN | | | | SNELLVILLE | GA | 30078-6679 |
| PARKER, DAISY L | 2173 S CENTER RD APT 307 | | | | BURTON | MI | 48519-1809 |
| PARKER, DAISY M | PO BOX 308 | | | | BUFFALO | NY | 14215-0308 |
| PARKER, DALE A | 505 HARRISON ST | | | | MONROE | MI | 48161-2323 |
| PARKER, DALE A | PO BOX 50 | | | | MANCELONA | MI | 49659 |
| PARKER, DALE F | 409 S JACK PINE CLR | | | | FLINT | MI | 48506 |
| PARKER, DANA S | APT R200 | 8607 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64154-2645 |
| PARKER, DANIEL A | 1646 N 58TH ST | | | | MESA | AZ | 85205-3523 |
| PARKER, DANIEL AARON | UNIT 1321 | 8290 GATE PARKWAY WEST | | | JACKSONVILLE | FL | 32216-3658 |
| PARKER, DANIEL B | 3166 SYLER RD | | | | VARYSBURG | NY | 14167-9725 |
| PARKER, DANIEL JAMES | 5046 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| PARKER, DANIEL M | 3467 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| PARKER, DANIEL R | 12344 DEL RIO DR | | | | JACKSONVILLE | FL | 32258-2268 |
| PARKER, DANNY H | 8303 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PARKER, DANNY L | 6103 HWY 392 | | | | CYNTHIANA | KY | 41031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, DARIN C | 58211 CATHEY | | | | WASHINGTON TOWNSHIP | MI | 48094-2902 |
| PARKER, DARIUS | 223 E LYTLE-5 PT RD | | | | CENTERVILLE | OH | 45458 |
| PARKER, DARYL A | 597 BOWERS RD | | | | LAPEER | MI | 48446-4207 |
| PARKER, DAVID | 30 HOMESTEAD AVE | | | | STRATFORD | CT | 06615-6020 |
| PARKER, DAVID | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| PARKER, DAVID A | 14575 N. E. 21ST. LOT E 7 | | | | SILVER SPRINGS | FL | 34488 |
| PARKER, DAVID A | 155 WEYL STREET | | | | ROCHESTER | NY | 14621-3617 |
| PARKER, DAVID A | 7450 LEMON RD | | | | BANCROFT | MI | 48414-9430 |
| PARKER, DAVID A | 76 NORWOOD ST | | | | EVERETT | MA | 02149-2715 |
| PARKER, DAVID B | 37186 THINBARK ST | | | | WAYNE | MI | 48184-1170 |
| PARKER, DAVID C | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| PARKER, DAVID C | CARDELLI, LANFEAR & BUIKEMA, PC | 322 WEST LINCOLN AVENUE | | | ROYAL OAK | MI | 48067 |
| PARKER, DAVID E | 432 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| PARKER, DAVID G | 9875 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5735 |
| PARKER, DAVID L | 1168 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1341 |
| PARKER, DAVID L | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| PARKER, DAVID L | 3017 LAKESIDE DR | | | | SHELBY TWP | MI | 48316-2957 |
| PARKER, DAVID L | 7210 KNOBWOOD DR APT D | | | | INDIANAPOLIS | IN | 46260-3886 |
| PARKER, DAVID L | PO BOX 206 | | | | WAIALUA | HI | 96791-0206 |
| PARKER, DAVID M | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| PARKER, DAVID M | 7105 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5719 |
| PARKER, DAVID O | 4105 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| PARKER, DAVID O | 810 COVENTRY DR | | | | WEBSTER | NY | 14580-8422 |
| PARKER, DAVID P | 117 REFORMATORY RD | | | | PENDLETON | IN | 46064-8988 |
| PARKER, DAVID P | 1425 LARAMIE LN | | | | JANESVILLE | WI | 53546-1320 |
| PARKER, DAVID S | 503 BOND ST | | | | ELYRIA | OH | 44035-3312 |
| PARKER, DAVID T | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| PARKER, DAVID W | 25700 RAINBOW DR | | | | STURGIS | MI | 49091-9388 |
| PARKER, DAWN L | 75 CHAROLAIS WAY | | | | BURLINGTON | CT | 06013-1628 |
| PARKER, DEBORAH | PO BOX 6603 | | | | NAVARRE | FL | 32566-2303 |
| PARKER, DEBORAH A | 217 COUL ST | | | | MANSFIELD | OH | 44902-7622 |
| PARKER, DEBORAH L | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| PARKER, DEJUANA Y | 905 ANGEL OAKS CT | | | | RALEIGH | NC | 27610-6306 |
| PARKER, DELANE H | 2225 DEERING AVENUE | | | | DAYTON | OH | 45406-5406 |
| PARKER, DELBERT H | 1060 SPROTT DR | | | | MONTGOMERY | AL | 36117-5707 |
| PARKER, DELL L | 4016 LAFAYETTE LN | | | | JONESBORO | AR | 72404-8854 |
| PARKER, DELORES | 4414 CAHILL ST | | | | FREMONT | CA | 94538-2848 |
| PARKER, DELORES J | 4120 EMMA AVE SW | | | | WYOMING | MI | 49509-4344 |
| PARKER, DELORES S | 2118 HOOVER DRIVE | BUILDING 6; APT J | | | ARLINGTON | TX | 76011 |
| PARKER, DELORES S | 741 FILLMORE DR #31 B | | | | ARLINGTON | TX | 76011 |
| PARKER, DENELLE C | 22809 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| PARKER, DENNIS A | 8528 CONTINENTAL AVE | | | | WARREN | MI | 48089-1788 |
| PARKER, DENNIS C | 11719 N LAKEVIEW RD | | | | LAKEVIEW | MI | 48850-9701 |
| PARKER, DENNIS D | 2954 W STEEL RD | | | | SAINT JOHNS | MI | 48879-9782 |
| PARKER, DENNIS E | 5369 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| PARKER, DENNIS L | RR 1 BOX 131 | | | | STRINGER | MS | 39481 |
| PARKER, DENNIS R | 3310 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| PARKER, DENNIS R | PO BOX 241 | | | | ALBANY | WI | 53502-0241 |
| PARKER, DESSIE M | 9761 COLUMBIA ROAD 36 | | | | MAGNOLIA | AR | 71753-9646 |
| PARKER, DIANE D | 4108 HANWELL RD | | | | RANDALLSTOWN | MD | 21133-2123 |
| PARKER, DIXIE L | 5148 W 33RD ST | | | | INDIANAPOLIS | IN | 46224-2320 |
| PARKER, DON F | 3682 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603-8711 |
| PARKER, DONAL G | 3174 N 100 W | | | | ANDERSON | IN | 46011-9511 |
| PARKER, DONALD B | 5411 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| PARKER, DONALD D | 2931 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, DONALD E | 2515 ARDENWOOD PL | | | | YOUNGSTOWN | OH | 44515-5119 |
| PARKER, DONALD G | 15445 MEADOW BRANCH RD | | | | GRAFTON | IL | 62037-2205 |
| PARKER, DONALD K | 5202 E BROADWAY AVE | | | | ATWATER | CA | 95301-9522 |
| PARKER, DONALD L | 3207 WESTMONT AVE | | | | LANSING | MI | 48906-2549 |
| PARKER, DONALD L | 4419 LAKEVIEW DR | | | | HALE | MI | 48739-8925 |
| PARKER, DONALD M | 258 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1178 |
| PARKER, DONALD M | 4680 MCKINLEY RD | | | | MIO | MI | 48647-9549 |
| PARKER, DONALD R | 121 GAIGE ST | | | | CROSWELL | MI | 48422-1110 |
| PARKER, DONALD R | 932 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2532 |
| PARKER, DONALD W | 6470 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| PARKER, DONNA J | 2050 KINGS VALLEY DRIVE | | | | LAWRENCEVILLE | GA | 30043-2790 |
| PARKER, DONNA L | PO BOX 16 | 179 LENTEN AVENUE | | | CLARKSVILLE | OH | 45113-0016 |
| PARKER, DONNA M | 3537 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-1569 |
| PARKER, DORIS | 11911 FAIRWAY DR | | | | LITTLE ROCK | AR | 72212-3424 |
| PARKER, DORIS | 951 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3707 |
| PARKER, DORIS A | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| PARKER, DORIS ANN | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| PARKER, DORIS E | 6940 SATINLEAF RD N APT 102 | | | | NAPLES | FL | 34109-6143 |
| PARKER, DORIS M | 1022 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| PARKER, DOROTHEA A | 332 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1968 |
| PARKER, DOROTHY | 24353 BIG OAK LN | | | | LONG NECK | DE | 19966-4480 |
| PARKER, DOROTHY L | 2114 S K ST | | | | ELWOOD | IN | 46036-3029 |
| PARKER, DOROTHY LEE | 1810 MATE CIR | | | | CANTONMENT | FL | 32533-8525 |
| PARKER, DOYLE L | 7077 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| PARKER, DUKE | BICE PALERMO & VERON | 713 KIRBY ST | | | LAKE CHARLES | LA | 70601-5333 |
| PARKER, EARL V | 2004 MOUNT CARMEL DR | | | | GUNTERSVILLE | AL | 35976-6628 |
| PARKER, EARNEST | 3700 S WESTPORT AVE PMB 2885 | | | | SIOUX FALLS | SD | 57106-6360 |
| PARKER, EDDIE | 9364 ROBSON ST | | | | DETROIT | MI | 48228-2365 |
| PARKER, EDDIE L | 339 S 17TH ST | | | | SAGINAW | MI | 48601-1863 |
| PARKER, EDNA A | 2217 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| PARKER, EDSON A | 488 WEST HIGHBANKS ROAD | | | | DEBARY | FL | 32713-4646 |
| PARKER, EDWARD C | 1705 HUNTINGWOOD LN APT B | | | | BLOOMFIELD HILLS | MI | 48304-2390 |
| PARKER, EDWARD F | 820 CROTON DR | | | | NEWAYGO | MI | 49337-9001 |
| PARKER, EDWARD H | 6370 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| PARKER, EDWARD HOWARD | 6370 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| PARKER, EDWARD K | 4120 LAURELL LN | | | | NORTH OLMSTED | OH | 44070-2551 |
| PARKER, EDWIN G | 7959 E PARKER RD | | | | LAINGSBURG | MI | 48848-8620 |
| PARKER, EDWIN J | 11 BIRWOODE DR APT A | | | | PONTIAC | MI | 48340 |
| PARKER, EDWIN J | 6026 16TH ST | | | | DETROIT | MI | 48208-3016 |
| PARKER, ELAINE | 4197 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| PARKER, ELIJAH | 19750 MULSO ST APT 245 | | | | ROSEVILLE | MI | 48066-1253 |
| PARKER, ELIZA L | 306 JAMISON ST | | | | TUCKERMAN | AR | 72473-9151 |
| PARKER, ELIZABETH A | 4317 SPRING AVE | | | | BALTIMORE | MD | 21227-4559 |
| PARKER, ELLIS A | 1613 HIGHLAND CT | | | | RAPID CITY | SD | 57701-3771 |
| PARKER, EMILY E | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53548-9205 |
| PARKER, EMMA C | 6790 MERRIMAN RD APT#192 | | | | ROMULUS | MI | 48174 |
| PARKER, ENID A | 515 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1538 |
| PARKER, EPPIE J | PO BOX 20223 | | | | DAYTON | OH | 45420-0223 |
| PARKER, ERIC L | 5726 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| PARKER, ERMA N | 11 PITCAIRN COURT | | | | HOMOSASSA | FL | 34446-5109 |
| PARKER, ERNEST E | 4132 LONG RD | | | | THOMPSONVILLE | MI | 49683-9112 |
| PARKER, ERWIN J | 3333 JUDSON RD | | | | KOKOMO | IN | 46901-1775 |
| PARKER, EUGENE P | 1605 MALIBU DR | | | | CARROLLTON | TX | 75006-4055 |
| PARKER, EUGENE R | 1062 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| PARKER, EVA | 101 W 140TH ST APT 52 | | | | NEW YORK | NY | 10030-1732 |
| PARKER, EVA E | 33 VETERANS AVENUE | | | | BOWLING GREEN | KY | 42104-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, EVAN A | 2141 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9661 |
| PARKER, EVELYN M | 1207 STILL VALLEY DR | | | | HOWELL | MI | 48855 |
| PARKER, EVELYN M | 808 ELKAN DR | | | | TARPON SPRINGS | FL | 34689-5202 |
| PARKER, EVELYN M | 9301 GALE RD | | | | WHITE LAKE | MI | 48386-1419 |
| PARKER, EVELYN T | 713 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| PARKER, EVERETT | 17403 WOODINGHAM DR | | | | DETROIT | MI | 48221-4505 |
| PARKER, EVERETT D | PO BOX 12 | | | | MONROE | MI | 48161-0012 |
| PARKER, EZRA J | 37324 BOOTH STREET | | | | WESTLAND | MI | 48186-3923 |
| PARKER, F N | 112 BEVERLY DR | | | | SAN CARLOS | CA | 94070-1625 |
| PARKER, FLORA L | 4840 WESTCHESTER DR APT 4 | | | | AUSTINTOWN | OH | 44515-2577 |
| PARKER, FLORENCE | 95 FRANKLIN ST RM 1304 | C/O ERIE CO DEPT SR SRVCS | | | BUFFALO | NY | 14202-3914 |
| PARKER, FLORENCE | C/O ERIE CO DEPT SR SRVCS | 95 FRANKLIN ST -ROOM 1304 | | | BUFFALO | NY | 14202 |
| PARKER, FLOYD B | 19 S LON-JEAN DR | | | | FRANKTON | IN | 46044 |
| PARKER, FOREST E | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| PARKER, FRANCES B | 3260 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5604 |
| PARKER, FRANCES E | 5160 CHICAGO RD | | | | WARREN | MI | 48092-1429 |
| PARKER, FRANCES I | 341 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| PARKER, FRANCES M | 13899 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4301 |
| PARKER, FRANCES S | 5124 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4410 |
| PARKER, FRANCIS A | 1447 ORBAN | | | | MILFORD | MI | 48380-1725 |
| PARKER, FRANCIS V | 38 BINGHAM STREET | | | | BRISTOL | CT | 06010 |
| PARKER, FRANK | 1447 ORBAIN ROAD | | | | MILFORD | MI | 48380 |
| PARKER, FRED | 13233 STOEPEL ST | | | | DETROIT | MI | 48238-3188 |
| PARKER, FRED F | 5406 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63109-3210 |
| PARKER, FRED T | PO BOX 940 | | | | CLARKESVILLE | GA | 30523-0016 |
| PARKER, FREDDIE A | 17530 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4228 |
| PARKER, FREDERICK A | 9570 BURT RD | | | | BIRCH RUN | MI | 48415-9451 |
| PARKER, FREDERICK E | 250 MANOR RD | | | | PLANTSVILLE | CT | 06479-1313 |
| PARKER, GAIL A | 414 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| PARKER, GAIL L | 3136 BERT KOUNS APT 271 | | | | SHREVEPORT | LA | 71118 |
| PARKER, GAIL L | 5622 TALL PINES PKWY APT 4 | | | | ROSCOE | IL | 61073-1120 |
| PARKER, GAROLD E | 7908 E PARKER RD | | | | LAINGSBURG | MI | 48848-9657 |
| PARKER, GARY G | 3615 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2705 |
| PARKER, GARY K | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| PARKER, GARY L | 2115 WISCONSIN AVE | | | | JOPLIN | MO | 64804-2257 |
| PARKER, GARY L | 2457 BRADLEY ROAD | | | | BREWTON | AL | 36426-5931 |
| PARKER, GARY L | 3374 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| PARKER, GENEVA | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 |
| PARKER, GEORGE | 276 DALE AVE | | | | MANSFIELD | OH | 44902-7717 |
| PARKER, GEORGE B | 27645 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| PARKER, GEORGE B | 920 W SPRUCE ST | | | | HARRISON | MI | 48625-8145 |
| PARKER, GEORGE P | 6132 NORTHRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-3754 |
| PARKER, GEORGE R | PO BOX 654 | | | | CORTEZ | FL | 34215-0654 |
| PARKER, GEORGE W | PO BOX 516 | | | | EASTPORT | MI | 49627-0516 |
| PARKER, GERALD A | 5660 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-3847 |
| PARKER, GERALD L | 7050 E. BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| PARKER, GERALD R | 3830 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9407 |
| PARKER, GERALDINE A | 73 IVY HILL RD | | | | LEVITTOWN | PA | 19057-2309 |
| PARKER, GERALDINE B | 5876 TODY RD | | | | GOODRICH | MI | 48438-9620 |
| PARKER, GERARD J | 2331 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| PARKER, GILLIE S | 4538 SEEBALDT ST | | | | DETROIT | MI | 48204-3755 |
| PARKER, GINGER | 516 PERMAN STREET SOUTHWEST | | | | ATTALLA | AL | 35954-3217 |
| PARKER, GINGER D | 4588 W AUAILRUN RD | | | | NEW PALESTINE | IN | 46163 |
| PARKER, GLADYS JEWELL | 704 GRIFFITH ST | | | | PARK HILLS | MO | 63601-4113 |
| PARKER, GLADYS O | 5546 PAGE RD | | | | SARANAC | MI | 48881-8713 |
| PARKER, GLEN D | 12600 US 77 | | | | LEXINGTON | OK | 73051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, GLENDA M | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| PARKER, GLENN L | 15618 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-6931 |
| PARKER, GLENN T | 1864 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8874 |
| PARKER, GLORIA C | PO BOX 6298 | | | | PLYMOUTH | MI | 48170-0298 |
| PARKER, GORDON A | 1108 W PRINCETON AVE | | | | FLINT | MI | 48505-1230 |
| PARKER, GORDON R | 8406 TREADWAY ST | | | | PANAMA CITY BEACH | FL | 32413-9446 |
| PARKER, GRACE | PO BOX 672786 | | | | HOUSTON | TX | 77267-2786 |
| PARKER, GRADY B | 5426 E HOLLY RD | | | | HOLLY | MI | 48442-9610 |
| PARKER, GREER C | 1617 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-4311 |
| PARKER, GREG B | 1916 WESTLAKE DR | | | | PLANO | TX | 75075-8564 |
| PARKER, GREGORY | 4457 JOS CAMPAU STREET | | | | DETROIT | MI | 48207 |
| PARKER, GREGORY | 4457 JOSEPH CAMPAU STREET | | | | DETROIT | MI | 48207-1552 |
| PARKER, GREGORY L | PO BOX 1285 | | | | MIDLAND | MI | 48641-1285 |
| PARKER, GREGORY S | 8575 KING GRAVES RD NE | | | | WARREN | OH | 44484-1114 |
| PARKER, GUY | 4484 LISA WAY NW | | | | LILBURN | GA | 30047-3622 |
| PARKER, GUY R | 4640 FOX POINTE DR APT 138 | | | | BAY CITY | MI | 48706-2851 |
| PARKER, HANNAH | 2132 E 97TH ST | | | | CHICAGO | IL | 60617-4825 |
| PARKER, HAROLD E | 6647 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6647 |
| PARKER, HAROLD L | 283 SMOCK DR | | | | GREENWOOD | IN | 46143-2420 |
| PARKER, HAROLD W | 701 BOWERS WAY | | | | WHEATLAND | CA | 95692-9795 |
| PARKER, HARRY S | 2173 S CENTER RD APT 427 | | | | BURTON | MI | 48519-1807 |
| PARKER, HATTIE L | 4666 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| PARKER, HELEN | 22419 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2016 |
| PARKER, HELEN F | 1786 STRAWVALLEY RD | | | | LAWRENCEVILLE | GA | 30043-3244 |
| PARKER, HELEN H | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| PARKER, HELEN L | 1036 RAWSON PLACE | | | | FREMONT | OH | 43420-2137 |
| PARKER, HELEN L | 1128 N 8TH ST | | | | MITCHELL | IN | 47446-8006 |
| PARKER, HELEN L | 2160 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2445 |
| PARKER, HELEN P | 19712 STANSBURY ST | | | | DETROIT | MI | 48235-1525 |
| PARKER, HELEN W | 3400 CARPENTER RD APT 801 | | | | YPSILANTI | MI | 48197-9692 |
| PARKER, HENRY J | 12810 LAUDER ST | | | | DETROIT | MI | 48227-2577 |
| PARKER, HENRY J | 795 ENDOR CT | | | | CINCINNATI | OH | 45240-3124 |
| PARKER, HERBERT | 5919 ENCORE DR | | | | DALLAS | TX | 75240-4759 |
| PARKER, HERBERT L | 3367 SPRINGBROOK AVE | | | | KALAMAZOO | MI | 49004-9659 |
| PARKER, HERBERT M | 602 E MADISON AVE UNIT 14 | | | | MILTON | WI | 53563-1345 |
| PARKER, HOMER L | 951 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3707 |
| PARKER, HORACE L | 1559 EDMUNDSON RD | | | | PROSPECT | TN | 38477-6418 |
| PARKER, HUGH M | 2901 HILLCREST AVE | | | | FLINT | MI | 48507-1896 |
| PARKER, HUGH S | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410-1810 |
| PARKER, IBRA E | 286 VAN BUREN CIR | | | | DAVISON | MI | 48423-8569 |
| PARKER, ILA M | 1456 ERICA LN | | | | EAST LANSING | MI | 48823-2257 |
| PARKER, ILONA A. | 10161 STATE HWY #56 | APT#1 | | | MASSENA | NY | 13662 |
| PARKER, IMOGENE | 25 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| PARKER, INA A | 5301 E W AVE | | | | VICKSBURG | MI | 49097-8301 |
| PARKER, INEZ D | 190 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2241 |
| PARKER, INEZ D | 275 W LAKE DR | | | | CADILLAC | MI | 49601-9684 |
| PARKER, IRENE | 7077 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| PARKER, IRENE L | 547 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| PARKER, IRENE L | PO BOX 7292 | | | | BLOOMFIELD | MI | 48302-7292 |
| PARKER, J C | RR 4 BOX 30 | | | | GRAFTON | WV | 26354-9303 |
| PARKER, J C | RTE 3 BOX 520 | | | | ASHLAND | AL | 36251 |
| PARKER, J D | 2395 CYPRESS WAY | | | | MUSCLE SHOALS | AL | 35661-3150 |
| PARKER, J D | 810 CHANDLER AVE | | | | LINDEN | NJ | 07036-2052 |
| PARKER, J R | 9761 COLUMBIA 3 6 | | | | MAGNOLIA | AR | 71753 |
| PARKER, JACK | 2178 WILSHIRE CIR | | | | GOSHEN | OH | 45122-9483 |
| PARKER, JACK D | 21500 HOPKINS PARK RD | | | | DAWSON SPRINGS | KY | 42408-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, JACK J | 5251 EDA DR | | | | WEST CARROLLTON | OH | 45449-2701 |
| PARKER, JACKLYN | PO BOX 244 | | | | URIAH | AL | 36480-0244 |
| PARKER, JACQUELIN R | 1424 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| PARKER, JACQUELINE R | 6023 DEERING ST | | | | GARDEN CITY | MI | 48135-2508 |
| PARKER, JACQUELINE S | PO BOX 5722 | | | | PEARL | MS | 39288-5722 |
| PARKER, JACQUELYN L | 2112 MADISON ST | | | | CHESTER | PA | 19013-5428 |
| PARKER, JAMES | 742 WESTERN AVE | | | | ALBANY | NY | 12203-2316 |
| PARKER, JAMES A | 1248 AUTUMN HILL LN | | | | STONE MTN | GA | 30083-5266 |
| PARKER, JAMES B | 211 CHAPEL LN | | | | CANFIELD | OH | 44406-1206 |
| PARKER, JAMES C | 3510 HYDE RD | | | | CARSONVILLE | MI | 48419-9222 |
| PARKER, JAMES C | 5036 IRONHORSE RANCH AVE | | | | LAS VEGAS | NV | 89131-1988 |
| PARKER, JAMES C | 7602 PARKER RD | | | | CASTALIA | OH | 44824-9742 |
| PARKER, JAMES D | 27160 NEWBERRY BLVD | | | | BROWNSTOWN | MI | 48134-6020 |
| PARKER, JAMES D | 5201 PLEASANT DR | | | | FLUSHING | MI | 48433-9022 |
| PARKER, JAMES D | 5500 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4143 |
| PARKER, JAMES E | 1209 NORTH HANOVER AVENUE | | | | INDEPENDENCE | MO | 64056-1400 |
| PARKER, JAMES E | 181 E MARGARET ST | | | | DETROIT | MI | 48203-4412 |
| PARKER, JAMES E | 389 N CHARLES AVE | | | | INVERNESS | FL | 34453-8938 |
| PARKER, JAMES E | 551 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| PARKER, JAMES F | 12134 SPRING ARBOR RD | | | | CONCORD | MI | 49237-9722 |
| PARKER, JAMES F | 5517 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4224 |
| PARKER, JAMES G | 1315 HELENA DR | | | | LEBANON | IN | 46052-1033 |
| PARKER, JAMES G | PO BOX 1555 | | | | LA FOLLETTE | TN | 37766-1555 |
| PARKER, JAMES H | 1417 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| PARKER, JAMES J | 3149 JEFFLAND RD | | | | BALTIMORE | MD | 21244-3420 |
| PARKER, JAMES L | 34235 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5557 |
| PARKER, JAMES L | 5417 GREY DR | | | | SYLVANIA | OH | 43560-2411 |
| PARKER, JAMES L | 5687 SALEM RD | | | | LITHONIA | GA | 30038-1632 |
| PARKER, JAMES LEE | 5687 SALEM RD | | | | LITHONIA | GA | 30038-1632 |
| PARKER, JAMES LESTER | 5417 GREY DR | | | | SYLVANIA | OH | 43560-2411 |
| PARKER, JAMES M | 15763 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| PARKER, JAMES M | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| PARKER, JAMES M | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 |
| PARKER, JAMES M | 9117 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| PARKER, JAMES MICHAEL | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| PARKER, JAMES N | 515 FAIRWAY WALK DR | | | | LAWRENCEVILLE | GA | 30043-6035 |
| PARKER, JAMES O | 1100 E TAYLOR ST | | | | KOKOMO | IN | 46901-4913 |
| PARKER, JAMES R | 278 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8159 |
| PARKER, JAMES R | BOX 6767 COUNTY RD. 90 | | | | MOULTON | AL | 35650 |
| PARKER, JAMES RICHARD | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| PARKER, JAMES T | 16215 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| PARKER, JAMES V | 1303 MEANWELL RD | | | | DUNDEE | MI | 48131-9717 |
| PARKER, JAN F | 8148 OAK ST | | | | IDA | MI | 48140-9766 |
| PARKER, JANE E | 244 HEDGES ST | | | | MANSFIELD | OH | 44902-8612 |
| PARKER, JANE R | 9321 WILLIAMS BLVD # B | | | | ALBANY | GA | 31705-4424 |
| PARKER, JANE ROSEMARY | 5885 PLUM HOLLOW DR APT 14 | | | | YPSILANTI | MI | 48197-8820 |
| PARKER, JANET K | 5191 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| PARKER, JANICE | 257 LAKE HART | | | | MOORESVILLE | IN | 46158 |
| PARKER, JANICE | 8027 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| PARKER, JANICE M | 198 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| PARKER, JEAN E | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| PARKER, JEANNE I | 2190 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9624 |
| PARKER, JEFFREY A | 1023 LAKEVIEW STREET | | | | WATERFORD | MI | 48328-3818 |
| PARKER, JEFFREY D | 4030 TATES CREEK RD APT 2967 | | | | LEXINGTON | KY | 40517-3093 |
| PARKER, JEFFREY D | APT 2967 | 4030 TATES CREEK ROAD | | | LEXINGTON | KY | 40517-3093 |
| PARKER, JEFFREY R | 4509 MARGARETE DR SW | | | | DECATUR | AL | 35603-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, JENNETT O | PO BOX 98 | | | | RUTHER GLEN | VA | 22546-0098 |
| PARKER, JENNIE B | 425 W 5TH ST | | | | MANSFIELD | OH | 44903-1558 |
| PARKER, JENNIFER F | 1543 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| PARKER, JENNINGS A | 7318 MANHATTAN AVE | | | | PARMA | OH | 44129-1465 |
| PARKER, JEREL | 66 SPRING CREEK DR | | | | TOWNSEND | DE | 19734-9054 |
| PARKER, JEREMY W | 6039 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| PARKER, JERILYN J | 3621 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6517 |
| PARKER, JERLINE J | 2223 DEWEY ST | | | | ANDERSON | IN | 46016-3642 |
| PARKER, JEROME A | 2024 W TERRACE VIEW ST | | | | TOLEDO | OH | 43607-1063 |
| PARKER, JERRY C | 9131 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| PARKER, JERRY P | 18115 KARA CT | | | | TAMPA | FL | 33647-3306 |
| PARKER, JERRY R | 818 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| PARKER, JERRY W | 544 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-3412 |
| PARKER, JESSE W | 13031 S ELAINE DR | | | | PLAINFIELD | IL | 60585-9768 |
| PARKER, JESSIE | 3656 HIGHWAY 70 W | | | | KIRBY | AR | 71950-9028 |
| PARKER, JESSIE O | 18411 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| PARKER, JIM B | 4479 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| PARKER, JIM N | 3450 N COMMERCE ST APT 307 | | | | ARDMORE | OK | 73401-1536 |
| PARKER, JIMMY | 1600 WINICK ST SE | | | | GRAND RAPIDS | MI | 49506-3942 |
| PARKER, JIMMY D | 13600 ALICIA SP CT | | | | OKLAHOMA CITY | OK | 73165 |
| PARKER, JIMMY E | 1569 BOWIE LN | | | | FRISCO | TX | 75034-7333 |
| PARKER, JIMMY J | 207 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5856 |
| PARKER, JIMMY W | 12800 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 |
| PARKER, JIMMY W | 91 MITCHELL RD NE APT F | | | | CULLMAN | AL | 35055-5931 |
| PARKER, JO ANN | 1090 64TH ST APT 7 | | | | LA GRANGE HIGHLANDS | IL | 60525-4543 |
| PARKER, JOAN | 13 BARCLAY CT | | | | MONTGOMERY | IL | 60538-2738 |
| PARKER, JOAN D | 6618 BLOOMFIELD LN | | | | W BLOOMFIELD | MI | 48322-3941 |
| PARKER, JOAN E | 10362 ALDORA DR | | | | MIAMISBURG | OH | 45342-4803 |
| PARKER, JOAN G | 7180 LEHRING RD | | | | BANCROFT | MI | 48414-9769 |
| PARKER, JOANNA | 12736 MERCEDES | | | | REDFORD TOWNSHIP | MI | 48239 |
| PARKER, JOANNE A | 7622 E SAGINAW HWY | | | | LANSING | MI | 48917-9707 |
| PARKER, JOE L | 414 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| PARKER, JOE L | 6427 NORBURN WAY | | | | LANSING | MI | 48911-6040 |
| PARKER, JOHN B | 361 SYCAMORE DR | | | | NAPERVILLE | IL | 60540-7534 |
| PARKER, JOHN B | 55 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| PARKER, JOHN B | 99 SPRING GARDEN CT | | | | BOARDMAN | OH | 44512-6526 |
| PARKER, JOHN C | 16948 HOWE RD | | | | STRONGSVILLE | OH | 44136-6457 |
| PARKER, JOHN C | RR 1 BOX 565 | | | | FORT COBB | OK | 73038-9654 |
| PARKER, JOHN D | 4238 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| PARKER, JOHN D | 72322 SOMMERSET DR | | | | PALM DESERT | CA | 92260-6242 |
| PARKER, JOHN E | 1695 BOY SCOUT RD | | | | CARO | MI | 48723-9491 |
| PARKER, JOHN E | 505 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| PARKER, JOHN F | 230 WATERWAY CT | | | | LAPEER | MI | 48446-3298 |
| PARKER, JOHN F | 9490 BURT RD | | | | BIRCH RUN | MI | 48415-9427 |
| PARKER, JOHN H | 3211 CANDACE DR SE | | | | ATLANTA | GA | 30316-4933 |
| PARKER, JOHN J | 53 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| PARKER, JOHN J | 9699 MASON RD | | | | OVID | MI | 48866-9590 |
| PARKER, JOHN JOSEPH | 9699 MASON RD | | | | OVID | MI | 48866-9590 |
| PARKER, JOHN K | 659 CRESTVIEW ST | | | | HOLLAND | MI | 49423-4654 |
| PARKER, JOHN L | 2463 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| PARKER, JOHN R | 86 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| PARKER, JOHNNIE | 5564 BANNOCKBURN DR | | | | TOLEDO | OH | 43623-1756 |
| PARKER, JOHNNIE L | 16095 VERONICA AVENUE | | | | EASTPOINTE | MI | 48021-2957 |
| PARKER, JOSELYN L | 1852 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1024 |
| PARKER, JOSEPH | 383 OLD ARKANSAS RD E | | | | CALHOUN | LA | 71225-8228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, JOSEPH | 8310 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| PARKER, JOSEPH C | 2402 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1316 |
| PARKER, JOSEPH L | 2401 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-9266 |
| PARKER, JOSEPH M | 383 OLD ARKANSAS RD E | | | | CALHOUN | LA | 71225-8228 |
| PARKER, JOSEPH S | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108-1597 |
| PARKER, JOSHUA A | 18382 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1241 |
| PARKER, JOSHUA A | 208 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| PARKER, JOY A | 22 CADILLAC | | | | PONTIAC | MI | 48342 |
| PARKER, JOYCE | 31 SIDNEY ST | | | | ROCHESTER | NY | 14609-7042 |
| PARKER, JOYCE | 310 BRIERWOOD ST | | | | ANN ARBOR | MI | 48103-3654 |
| PARKER, JOYCE | 3167 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| PARKER, JOYCE A | 106 PANORAMA DR | | | | CONROE | TX | 77304-3405 |
| PARKER, JOYCE A | 1236 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| PARKER, JOYCE F | 23000 HARDING ST | | | | OAK PARK | MI | 48237-2447 |
| PARKER, JOYCE M | 9637 HALYARD DR | | | | IRA | MI | 48023-2859 |
| PARKER, JR,WILLIAM H | 2703 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208-5821 |
| PARKER, JR.,RICHARD | 293 S DIAMOND ST REAR | | | | MANSFIELD | OH | 44902 |
| PARKER, JUANITA | 1109 W 93RD ST | | | | CHICAGO | IL | 60620-3632 |
| PARKER, JUDITH A | 2002 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1959 |
| PARKER, JUDITH K | 1425 LARAMIE LN | | | | JANESVILLE | WI | 53546-1320 |
| PARKER, JUDITH M | 426 VIA ROSA UNIT B | | | | SANTA BARBARA | CA | 93110-4041 |
| PARKER, JUDITH M | 800 EAST FOSTER STREET | | | | KOKOMO | IN | 46902-1712 |
| PARKER, JUDY A | 3705 BIG DRY CREEK RD | | | | PULASKI | TN | 38478-8328 |
| PARKER, JUDY M | 53599 WILBUR RD | | | | THREE RIVERS | MI | 49093-8417 |
| PARKER, JULIA M | 5280 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| PARKER, JULIE A | 3473 PULASKI HWY | | | | COLUMBIA | TN | 38401-8524 |
| PARKER, JULIE A | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| PARKER, JUNE A | 19866 PINE CONE DR | | | | MACOMB | MI | 48042-6014 |
| PARKER, JUNE L | 55 RICHLAND RD | | | | CRAWFORDVILLE | FL | 32327-5215 |
| PARKER, KAI W | 1867 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3513 |
| PARKER, KAREN H | 6839 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804-1857 |
| PARKER, KAREN L | 3131 CLOISTER LANE | | | | DAYTON | OH | 45449-3505 |
| PARKER, KARL D | 1816 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49506-4142 |
| PARKER, KATHLEEN | 657 LOGAN RD | | | | MANSFIELD | OH | 44907-2733 |
| PARKER, KATHY | 501 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| PARKER, KAYE | 1510 ARIANA ST LOT 83 | | | | LAKELAND | FL | 33803-6911 |
| PARKER, KEITH H | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| PARKER, KELLI S | 835 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| PARKER, KENNETH A | 13940 KENNETH CT | | | | LEAWOOD | KS | 66224-4540 |
| PARKER, KENNETH B | PO BOX 195 | | | | HORNTOWN | VA | 23395-0195 |
| PARKER, KENNETH D | 250 ROY HAYNES DR | | | | BALL GROUND | GA | 30107-2961 |
| PARKER, KENNETH E | 3316 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| PARKER, KENNETH I | 6182 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| PARKER, KENNETH L | 2400 MARKLEY PL | | | | LANSING | MI | 48910-2865 |
| PARKER, KENNETH R | 20993 COLLINS BRIDGE RD | | | | DAWSON SPRINGS | KY | 42408-9223 |
| PARKER, KENNETH R | 6451 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| PARKER, KENNETH R | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| PARKER, KENNY A | 4316 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| PARKER, KEVAN M | 105 AVALON DR | | | | COLUMBIA | TN | 38401-4609 |
| PARKER, KEVIN | ADELMAN GERMAN PLC | 5665 NORTH SCOTTSDALE ROAD SUITE F105 | | | SCOTTSDALE | AZ | 85250 |
| PARKER, KRIS A | 204 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| PARKER, KURTIS A | 2300 STATE ROUTE 179 | | | | LOUDONVILLE | OH | 44842-9598 |
| PARKER, LA'CHELLE R | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| PARKER, LA'CHELLE RENEE | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| PARKER, LARRY D | 1537 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, LARRY D | 710 MAPLE ST | | | | SCHOOLCRAFT | MI | 49087-9797 |
| PARKER, LARRY E | 3468 MAN O WAR LOOP N | | | | OWENSBORO | KY | 42303-2455 |
| PARKER, LARRY H | 4327 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3129 |
| PARKER, LARRY L | 1416 NEW YORK AVE | | | | LANSING | MI | 48906-4538 |
| PARKER, LARRY L | 2108 ANGIE LN | | | | ANDERSON | IN | 46017-9531 |
| PARKER, LARRY L | 2544 LAMBETH PARK | | | | ROCHESTER HILLS | MI | 48306-3040 |
| PARKER, LARRY LEE | 2108 ANGIE LN | | | | ANDERSON | IN | 46017-9531 |
| PARKER, LARRY R | 2351 WILSHIRE RD | | | | CORTLAND | OH | 44410-9308 |
| PARKER, LARRY R | 3260 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5604 |
| PARKER, LARRY S | 2652 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| PARKER, LARY E | 11672 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8642 |
| PARKER, LAURA H | 9571 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| PARKER, LAURA J | 6598 FAYE RD | | | | MILLINGTON | MI | 48746-9321 |
| PARKER, LAURA L | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| PARKER, LAVON E | 4515 GRAHAM RD UNIT 140 | | | | HARLINGEN | TX | 78552-2016 |
| PARKER, LAWRENCE | 641 EAST FERRY STREET | | | | BUFFALO | NY | 14211-1138 |
| PARKER, LAWRENCE O | 4037 HUHN CIR | | | | SHELBY TOWNSHIP | MI | 48316-2233 |
| PARKER, LEANORE | 41415 JANET CIR | | | | CLINTON TWP | MI | 48038-2047 |
| PARKER, LEE ANN | 6300 W 26TH ST | | | | SIOUX FALLS | SD | 57106-5323 |
| PARKER, LELAND J | 2811 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9657 |
| PARKER, LENAIL | 566 W 3RD ST | | | | MANSFIELD | OH | 44906-2633 |
| PARKER, LEON F | 19536 DIXIE DR | | | | CLINTON TWP | MI | 48035-1502 |
| PARKER, LEON T | 7180 LEHRING RD | | | | BANCROFT | MI | 48414-9769 |
| PARKER, LEONA L | 4611 LOWCROFT AVE | | | | LANSING | MI | 48910-5277 |
| PARKER, LEONARD E | 439 GRANDVIEW DR | | | | ALTOONA | AL | 35952-7986 |
| PARKER, LEONARD M | 3113 BERWYN WAY | | | | THE VILLAGES | FL | 32162-7509 |
| PARKER, LEROY D | 2605 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| PARKER, LESTER D | 5609 MITCHELL SAXON RD | | | | FORT WORTH | TX | 76140-8023 |
| PARKER, LETHA R | 6479 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| PARKER, LETHA RENEE | 6479 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| PARKER, LEWIS | G 5142 INLAND | | | | FLINT | MI | 48505 |
| PARKER, LEWIS E | 303 MARLOW LN | | | | ALBANY | GA | 31721-6334 |
| PARKER, LILLIE M | 3799 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| PARKER, LILLIS H | 17181 BRADFORD ST | C/O KEN PARKER | | | DETROIT | MI | 48205-3168 |
| PARKER, LINDA | 5 COUNTRY CLUB RD #3 | | | | DAYVILLE | CT | 06241 |
| PARKER, LINDA | PO BOX 654 | | | | CORTEZ | FL | 34215-0654 |
| PARKER, LINDA M | 10220 S TRUEBLOOD PL | | | | TERRE HAUTE | IN | 47802-8968 |
| PARKER, LINDA R | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53548-9205 |
| PARKER, LINDBERGH | 15318 PREST ST | | | | DETROIT | MI | 48227-2321 |
| PARKER, LISA K | 6351 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| PARKER, LISA KAY | 6351 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| PARKER, LLOYD | 4099 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| PARKER, LLOYD G | 605 LEE WAY | | | | BEL AIR | MD | 21014-3329 |
| PARKER, LLOYD R | PO BOX 414 | | | | FELICITY | OH | 45120-0414 |
| PARKER, LLOYD W | 605 GEORGETOWN RD | | | | OVILLA | TX | 75154-1607 |
| PARKER, LOIS | 3909 LOCHRIDGE CT | | | | NORTH RICHLAND HILLS | TX | 76180-8772 |
| PARKER, LOIS J | 31197 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1120 |
| PARKER, LORENE | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 |
| PARKER, LORETTA B | 1107 GRANT AVE | | | | SALISBURY | MD | 21804-6647 |
| PARKER, LORI K | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| PARKER, LORIN W | 219 GOODHUE ST | | | | OWOSSO | MI | 48867-2321 |
| PARKER, LOUIS B | 117 LARKSPUR STREET | | | | BROOKHAVEN | MS | 39601-2487 |
| PARKER, LOUIS C | 6132 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| PARKER, LOUIS F | 418 QUAKER RD | | | | LAWNSIDE | NJ | 08045-1044 |
| PARKER, LOWELL T | 15 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, LOWELL V | 8915 KY 1304 | | | | BARBOURVILLE | KY | 40906-7150 |
| PARKER, LUCILLE M | 5180 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| PARKER, MACK D | 20921 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2984 |
| PARKER, MAGDALEN H | 9103 LYNNHAVEN RD | | | | PARMA HEIGHTS | OH | 44130-4105 |
| PARKER, MAGGIE B | 226 REED ST | | | | BUFFALO | NY | 14211-3259 |
| PARKER, MALISSA J | 17 WAVERLY RD | | | | WOBURN | MA | 01801-5854 |
| PARKER, MARGARET | 17868 GALLAGHER ST | | | | DETROIT | MI | 48212-1030 |
| PARKER, MARGARET A | PO BOX 4509 | | | | INGLEWOOD | CA | 90309-4509 |
| PARKER, MARGARET C | 240 BLUE GOOSE RD | | | | TROY | MO | 63379-5308 |
| PARKER, MARGARET D | 3618 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| PARKER, MARGARET J | 99 WILLOWBROOK ST | | | | DECATUR | AL | 35603-6204 |
| PARKER, MARGARET M | 4864 N 375 E | | | | ALEXANDRIA | IN | 46001-8714 |
| PARKER, MARGARETTE | 3206 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| PARKER, MARGIE L | 20308 PARKVILLE ST | | | | LIVONIA | MI | 48152-2063 |
| PARKER, MARGOT C | 1100 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1341 |
| PARKER, MARGUERITE L | G 5142 INLAND STREET | | | | FLINT | MI | 48505 |
| PARKER, MARIE | PO BOX 263 | | | | BRONX | NY | 10456-0263 |
| PARKER, MARIE S | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| PARKER, MARILYN B | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346-2209 |
| PARKER, MARION F | 1850 ELAINE ST | | | | JACKSON | MS | 39204-4714 |
| PARKER, MARION L | 1393 E 94TH ST | | | | CLEVELAND | OH | 44106-1009 |
| PARKER, MARK U | 326 E PADRE ST | | | | SANTA BARBARA | CA | 93105-3610 |
| PARKER, MARK W | 12122 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| PARKER, MARK WINDFORD | 12122 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| PARKER, MARLENE | 2708 SALEM CHURCH ROAD | APT 404 | | | FREDERICKSBURG | VA | 22407 |
| PARKER, MARLENE | 4220 WHITBY LN | | | | BATH | MI | 48808-9412 |
| PARKER, MARLO D | 462 OAK CIRCLE SOUTHWEST | | | | WARREN | OH | 44485-3460 |
| PARKER, MARY | 16095 VERONICA AVE | | | | EASTPOINTE | MI | 48021-2957 |
| PARKER, MARY | 1717 DELAWARE CT | | | | DEFIANCE | OH | 43512-3340 |
| PARKER, MARY C | 1492 WINTER DR | | | | FREEPORT | IL | 61032 |
| PARKER, MARY C | 5329 SUSAN LN | | | | INDIANAPOLIS | IN | 46226-3258 |
| PARKER, MARY C | 708 DORN DR | | | | SANDUSKY | OH | 44870-1668 |
| PARKER, MARY E | 2706 E 15TH ST | | | | LEHIGH ACRES | FL | 33972-2572 |
| PARKER, MARY F | 10035 W ROYAL OAK RD APT GH1018 | | | | SUN CITY | AZ | 85351-3151 |
| PARKER, MARY F | 1488 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2386 |
| PARKER, MARY FRANCIS | 1488 GARFIELD | | | | LINCOLN PARK | MI | 48146-2386 |
| PARKER, MARY H | 632 PRIVATE ROAD 5881 | | | | YANTIS | TX | 75497-6350 |
| PARKER, MARY L | 409 PARK ST | | | | MILLEN | GA | 30442-1757 |
| PARKER, MARY M | 8155 WOODSCAPE DR APT E | | | | CHARLOTTE | NC | 28212-0236 |
| PARKER, MARY PAT | 9117 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| PARKER, MARY R | 4216 E 188TH ST | | | | CLEVELAND | OH | 44122-6910 |
| PARKER, MARY R | 4773 DAWSON DR | | | | ANN ARBOR | MI | 48103-9405 |
| PARKER, MARY S | 24400 CIVIC CENTER DR APT 315 | | | | SOUTHFIELD | MI | 48033-2541 |
| PARKER, MARYBELLE | 204 ANDERSON ST | | | | DANVILLE | IL | 61832 |
| PARKER, MARYDEANE | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| PARKER, MASHONDA L | 1801 E 21ST ST | | | | MUNCIE | IN | 47302-5459 |
| PARKER, MATTHEW DAVID | 3644 DAVID K DR | | | | WATERFORD | MI | 48329-1317 |
| PARKER, MATTHEW H | 11357 BALFOUR RD | | | | DETROIT | MI | 48224-1110 |
| PARKER, MATTHEW P | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| PARKER, MATTHEW PAUL | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| PARKER, MATTIE B | 909 PRINCETON AVE SW | | | | BIRMINGHAM | AL | 35211 |
| PARKER, MAXINE | 7283 PARKER RD | | | | BASOM | NY | 14013-9751 |
| PARKER, MELISSA J | 10062 QUIRK RD | | | | BELLEVILLE | MI | 48111-1233 |
| PARKER, MELISSA J | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| PARKER, MELISSA M | 902 E CHURCH ST | | | | BRAZIL | IN | 47834-2318 |
| PARKER, MELVIN | POWER ROGERS & SMITH, P.C. | 35 W WACKER DR STE 3700 | | | CHICAGO | IL | 60601-1694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, MELVIN J | 2850 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| PARKER, MICHAEL | 454 S 71ST WEST AVE | | | | TULSA | OK | 74127-5912 |
| PARKER, MICHAEL A | 1131 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| PARKER, MICHAEL A | W151N7075 PLAINVIEW DR | | | | MENOMONEE FLS | WI | 53051-5031 |
| PARKER, MICHAEL ANDREW | 1131 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| PARKER, MICHAEL D | 1828 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2432 |
| PARKER, MICHAEL D | 8342 E TRUCKEE WAY | | | | ANAHEIM | CA | 92808-2372 |
| PARKER, MICHAEL J | 1008 HYDE PARK LN | | | | NAPERVILLE | IL | 60565-1625 |
| PARKER, MICHAEL J | 14206 REDWOOD DR | | | | SHELBY TWP | MI | 48315-6803 |
| PARKER, MICHAEL L | 44 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| PARKER, MICHAEL L | 615 BENHAM ST | | | | DAYTON | KY | 41074-1343 |
| PARKER, MICHAEL LANE | LOVELL LOVELL NEWSOM & ISERN | 1200 AMARILLO NATIONALS PLAZA TWO - 500 S TAYLOR - #207 | | | AMARILLO | TX | 79101 |
| PARKER, MICHAEL W | 2812 CASTLE CT | | | | PERU | IN | 46970-8721 |
| PARKER, MICHAEL WALTER | 2812 CASTLE CT | | | | PERU | IN | 46970-8721 |
| PARKER, MICHELLE | 6138 W AIRLINE RD | | | | WEIDMAN | MI | 48893-9748 |
| PARKER, MICHELLE A | 9030 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| PARKER, MICHELLE A | APT E2 | 3555 LAWRENCEVILLE HIGHWAY | | | TUCKER | GA | 30084-5821 |
| PARKER, MILDRED | BOX 252 | | | | SMITHFIELD | PA | 15478 |
| PARKER, MILDRED F | 104 SLOAN AVE E | | | | TALLADEGA | AL | 35160-1506 |
| PARKER, MOLLIE M | 510 BROOKSIDE DR #9 | | | | LITTLE ROCK | AR | 72205 |
| PARKER, MONICA M | 434 GRAFTON AVE | | | | DAYTON | OH | 45406 |
| PARKER, MURVIN E | 214 HARLAN DR | | | | TROY | MO | 63379-5716 |
| PARKER, MYRTIS | 107 VINEYARD AVE | | | | BATTLE CREEK | MI | 49037-2441 |
| PARKER, NAAMAN U | 15791 PARKER RD | | | | ATHENS | AL | 35611-7943 |
| PARKER, NADINE | 355 LOUIS ST | | | | MANSFIELD | OH | 44903-4162 |
| PARKER, NANCY | 6244 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5550 |
| PARKER, NANCY C | 10398 HILL ROAD | | | | SWARTZ CREEK | MI | 48473 |
| PARKER, NANCY J | 4925 SE 130TH PLACE | | | | BELLEVIEW | FL | 34420-5031 |
| PARKER, NANCY L | 625 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9146 |
| PARKER, NANCY SHORT | 4708 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| PARKER, NANNIE B | 1554 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| PARKER, NATHAN L | 103 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| PARKER, NATHAN T | 953 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3488 |
| PARKER, NEIL F | 1095 W MCCOY LN SPC 9 | | | | SANTA MARIA | CA | 93455-1139 |
| PARKER, NELL M | 6760 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4319 |
| PARKER, NELLIE G | PO BOX 1381 | | | | JAMESTOWN | TN | 38556-1381 |
| PARKER, NELLIE P | 1405 COUNTRY RD 1859 | | | | ARAB | AL | 35016 |
| PARKER, NEVA E | 623 E TROUGH CAMP RD | | | | OLIVE HILL | KY | 41164-9374 |
| PARKER, NICHOLAS C | 20 ROSALIE DR | | | | ROCHESTER | NY | 14626-1512 |
| PARKER, NICK A | 821 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| PARKER, NICOLE L | 1005 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 |
| PARKER, NOEL D | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| PARKER, NOREEN E | 10262 E 3RD ST | | | | DAVISON | MI | 48423-1482 |
| PARKER, NORMA S | 10324 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4224 |
| PARKER, NORMAN | 1443 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| PARKER, NORMAN J | 988 NATHANIEL RD | | | | CLEVELAND | OH | 44110-3235 |
| PARKER, NORMAN T | 1828 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4112 |
| PARKER, NORWOOD | 4925 SE 130TH PL | | | | BELLEVIEW | FL | 34420-5031 |
| PARKER, OPAL B | 9971 ELM RD | | | | OVID | MI | 48866-9509 |
| PARKER, ORLANDO C | 638 MAYFLOWER DR | | | | WENTZVILLE | MO | 63385-3563 |
| PARKER, PAMELA M | 4863 SECOND APT 10 | 4 | | | DETROIT | MI | 48201 |
| PARKER, PASCO F | 2108 KENOWICK CT | | | | SPRING HILL | TN | 37174-9278 |
| PARKER, PATRICIA | 8055 MCDERMITT DR | APT 47 | | | DAVISON | MI | 48423 |
| PARKER, PATRICIA L | 16716 ALBERT RD | | | | ATHENS | AL | 35611-6716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, PATRICIA L | 29371 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-1632 |
| PARKER, PATRICIA L | 302 CALHOUN ST | | | | MOUNT VERNON | OH | 43050-2012 |
| PARKER, PATRICK H | 14028 N EVEREST AVE | | | | EDMOND | OK | 73013-4714 |
| PARKER, PAUL | 503 1/2 FRANKLIN RD | | | | PONTIAC | MI | 48341 |
| PARKER, PAUL E | 12736 MERCEDES | | | | REDFORD | MI | 48239-3005 |
| PARKER, PAUL R | 5517 EAGLE TRACE DRIVE | | | | SYLVANIA | OH | 43560-4224 |
| PARKER, PAUL S | 1048 NW HIGH POINT DR | | | | LEES SUMMIT | MO | 64081-1998 |
| PARKER, PAUL T | 8622 STARCREST DR APT H1 | | | | SAN ANTONIO | TX | 78217-4742 |
| PARKER, PAULA F | 1387 HAMMERBERG CT | APT 9B | | | FLINT | MI | 48507 |
| PARKER, PAULINE M | 3918 BROWN ST | | | | FLINT | MI | 48532-5254 |
| PARKER, PAULINE M | 6 JULIET ST | | | | NEW BRUNSWICK | NJ | 08901-3414 |
| PARKER, PAULINE W | 2544 S COFFMAN RD | | | | LIBERTY | IN | 47353-9012 |
| PARKER, PERCY W | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| PARKER, PERRY J | 7450 COUNTRY COMMONS LN | | | | SYLVANIA | OH | 43560-2965 |
| PARKER, PERRY JAMES | 7450 COUNTRY COMMONS LN | | | | SYLVANIA | OH | 43560-2965 |
| PARKER, PETER L | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53548-9205 |
| PARKER, PETER M | 4118 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4449 |
| PARKER, PHILLIP A | 3737 E 96TH ST | | | | KANSAS CITY | MO | 64137-1104 |
| PARKER, PHILLIP D | 8285 KINCROSS DR | | | | BOULDER | CO | 80301-4228 |
| PARKER, PHILLIP S | 1906 S HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| PARKER, PHILLIP T | 9595 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-5411 |
| PARKER, PHILLIP W | 1956 COUNTY ROUTE 2 | | | | RICHLAND | NY | 13144-4425 |
| PARKER, PHYLLIS A | 3914 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1525 |
| PARKER, POLEVA | 743 MARION RD | | | | CINCINNATI | OH | 45215-1518 |
| PARKER, PRINCESS G | 1921 N NOGALES AVE | | | | TULSA | OK | 74127-2726 |
| PARKER, PRINTICE E | 3167 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| PARKER, QUANAH L | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| PARKER, RALPH B | 600 CLINGMAN DR | | | | KNOXVILLE | TN | 37922-3637 |
| PARKER, RALPH L | RR 13 | | | | ANDERSON | IN | 46011 |
| PARKER, RANDALL | 11614 SO CO RD 175E | | | | CLOVERDALE | IN | 46120 |
| PARKER, RANDALL C | 29488 EDWARD DR | | | | INKSTER | MI | 48141-1033 |
| PARKER, RANDALL G | 2816 VERDE VISTA DR | | | | SANTA BARBARA | CA | 93105-3033 |
| PARKER, RANDI | PO BOX 1723 | | | | IDABEL | OK | 74745-1723 |
| PARKER, RANDOLPH E | 294 VIA FELICIA | | | | THOUSAND OAKS | CA | 91320-6919 |
| PARKER, RAY E | 4305 JO DR | | | | SAGINAW | MI | 48601-5005 |
| PARKER, RAYMOND L | 3913 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4301 |
| PARKER, RAYMOND M | 422 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| PARKER, REBECCA L | 383 BLOOMINGDALE RD APT 1 | | | | AKRON | NY | 14001-1130 |
| PARKER, REBECCA L | 654 S 10TH ST | | | | SAGINAW | MI | 48601-1903 |
| PARKER, REMBERT C | PO BOX 431218 | | | | PONTIAC | MI | 48343-1218 |
| PARKER, RENEE A. | 450 SLAYTON AVENUE | | | | GRAND HAVEN | MI | 49417-1865 |
| PARKER, RHONDA K | 7405 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| PARKER, RHONDA KATHERINE | 7405 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| PARKER, RICHARD | 13807 EAGLES ROCK CT | | | | HUDSON | FL | 34667-6483 |
| PARKER, RICHARD A | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| PARKER, RICHARD C | 1343 CROOKED OAK DR | | | | LENOIR CITY | TN | 37771-8800 |
| PARKER, RICHARD C | 26342 W HILLS DR | | | | INKSTER | MI | 48141-1907 |
| PARKER, RICHARD C | 514 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| PARKER, RICHARD D | 10690 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8612 |
| PARKER, RICHARD G | 687 ONETA ST | | | | OXFORD | MI | 48371-5072 |
| PARKER, RICHARD J | 1457 LAKE MARION DR | | | | APOPKA | FL | 32712-2614 |
| PARKER, RICHARD J | 822 PLANTERS RD | | | | INDIANAPOLIS | IN | 46239-7833 |
| PARKER, RICHARD J | PO BOX 1751 | | | | CANON CITY | CO | 81215-1751 |
| PARKER, RICHARD L | 463 COURT LN | | | | HOWELL | MI | 48843-7572 |
| PARKER, RICHARD M | 3612 DELL RD | | | | HOLT | MI | 48842-9731 |
| PARKER, RICHARD P | 804 GREEN ST | | | | NEW SALEM | PA | 15468-1176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, RICHARD R | 10612 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| PARKER, RICHARD S | 533 OAK ST | | | | BURLESON | TX | 76028-5835 |
| PARKER, RICHARD S | PO BOX 96 | 234 POTTER | | | MULLIKEN | MI | 48861-0096 |
| PARKER, RICHARD W | 1015 MONTERAY RD | | | | GREENWOOD | IN | 46143-2548 |
| PARKER, RICKIE R | 2001 GASPARILLA RD LOT G8 | | | | PLACIDA | FL | 33946-2613 |
| PARKER, RICKY A | 911 JORDAN RD | | | | DE PERE | WI | 54115-3208 |
| PARKER, RICKY N | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| PARKER, ROBERT A | 56 CLARK ST | | | | CLINTON | MA | 01510-2012 |
| PARKER, ROBERT B | 4005 GREEN KNOLL RD | | | | SALIDA | CA | 95368-9749 |
| PARKER, ROBERT C | PO BOX 5263 | | | | FLINT | MI | 48505-0263 |
| PARKER, ROBERT D | 463 HICKORY CIR | | | | UNION GROVE | AL | 35175-9271 |
| PARKER, ROBERT E | PO BOX 1233 | | | | HAMPTON | GA | 30228-0907 |
| PARKER, ROBERT G | 1234 142ND AVE | | | | WAYLAND | MI | 49348-9748 |
| PARKER, ROBERT H | 6636 ALMOND LN | | | | CLARKSTON | MI | 48346-2209 |
| PARKER, ROBERT J | 1120 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| PARKER, ROBERT J | 13567 ORCUTT HWY | | | | MILLERSBURG | MI | 49759-8702 |
| PARKER, ROBERT J | 1704 SWEET SPRINGS RD | | | | WEATHERFORD | TX | 76088-8251 |
| PARKER, ROBERT J | 565 GOLDEN DR | | | | KALAMAZOO | MI | 49001-6500 |
| PARKER, ROBERT L | 18301 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1521 |
| PARKER, ROBERT L | 212 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| PARKER, ROBERT L | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6625 |
| PARKER, ROBERT L | 625 CENTENNIAL ST | | | | WABASH | IN | 46992-1948 |
| PARKER, ROBERT L | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| PARKER, ROBERT L | 7226 HILLMONT DR | | | | NEW ALBANY | OH | 43054-7026 |
| PARKER, ROBERT L | 838 E HARRISON ST | | | | DANVILLE | IL | 61832-5942 |
| PARKER, ROBERT W | 7293 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9596 |
| PARKER, ROBIN D | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| PARKER, ROBYN L | 2264 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4414 |
| PARKER, ROCKO D | 9050 E BRISTOL RD | | | | DAVISON | MI | 48423-8651 |
| PARKER, RODERICK C | 212 STONEDALE WAY | | | | ANTIOCH | TN | 37013-2240 |
| PARKER, ROGER B | PO BOX 5 | | | | MERRILL | MI | 48637-0005 |
| PARKER, ROGER L | 3927 N ROSEBUD CT SE | | | | KENTWOOD | MI | 49512-9539 |
| PARKER, ROLAND F | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215-9577 |
| PARKER, ROLAND T | 6721 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5302 |
| PARKER, RONALD A | 2108 W ROYERTON RD | | | | MUNCIE | IN | 47303-9037 |
| PARKER, RONALD A | 7820 BROPHY RD | | | | HOWELL | MI | 48855-9527 |
| PARKER, RONALD E | 2175 HIGHVIEW RD SW | | | | ATLANTA | GA | 30311-2538 |
| PARKER, RONALD F | 231 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2435 |
| PARKER, RONALD L | 1055 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| PARKER, RONALD L | 5143 ROCKPORT RD., RT.5 | | | | JANESVILLE | WI | 53548 |
| PARKER, RONALD P | 4037 NIAGARA ST | | | | WAYNE | MI | 48184-1961 |
| PARKER, ROOSEVELT | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131-1320 |
| PARKER, ROSA L | 18695 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2707 |
| PARKER, ROSALYN H | 425 HICKORY LN | | | | GRIFFIN | GA | 30223-1037 |
| PARKER, ROSEMARY E | 2889 GRANT ROAD | | | | ROCHESTER HLS | MI | 48309-3664 |
| PARKER, ROSEMARY T | 4474 RYANT DR | | | | FLINT | MI | 48507-1034 |
| PARKER, ROSETTA M | 9899 E. 18 & HALF RD. | | | | MANTON | MI | 49663 |
| PARKER, ROSIE L | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206-2256 |
| PARKER, ROYCE A | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 |
| PARKER, ROYCE R | 10036 MAPLE ST | | | | BELLFLOWER | CA | 90706-6002 |
| PARKER, RUSSELL D | 5875 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9615 |
| PARKER, RUTH | 2605 APPLEGATE RD | | | | MARLETTE | MI | 48453-8969 |
| PARKER, RYAN K | 1205 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-8866 |
| PARKER, S A | 3216 FAIRMOUNT DR | | | | SEBRING | FL | 33872-2525 |
| PARKER, SALLY I | 1600 ALGONAC DR | | | | FLINT | MI | 48532-4503 |
| PARKER, SAM B | 1810 E 49TH ST | | | | ANDERSON | IN | 46013-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, SAMUEL B | 8171 PICKERING PL | | | | WESTLAND | MI | 48185-2696 |
| PARKER, SAMUEL BURR | 8171 PICKERING PL | | | | WESTLAND | MI | 48185-2696 |
| PARKER, SAMUEL G | 1422 MAIN ST | | | | ELWOOD | IN | 46036-1917 |
| PARKER, SCOTT D | 2535 W WALTON BLVD | | | | WATERFORD | MI | 48329-4437 |
| PARKER, SCOTT O | 612 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2444 |
| PARKER, SERINA | CARTER MILLER KENT | PO BOX 852 | | | PIKEVILLE | KY | 41502-0852 |
| PARKER, SHANE P | 2388 EAST BERGIN AVENUE | | | | BURTON | MI | 48529-2304 |
| PARKER, SHARON | 212 ELDER ST | | | | ANDERSON | IN | 46012-2419 |
| PARKER, SHARON | 804 GREEN ST | | | | NEW SALEM | PA | 15468-1176 |
| PARKER, SHARON | RT 4 BOX 47B | | | | ARAB | AL | 35016 |
| PARKER, SHARON A | 2231 GLADE ST | | | | BURTON | MI | 48509-1026 |
| PARKER, SHARON A | 2355 N 15TH ST | | | | MILWAUKEE | WI | 53206 |
| PARKER, SHARON L | 1710 BEAVER RIDGE DR | | | | KETTERING | OH | 45429-4010 |
| PARKER, SHAWN | 6821 N 500 W | | | | FRANKTON | IN | 46044-9592 |
| PARKER, SHAWN L | 18900 BEAVER LAKE RD | | | | FIELDON | IL | 62031-1224 |
| PARKER, SHAWN S | 4464 RYANT DR | | | | FLINT | MI | 48507-1034 |
| PARKER, SHAWN SUMMERS | 4464 RYANT DR | | | | FLINT | MI | 48507-1034 |
| PARKER, SHELDON B | 1664 E MEAD RD R #3 | | | | SAINT JOHNS | MI | 48879 |
| PARKER, SHERRI L | 1726 E NATIONAL AVE | | | | BRAZIL | IN | 47834-2728 |
| PARKER, SHERRY A | 11105 101ST ST | | | | LARGO | FL | 33773-4034 |
| PARKER, SHIRLEY | 16215 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| PARKER, SHIRLEY A | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 |
| PARKER, SHIRLEY M | 6132 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| PARKER, SHIRLEY W | 921 LAMAR ST SW | | | | DECATUR | AL | 35601-5734 |
| PARKER, STANLEY M | 1916 JUNIPER LN | | | | BENSALEM | PA | 19020-4428 |
| PARKER, STANTON E | 5180 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| PARKER, STEADMAN A | 63110 E MOUNTAIN WOOD DR | | | | TUCSON | AZ | 85739-1738 |
| PARKER, STEPHEN C | 2532 E 700 N | | | | ALEXANDRIA | IN | 46001-8864 |
| PARKER, STEPHEN D | 615 THUNDERBIRD DR S | | | | HERNANDO | MS | 38632-4337 |
| PARKER, STEPHEN DALE | 615 THUNDERBIRD DR S | | | | HERNANDO | MS | 38632-4337 |
| PARKER, STEPHEN H | PO BOX 972933 | | | | YPSILANTI | MI | 48197-0849 |
| PARKER, STEPHEN J | 1933 ROCK WAY | | | | LANSING | MI | 48910-2561 |
| PARKER, STEPHEN L | 10315 CORTEZ RD W LOT 25F | | | | BRADENTON | FL | 34210-1658 |
| PARKER, STEPHEN L | 2105 WHITE PINE LN | | | | MANSFIELD | GA | 30055-2892 |
| PARKER, STEPHEN P | 2709 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| PARKER, STEVE | PO BOX 22042 | | | | LANSING | MI | 48909-2042 |
| PARKER, STEVEN C | 1055 E FLAMINGO RD APT 422 | | | | LAS VEGAS | NV | 89119-7444 |
| PARKER, STEVEN R | 647 CLOVERFIELD LN | | | | GREENWOOD | IN | 46143-7371 |
| PARKER, STEVEN R | 941 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| PARKER, STEVEN W | 5371 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| PARKER, STEWART A | 2432 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| PARKER, SUSAN D | 163 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154-1813 |
| PARKER, SUSAN M | 18361 W 13 MILE RD APT 21 | | | | SOUTHFIELD | MI | 48076-8026 |
| PARKER, SUSAN M | 677 DEWEY ST APT 323 | SILVER MAPLE VILLAGE | | | LAPEER | MI | 48446-1732 |
| PARKER, SUZANNE | 4180 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| PARKER, SUZY L | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| PARKER, TAM M | 12200 LONG LAKE BLVD | | | | OKLAHOMA CITY | OK | 73170-4744 |
| PARKER, TAYLOR | 8622 MARTONY LN | | | | BERKELEY | MO | 63134-1117 |
| PARKER, TED R | 4415 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2168 |
| PARKER, TERESA E | 56 GLEN EAGLE DR | | | | BRISTOL | CT | 06010-2470 |
| PARKER, TERESA K | 17211 LOVERS LN | | | | THREE RIVERS | MI | 49093-9079 |
| PARKER, TERRIE R | 3720 ARBOR DRIVE | | | | FENTON | MI | 48430-3120 |
| PARKER, TERROCA | 4731 IMPERIAL PARK DR | | | | FORT WAYNE | IN | 46835-4234 |
| PARKER, TERRY G | 4360 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| PARKER, TERRY L | PO BOX 972933 | | | | YPSILANTI | MI | 48197 |
| PARKER, TERRY R | 1343 UNION AVE NE | | | | GRAND RAPIDS | MI | 49505-5105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKER, TESSA L | 4900 LYNN PL NW | | | | WARREN | OH | 44483-1444 |
| PARKER, THELMA | 12810 LAUDER ST | | | | DETROIT | MI | 48227-2577 |
| PARKER, THELMA D | 544 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-3412 |
| PARKER, THEODORE | 906 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| PARKER, THEODORE B | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| PARKER, THEODORE W | 5302 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8636 |
| PARKER, THERESA A | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| PARKER, THOMAS | 283 JUDD HI | | | | MURPHY | NC | 28906 |
| PARKER, THOMAS A | 5122 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| PARKER, THOMAS D | 4057 MOKENA AVE | | | | NORTH PORT | FL | 34286-6660 |
| PARKER, THOMAS G | 210 EMMA WAY | | | | NEWARK | DE | 19702-4808 |
| PARKER, THOMAS L | 2307 WESTWIND DR | | | | SANDUSKY | OH | 44870-7076 |
| PARKER, THOMAS L | 5850 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| PARKER, THOMAS R | 625 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9146 |
| PARKER, THOMAS W | 116 LOPEZ DR | | | | UNIONTOWN | PA | 15401-9122 |
| PARKER, TIFFINI L | 5133 CHESTERSHIRE CT | | | | WEST BLOOMFIELD | MI | 48322-1552 |
| PARKER, TIMOTHY A | 8051 WINDBREAK RD APT 4 | | | | CORDOVA | TN | 38016-3735 |
| PARKER, TIMOTHY R | 3354 HIGHWAY 4 E | | | | COLUMBIA | LA | 71418-3560 |
| PARKER, TODD C | 1016 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430-9634 |
| PARKER, TODD R | 2279 TYLER AVE | | | | BERKLEY | MI | 48072-4027 |
| PARKER, TOMMY | 1229 HIGHWAY 577 W | | | | ANNVILLE | KY | 40402-9758 |
| PARKER, TONIA L | 18930 RUTH ST APT 3 | | | | MELVINDALE | MI | 48122-1597 |
| PARKER, TONY | 1505 S 4TH AVE | | | | MAYWOOD | IL | 60153-2112 |
| PARKER, TYRONE | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| PARKER, VAL G | 10220 S TRUEBLOOD PL | | | | TERRE HAUTE | IN | 47802-8968 |
| PARKER, VANNETT C | 23790 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-2946 |
| PARKER, VELIA J | 8540 NOTTINGHAM TER | | | | WILLIAMSVILLE | NY | 14221-7415 |
| PARKER, VELMA N | 4239 E M21 | | | | CORUNNA | MI | 48817-9703 |
| PARKER, VENESSA D | PO BOX 980031 | | | | YPSILANTI | MI | 48198-0031 |
| PARKER, VENESSA DIANE | PO BOX 980031 | | | | YPSILANTI | MI | 48198-0031 |
| PARKER, VERA L | PO BOX 281 | | | | POLLOCKSVILLE | NC | 28573-0281 |
| PARKER, VICENTA | 137 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| PARKER, VICKI | 6543 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8745 |
| PARKER, VICKIE M | 2353 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8337 |
| PARKER, VIOLA E | 5540 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| PARKER, VIOLETTA L | 6332 NE 44TH ST | | | | KANSAS CITY | MO | 64117-1687 |
| PARKER, VIRGIL W | 921 LAMAR ST SW | | | | DECATUR | AL | 35601-5734 |
| PARKER, VIRGINIA M | 203 ROAD 711 | | | | TUPELO | MS | 38801-8660 |
| PARKER, VIRGINIA M | 203 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-3459 |
| PARKER, W M | 11656 BISHOP HWY | | | | LANSING | MI | 48911-6201 |
| PARKER, W MICHAEL | 11656 BISHOP HWY | | | | LANSING | MI | 48911-6201 |
| PARKER, WADEAN | PO BOX 50091 | | | | SUMMERVILLE | SC | 29485-0091 |
| PARKER, WALLACE L | 3574 STATE STREET RD | | | | BAY CITY | MI | 48706-2133 |
| PARKER, WALTER JUNIOR | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338-8038 |
| PARKER, WANDA F | 100 N 1ST AVE | | | | JONESBORO | IN | 46938-1002 |
| PARKER, WANDA S | 8632 HAW RIVER RD | | | | OAK RIDGE | NC | 27310-9103 |
| PARKER, WARDELL | 1552 COOLSPRING WAY | | | | VIRGINIA BEACH | VA | 23464-8882 |
| PARKER, WAYNE K | 2119 N HURON DR | | | | JANESVILLE | WI | 53545-0526 |
| PARKER, WAYNE L | 4218 REGIS DR | | | | TOLEDO | OH | 43623-1120 |
| PARKER, WESLEY G | 37511 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2023 |
| PARKER, WESLEY J | 1313 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| PARKER, WESLEY T | 159 ERICSON AVE | | | | BUFFALO | NY | 14215-3301 |
| PARKER, WILBERT E | 233 KELLY RIDGE BLVD | | | | HARVEST | AL | 35749-9631 |
| PARKER, WILBUR D | 511 N PEARL ST | | | | PAOLA | KS | 66071-1243 |
| PARKER, WILLIAM | 1109 W 93RD ST | | | | CHICAGO | IL | 60620-3632 |
| PARKER, WILLIAM | 222 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, WILLIAM | 308 DODGE ST | | | | BUFFALO | NY | 14208-2308 |
| PARKER, WILLIAM | 4795 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| PARKER, WILLIAM A | 1063 MOSSER RD | | | | BREINIGSVILLE | PA | 18031 |
| PARKER, WILLIAM A | 501 HOPKINS ST APT 2 | | | | DEFIANCE | OH | 43512-2275 |
| PARKER, WILLIAM B | 5240 THOMAS RD | | | | METAMORA | MI | 48455-9381 |
| PARKER, WILLIAM B | 6925 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3046 |
| PARKER, WILLIAM C | 31197 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1120 |
| PARKER, WILLIAM E | 4509 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4031 |
| PARKER, WILLIAM H | 115 BROADWAY | ST. CABRINI NURSING HOME INC. | | | DOBBS FERRY | NY | 10522-2835 |
| PARKER, WILLIAM H | 13840 EDMORE DR | | | | DETROIT | MI | 48205-1223 |
| PARKER, WILLIAM J | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| PARKER, WILLIAM J | 1419 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| PARKER, WILLIAM J | 2412 ALBERT ST | | | | ANDERSON | IN | 46012-3207 |
| PARKER, WILLIAM J | 4013 SECURITY LN | | | | JARRETTSVILLE | MD | 21084-1228 |
| PARKER, WILLIAM J | 475 MILL CREEK DR | | | | RUSSELLVILLE | AR | 72802-1113 |
| PARKER, WILLIAM J | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| PARKER, WILLIAM J | PO BOX 6298 | | | | PLYMOUTH | MI | 48170-0298 |
| PARKER, WILLIAM S | 2687 SUSSEX AVE | | | | CLOVIS | CA | 93611-5564 |
| PARKER, WILLIAM T | 1067 RINN ST | | | | BURTON | MI | 48509-2327 |
| PARKER, WILLIAM T | 441 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 |
| PARKER, WILLIAM TODD | 1067 RINN ST | | | | BURTON | MI | 48509-2327 |
| PARKER, WILLIAM W | 632 WAKEFIELD RD | | | | GOLETA | CA | 93117-2104 |
| PARKER, WILLIE A | 14315 AVALON AVE | | | | DOLTON | IL | 60419-1305 |
| PARKER, WILLIE A | 1679 DURANGO DR | | | | DEFIANCE | OH | 43512-4007 |
| PARKER, WILLIE A | PO BOX 541 | | | | DOLTON | IL | 60419-0541 |
| PARKER, WILMA | 1266 GRAYSTONE DR | | | | DAYTON | OH | 45427-2141 |
| PARKER, WILMA | 321 WALWORTH DR | | | | SAINT LOUIS | MO | 63125-3379 |
| PARKER, WILMA J | 3919 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| PARKER, YULAN L | 7285 W FRUMIN CT | | | | WESTLAND | MI | 48185-5554 |
| PARKER, YUSUF D | 718 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| PARKER, YVETTE E | 9449 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| PARKER, YVONNE | 2244 FARM VIEW CT | | | | TOLEDO | OH | 43615-2700 |
| PARKER, YVONNE C | 5705 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4107 |
| PARKER, YVONNE W | 1141 HUS DR APT 321 | | | | WATERTOWN | WI | 53098-3259 |
| PARKER, ZORA L. | 1310 COUNTY ROAD 131 | | | | SAN AUGUSTINE | TX | 75972-4622 |
| PARKER, ZULA M | 1170 US HIGHWAY 60 WEST | | | | LEDBETTER | KY | 42058-9553 |
| PARKER,ALMA J | 1102B MOSS AVE | | | | MUSCLE SHOALS | AL | 35661-1856 |
| PARKER-CARRINGTON, VIOLET | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| PARKER-HANNIFIN SA DE CV | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | | | MCALLEN | TX | 78503 |
| PARKER-HANNIFIN SA DE CV | HECTOR LISARRAGA | CALLE SIETE NORTE NO 111 | TIJUANA BJ 22500 MEXICO | | | | |
| PARKER-SEAL | JEFF SPENCER | PARKER SEAL CO DIVISION | 2360 PALUMBO DR | | CALDWELL | OH | 43724 |
| PARKER-SPIVEY, ROSALIND E | 15400 FRANCISQUITO AVE APT 254 | | | | LA PUENTE | CA | 91744-1174 |
| PARKER-SULFARO, DAWN E | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| PARKER-TALTON, GERALDINE | 767 PINEHURST DR | | | | CANTON | MI | 48188-1095 |
| PARKERS AUTO PARTS | | 12567 WARWICK BLVD | | | | VA | 23606 |
| PARKERS AUTO PARTS | 12567 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23606-2642 |
| PARKERS EXPRESS INC | PO BOX 1000 | | | | HOCKESSIN | DE | 19707-5000 |
| PARKERS LAKE BAPTIST CHURCH | ATTENTION: DOUG INGVALSON | 3460 BIRCH LANE | | | WAYZATA | MN | 55391-9306 |
| PARKERSON FAMILY TR | RICHARD PARKERSON TTEE | PAMELA PARKERSON TTEE | U/A DTD 07/16/1998 | 8700 RIDGEWOOD AVE A-401 | CAPE CANAVERAL | FL | 32920 |
| PARKERSON LOLA | 234 E 12TH ST | | | | HORTON | KS | 66439-1833 |
| PARKES JR, ARDEN S | PO BOX 158 | | | | VENUS | TX | 76084-0158 |
| PARKES MATT | 3649 PHEASANT LN APT 2 | | | | WATERLOO | IA | 50701-5238 |
| PARKES, BRYAN A | 8715 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2509 |
| PARKES, CORNELIUS T | 723 BENDING OAK TRL | | | | WINTER GARDEN | FL | 34787-2454 |
| PARKES, STEVE E | 26331 WHISPERING WOODS C | | | | PLAINFIELD | IL | 60585 |
| PARKES, STEVE E | 26331 WHISPERING WOODS CIR | | | | PLAINFIELD | IL | 60585-2585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKES, STEVEN MARVIN | 5115 CUTLER RD | | | | BATH | MI | 48808-8467 |
| PARKEY, MARY H | 1481 S OCEAN BLVD APT 118 | | | | POMPANO BEACH | FL | 33062-7310 |
| PARKFIELD MOTORS/AUTO RENTALS | 156 RT 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| PARKFIELD SAAB | 156 RT 17 NORTH | | | | ROCHELLE PARK | NJ | |
| PARKFIELD SAAB | CERRINA, CHRISTOPHER J. | 156 RT. 17 NORTH | | | ROCHELLE PARK | NJ | |
| PARKFORD, ANDREA | 953 WHIMBREL CT | | | | CARLSBAD | CA | 92011-4859 |
| PARKHAM, TIMOTHY A | 6000 SHORT CUT RD | | | | COTTRELLVILLE | MI | 48039-2017 |
| PARKHAM, TIMOTHY ALLEN | 6000 SHORT CUT RD | | | | COTTRELLVILLE | MI | 48039-2017 |
| PARKHAM, WILLIAM J | 23224 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2776 |
| PARKHILL, CYNTHIA L | 1197 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |
| PARKHILL, THOMAS H | 1197 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3732 |
| PARKHOUSE, PHYLLIS J | 733 HIGH ST | | | | CHARLOTTE | MI | 48813-1249 |
| PARKHURST ENGINEERING INC | CONSULTING ENGINEERS | 2140 S IVANHOE ST STE 208 | | | DENVER | CO | 80222-5750 |
| PARKHURST GEORGE R | 3043 HARTSLOCK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-1840 |
| PARKHURST JR, HENRY H | 68 ROSE AVE | | | | INGLIS | FL | 34449-9771 |
| PARKHURST ROY A (ESTATE OF) (442325) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PARKHURST, ANNA J | 1310 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9780 |
| PARKHURST, ARNOLD R | 4480 W ROAD 225 N | | | | BARGERSVILLE | IN | 46106-9529 |
| PARKHURST, BARBARA J | 2661 S 500 E | | | | KOKOMO | IN | 46902-9716 |
| PARKHURST, CHARLES N | 335 TABER HILL RD | | | | VASSALBORO | ME | 04989-3064 |
| PARKHURST, COREY R | 315 W GIER ST | | | | LANSING | MI | 48906-2944 |
| PARKHURST, COREY ROBERT | 315 W GIER ST | | | | LANSING | MI | 48906-2944 |
| PARKHURST, DON A | 480 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9271 |
| PARKHURST, DUANE E | 13945 N SUDER RD | | | | LA SALLE | MI | 48145-9721 |
| PARKHURST, GEORGE R | 3043 HARTSLOCK WOODS DR | | | | W BLOOMFIELD | MI | 48322-1840 |
| PARKHURST, GERALD A | 6809A STATE ROUTE 71 | | | | YORKVILLE | IL | 60560-9367 |
| PARKHURST, GLADYS M | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| PARKHURST, GLENDEL D | 6034 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8709 |
| PARKHURST, JACK G | 3806 IVYWOOD CT | | | | ARLINGTON | TX | 76016-3040 |
| PARKHURST, JAMES E | 624 RIVER AVE | | | | ALEXANDRIA | IN | 46001-2225 |
| PARKHURST, JOHN M | 12509 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| PARKHURST, JUDITH ANN | 235 W 55TH ST | | | | WESTMONT | IL | 60559-2236 |
| PARKHURST, JUDY L | 1726 COUNTY ROAD 268 | | | | VICKERY | OH | 43464-9765 |
| PARKHURST, LINDA K | 1057 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6816 |
| PARKHURST, LYNDA M | 53309 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9037 |
| PARKHURST, MARINELL | 1561 E 236TH ST | | | | ARCADIA | IN | 46030-9666 |
| PARKHURST, MICHAEL R | 1646 BANCROFT AVE | | | | YOUNGSTOWN | OH | 44514-1048 |
| PARKHURST, RANDY R | 14124 W LANG RD | | | | ORFORDVILLE | WI | 53576-9774 |
| PARKHURST, RICHARD C | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| PARKHURST, RICHARD J | 10242 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| PARKHURST, ROBERT A | 26652 KIRKWAY DR | | | | WOODHAVEN | MI | 48183-1977 |
| PARKHURST, RONALD D | 100 NEWBERRY ST | | | | PONTIAC | MI | 48341-1141 |
| PARKHURST, SADIE M | 152 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| PARKHURST, SHARON | 137 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| PARKHURST, THOMAS D | 11387 S FOREST DR | | | | PAINESVILLE | OH | 44077-8960 |
| PARKHURST, THOMAS P | 2661S 500 E RD | | | | KOKOMO | IN | 46902 |
| PARKHURST, TONY D | 1914 LINDEN AVE | | | | JANESVILLE | WI | 53548-2329 |
| PARKHURST, WILLIAM J | 310 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6557 |
| PARKHURST-ONDO, CAROL J | 10243 STONEHEDGE DR | | | | PAINESVILLE | OH | 44077-2148 |
| PARKIE DENNEY | 10771 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| PARKILA, KEVIN K | 4726 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| PARKILA, MAGDALENA M | 4726 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| PARKIN JR, ROBERT E | 981 WEBER RD | | | | GLADWIN | MI | 48624-8445 |
| PARKIN, AUSTIN G | 5900 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8513 |
| PARKIN, CLARENCE T | 1773 CONRAD RD | | | | STANDISH | MI | 48658-9217 |
| PARKIN, DAVID J | 1092 PAMELA LN | | | | METAMORA | MI | 48455-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKIN, DONALD C | 3931 E STAGE RD | | | | IONIA | MI | 48846-9799 |
| PARKIN, DOROTHY H | JACKSON COUNTY GUARDIAN SERVICES | 1715 LANSING AVENUE SUITE 150 | | | JACKSON | MI | 49202-2193 |
| PARKIN, DOROTHY H | STE 150 | 1715 LANSING AVENUE | | | JACKSON | MI | 49202-2193 |
| PARKIN, GARY W | 21224 FLEETWOOD DR | | | | CLINTON TWP | MI | 48035-1611 |
| PARKIN, HARRY E | 1705 HOPKINS RD | | | | GETZVILLE | NY | 14068-1106 |
| PARKIN, HARRY EDWARD | 1705 HOPKINS RD | | | | GETZVILLE | NY | 14068-1106 |
| PARKIN, JEFFREY R | 1126 COBBLESTONE CT | | | | WILLIAMSTON | MI | 48895-8726 |
| PARKIN, JOYCE JOAN | 7406 LEGRANDE ST S | | | | JACKSONVILLE | FL | 32244-1621 |
| PARKIN, LINDA S | 226 VIA DE LUNA | | | | ENGLEWOOD | FL | 34224-5104 |
| PARKIN, LOUISE | 846 HOLROYD DR | | | | SOUTH OGDEN | UT | 84403-4513 |
| PARKIN, MARJORIE G | 48588 LAKEVIEW E LOT 60 | | | | SHELBY TOWNSHIP | MI | 48317-2733 |
| PARKIN, NANCY J | 7357 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| PARKIN, NANCY L | 308 S LEMEN ST | | | | FENTON | MI | 48430-2307 |
| PARKIN, RONALD L | 6 VASSAR DR | | | | MILFORD | MA | 01757-1219 |
| PARKIN, RONALD L | 907 CHICKASAW RD | | | | PARIS | TN | 38242-4301 |
| PARKIN, VICKI J | 1414 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| PARKIN, WILLIAM R | 780 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| PARKING COMPANY OF AMERICA AIRPORTS | ETHAN SPIEGELBERG | 8120 HOWE INDUSTRIAL PKWY. | | | CANAL WINCHESTER | OH | 43110 |
| PARKING PRODUCTS INC | 2517 WYANDOTTE RD | | | | WILLOW GROVE | PA | 19090 |
| PARKING PRODUCTS INC | 2517 WYANDOTTE ROAD | | | | WILLOW GROVE | PA | 19090 |
| PARKING VIOLATIONS BUREAU CITY OF ROCHESTER | 42 SOUTH AVE | | | | ROCHESTER | NY | 14604-1712 |
| PARKING VIOLATIONS BUREAU PAYMENT | PO BOX 30420 | | | | LOS ANGELES | CA | 90030-0420 |
| PARKINS CHARLES A (446838) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PARKINS, CRAIG W | 6628 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2068 |
| PARKINS, CRAIG WILLIAM | 6628 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2068 |
| PARKINS, GUY | 1216 TWIN MOUNTAIN RD | | | | CHEYENNE | WY | 82009-8312 |
| PARKINS, HARRY R | 1605 JOHNSON ST | | | | SAN LEANDRO | CA | 94577-2410 |
| PARKINS, MARK W | PO BOX 95 | 884 EAST KNIGHT ST | | | KNIGHTSVILLE | IN | 47857-0095 |
| PARKINS, ROBERT V | 24177 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| PARKINS, WENDY S | 25754 SKYE CT | | | | FARMINGTON HILLS | MI | 48336-1661 |
| PARKINSON DONALD (491664) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKINSON I I I, ALFRED | 68 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1169 |
| PARKINSON JAMES H | 2525 OCEAN BL C 6 | | | | CORONA DEL MAR | CA | 92625 |
| PARKINSON JR, ARRIE | 11626 COUNTY ROAD 233 | | | | ARP | TX | 75750-9593 |
| PARKINSON OTIS A (170467) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PARKINSON ROBERT H (636593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKINSON TINA | 6737 COTTAGE ST | | | | PHILADELPHIA | PA | 19135-2201 |
| PARKINSON, CATHY M | 139 MORAN RD | | | | FLORENCE | MS | 39073-8336 |
| PARKINSON, CHARLES D | 7768 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| PARKINSON, CHRISTINE M | 6214 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| PARKINSON, DALE G | 2906 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| PARKINSON, DANIEL E | 9255 CAMERON WOOD DR | | | | CHARLOTTE | NC | 28210-7905 |
| PARKINSON, DAVID E | 298 REDWOOD WAY | | | | GOLETA | CA | 93117-1022 |
| PARKINSON, DAVID E | N4380 M67 | | | | CHATHAM | MI | 49816 |
| PARKINSON, DON E | 550 FAIRFIELD DR | | | | LOUISVILLE | KY | 40206-2932 |
| PARKINSON, DONALD H | 4223 GULL CV | | | | NEW SMYRNA BEACH | FL | 32169-4141 |
| PARKINSON, ELAINE M | 1241 N ISABEL ST | | | | GLENDALE | CA | 91207-1436 |
| PARKINSON, ERIC R | 28 IRONDALE DR | | | | DEPEW | NY | 14043-4428 |
| PARKINSON, GEORGE T | 10445 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| PARKINSON, GERALDINE | 2906 ARIZONA AVENUE | | | | FLINT | MI | 48506-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKINSON, HAROLD C | 125 RIDGECREST DR | | | | TROY | MO | 63379-4880 |
| PARKINSON, JACK T | 14201 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5983 |
| PARKINSON, JANICE E | PO. BOX 4282 | | | | WARREN | OH | 44482-4482 |
| PARKINSON, JAUNITA M | 3375 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| PARKINSON, JEFFREY CARL | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| PARKINSON, JERRY L | 117 N QUARTER | | | | WILLIAMSBURG | VA | 23185-5152 |
| PARKINSON, JOHN R | 1727 PINOAK CT | | | | TROY | MI | 48098-1967 |
| PARKINSON, JOSEPH R | 3799 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3540 |
| PARKINSON, KATHLEEN ANN | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| PARKINSON, KEITH M | 1721 BELLE AVE | | | | FLINT | MI | 48506-3376 |
| PARKINSON, KEITH MICHAEL | 1721 BELLE AVE | | | | FLINT | MI | 48506-3376 |
| PARKINSON, KENNETH K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PARKINSON, KRISTINA S | 2922 COLORADO AVE | | | | FLINT | MI | 48506-2442 |
| PARKINSON, LEONARD J | 160 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| PARKINSON, LESTER J | 5099 POTTER RD | | | | FLINT | MI | 48506-2153 |
| PARKINSON, MARGARET R | 1411 FREDERICK ST | | | | NILES | OH | 44446-3233 |
| PARKINSON, ROBERT L | PO BOX 283 | | | | EAST JORDAN | MI | 49727-0283 |
| PARKINSON, ROGER F | 9401 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| PARKINSON, RONALD E | 373 BLUFF RD | | | | NORTHPORT | ME | 04849-4202 |
| PARKINSON, SHERRY K | 7109 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| PARKINSON, THOMAS D | 10949 SISSON HWY | | | | NORTH COLLINS | NY | 14111-9617 |
| PARKINSON, TODD H | 6598 WEALTHY ST | | | | CLARKSTON | MI | 48346-2175 |
| PARKINSON, WILLIAM F | 2037 BROOKHAVEN DR APT 4 | | | | NIAGARA FALLS | NY | 14304-7000 |
| PARKINSON,KENNETH K | 4176 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| PARKINSONS DISEASE FOUNDATION | 1359 BROADWAY RM 1509 | | | | NEW YORK | NY | 10018-7867 |
| PARKISON I I, HARRY D | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| PARKISON II, HARRY DEAN | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| PARKISON, BELVA J | 6455 N US 31 | | | | SHARPSVILLE | IN | 46068 |
| PARKISON, JEFFREY A | 6455 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9335 |
| PARKISON, JEFFREY ALLEN | 6455 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9335 |
| PARKKILA JR, JOHN W | 1021 ERSKINE WAY | | | | WATERFORD | MI | 48328-4227 |
| PARKKILA, DAVID M | 905 DEL SHER DR | | | | BRIGHTON | MI | 48114-8767 |
| PARKKILA, KYLE DAVID | 825 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4303 |
| PARKLAND CHEVROLET | 11011 PACIFIC AVE S | | | | TACOMA | WA | 98444-5737 |
| PARKLAND COLLEGE | BUSINESS OFFICE | 2400 W BRADLEY AVE | | | CHAMPAIGN | IL | 61821-1806 |
| PARKLAND LAW | ATTN: SARAH HARRIS | 998 PARKLAND DRIVE | SUITE 202 | HALIFAX, NS  B3M 0A6 | | | |
| PARKLAND SCHOOL DISTRICT | PARKLAND S/D TAX OFFICE | | | | | | |
| PARKMAN JERRY (ESTATE OF) (489176) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKMAN, BERNADINE A | # 111 | 3829 SOUTH CHICAGO AVENUE | | | S MILWAUKEE | WI | 53172-3712 |
| PARKMAN, CELIA D | PO BOX 1583 | | | | ANDREWS | TX | 79714-1583 |
| PARKMAN, JUDIE M | 12709 ROSELAWN ST | | | | DETROIT | MI | 48238-3179 |
| PARKMAN, M L | 312 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3227 |
| PARKMAN, REBECCA C | 5200 TUCKAWAY BLVD #15 | 0 | | | MILWAUKEE | WI | 53221 |
| PARKNPOOL CORP | 130 WALKER ST STE B | | | | LEXINGTON | VA | 24450-2457 |
| PARKO, OLIVER M | 2454 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| PARKOLAP, JOHN | 6530 26TH PL | | | | BERWYN | IL | 60402-2789 |
| PARKOSHON, HELEN | 2416 SOUTHLAWN PLACE | | | | EL RENO | OK | 73036-5915 |
| PARKOSHON, PAUL E | 6 TRAIL RUN | | | | FLAGLER BEACH | FL | 32136-5205 |
| PARKOWSKI NOBLE & GUERKE | PO BOX 598 | 116 W WATER ST | | | DOVER | DE | 19903-0598 |
| PARKS AT THE LAKE, LLC | DEBORA PARKS | 15235 STATESVILLE RD | | | HUNTERSVILLE | NC | 28078-7120 |
| PARKS AUTO PARTS INC | 5429 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-6128 |
| PARKS AUTOMOTIVE | 17 S PARK ST | | | | CAPE GIRARDEAU | MO | 63703-6133 |
| PARKS AUTOMOTIVE | 625 W NORTH ST | | | | DE FOREST | WI | 53532-3064 |
| PARKS AUTOMOTIVE GROUP INC & | SPEIGHTS & RUNYAN | 200 JACKSON AVE E | | | HAMPTON | SC | 29924-3516 |
| PARKS CHEVROLET | | | | | CHARLOTTE | NC | 28213-7920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS CHEVROLET | 15235 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-7120 |
| PARKS CHEVROLET | 6441 N TRYON ST | | | | CHARLOTTE | NC | 28213-7920 |
| PARKS CHEVROLET AUGUSTA, INC. | 603 W 7TH AVE | | | | AUGUSTA | KS | 67010-1313 |
| PARKS CHEVROLET AUGUSTA, INC. | SARETTA CULVER | 603 W 7TH AVE | | | AUGUSTA | KS | 67010-1313 |
| PARKS CHEVROLET COMPANY, INC. | WILLIAM PARKS | 717 CARTER AVE | | | NEW ALBANY | MS | 38652-3310 |
| PARKS CHEVROLET, BUICK, PONTIAC, GM | 717 CARTER AVE | | | | NEW ALBANY | MS | 38652-3310 |
| PARKS CHEVROLET, BUICK, PONTIAC, GMC | 717 CARTER AVE | | | | NEW ALBANY | MS | 38652-3310 |
| PARKS CHEVROLET, INC. | 615 HWY 66 S | | | | KERNERSVILLE | NC | |
| PARKS CHEVROLET, INC. | 615 HWY 66 S | | | | KERNERSVILLE | NC | 27284 |
| PARKS CHEVROLET, INC. | HUBERT PARKS | 615 HWY 66 S | | | KERNERSVILLE | NC | 27284 |
| PARKS CHEVROLET-PONTIAC-BUICK-GMC | 2811 BOUNDARY ST | | | | BEAUFORT | SC | 29906-7339 |
| PARKS CHEVROLET/FLEET | 615 HWY 66 S | | | | KERNERSVILLE | NC | 27285 |
| PARKS DAVID | 5970 TOWN AND COUNTRY LN | | | | HOUSE SPRINGS | MO | 63051-3516 |
| PARKS DERECK | NEED BETTER ADDRESS 09/27/06 | 655 OVERLOOK DR | | | LAWRENCEVILLE | GA | 30045 |
| PARKS DONALD | 431 WOODFALL DR | | | | WOODWAY | TX | 76712-7602 |
| PARKS FELIX ALEXANDER (406012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKS HAROLD | APT B310 | 1209 21ST AVENUE | | | ROCK ISLAND | IL | 61201-7925 |
| PARKS HOWARD M (460897) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PARKS III, JAMES E | 15736 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| PARKS III, JAMES EDWARD | 15736 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| PARKS JACK A (467041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARKS JEAN | PARKS, JEAN | 4325 W DAYBREAK | | | JOPLIN | MO | 64801-7705 |
| PARKS JONES, MARIE E | PO BOX 484 | | | | GARDEN CITY | MI | 48136-0484 |
| PARKS JR, DANIEL C | 282 WAGES RD | | | | AUBURN | GA | 30011-2857 |
| PARKS JR, DONAVON E | 240 WELCOME RD | | | | HASTINGS | MI | 49058-8513 |
| PARKS JR, JAMES E | 1600 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1148 |
| PARKS JR, JOE E | 230 LEILA CT | | | | LAWRENCEVILLE | GA | 30045-4782 |
| PARKS JR, MITCHELL | 401 N STATE ST | | | | MUNCIE | IN | 47303-4372 |
| PARKS JR, NELSON J | 14630 PURITAS AVE APT 203 | | | | CLEVELAND | OH | 44135-2849 |
| PARKS JR, RALPH B | 1405 READY AVE | | | | BURTON | MI | 48529-2051 |
| PARKS JR, RILEY | 3454 RANGLEY DR APT #5 | | | | FLINT | MI | 48503 |
| PARKS JR, ROBERT J | 1201 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| PARKS JR, WILFRED A | 3256 MARINA DR | | | | PARK CITY | IL | 60085-6999 |
| PARKS JR., RICHARD R | 1014 ROBINHOOD LN | | | | LA GRANGE PK | IL | 60526-1581 |
| PARKS KEITH | 46 W BAYAUD AVE | | | | DENVER | CO | 80223-1822 |
| PARKS KNOWLTON | 1117 PERIMETER CTR W STE E402 | | | | ATLANTA | GA | 30338-5445 |
| PARKS MAINTENANCE INC | 25137 PLYMOUTH RD | | | | REDFORD | MI | 48239-2038 |
| PARKS MOTOR SALES, INC. | 919 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2432 |
| PARKS MOTOR SALES, INC. | ROBERT PARKS | 919 NASHVILLE HWY | | | COLUMBIA | TN | 38401-2432 |
| PARKS MOTOR/COLUMBIA | PO BOX 364 | NEW NASHVILLE HWY. | | | COLUMBIA | TN | 38402-0364 |
| PARKS NICHOLAS R | PARKS, NICHOLAS R | PROGRESSIVE DIRECT INSURANCE | P.O. BOX 31260 | | TAMPA | FL | 33631 |
| PARKS OWENS | 11606 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9694 |
| PARKS SCOTT | 1200 E CLARK TRL | | | | HERRIN | IL | 62948-4360 |
| PARKS SR, DONALD H | 32560 SOMERSET ST | | | | WESTLAND | MI | 48186-5260 |
| PARKS SR, JAMES F | #330 5065 STATE ST | | | | SAGINAW | MI | 48603 |
| PARKS SR, VERN O | 5637 SLEIGHT RD | | | | BATH | MI | 48808-9457 |
| PARKS WAYNE (464238) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARKS, A L | 3818 SOUTH DR | | | | FORT WAYNE | IN | 46815-4728 |
| PARKS, ALBERT R | 67 NW 45TH AVE APT 205 | | | | DEERFIELD BEACH | FL | 33442-9395 |
| PARKS, ALMA G | 1954 FERRY DR | | | | MARIETTA | GA | 30066-6251 |
| PARKS, AMELIA B. | 8704 MEADOW DR | | | | FORT SMITH | AR | 72908-8534 |
| PARKS, ANNA M | 34 REA DR | | | | MEDWAY | OH | 45341-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, ANNA M | APT I401 | 10900 TEMPLE TERRACE | | | SEMINOLE | FL | 33772-7727 |
| PARKS, ANNIE M | 113 LAKE VILLAGE BLVD. | APT. 103 | | | DEARBORN | MI | 48120 |
| PARKS, ANTHONY W | 828 PANTERA DR | | | | MURFREESBORO | TN | 37128-5229 |
| PARKS, ARCHASTER | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| PARKS, ARLENE B | 6231 W CARIBBEAN LN | | | | GLENDALE | AZ | 85306-5207 |
| PARKS, ARLIN J | 1319 MUSKEGON BANKS RD | | | | MARION | MI | 49665-9505 |
| PARKS, BARBARA M | 8917 APACHE LN | | | | SAINT LOUIS | MO | 63114-5440 |
| PARKS, BEATRICE J | 3080 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5621 |
| PARKS, BETTY | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| PARKS, BILL J | 6800 RUTHERFORD ST | | | | DETROIT | MI | 48228-5222 |
| PARKS, BILLY H | 2622 N BOGAN RD | | | | BUFORD | GA | 30519-3951 |
| PARKS, BLAKE A | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| PARKS, BOBBY G | 288 W COUNTY ROAD 700 N | | | | ORLEANS | IN | 47452-9508 |
| PARKS, BRIAN K | 17439 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2794 |
| PARKS, BRIAN N | 640 N. GRAHAM ST. | | | | MARTINSVILLE | IN | 46151 |
| PARKS, BRUCE D | PO BOX 1238 | | | | BLUE JAY | CA | 92317-1238 |
| PARKS, BRUCE E | 2746 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| PARKS, BRYAN K | 8925 MINARD RD | | | | PARMA | MI | 49269-9558 |
| PARKS, CARL H | 127 ELVA ST | | | | ANDERSON | IN | 46013-4660 |
| PARKS, CARMELA M | 51 THORN APPLE LN | | | | ROCHESTER | NY | 14626-4445 |
| PARKS, CAROL L | 5637 SLEIGHT RD | | | | BATH | MI | 48808-9457 |
| PARKS, CATHERINE | G 3248 MAC AVENUE | | | | FLINT | MI | 48506 |
| PARKS, CHARLES A | 3883 SANDHILL RD | | | | BELLEVUE | OH | 44811 |
| PARKS, CHARLES A | RR BOX 1 | | | | BELLEVUE | OH | 44811 |
| PARKS, CHARLES E | 3313 BEDFORD WAY | | | | THE VILLAGES | FL | 32162-7167 |
| PARKS, CHARLES K | 1407 BOUNDARY STREET | | | | NEWBERRY | SC | 29108-3827 |
| PARKS, CHARLOTTE LYNN | 4809 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2717 |
| PARKS, CHERRY L | 13208 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-3312 |
| PARKS, CLARENCE E | 5001 TIMBERLINE CT | | | | RALEIGH | NC | 27604-5898 |
| PARKS, CLEO S | 8810 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| PARKS, CLIFFORD L | 554 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-3234 |
| PARKS, CLIFFORD N | 19533 ALCOY STREET | | | | DETROIT | MI | 48205-1750 |
| PARKS, CLYDE L | 200 RIDGEVIEW RD | | | | DANVILLE | IL | 61832-1412 |
| PARKS, CLYDE L | 2204 CAPITOL AVENUE | | | | SACRAMENTO | CA | 95816-5723 |
| PARKS, CYRIL D | 6771 GALAXIE DR | | | | DAYTON | OH | 45415-1406 |
| PARKS, DALLAS C | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| PARKS, DALLAS D | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| PARKS, DAN B | 2270 BONNIE MAE RD | | | | HARRISON | MI | 48625-8118 |
| PARKS, DANIEL A | 8130 E STATE ROAD 32 | | | | ZIONSVILLE | IN | 46077-9747 |
| PARKS, DANIELLE | 8630 N HICKORY ST APT 601 | | | | KANSAS CITY | MO | 64155-4113 |
| PARKS, DANIELLE C | 8630 N HICKORY ST APT 601 | | | | KANSAS CITY | MO | 64155-4113 |
| PARKS, DANNY L | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| PARKS, DARROL L | 226 RUPPERT ST | | | | COMMERCE TWP | MI | 48382-4059 |
| PARKS, DARRY J | 122 BRUNSON AVE | | | | COLUMBUS | OH | 43203-1758 |
| PARKS, DARRY J | 1315 BARNETT RD | | | | COLUMBUS | OH | 43227-2202 |
| PARKS, DARWIN C | 10131 EMMA DR | | | | GREENVILLE | MI | 48838-9795 |
| PARKS, DARWYN E | 17207 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| PARKS, DAVID A | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| PARKS, DAVID L | 10453 WACOUSTA RD | | | | DEWITT | MI | 48820-9167 |
| PARKS, DAVID M | 673 MILLER RD | | | | ALLENTON | MI | 48002-3918 |
| PARKS, DAVID W | 1261 S ELM ST | | | | W CARROLLTON | OH | 45449-2360 |
| PARKS, DEAN W | 13445 HEIMBERGER RD | | | | BALTIMORE | OH | 43105-9665 |
| PARKS, DENNIS N | 52158 COUNTY ROAD 25 | | | | BRISTOL | IN | 46507-9727 |
| PARKS, DEONTE | 230 WEST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| PARKS, DIANE | 22192 HESSEL AVE | | | | DETROIT | MI | 48219-1251 |
| PARKS, DIANNE | 2689 LEAFWOOD WAY | | | | DECATUR | GA | 30034-1083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, DIXIE J | 2121 E RICHMOND ST | C/O ROSEMARY PORTER | | | SPRINGFIELD | MO | 65804-7579 |
| PARKS, DONA Y | 6915 TAPPON DR | | | | CLARKSTON | MI | 48346-2631 |
| PARKS, DONALD E | 504 PALM TER | | | | LADY LAKE | FL | 32159-4608 |
| PARKS, DONALD H | G2496 N MC KINLEY RD | | | | FLUSHING | MI | 48433 |
| PARKS, DONELLA | 13205 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| PARKS, DONELLA K | 13205 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| PARKS, DONNA M | 10131 EMMA DR | | | | GREENVILLE | MI | 48838-9795 |
| PARKS, DONNA M | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| PARKS, DORIS M | P.O.BOX 54 | | | | MAPLE RAPIDS | MI | 48853-0054 |
| PARKS, DORIS M | PO BOX 54 | | | | MAPLE RAPIDS | MI | 48853-0054 |
| PARKS, DOROTHY | 4703 WOOD AVE | | | | PARMA | OH | 44134-2351 |
| PARKS, DOROTHY E | 2006 S AVERILL AVE | | | | FLINT | MI | 48503-4466 |
| PARKS, DOROTHY F | 5530 RIVER THAMES RD | | | | JACKSON | MS | 39211-4142 |
| PARKS, DOROTHY M | 10070 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| PARKS, DOUGLAS | PO BOX 1252 | | | | LAPEER | MI | 48446-5252 |
| PARKS, DOUGLAS L | 9795 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 |
| PARKS, DOUGLAS LEE | 9795 BIRCH RUN | | | | BRIGHTON | MI | 48114-8951 |
| PARKS, DOYLE D | 3630 FIELDCREST LN | | | | YPSILANTI | MI | 48197-7465 |
| PARKS, EARL C | 121 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1005 |
| PARKS, EARLEAN M | 383 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| PARKS, EDDIE L | 22457 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| PARKS, EDWARD | 38 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9317 |
| PARKS, EDWARD | 9100 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| PARKS, ELEANOR L | 3085 N GENESEE RD APT 205 | | | | FLINT | MI | 48506-2191 |
| PARKS, ELLIS | 1181 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| PARKS, ELLIS D | 1712 NELMS RD | | | | ALBANY | GA | 31705-6107 |
| PARKS, ELSIE L | PO BOX 715 | | | | DOVER | FL | 33527 |
| PARKS, EMERSON | 11620 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| PARKS, ERMA E | 816 BROKEN RIDGE DR | | | | LANSING | MI | 48917-8855 |
| PARKS, ERNESTINE | 2286 TOBY BETH DR | | | | FLINT | MI | 48505-1077 |
| PARKS, ESTELLE K | 5895 MARSH RD APT 105 | MARSH POINTE APTS | | | HASLETT | MI | 48840-8997 |
| PARKS, EUGENE | 6514 THORNTON DR | | | | PARMA | OH | 44129-4137 |
| PARKS, EUNICE | 914 WINSTON RD | | | | JONESBORO | IN | 46938-1251 |
| PARKS, EVA J | PO BOX 66 | | | | PRESTON | MS | 39354-0066 |
| PARKS, EVELYN A | 308 MICHAEL AVE | | | | DAYTON | OH | 45417-2413 |
| PARKS, EVELYN L | 2615 W BENJAMIN DR | | | | WICHITA | KS | 67204-5523 |
| PARKS, EVERETT A | 135 GREGORY DRIVE | | | | PENDLETON | IN | 46064-9067 |
| PARKS, EVERETT L | 2854 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9660 |
| PARKS, EVIS R | 714 MORSE ST | | | | DENTON | TX | 76205-7923 |
| PARKS, EZELL | 13208 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-3312 |
| PARKS, FLORENCE B | 3328 PONDVIEW DR | | | | KALAMAZOO | MI | 49009-6906 |
| PARKS, FLOYD A | 1490 HELENA AVE | | | | HARTLAND | MI | 48353-3787 |
| PARKS, FRED V | 4190 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9014 |
| PARKS, FREDERICK R | 867 N HURON RD | | | | LINWOOD | MI | 48634-9413 |
| PARKS, GAIL L | 9479 BELL LAKE RD NE | | | | ADA | MI | 49301-9766 |
| PARKS, GARLAND R | 336 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| PARKS, GARNET E | 2496 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| PARKS, GARY C | 1801 E WEBB RD R 1 | | | | DEWITT | MI | 48820 |
| PARKS, GARY D | 2454 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| PARKS, GARY L | 201 KINIMORE | | | | NEW PORT RICHEY | FL | 33553 |
| PARKS, GARY M | 14255 REED RD | | | | BYRON | MI | 48418-8740 |
| PARKS, GARY MICHAEL | 14255 REED RD | | | | BYRON | MI | 48418-8740 |
| PARKS, GARY P | 11609 FALCON DR | | | | STERLING HEIGHTS | MI | 48313-5137 |
| PARKS, GEORGE S | 2135 MURPHY CIR | | | | HAMILTON | OH | 45013-9019 |
| PARKS, GEORGIA | 9160 COBBLECHASE CT | | | | CINCINNATI | OH | 45251-2908 |
| PARKS, GERALD M | 16503 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, GLORIA J | 1322 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| PARKS, GRACE C | 7919 MEADOWLARK LN S | | | | REYNOLDSBURG | OH | 43068-4926 |
| PARKS, GREG | 7419 RICKETT | | | | WASHINGTON | MI | 48094-2182 |
| PARKS, GUY J | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| PARKS, HAROLD E | 6683 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2054 |
| PARKS, HAROLD E | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| PARKS, HAROLD L | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| PARKS, HAROLD M | 1741 CLIFFS LNDG APT 2 | | | | YPSILANTI | MI | 48198-7328 |
| PARKS, HAROLD W | 5518 STRATTON DR | | | | DALLAS | TX | 75241-1142 |
| PARKS, HOWARD A | 6020 SHORE BLVD S APT 1009 | | | | GULFPORT | FL | 33707-5839 |
| PARKS, HOWARD D | 1738 SUNNYMEDE LN | | | | LANSING | MI | 48906-1353 |
| PARKS, HUBERT G | 103 THELMAS WAY | | | | DAWSONVILLE | GA | 30534-2662 |
| PARKS, HUGH M | 19645 WILSHIRE BLVD | | | | BEVERLY HILLS | MI | 48025-5138 |
| PARKS, JACK D | 4230 E FROST RD | | | | WEBBERVILLE | MI | 48892-9313 |
| PARKS, JACK D | 5381 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 |
| PARKS, JACK G | 2410 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9464 |
| PARKS, JACK L | 201 FAIRLANE AVE | | | | FAIRMONT | WV | 26554-1225 |
| PARKS, JACK L | 7397 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3736 |
| PARKS, JACK T | 2203 MCPHERSON RD | | | | FORT WORTH | TX | 76140-9539 |
| PARKS, JACQUELINE F | 8045 W 82ND ST | | | | INDIANAPOLIS | IN | 46278-1004 |
| PARKS, JAMES D | 1496 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |
| PARKS, JAMES D | 4005 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| PARKS, JAMES E | 8127 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| PARKS, JAMES E | 99 GRUMMAN AVE | | | | NEWARK | NJ | 07112-2218 |
| PARKS, JAMES F | 610 MORTON AVE APT A | | | | MARTINSVILLE | IN | 46151-2779 |
| PARKS, JAMES M | 404 HICKORY LN | | | | WATERFORD | MI | 48327-2572 |
| PARKS, JAMES N | 160 DOLLAR RD | | | | DAWSONVILLE | GA | 30534-2000 |
| PARKS, JAMES R | 22925 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-2137 |
| PARKS, JAMES S | 1019 W MCKAY RD | | | | SHELBYVILLE | IN | 46176-3204 |
| PARKS, JAMES V | 4111 PEMBERTON CT | | | | ELLICOTT CITY | MD | 21043-6060 |
| PARKS, JASON B | 3330 JIM MOORE RD | | | | DACULA | GA | 30019-1148 |
| PARKS, JASON J | 8106 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4543 |
| PARKS, JASON M | 1540 LASCASSAS PIKE APT 625 | | | | MURFREESBORO | TN | 37130-0634 |
| PARKS, JEANNE M | 5327 LACOMB RD. | | | | ALPENA | MI | 49707 |
| PARKS, JEANNETTA L | 11141 DARLING RD | | | | MILAN | MI | 48160-9115 |
| PARKS, JEANNETTA N | 15736 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| PARKS, JEFFREY SCOTT | 919 NOVI RD | | | | NORTHVILLE | MI | 48167-1117 |
| PARKS, JERALD | 10706 S 600 E | | | | CARBON | IN | 47837-8528 |
| PARKS, JERRY A | 978 RT503 NORTH | | | | WEST ALEXANDRIA | OH | 45381 |
| PARKS, JERRY B | 1002 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9644 |
| PARKS, JERRY B | 2976 N BOGAN RD | | | | BUFORD | GA | 30519-3758 |
| PARKS, JERRY E | 2728 CINNAMON RIDGE ROAD | | | | HOWELL | MI | 48855-9069 |
| PARKS, JESSE O | 1206 WAGON WHEELS TRL | | | | DALLAS | TX | 75241-1245 |
| PARKS, JESSIE L | 2038 TOWNSEND RD | | | | STARKVILLE | MS | 39759-8961 |
| PARKS, JESSIE L | 4185 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5949 |
| PARKS, JEWELL D | 17000 CHAMPAGNE AVE. | | | | ALLEN PARK | MI | 48101 |
| PARKS, JOANNE | 191 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7025 |
| PARKS, JOE D | 5533 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7700 |
| PARKS, JOE P | 302 HOOD DR | | | | KINGSTON | TN | 37763-6815 |
| PARKS, JOE W | 3685 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| PARKS, JOHN A | PO BOX 72 | | | | FENWICK | MI | 48834-0072 |
| PARKS, JOHN E | 5029 CLUBVIEW CT E | | | | BRADENTON | FL | 34203-4078 |
| PARKS, JOHN T | 278 DUB WALKER RD | | | | JACKSON | GA | 30233-5403 |
| PARKS, JOHN W | 4506 SANDRA LAKE RD | | | | PERRY HALL | MD | 21128-9407 |
| PARKS, JOHN W | 4741 RIDGEWAY DR APT 109 | | | | DEL CITY | OK | 73115-4201 |
| PARKS, JOHNNIE PEARL | 306 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, JOSEPH A | 16668 RYLAND | | | | REDFORD | MI | 48240-2515 |
| PARKS, JOSEPH B | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| PARKS, JOSEPH BENJAMIN | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| PARKS, JOSEPH D | 1954 FERRY DR | | | | MARIETTA | GA | 30066-6251 |
| PARKS, JOSEPH R | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| PARKS, JOYCE A | 5775 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3182 |
| PARKS, JOYCE M | 21309 CARLTON DR | | | | MACOMB | MI | 48044-1858 |
| PARKS, JR,KARL J | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 |
| PARKS, JUDITH L | 1793 RED WILLOW | | | | MORRIS | IL | 60450-6866 |
| PARKS, JULIE B | 5932 STUMPH RD APT 107 | | | | PARMA | OH | 44130-1740 |
| PARKS, JUNE E | 8974 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| PARKS, KATHLEEN B | DEAL ANTHONY | 296 WASHINGTON AVE | | | MEMPHIS | TN | 38103-1912 |
| PARKS, KATHRYN A | 2403 COUNTY ROAD 1196 | | | | TUTTLE | OK | 73089-2436 |
| PARKS, KATHRYN ANN | 2403 COUNTY ROAD 1196 | | | | TUTTLE | OK | 73089-2436 |
| PARKS, KATHRYN E | 5075 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9416 |
| PARKS, KEITH A | 1217 WYNFORD COLONY SW | | | | MARIETTA | GA | 30064-3779 |
| PARKS, KEITH R | 1732 LINDBERG RD | | | | ANDERSON | IN | 46012-2710 |
| PARKS, KENNETH H | 27732 BOBRICH ST | | | | LIVONIA | MI | 48152-3806 |
| PARKS, KENNETH K | 2000 NE 67TH ST | | | | GLADSTONE | MO | 64118-3740 |
| PARKS, KUNIGUNDA | 3237 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2137 |
| PARKS, L. D | 3448 COUNTY ROAD 4530 | | | | AVERY | TX | 75554-5665 |
| PARKS, LARRY A | 3192 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| PARKS, LARRY A | 78 THORN LN | | | | NEW CASTLE | DE | 19720-2152 |
| PARKS, LARRY J | 19710 W 13 MILE RD APT 202 | | | | BEVERLY HILLS | MI | 48025-5170 |
| PARKS, LAURA L | 5011C CAMELOT DRIVE | | | | COLUMBIA | TN | 38401 |
| PARKS, LAWRENCE | 136 QUARTER MILE CT | | | | SMYRNA | TN | 37167-6243 |
| PARKS, LAWRENCE A | 6487 THORNEYCROFT DR | | | | SHELBY TWP | MI | 48316-3348 |
| PARKS, LEE ROY | 702 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| PARKS, LEE U | 11844 COLLEGE ST | | | | DETROIT | MI | 48205-3372 |
| PARKS, LEIGH A | 916 NYLON ST | | | | SAGINAW | MI | 48604-2125 |
| PARKS, LENARD M | 5525 GULF SPRINGS CT | | | | LAS VEGAS | NV | 89130-1962 |
| PARKS, LEON | 132 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3304 |
| PARKS, LEONARD D | 2050 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| PARKS, LILLIAN E | 801 W 5TH ST | C/O GERTRUDE DENNISON | | | PINCONNING | MI | 48650-8709 |
| PARKS, LILLIAN E | C/O GERTRUDE DENNISON | 801 WEST 5TH STREET | | | PICONNING | MI | 48650 |
| PARKS, LILLIE M | 392 GADDY ST | | | | LAKE CITY | SC | 29560-2339 |
| PARKS, LINDA | 1033 NORTH PLEASANT STREET | | | | ROYAL OAK | MI | 48067-1231 |
| PARKS, LINDA | 5601 LIZ LN | | | | ANDERSON | IN | 46017-9671 |
| PARKS, LINDA I | 3641 REO TERRA | #A12 | | | LEAVITTSBURG | OH | 44430 |
| PARKS, LINDA J | 1002 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9644 |
| PARKS, LINDA J | 1010 LAKE ST NE APT 314 | | | | HOPKINS | MN | 55343-8170 |
| PARKS, LINDA L | 978 N RT 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| PARKS, LINDA S | 9328 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| PARKS, LISA MARIE | 2667 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1315 |
| PARKS, LLOYD W | 3220 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9549 |
| PARKS, LOIS | 400 BLACKHAWK ST | | | | JOLIET | IL | 60432-2761 |
| PARKS, LONNIE C | PO BOX 113 | | | | WALESKA | GA | 30183-0113 |
| PARKS, LOREN D | 5194 W COLUMBIA RD | | | | MASON | MI | 48854-9512 |
| PARKS, LORETTA N | 29625 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1826 |
| PARKS, LOUIS F | 914 WINSTON ROAD | | | | JONESBORO | IN | 46938-1251 |
| PARKS, LULA | 8708 E 57TH TER | | | | KANSAS CITY | MO | 64129-2722 |
| PARKS, LYNETTE | 1600 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1148 |
| PARKS, LYNN A | 18201 MARSHA ST | | | | RIVERVIEW | MI | 48193-7475 |
| PARKS, MACK A | 405 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3443 |
| PARKS, MACK ARTHUR | 405 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3443 |
| PARKS, MAGGIE I | 689 FAIRHAVEN DR | | | | HAMILTON | OH | 45013-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARKS, MAGGIE J | 4529 THISTLE DRIVE | | | | DAYTON | OH | 45427-2837 |
| PARKS, MAMIE P | 52 BRASWELL LN | | | | FITZPATRICK | AL | 36029-3428 |
| PARKS, MARCELLA P | 6243 13TH AVE S | | | | GULFPORT | FL | 33707-3111 |
| PARKS, MARGARET Y | BOX 368 | | | | SOUTH SHORE | KY | 41175-0368 |
| PARKS, MARGARET Y | PO BOX 368 | | | | SOUTH SHORE | KY | 41175-0368 |
| PARKS, MARGUERITE M | 113 W WASHINGTON ST | | | | DEWITT | MI | 48820-8919 |
| PARKS, MARGUERITE R | 5153 CHERRY RIDGE DR | | | | POWDER SPRINGS | GA | 30127-2403 |
| PARKS, MARIE S | 1202 N STEWART RD | | | | ANDERSON | IN | 46012-9804 |
| PARKS, MARJORIE J | 3605 FOREST HILL AVE | | | | FLINT | MI | 48504-3503 |
| PARKS, MARK A | 5826 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4814 |
| PARKS, MARK W | 4666 FREEMAN RD | | | | BEAVERTON | MI | 48612-9139 |
| PARKS, MARLA | 52158 COUNTY ROAD 25 | | | | BRISTOL | IN | 46507-9727 |
| PARKS, MARSHA KAY | 15430 FITZGERALD STREET | | | | LIVONIA | MI | 48154-1804 |
| PARKS, MARTELL C | 7944 JEREMY RD | | | | BELLEVILLE | MI | 48111-5380 |
| PARKS, MARTHA A | 2971 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3749 |
| PARKS, MARTHA ANN | 2971 THE MEADOWS WAY | | | | COLLEGE PARK | GA | 30349-3749 |
| PARKS, MARY | 302 S KEELER ST | | | | OLATHE | KS | 66061-4720 |
| PARKS, MARY A. | 319 WAGES RD | | | | AUBURN | GA | 30011-2854 |
| PARKS, MARY E. | 120 HAMPSHIRE CV | | | | PAINESVILLE | OH | 44077-1380 |
| PARKS, MARY K | 4559 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4808 |
| PARKS, MATTHEW G | 8255 PIERSON ST | | | | DETROIT | MI | 48228-2827 |
| PARKS, MAURICE J | 108 ATLANTIC STREET | | | | MILTON | DE | 19968-1402 |
| PARKS, MAURICE J | C/O GLORIA K MILLER | 108 ATLANTIC ST | | | MILTON | DE | 19968 |
| PARKS, MAURICE L | 105 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| PARKS, MAURICE M | 3195 S. WOODFIELD BLVD. | 137 | | | SAULT SAINTE MARIE | MI | 49783 |
| PARKS, MAURICE M | 3195 WOODFIELD BLVD | APT 137 | | | SAULT SAINTE MARIE | MI | 49783-9491 |
| PARKS, MELISSA D | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| PARKS, MERLINE M | PO BOX 12 | | | | COALMONT | IN | 47845-0012 |
| PARKS, MICHAEL C | 10590 EAGLE RD | | | | DAVISBURG | MI | 48350-2126 |
| PARKS, MICHAEL P | 18850 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| PARKS, MICHAEL PATRICK | 18850 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| PARKS, MILDRED I | 7757 S BILOXI WAY | | | | AURORA | CO | 80016-7101 |
| PARKS, MOLLIE | 17357 MARK TWAIN ST | | | | DETROIT | MI | 48235-3911 |
| PARKS, MONACA S | 10146 CORCORAN ROAD | | | | HASLETT | MI | 48840-9212 |
| PARKS, NATHAN E | 4458 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| PARKS, NATHAN EDWARD | 4458 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| PARKS, NELSON L | 4703 WOOD AVE | | | | PARMA | OH | 44134-2351 |
| PARKS, OPAL P | 2024 MINERAL SPRINGS RD | | | | HOSCHTON | GA | 30548-1611 |
| PARKS, QUEEN E | 6976 NORTH LINCOLNSHIRE CIRCLE | | | | MILWAUKEE | WI | 53223-6341 |
| PARKS, RAYMOND A | 16503 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| PARKS, RAYMOND E | 2112 BUNKER CT | | | | AUBURN | IN | 46706-9483 |
| PARKS, RAYMOND F | 1671 BRADFORD ST NW | | | | WARREN | OH | 44485-1817 |
| PARKS, RAYMOND W | 1414 SULPHUR SPRING RD | | | | ARBUTUS | MD | 21227-2701 |
| PARKS, REGINALD E | 9302 VIRGIL | | | | REDFORD | MI | 48239-1258 |
| PARKS, RICHARD E | 1273 HIGHWAY 139 UNIT 204 | | | | DANDRIDGE | TN | 37725-5984 |
| PARKS, RICHARD E | 2 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| PARKS, RICHARD K | 26654 ROSE DR | | | | FLAT ROCK | MI | 48134-1899 |
| PARKS, RICHARD R | 4915 SW HOLLYHOCK CIR | | | | CORVALLIS | OR | 97333-1773 |
| PARKS, RITA | 3179 RICHMOND RD | | | | STATEN ISLAND | NY | 10306-1949 |
| PARKS, ROBERT | 1178 REX AVE | | | | FLINT | MI | 48505-1639 |
| PARKS, ROBERT A | 8145 CONDENSARY RD | | | | CARSON CITY | MI | 48811 |
| PARKS, ROBERT A | 8145 CONDENSARY ROAD | | | | CRYSTAL | MI | 48818 |
| PARKS, ROBERT E | 10729 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73141-6001 |
| PARKS, ROBERT E | 1108 N COUNTY ROAD 475 E | | | | AVON | IN | 46123-8672 |
| PARKS, ROBERT L | 1015 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1805 |
| PARKS, ROBERT L | 17801 CREEKWOOD LN | | | | CHOCTAW | OK | 73020-7404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, ROBERT L | 2920 RIVERCREST DR | | | | GAINESVILLE | GA | 30507-8348 |
| PARKS, ROBERT L | 68 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| PARKS, ROBERT L | PO BOX 151 | | | | SAINT CHARLES | MI | 48655-0151 |
| PARKS, ROBERT W | 9050 MILL STATION ROAD | | | | SEBASTOPOL | CA | 95472-2549 |
| PARKS, ROBIN W | 5075 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9416 |
| PARKS, ROGER A | 6670 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| PARKS, ROGER E | 1287 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| PARKS, ROGER EARL | 1287 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| PARKS, ROGER L | 4250 STONE ROAD | | | | ONONDAGA | MI | 49264-9738 |
| PARKS, RONALD G | 1322 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| PARKS, RONALD L | 3473 ST RTE 5 | | | | CORTLAND | OH | 44410 |
| PARKS, RONALD L | 50 REDBAY CT | | | | NOBLESVILLE | IN | 46062-8995 |
| PARKS, ROOSEVELT | 210 DAFFODIL DRIVE | | | | MILLBROOK | AL | 36054 |
| PARKS, ROSA MAE | 814 LOMITA AVE | | | | FLINT | MI | 48505-3541 |
| PARKS, ROSCOE | 2286 TOBY BETH DR | | | | FLINT | MI | 48505-1077 |
| PARKS, ROSE A | 6020 SHORE BLVD., SOUTH, #1009 | | | | GULFPORT | FL | 33707-5839 |
| PARKS, ROSE M | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| PARKS, ROSE MARIE | 2000 SE 8TH AVE | | | | OKEECHOBEE | FL | 34974-5382 |
| PARKS, RUSSELL E | 13985 CAPERNALL RD | | | | CARLETON | MI | 48117-9490 |
| PARKS, RUSSELL E | 3981 E MICHIGAN AVENUE | P O BOX 454 | | | AUGRES | MI | 48703 |
| PARKS, RYAN K | 4520 CLOVER LN | | | | TOLEDO | OH | 43623-4146 |
| PARKS, SANDRA K | 526 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| PARKS, SANDRA L | 17154 BROTHERS BAY RD | | | | ALPENA | MI | 49707-9101 |
| PARKS, SANDRA L | 4959 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7138 |
| PARKS, SANDRA N | 2527 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1195 |
| PARKS, SAUNDRA L | 3357 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| PARKS, SAUNDRA LEE | 3357 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| PARKS, SCOTT A | PO BOX 292 | | | | DURAND | MI | 48429-0292 |
| PARKS, SHARON L | 440 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205-2215 |
| PARKS, SHEILA K | 2000 NE 67TH ST | | | | GLADSTONE | MO | 64118-3740 |
| PARKS, SHEILA KATHLEEN | 2000 NE 67TH ST | | | | GLADSTONE | MO | 64118-3740 |
| PARKS, SHIRLEY M | 1181 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| PARKS, SHIRLEY T | 945 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| PARKS, STANLEY D | 6261 WELLINGTON ST | | | | TAYLOR | MI | 48180-1037 |
| PARKS, STEPHEN C | 1165 E VERNE RD | | | | BURT | MI | 48417-9714 |
| PARKS, STEVEN L | 601 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| PARKS, STEVEN LEE | 601 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| PARKS, TAMARA FAYE | 1815 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| PARKS, THOMAS A | 1840 PILGRIM DR | | | | IRVING | TX | 75061-2069 |
| PARKS, THOMAS C | 111 BOND ST | | | | ALLEGAN | MI | 49010-1602 |
| PARKS, THOMAS W | 116 VICTORIA LN | | | | ATHENS | GA | 30607-3570 |
| PARKS, THOMAS W | 4090 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9603 |
| PARKS, TRUMAN D | PO BOX 638 | | | | ELLINGTON | MO | 63638-0638 |
| PARKS, VANESSA A | 1009-C WILD TURKEY RD | UNIT 34 BOX 11 | | | ANDERSON | IN | 46013 |
| PARKS, VERNON R | 409 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| PARKS, VIRGINIA R | 289 DEBBIE AVE | | | | LAKELAND | FL | 33801-3109 |
| PARKS, WALTER G | 45866 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4628 |
| PARKS, WANDA W | 9647 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564-2384 |
| PARKS, WAYNE M | 3385 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9789 |
| PARKS, WILL D | 8032 BELLCREEK LN | | | | TROTWOOD | OH | 45426-4732 |
| PARKS, WILLIAM E | 7031 MARCO DR | | | | WATERFORD | MI | 48327-1537 |
| PARKS, WILLIAM M | 14354 78TH PL N | | | | LOXAHATCHEE | FL | 33470-4468 |
| PARKS, WILLIAM R | 4041 CASE DR | | | | UNION CITY | MI | 49094-9350 |
| PARKS, WILLIS G | 11408 COLEMAN RD W | | | | BENNINGTON | IN | 47011-1950 |
| PARKS, WOODFORD C | 1202 N STEWART RD | | | | ANDERSON | IN | 46012-9804 |
| PARKS, WORLEY F | RR 3 BOX 1687 | | | | JONESVILLE | VA | 24263-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, ZOLA | PO BOX 232 | | | | BROOKLYN | MI | 49230-0232 |
| PARKSIDE MEDICAL ANE | 2121 MAIN STREET | | | | BUFFALO | NY | 14214 |
| PARKSIDE ORTHOPEDIC | 1599 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 |
| PARKSMART | TOLEDO PARKING VIOLATIONS | PO BOX 73060 | | | CLEVELAND | OH | 44193-1052 |
| PARKSON CORP | PO BOX 236 | | | | TAMPA | FL | 33655-0001 |
| PARKSON CORPORATION | PO BOX 863098 | | | | ORLANDO | FL | 32886-3098 |
| PARKSVILLE CAR CLINIC | 1458 INDUSTRIAL WAY | | | PARKSVILLE BC V9P 1W3 CANADA | | | |
| PARKSVILLE SAFETY CENTRE | #10 464 EAST ISLAND HWY | | | PARKSVILLE BC V9P 2H4 CANADA | | | |
| PARKVIEW AUTOMOTIVE | 4139 S WESTERN BLVD | | | | CHICAGO | IL | 60609-2232 |
| PARKVIEW MED GRP | PO BOX 2253 | | | | FORT WAYNE | IN | 46801-2253 |
| PARKVIEW OCC HLTH | PO BOX 10443 | | | | FORT WAYNE | IN | 46852-0443 |
| PARKWAY CADILLAC GMC PONTIAC BUICK HUMMER INFINITI HYUNDAI | 24075 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-0950 |
| PARKWAY CAR CARE | 7601 LAKEVIEW PKWY | | | | ROWLETT | TX | 75088-4356 |
| PARKWAY CAR CARE CENTER  INC. | 4053 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-4137 |
| PARKWAY CHEVROLET INC | PARKWAY CHEVROLET | PO BOX 1418 | | | AUSTIN | TX | 78767-1418 |
| PARKWAY CHEVROLET, INC. | 1121 S FRONTAGE RD | | | | DEER PARK | WA | 99006-8742 |
| PARKWAY CHEVROLET, INC. | 25500 SH 249 | | | | TOMBALL | TX | |
| PARKWAY CHEVROLET, INC. | 25500 SH 249 | | | | TOMBALL | TX | |
| PARKWAY CHEVROLET, INC. | JEAN DURDIN | 25500 SH 249 | | | TOMBALL | TX | 77375 |
| PARKWAY CHEVROLET, INC. | MARK SKOCILICH | 1121 S FRONTAGE RD | | | DEER PARK | WA | 99006-8742 |
| PARKWAY CHEVROLET-OLDSMOBILE | 1651 COUNTY ROUTE 25 | | | | CANTON | NY | 13617-6512 |
| PARKWAY CHEVROLET-OLDSMOBILE | GERALD MCDONALD | 1651 COUNTY ROUTE 25 | | | CANTON | NY | 13617-6512 |
| PARKWAY CORPORATE PLAZA | C/O CB RICHARD ELLIS INC | PO BOX 6056 2LU01 | | | HICKSVILLE | NY | 11802 |
| PARKWAY FEDERAL CREDIT UNION | 23400 PLYMOUTH RD | | | | REDFORD | MI | 48239 |
| PARKWAY FEDERAL CREDIT UNION | ACCT OF JAY NORMAN | 20322 CIVIC CENTER DR STE 203 | | | SOUTHFIELD | MI | 48076 |
| PARKWAY FINANCIAL | 1340 PARKWAY AVE | | | | EWING | NJ | 08628-3009 |
| PARKWAY MOTORS INC | 100-102 FIFTH ST | | | | CALUMET | MI | 49913 |
| PARKWAY MOTORS, INC. | 100-102 FIFTH ST | | | | CALUMET | MI | |
| PARKWAY MOTORS, INC. | GEORGE KINGSTROM | 100-102 FIFTH ST | | | CALUMET | MI | 49913 |
| PARKWAY OLDSMOBILE CADILLAC GMC PON | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE CADILLAC GMC PONT | P. BAKSHI | 24055 CREEKSIDE RD | | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE CADILLAC GMC PONTIAC BUICK | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 24055 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1727 |
| PARKWAY PATHOLOGY GR | PO BOX 500720 | | | | SAINT LOUIS | MO | 63150-0720 |
| PARKWAY PL/WEST BRAN | 612 PARKWAY DR | | | | WEST BRANCH | MI | 48661-9201 |
| PARKWAY PLASTICS INC | 612 PARKWAY DR | | | | WEST BRANCH | MI | 48661-9201 |
| PARKWAY PLASTICS INC | MIKE RILEY | 612 PARKWAY DRIVE | | | CLOVER | SC | 29710 |
| PARKWAY PONTIAC-CADILLAC-GMC, INC. | ALFRED COYLE | 300 KING AVE | | | MORRISTOWN | TN | 37814-4838 |
| PARKWAY PRODUCTS INC | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231-1901 |
| PARKWAY PROPERTIES LP | ATTN CEDAR RIDGE | 800 S GAY ST STE 1210 | 501 CHNG 01/10/05 ONEIL | | KNOXVILLE | TN | 37929-9728 |
| PARKWAY PROPERTIES LP | CEDAR RIDGE 00415 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0100 |
| PARKWAY SERVICE CENTER | 620 ROYAL PKWY | | | | NASHVILLE | TN | 37214-3745 |
| PARKWAY SERVICES INC | 41525 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| PARKWAY WEST | 1121 S FRONTAGE RD | | | | DEER PARK | WA | 99006-8742 |
| PARKWAY/CINCINNATI | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231-1901 |
| PARLBERG, ELIZABETH | 6 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734-9778 |
| PARLBERG, LENORE S | 245 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1805 |
| PARLBERG, LEROY C | 1839 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| PARLBERG, LYNNE M | 6 RUPPRECHT CT | | | | FRANKENMUTH | MI | 48734-9778 |
| PARLE, CATHERINE MARY | 64 CRAWFORD ST APT 5A | | | | OXFORD | MI | 48371-4904 |
| PARLEC INC | 101 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARLEE & TATEM 401 K | PROFIT SHARING PLAN DTD 12-1-71 | ROLLOVER FBO DONALD E PARLEE | | | DOYLESTOWN | PA | 18901-3263 |
| PARLEE GILBERT | 3012 N 11TH ST | | | | TERRE HAUTE | IN | 47804-1139 |
| PARLEE, GERALD G | 618 W 7TH ST | | | | PLAINFIELD | NJ | 07060 |
| PARLEE-TATEM RADIOLOGIC ASSOC LTD | EMPLOYEE PFT SHRNG TR UDT 11/22/78 | A/C DR DONALD E PARLEE | 75 FOXCROFT DR | | DOYLESTOWN | PA | 18901-3263 |
| PARLETT JOHN | 30071 BUSINESS CENTER DRIVE | | | | CHARLOTTE HALL | MD | 20622 |
| PARLETTE JR, ROBERT C | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3112 |
| PARLETTE, CAROLE J | 1840 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6375 |
| PARLIAMENT, CHARLOTTE M | 213 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| PARLIER DONNIE GARLAND (481946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARLIER, CHARLES W | 138 WILDWOOD ACRES RD | | | | FRANKLIN | NC | 28734-7256 |
| PARLIER, GARY P | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| PARLIER, JANICE L | PO BOX 278 | | | | OLCOTT | NY | 14126-0278 |
| PARLIER, JUDY M | 6309 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| PARLIER, LAWRENCE J | 3645 WRUCK RD | | | | MIDDLEPORT | NY | 14105-9751 |
| PARLIER, RUBY | 1600 ALTHEA ST BOX 386 | | | | OLCOTT | NY | 14126-0386 |
| PARLIER, TROY | 1600 ALTHEA ST BOX 386 | | | | OLCOTT | NY | 14126 |
| PARLIMENT, CRAIG W | 20095 CR H 50 | | | | WEST UNITY | OH | 43570 |
| PARLING, DOUGLAS W | 2345 W ADAMS RD | | | | ALMA | MI | 48801-9768 |
| PARLOR JR, GILBERT | 14890 ARTESIAN ST | | | | DETROIT | MI | 48223-2229 |
| PARLOR, GILBERT | 20161 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| PARLOR, MAURICE L | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| PARLOS, MARTIN J | 1685 COLD SPRINGS DR | | | | PENDLETON | IN | 46064-5504 |
| PARLOS, MARTIN JOHN | 1685 COLD SPRINGS DR | | | | PENDLETON | IN | 46064-5504 |
| PARLOS, PAUL G | 155 HUMPHREY LN | | | | VALLEJO | CA | 94591-7282 |
| PARLOW PETE | 7550 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3908 |
| PARLOW, JAMES N | 15 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382-9718 |
| PARLOW, KATHLEEN M | 7550 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3908 |
| PARLOW, MARY R | 15450 18 MILE RD APT 110 | | | | CLINTON TOWNSHIP | MI | 48038-5877 |
| PARLOW, PETER M | 7550 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3908 |
| PARM AUTO FEDERAL CR UNION | 5700 CHEVROLET BLVD | | | | PARMA | OH | 44130-1412 |
| PARM, BESSIE M | 2225 N MORSON ST | | | | SAGINAW | MI | 48602-3458 |
| PARM, CATHERINE | 43 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| PARM, JOANN | 4248 MILAN AVE SW | | | | WYOMING | MI | 49509-4425 |
| PARM, SALADIN B | 4168 SHERIDAN RD | | | | SAGINAW | MI | 48601-5024 |
| PARMA AREA CHAMBER OF COMMERCE | 7908 DAY DR | | | | PARMA | OH | 44129-5637 |
| PARMA CITY SCHOOL DISTRICT | C/B/S PARTNERSHIP | 5311 LONGWOOD AVE | | | PARMA | OH | 44134-3800 |
| PARMA CITY SCHOOL DISTRICT | NEW TEACHER BREAKFAST | 5311 LONGWOOD AVE | | | PARMA | OH | 44134-3800 |
| PARMA COMM GEN HOSPI | PO BOX 73270N | | | | CLEVELAND | OH | 44193-0001 |
| PARMA COMMUNITY EDUCATION | 6726 RIDGE RD | | | | PARMA | OH | 44129-5703 |
| PARMA COMPLEX | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| PARMA COMPLEX | 5615 CHEVROLET BLVD | | | | PARMA | OH | 44130-1406 |
| PARMA HOSPITAL CARE FOUNDATION | 7007 POWERS BLVD | | | | PARMA | OH | 44129-5437 |
| PARMA INAUGURAL COMMITTEE | 7263 MAPLEWOOD RD | | | | PARMA | OH | 44130-3728 |
| PARMA MOREFIELD | 2102 EDWARDS RD | | | | GROVE CITY | OH | 43123-2905 |
| PARMA MUNICIPAL COURT | ACCT OF TIMOTHY OBERST | 5750 W 54TH ST | | | PARMA | OH | 44129 |
| PARMA PARENT TEACHERS ASSOCIATION | 9462 ACKLEY RD | | | | PARMA HEIGHTS | OH | 44130-2327 |
| PARMA, GARY M | 110 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| PARMA, JACOB | 7425 TWIN PARKS DR | | | | ARLINGTON | TX | 76001-7309 |
| PARMAN LUBRCNT/NSHVL | 7101 COCKRILL BEND BLVD | | | | NASHVILLE | TN | 37209-1005 |
| PARMAN, LARRY L | 1410 RIDGEMILL TER | | | | DACULA | GA | 30019-3209 |
| PARMAN, MARGIE E | 179 WHITAKER | | | | NEW MIAMI | OH | 45011-5751 |
| PARMAN, TRAVIS M | 419 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1754 |
| PARMANN, ROBERT A | 3960 ASHFORD ST | | | | WHITE LAKE | MI | 48383-1700 |
| PARMAR TAJENDER PAL SINGH | 34 BEULAH ST APT 7 | | | | FRAMINGHAM | MA | 01701-5246 |
| PARMAR, DAVINDER | 2380 ST CLAIR AVE | | | WINDSOR ON CANADA N9E-4S7 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARMAR, DAVINDER | 2380 ST. CLAIR AVE | | | | WINDSOR ON N9E4S7 CANADA | | |
| PARMAR, RAJESH V | 6366 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6549 |
| PARMELA LINDQUIST | 110 6TH ST | BOX 305 | | | COVINGTON | IN | 47932 |
| PARMELE DOUGLAS J (460095) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARMELE M ROOT TTEE | PARMELE M ROOT LIVING TRUST | DTD 12/30/98 | 76-244 SWEET PEA WAY | | PALM DESERT | CA | 92211-5062 |
| PARMELEE, ANNA | 2981 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| PARMELEE, BARBARA C | 39 WINTEREST WAY | | | | N FT MYERS | FL | 33917-3917 |
| PARMELEE, CHARLES | 2981 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| PARMELEE, CHARLES O | 3549 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| PARMELEE, CLIFFORD D | 1725 VICTOR ST | | | | YPSILANTI | MI | 48198-6641 |
| PARMELEE, EARNEST M | 39 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| PARMELEE, JANICE | 481 SHADE TREE TRL | | | | MASON | MI | 48854-1156 |
| PARMELEE, KEITH A | PO BOX 16533 | | | | ROCHESTER | NY | 14616-0533 |
| PARMELEE, MARJORIE A | 1725 VICTOR ST | | | | YPSILANTI | MI | 48198-6641 |
| PARMELEE, SCOTT C | PO BOX 74 | | | | POMPEII | MI | 48874-0074 |
| PARMENSI, CHERYL | 86 MEDWAY RD # 1 | | | | MILFORD | MA | 01757-2906 |
| PARMENSI, PASQUALINO N | 1640 MEADOWVILLE RD | | | | PIERSON | FL | 32180-2794 |
| PARMENSI, PASQUALINO N | LOT 87 | 1820 ORMANDS JUNGLE DEN ROAD | | | ASTOR | FL | 32102-7963 |
| PARMENTER BUFORD E (467042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARMENTER LAS COLINAS TOWERS LP | 1111 BRICKELL AVE STE 2910 | C/O PARMENTER REALTY FUND III | | | MIAMI | FL | 33131-3128 |
| PARMENTER LAS COLINAS TOWERS, L.P. | C/O PARMENTER REALTY PARTNERS | ATTN:  ANDREW WEISS | 1111 BRICKELL AVENUE, SUITE 2910 | | MIAMI | FL | 33131 |
| PARMENTER LAS COLINAS TOWERS, L.P. | C/O PARMENTER REALTY PARTNERS | ATTN:  ASSET MANAGER | 12750 MERIT DRIVE, SUITE 225 | | DALLAS | TX | 75251 |
| PARMENTER, ANGELINE M | S77W31517 CENTURY DR | | | | MUKWONAGO | WI | 53149-9219 |
| PARMENTER, BARBARA J | 4719 N 134TH AVE | | | | OMAHA | NE | 68164-6152 |
| PARMENTER, CARL E | 4719 N 134TH AVE | | | | OMAHA | NE | 68164-6152 |
| PARMENTER, CHARLES A | 905 LAKESIDE CIR | | | | GREENWOOD | IN | 46143-3026 |
| PARMENTER, CHARLES ALBERT | 905 LAKESIDE CIR | | | | GREENWOOD | IN | 46143-3026 |
| PARMENTER, DORIS | 8499 EAST M71 LOT 17 | | | | DURAND | MI | 48429 |
| PARMENTER, JAMES H | 10037 E PALISADES RD | | | | SUTTONS BAY | MI | 49682-8402 |
| PARMENTER, JEANNE M | 5779 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| PARMENTER, MARY E | 140 CALK LN APT 1002 | | | | BOERNE | TX | 78006-3247 |
| PARMENTER, PATSY | 7249 RANGER ROAD | | | | WHITTEMORE | MI | 48770-9477 |
| PARMENTER, ROBERT B | 150 MEDICAL DR | APT 5106 | | | BOERNE | TX | 78006-1877 |
| PARMENTER, SYLVANA A | 777 RICH DR APT 201 | | | | DEERFIELD BCH | FL | 33441-7864 |
| PARMENTER, WILLIAM C | 739 FURNACE ST | | | | ELYRIA | OH | 44035-3422 |
| PARMENTER, WILLIAM W | STE 200 | 501 INDIANA AVENUE | | | INDIANAPOLIS | IN | 46202-6146 |
| PARMENTIER, DOROTHY E | 14118 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3172 |
| PARMENTIER, GENE S | 622 HATTERAS CT SW | | | | VERO BEACH | FL | 32968-4024 |
| PARMENTIER, SUZANNE C | 7337 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1465 |
| PARMENTIER, WILLIAM J | 196 ROOSEVELT ST | | | | TONAWANDA | NY | 14150-3503 |
| PARMER JR, JAMES E | ROUTE 1 | | | | BOWDON | GA | 30108 |
| PARMER THEODORE | 3002 O AVE NW | | | | CEDAR RAPIDS | IA | 52405-1320 |
| PARMER, DIANE T | 531 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| PARMER, FRANKLIN M | 47 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2823 |
| PARMER, HENRY C | 1627 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-2907 |
| PARMER, HUGHLENE | 145 TYUS VEAL RD | | | | BOWDON | GA | 30108-3347 |
| PARMER, INGA MARIE | 2039 CANNON ST SW | | | | WYOMING | MI | 49519-4210 |
| PARMER, JERNEAL | 23 PINE PARK ST | | | | CHEEKTOWAGA | NY | 14225 |
| PARMER, SHARON A | 9530 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-9116 |
| PARMER, TROY L | 8275 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| PARMERLEE, DAVID E | 319 FROST PL | | | | CLOVERDALE | IN | 46120-8850 |
| PARMERLEE, JOY B | 319 FROST PL | | | | CLOVERDALE | IN | 46120-8850 |
| PARMERLEE, MARK D | 13410 N LARGO CT | | | | CAMBY | IN | 46113-8357 |
| PARMERLEE, THEODORE L | 6990 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARMERLEE, VERNON L | 7971 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6635 |
| PARMESH SHAH AND | MEERA KAUL SHAH JTWROS | 9595 LAGERSFIELD CIR | | | VIENNA | VA | 22181-6183 |
| PARMETER ERIC | PARMETER, ERIC | STEWART D. MARKOWITZ | 527 JERICHO TURNPIKE SUITE 210 | | JERICHO | NY | 11753 |
| PARMETER, JEAN E | 323 GENESEE ST | | | | ONEIDA | NY | 13421 |
| PARMETER, RENE L | 120 GLENWOOD DR | | | | ELIZABETH | PA | 15037-1619 |
| PARMETER, RONALD J | 492 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1018 |
| PARMETER, THOMAS W | 120 GLENWOOD DR | | | | ELIZABETH | PA | 15037-1619 |
| PARMILLE CARSON | 3043 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9315 |
| PARMLEY, DONNA R | 6445 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| PARMLEY, GRACE G | 6709 LOMBARDY DR | | | | WEST MIFFLIN | PA | 15122-2832 |
| PARMLEY, JOE C | 3109 CASTLEROCK RD | | | | OKLAHOMA CITY | OK | 73120-1817 |
| PARMLEY, KENNETH E | 208 E WOODYARD AVE | | | | RIDGE FARM | IL | 61870-9454 |
| PARMLEY, LUTHER B | 2423 BANISTER DR | | | | SAINT LOUIS | MO | 63125-3113 |
| PARMLEY, WILLIAM E | 809 EAST 7TH STREET | | | | METROPOLIS | IL | 62960-1941 |
| PARNABY, JANET M | 16770 BRIDGE RD | | | | MIDDLEFIELD | OH | 44062 |
| PARNABY, LOLITA M | 2444 PRATT ST APT 233 | | | | LONGMONT | CO | 80501-1172 |
| PARNAHAY, DEBRA S | 28830 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-3019 |
| PARNCUTT, DOUGLAS M | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| PARNCUTT, JACQUELINE S | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| PARNELL & CRUM PA | 641 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104-5809 |
| PARNELL ALVIN F (355986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARNELL CORENE | 808 S ABILENE AVE | | | | VALLEY CENTER | KS | 67147-2155 |
| PARNELL CRAWFORD | 1150 WEST DOROTHY LANE | | | | KETTERING | OH | 45409 |
| PARNELL CREECH | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| PARNELL FRED E (473117) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARNELL HOWARD | 2813 S BANTAM RD | | | | BETHEL | OH | 45106-8358 |
| PARNELL JR, DAVID F | PO BOX 8005 | | | | EASTPOINTE | MI | 48021-8005 |
| PARNELL JR, JOSEPH N | 2536 EAGLES CIR UNIT 1 | | | | YPSILANTI | MI | 48197-1574 |
| PARNELL JR, JOSEPH N | UNIT 1 | 2536 EAGLES CIRCLE | | | YPSILANTI | MI | 48197-1574 |
| PARNELL SANDRA | 207 VALLEY MILL ROAD | | | | HUDDLESTON | VA | 24104-2829 |
| PARNELL TOLBERT L (472136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARNELL, BOBBY R | 2550 WEST BRITTON | | | | MORRICE | MI | 48857 |
| PARNELL, BRENDA S | RR 1 BOX 101 | | | | PINEVILLE | KY | 40977-9715 |
| PARNELL, BRIAN E | 11210 RAY RD | | | | GAINES | MI | 48436-8918 |
| PARNELL, DONALD J | 988 SAND HILL RD | | | | CALEDONIA | NY | 14423-9502 |
| PARNELL, DOREEN A | 4109 YALE ST | | | | METAIRIE | LA | 70002-4349 |
| PARNELL, DORIS J | 2711 E LAFAYETTE ST APT 3 | | | | DETROIT | MI | 48207-3953 |
| PARNELL, EDWARD V | 3868 SHANNON DR. UNIT 6 | | | | WARREN | MI | 48091 |
| PARNELL, ELINOR M | 5602 EDWARDS DR | | | | ARLINGTON | TX | 76017-4306 |
| PARNELL, FLORIDA L | 3739 BOONE AVE SW | | | | WYOMING | MI | 49519-3703 |
| PARNELL, FOREST G | 516 E CHESTNUT ST | | | | HARTFORD CITY | IN | 47348-2509 |
| PARNELL, FRED G | 7517 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256-1959 |
| PARNELL, GENE A | 1007 EASTON TRL | | | | FORT WAYNE | IN | 46825-3514 |
| PARNELL, GENE ALAN | 1007 EASTON TRL | | | | FORT WAYNE | IN | 46825-3514 |
| PARNELL, GERALD G | 2138 EMMETT AVE | | | | SIMI VALLEY | CA | 93063-3520 |
| PARNELL, GRACE A | 3868 SHANNON DR. UNIT 6 | | | | WARREN | MI | 48091 |
| PARNELL, GREGORY L | PO BOX 83391 | | | | COLUMBUS | OH | 43203-0391 |
| PARNELL, JAMES H | 310 HEATHERTON RD | | | | FLORENCE | AL | 35633-1596 |
| PARNELL, JAN K | 5602 EDWARDS DR | | | | ARLINGTON | TX | 76017-4306 |
| PARNELL, KENNETH S | 509 CARMEN ST | | | | SEBRING | FL | 33872-4362 |
| PARNELL, LACIE K | 31 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| PARNELL, LOUIS W | 804 EUCALYPTUS LN | | | | FOUNTAIN VALLEY | CA | 92708-5815 |
| PARNELL, MARION E | 413 BRIDSON ST | | | | FENTON | MI | 48430-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARNELL, ROBERT C | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4802 |
| PARNELL, ROBERT H | 1882 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| PARNELL, SHAWN M | 942 ATMORE CT | | | | INDIANAPOLIS | IN | 46217-5387 |
| PARNELL, SHERIDAN L | 735 DULLES AVE APT 908 | | | | STAFFORD | TX | 77477-5230 |
| PARNELL, SHERIDAN LYNN | 16300 LEDGEMONT LN APT 1805 | | | | ADDISON | TX | 75001-5966 |
| PARNELL, STEVEN J | 1453 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3967 |
| PARNELL, TAMEIKA D | 42704 LILLEY POINTE DR | | | | CANTON | MI | 48187-5321 |
| PARNELL, TRAVIS E | 134 LYNN DRIVE 3 | | | | MONROE | LA | 71203-9221 |
| PARNELL, VIVIAN A | 10448 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| PARNELL-JURGRAU, SHARON F | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| PARNELL-STURGEON, MARY A | 2918 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| PARNESS ANDREW | 2569 HUNTERS TRL | | | | MYRTLE BEACH | SC | 29588-8404 |
| PARNIN, RALPH C | 11534 E CHRISTMAS CHOLLA DR | | | | SCOTTSDALE | AZ | 85255-5763 |
| PARNIS, HENRY J | 11338 LENORE | | | | REDFORD | MI | 48239-1613 |
| PARNITZKE, HELEN A | 30 DEER CHASE RD | | | | W SENECA | NY | 14224 |
| PARNITZKE, RICHARD J | 12712 S 177TH AVE | | | | GOODYEAR | AZ | 85338-5794 |
| PARNOW, ROGER E | 6216 EAST PIERSON ROAD | | | | FLINT | MI | 48506-2254 |
| PARNOW, ROSEMARY A | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| PARO PHYLLIS | PO BOX 78 | | | | RICHMOND | VT | 05477-0078 |
| PARO, ROBERT | 206 SUBURBAN PARK DR APT 1 | | | | MANLIUS | NY | 13104-1983 |
| PARO-SMEBY, KATHY J | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| PARODY, ROBERT C | PO BOX 207 | | | | SYLVAN BEACH | NY | 13157-0207 |
| PAROL, JOSEPH A | 31850 DIMAS DR | | | | WARREN | MI | 48092-1498 |
| PAROLINE, JAMES J | 13 THISTLE LN | | | | ESSEX JUNCTION | VT | 05452-2654 |
| PARON, CONSTANTINE | 7600 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| PAROT, EUGENE H | 704 LIVERPOOL CIR # B | | | | MANCHESTER | NJ | 08759-5208 |
| PARPART RAYMOND C | 1913 HAMILTON ST | | | | PORTAGE | IN | 46368-1705 |
| PARPART, JOANNE E | 642 S CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5231 |
| PARPART, RAYMOND C | 1913 HAMILTON ST | | | | PORTAGE | IN | 46368-1705 |
| PARPAS AMERICA CORP | 36030 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 |
| PARPAS AMERICA CORP | 791 INDUSTRIAL CT | | | | BLOOMFIELD HILLS | MI | 48302-0381 |
| PARPAS AMERICA INC | 791 INDUSTRIAL CT | | | | BLOOMFIELD HILLS | MI | 48302-0381 |
| PARPATI MALKANI & | THAKURI MALKANI JT TEN | TOD REGISTRATION | 170-30 84TH AVE | | JAMAICA | NY | 11432-2106 |
| PARQUES INDUSTRIALES INTERNACIONALE | AVE PARQUE IND JUAREZ NO 3551 | | | CIUDAD JUAREZ CZ 32696 MEXICO | | | |
| PARQUES INDUSTRIALES INTERNACIONALE | CALLE SEGUNDA #4 | | | MEXICO CI 31000 MEXICO | | | |
| PARQUET, EUNICE L | 22078 ARBOR AVE APT 222 | | | | HAYWARD | CA | 94541-4834 |
| PARR ARTHUR (446844) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARR GREEN MOLD & MACHINE CO | 9107 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720-4765 |
| PARR INC/DES MOINES | 3001 MCKINLEY AVE | | | | DES MOINES | IA | 50321-2809 |
| PARR JR, JACK D | 806 S MASON ST | | | | SAGINAW | MI | 48602-2239 |
| PARR JR, RUSSELL L | 307 CAMPBELL DR | | | | LIBERTY | MO | 64068-9357 |
| PARR MANUFACTURING INC | 505 E MADISON ST | | | | WINTERSET | IA | 50273-2404 |
| PARR RICHARD | 20888 CHAUCERWOODS LANE | | | | MARTHASVILLE | MO | 63357-2652 |
| PARR, ALICE | 1370 S OCEAN BLVD APT 1508 | | | | POMPANO BEACH | FL | 33062-7168 |
| PARR, ANNIE B | 77 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| PARR, ANTHONY M | 6222 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| PARR, BEN C | 16570 E KIOWA RD | | | | HEYWORTH | IL | 61745-9035 |
| PARR, BERNADINE E | 1911 BRIARWOOD DR | | | | LANSING | MI | 48917-1771 |
| PARR, BILLIE J | 17 S FOOTE AVE | | | | BELLEVUE | KY | 41073-1507 |
| PARR, BILLY L | PO BOX 72 | | | | HARMONY | IN | 47853-0072 |
| PARR, BRENDA H | 272 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| PARR, BRIAN C | 187 WASHINGTON ST | | | | MOUNT CLEMENS | MI | 48043-1603 |
| PARR, CHARLOTTE D | 15 MIDDLESEX RD | | | | DEPEW | NY | 14043-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARR, CHARLOTTE D | 30 BARBOUR RD | | | | HAMPTON | NH | 03842-1301 |
| PARR, CRAIG B | 3605 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| PARR, DALE A | 2352 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| PARR, DANNY B | 17355 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5034 |
| PARR, DAVID P | 11278 EAST 25TH STREET | | | | YUMA | AZ | 85367-3642 |
| PARR, DAWN | 10086 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9408 |
| PARR, DIANNE E | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| PARR, DIANNE ELIZABETH | 205 COLFAX ST | | | | FENTON | MI | 48430-2029 |
| PARR, DONALD L | 5066 W 700 S | | | | MORGANTOWN | IN | 46160-8205 |
| PARR, DONNA M | 12312 WESTPOINT ST | | | | TAYLOR | MI | 48180-6830 |
| PARR, DOROTHY T | 3975 BONNETT CREEK LANE | | | | HOSCHTON | GA | 30548 |
| PARR, DUANE R | 730 BURDICK ST | | | | MILTON | WI | 53563-1004 |
| PARR, ELIZABETH C | 420 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 |
| PARR, FREDA M | 2454 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4048 |
| PARR, GRAHAM A | 14184 S LIVONIA CRES | | | | LIVONIA | MI | 48154-4332 |
| PARR, GREGORY S | 445 WINTERBERRY DR | | | | YORKVILLE | IL | 60560-4101 |
| PARR, JAMES D | 1201 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| PARR, JAMES H | 787 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-5912 |
| PARR, JAMES R | 1607 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| PARR, JOEY V | 16954 STATE HIGHWAY 33 | | | | ONTARIO | WI | 54651-7014 |
| PARR, JOHN R | PO BOX 196 | | | | MOUNT MORRIS | MI | 48458-0196 |
| PARR, LOUISE I | 2057, 3 AURELIUS RD | | | | MASON | MI | 48854 |
| PARR, MARGARET A | 8511 N LINWOOD LOOP | | | | CITRUS SPRINGS | FL | 34433-5045 |
| PARR, MICHAEL C | 19821 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4719 |
| PARR, MICHAEL D | 3701 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| PARR, MICHAEL T | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| PARR, NORMAN R | 11312 N 100 E | | | | ALEXANDRIA | IN | 46001-8831 |
| PARR, PATSY I | PO BOX 505 | | | | GENESEE | MI | 48437-0505 |
| PARR, PHILLIP C | 183 N MAIN ST | | | | LONDON | OH | 43140-1143 |
| PARR, PRESTON E | 6221 BASELINE RD | | | | ONONDAGA | MI | 49264-9617 |
| PARR, R H | 141 CASINO RD | | | | NOCONA | TX | 76255-6904 |
| PARR, RAYMOND F | 3366 UTAH RD | | | | WELLSVILLE | KS | 66092-8558 |
| PARR, RICHARD A | 800 BEACHLER DR | | | | CARLISLE | OH | 45005-3400 |
| PARR, RICHARD B | 20888 CHAUCERWOODS LN | | | | MARTHASVILLE | MO | 63357-2652 |
| PARR, RICHARD J | 11374 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| PARR, RICHARD K | 272 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| PARR, RILEY L | 5821 NORMAN RD | | | | WARR ACRES | OK | 73122-7324 |
| PARR, ROBERT A | PO BOX 544 | | | | OAKWOOD | IL | 61858-0544 |
| PARR, ROBERT C | 903 BROOKS ST | | | | BELOIT | WI | 53511-6028 |
| PARR, ROBERT L | 752 CHELSEA PL | | | | JANESVILLE | WI | 53546-1853 |
| PARR, ROBY G | 1441 COMPTON DR SW | | | | MABLETON | GA | 30126-1227 |
| PARR, RONALD | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PARR, RONALD J | COUNTY OF ERIE DEPT OF SENIOR SE | ROOM 1304- PROTECTIVE SERVICES F | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| PARR, SHAWN M | 804 SUNSET DR | | | | MILTON | WI | 53563-1042 |
| PARR, WINFORD | 830 LYON | | | | FLINT | MI | 48503 |
| PARR, YVETTE M | 1220 CHARTRES ST APT 3 | | | | NEW ORLEANS | LA | 70116-2539 |
| PARR-GREEN MOLD & MACHINE CO ( | 9107 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720-4765 |
| PARR-GREEN MOLD & MACHINE CO (INC) | 9107 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720-4765 |
| PARRA ABEL | PARRA, ABEL | | | | | | |
| PARRA JR, FIDEL | 1226 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3109 |
| PARRA JR, MIGUEL | 505 10TH ST APT 38 | | | | SACRAMENTO | CA | 95814-0748 |
| PARRA LAZARO | PARRA, LAZARO | | | | CHERRY HILL | NJ | 08003 |
| PARRA LAZARO | PEREZ, BARBARA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PARRA LAZARO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PARRA TORRES LUIS | 305 STAR ST | | | | HEREFORD | TX | 79045-4525 |
| PARRA, ADAN O | 1100 S MAIN ST LOT 12 | | | | ADRIAN | MI | 49221-4348 |
| PARRA, ALONZO P | 1910 BARNABY LAKE RD | | | | EUREKA | MT | 59917-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARRA, CHARLES J | 719 E NOTTINGHAM DR | | | | SAN ANTONIO | TX | 78209-3439 |
| PARRA, CONNIE L | 5025 ROE LN | | | | ROELAND PARK | KS | 66205-1299 |
| PARRA, DIANE A | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| PARRA, ERNEST J | 13519 YUKON AVE APT 114 | | | | HAWTHORNE | CA | 90250-7636 |
| PARRA, HAROLD S | 20243 HARTLAND ST | | | | CANOGA PARK | CA | 91306-3526 |
| PARRA, INOCENCIA C | 29922 LONNIE DR | | | | WESTLAND | MI | 48185-3702 |
| PARRA, JOSE A | 3503 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-3413 |
| PARRA, JOSEPH M | 2413 SE 7TH ST | | | | BLUE SPRINGS | MO | 64014-4703 |
| PARRA, KATHLEEN A | 10812 ROSE DR | | | | WHITTIER | CA | 90606-1156 |
| PARRA, LOUIS D | 19304 FAITH ST | | | | HOLT | MO | 64048-8876 |
| PARRA, PAULA G | 8058 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1513 |
| PARRA, ROBERT | 354 PALISADE AVE | | | | YONKERS | NY | 10703-2908 |
| PARRA, ROSIE | 37360 27TH ST E | | | | PALMDALE | CA | 93550-6431 |
| PARRA, TONY | 4929 ADAGIO CT | | | | FREMONT | CA | 94538-3201 |
| PARRA-KELLEY, KAYE F | 1552 N ARKANSAS TERRANCE | | | | HERNANDO | FL | 34442 |
| PARRA-RIVERA, JOSE G | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| PARRACK MIRANDA NICOLE | PARRACK, CAROLYN | 1054 MAPLE DR | | | MORGANTOWN | WV | 26505-2815 |
| PARRACK MIRANDA NICOLE | PARRACK, CAROLYN | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| PARRACK MIRANDA NICOLE | PARRACK, CAROLYN | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| PARRACK MIRANDA NICOLE | PARRACK, CAROLYN | PO BOX 5301 | | | CHARLOTTESVILLE | VA | 22905-5301 |
| PARRACK MIRANDA NICOLE | PARRACK, MIRANDA NICOLE | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| PARRACK MIRANDA NICOLE | TYGART VALLEY MOTOR COMPANY INC | 525 WILLIAM PENN PLACE SUITE 3700 | | | PITTSBURGH | PA | 15219 |
| PARRACK, CAROLYN | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| PARRACK, CAROLYN | COLOMBO & STUHR PLLC | 1054 MAPLE DR | | | MORGANTOWN | WV | 26505-2815 |
| PARRACK, CAROLYN | HEISKELL EDGAR F III | PO BOX 5301 | | | CHARLOTTESVILLE | VA | 22905-5301 |
| PARRACK, CAROLYN | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| PARRACK, MIRANDA NICOLE | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| PARRAM, GLORIA R | 130 W BAKER ST | | | | FLINT | MI | 48505-4101 |
| PARRAM, HATTIE D | 17811 INVERMERE | | | | CLEVELAND | OH | 44128-1665 |
| PARRAMORE ROSS | PARRAMORE, ROSS | J. SCOTT NOONEY & ASSOCIATES | 1680 EMERSON STREET | | JACKSONVILLE | FL | 32207 |
| PARRAMORE, ROSS | NO ADDRESS IN FILE | | | | | | |
| PARRAN, RONALD B | 5351 SECOR RD | | | | IDA | MI | 48140-9721 |
| PARRAN, WALTER | 15492 ROXBURY CIR | | | | MACOMB | MI | 48044-3866 |
| PARRAS, CHRISTOS G | 66 STILLWELL AVE | | | | YONKERS | NY | 10704-2116 |
| PARRAVANO, SHARON E | 6248 TWIN OAKS | | | | WESTLAND | MI | 48185-9132 |
| PARREIRA, EUSEBIO | 28135 PRESTON RD | | | | NEWMAN | CA | 95360-9611 |
| PARRELLA, DEBORAH J | 7 STALWART DR | | | | NEWARK | DE | 19713-3513 |
| PARRELLA, DUSTIN A | 2689 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| PARRELLA, JAMES N | 7 STALWART DR | | | | NEWARK | DE | 19713-3513 |
| PARRELLA, MARIA L | 283 PARK AVE W APT 2 | | | | MANSFIELD | OH | 44902-1611 |
| PARRELLY JOSEPH III | 2214 NORTHWOOD PL | | | | BRIGHTON | MI | 48114-9228 |
| PARRELLY, TERRY M | 36750 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5552 |
| PARRELLY, THEODORE J | 255 FISCHER DR | | | | WESTLAND | MI | 48186-3465 |
| PARRENT, CLARA E | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PARRENT, PETER A | 5282 TOWNLINE ROAD NORTHWEST | | | | WILLIAMSBURG | MI | 49690-9610 |
| PARRENT, PETER T | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PARRENT, ROSE | 2525 BLOOMER DR | | | | ALTON | IL | 62002-5546 |
| PARRETT TRUCKING INC | 388 INDUSTRIAL PARK 300 | | | | SCOTTSBORO | AL | 35769 |
| PARRETT, ALAN V | 1130 HERMANN CT | | | | MILFORD | MI | 48380-3533 |
| PARRETT, CARL P | 6343 SW LURADEL ST | | | | PORTLAND | OR | 97219-5741 |
| PARRETT, DENVER J | PO BOX 2071 | | | | BRENTWOOD | TN | 37024-2071 |
| PARRETT, ERMIL | 3220 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7247 |
| PARRETT, FRANCES | 640 LINLAWN DR | | | | WABASH | IN | 46992-3705 |
| PARRETT, JIMMIE R | 6027 S 594 W | | | | WARREN | IN | 46792-9799 |
| PARRETT, KENNETH D | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 |
| PARRETT, MICHAEL J | 1838 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| PARRETT, PAULINE R | 101 PENNINE PL | | | LEXINGTON | SC | 29073-7008 |
| PARRETT, RONNIE E | 18 BURGARD PL | | | BUFFALO | NY | 14211-2424 |
| PARRETT, TUCKER W | 9321 N 400 W | | | HUNTINGTON | IN | 46750-7902 |
| PARRETTE, CLEO B | 19821 FLORENCE ST | | | DETROIT | MI | 48219-3345 |
| PARRILL JANICE | PO BOX 763 | | | TOLONO | IL | 61880-0763 |
| PARRILLA, KENNETH | 27 YOSEMITE VALLEY RD | | | WESTERLY | RI | 02891-5621 |
| PARRILLA, MANUEL A | 1452 ELM | | | WYANDOTTE | MI | 48192 |
| PARRILLA, MANUEL A | 333 ORANGE STREET | | | WYANDOTTE | MI | 48192-6223 |
| PARRILLA, MANUEL R | 1559 BIRCHCREST DR | | | DEARBORN | MI | 48124-4001 |
| PARRILLA, VINCENT J | 1825 PALO VERDE DRIVE | | | YOUNGSTOWN | OH | 44514-1228 |
| PARRILLO DOMINIC F JR (460744) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| PARRILLO, JOHN C | 85 ELLERY AVE | | | IRVINGTON | NJ | 07111-1518 |
| PARRILLO, RALPH D | 18 LAUREL PL | | | FAIRFIELD | NJ | 07004-3219 |
| PARRIMAN, FLORENCE K | 6310 DENVER AVENUE | | | PENSACOLA | FL | 32526-1225 |
| PARRIMAN, VALDA K | 5691 PINNACLE RD | | | MIAMISBURG | OH | 45342-1025 |
| PARRINELLI, MARIA | VIA ST IPPOLITO NO 30 | MESSINA 98070 | FRAZZANO FA ITALY | | | |
| PARRINELLO, CARMELA L | 270 LATTA RD UNIT 4 | | | ROCHESTER | NY | 14612-4872 |
| PARRINELLO, GASPARE | 68176 FRAMPTON CT | | | WASHINGTON | MI | 48095-1229 |
| PARRINELLO, MICHELLE M | 49618 DECKER DR | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| PARRINO, BRENT P | 2069 WHITECLIFFE DR | | | ROMEOVILLE | IL | 60446-3838 |
| PARRINO, JOHN P | 18135 PLEASANT VALLEY DR | | | MACOMB | MI | 48044-6119 |
| PARRINO, LAURIE | C/O MARILYN MCMANNING | 674 CANTERBURY ROAD | | CLEARWATER | FL | 33764-327 |
| PARRIS REDNER | 19495 HILLSBOROUGH BLVD | | | PORT CHARLOTTE | FL | 33954-2006 |
| PARRIS, ANTHONY R | 4279 WILLIAMS RD | | | RANSOMVILLE | NY | 14131-9751 |
| PARRIS, BARRY P | 983 WICKERTON RD | | | LANDENBERG | PA | 19350-1528 |
| PARRIS, CARL E | 1209 S MEEKER AVE | | | MUNCIE | IN | 47302-3823 |
| PARRIS, CHARLES H | 1070 INDIANWOOD RD | | | LAKE ORION | MI | 48362-1325 |
| PARRIS, CHARLES W | 1950 PINE VALLEY DR | | | MORROW | GA | 30260-2524 |
| PARRIS, CHARLOTTE A | 1801 BELLVIEW RD | | | ROCKMART | GA | 30153-3934 |
| PARRIS, DAVID W | 7150 6 MILE RD | | | NORTHVILLE | MI | 48168-9411 |
| PARRIS, DAVID WILLIAM | 7150 6 MILE RD | | | NORTHVILLE | MI | 48168-9411 |
| PARRIS, EDNA S. | 750 N ATLANTIC AVE APT 1205 | | | COCOA BEACH | FL | 32931-5709 |
| PARRIS, GLEN E | 104 OSAGE WAY | | | WELDON SPRING | MO | 63304-8104 |
| PARRIS, GLORIA J | 35800 E MICHIGAN AVE APT 502 | | | WAYNE | MI | 48184-1646 |
| PARRIS, HOYT J | 7138 BLACKS BLUFF RD SW | | | CAVE SPRING | GA | 30124-2110 |
| PARRIS, JOHN R | 3220 E FAIRVIEW RD SW | | | STOCKBRIDGE | GA | 30281-5604 |
| PARRIS, JOSIE M | 86 FROST AVE | | | ROCHESTER | NY | 14608-2519 |
| PARRIS, LEAMON E | 1275 MCLENDON DR | | | DECATUR | GA | 30033-3919 |
| PARRIS, LESLIE | PO BOX 68 | | | HARRISONVILLE | MO | 64701-0068 |
| PARRIS, LESLIE R | 245 MOUNT HOPE AVE APT 1415 | | | ROCHESTER | NY | 14620-1233 |
| PARRIS, LESLIE R | 8 BARTLETT ST | | | ROCHESTER | NY | 14608 |
| PARRIS, LEWIS | PO BOX 71737 | | | MADISON HTS | MI | 48071-0737 |
| PARRIS, PAUL H | 8109 E 92ND | | | KANSAS CITY | MO | 64138 |
| PARRIS, PHILLIP E | 193 SCOTT DR | | | ANDERSON | IN | 46016-5840 |
| PARRIS, RALPH L | 6107 CATBIRD AVE | | | FORT WAYNE | IN | 46818-2538 |
| PARRIS, ROGER A | 809 OAK TRL | | | CANTON | MS | 39046-9479 |
| PARRIS, ROGER D | 413 CHESTNUT ST | | | CEDARTOWN | GA | 30125-2137 |
| PARRIS, RONALD L | 115 COUNTY ROAD 1431 | | | VINEMONT | AL | 35179-7985 |
| PARRIS, RUBY O | 35225 TALL OAKS DR | | | STERLING HTS | MI | 48312-3629 |
| PARRIS, SHERRY E | 107 E 26TH ST | | | MUNCIE | IN | 47302-5605 |
| PARRIS, THELMA J | 613 SANDERS ST | | | CHESTER | SC | 29706-2529 |
| PARRIS, ULYSEES | 86 FROST AVE | | | ROCHESTER | NY | 14608-2519 |
| PARRIS, WILLIAM F | 4100 SPEARS RD | | | MADISON | GA | 30650-5129 |
| PARRISH BROWN | 34 PORTAGE ST | | | PONTIAC | MI | 48341-1636 |
| PARRISH DONALD J (347300) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARRISH DOYLE W (355988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARRISH II, THOMAS W | 6976 RYNN RD | | | | CLYDE | MI | 48049-4116 |
| PARRISH II, THOMAS WILLIAM | 6976 RYNN RD | | | | CLYDE | MI | 48049-4116 |
| PARRISH JIM D (634716) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PARRISH JOE J (626702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARRISH JR, CARL L | 695 S COURT ST | | | | MEDINA | OH | 44256-2613 |
| PARRISH JR, JAMES I | 4521 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-3706 |
| PARRISH JR, ROBERT L | 8118 PRESCOTT GLEN PKWY | | | | WAXHAW | NC | 28173-6930 |
| PARRISH JR, THOMAS E | 24311 LYNWOOD DR | | | | NOVI | MI | 48374-2839 |
| PARRISH KRYSTAL | PARRISH, KRYSTAL | PO BOX 2007 | | | CROSS CITY | FL | 32628-2007 |
| PARRISH LOWE (310170) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| PARRISH MAY, ANNA M | 887 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-9784 |
| PARRISH MCINTYRE | 401 S MAIN ST | | | | AKRON | OH | 44311-1015 |
| PARRISH MOTOR CO., INC. | 205 N FRASER ST | | | | GEORGETOWN | SC | 29440-3257 |
| PARRISH MOTOR CO., INC. | FRANCIS FORD | 205 N FRASER ST | | | GEORGETOWN | SC | 29440-3257 |
| PARRISH N BROWN | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| PARRISH NORMAN B (469522) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PARRISH PAMELA | 1340 BALMORAL DR | | | | DETROIT | MI | 48203-1779 |
| PARRISH ROBERT E (439391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARRISH SR, RONALD E | 2502 ALBION AVE | | | | BALTIMORE | MD | 21214-2525 |
| PARRISH T EARLEY | 3237  GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| PARRISH THOMAS (ESTATE OF) (492646) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARRISH VIRGIL LEROY | 3109 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1621 |
| PARRISH WILLIAM M (431659) | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| PARRISH, ALBERT B | PO BOX 858 | | | | EVART | MI | 49631-0858 |
| PARRISH, ALBERTA E | 4457 LAVISTA RD | | | | TUCKER | GA | 30084-5429 |
| PARRISH, ALIENE | 3935 11TH ST | | | | VERO BEACH | FL | 32960-4031 |
| PARRISH, ALLEN L | 3460 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1053 |
| PARRISH, BARBARA J | 5217 LONGHORN TRL | | | | GARLAND | TX | 75043-3516 |
| PARRISH, BETTIE J | 12726 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2518 |
| PARRISH, BETTY J | 14881 MONA AVE | | | | WARREN | MI | 48089-2118 |
| PARRISH, BETTY J | 270 SCHAEFFER LOOP | | | | EADS | TN | 38028-3714 |
| PARRISH, BETTY R | 118 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1306 |
| PARRISH, BRENDA L | 82 PLYMOUTH AVE | | | | BUFFALO | NY | 14201-1212 |
| PARRISH, BUDDY J | 6253 SOUTHER FARM DR | | | | BLAIRSVILLE | GA | 30512-7469 |
| PARRISH, CARL R | 14075 WEST 141ST TERRACE | | | | OLATHE | KS | 66062-5869 |
| PARRISH, CAROLYN S | 262 KNOB HILL RD | | | | MERIDEN | CT | 06451-4969 |
| PARRISH, CATHY J | 3407 PINE TREE DR | | | | EDGEWATER | FL | 32141-6602 |
| PARRISH, CHARLENE | 4617 16TH ST | | | | WYANDOTTE | MI | 48192-7020 |
| PARRISH, CHARLES D | 2515 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9722 |
| PARRISH, CHARLES H | 3561 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| PARRISH, CHARLES M | 10345 NIGHT HAWK TRL | | | | NEW CARLISLE | OH | 45344-8233 |
| PARRISH, CONSTANCE M | 4118 MURFIELD DR E | | | | BRADENTON | FL | 34203-4092 |
| PARRISH, CYNTHIA A | 1785 SABOFF WAY | | | | CHULUOTA | FL | 32766-8811 |
| PARRISH, DAILEY | 4868 DODGE RD | | | | CASS CITY | MI | 48726-9481 |
| PARRISH, DALE A | 7651 33 MILE RD | | | | BRUCE TWP | MI | 48065-3609 |
| PARRISH, DALE ALAN | 7651 33 MILE RD | | | | BRUCE TWP | MI | 48065-3609 |
| PARRISH, DALE G | 38348 TYLER RD | | | | ROMULUS | MI | 48174-1387 |
| PARRISH, DALE GREGORY | 38348 TYLER RD | | | | ROMULUS | MI | 48174-1387 |
| PARRISH, DAREN L | 2778 CLEARBROOK ST | | | | MEMPHIS | TN | 38118-2406 |
| PARRISH, DAVID E | 4125 ELMWOOD RD | | | | CASS CITY | MI | 48726-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARRISH, DAVID R | 9137 SOMERSET DR | | | | BARKER | NY | 14012-9688 |
| PARRISH, DONALD D | 1452 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| PARRISH, DONALD E | 3230 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9614 |
| PARRISH, DONALD EUGENE | 3230 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9614 |
| PARRISH, DONALD J | 7333 W 500 N | | | | FRANKTON | IN | 46044-9539 |
| PARRISH, DONALD K | 20100 ZIMMERMAN DR | | | | HILLMAN | MI | 49746-7912 |
| PARRISH, DONALD K | 602 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| PARRISH, DONALD S | 28 SAPPHIRE ST | | | | WEST MELBOURNE | FL | 32904-1990 |
| PARRISH, DONALD W | 4221 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| PARRISH, EARL M | 26019 WEXFORD DR | | | | WARREN | MI | 48091-1034 |
| PARRISH, EDDIE | 127 DAMON ST | | | | FLINT | MI | 48505-3725 |
| PARRISH, ELIZABETH J | 241 W GRAND AVE | APT 406 | | | BELOIT | WI | 53511 |
| PARRISH, ELLA J | 4023 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1636 |
| PARRISH, ELMER DAVID | 32303 NORWOOD DRIVE | | | | WARREN | MI | 48092-3221 |
| PARRISH, ERNEST E | 32092 CAREY RD | | | | SALEM | OH | 44460-9559 |
| PARRISH, ESTEL E | 3244 W LYNDON AVE | | | | FLINT | MI | 48504-6913 |
| PARRISH, EVERETT E | 3805 GARDENVIEW PL | | | | DAYTON | OH | 45429-4516 |
| PARRISH, GAIL P | 8421 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1210 |
| PARRISH, GAROLD M | 1725 BEECH DR S | | | | PLAINFIELD | IN | 46168-2141 |
| PARRISH, GERALD W | 5006 HOLLOW CORNERS ROAD | | | | DRYDEN | MI | 48428-9723 |
| PARRISH, GERALDINE | 32 KESWICK AVE | | | | EWING | NJ | 08638-2834 |
| PARRISH, GERALDINE M | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| PARRISH, IRENE A | 900 AQUA ISLES BLVD LOT A40 | | | | LABELLE | FL | 33935-4383 |
| PARRISH, JACK D | 2215 MOCKINGBIRD DR | | | | ROUND ROCK | TX | 78681-2709 |
| PARRISH, JACKSON W | 3306 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2345 |
| PARRISH, JAMES A | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| PARRISH, JAMES D | 463 MCKINLEY AVE | | | | MORRISVILLE | PA | 19067-2339 |
| PARRISH, JAMES E | 1077 STANWICK DR | | | | DAYTON | OH | 45430-1133 |
| PARRISH, JAMES H | 4690 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7142 |
| PARRISH, JAMES K | 705 APPLEWOOD DR | | | | NEW CARLISLE | OH | 45344-1144 |
| PARRISH, JAMES M | 1334 CLIFFORD RD | | | | WILMINGTON | DE | 19805-1314 |
| PARRISH, JAMES R | 1201 36TH ST | | | | EDGEWATER | FL | 32141-6711 |
| PARRISH, JANICE D | 913 PARK AVE | | | | ANDERSON | IN | 46012-4010 |
| PARRISH, JERRY J | 807 W 54TH ST | | | | MARION | IN | 46953-5727 |
| PARRISH, JERRY L | 29226 WHISPER CT | | | | ROMULUS | MI | 48174-3021 |
| PARRISH, JIMMIE L | 35 S ALEXANDER ST | | | | DANVILLE | IL | 61832-6401 |
| PARRISH, JOHN | 500 SPRING LN | | | | COLUMBIA | TN | 38401-2252 |
| PARRISH, JOHN | 6 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| PARRISH, JOHN D | 5011 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| PARRISH, JOHN V | VILLA MOTEL | SUITE 31 | 1875 ROUTE 9 - N. AUSABLE ST. | | KEESEVILLE | NY | 12944 |
| PARRISH, JOHN W. | 6 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| PARRISH, JOHNNY M | 34352 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035-3343 |
| PARRISH, JOSEPH R | 6366 CHRISTY RD | | | | DEFIANCE | OH | 43512-9611 |
| PARRISH, JOSEPH S | 81 S STANFIELD RD APT 107 | | | | TROY | OH | 45373-2389 |
| PARRISH, JOYCE L | 415 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| PARRISH, JR.,CARL W | 3745 FENNER RD | | | | NORTH MUSKEGON | MI | 49445-1831 |
| PARRISH, JULIA | 3611 BRADFORD CT APT D | | | | KOKOMO | IN | 46902-3497 |
| PARRISH, JUNG S | 22 MONTCLAIR | | | | IRVINE | CA | 92602-1006 |
| PARRISH, KENNETH I | 87 PINE ST | | | | DECATUR | AL | 35603-6220 |
| PARRISH, KENNETH R | 1028 S WAGGONER RD | | | | PARAGON | IN | 46166-9582 |
| PARRISH, KRYSTAL | PO BOX 2212 | | | | CROSS CITY | FL | 32628-2212 |
| PARRISH, LAURINDA M | 1282 MACKINTOSH PARK NW | | | | ATLANTA | GA | 30318-4172 |
| PARRISH, LEWIS W | 31704 FOLKSTONE CT | | | | FARMINGTON | MI | 48336 |
| PARRISH, MARILYNDIA | 815 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| PARRISH, MARTHA A | 14075 W 141 TERRACE | | | | OLATHE | KS | 66062 |
| PARRISH, MINNIE L | 164 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARRISH, MONTE R | RT 1 BOX 1616A | | | | ODESSA | MO | 64076 |
| PARRISH, MORRIS H | PO BOX 114 | | | | DEFIANCE | OH | 43512-0114 |
| PARRISH, NANCY A | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| PARRISH, NANCY L | 13444 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| PARRISH, PAMELA T | 1340 BALMORAL DR | | | | DETROIT | MI | 48203-1779 |
| PARRISH, PEGGY SUE | 3260 N 145 HWY APT 6A | | | | TUPELO | MS | 38804 |
| PARRISH, PHILLIP M | 4352 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| PARRISH, RAYMOND E | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| PARRISH, RICHARD A | 3154 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| PARRISH, ROBERT | 5627 MESA VERDE TRL | | | | WHITE LAKE | MI | 48383-4020 |
| PARRISH, ROBERT E | 1804 BELLER ROAD | | | | WOODRIDGE | IL | 60517-4606 |
| PARRISH, ROBERT E | 4681 DEADWOOD DR | | | | FREMONT | CA | 94536-6614 |
| PARRISH, ROBERT E | 750 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| PARRISH, ROBERT E | 939 SPRING ST | | | | LANCASTER | OH | 43130-4764 |
| PARRISH, ROBERT H | 4830 W KENT RD | | | | SAINT LOUIS | MI | 48880-9335 |
| PARRISH, ROBERT L | 5465 FARMHILL RD | | | | FLINT | MI | 48505 |
| PARRISH, ROBERT L. | PO BOX 402 | | | | BELDEN | MS | 38826-0402 |
| PARRISH, ROBERT W | 68 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| PARRISH, ROSETTA E | PO BOX 142 | | | | GOSPORT | IN | 47433-0142 |
| PARRISH, ROY D | 17624 SE 117TH CIR | | | | SUMMERFIELD | FL | 34491-7860 |
| PARRISH, ROY L | 13651 2ND AVE NE | | | | BRADENTON | FL | 34212-2726 |
| PARRISH, RUSSELL S | 5052 SHARP RD | | | | PALMYRA | MI | 49268-9754 |
| PARRISH, RUTH IRENE | 368 2ND ST | | | | ROMEO | MI | 48065-4800 |
| PARRISH, SAMUEL E | PO BOX 653 | | | | BRANDON | MS | 39043-0653 |
| PARRISH, SCOTT E | 21186 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4419 |
| PARRISH, SHAMEEKA | 903 AUTUMN WOOD CIR | | | | COLUMBIA | TN | 38401-8319 |
| PARRISH, SHIRLEY J | 3163 N CO RD - 300 E | | | | KOKOMO | IN | 46901 |
| PARRISH, STEPHEN M | 2519 CENTENNIAL FALCON DR | | | | VALRICO | FL | 33596-6310 |
| PARRISH, STEPHON | 1347 CHIPPENDALE CIR # A | | | | COLUMBIA | TN | 38401-7206 |
| PARRISH, STEVE L | 1001 NORTH 13TH STREET | | | | SAINT JOSEPH | MO | 64501-1421 |
| PARRISH, STEVE L | 546 DIPERT CT | | | | ARLINGTON | TX | 76012 |
| PARRISH, STEVEN C | 211 VINE ST | | | | SADIEVILLE | KY | 40370-9732 |
| PARRISH, SYBIL | 3105 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8323 |
| PARRISH, TANAE N | 2778 CLEARBROOK STREET | | | | MEMPHIS | TN | 38118-2406 |
| PARRISH, THOMAS D | 9475 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1033 |
| PARRISH, THOMAS F | 1140 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1320 |
| PARRISH, THOMAS M | 913 PERRY ST | | | | FLINT | MI | 48504-4872 |
| PARRISH, THOMAS W | PO BOX 157 | | | | WALES | MI | 48027-0157 |
| PARRISH, TOMMIE E | 106 BELAIRE CT | | | | MATAWAN | NJ | 07747-1130 |
| PARRISH, VIRGIL L | 3109 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1621 |
| PARRISH, VIRGIL LEROY | 3109 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1621 |
| PARRISH, VIRGINIA A | 3970 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| PARRISH, WENDELL L | PO BOX 167 | | | | ALAPAHA | GA | 31622-0167 |
| PARRISH, WILBUR F | 308 OAKDALE LN | | | | SPARTA | TN | 38583-5559 |
| PARRISH, WILLIAM G | 415 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| PARRISH, WILLIAM GRIFFIE | 415 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| PARRISH, WILLIELEE | 15400 W 7 MILE RD APT 308 | | | | DETROIT | MI | 48235-2086 |
| PARRISH, WYATT D | 1435 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| PARRISH, YOKO T | 122 CLAREMONT AVE | | | | ANDERSON | IN | 46011-1302 |
| PARRISH-MCINTYRE | 1725 E MARKET ST | | | | AKRON | OH | 44305-4212 |
| PARRISKI, IRENE | 1231 LEMON BAY DR | | | | VENICE | FL | 34293-6156 |
| PARROCK, EDWIN | 1924 OLD FARM TRAIL | | | | AUSTINTOWN | OH | 44515-4515 |
| PARRON IRELAND | 6715 LARKWOOD CT | | | | INDIANAPOLIS | IN | 46241-1089 |
| PARRONE, GARY P | 9195 TWIN LAKES CT | | | | WHITE LAKE | MI | 48386-4603 |
| PARROT, CHARLOTTE L | 4791 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| PARROTT ALLEN | 2508 N QUEEN ST | | | | KINSTON | NC | 28501-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARROTT JR, COURTNEY R | # 118 | 5216 PINE AIRES DRIVE | | | STERLING HTS | MI | 48314-1346 |
| PARROTT, AUBREY M | 1510 S BASCOM AVE APT 106 | | | | CAMPBELL | CA | 95008-0622 |
| PARROTT, BARBARA G | 1900 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-8701 |
| PARROTT, BERNARD J | 5292 BEECHER RD | | | | FLINT | MI | 48532-2201 |
| PARROTT, BEVERLY | 16 ALPINE DR | | | | WINTER HAVEN | FL | 33881 |
| PARROTT, CRYSTAL A | 13441 HUISACHE WAY | | | | HELOTES | TX | 78023-3607 |
| PARROTT, DAVID L | 4445 ADAMS CIR | | | | ACWORTH | GA | 30101-5211 |
| PARROTT, DONALD D | 3302 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2246 |
| PARROTT, DONALD F | 4981 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3574 |
| PARROTT, DONALD R | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| PARROTT, EDDIE D | 595 BURDICK SCHOOL RD | | | | CAMPBELLSVILLE | KY | 42718-8354 |
| PARROTT, ELEANOR R | 3323 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8724 |
| PARROTT, EVERETT W | 14341 SHAFTSBURG RD | | | | PERRY | MI | 48872-8162 |
| PARROTT, GLENN L | 2228 AILESWOOD CT | | | | SAINT LOUIS | MO | 63129-3607 |
| PARROTT, GRACE H | 1750 CRESTVIEW ST | | | | KINSTON | NC | 28504-9186 |
| PARROTT, ISABEL | 6160 PICKETTS RDG NW | | | | ACWORTH | GA | 30101-4373 |
| PARROTT, JAMES L | PO BOX 3488 | | | | CENTER LINE | MI | 48015-0488 |
| PARROTT, JAMES L | PO BOX 99 | | | | CALEDONIA | MO | 63631-0099 |
| PARROTT, JAMES LEE | PO BOX 3488 | | | | CENTER LINE | MI | 48015-0488 |
| PARROTT, JAMES R | 4180 SHELDON RD | | | | ROCHESTER | MI | 48306-1841 |
| PARROTT, JAMES W | 737 BARNES CRESCENT | | WINDSOR ON N9E 3E5 CANADA | | | | |
| PARROTT, JASON W | 23 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1723 |
| PARROTT, JOHN J | 3714 MIDDLE RIVER AVE | | | | BALTIMORE | MD | 21220-4334 |
| PARROTT, JOHN W | 1040 SHIVE LN APT G1 | | | | BOWLING GREEN | KY | 42103-8091 |
| PARROTT, JOHN W | PO BOX 4417 | | | | MONROE | LA | 71211-4417 |
| PARROTT, JOHN WALTER | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2871 |
| PARROTT, JOHNNY S | 160 MOHAWK RD | | | | PONTIAC | MI | 48341-1127 |
| PARROTT, JULIE ANN | PO BOX 304 | | | | BALDWIN | MI | 49304-0304 |
| PARROTT, KENNETH A | 19901 PARKSIDE ST | | | | ST CLAIR SHRS | MI | 48080-3366 |
| PARROTT, KENNETH G | 2165 W HEATHER LN | | | | CEDAR CITY | UT | 84720-1843 |
| PARROTT, LARRY W | 16643 LOG CABIN ST | | | | DETROIT | MI | 48203-2541 |
| PARROTT, LINDA S | 1458 MINCO WAY | | | | NEWPORT | TN | 37821-9211 |
| PARROTT, MARVIN C | 8343 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3609 |
| PARROTT, MITCHELL J | 4330 MERRYDALE AVE | | | | DAYTON | OH | 45431-1819 |
| PARROTT, MYRNA | 10787 WHIPPOORWILL LN | | | | INDIANAPOLIS | IN | 46231-1010 |
| PARROTT, NICHOLAS ANDREW | 1314 HIRA ST | | | | WATERFORD | MI | 48328-1518 |
| PARROTT, ORVILLE L | 9217 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9548 |
| PARROTT, RICHARD A | 7460 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| PARROTT, RICHARD C | APT 9 | 4224 WEST CENTRAL AVENUE | | | OTTAWA HILLS | OH | 43606-2209 |
| PARROTT, ROBERT D | 122 WELCOME WAY BLVD W APT 107D | | | | INDIANAPOLIS | IN | 46214-3059 |
| PARROTT, RONALD S | 2550 CEDAR RUN RD | | | | MIO | MI | 48647-8719 |
| PARROTT, SALLIE C | 2644 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5628 |
| PARROTT, SANDRA K | 8528 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3356 |
| PARROTT, STANLEY M | 19 DOOLITTLE DR | | | | DAYTON | OH | 45431-1343 |
| PARROTT, TIMOTHY I | 8007 KOVACS DR | | | | LINDEN | MI | 48451-8760 |
| PARROTT, WALTER J | 537 VINE LN | | | | AMHERST | NY | 14228-1851 |
| PARROTT, WALTER JAMES | 537 VINE LN | | | | AMHERST | NY | 14228-1851 |
| PARROTT, WARREN C | 6128 ARDEN AVE | | | | WARREN | MI | 48092-1204 |
| PARROTT, WILLIAM J | 4791 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| PARROTT, WILLIAM J | 521 PEARL CT | | | | HALE | MI | 48739-9162 |
| PARROTT, WILLIAM K | 5710 DAPPLE TRCE | | | | INDIANAPOLIS | IN | 46228-1693 |
| PARROTT, WILLIAM R | 246 HIGH CLIFF RD | | | | JELLICO | TN | 37762-4649 |
| PARROTTE, CHARLES B | 8049 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 |
| PARROTTE, DAVID H | 2445 OAKLANE ST SW | | | | WYOMING | MI | 49519-3129 |
| PARROTTINO, ANTHONY M | 2740 CORAL DR | | | | TROY | MI | 48085-3908 |
| PARROTTINO, ANTHONY M | 3370 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARROTTINO, LOUIS A | 7992 PURITAN DR APT A | | | | MENTOR | OH | 44060-9353 |
| PARROW, MICHAEL J | 25828 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3075 |
| PARRY & ROMANI ASSOCIATES INC | 517 C ST NE | | | | WASHINGTON | DC | 20002-5809 |
| PARRY ANNETTE | 104 WILLOWMERE CIR | | | | HUNTSVILLE | AL | 35806-4217 |
| PARRY BROWN | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| PARRY C BROWN | 1812  WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| PARRY DARRIN & SUSAN | 3400 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9630 |
| PARRY JOHN C (ESTATE OF) (456985) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PARRY PARRY & GLEN | 1516 SE 20TH CT | | | | CAPE CORAL | FL | 33990-3824 |
| PARRY, BERNARD E | 4 MILES AVE | | | | FAIRPORT | NY | 14450-2416 |
| PARRY, CHARLES D | PO BOX 4 | | | | ALVERTON | PA | 15612-0004 |
| PARRY, DONALD I | 5502 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| PARRY, EUGENE M | 19620 N 25TH PL | | | | PHOENIX | AZ | 85050-1904 |
| PARRY, HOWARD M | PO BOX 1227 | | | | DUNDEE | FL | 33838-1227 |
| PARRY, JANICE K | 215 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| PARRY, JEFFREY S | 777 S BRANDT RD | | | | ORTONVILLE | MI | 48462 |
| PARRY, JOHN R | 922 SHERWOOD CT | | | | DEPEW | NY | 14043-2121 |
| PARRY, JOSEPH E | 273 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2404 |
| PARRY, NORMAN J | PO BOX 2405 | | | | YOUNGSTOWN | OH | 44509-0405 |
| PARRY, RICHARD S | 6200 WELCOME RD | | | | HILLSBORO | OH | 45133-6964 |
| PARRY, RICHARD W | 1516 SE 20TH CT | | | | CAPE CORAL | FL | 33990-3824 |
| PARRY, RICHARD W | 2349 S TERM ST | | | | BURTON | MI | 48519-1032 |
| PARRY, RICHARD WILLIAM | 2349 S TERM ST | | | | BURTON | MI | 48519-1032 |
| PARRY, STEPHEN | 7347 MARKAL DR | | | | MIDDLEBRG HTS | OH | 44130-5360 |
| PARRY, STEPHEN A | 58250 SALEM DR | | | | WASHINGTN TWP | MI | 48094-2748 |
| PARRY, TERRY E | 2658 GROVENBURG RD | | | | LANSING | MI | 48911-6400 |
| PARRY, THOMAS N | 121 WILSON AVE | | | | NILES | OH | 44446-1930 |
| PARRY, TIMOTHY J | 1634 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| PARRY, WILLIAM T | 234 AMITY RD | | | | GLENSHAW | PA | 15116-1043 |
| PARRY-HILL, JEROME | PO BOX 203 | | | | SAND LAKE | NY | 12153-0203 |
| PARS | 1525 YEATMANS STATION RD | | | | LANDENBERG | PA | 19350-9361 |
| PARS INTERNATIONAL CORP | 253 W 35TH ST  FL 7 | | | | NEW YORK | NY | 10001-1907 |
| PARSACA, JAMES E | PO BOX 15704 | | | | LAS VEGAS | NV | 89114-5704 |
| PARSAGHIAN ROBERT | 5328 PINEWOOD DR | | | | FLUSHING | MI | 48433-2440 |
| PARSAGHIAN, ROBERT | 5328 PINEWOOD DR | | | | FLUSHING | MI | 48433-2440 |
| PARSCOMP SYSTEMS INC | 81 MARYKNOLL RD | | | | METUCHEN | NJ | 08840-2849 |
| PARSE ROBERT (446847) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PARSEGHIAN, BERDJOUHI | 727 CHESTNUT PL | | | | FRANKLIN LKS | NJ | 07417-1724 |
| PARSELL DONALD | 8023 WINCHESTER GRADE RD | | | | BERKELEY SPRINGS | WV | 25411-3935 |
| PARSELL JR, ROBERT A | 6211 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| PARSELL JR, ROBERT ALLEN | 6211 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| PARSELL, CSILLA | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| PARSELL, DAVID | 9 EASTWOOD DR | | | | BRANFORD | CT | 06405-3345 |
| PARSELL, DONALD R | 8023 WINCHESTER GRADE RD | | | | BERKELEY SPGS | WV | 25411-3935 |
| PARSELL, EUGENE M | 3131 E MILLER RD | | | | FAIRVIEW | MI | 48621-9703 |
| PARSELL, GENE L | 2917 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9605 |
| PARSELL, GERALD M | 8749 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| PARSELL, GLENWOOD J | 5901 FREDERICK STREET | | | | ROMULUS | MI | 48174-2318 |
| PARSELL, LINDA | 9 EASTWOOD DR | | | | BRANFORD | CT | 06405-3345 |
| PARSELL, PRISCILLA P | 6971 CANYON STREET | | | | ROMULUS | MI | 48174 |
| PARSELL, ROBERT A | 4438 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| PARSELL, ROBERT P | 1620 W DUTCHER RD | | | | CARO | MI | 48723-9765 |
| PARSELL, THOMAS A | 6211 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| PARSELL, WILLIAM C | 16814 WORMER ST | | | | DETROIT | MI | 48219-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSELL, WILLIAM C | 2995 REDWOOD AVE | | | | ANN ARBOR | MI | 48108-1814 |
| PARSELL, WILLIAM J | 1176 S WILDER RD | | | | LAPEER | MI | 48446-9417 |
| PARSH, STEVEN F | 3043 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-2338 |
| PARSHALL MD, ELEANOR M | 9005 KERRY CT | | | | ONSTED | MI | 49265-9460 |
| PARSHALL, CATHERINE | 1783 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260-6085 |
| PARSHALL, FLORENCE D | PO BOX 585 | | | | ONTARIO | NY | 14519-0585 |
| PARSHALL, FRANCIS A | 1621 ELBRIDGE RD | | | | HARRISBURG | PA | 17112-2034 |
| PARSHALL, JAMES H | 3540 CAREY GLEN CT | | | | WESTFIELD | IN | 46074-8793 |
| PARSHALL, JON M | 6136 WILKINS TRACT | | | | LIVONIA | NY | 14487-9647 |
| PARSHALL, ROBERT A | 5085 WILKINS RD | | | | HASTINGS | MI | 49058-8260 |
| PARSHALL, ROBERT R | 2411 S EARLY DAWN LN | | | | SPOKANE VALLEY | WA | 99037-9407 |
| PARSHLEY, ROBERT E | 724 N PARKWAY DR | | | | ANDERSON | IN | 46013-3245 |
| PARSI, NASSER | 502 CHERRY CREEK DR | | | | NORMAN | OK | 73072-5127 |
| PARSLEY EMERY | 1294 FM 2750 E | | | | TROUP | TX | 75789-8212 |
| PARSLEY, ANGELA S | 208 N 7TH AVE | | | | BEECH GROVE | IN | 46107-1204 |
| PARSLEY, BARBARA L | 726 HILLCREST LN | | | | CRYSTAL LAKE | IL | 60014-6822 |
| PARSLEY, CAROL W | 57 SUNWATCH | | | | HUNTINGTON | WV | 25705-2559 |
| PARSLEY, CLOVIS L | 385 ART GALLERY RD | | | | BEDFORD | IN | 47421-8189 |
| PARSLEY, EDITH | 1887 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9101 |
| PARSLEY, EDWIN E | 559 N 100 W | | | | FRANKLIN | IN | 46131-8457 |
| PARSLEY, ELIOISE | 4517 NEVADA DR W | | | | COLUMBUS | OH | 43207-8716 |
| PARSLEY, IDA A | RR 3 BOX 6 | | | | OWENSBURG | IN | 47453-9701 |
| PARSLEY, JAY E | 26670 ARMSTRONG RD | | | | LAURELVILLE | OH | 43135-9730 |
| PARSLEY, JERRY R | PO BOX 82 | 214 N MAIN | | | ADVANCE | IN | 46102-0082 |
| PARSLEY, JUNE | C/O THERESA EDMONDS | 6 RESPLANDOR PLACE | | | HOT SPRINGS VILLAGE | AR | 71909 |
| PARSLEY, KARAN S | 1918 S RIALTO | | | | MESA | AZ | 85209-7018 |
| PARSLEY, KATHERINE M | 275 SEDONA DR | | | | COLORADO SPRINGS | CO | 80921-2862 |
| PARSLEY, LARRY W | 13327 SO 68TH ST | | | | MIDLAND | OH | 45148 |
| PARSLEY, LLOYD C | 385 ART GALLERY ROAD | | | | BEDFORD | IN | 47421-8189 |
| PARSLEY, LORA | 5374 MCCORMICK RIDGE RD | | | | WHITLEYVILLE | TN | 38588-6074 |
| PARSLEY, MARY A | 8644 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-5083 |
| PARSLEY, MARY L | BOX 16 | | | | NAUGATUCK | WV | 25685-0016 |
| PARSLEY, MICHAEL A | 1711 SHADY OAK LN | | | | LANSING | MI | 48906-2846 |
| PARSLEY, MYRTLE L | 5229 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| PARSLEY, PAULINE | PO BOX 985 | | | | ELYRIA | OH | 44036-0985 |
| PARSLEY, ROBIN E | 163 WEST ST | | | | PLAINFIELD | IN | 46168-1171 |
| PARSLEY, RONALD E | 21812 ELMWOOD AVE | | | | WILMINGTON | IL | 60481-9778 |
| PARSLEY, ROSIE L | 723 WILLIAMS ST | C/O GEORGE C BUSH CONSERVATOR | | | SAGINAW | MI | 48602-1620 |
| PARSLEY, ROY D | 5229 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| PARSLEY, SAMUEL B | 1041 DIANA DR | | | | WEBSTER SPRINGS | WV | 26288-9008 |
| PARSLEY, TERREL R | 25 RILEY LN | | | | WELLSVILLE | MO | 63384-4702 |
| PARSLEY, TERRY M | 2237 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8030 |
| PARSLEY, THELMA | DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321 | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| PARSLEY, TRAVIS E | 576 PRATER RD | | | | SMITHVILLE | TN | 37166-5162 |
| PARSLEY, VIOLA M | 1251 KANAWHA TER | | | | HUNTINGTON | WV | 25701-3537 |
| PARSLEY, WILLIAM | RR 3 BOX 57 | | | | OWENSBURG | IN | 47453-9700 |
| PARSLOW, WILLIAM A | 763 E 600 N | | | | KOKOMO | IN | 46901-9237 |
| PARSON AMY M | 1337 DUPONT ST | | | | CONWAY | PA | 15027-1325 |
| PARSON CONSULTING | 70 E 55TH ST FL S | | | | NEW YORK | NY | 10022-3394 |
| PARSON JR, JAMES W | 436 STAFFORD ST | | | | WASHINGTON | MO | 63090-1940 |
| PARSON LAURI | C/O SATURN OF OWING MILLS | 10 HOLSUM WAY | | | GLEN BURNIE | MD | 21060-6546 |
| PARSON, ANNIE E | 125 SILVER CREEK DR | | | | BEREA | KY | 40403-1752 |
| PARSON, CORIENE B | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3641 |
| PARSON, CORRELL R | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| PARSON, DAVID W | 3885 S 450 E | | | | ANDERSON | IN | 46017-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSON, DONALD W | 4351 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| PARSON, FLOYD M | 1445 S ANNABELLE ST | | | | DETROIT | MI | 48217-1201 |
| PARSON, FREEDA M | 365 LECHNER AVENUE | | | | COLUMBUS | OH | 43223-1119 |
| PARSON, GEORGE E | 4131 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| PARSON, GLORIA | 3054 FOOTPOINT DR | | | | SPRING HILL | TN | 37174-8266 |
| PARSON, HOWARD D | 1153 EDGEMONT BLVD | | | | PERRYVILLE | MO | 63775-2838 |
| PARSON, HUGH H | 1041 WESLEY PARK DR SW | | | | MARIETTA | GA | 30064-3917 |
| PARSON, JAMAINE T | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| PARSON, JAMES R | 413 E CLAY AVE | | | | BRANDON | FL | 33510-3739 |
| PARSON, JAMES W | 1001 W WASHINGTON ST | | | | EAST PRAIRIE | MO | 63845-1000 |
| PARSON, JOANN | 4325 SEEBALDT ST | | | | DETROIT | MI | 48204-4235 |
| PARSON, JOSEPH H | 412 E GARLAND ST | | | | PARAGOULD | AR | 72450-4425 |
| PARSON, JOSEPH L | 114 WINGATE DR | | | | TROY | MO | 63379-3976 |
| PARSON, MAXINE | 20201 PLYMOUTH RD APT 1209 | | | | DETROIT | MI | 48228-1261 |
| PARSON, MICHELE S | 3885 S 450 E RD | | | | ANDERSON | IN | 46017 |
| PARSON, NELLIE J | 2915 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| PARSON, ORA E | 8764 E ALMOND ST | | | | TUCSON | AZ | 85730-4810 |
| PARSON, RAYMOND | 2558 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| PARSON, ROSE M | 718 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| PARSON, SHARON | 111 EMORY AVE | | | | TRENTON | NJ | 08611-1607 |
| PARSON, SHELLEY M | 533 E REDBUD LN | | | | FAYETTEVILLE | AR | 72703-3963 |
| PARSON, THOMAS O | ROUTE 2, BOX 276B | | | | ARLINGTON | TX | 76016 |
| PARSON, TONY L | 1733 SE AVENUE I PL | | | | BELLE GLADE | FL | 33430-4521 |
| PARSON, VESSA L | 4505 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3084 |
| PARSON, VICKI D | 209 REDWOOD DR | | | | KOKOMO | IN | 46902-3626 |
| PARSON, WALTER | 1835 E US HIGHWAY 10 | | | | CUSTER | MI | 49405-9792 |
| PARSON, WENDELL B | 3885 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| PARSON, WILLIAM M | 3433 BEACH RD | | | | TROY | MI | 48084-1309 |
| PARSON, WILLIE M | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| PARSONS & MAXSON INC | 4177 FASHION SQUARE BLVD STE 2 | | | | SAGINAW | MI | 48603-5216 |
| PARSONS AVELENIA | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| PARSONS AVELENIA | PARSONS, AVELENIA | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| PARSONS BRINCKERHOFF | PB AMERICAS INC | 895 JOSLYN AVE | MC 483710-PBR | | PONTIAC | MI | 48340-2920 |
| PARSONS BRINCKERHOFF INC | 500 GRISWOLD ST STE 2900 | GUARDIAN BUILDING | | | DETROIT | MI | 48226-5001 |
| PARSONS BRINCKERHOFF INC | 895 JOSLYN AVE M/C 483-710-PBR | | | | PONTIAC | MI | 48340 |
| PARSONS BRINCKERHOFF MICHIGAN | 500 GRISWOLD ST STE 2900 | GUARDIAN BUILDING | | | DETROIT | MI | 48226-5001 |
| PARSONS BUICK OF PLAINVILLE | PARSONS BUICK COMPANY THE | | | | | | |
| PARSONS BUICK OF PLAINVILLE | PARSONS BUICK COMPANY THE | PARSONS BUICK CO OF PLAINVILLE | 151 EAST ST | | PLAINVILLE | CT | |
| PARSONS CHEVROLET INC | ATTN RICHARD C PARSONS | 132 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-2836 |
| PARSONS CHEVROLET-BUICK, INC. | CURT PARSONS | 515 AMRON AVE | | | ANTIGO | WI | 54409 |
| PARSONS CHRISTOPHER | PARSONS, CHRISTOPHER | 1140 SARATOGA ST | | | EAST BOSTON | MA | 02128-1228 |
| PARSONS CITY RECORDER | PO BOX 128 | | | | PARSONS | TN | 38363-0128 |
| PARSONS CONSTRUCTION GROUP | THERESA ANDERSON | PO BOX 1730 | | | SUMNER | WA | 98390-0700 |
| PARSONS CORP | 26777 CENTRAL PARK BLVD STE 27 | | | | SOUTHFIELD | MI | 48076 |
| PARSONS CORP, THE | 26777 CENTRAL PARK BLVD STE 27 | | | | SOUTHFIELD | MI | 48076 |
| PARSONS CURTIS | 4 LILLIAN LN | | | | BANGOR | PA | 18013-5301 |
| PARSONS DAVID (661262) | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE 720 | | | PHILADELPHIA | PA | 19106-3315 |
| PARSONS DOUGLAS | 8481 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| PARSONS DRYWALL | | 2000 HERRING AVE | | | | TX | 76708 |
| PARSONS ENGINEERING SCIENCE INC | PO BOX 91849 | | | | LOS ANGELES | CA | 90074-0001 |
| PARSONS ENGINEERING SCIENCE STE 500 | 57 EXECUTIVE PARK SOUTH NE | | | | ATLANTA | GA | 30329 |
| PARSONS JAMES (459245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARSONS JAMES E (429585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARSONS JOSEPH H (636594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARSONS JR, DONALD J | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| PARSONS JR, DONALD JOHN | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| PARSONS JR, JOHN V | 713 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1808 |
| PARSONS JR, JOHN W. | 2904 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2924 |
| PARSONS JR, RICHARD E | 1248 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| PARSONS JR, ROBERT J | 11115 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 |
| PARSONS MARYANNE | 1206 NOTTINGHAM LANE | | | | CHESTER SPRGS | PA | 19425-1219 |
| PARSONS OF ANTIGO | 515 AMRON AVE | | | | ANTIGO | WI | |
| PARSONS OF ANTIGO | 515 AMRON AVE | | | | ANTIGO | WI | 54409 |
| PARSONS OF EAGLE RIVER, INC. | 5353 STATE HIGHWAY 70 W | | | | EAGLE RIVER | WI | 54521-9347 |
| PARSONS OF EAGLE RIVER, INC. | WILLIAM WEBER | 5353 STATE HIGHWAY 70 W | | | EAGLE RIVER | WI | 54521-9347 |
| PARSONS RICHARD (667804) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| PARSONS, AARON R | 2206 N 600 W | | | | ANDERSON | IN | 46011-9765 |
| PARSONS, ALBERTA M | 201 W BIRCH ST | | | | LITCHFIELD | MI | 49252-9637 |
| PARSONS, ANDREA J | 2804 BEAR MOUNTAIN BOULEVARD | | | | BAKERSFIELD | CA | 93313-9772 |
| PARSONS, ANNE M | 48 MATTHEWS ROAD BROOKSIDE | | | | NEWARK | DE | 19713 |
| PARSONS, ARLENA F | 2012 NE 54TH TER | | | | KANSAS CITY | MO | 64118-5863 |
| PARSONS, ARLIE D | 1818 S WHITNEY RD | | | | MUNCIE | IN | 47302-9314 |
| PARSONS, BERNICE A | 13965 SEMINOLE RD | | | | APPLE VALLEY | CA | 92307-7407 |
| PARSONS, BETTY R | 123 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9015 |
| PARSONS, BILLY O | RR 2 BOX 294 | | | | BIG STONE GAP | VA | 24219-9514 |
| PARSONS, BONITA B | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| PARSONS, BONNIE L | 1119 SPRING MEADOW CT | | | | FRANKLIN | IN | 46131-7048 |
| PARSONS, BOYD S | 1045 HARRIS ST | | | | HUNTINGTON | IN | 46750-2415 |
| PARSONS, BRIAN L | 1900 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2530 |
| PARSONS, BRIAN LEE | 1900 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2530 |
| PARSONS, BUCK D | 347 OAK FOREST CIR | | | | MILLERS CREEK | NC | 28651-8962 |
| PARSONS, CARISSA A | 14200 OHIO ST | | | | EAGLE | MI | 48822-5116 |
| PARSONS, CARL R | 126 PLEASANT ST | | | | POINT PLEASANT | WV | 25550-2012 |
| PARSONS, CARLTON M | 591 WEST AVE | | | | BROCKPORT | NY | 14420-1123 |
| PARSONS, CAROL F | 801 MARINER CV | | | | EATON | OH | 45320-2521 |
| PARSONS, CAROLYN E | 6068 DELMAR ROAD | | | | DELMAR | DE | 19940-3149 |
| PARSONS, CARRIE L. | 4476 DAY RD | | | | CINCINNATI | OH | 45252-1804 |
| PARSONS, CHARLES R | 2325 THURMOND RD | | | | THURMOND | NC | 28683-9653 |
| PARSONS, CHARLOTTE | 281 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |
| PARSONS, CHERYL J | 8895 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-8428 |
| PARSONS, CLAYTON E | 1015 GREENBRIER AVE | | | | GALION | OH | 44833-1033 |
| PARSONS, DARLENE | 7895 COUNTY FARM RD | | | | PARMA | MI | 49269-9761 |
| PARSONS, DAVID A | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| PARSONS, DAVID A | 808 BALBOA RD | | | | RANCHO VIEJO | TX | 78575-9644 |
| PARSONS, DAVID L | 264 BILLS RD | | | | MACEDON | NY | 14502-9355 |
| PARSONS, DAVID L | 3055 GEMSTONE CT | | | | SIERRA VISTA | AZ | 85650-8707 |
| PARSONS, DAVID W | 159 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| PARSONS, DEBRA A | 3908 LOEB RD | | | | BLAND | MO | 65014-2230 |
| PARSONS, DONALD C | 49 VEREDA CORDILLERA | | | | GOLETA | CA | 93117-5301 |
| PARSONS, DONALD E | 333 HARTFORD RD | | | | AMHERST | NY | 14226-1733 |
| PARSONS, DORAN | PO BOX 1272 | | | | DANVILLE | IL | 61834-1272 |
| PARSONS, DOUGLAS B | 5030 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9513 |
| PARSONS, DOUGLAS W | 104 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| PARSONS, DOUGLAS W | 8481 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| PARSONS, DUANE A | 9655 N HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9464 |
| PARSONS, DUANE C | 2326 S ORR RD | | | | FREELAND | MI | 48623-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSONS, EDITH F | 1010 SE LEANDER ST | | | | HILLSBORO | OR | 97123-4696 |
| PARSONS, ELIZABETH FAY | 260 HILLCREST RD | | | | BOWLING GREEN | KY | 42103-9704 |
| PARSONS, ELSIE J | 110 HWY 1479 | | | | MONTICELLO | KY | 42633 |
| PARSONS, ELSIE J | 209 HAZE ST | | | | LANSING | MI | 48917-3828 |
| PARSONS, ELSIE J | ROUTE 2 BOX 3882 B | | | | MONTICELLO | KY | 42633 |
| PARSONS, ERICA | 701 1ST AVE S APT 12 | | | | NITRO | WV | 25143-2300 |
| PARSONS, ERNEST D | 227 MCARTHUR RIVER DR | | | | EATON RAPIDS | MI | 48827-1533 |
| PARSONS, ERROL D | 5740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| PARSONS, FLOYD M | 5160 DEMERLY RD | | | | BENZONIA | MI | 49616-9718 |
| PARSONS, FRANCIS D | 325 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 |
| PARSONS, FRANK E | 20811 ATHENIAN LN | | | | NORTH FORT MYERS | FL | 33917-7776 |
| PARSONS, GAIL M | 32 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| PARSONS, GARY E | 1597 LYNCH RD | | | | DUNDALK | MD | 21222-3328 |
| PARSONS, GARY R | 15334 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2803 |
| PARSONS, GEORGE R | 374 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5608 |
| PARSONS, GERALD | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| PARSONS, GERALD A | 5057 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| PARSONS, GERALD D | 260 STEEPLECHASE LN | | | | MONROE | OH | 45050-2441 |
| PARSONS, GERALD L | 10457 SHEEP CREEK RD | | | | PHELAN | CA | 92371-8413 |
| PARSONS, GERALD L | 5508 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| PARSONS, GLORIA A | 1851 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1163 |
| PARSONS, GOLDIE M | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| PARSONS, GORDON J | 6489 W.11 1/2 ML RD. | | | | IRONS | MI | 49644 |
| PARSONS, GRACE L | 15435 ENSTROM RD | | | | WELLINGTON | FL | 33414-8363 |
| PARSONS, GWEEN O | 34 MURRAY DR | | | | CHOCTAW | OK | 73020-2453 |
| PARSONS, HOMER R | 3551 CLOVERTREE LN | | | | FLINT | MI | 48532-4708 |
| PARSONS, JACK P | 7982 N FOX HOLLOW RD | | | | BLOOMINGTON | IN | 47408-9324 |
| PARSONS, JACKIE C | 5921 ANSONVILLE RD | | | | MARSHVILLE | NC | 28103-8532 |
| PARSONS, JAMES D | 133 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7146 |
| PARSONS, JAMES L | 619-1/2MAPLE STREET | | | | THREE RIVERS | MI | 49093 |
| PARSONS, JAMES M | 37299 ROBINDALE CT | | | | CLINTON TWP | MI | 48036-1640 |
| PARSONS, JAMES O | 201 W BIRCH ST | | | | LITCHFIELD | MI | 49252-9637 |
| PARSONS, JAMES W | 3649 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| PARSONS, JAMES WAYNE | 3649 REVERE DR | | | | TOLEDO | OH | 43612-1032 |
| PARSONS, JEAN A | 7310 WEST MUSTANG DRIVE | | | | ELLETTSVILLE | IN | 47429-1277 |
| PARSONS, JEFFREY M | 6833 YORK | | | | WATERFORD | MI | 48327-3507 |
| PARSONS, JERRY D | 17 PANORAMIC PL | | | | MOUNTAIN HOME | AR | 72653-5689 |
| PARSONS, JERRY L | 34 MURRAY DR | | | | CHOCTAW | OK | 73020-2453 |
| PARSONS, JESSIE Y | 13875 SCHAVEY RD | C/O LINDA SCHELB | | | DEWITT | MI | 48820-9009 |
| PARSONS, JIMMY L | 7204 PARSONS WAY | | | | MOORESVILLE | IN | 46158-7230 |
| PARSONS, JOHNNIE D | 1951 FLINT GLENN LN | | | | CHARLOTTE | NC | 28262-9139 |
| PARSONS, JULIE R | 3286 WENDOVER RD | | | | TROY | MI | 48084-1260 |
| PARSONS, KARL R | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| PARSONS, KENNETH P | 923 PINE GROVE RD | | | | MARSHFIELD | MO | 65706-8430 |
| PARSONS, LANCE D | 8462 AVALON DR | | | | HALE | MI | 48739-8734 |
| PARSONS, LARRY E | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| PARSONS, LARRY J | 8895 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-8428 |
| PARSONS, LAWRENCE E | 401 SUMMER LAKE DR | | | | BEDFORD | IN | 47421-8476 |
| PARSONS, LILLIAN J | 181 ALTON RD | | | | GALLOWAY | OH | 43119-9377 |
| PARSONS, LINDA K | 1690 E LANSING RD | | | | MORRICE | MI | 48857-9625 |
| PARSONS, LOIS M | 3512 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| PARSONS, LOIS M | 9655 N HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9464 |
| PARSONS, LUCINDA A | 925 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1621 |
| PARSONS, LYNN | 16505 MARION CENTER RD | | | | DECATUR | IN | 46733-9605 |
| PARSONS, MANLEY D | 12867 RT 1 GEORGIA ST | | | | GRAND LEDGE | MI | 48837 |
| PARSONS, MARCIA A | 4615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSONS, MARGARET ANN | 685 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| PARSONS, MARILYN | 8173 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9504 |
| PARSONS, MARILYNN J | 2421 TREELANE DR | | | | TRAVERSE CITY | MI | 49686-4996 |
| PARSONS, MARK C | 3878 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 |
| PARSONS, MARK W | 7122 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| PARSONS, MARVIN E | 825 NOTRE DAME DR | | | | O FALLON | MO | 63366-1785 |
| PARSONS, MARY E | 2 KYLE CT | | | | WILLOWBROOK | IL | 60527-2214 |
| PARSONS, MARY E | 2905 LUNA RD SE | | | | DEMING | NM | 88030-8158 |
| PARSONS, MARY N | 4138 COUNTY ROAD 14 | | | | UNION SPRINGS | AL | 36089-4338 |
| PARSONS, MATTHEW S | 9731 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9662 |
| PARSONS, MELVIN O | 1536 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6208 |
| PARSONS, MELVIN OVELL | 1536 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6208 |
| PARSONS, MICHAEL P | 7027 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| PARSONS, MICHAEL PAUL | 7027 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| PARSONS, MICHAEL R | 5884 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| PARSONS, MICHELLE | 4528 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| PARSONS, MILTON G | 19184 HANNAN RD | | | | NEW BOSTON | MI | 48164-9371 |
| PARSONS, NINA A | 1001 LAKEHURST DR | | | | NORTHWOOD | OH | 43619-2105 |
| PARSONS, NORMA D | 1429 N COAST HWY #31 | | | | OCEANSIDE | CA | 92054 |
| PARSONS, OLIVE C | 205 MEADOW RIDGE N | | | | BRANSON | MO | 65616 |
| PARSONS, PALMER W | 63 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| PARSONS, PATRICIA | 1801 E WHEELER ST | | | | MIDLAND | MI | 48642-7126 |
| PARSONS, PAUL E | 2421 TREELANE DR | | | | TRAVERSE CITY | MI | 49686-4996 |
| PARSONS, PETER P | 636 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348-3628 |
| PARSONS, PHYLLIS A | 6135 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| PARSONS, RAYMOND S | 11635 PAMPUS DR | | | | MIRA LOMA | CA | 91752-3042 |
| PARSONS, RICHARD E | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| PARSONS, RICHARD H | 2226 WHITEMORE PL | | | | SAGINAW | MI | 48602-3527 |
| PARSONS, ROBERT | 2 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7498 |
| PARSONS, ROBERT A | 12867 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1949 |
| PARSONS, ROBERT J | 4374 VARNER RD | | | | BROWNSBURG | IN | 46112-8559 |
| PARSONS, ROBERT L | 1510 FALCON CREST BLVD | | | | CASPER | WY | 82601-5169 |
| PARSONS, ROBERT L | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| PARSONS, ROBERT L | 7316 GORDON EVANS RD | | | | NAVARRE | FL | 32566-9771 |
| PARSONS, ROBERT S | 38815 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2477 |
| PARSONS, ROBIN A | 4242 S PINEWOOD DR | | | | MUNCIE | IN | 47302-6207 |
| PARSONS, RODNEY W | 281 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |
| PARSONS, ROGER O | 8051 WALTERS HWY | | | | EATON RAPIDS | MI | 48827-9070 |
| PARSONS, ROGER W | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |
| PARSONS, ROGER WAYNE | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |
| PARSONS, RONALD D | 2185 ZENIA DR | | | | TROY | MI | 48083-4456 |
| PARSONS, RONALD D | 306 POTOMAC DR | | | | CHOCOWINITY | NC | 27817-8869 |
| PARSONS, RONALD E | 15214 N LAKEFOREST DR | | | | SUN CITY | AZ | 85351-2018 |
| PARSONS, RONALD K | 1975 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1765 |
| PARSONS, RONALD L | 14348 INKSTER RD | | | | REDFORD | MI | 48239-3014 |
| PARSONS, RONALD S | 415 S CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| PARSONS, RONALD W | 1506 THRUSH RD | | | | CRESTLINE | OH | 44827-9648 |
| PARSONS, RUBY C | 23900 ALLEYCAT RD | | | | ASTOR | FL | 32102-2600 |
| PARSONS, SHIRLEY A | 62 E BASELINE LAKE RD | | | | GOBLES | MI | 49055 |
| PARSONS, SIMON W | 5989 DIALTON RD | | | | SPRINGFIELD | OH | 45502-9668 |
| PARSONS, STELLA S | 374 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5608 |
| PARSONS, TERRY D | 8100 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| PARSONS, TERRY DANIEL | 8100 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| PARSONS, TERRY L | 2598 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| PARSONS, THEDA J | 1960 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| PARSONS, THOMAS R | 1512 SMITH RD | | | | TEMPERANCE | MI | 48182-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARSONS, THOMAS RAY | 1512 SMITH RD | | | | TEMPERANCE | MI | 48182-1035 |
| PARSONS, THOMAS W | 40 N LINDEN RD | | | | MANSFIELD | OH | 44906-2652 |
| PARSONS, TIMOTHY A | 1711 EAST WHEELER STREET | | | | MIDLAND | MI | 48642-3114 |
| PARSONS, TIMOTHY A | 365 AVALON DRIVE | | | | MANSFIELD | OH | 44906-2727 |
| PARSONS, VERA L | 146 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| PARSONS, VIRGINIA A | 3258 MARCH TER | | | | CINCINNATI | OH | 45239-5468 |
| PARSONS, WARREN J | 925 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1621 |
| PARSONS, WILLIAM D | 5950 N FOUNTAINS AVE APT 9101 | | | | TUCSON | AZ | 85704-7865 |
| PARSONS, WILLIAM E | 23900 ALLEYCAT RD | | | | ASTOR | FL | 32102-2600 |
| PARSONS, WILLIAM H | 331 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9707 |
| PARSONS, WILLIAM T | 9446 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6013 |
| PARSONS, WILTON N | 3808 BURCHFIELD DR | | | | LANSING | MI | 48910-4489 |
| PARSONS-GATES, DANIA M | 4974 EASTERN AVE SE | | | | KENTWOOD | MI | 49508-4732 |
| PARSONSKELLOGG | 310 BOURNE AVE BLDG 75 | | | | RUMFORD | RI | 02916 |
| PARTA, DONALD L | 2817 36TH AVE W | | | | BRADENTON | FL | 34205-3531 |
| PARTAIN I I, DONALD K | 715 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5909 |
| PARTAIN, CARL E | 3801 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| PARTAIN, DONALD W | 1570 S BATES ST | | | | BIRMINGHAM | MI | 48009-1984 |
| PARTAIN, FREDA MAE | 8587 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-8915 |
| PARTAIN, LUCILE M | APT 43 | 4519 EAST 82ND STREET | | | INDIANAPOLIS | IN | 46250-4215 |
| PARTAIN, M S | 23277 BALCOMBE | | | | NOVI | MI | 48375-4220 |
| PARTAIN, TROY L | 843 DENISE CT | | | | STONE MOUNTAIN | GA | 30087-2928 |
| PARTAKA, RAYMOND E | 4812 SHORELINE CT | | | | WATERFORD | MI | 48329-1689 |
| PARTAKA, WILLIAM J | 887 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| PARTEE CHARLES (494077) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PARTEE, BETTY | 16216 CULLEN RD | | | | DEFIANCE | OH | 43512-8836 |
| PARTEE, BONNIE J | PO BOX 47 | | | | MOUNTAIN VIEW | AR | 72560-0047 |
| PARTEE, C | 1302 WORTHINGTON ST | | | | MEMPHIS | TN | 38114-2013 |
| PARTEE, CLAUDIA A | 194 POLLOCK CEMETERY RD | | | | HOHENWALD | TN | 38462-4623 |
| PARTEE, DARLENE | 1114 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| PARTEE, DONALD K | 2950 NEWTON AVE SE | | | | GRAND RAPIDS | MI | 49508-1537 |
| PARTEE, EUGENE | 1114 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| PARTEE, HELEN J | PO BOX 5782 | | | | ARLINGTON | TX | 76005-5782 |
| PARTEE, LEROYAL | 11366 HUBBELL ST | | | | DETROIT | MI | 48227-2723 |
| PARTEE, MARGARET A | 1040 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| PARTEE, MARGARET ANN | 1040 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| PARTEE, MARK L | 16216 CULLEN RD | | | | DEFIANCE | OH | 43512-8836 |
| PARTEE, MARK LYNN | 16216 CULLEN RD | | | | DEFIANCE | OH | 43512-8836 |
| PARTEE, MICHAEL U | PO BOX 1151 | | | | DEFIANCE | OH | 43512-1151 |
| PARTEE, THOMAS L | 8955 WINEGAR RD | | | | LAINGSBURG | MI | 48848-8722 |
| PARTEE, WILLIAM J | 1638 EMMETT DR | | | | FREMONT | OH | 43420-3604 |
| PARTENHEIMER, DIETER A | 1823 E RANCH RD | | | | TEMPE | AZ | 85284-3462 |
| PARTER, GLENN M | 4063 ELMHURST ST | | | | DETROIT | MI | 48204-1512 |
| PARTER, NANCY D | 18001 MEYERS RD | | | | DETROIT | MI | 48235-1427 |
| PARTER, WILLIAM H | 621 ORLEANS ST APT 54 | | | | DETROIT | MI | 48207-3003 |
| PARTH S NANAVATI | 473/B JANSEN AVE | | | | AVENEL | NJ | 07001-1333 |
| PARTH, AMANDA | APT 3B | 6 WHITTIER PLACE | | | BOSTON | MA | 02114-1404 |
| PARTH, JACK J | 11449 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| PARTH, JACK JACOB | 11449 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| PARTH, JAMES G | PO BOX 263 | | | | FRANKENMUTH | MI | 48734-0263 |
| PARTHA BASU | 1336 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| PARTHA GOSWAMI | 28640 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3060 |
| PARTHASARATHY PRASKASH | 10 KAREN CIR APT 15 | | | | BILLERICA | MA | 01821-4730 |
| PARTHASARATHY, RAVIKUMAR | 1058 SOUTH PLUM TREE LAN | | | | PALATINE | IL | 60067 |
| PARTHELIA SAMPSON | 4219 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARTHEMER, ETHEL | 6601 MIRAGRANDE DR | | | | LAS VEGAS | NV | 89108-5544 |
| PARTHEMORE, WILLIAM B | 1209 BROWN RD | | | | COLUMBUS | OH | 43223-3003 |
| PARTHENIA JETER | 3000 DONAVAN WAY | | | | DECATUR | GA | 30034-4324 |
| PARTHENIA KESSEL | 25 VAN DUZEN PL | | | | TUCKAHOE | NY | 10707-3415 |
| PARTHENIA RALPH | APT 2 | 1107 GRACE STREET | | | GEORGETOWN | IL | 61846-1165 |
| PARTHENIA THOMAS | 5223 VISTA VERDE DR | | | | ARLINGTON | TX | 76017-1772 |
| PARTHENON REALTY, LLC | ATTN: ON-SITE PROPERTY MANAGER | 2211 W MEADOWVIEW RD STE 100 | | | GREENSBORO | NC | 27407-3408 |
| PARTHINE P VORCE | 1545  N MAIN ST | | | | NILES | OH | 44446-1245 |
| PARTHINE VORCE | 1545 N MAIN ST | | | | NILES | OH | 44446-1245 |
| PARTHUM JR, DONALD J | 769 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1239 |
| PARTHUM, LAURA M | 1018 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1325 |
| PARTIAN, JOANN | 639 SCOTTSDALE DR | | | | RICHARDSON | TX | 75080-6112 |
| PARTICIA BEER | 911 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| PARTICIPANT, NEW | 785 WALNUT DR | | | | HAMILTON | OH | 45011-3047 |
| PARTICKA, GERALD J | 18926 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| PARTICLE TECHNOLOGY GROUP LLC | DBA PARTICLE TECHNOLOGY LABS | 555 ROGERS STREET | | | DOWNERS GROVE | IL | 60515 |
| PARTICLE TECHNOLOGY LABS LTD | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 |
| PARTIDA DEBORAH | PARTIDA, DEBORAH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PARTIDA, ARTHUR | 15544 DALMATIAN AVE | | | | LA MIRADA | CA | 90638-5345 |
| PARTIDA, DELORES T. | PO BOX 652 | | | | COMBES | TX | 78535-0652 |
| PARTIDA, SANDRA | 1201 S OLEANDER AVE | | | | COMPTON | CA | 90220-4644 |
| PARTIDA, SANDRA | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| PARTIES N MORE INC | 4166 LITCHFIELD DR | | | | DORR | MI | 49323-9405 |
| PARTIN ALEX R | 1867 CASS BLVD | | | | BERKLEY | MI | 48072-3013 |
| PARTIN JR, HAROLD D | 8298 SW 79TH CIR | | | | OCALA | FL | 34476-4714 |
| PARTIN JR, HERMAN | 420 E. 3RD ST | | | | NEWPORT | KY | 41071 |
| PARTIN MINDI | 229 CHANDLER CROSSING TRL | | | | ROUND ROCK | TX | 78665-2837 |
| PARTIN, ALFORD | 3271 PLEASANT HILL RD | | | | MOUNT ORAB | OH | 45154-9177 |
| PARTIN, ANDY L | 4698 S HIGHWAY 25 | | | | LA FOLLETTE | TN | 37766-6015 |
| PARTIN, ARNOLD | 913 EDGEHILL RD | | | | FLORENCE | KY | 41042-1238 |
| PARTIN, BETSY O | 8446 AUSTIN BOTTOM RD | | | | BAXTER | TN | 38544-4805 |
| PARTIN, BOBBY G | 6069 COLCHESTER RD | | | | OREGON | OH | 43618-1155 |
| PARTIN, BRITT | 3351 HOMEACRES AVE | | | | BEAVERCREEK | OH | 45431-3216 |
| PARTIN, BRUCE J | 9928 COMAN RD | | | | HUDSON | MI | 49247-9573 |
| PARTIN, CARLIE | 19 N MASON CT | | | | NIAGARA FALLS | NY | 14304-2856 |
| PARTIN, CAROL H | 39175 CHEROKEE DR | | | | ROMULUS | MI | 48174-4095 |
| PARTIN, CATHERINE J | 406 LINCON AV | | | | SWANTON | OH | 43558 |
| PARTIN, DAVID L | 11694 PLAZA DR APT 1 | | | | CLIO | MI | 48420 |
| PARTIN, DAVID L | APT 1 | 11694 PLAZA DRIVE | | | CLIO | MI | 48420-1744 |
| PARTIN, DOLPHUS | 406 LINCOLN AVE | | | | SWANTON | OH | 43558-1024 |
| PARTIN, DOROTHY J | 3337 FIELD RD APT 16 | | | | CLIO | MI | 48420-1178 |
| PARTIN, DOROTHY K | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 |
| PARTIN, EARL S | 14301 MERCEDES | | | | DETROIT | MI | 48239-3055 |
| PARTIN, EDMUND L | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| PARTIN, EDMUND LYNN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| PARTIN, EUGENE | 5884 ATTUCKS CIRCLE | | | | PLAINFIELD | IN | 46168-7730 |
| PARTIN, FRED | 4365 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9427 |
| PARTIN, GARY | 31931 CALHOUN CT | | | | WESTLAND | MI | 48186-4763 |
| PARTIN, HAROLD R | 508 5TH ST BOX 99 | | | | MOSCOW | OH | 45153 |
| PARTIN, HERMAN N | 116 SYCAMORE CIR | | | | WARSAW | KY | 41095-9623 |
| PARTIN, HOLLIE | 8591 MULBERRY RD | | | | BAXTER | TN | 38544-4826 |
| PARTIN, JACK | 9194 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-9714 |
| PARTIN, JACK B | 35649 W CHICAGO ST | | | | LIVONIA | MI | 48150-2520 |
| PARTIN, JAMES A | 329 MAGOTHY BLVD | | | | PASADENA | MD | 21122-5029 |
| PARTIN, JAMES E | 8446 AUSTIN BOTTOM RD | | | | BAXTER | TN | 38544-4805 |
| PARTIN, JAMES M | 39770 LYNN ST | | | | CANTON | MI | 48187-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARTIN, JAMES O | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083-4202 |
| PARTIN, JANET | 325 PARK ST | | | | CLIO | MI | 48420-1417 |
| PARTIN, JEFFERY CLARENCE | 8893 CROSSVILLE HIGHWAY | | | | SPARTA | TN | 38583-3125 |
| PARTIN, JOHN G | 17863 HAZEL | | | | ROMULUS | MI | 48174-9544 |
| PARTIN, JOHN M | 39175 CHEROKEE DR | | | | ROMULUS | MI | 48174-4095 |
| PARTIN, JOHN MART | 39175 CHEROKEE DR | | | | ROMULUS | MI | 48174-4095 |
| PARTIN, JUANITA F | 25430 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1547 |
| PARTIN, KAREN L | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| PARTIN, KAREN LOUISE | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| PARTIN, KAY I | 440 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| PARTIN, LAWRENCE | 227 CAWOOD CT | | | | RICHMOND | KY | 40475-8206 |
| PARTIN, LOUISE L | PO BOX 7 | | | | WILLIAMSBURG | KY | 40769-0007 |
| PARTIN, LYDIA | 1272 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| PARTIN, MARGIE | PO BOX 844 | | | | NEW TAZEWELL | TN | 37824-0844 |
| PARTIN, PHILLIP D | PO BOX 417 | | | | OAKWOOD | IL | 61858-0417 |
| PARTIN, RAYMOND C | 26600 ANN ARBOR TRAIL | APT 27 | | | DEARBORN HEIGHTS | MI | 48127 |
| PARTIN, RICHARD D | 2385 TWP RD 1097 RT1 | | | | PERRYSVILLE | OH | 44864 |
| PARTIN, ROBERT P | 1916 STAYMAN DR | | | | KETTERING | OH | 45440-1631 |
| PARTIN, ROSA | 321 W 5TH ST | | | | MANSFIELD | OH | 44903-1555 |
| PARTIN, ROY | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212-2514 |
| PARTIN, SHIRLEY A | 3042 FIVE SPRINGS RD SE | | | | DALTON | GA | 30721-4929 |
| PARTIN, SHIRLEY ANN | PO BOX 333 | | | | PORTAGEVILLE | MO | 63873-0333 |
| PARTIN, TAMMI M | 578 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1133 |
| PARTIN, TAMMI MARIE | 578 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1133 |
| PARTIN, TOMMY | 15184 HILLCREST RD | | | | MOUNT ORAB | OH | 45154-8511 |
| PARTIN, TRUIS | 2011 HUDSON AVE | | | | NORWOOD | OH | 45212-3801 |
| PARTIN, VIRGIL L | 2833 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-8263 |
| PARTIN, WILLARD H | 246 BUCK CREEK RD | | | | WILLIAMSBURG | KY | 40769-9741 |
| PARTIN, WILLARD H | PO BOX 246 | | | | WILLIAMSBURG | KY | 40769-0246 |
| PARTIN, WILLIAM B | C/O DOUGLAS R COSKEY | 120 NORTH 4 AVE | | | ANN HARBOR | MI | 48104 |
| PARTIN, WILLIAM B | IN CARE OF DOUGLAS COSKEY | 120 N. FOURTH AVE. | | | ANN ARBOR | MI | 48104 |
| PARTIN, WILLIAM D | 1282 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| PARTINGTON PAUL SR | 3403 OLANDWOOD CT STE 202 | | | | OLNEY | MD | 20832-1486 |
| PARTINGTON, DENNIS K | 13724 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| PARTINGTON, RONALD D | 43251 LINDENWOOD ST | | | | FREMONT | CA | 94538-5954 |
| PARTINGTON, WILLIAM S | 6601 SNAPPER CIR | | | | SHREVEPORT | LA | 71119-3401 |
| PARTIPILO, MICHELE | 20382 DOVES POINTE DR | | | | BROWNSTOWN | MI | 48174-8504 |
| PARTL TOM | PARTL, TOM | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PARTL TOM | PARTL, TORI | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PARTLAN LABAD/OAK PK | 12901 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3205 |
| PARTLAN-LABADIE SHEET METAL CO | 12901 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3205 |
| PARTLAN-LABADIE SHEETMETAL CO | 12901 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3205 |
| PARTLO, ALAN B | 1145 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-7111 |
| PARTLO, ALAN BERNARD | 2860 LIBERTY RD | | | | SAGINAW | MI | 48604-9267 |
| PARTLO, CHARLES C | 4602 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PARTLO, DAVID E | 11030 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| PARTLO, DONALD E | 9314 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| PARTLO, LINDA J | 4966 SCHAFER DR APT 6 | | | | SWARTZ CREEK | MI | 48473-1292 |
| PARTLO, RAY A | 1352 ATHLONE ST | | | | OXFORD | MI | 48371-6000 |
| PARTLOW I I I, JAMES R | 3798 LOUISE ST | | | | MOGADORE | OH | 44260-1452 |
| PARTLOW III, JAMES ROBERT | 3798 LOUISE ST | | | | MOGADORE | OH | 44260-1452 |
| PARTLOW JR, JAMES R | 133 NUTWOOD DR | | | | TALLMADGE | OH | 44278-3016 |
| PARTLOW THOMAS (446853) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARTLOW, ALICE M | 206 MARLETTE DR | | | | NORTH PORT | FL | 34287-1532 |
| PARTLOW, BRENDA | 2150 N JAY ST | | | | KOKOMO | IN | 46901-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARTLOW, DARRELL | 12621 ABINGTON AVE | | | | DETROIT | MI | 48227-1201 |
| PARTLOW, DONDI L | 609 KENNEDY DR BX 2 | | | | SPRING VALLEY | NY | 10977 |
| PARTLOW, FARRELL M | PO BOX 4024 | | | | DETROIT | MI | 48204-0024 |
| PARTLOW, FREDERICK D | 1401 E SIGLER ST | | | | FRANKTON | IN | 46044-9343 |
| PARTLOW, HELEN N | 224 MCKINLEY ST | | | | ELBERTON | GA | 30635-2210 |
| PARTLOW, JAMES A | 3485 S 975 W | | | | TIPTON | IN | 46072-9042 |
| PARTLOW, JAMES E | 4249 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| PARTLOW, JUDITH | 97 GERTRUDE AVE | | | | YOUNGSTOWN | OH | 44512-2905 |
| PARTLOW, JUDY A | 3920 ORLEANS DR | | | | KOKOMO | IN | 46902-4347 |
| PARTLOW, LOREEN L | 413 MARTIN LUTHER DR | | | | FULTON | KY | 42041 |
| PARTLOW, LORYE A | 138 CLIFTON BOARDMAN | | | | YOUNGSTOWN | OH | 44512 |
| PARTLOW, NORMA | 1212 PEARL ST APT 312 | | | | ANDERSON | IN | 46016-2794 |
| PARTLOW, PAUL D | 5375 INDIAN TRL | | | | CASEVILLE | MI | 48725-9769 |
| PARTLOW, RUSSELL T | 510 CATHER AVE | | | | WINCHESTER | VA | 22601-2738 |
| PARTLOW, SHANNON | 17612 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| PARTLOW, SHANNON M | 384 SMITH ROAD | | | | COLUMBUS | OH | 43228-6115 |
| PARTLOW, SHARON L | 3713 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| PARTLOW, VAN | 24111 CIVIC CENTER DR APT 701 | | | | SOUTHFIELD | MI | 48033-7440 |
| PARTLOW, WALTER D | 3815 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| PARTLOW-REDMAN, SHARON L | 3713 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| PARTNERS AUTO SHOP | 367 RIDEAU ST. | | | KINGSTON ON K7K 3B2 CANADA | | | |
| PARTNERS CHEVROLET BUICK PONTIAC GM | 1506 N ESPLANADE ST | | | | CUERO | TX | 77954-3442 |
| PARTNERS CHEVROLET BUICK PONTIAC GMC | 1506 N ESPLANADE ST | | | | CUERO | TX | 77954-3442 |
| PARTNERS FOR CLEAN STREAMS | MAUMEE RAP | PO BOX 822 | | | BOWLING GREEN | OH | 43402-0822 |
| PARTNERS FOR PROGRESS | 5988 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63304 |
| PARTNERS FUNDING | ATTN LYNN DAVIS | 48125 VAN DYKE AVE | 923 NORTH STATE STREET STE 120 | | SHELBY TOWNSHIP | MI | 48317-3268 |
| PARTNERS GROUP ALTERNATIVE | STRATEGIES PCC LIMITED GREY | DELTA CELL | LEVEL 3 TUDOR HOUSE, LE | BORDAGE ST. PETER PORT GY1 IBT,GUERNSEY | | | |
| PARTNERS IN CONTRACTING CORP | 2646 HIGHWAY AVE | | | | HIGHLAND | IN | 46322 |
| PARTNERS IN EDUCATION | ATTN KAREN BARKER | 1701 HOLLAND RD STE B | C/O TOMAHAWK DEVELOPMENT | | MAUMEE | OH | 43537-1646 |
| PARTNERS IN OUTREACH FOUNDATION | ATTENTION: TOM WATSON | 1911 DOUGLAS BOULEVARD | #85-417 | | ROSEVILLE | CA | 95661-3811 |
| PARTNERS IN PREVENTION ROCK COUNTY INC | 115 E COURT ST STE 225 | | | | JANESVILLE | WI | 53545-3921 |
| PARTNERS LABELS | 101 SHORTING ROAD | | | SCARBOROUGH CANADA ON M1S 4G5 CANADA | | | |
| PARTNERS LABELS LTD | 101 SHORTING RD | | | SCARBOROUGH ON M1S 4G5 CANADA | | | |
| PARTNERS LEGAL SERVICES PSC | 209 AVE MUNOZ RIVERA STE 1500 PISO 17 | | | | HATO REY | PR | 00918 |
| PARTNERS OF THE PROMISE | 3720 COGBILL ROAD | | | | RICHMOND | VA | 23234-4835 |
| PARTNERS PHYSICIAN G | PO BOX 715146 | | | | COLUMBUS | OH | 43271-5146 |
| PARTNERS PONTIAC BUICK GMC LLC | 1506 N ESLANDE | | | | CUERO | TX | 77954 |
| PARTNERS PONTIAC BUICK GMC, LLC | PAUL HOLCOMB | 1506 N ESPLANADE ST | | | CUERO | TX | 77954-3442 |
| PARTNERSHIP FOR A DRUG FREE AMERICA | 405 LEXINGTON AVE RM 1602 | | | | NEW YORK | NY | 10174-1699 |
| PARTNERSHIP FOR ACADEMIC EXCELLENCE | 2600 MARY WASHINGTON BLVD | | | | FREDERICKSBURG | VA | 22401-4438 |
| PARTNERSHIP INC THE | PO BOX 671 | 1201 N ORANGE ST STE 200 | | | WILMINGTON | DE | 19899-0671 |
| PARTNEY JR, HARVEY R | 2308 AILESWICK DR | | | | SAINT LOUIS | MO | 63129-3606 |
| PARTNEY, LEANES S | 10278 KINGSTON RD | | | | BLACKWELL | MO | 63626-9461 |
| PARTNEY, LYDLE E | 4432 E 4 RIDGE RD | | | | IMPERIAL | MO | 63052-2707 |
| PARTOGIAN, ROBERT O | 691 CLIFFSIDE DR | | | | MILFORD | MI | 48381-1660 |
| PARTON ELWOOD (352624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PARTON, BARRY N | 35675 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3598 |
| PARTON, DALLAS D | 720 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1033 |
| PARTON, EDWARD | 3312 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARTON, EUGENE L | 130 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73129-3202 |
| PARTON, GEORGE R | 5855 MARKEY RD | | | | DAYTON | OH | 45415-3039 |
| PARTON, HAZEL L | 3312 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| PARTON, JAMES | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| PARTON, LEMUEL L | 131 S EAST ST | | | | TIPTON | IN | 46072-1937 |
| PARTON, MARILYN T | 953 W 500 N | | | | WHITELAND | IN | 46184-9514 |
| PARTON, PATTY J | 7431 E 100 S | | | | GREENTOWN | IN | 46936-9128 |
| PARTON, PAUL W | 5601 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1027 |
| PARTON, RONALD E | PO BOX 6255 | | | | CINCINNATI | OH | 45206-0255 |
| PARTON, RONALD L | 6566 GREEN HAVEN PL APT B | | | | INDIANAPOLIS | IN | 46214-3888 |
| PARTON, VIVIAN G | 6568 MCFALL LN | | | | KNOXVILLE | TN | 37918-5908 |
| PARTON, WILMA G | 309 FULTON DR | | | | KINGS MOUNTAIN | NC | 28086-3704 |
| PARTRIDGE EDWARD | PO BOX 263 | | | | CALVERTON | NY | 11933-0263 |
| PARTRIDGE JR, JIMMY R | 23361 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1310 |
| PARTRIDGE JR, RICHARD D | PO BOX 14142 | | | | PARKVILLE | MO | 64152-0642 |
| PARTRIDGE REV LIV TR PATRICIA | A PARTRIDGE LINDA E MCCLAIN | & DONALD B PARTRIDGE CO-TTEES | UA DTD 06/04/87 | 5308 S ZUNIS PL | TULSA | OK | 74105-6433 |
| PARTRIDGE, ALICIA M | 425 WESLEY PARK DR | | | | JONESBORO | GA | 30238-4564 |
| PARTRIDGE, BETTY J | 4869 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| PARTRIDGE, BEULAH V | 7915 HUNTER ST | | | | RAYTOWN | MO | 64138-1514 |
| PARTRIDGE, BRADLEY A | 7351 E CORTEZ RD | | | | SCOTTSDALE | AZ | 85260-5432 |
| PARTRIDGE, CECIL F | 2420 SE 177TH AVE | | | | SILVER SPRINGS | FL | 34488-6297 |
| PARTRIDGE, CHARLES L | 1101 LIMIT ST | | | | LEAVENWORTH | KS | 66048-4231 |
| PARTRIDGE, CLIFFORD | NOT IN FILE | | | | | | |
| PARTRIDGE, CONNIE | 2577 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9074 |
| PARTRIDGE, DANE K | 43841 CHALMETTE CT | | | | CANTON | MI | 48188-1710 |
| PARTRIDGE, DARLENE K | 8195 BIG TRL | | | | WEEKI WACHEE | FL | 34613-4537 |
| PARTRIDGE, DAVID E | 8211 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| PARTRIDGE, DAVID EARL | 8211 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| PARTRIDGE, DEBORAH L | 14021 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| PARTRIDGE, DELBERT | 2332 THORNHILL RD | | | | LOUISVILLE | KY | 40222-6231 |
| PARTRIDGE, DONALD L | 3125 CHERRY LN | | | | EDEN | NY | 14057-1245 |
| PARTRIDGE, DONALD W | PO BOX 2103 | | | | HEDGESVILLE | WV | 25427-2103 |
| PARTRIDGE, EARL R | 18201 SANDY PINES CIR | | | | N FORT MYERS | FL | 33917-4736 |
| PARTRIDGE, EUGENE R | 14465 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| PARTRIDGE, FALISADEE M | 2168 ISABELL DR | | | | TROY | MI | 48083-2308 |
| PARTRIDGE, FLORENCE | 32550 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| PARTRIDGE, JAMES A | 5150 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| PARTRIDGE, JAMES K | 281 OAK RD | | | | HARPER | TX | 78631-8582 |
| PARTRIDGE, JANE N | 8463 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| PARTRIDGE, JOAN T | 1220 W WASHINGTON ST | | | | ANN ARBOR | MI | 48103-4283 |
| PARTRIDGE, JOHN A | 2100 MILTON RD | | | | WILLIAMSTON | MI | 48895-9642 |
| PARTRIDGE, JOHN M | 1116 N OAK ST | | | | OTTAWA | KS | 66067-1533 |
| PARTRIDGE, JOHNNIE J | 13341 WILD COTTON CT | | | | NORTH FORT MYERS | FL | 33903-5280 |
| PARTRIDGE, L C | PO BOX 7064 | | | | AKRON | OH | 44306-0064 |
| PARTRIDGE, LOREN D | 8171 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| PARTRIDGE, MARY L | 6963 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9474 |
| PARTRIDGE, MICHAEL P | 5380 WALNUT HILLS DR | | | | BRIGHTON | MI | 48116-8882 |
| PARTRIDGE, NOLEN W | 769 HLAVEK RD | | | | DECATUR | TX | 76234-4780 |
| PARTRIDGE, PHILLIP B | 3002 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| PARTRIDGE, RANDY G | 5875 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9630 |
| PARTRIDGE, RICCI J | 320 EMERSON AVE | | | | ALLIANCE | NE | 69301-3252 |
| PARTRIDGE, RICCI J | 4138 E BRECKENRIDGE WAY | | | | GILBERT | AZ | 85234-7511 |
| PARTRIDGE, ROBERT D | 28744 TELEGRAPH RD APT 602 | | | | FLAT ROCK | MI | 48134-1577 |
| PARTRIDGE, ROBERT G | 4702 CLEVELAND AVE NW APT 10 | | | | CANTON | OH | 44709-1843 |
| PARTRIDGE, ROBIN | 67 BEECHVIEW DRIVE | | | | BROOKVILLE | OH | 45309-9259 |
| PARTRIDGE, ROGER L | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARTRIDGE, STANLEY M | 6621 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9440 |
| PARTRIDGE, STANLEY MARK | 6621 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9440 |
| PARTRIDGE, SUZANNE L | 5870 WILLS LAKE RD | | | | CUMMING | GA | 30040-6242 |
| PARTRIDGE, VERNON R | PO BOX 320348 | C/O IRMA F CLARK | | | FLINT | MI | 48532-0007 |
| PARTRIDGE, VICTORIA C | 2002 S TERRACE LN NE | | | | GRAND RAPIDS | MI | 49505-5787 |
| PARTRIDGE, WAYNE A | 1563 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| PARTS & ELECTRIC MOTORS INC | 1400 N CICERO AVE | | | | CHICAGO | IL | 60651 |
| PARTS & SMARTS | 572 N PINE ST | | | | BURLINGTON | WI | 53105-1419 |
| PARTS CONNECTION | | 1644 E TX HIGHWAY 29 | | | | TX | 78605 |
| PARTS CONNECTION | 1644 E STATE HIGHWAY 29 | | | | BERTRAM | TX | 78605-4567 |
| PARTS CONNECTION THE | 700 N PARK CIR | | | | CEDAR PARK | TX | 78613-2207 |
| PARTS DEPOT INC | 2177 DALE AVE SE | | | | ROANOKE | VA | 24013-2135 |
| PARTS DISTRIBUTORS INC | | 10 WILLIAMS AVE | | | | OH | 44857 |
| PARTS DISTRIBUTORS INC | 10 WILLIAMS AVE | | | | NORWALK | OH | 44857-1160 |
| PARTS EXPRESS DBA GREG'S AUTOMOTIVE | 4737 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55406-3916 |
| PARTS FINISHING GROUP INC | 13251 STEPHENS RD | | | | WARREN | MI | 48089-4377 |
| PARTS MART | | 6335 N 53RD AVE | | | | AZ | 85301 |
| PARTS MART | 6335 N 53RD AVE | | | | GLENDALE | AZ | 85301-4601 |
| PARTS PLACE INC., THE | JOE IMPROTA | 217 PAUL ST | | | ELBURN | IL | 60119-7015 |
| PARTS PROS AUTOMOTIVE WAREHOUSE INC. | | 701 MANATEE AVE E | | | | FL | 34208 |
| PARTS PROS AUTOMOTIVE WAREHOUSE INC. | 701 MANATEE AVE E | | | | BRADENTON | FL | 34208-1241 |
| PARTSCH, CHARLES R | 29 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| PARTSCH, RAYMOND F | 305 WPA RD | | | | SIDMAN | PA | 15955-4508 |
| PARTSCH, ROBERT R | 295 SUMMIT BLVD | | | | NORTH TONAWANDA | NY | 14120-2460 |
| PARTSLINE WAREHOUSE INC | 18460 BUREN PL | | | | CASTRO VALLEY | CA | 94552-5276 |
| PARTSPRO AUTOMOTIVE | | 29120 ANDERSON RD | | | | OH | 44092 |
| PARTSPRO AUTOMOTIVE | 29120 ANDERSON RD | | | | WICKLIFFE | OH | 44092-2311 |
| PARTY LINE TENT RENTALS | 21 VREELAND AVE | | | | ELMSFORD | NY | 10523-2524 |
| PARTY MAX | 47725 MICHIGAN AVE | | | | CANTON | MI | 48188-2239 |
| PARTY PLACE LLC | 1375 HEIL QUAKER BLVD | UPTD 06/02/06 | | | LA VERGNE | TN | 37086-3518 |
| PARTY PLACE RENTAL | 19691 29 MILE RD | | | | RAY | MI | 48096-2411 |
| PARTY PLACE RENTAL INC | 19691 29 MILE RD | | | | RAY | MI | 48096-2411 |
| PARTY PLACE/NSHVL | 3048 OWEN DR | | | | CANE RIDGE | TN | 37013-2413 |
| PARTY RENTAL LTD | 275 NORTH ST | | | | TETERBORO | NJ | 07608-1201 |
| PARTY RENTAL PLACE | 54993 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1448 |
| PARTY TENTS AND SUPPLIES | 2861 BUCKNER RD | | | | LAKE ORION | MI | 48362-2013 |
| PARTYKA CHEVROLET INC. | 200 SKIFF ST | | | | HAMDEN | CT | 06517-1004 |
| PARTYKA CHEVROLET INC. | LEE PARTYKA | 200 SKIFF ST | | | HAMDEN | CT | 06517-1004 |
| PARTYKA MICHAEL J | 5703 HAKEN RD | | | | ALPENA | MI | 49707-9409 |
| PARTYKA, DANIEL J | 13183 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4726 |
| PARTYKA, DANIEL JOSEPH | 13183 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4726 |
| PARTYKA, DENNIS L | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| PARTYKA, JAMES M | 862 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| PARTYKA, JOELLYN K | 862 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| PARTYKA, JOHN J | 465 SABLE CT | | | | ALPHARETTA | GA | 30004-8013 |
| PARTYKA, JOHN M | 77410 OAK CREEK CT | | | | BRUCE TWP | MI | 48065-2127 |
| PARTYKA, JOSEPH A | 4195 MEDIA LN | | | | HARTLAND | MI | 48353-1328 |
| PARTYKA, JOSEPH S | 4100 ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| PARTYKA, KENNETH P | 68652 VILLA DR | | | | WASHINGTON TWP | MI | 48095-2929 |
| PARTYKA, MICHAEL J | 5703 HAKEN RD | | | | ALPENA | MI | 49707-9409 |
| PARTYKA, STEPHANIE | 100 MICHAELS WALK | | | | LANCASTER | NY | 14086-9306 |
| PARTYKULA, THOMAS A | VIA DELLE TOFANE 50 | | | 40134 BOLOGNA ITALY | | | |
| PARUCHURI, BHANU | 4370 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| PARUCHURI, VENKATA S | APT B3 | 936 AZURE STREET | | | SUNNYVALE | CA | 94087-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARUOLO, ANTHONY F | 485 REDWOOD AVE | | | | ORANGE CITY | FL | 32763-6872 |
| PARUSKIEWICZ, THERESE M | 12319 GLASGOW DR | | | | BRUCE TWSHP | MI | 48065-4477 |
| PARUSKIEWICZ, THERESE M | 7507 WOODVIEW ST APT 2 | | | | WESTLAND | MI | 48185-5935 |
| PARUSZKIEWICZ, RONALD J | 6517 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| PARUSZKIEWICZ, RONALD JOSEPH | 6517 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| PARVA DOMUS LTD | HOLD MAIL A/C 67553 | P O BOX 705 GT | GRAND CAYMAN | CAYMAN ISLANDS  BWI | | | |
| PARVANEH MOSHIRI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5049 TRENARY WAY | | SAN JOSE | CA | 95118 |
| PARVATANENI, RAI | 43405 HOPTREE DR | | | | STERLING HTS | MI | 48314-4500 |
| PARVATH POLICE | 1941 SHEPHERDS DR | | | | TROY | MI | 48084-5430 |
| PARVATHI VELLI | IRA DCG & T TTEE | 12273 HABITAT WAY | | | RNCHO CORDOVA | CA | 95742-7704 |
| PARVESSE, ANN M | 2618 S CLINTON AVE | | | | TRENTON | NJ | 08610-5027 |
| PARVEY, BEATRICE J | 2820 WINCHESTER ST | | | | BALTIMORE | MD | 21216-4330 |
| PARVIN ABADY TTEE | FBO THE PARVIN ABADY TRUST U/A | DTD 05/19/1998 | 4429 CASS STREET | | SAN DIEGO | CA | 92109-4012 |
| PARVIN KHORRAMI | 1015 FORREST RD | | | | BRIELLE | NJ | 08730-1136 |
| PARVIN, SHARON K | 220 LIONS ST | | | | RUSSIAVILLE | IN | 46979 |
| PARVIN, SUSAN M | 1505 RUE ROYALE CT | | | | KOKOMO | IN | 46902-6024 |
| PARVIS, BETTY J | 865 WEDGEWOOD DRIVE APT B | | | | COLUMBUS | OH | 43228 |
| PARVIS, FLOYD E | 5412 LELAND WAY | | | | ANDERSON | IN | 46017-9661 |
| PARVIZ SOROUR MD | 10 DARWIN DR | | | | NEWARK | DE | 19711 |
| PARWULSKI, PAUL P | 1187 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| PARY K GOLSAZ | 5412 LINDLEY AVE UNIT 113 | | | | ENCINO | CA | 91316 |
| PARYANI, KIOUMARS | 5244 FOLKSTONE DR | | | | TROY | MI | 48085-3270 |
| PARYASKI, ALEXANDER P | 1932 N OGEMAW TR | | | | WEST BRANCH | MI | 48661 |
| PARYASKI, ALEXANDER P | 8225 AREVEE DR LOT 714 | | | | NEW PORT RICHEY | FL | 34653-1427 |
| PARYASKI, JUDITH H | 3016 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| PARYLO, THADDEUS J | 52408 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| PARYS, DENISE | 14061 ROAD H13 | | | | OTTAWA | OH | 45875-9660 |
| PARYS, LINNETTE E | 6042 FREDERICK ST | | | | OMAHA | NE | 68106-2941 |
| PARZEN DAVID | 2915 N KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9292 |
| PARZIALE PHILIP S (416239) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PARZIALE, JOSEPHINE M | 4661 SIERRA MADRE RD | | | | SANTA BARBARA | CA | 93110-1322 |
| PARZYCH JR, CHARLES W | 8906 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5363 |
| PARZYCH, CHARLOTTE R | 1701 DOLLAR LAKE DR | C/O BEVERLY B SURRATT | | | KENT | OH | 44240-6360 |
| PARZYCH, DENNIS R | 7341 GLENGARY DR | | | | SAGAMORE HLS | OH | 44067-4200 |
| PARZYCH, FRANK D | 11242 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9734 |
| PARZYCH, FRANK DAVID | 11242 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9734 |
| PARZYNSKI, AURELIA | 30860 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1456 |
| PAS OSWEGO INTERIM GROUNDWATERTRUST | MERCANTILE BANK - STEVEN BASON | PO BOX 321 (17-3) | | | SAINT LOUIS | MO | 63166 |
| PAS OSWEGO RI\PS TR | C\O MERCANTILE BANK S EASON | PO BOX 321 17 3 | | | SAINT LOUIS | MO | 63166 |
| PAS OSWEGO SITE CONSENT DECREE | CUSTODIAL FUND | ATTN ENVIRONMENTAL ESCROW SVCS | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 |
| PAS OSWEGO SITE GROUP FUND | C\O DE MAXIMIS INC | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| PAS OSWEGO SITE GROUP FUND | C\O DE MAXIMIS INC | PO BOX 387022 | | | NASHVILLE | TN | 37230 |
| PASA MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PASADENA ISD TAX OFFICE | PO BOX 1318 | | | | PASADENA | TX | 77501-1318 |
| PASADENA PAIN MANAGE | PO BOX 5607 | | | | PASADENA | TX | 77508-5607 |
| PASADENA SURG CTR | PO BOX 3511 | | | | SOUTH PASADENA | CA | 91031-6511 |
| PASADENA TEXACO | 100 PASADENA AVE S | | | | ST PETERSBURG | FL | 33707-1218 |
| PASADYN, ALAN C | 608 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3002 |
| PASADYN, ALBERT L | 352 FIELDSTONE CT | | | | WELLINGTON | OH | 44090-1191 |
| PASALIDES, ANATOLI | P 0 BOX 43 | | | PTOLEMAIDA 50200 GREECE | | | |
| PASALIDES, NIKOLAOS | 608 REVERE AVE | | | | LINWOOD | NJ | 08221-1329 |
| PASANELLO JAMES (423912) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PASANEN, EUGENE E | 5888 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PASARICH, IRENE T | 7374 N MONA LISA RD APT 5103 | | | | TUCSON | AZ | 85741-4572 |
| PASAYE, LUCY M | 4525 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASCADOR, THOMAS G | 46 E SQUARE LAKE RD | | | | TROY | MI | 48085-3105 |
| PASCAL ENGINEERING INC | 891 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2442 |
| PASCAL J VERHILLE | 5968 PARK BLVD | | | | SOUTH ROCKWOOD | MI | 48179-9742 |
| PASCAL SCHWINN | KRAHENWEG 16 | D66740 SAARLOUIS, GERMANY | | | | | |
| PASCAL TH RRY | | 22, RUE JULES LARDI RE | | AMIENS FRANCE | AMIENS | | |
| PASCAL TH RRY | | 22, RUE JULES LARDI RE | | AMIENS FRANCE 80000 | AMIENS | | |
| PASCAL VERHILLE | 5968 PARK BLVD | | | | SOUTH ROCKWOOD | MI | 48179-9742 |
| PASCAL, ALBANIA S | 11B VINE ST | | | | MILFORD | MA | 01757-3218 |
| PASCAL, J C | 6908 ORANGE LN | | | | FLINT | MI | 48505-1905 |
| PASCAL, LEWIS E | 1353 ALCONA DR | | | | BURTON | MI | 48509-2040 |
| PASCAL, PAMELA S | 4413 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1263 |
| PASCAL, SHARON L | 1505 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| PASCAL, SHARON LOUISE | 1505 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| PASCALE C SIEGEL (SEP IRA) | FCC AS CUSTODIAN | 1458 DEWBERRY CT | | | MC LEAN | VA | 22101-5629 |
| PASCALE MICHAEL (ESTATE OF) (642343) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| PASCALE, ANGELA | PO BOX 183 | 151 3RD ST. | | | VERPLANCK | NY | 10596-0183 |
| PASCALE, JOHN A | 206 1ST ST | | | | BUCHANAN | NY | 10511-1106 |
| PASCALE, JOSEPHINE | 31140 HUNTLEY SQ W APT 424 | | | | BEVERLY HILLS | MI | 48025-5365 |
| PASCALE, MARTIN A | 1113 WASHINGTON ST | | | | PEEKSKILL | NY | 10566-5809 |
| PASCALE, PETER G. | 5 MAY PL | | | | PORT CHESTER | NY | 10573-1803 |
| PASCALE, TONY L | 4648 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1714 |
| PASCALOFF, CARL J | 4310 47TH ST S UNIT G | | | | FARGO | ND | 58104-4256 |
| PASCANY, FERN | 21515 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-1801 |
| PASCARELLA JAMES E (491665) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PASCARELLA RANDY | 610 BECKER XING | | | | SCHENECTADY | NY | 12306-5866 |
| PASCARELLA, ALEXANDER J | 2429 SUNGOLD DR | | | | LAS VEGAS | NV | 89134-8429 |
| PASCARELLA, DOLORES A | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| PASCARELLA, GENE M | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| PASCARELLA, GINA M | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| PASCARELLA, GINO M | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| PASCARELLI, NICOLA | 1822 62ND ST | | | | BROOKLYN | NY | 11204-2926 |
| PASCAS, HAZEL V | 3625 PERIWINKLE DR | | | | WINTER PARK | FL | 32792-3023 |
| PASCAVAGE, BRANDI LEIGH | 16614 BOUGAINVILLA LN | | | | FRIENDSWOOD | TX | 77546-3412 |
| PASCENTE, JOSEPH A | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| PASCERI, ANTHONY J | 5673 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5924 |
| PASCERI, DONALD | 48 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| PASCERI, NICOLA | 1125 AVENUE C | | | | BAYONNE | NJ | 07002-3313 |
| PASCH HARVEY LEWIS (ESTATE OF) (660521) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| PASCH, IRVIN W | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9538 |
| PASCH, JEFFREY W | 6337 SLEIGHT RD | | | | BATH | MI | 48808-9486 |
| PASCH, LOWELL D | 4441 N 103RD ST APT 7 | | | | MILWAUKEE | WI | 53225-4649 |
| PASCH, ROBERT E | 424 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| PASCH, ROGER L | 1513 CONDE ST | | | | JANESVILLE | WI | 53546-5855 |
| PASCH, THOMAS W | 300 GALE RD | | | | MASON | MI | 48854-9735 |
| PASCHAL BILLY R (651431) | (NO OPPOSING COUNSEL) | | | | | | |
| PASCHAL G SHEPPARD FAMILY TR | NELLIE J SHEPPARD TTEE | U/A DTD 3/30/95 | 207 HYVIEW DR | | WASHINGTON | WV | 26181-6324 |
| PASCHAL JAMES | PO BOX 126 | | | | OSHTEMO | MI | 49077-0126 |
| PASCHAL SHUBERT | 6149 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 |
| PASCHAL, ANN M | 250 SERAPHIN STREET | APT. 16 | | | STE GENEVIEVE | MO | 63670 |
| PASCHAL, ANNA M | 1016 RODEO RD | | | | INEZ | TX | 77968-3380 |
| PASCHAL, ARDEN | PO BOX 310752 | | | | FLINT | MI | 48531-0752 |
| PASCHAL, BILL | 9223 SHADOW LAWN CIR | | | | CONVERSE | TX | 78109-2025 |
| PASCHAL, BILLY R | C/O BILBREY | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| PASCHAL, CARTER M | 729 W GRAND AVE APT 102 | | | | DAYTON | OH | 45406-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PASCHAL, CHARLES J | 1211 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| PASCHAL, CHRISTINE A | 25523 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1429 |
| PASCHAL, DAVID J | 474 GLEN TERRACE RD | | | | AUBURN | GA | 30011-2828 |
| PASCHAL, GARY A | 5644 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| PASCHAL, GEORGE W | 4363 S 34TH ST | | | | GREENFIELD | WI | 53221-1805 |
| PASCHAL, HOWARD W | 757 N US HIGHWAY 281 | | | | HAMILTON | TX | 76531-3933 |
| PASCHAL, JAMES C | 3305 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| PASCHAL, JAMES R | 116 BOBOLINK DR | | | | GRIFFIN | GA | 30224-5204 |
| PASCHAL, MARLENE M | 4363 S 34TH ST | | | | GREENFIELD | WI | 53221-1805 |
| PASCHAL, MARTHA A | 1229 CUMBERLAND TRL | C/O THOMAS STARNES | | | MONROE | GA | 30656-8902 |
| PASCHAL, MAX L | 6794 S 50 W | | | | PENDLETON | IN | 46064-9074 |
| PASCHAL, MILDRED D | 5150 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-7320 |
| PASCHAL, PAULINE M. | 4016 FOLKS CIR | | | | BLACKSHEAR | GA | 31516-8438 |
| PASCHAL, PRESTON R | 4420 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| PASCHAL, RONALD L | 308 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2840 |
| PASCHAL, SANDRA M | 326 COUNTY ROAD 308 | | | | CULLMAN | AL | 35057-2842 |
| PASCHAL, SARAH C | 9086 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| PASCHAL, TIMOTHY L | 4072 W 300 N | | | | PERU | IN | 46970-7504 |
| PASCHALL ALFRED LEE (429586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PASCHALL ASSOCIATES | 2300 COTTONDALE LN STE 200 | | | | LITTLE ROCK | AR | 72202-2054 |
| PASCHALL JR, KENNETH P | 1010 E HARRIS ST | | | | BROWNSBURG | IN | 46112-1704 |
| PASCHALL TRUCK LINES INC | ROUTE 4 HWY 641 S | | | | MURRAY | KY | 42071 |
| PASCHALL, BRUCE M | PO BOX 237 | | | | HOLLADAY | TN | 38341-0237 |
| PASCHALL, ERNEST D | 13310 DIXON RD | | | | DUNDEE | MI | 48131-9793 |
| PASCHALL, JAMES R | 3037 BRIARCHASE CT | | | | INDIANAPOLIS | IN | 46268-5049 |
| PASCHALL, KEITH N | 19280 COUNTY ROAD 1036 | | | | OAKWOOD | OH | 45873 |
| PASCHALL, KEITH NATHANIEL | 19280 COUNTY ROAD 1036 | | | | OAKWOOD | OH | 45873 |
| PASCHALL, LOUISE E. | 18564 ROAD 123 | | | | CECIL | OH | 45821-9432 |
| PASCHALL, MARCELLUS | 1045 N KENWOOD AVE | | | | BALTIMORE | MD | 21205-1309 |
| PASCHALL, NELLIE | 1012 LOCKWALL DR | | | | CHAPMANSBORO | TN | 37035-5410 |
| PASCHALL, PHYLLIS M | 13 S ARLINGTON AVE | | | | BALTIMORE | MD | 21223-2513 |
| PASCHALL, RICKY D | 826 S MILWAUKEE ST | | | | JACKSON | MI | 49203-1818 |
| PASCHALL, TERRY L | 1148 STILLMAN AVE | | | | PLAINFIELD | NJ | 07060-2728 |
| PASCHE, JOHN E | 1111 CRESTHAVEN DR | | | | CEDAR HILL | TX | 75104-5474 |
| PASCHE, ROBERT E | 11011 TWOSOME DR | | | | SAN ANTONIO | FL | 33576-8905 |
| PASCHE, THOMAS W | 3113 TURNBERRY DR | | | | FINDLAY | OH | 45840-7900 |
| PASCHEDAG, HOWARD G | 1407 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| PASCHEL, RUTHA L | 117 W PASADENA AVE | | | | FLINT | MI | 48505-4009 |
| PASCHEN, GEORGE R | 4816 PORT DR | | | | MAUMEE | OH | 43537-8633 |
| PASCHEN, WILLIAM A | 29010 RAYBURN ST | | | | LIVONIA | MI | 48154-3802 |
| PASCHICK, WALTER L | 406 S MAIN ST | | | | WAYNESBORO | TN | 38485-2629 |
| PASCHKA, ROBERT C | 267 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| PASCHKE, ELVERA R | 4678 US HIGHWAY 160 LOT 27 | | | | WEST PLAINS | MO | 65775-7662 |
| PASCHKE, JOSEPH F | 6979 HATCHERY RD | | | | WATERFORD | MI | 48327-1133 |
| PASCHKE, SYLVIA | 23606 SORESINA | | | | LAGUNA HILLS | CA | 92653-1833 |
| PASCHKET RAY | 5237 RAY RD | | | | LINDEN | MI | 48451-8460 |
| PASCHKET, RAYMOND J | 5237 RAY RD | | | | LINDEN | MI | 48451-8460 |
| PASCHKET, RAYMOND JOHN | 5237 RAY RD | | | | LINDEN | MI | 48451-8460 |
| PASCIAK, BARBARA | 8972 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8215 |
| PASCIAK, EUGENE S | 7218 ERICA LN | | | | N TONAWANDA | NY | 14120-4900 |
| PASCIAK, HENRIETTA A | 16512 BUCKNER POND WAY | | | | CREST HILL | IL | 60403-8740 |
| PASCIAK, JAMES A | 124 COLONY ST | | | | DEPEW | NY | 14043-1710 |
| PASCIAK, KENNETH J | 16743 FAIRWAY ST | | | | LIVONIA | MI | 48154-2115 |
| PASCIAK, KENNETH J | 7218 ERICA LANE | | | | N TONAWANDA | NY | 14120-4900 |
| PASCIAK, LEO | 627 QUEENS WAY | | | | CANTON | MI | 48188-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASCIAK, RONALD S | 8640 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1269 |
| PASCK, MAURICE | 1610 FISH LAKE RD | | | | LAPEER | MI | 48446-8369 |
| PASCO COUNTY BO F COUNTY COMMISIONERS | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 |
| PASCO COUNTY SHERIFF'S OFFICE | 20101 CENTRAL BLVD | | | | LAND O LAKES | FL | 34637-7002 |
| PASCO COUNTY SHERIFFS OFFICE | 20101 CENTRAL BLVD | | | | LAND O LAKES | FL | 34637-7002 |
| PASCO MOTORS INC | MYERS FOREHAND & FULLER | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301 |
| PASCO MOTORS, INC. | 14341 7TH ST | | | | DADE CITY | FL | 33523-3405 |
| PASCO MOTORS, INC. | BARNEY NEWSOME | 14341 7TH ST | | | DADE CITY | FL | 33523-3405 |
| PASCO, GORDON E | PO BOX 462 | | | | CLARKSTON | MI | 48347-0462 |
| PASCO, JACK R | 14463 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| PASCO, RICHARD A | 861 PROSPECT STREET | | | | SALEM | OH | 44460-2624 |
| PASCO, ROSE M | 3157 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| PASCO, SHARON E | 10250 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2240 |
| PASCOE JR, LOUIS T | 1354 DELTONA BLVD | | | | SPRING HILL | FL | 34606-4411 |
| PASCOE JR, SIDNEY R | 3697 LAKE BAYSHORE DRIVE | #H109 | | | BRADENTON | FL | 34205 |
| PASCOE, ALFRED G | 74 KELLY ST | | | | ROCHESTER | NY | 14605-1905 |
| PASCOE, CHRYLE K | 465 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1627 |
| PASCOE, CRAIG M | R JOAQUIM JOSE ESTEVES , 60 | APTO 31 | | SAO PAULO 04740-000 BRAZIL | | | |
| PASCOE, CRAIG MARTIN | R JOAQUIM JOSE ESTEVES , 60 | APTO 31 | | SAO PAULO SP 04740-000 BRAZIL | | | |
| PASCOE, DALE H | 21630 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-3577 |
| PASCOE, DONNA L | 976 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1243 |
| PASCOE, DORIS M | 17323 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| PASCOE, EDWIN J | 1315 CRANBROOK CIR | | | | AURORA | IL | 60502-1305 |
| PASCOE, FLORENCE L | 7301 W COUNTRY CLUB DR: | N #211 | | | SARASOTA | FL | 34243 |
| PASCOE, FLORINE H | 74 CHESTER STREET | | | | LAKE GROVE | NY | 11755-3048 |
| PASCOE, HOWARD E | 19575 RICH DR | | | | CLINTON TWP | MI | 48038-4701 |
| PASCOE, IVA J | PO BOX 1980 | C/O PRIVATE FINANCIAL SERV | | | FARGO | ND | 58107-1980 |
| PASCOE, JACK G | 2428 TORRANCE AVE | | | | FLINT | MI | 48506-3475 |
| PASCOE, JACK G | 3168 W HOBSON AVE | | | | FLINT | MI | 48504 |
| PASCOE, JERRY R | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| PASCOE, KEITH A | 317 E JACKSON ST | | | | LAKE ORION | MI | 48362-3245 |
| PASCOE, KENNETH L | 4715 ALAMO AVE | | | | CLARKSTON | MI | 48348-3501 |
| PASCOE, LORI J | 31441 BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-3702 |
| PASCOE, LUCILLE A | 4903 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 |
| PASCOE, MARK H | 40638 AUBURNDALE DR | | | | STERLING HEIGHTS | MI | 48313-4100 |
| PASCOE, MARY KATHLEEN | 4 CHYROSE ROAD | ST DAY REDRUTH | | CORNWALL TR165 GREAT BRITAIN | | | |
| PASCOE, RICHARD W | 21632 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5730 |
| PASCOE, RUTHANNE | 40638 AUBURNDALE DR | | | | STERLING HTS | MI | 48313-4100 |
| PASCOE, VIRGINIA A | 503 N HAMPTON DR | | | | DURAND | MI | 48429-1419 |
| PASCOE, WALTER R | 7301 W COUNTRY CLUB DR N APT 211 | | | | SARASOTA | FL | 34243-4504 |
| PASCOE, WILLIAM H | PO BOX 178 | | | | NORTH LAKEWOOD | WA | 98259-0178 |
| PASCOE, WILLIAM J | 3741 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| PASCOE, WILLIAM L | 53085 MARK DR | | | | SHELBY TOWNSHIP | MI | 48316-2325 |
| PASCOLINE, JACK A | 699 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1162 |
| PASCONE SUSAN | PASCONE, SUSAN | 307 PAMILCO AVE | | | RONKONKOMA | NY | 11779-5130 |
| PASCUA, JONATHAN C | 292 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |
| PASCUAL COMPIAN | 435 S 19TH ST | | | | SAGINAW | MI | 48601-1524 |
| PASCUAL CORREA | 122 E ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101-1904 |
| PASCUAL MD, FELIX H | 25181 NOCTURNE LN | | | | PORT CHARLOTTE | FL | 33983-5920 |
| PASCUAL PEREZ SANCHEZ | JERENIMO EVARISTO PEREZ SANLITEZ | C/ AURORA, NO. 18, BAJO | | CASTELLAR,VALENCIA, SPAIN 46026 | | | |
| PASCUAL RUBIANI YANHO | PDDTE.FRANCO ESQ AYOLAS | PISO 10 BLOQUE B EDIF. AYFRA | ASUNCION | PARAGUAY | | | |
| PASCUAL TORMEN | THERESA S TORMEN | 3325 SYLVAN RD | | | LANSING | MI | 48917-2336 |
| PASCUAL YBARRA | 3804 S HARMON ST | | | | MARION | IN | 46953-4965 |
| PASCUCCI CHRIS | NEED BETTER ADDRESS 09/27/06 | 270 S SERVICE RD | | | MELVILLE | NY | 11747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASCUCCI MARBLE & GRANITE | 31205 CENTURY DR | | | | WIXOM | MI | 48393-2065 |
| PASCUCCI, ALBERT P | 623 WILLIAMS ST | | | | N TONAWANDA | NY | 14120-1712 |
| PASCUCCI, ALICE E | 623 WILLIAMS ST | | | | N TONAWANDA | NY | 14120-1712 |
| PASCUCCI, DOMINICK | 223 KARTES DR | C/O DEBORAH S. EGAN | | | ROCHESTER | NY | 14616-2122 |
| PASCUCCI, JOSEPH P | 18850 ELLIS LN | | | | HILLMAN | MI | 49746-8026 |
| PASCUCCI, PATRICK J | 10330 W THUNDERBIRD BLVD APT C202 | | | | SUN CITY | AZ | 85351-6012 |
| PASCUTE, DAVID L | 1074 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9564 |
| PASCUTE, DONALD A | 8980 INVERRARY DR SE | | | | WARREN | OH | 44484-2551 |
| PASCUTE, LINDA J | 2314 STEPHENS AVE NW | | | | WARREN | OH | 44485-2317 |
| PASCUZZI, JOHN A | 707 BURNS ST | | | | ESSEXVILLE | MI | 48732-1205 |
| PASCUZZI, RALPH C | 207 HARBOUR WEST DR | | | | WESTMINSTER | SC | 29693-6455 |
| PASDO, DENNIS J | W6317 TOWER HILL RD | | | | PESHTIGO | WI | 54157-9421 |
| PASEK, ANNA M | 5280 AVENIDA DE DESPACIO | | | | YORBA LINDA | CA | 92887-4000 |
| PASEK, CASIMER F | 11704 PAINTED HILLS LN | | | | TAMPA | FL | 33624-6347 |
| PASEK, GERALDINE M | 4039 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2927 |
| PASEK, JACQUELINE | 2611 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| PASEK, JAMES E | 821 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| PASEK, MARION T | 821 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| PASEK, PAULETTE | 3361 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| PASEK, STANISLAWA | 26A WOODSVILLE RD. | | | | HOPEWELL | NJ | 08525-2703 |
| PASEK, STEVEN M | 13006 AUGUST CIR | | | | RIVERSIDE | CA | 92503-0915 |
| PASEK, STEVEN M | 5280 AVENIDA DE DESPACIO | | | | YORBA LINDA | CA | 92887-4000 |
| PASEKA, ANNA M | 1006 E CASS ST | | | | SAINT JOHNS | MI | 48879-1950 |
| PASEL, ANGIE L | 2005 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3926 |
| PASEL, DON L | 385 S ORR RD | | | | HEMLOCK | MI | 48626-9424 |
| PASEL, DON S | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| PASEL, DON SCOTT | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| PASEL, KATHRYN D | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| PASEL, SCOTT I | 2005 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3926 |
| PASEL, SCOTT IAN | 2005 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3926 |
| PASELLA, MARK C | 38372 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2750 |
| PASENOW, RICHARD H | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| PASEO DEL LAGO COVA | DANIEL COLLAZOS | 1356 CORPAC CALLE UNO | SAN ISIDRO | LIMA 27 PERU | | | |
| PASER, JAN A | 889 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2509 |
| PASERBA, LARRY R | 3064 KENT RD #310A | | | | STOW | OH | 44224 |
| PASERO, PAUL G | 3465 SUMMERSET WAY | | | | BOISE | ID | 83709-3826 |
| PASEUR, GENEVA B | 159 ADDIE LN | | | | WEST MONROE | LA | 71291-8295 |
| PASHA AUTOMOTIVE GROUP | DBA\PASHA SERVICES | 5725 PARADISE DR | | | CORTE MADERA | CA | 94925 |
| PASHA, ELIJAH | 5349 BURNS ST | | | | DETROIT | MI | 48213-2911 |
| PASHA, HELEN L | 928 EASTLAND AVE SE | | | | WARREN | OH | 44484-4508 |
| PASHA, LORRAINE | 6621 FIRESTONE CT | | | | WEST BLOOMFIELD | MI | 48322-3437 |
| PASHAK WES | 2552 N RUNNING DEER LN | | | | MIDLAND | MI | 48642-8513 |
| PASHAK, CONNIE J | 3701 NOTTINGHAM TER | | | | MIDLAND | MI | 48642-3824 |
| PASHAK, JOHN M | 1235 E KITCHEN RD | | | | PINCONNING | MI | 48650-9467 |
| PASHAK, PAUL P | 5403 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| PASHAK, SHERYL L | 1655 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| PASHAK, WESLEY C | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| PASHAK, WESLEY CHARLES | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| PASHBY, HAROLD W | 7206 STANLEY AVE | | | | WARREN | MI | 48092-2718 |
| PASHBY, LAVERNE A | 4244 BARNES RD | | | | MILLINGTON | MI | 48746-9033 |
| PASHBY, LAVERNE AUGUST | 4244 BARNES RD | | | | MILLINGTON | MI | 48746-9033 |
| PASHBY, PHYLLIS J | 8151 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| PASHEEK SR, MELVIN L | 9377 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| PASHEILICH, GERALD L | 9350 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2414 |
| PASHEILICH, JACQUELYNN K | 9350 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2414 |
| PASHENEE, DORIS A | 6997 N CLARWIN AVE | | | | GLADWIN | MI | 48624-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASHIA, JOHN M | RT 3 SUNRISE LAKE | | | | DE SOTO | MO | 63020 |
| PASHIA, RAYMON L | 3205 KENAI CT | | | | ARNOLD | MO | 63010-3800 |
| PASHIA, RAYMON LEE | 3205 KENAI CT | | | | ARNOLD | MO | 63010-3800 |
| PASHKEVICH, JOHN | 4518 BEAR LAKE CT | | | | CLEARWATER | FL | 33762-5201 |
| PASHNIK, RICHARD A | 1074 CUTLER CIR | | | | SALINE | MI | 48176-9587 |
| PASHON, ROBERT E | 35039 PECO ST | | | | UNION CITY | CA | 94587-5222 |
| PASHONG-WALCK, MARY L | 127 WALCK LN | | | | BENEZETT | PA | 15821-2327 |
| PASHUCCO FRANK (421413) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| PASIADIS, DRUSILLA | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| PASICHNYK, ANNE T | 1215 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| PASICHNYK, STEPHEN G | 505 WOODHAVEN DR | | | | LANSING | MI | 48917-3546 |
| PASICK, KATHLEEN J | 5707 45TH ST E LOT 291 | | | | BRADENTON | FL | 34203-6511 |
| PASIENZA, JOSEPH A | 3070 W COON LAKE RD | | | | HOWELL | MI | 48843-8938 |
| PASIENZA, JOSEPH ANTHONY | 3070 W COON LAKE RD | | | | HOWELL | MI | 48843-8938 |
| PASIEWICZ, RICHARD S | 5551 S KEELER AVE | | | | CHICAGO | IL | 60629-4826 |
| PASIKE, CHERYL J | 5600 GARRETSON LN | | | | OXFORD | MI | 48371-2812 |
| PASILLAS ANTONIO (507575) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PASILLAS, ANTONIO | 103 ARCADIA AVE | | | | ROMEOVILLE | IL | 60446-1115 |
| PASINEAU, HELENA M | 4598 GROUND PINE TRL | | | | TRAVERSE CITY | MI | 49686-3894 |
| PASINSKI, JOSEPH W | 301 PARKER AVE | | | | MERIDEN | CT | 06450-5928 |
| PASINSKI, ROBERT E | 1091 FERN WAY | | | | GLASSPORT | PA | 15045 |
| PASION COMMUNICATION INC | 955 SW 2ND AVE APT 1101 | | | | MIAMI | FL | 33130-3581 |
| PASIONEK III, JOSEPH J | 1980 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| PASIONEK, CHARLENE A | 631 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| PASIONEK, HELEN N | 2260 SANTA FE ARCH | | | | VIRGINIA BEACH | VA | 23456-6743 |
| PASIUK, MICHAEL E | 167 CHANDLER AVE | | | | STATEN ISLAND | NY | 10314-2826 |
| PASIUK, RICHARD F | 167 CHANDLER AVE | | | | STATEN ISLAND | NY | 10314-2826 |
| PASK, JAMES D | 2849 MARSHALL RD | | | | MEDINA | NY | 14103-9638 |
| PASK, MAGDALEN A | 2849 MARSHALL RD | | | | MEDINA | NY | 14103-9638 |
| PASKALIS LIVING TRUST | D/T/D 11/20/02 | PETER PASKALIS | BESSIE PASKALIS TTEES | 11 LANTERN LANE | SHREWSBURY | MA | 01545-2006 |
| PASKAUCHAS, GEORGE V | 1622 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| PASKAUCHAS, GEORGE VINCENT | 1622 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| PASKE, NICKELSON J | 24766 DWIGHT AVE | | | | EASTPOINTE | MI | 48021-1234 |
| PASKELL FLORENCE (501730) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PASKELL JR, CHESTER | 10926 N PUGH ST | | | | ALEXANDRIA | IN | 46001-8005 |
| PASKELL, ALVERA G | 2455 N TAMARACK TRL APT 233 | | | | BLOOMINGTON | IN | 47408-1292 |
| PASKELL, MICHAEL C | 14800 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9012 |
| PASKELL-ASHFORD, IRIS | 32 DEBRAN DR | | | | HENRIETTA | NY | 14467-9012 |
| PASKER, REGINA W | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| PASKETT, TRISH | 6168 W VIEW POINT DR | | | | MERIDIAN | ID | 83642-6410 |
| PASKIEVITCH, THOMAS E | 33 SEDUM | | | | HOWELL | MI | 48843-9836 |
| PASKIEWICZ, JAMES S | 1419 95TH AVE | | | | KENOSHA | WI | 53144-7721 |
| PASKIN NAGI & BAXTER PC | 155 W CONGRESS STE 600 | | | | DETROIT | MI | 48226 |
| PASKIN, MARC D | 12134 N MEADOW SPRINGS DR APT 2 | | | | HOLLAND | MI | 49424-8237 |
| PASKO EDWARD (ESTATE OF) (641771) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PASKO ROBERT FRANK | PASKO, PAMELA A | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| PASKO ROBERT FRANK | PASKO, ROBERT FRANK | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| PASKO, FLORENCE E | 248 WREN DR | | | | GREENSBURG | PA | 15601-4741 |
| PASKO, KATIE | 502 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| PASKO, LADISLAUS | 533 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2654 |
| PASKO, THEODORE F | 1286 KENT DR | | | | BRUNSWICK | OH | 44212-3004 |
| PASKO, WALTER J | 2 REMSEN DR | | | | HOWELL | NJ | 07731-1959 |
| PASKOW, ROGER F | 303 BEACON HILL DR | | | | ALLEN | TX | 75013-3401 |
| PASKOWICZ, IRENE F | 4690 S 114TH ST | | | | GREENFIELD | WI | 53228-2535 |
| PASKVAN, JOHN J | 956 DANIELSON CT | | | | GURNEE | IL | 60031-4108 |
| PASLARU, GEORGE | 28444 JAMES DR | | | | WARREN | MI | 48092-5612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASLAY, NICHOLAS O | 26451 NANTON ST | | | | MADISON HEIGHTS | MI | 48071-4914 |
| PASLEAN, CATHERINE F | 3281 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| PASLEAN, DAVID E | 1210 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| PASLEAN, GERALD O | 3281 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| PASLEY, BARBARA | 4713 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| PASLEY, CHARLES | PO BOX 25014 | | | | LANSING | MI | 48909-5014 |
| PASLEY, CHARLES E | 1742 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1571 |
| PASLEY, CONNIE D | 4925 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1668 |
| PASLEY, DANIEL | 2614 TIFFIN AVE LOT 86 | | | | SANDUSKY | OH | 44870-5380 |
| PASLEY, DAVID J | 2204 REMINGTON AVE | | | | SANDUSKY | OH | 44870-5078 |
| PASLEY, GEORGE T | 44 AFTON ST | | | | ROCHESTER | NY | 14612-5102 |
| PASLEY, HELEN P | 1029 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 |
| PASLEY, JERELL J | 13421 HAMPSHIRE ST | | | | DETROIT | MI | 48213-2014 |
| PASLEY, JOHN E | 4707 VENICE ROAD | | | | SANDUSKY | OH | 44870 |
| PASLEY, LARRY D | 3105 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-6342 |
| PASLEY, LORETTA T | 30 CHERRY ST | | | | SPRINGBORO | OH | 45066-1302 |
| PASLEY, MARVIN R | 4713 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| PASLEY, RONNELL L | 688 HINES RD | | | | MORELAND | GA | 30259-2946 |
| PASLEY, ROSEMARY | PO BOX 25014 | | | | LANSING | MI | 48909-5014 |
| PASLEY, SHARON L | 2614 TIFFIN AVE LOT 86 | | | | SANDUSKY | OH | 44870-5380 |
| PASLEY, STEPHEN F | 2718 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-4406 |
| PASLIN CO, THE | 25411 RYAN RD | | | | WARREN | MI | 48091-1366 |
| PASLIN CO/WARREN | 25411 RYAN RD | | | | WARREN | MI | 48091-1366 |
| PASLIN COMPANY | 25411 RYAN RD | | | | WARREN | MI | 48091-1366 |
| PASLIN CORP/FERNDALE | 2840 HILTON RD | | | | FERNDALE | MI | 48220-1015 |
| PASMORE, BILLY L | 32027 DUNWANDRIN RD | | | | GRAVOIS MILLS | MO | 65037-4828 |
| PASNIK, JOHN F | 4267 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| PASNIK, JOHN FRANCIS | 4267 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| PASNIK, JOHN M | 4267 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| PASNIK, TERESA G | 4267 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| PASO ROBLES GMC TRUCK, INC. | ANTHONY BORJON | 2345 GOLDEN HILL RD | | | PASO ROBLES | CA | 93446-7009 |
| PASON SYSTEMS USA | 16100 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 |
| PASON SYSTEMS USA CORPORATION | JEFF IZIENICKI | 16100 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 |
| PASOTTI, JOAN O'DONOHUE | 745 EVERGREEN ST | | | | MENLO PARK | CA | 94025-5720 |
| PASQUA DANIEL | 45 SILO RIDGE RD E | | | | ORLAND PARK | IL | 60467-7327 |
| PASQUAL G GUILLERMO | 2115 S FAIRFIELD DR | | | | MARION | IN | 46953-1274 |
| PASQUAL GUILLERMO | 2115 S FAIRFIELD DR | | | | MARION | IN | 46953-1274 |
| PASQUAL PAELLA | 23 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5531 |
| PASQUAL, ROBERT F | 3508 SILVER TRAILS DR | | | | FORT COLLINS | CO | 80526-6448 |
| PASQUALE A CARLUCCI | BY CARMEN IBANEZ VALLS | 14 ARMAND RD | | | RIDGEFIELD | CT | 06877-3035 |
| PASQUALE A FALCIGNO & | LISA M FALCIGNO JT TEN | FARNSBURGERSTRASSE 1 | | BASEL 4052 SWITZERLAND | | | |
| PASQUALE A SAGNELLA | 327 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1413 |
| PASQUALE ABBARNO | 370 SENECA PL | | | | LANCASTER | NY | 14086-1473 |
| PASQUALE AMOROSO | 1501 WOODBOURNE RD APT B7 | | | | LEVITTOWN | PA | 19057-1514 |
| PASQUALE B DEBLASIO | 447 WASHINGTON AVE | | | | BRIDGEVILLE | PA | 15017-2332 |
| PASQUALE CAPOLUPO | 7110 WOODIBIS DRIVE | | | | NEW PORT RICHEY | FL | 34654-5925 |
| PASQUALE CESARANO | 134 S SWAN ST | | | | BATAVIA | NY | 14020-3622 |
| PASQUALE CIOPPA | 85 HILLARY DR | | | | ROCHESTER | NY | 14624-5207 |
| PASQUALE CRISTIANO | 321  E THRUSTON BLVD | | | | DAYTON | OH | 45419-3924 |
| PASQUALE DIMEGLIO | 49 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2981 |
| PASQUALE DISARNO | 6215 FOX GLEN DR APT 298 | | | | SAGINAW | MI | 48638-4313 |
| PASQUALE F FAVA | 5315 W HENRIETTA RD | | | | HENRIETTA | NY | 14467 |
| PASQUALE F LEPERA AKA PATSY F | LEPERA LIV TR U/A/D 10/12/01 | PATSY F LEPERA & | BERNICE LEPERA TRUSTEES | 37010 JEROME DRIVE | STERLING HTS | MI | 48712 |
| PASQUALE G CANTONE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| PASQUALE GRASSO | 26 WINTER ST | | | | MARLBOROUGH | MA | 01752-4505 |
| PASQUALE IASSOGNA | CGM IRA CUSTODIAN | 928 ALTESSA BLVD | | | MELVILLE | NY | 11747-5205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASQUALE J GRECO (IRA) | FCC AS CUSTODIAN | 7566 CLOUD COURT | | | SPRINGFIELD | VA | 22153-1804 |
| PASQUALE J REGNA | 9 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 |
| PASQUALE J SANTACROCE & | ALBERTA SANTACROCE JTWROS | 2630 DUNHAM ROAD | | | UTICA | NY | 13501-6347 |
| PASQUALE LEMME JR | 94 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1337 |
| PASQUALE LIBERATORE | 1008 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2244 |
| PASQUALE LOMBARDO | CARMELA A LOMBARDO | 4936 VICEROY ST | | | CAPE CORAL | FL | 33904-9062 |
| PASQUALE MELLONE | 6329 SANDPIPERS DR | | | | LAKELAND | FL | 33809-5678 |
| PASQUALE ORSINI | 54 HILLVIEW TER | | | | BUFFALO | NY | 14224-2817 |
| PASQUALE P CIOPPA | 85 HILLARY DRIVE | | | | ROCHESTER | NY | 14624 |
| PASQUALE P LIBERATORE | 1008  SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2244 |
| PASQUALE PAGNOTTA | 28 STOKELY AVE APT A309 | | | | TRENTON | NJ | 08611-3338 |
| PASQUALE PERROTTA | PATRICE PERROTTA | 26 DEPEW AVE | | | YONKERS | NY | 10710-1104 |
| PASQUALE PICA | 334 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| PASQUALE R VANACORE | 212 BURTIS POINT RD | | | | AUBURN | NY | 13021-9691 |
| PASQUALE REALE | 60   VALENCIA DR | | | | ROCHESTER | NY | 14606-4024 |
| PASQUALE REGNA | 9 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 |
| PASQUALE ROSSI | 1063 STAFFORD ST | | SUDBURY ON P3A 3G3 | | | | |
| PASQUALE SENNA | 271 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| PASQUALE SPITALETTO JR | 555 ROSEWOOD DR | | | | LANOKA HARBOR | NJ | 08734-2133 |
| PASQUALE, ANTHONY A | 6806 ERRICK RD | | | | N TONAWANDA | NY | 14120-1159 |
| PASQUALE, ANTHONY J | 51 BISCUIT HILL DR | | | | LEOMINSTER | MA | 01453-3969 |
| PASQUALE, CATHERINE | 104 COOLIDGE AVE | | | | PARLIN | NJ | 08859-1545 |
| PASQUALE, DOUGLAS J | 1517 E FULTON ST | | | | KOKOMO | IN | 46901-7782 |
| PASQUALE, ELIZABETH L | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| PASQUALE, JAMES J | 146 HENN HYDE RD NE | | | | WARREN | OH | 44484-1201 |
| PASQUALE, JOSEPH J | 1800 KUSER RD APT 12 | | | | HAMILTON | NJ | 08690-3713 |
| PASQUALE, JOSEPH JOHN | 1800 KUSER RD APT 12 | | | | HAMILTON | NJ | 08690-3713 |
| PASQUALE, JULIUS J | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| PASQUALE, LINDA K | 135 LUCINDA LN | | | | READING | PA | 19610-1026 |
| PASQUALE, ROBERT V | 105 BEECH ST | | | | CLINTON | MA | 01510-2704 |
| PASQUALI JOHN | 20 FREDONIA RD | | | | FREDON TOWNSHIP | NJ | 07860-5201 |
| PASQUALI, MARY A | 2804 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3062 |
| PASQUALINA C GIATTINO TRUST | PASQUALINA C GIATTINO TTEE | UA DTD 2/9/87 | 98 RICHARD ST | | NEWINGTON | CT | 06111 |
| PASQUALINE, ALEXANDER | 1930 W SAN MARCOS BLVD SPC 190 | | | | SAN MARCOS | CA | 92078-3965 |
| PASQUALINI, DAVID M | 41068 ANNAPOLIS CR N LOT 151 | | | | CANTON | MI | 48188 |
| PASQUALINI, MICHAEL W | 4808 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7129 |
| PASQUALINO D'AGOSTINO AND | MICHELE D'AGOSTINO AND | MONICA D'AGOSTINO JTWROS | 7036 NORTH WEST 107 PLACE | | MIAMI | FL | 33178 |
| PASQUALINO PARMENSI | 1640 MEADOWVILLE RD | | | | PIERSON | FL | 32180-2794 |
| PASQUALONE, RANIERO | 43 OLD HAWLEYVILLE RD | | | | BETHEL | CT | 06801-3112 |
| PASQUALOTTO, MARIO J | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304-3812 |
| PASQUARELL KENNETH L (463166) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PASQUARELLA, KENNETH | 611 JANSEN AVE | | | | ESSINGTON | PA | 19029-1109 |
| PASQUARETTE, GALE C | 4163 RIDGE RD | | | | LOCKPORT | NY | 14094-9729 |
| PASQUARIELLO, NICHOLAS | 27627 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9734 |
| PASQUE, GEORGE B | 1122 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1474 |
| PASQUIER PANEL PRODUCTS INC | PO BOX 1170 | | | | SUMNER | WA | 98390-0230 |
| PASQUIER, JACQUES M | 3877 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-4723 |
| PASQUINCE, DANIEL | 2338 COOLIDGE ST | | | | HOLLYWOOD | FL | 33020-2335 |
| PASQUINELLI, VANCE A | 4850 GREENCASTLE WAY | | | | ANTIOCH | CA | 94531-9429 |
| PASQUOTANK COUNTY TAX COLLECTOR | PO BOX 586 | | | | ELIZABETH CITY | NC | 27907-0586 |
| PASS RENTAL | 3970 N.W. 25TH STREET | | | | MIAMI | FL | 33142 |
| PASS SR, WINFRED O | 7305 PEA RIDGE PL | | | | GAINESVILLE | GA | 30506-7067 |
| PASS, DONALD R | 330 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| PASS, EARL | 2112 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6722 |
| PASS, EDNA B | 2252 BUFORD DAM RD | | | | BUFORD | GA | 30518-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASS, EVERETT E | 110 FORRESTER AVE | | | | SWANTON | OH | 43558-1420 |
| PASS, GEORGE L | 3077 HEATHERBROOK TRCE | | | | CANTON | GA | 30114-6607 |
| PASS, GLENDA T | 1515 BENTON BLVD APT 1221 | | | | POOLER | GA | 31322-1938 |
| PASS, HAROLD R | 595 CREEK NATION RD | | | | JEFFERSON | GA | 30549-7632 |
| PASS, HENRY J | 81 MONROE ST | | | | MASSAPEQUA PK | NY | 11762-2456 |
| PASS, JAMES S | 165 TARTAN DR | | | | ROCHESTER HILLS | MI | 48309-1810 |
| PASS, JOANN | 12778 NW MARINER CT | | | | PALM CITY | FL | 34990-8033 |
| PASS, JOHN L | 4180 MCBRAYER RD | | | | OAKWOOD | GA | 30566-3521 |
| PASS, NANCY E | 5900 RIVER RD | | | | WATERVILLE | OH | 43566 |
| PASS, RONALD B | 1038 ELMDALE RD | | | | GLENVIEW | IL | 60025-2500 |
| PASS, RUBY E | 980 WILMINGTON AVE APT 509 | | | | DAYTON | OH | 45420-1621 |
| PASS, SHIRLEY M | 4698 ANDALUSIA TRL | | | | DORAVILLE | GA | 30360-1918 |
| PASS, STEPHEN B | 48574 LEAFDALE CT | | | | SHELBY TOWNSHIP | MI | 48317-2747 |
| PASS, STEPHEN R | 116 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1228 |
| PASSABET, ROBERT J | 3508 W BOGART RD | | | | SANDUSKY | OH | 44870-9769 |
| PASSAFIUME, I A | 3180 STAR DR | | | | LAKE HAVASU CITY | AZ | 86406-7186 |
| PASSAFIUME, JOSEPH S | 538 BERLIN RD | | | | HURON | OH | 44839-1904 |
| PASSAGE, DONALD | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| PASSAGE, ELLEN K | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| PASSAGE, RONALD E | 9524 STOUT ST | | | | DETROIT | MI | 48228 |
| PASSAGE, ROSALIE | 5972 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3030 |
| PASSAGE, RUSSELL M | 1779 MALLARD LAKE RD | | | | MELBOURNE | FL | 32940-6766 |
| PASSAGE, WILLIAM D | 2205 W MIDLAND RD | | | | AUBURN | MI | 48611-9571 |
| PASSALACQUA, EDWARD P | 15 PAYNE CT | | | | CLIFTON PARK | NY | 12065-4921 |
| PASSAMANI, DOLORES M | 432 E OHIO AVE | | | | MILWAUKEE | WI | 53207-2748 |
| PASSAMENT, GUILLERMO | 27304 KELLY CT N | | | | LA FERIA | TX | 78559-4567 |
| PASSANITI, JOSEPH M | PO BOX 503 | | | | SOPHIA | WV | 25921-0503 |
| PASSANTE, THOMAS M | 126 CHAPEL ST | | | | CANASTOTA | NY | 13032-1149 |
| PASSANTINO, FRANK | PO BOX 20211 | | | | STATEN ISLAND | NY | 10302-0211 |
| PASSANTINO, JAMES F | 5905 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2037 |
| PASSANZA, SUSAN | 88 CARL SANDBURG DR | | | | HAMILTON | NJ | 08690-2333 |
| PASSARELL, ADELA K | 4001 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-1207 |
| PASSARELLO, NANCY E | 236 RIVERS EDGE DR | | | | HAYESVILLE | NC | 28904-6519 |
| PASSARETTI, EDWARD J | 2936 TRAIL 3 | | | | NEW CASTLE | PA | 16105-1337 |
| PASSARIELLO, JOHN A. | 6066 SHERIDAN RD | | | | VASSAR | MI | 48768-9526 |
| PASSARIELLO, PHYLLIS | 2111 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7018 |
| PASSARINHO NUNO MANUEL SOUSA M | PASSARINHO, NUNO MANUEL SOUSA M | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| PASSARINHO NUNO MANUEL SOUSA M | PASSARINHO, TERESA MARQUES | KIMMEL & SILVERMAN PC | 10451 MILL RUN CIRCLE SUITE 400 | | OWINGS MILLS | MD | 21117 |
| PASSARO JUDITH | PO BOX 341 | | | | LAURYS STATION | PA | 18059-0341 |
| PASSARO, JEAN | THE DEVONSHIRE OF MT. LEBANON | 1050 MCNEILLY ROAD | APT 541 | | PITTSBURGH | PA | 15226 |
| PASSE, SUSAN | 233 HENRY CT | | | | N PLAINFIELD | NJ | 07060-3923 |
| PASSEMENT, CARLOS S | 7530 SLOAN ST | | | | TAYLOR | MI | 48180-2412 |
| PASSEMENT, RAUL | 14310 PARKHURST ST | | | | SAN ANTONIO | TX | 78232-4736 |
| PASSEMENT-THOMAS, YOLANDA | 901 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-2548 |
| PASSEN, JACOB | 402 N HARRISON ST | | | | JASONVILLE | IN | 47438-1009 |
| PASSENO, ARLONE M | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| PASSENO, KEITH A | 2029 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| PASSENO, RICHARD C | 14488 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686-7924 |
| PASSENO, TERRY P | 27604 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3212 |
| PASSENTI, DOROTHY C | 42 WESTERVELT PL | | | | CLIFTON | NJ | 07011-3723 |
| PASSERI, NICOLA | 1523 STOWELL DR | | | | ROCHESTER | NY | 14616-1891 |
| PASSETT, LYNNE B | 17558 WESTBROOK DR | | | | ORLAND PARK | IL | 60467-8523 |
| PASSETT, LYNNE BERTACCHI | 17558 WESTBROOK DR | | | | ORLAND PARK | IL | 60467-8523 |
| PASSIAC COUNTY COMMUNITY COLLEGE | 1 COLLEGE BLVD | ACCTS RECEIVABLE | | | PATERSON | NJ | 07505-1102 |
| PASSIAK, HELEN E | 8336 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| PASSIATORE DIANA (636595) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PASSICK, CARA J | 2871 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8370 |
| PASSICK, DONALD R | 1236 PORTER DR | | | | CHARLOTTE | MI | 48813-3103 |
| PASSICK, KENNETH | 405 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1441 |
| PASSICK, MARK L | 4334 DELL RD APT J | | | | LANSING | MI | 48911-8123 |
| PASSIG JR, HAROLD J | 12163 LAHRING RD | | | | BYRON | MI | 48418-9074 |
| PASSINAULT, TERRANCE F | 2777 W ANDERSON RD | | | | LINWOOD | MI | 48634-9741 |
| PASSINI, TRISHA L | 207 ASTOR AVE | | | | LANSING | MI | 48910-2901 |
| PASSINO, ANDREW P | 754 LORETTA ST | | | | TONAWANDA | NY | 14150-8718 |
| PASSINO, ELLIOT E | 252 LAKE ELLEN DR | | | | CASSELBERRY | FL | 32707-2942 |
| PASSINO, MARTIN | 3132 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| PASSINO, VIRGINIA L | 6452 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| PASSIONE ALBERT (348029) - LOVERDE LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PASSIOTTI, GEORGE | 12 WOODCREST CT | | | | WAPPINGERS FL | NY | 12590-6807 |
| PASSMAN, DENNIS J | 78 CARPENTER AVE | | | | BUFFALO | NY | 14223-1707 |
| PASSMORE ZIEHL, BESSIE M | 44 HERITAGE EST | | | | ALBION | NY | 14411-9759 |
| PASSMORE, CHARLENE | 190 S BOLDEN HILL RD | | | | GREENBRIER | AR | 72058-9022 |
| PASSMORE, COY D | PO BOX 15264 | | | | OKLAHOMA CITY | OK | 73155-5264 |
| PASSMORE, CYNTHIA J | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| PASSMORE, DAVID B | 102 MAIN ST | | | | TOWNSEND | DE | 19734-9701 |
| PASSMORE, DAVID G | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| PASSMORE, DAVID GENE | 16326 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| PASSMORE, DOUGLAS F | 1462 FLAT SHOALS RD SE | | | | CONYERS | GA | 30013-1802 |
| PASSMORE, EDWARD C | 3852 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3400 |
| PASSMORE, EDWARD H | 1846 NOBLE RD | | | | LEONARD | MI | 48367-1640 |
| PASSMORE, ELOISE | 15330 MARLOWE ST | | | | DETROIT | MI | 48227-2953 |
| PASSMORE, EMMA AMADA | 17271 GREENVIEW AVE | | | | DETROIT | MI | 48219-3584 |
| PASSMORE, GUY L | 5465 WINELL ST | | | | CLARKSTON | MI | 48346-3566 |
| PASSMORE, JUDY M | 1520 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2122 |
| PASSMORE, KIRK G | 6969 TAPPON DR | | | | CLARKSTON | MI | 48346-2631 |
| PASSMORE, LEWIS R | 7087 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| PASSMORE, LILLIE | 1925 LESLIE ST | | | | DETROIT | MI | 48238-3636 |
| PASSMORE, LINDA S | 286 CLARK ST APT 12 | | | | MONTROSE | MI | 48457-9461 |
| PASSMORE, LYLE E | 2726 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9583 |
| PASSMORE, MARY | 1494 BEWICK STREET | | | | DETROIT | MI | 48214-3148 |
| PASSMORE, PAULETTE | 1216 MULBERRY LN | | | | BURTON | MI | 48529-2253 |
| PASSMORE, REID W | 430 OHIO ST | | | | LOCKPORT | NY | 14094-4222 |
| PASSMORE, ROBERT C | 13332 TWIN LAKES RD NE | | | | KALKASKA | MI | 49646-8969 |
| PASSMORE, ROBERT L | 17271 GREENVIEW AVE | | | | DETROIT | MI | 48219-3584 |
| PASSMORE, RONALD L | 232 PRESTON DR | | | | FITZGERALD | GA | 31750-8019 |
| PASSMORE, WILLIAM H | 10203 TENNESSEE ST | | | | OSCODA | MI | 48750-1905 |
| PASSON I I, GERALD E | 21808 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7541 |
| PASSON, CLIFFORD W | 4225 CASS RIVER DR | | | | SAGINAW | MI | 48601-5959 |
| PASSON, DIANNA L | 4134 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2110 |
| PASSON, DOROTHY A | 10810 PAGELS ROAD | | | | BIRCH RUN | MI | 48415-9433 |
| PASSON, F C | 904 WEBBER ST | | | | SAGINAW | MI | 48601-3310 |
| PASSON, KAREN M | 2221 HUNTERS HOLLOW LN | | | | LAKE VIEW | NY | 14085-9433 |
| PASSON, LOIS J | 18866 N 93RD AVE | | | | PEORIA | AZ | 85382-3647 |
| PASSONS, OVERTON | 7589 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| PASSOS, DIRCEU | 3657 DARSTON ST | | | | PALM HARBOR | FL | 34685-1183 |
| PASSOW JR., ERWIN | S69W14142 TESS CORNERS DR APT 119 | | | | MUSKEGO | WI | 53150-3175 |
| PASSOW, DOROTHY E | 1004 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| PASSOW, DURWIN D | 2845 BRIARCLIFF ST | | | | ANN ARBOR | MI | 48105-1430 |
| PASSOW, GLEN C | 303 W OLIVER ST | | | | OWOSSO | MI | 48867-2249 |
| PASSOW, JAMES F | 1309 N 55TH ST | | | | MILWAUKEE | WI | 53208-2102 |
| PASSUELLO JR, JOHN R | 7239 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASSWATER, BETTY J | 4425 COLUMBUS AVE APT 3 | | | | ANDERSON | IN | 46013-5072 |
| PASSWATER, PAUL A | 4602 TUDOR RD | | | | STILESVILLE | IN | 46180-9440 |
| PASSWATERS COULTER | 18450 SOUTH MAIN ST | | | | BRIDGEVILLE | DE | 19933 |
| PASSWATERS, WAYNE G | 9034 BUCHANAN DR | | | | LINCOLN | DE | 19960-2775 |
| PAST MASTERS ASSOC. 5TH | MASONIC DISTRICT OF NEW JERSEY | 158 COLUMBIA AVE. | | | BERGENFIELD | NJ | 07621-1212 |
| PASTA WILLIAM JR (446857) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PASTANA JR, ABEL | 21801 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370-8763 |
| PASTEINER, SUSAN M | 381 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2605 |
| PASTEL PHOTO LABS INC | 2475 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| PASTELOCK, ANDREW | 1830 HORIZON DR | | | | WHITE OAK | PA | 15131-2216 |
| PASTENOCK TERRY | 660 SHERMAN ST | | | | MELROSE PARK | IL | 60160-2341 |
| PASTER DAMON | PASTER, DAMON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PASTER L LATHON | 2880 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| PASTER LATHON | 2880 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| PASTER, CARRIE | 9966 ASHTON AVE | | | | DETROIT | MI | 48228-1102 |
| PASTER, MARSHALL J | 20401 SOLEDAD CANYON RD SPC 358 | | | | CANYON CNTRY | CA | 91351-7056 |
| PASTER, ROBERT E | 2734 DENALI PARK DR | | | | GRAND PRAIRIE | TX | 75050-1309 |
| PASTER, ROBERT E | 41065 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1995 |
| PASTER, ROSLYNN M | 4354 VIRGINIA PARK ST | | | | DETROIT | MI | 48204-2433 |
| PASTERFIELD, JEAN E | 6723 DANVILLE AVE | | | | BALTIMORE | MD | 21222-1030 |
| PASTERNACK, BRENT A | APT 11N | 201 EAST 69TH STREET | | | NEW YORK | NY | 10021-5468 |
| PASTERNACK, CHARLES J | S-4774 LAKESHORE ROAD | | | | HAMBURG | NY | 14075 |
| PASTERNAK JR, JOHN J | 5043 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| PASTERNAK, CORA L. | 1100 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| PASTERNAK, EDWARD P | 541 SARA DR | | | | TROY | MI | 48085-4723 |
| PASTERNAK, IRENE | 150 AMES AVE | C/O CAROLYN DAMICO | | | TONAWANDA | NY | 14150-8208 |
| PASTERNAK, JOHN | 8081 E VAN HOOK ST | | | | MILAN | TN | 38358-6618 |
| PASTERNAK, JOHN T | 613 JONES HILL RD | | | | WEST HAVEN | CT | 06516-6338 |
| PASTERNAK, RAYMOND F | 47334 JUNIPER RD | | | | MACOMB | MI | 48044-2433 |
| PASTERNAK, RAYMOND S | 4143 E HACKAMORE CIR | | | | MESA | AZ | 85205-4028 |
| PASTERNAK, ROBERT A | 3969 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2836 |
| PASTERZ JR, MICHAEL A | 4782 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| PASTERZ, MARGARET A | 501 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| PASTERZ, RAYMOND R | 7884 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| PASTERZ, ROBERT J | 15788 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| PASTERZ, SHIRLEY A | 3137 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9614 |
| PASTEUR JR, ERNEST L | 4032 GABLES CT | | | | BUFORD | GA | 30519-7115 |
| PASTILHA, ARMANDO T | PO BOX 17 | | | | YONKERS | NY | 10703-0017 |
| PASTILHA, ELIAS A | 776 MYERSTON CT | | | | LAWRENCEVILLE | GA | 30044-6075 |
| PASTILHA, EMIDIO | 17 LENROC DR | | | | WHITE PLAINS | NY | 10607-2421 |
| PASTILHA, JOSE | 10 HILLBRIGHT TER | | | | YONKERS | NY | 10703 |
| PASTIRIK, GEORGE J | 4559 W 154TH ST | | | | CLEVELAND | OH | 44135-2757 |
| PASTIVA, CECELIA L | 1525 KENT DR | | | | DAVISON | MI | 48423-2345 |
| PASTIVA, JUDITH N | 4441 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| PASTIVA, MIKE A | 808 N. THRID ST. | | | | SAINT CLAIR | MI | 48079 |
| PASTO, JOHN P | 24361 HOMESTEAD CT | | | | NOVI | MI | 48374-3082 |
| PASTOCK, MYRON E | 12 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804 |
| PASTOR CHEVROLET INC | 69 MONTAUK HWY | | | | WESTHAMPTON | NY | 11977-1511 |
| PASTOR CHEVROLET INC | JEFF PASTOR | 69 MONTAUK HWY | | | WESTHAMPTON | NY | 11977-1511 |
| PASTOR VERLEE (491271) - PASTOE VERLEE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PASTOR VERLEE (493076) - PASTOE VERLEE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PASTOR'S AUTO SERVICE | 835 HIGHLAND RD E | | | | MACEDONIA | OH | 44056-2113 |
| PASTOR, ALEX F | 407 E FLINT ST | | | | DAVISON | MI | 48423-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASTOR, CARLOS D | 3226 52ND AVE NE | | | | NAPLES | FL | 34120-4404 |
| PASTOR, CHARLES R | 1720 W MOODY LN | | | | LAGRANGE | KY | 40031-9439 |
| PASTOR, DENNIS J | 111 FOX RUN DR | | | | HAMPSTEAD | NC | 28443-3441 |
| PASTOR, DENNIS J | 1393 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| PASTOR, DENNIS M | 1451 BEACH RD UNIT 305 | | | | ENGLEWOOD | FL | 34223-4250 |
| PASTOR, DOLORES | 1391 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| PASTOR, DONALD A | 6312 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| PASTOR, ELMA M | 6813 ROLLING MEADOW DR | | | | PARMA | OH | 44134-4579 |
| PASTOR, JAMES A | 8895 N ESTON RD | | | | CLARKSTON | MI | 48348-3519 |
| PASTOR, JEAN R | 2460 HEATHERLAKE PL | | | | TOLEDO | OH | 43614-3159 |
| PASTOR, KENNETH T | 2197 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| PASTOR, LOUIS D | 7292 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8809 |
| PASTOR, LOUIS DAVID | 7292 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8809 |
| PASTOR, LOUIS R | 5294 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| PASTOR, PATSY J | PO BOX 700 | | | | GRAND BLANC | MI | 48480-0700 |
| PASTOR, PETAR | 886 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2617 |
| PASTOR, PETER J | 1008 NEW TARLETON WAY | | | | GREER | SC | 29650-3228 |
| PASTOR, ROBERT P | 284 WALTON DR | | | | MORRISVILLE | PA | 19067-5918 |
| PASTOR, RONALD | 21347 TEE BOX DR | | | | MACOMB | MI | 48042-4325 |
| PASTOR, RONALD A | 18885 TALL TIMBERS DR | | | | HOWARD CITY | MI | 49329 |
| PASTOR, RONALD A | 6743 CAROLYN DR | | | | SAND LAKE | MI | 49343-9261 |
| PASTOR, STEPHEN L | 1449 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| PASTOR, STEPHEN R | 28454 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| PASTOR-JR, STEPHEN | 216 MORNINGSIDE AVE | | | | LINDEN | NJ | 07036-3947 |
| PASTORE NANCY | 720 ONEIDA TRL SW | | | | HARTVILLE | OH | 44632-8701 |
| PASTORE, JOHN P | 356 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| PASTORE, LUIGI | 5 WHITNEY ST | | | | WHITE PLAINS | NY | 10606-1802 |
| PASTORE, THOMAS A | 303 DERSAM ST | | | | MCKEESPORT | PA | 15133-3509 |
| PASTOREK, JOSEPH R | 1945 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3317 |
| PASTORELLA, THOMAS | 502 BAY MEADOW DR | | | | WEBSTER | NY | 14580-4001 |
| PASTORELLI, LEONARD J | 1025 DELAWARE RD | | | | BUFFALO | NY | 14223-1009 |
| PASTORELLI, LEONARD JOSEPH | 1025 DELAWARE RD | | | | BUFFALO | NY | 14223-1009 |
| PASTORIA, JAMES A | 13186 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1564 |
| PASTORINI LOUIS | PASTORINI, LOUIS | STATE FARM INSURANCE | P.O. BOX 8022 | | BALLSTON SPA | NY | 12020 |
| PASTORINO, DORIS M | 9537 W LISBON AVE | | | | MILWAUKEE | WI | 53222-2529 |
| PASTORIUS, DAVID W | 7255 LONESOME PINE TRL | | | | MEDINA | OH | 44256-7160 |
| PASTORIZA, FELIPE M | 3110 MANITOU AVE | | | | LOS ANGELES | CA | 90031-2748 |
| PASTORIZA, MANUEL A | 15705 FRANDSCHE RD | | | | CHESANING | MI | 48616-8445 |
| PASTORIZA, MANUEL ANTONIO | 15705 FRANDSCHE RD | | | | CHESANING | MI | 48616-8445 |
| PASTORKOVICH, MARTIN | 8042 DINSDALE ST | | | | DOWNEY | CA | 90240-3814 |
| PASTOVICH, CHARLES M | 5492 CALLAWAY CIR # 2 | | | | AUSTINTOWN | OH | 44515 |
| PASTRANO, MANUEL R | 4289 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| PASTRAS, STEPHEN J | 1252 TAFT ST | | | | LANSING | MI | 48906-4948 |
| PASTRE, VIVIAN L | 20440 N 31ST AVE | | | | PHOENIX | AZ | 85027-3095 |
| PASTRECK, JERE L | 12771 CHARTWELL DR | | | | FORT MYERS | FL | 33912-4660 |
| PASTUCH, JOSEPH | 3544 BOWEN RD | | | | LANCASTER | NY | 14086-9649 |
| PASTUE, CHRISTINE L | 2208 PLAZA DR W | | | | CLIO | MI | 48420-2105 |
| PASTUKHOV, MICHAEL D | 2164 TALL OAKS DR | | | | DAVISON | MI | 48423-2132 |
| PASTULA, CAROL A | 2440 S BRANDON ST | | | | WESTLAND | MI | 48186-3935 |
| PASTULA, MICHAEL J | 850 DOUGLAS ST | | | | GARDEN CITY | MI | 48135-1062 |
| PASTULA, RICHARD D. | 22240 OXFORD ST | | | | DEARBORN | MI | 48124-3471 |
| PASTULA, VICTOR S | 12644 MONAGAN HWY | | | | TIPTON | MI | 49287-9757 |
| PASTUSZEK JOSEPH | 101 W RIDLEY AVE | | | | RIDLEY PARK | PA | 19078-2911 |
| PASTUSZKA, IRENE | 3935 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2601 |
| PASTVA, JAMES J | PO BOX 38112 | | | | OLMSTED FALLS | OH | 44138-0112 |
| PASTWA CONRAD | 3360 REGENCY DR | | | | ORION | MI | 48359-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASUKONIS, ANELE | 26309 WILSON DR | | | | DEARBORN HTS | MI | 48127-4133 |
| PASZEK, EDWARD W | 1884 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| PASZEK, JUDITH A | 15348 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| PASZENSKI, BENJAMIN C | 248 BARMONT DR | | | | ROCHESTER | NY | 14626-1506 |
| PASZENSKI, JANE | 248 BARMONT DR | | | | ROCHESTER | NY | 14626-1506 |
| PASZKIEWICZ, ANTHONY B | 2054 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| PASZKIEWICZ, EDMUND | 4011 E 107TH TER | | | | KANSAS CITY | MO | 64137-1817 |
| PASZKIEWICZ, EMILIA PLUTA | 30227 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3452 |
| PASZKIEWICZ, GENEVIEVE M | 6288 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| PASZKIEWICZ, JAMES R | 13357 ROXBURY DR | | | | STERLING HTS | MI | 48312-1539 |
| PASZKIEWICZ, ROSALYN | 29752 GREGG DR | | | | ROSEVILLE | MI | 48066-1916 |
| PASZKIEWICZ, THOMAS S | 612 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| PASZKO, DARLENE A | 26410 EMERALD LAKES DR | | | | PERRYSBURG | OH | 43551-6379 |
| PASZKO, EDWARD | 24875 JOHNSTON AVE | | | | EAST DETROIT | MI | 48021-1427 |
| PASZKO, HELEN | 7760 NW 11TH PL | | | | PLANTATION | FL | 33322-5139 |
| PASZKOWSKI, DAVID A | 4746 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| PASZKOWSKI, DENNIS J | 35021 WINSLOW ST | | | | WAYNE | MI | 48184-2338 |
| PASZKOWSKI, GERTRUDE C | 39 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2062 |
| PASZKOWSKI, JEFFREY M | 629 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2762 |
| PASZTOR, ANTHONY L | PO BOX 86 | | | | LINDEN | MI | 48451-0086 |
| PASZTOR, FRANK | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| PAT & CEC'S AUTO REPAIR LTD | 4403 56 AVE | | | LEDUC AB T9E 6T7 CANADA | | | |
| PAT A DONNER | 612 W JAMESTOWN RD | | | | GREENVILLE | PA | 16125-9109 |
| PAT A MARBLE | 5042 SWALLOW CT | | | | KLAMETH FALLS | OR | 97601-5173 |
| PAT A PELOSO & | IRIS J MC COY PELOSO JT TEN | 1815 MADERO DR | | | THE VILLAGES | FL | 32159 |
| PAT A SIEVERS & | AUBREY SIEVERS | JT TEN | 1761 HWY 16 EAST | | NEWNAN | GA | 30263-5250 |
| PAT BARD | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| PAT BARNES | PO BOX 355 | | | | MC QUEENEY | TX | 78123-0355 |
| PAT BARRIGER | 1238 JANES LANE | | | | COLORADO SPGS | CO | 80909-2837 |
| PAT BEHNKE | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| PAT BRYAN | 4136 COYE ROAD | | | | JAMESVILLE | NY | 13078-6505 |
| PAT CHARNAY GORMAN | 130 EAST 18TH STREET APT 5-M | | | | NEW YORK CITY | NY | 10003-2436 |
| PAT CHRONOS IRA R/O | FCC AS CUSTODIAN | 4501 W 101ST ST | | | OAK LAWN | IL | 60453-4121 |
| PAT CLARK PONTIAC (GRAND) | 2575 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4104 |
| PAT CLARK PONTIAC-GMC-BUICK | 2575 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-4104 |
| PAT CLEMONS, INC. | 1720 S MARSHALL ST | | | | BOONE | IA | 50036-5315 |
| PAT CLEMONS, INC. | PATRICK CLEMONS | 1720 S MARSHALL ST | | | BOONE | IA | 50036-5315 |
| PAT COFFMAN | 1072 KOKE MOUNTAIN ROAD | | | | BOONEVILLE | AR | 72927-7042 |
| PAT CREATURO | 16783 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-8727 |
| PAT CROWDER & | RICHARD CROWDER JTWROS | 750 WESTWOOD RD | | | MT. OLIVE | AL | 35117 |
| PAT CURTIS CHEVROLET-OLDSMOBILE-CAD | 700 N STATE ST | | | | CARO | MI | 48723-1546 |
| PAT CURTIS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 700 N STATE ST | | | | CARO | MI | 48723-1546 |
| PAT CURTIS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | PATRICK CURTIS | 700 N STATE ST | | | CARO | MI | 48723-1546 |
| PAT DAVIS | 12300 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9350 |
| PAT DAVIS | 26748 TETON LN | | | | FLAT ROCK | MI | 48134-2825 |
| PAT DEAN-WIX | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| PAT DOUNIS | 18191 FOX GLEN DR | | | | RIVERVIEW | MI | 48193-8126 |
| PAT EQUIP/BRIGHTON | 7017 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9398 |
| PAT EVERSON | W4670 WOODRIDGE DR | | | | MONROE | WI | 53566-9449 |
| PAT F ROSS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | RR #2 BOX 254 | | NOWATA | OK | 74048 |
| PAT F ROSS & | JANICE A ROSS | DESIGNATED BENE PLAN/TOD | RR #2 BOX 254 | | NOWATA | OK | 74048 |
| PAT FINELLI | 744 BEAVER | | | | GIRARD | OH | 44420-2102 |
| PAT GARGUS | 652 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAT GAUGE INC | 11048 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| PAT GAUGE/WHITMORE L | 11048 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| PAT GIBBONS OR | LUCILLE GIBBONS JTWROS | PO BOX 10 | | | NEILBURG SK S0M 2C0 | | |
| PAT GOBLE | 9344 PARKVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8058 |
| PAT GOSS CAR WORLD INC. | 9421 SMITH AVE | | | | SEABROOK | MD | 20706-4045 |
| PAT GRAVES | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| PAT H PARR | 1101 4TH AVENUE | | | | WEST POINT | GA | 31833-1223 |
| PAT H PERRY | AZALEA PLACE | 1601 PROFESSIONAL PARKWAY | COTTAGE 1 | | AUBURN | AL | 36830 |
| PAT J RENELLA | 839 LARRABEE ST APT 8 | | | | W HOLLYWOOD | CA | 90069-4588 |
| PAT J. JANSEN IRA | 8628 STABLEMILL LANE | | | | CORDOVA | TN | 38018 |
| PAT JOHNSON | 312 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| PAT JOHNSON | 9801 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464 |
| PAT K SZABO | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9728 |
| PAT KELLY | CGM IRA CUSTODIAN | 6455 GALE ROAD | P.O. BOX 75 | | ATLAS | MI | 48411-0075 |
| PAT KING | PO BOX 454 | | | | GENESEE | MI | 48437-0454 |
| PAT L MCCAUGHAN | 812 MARJORIE DR | | | | JONESBORO | AR | 72401-4309 |
| PAT LEWIS | 1115 SHERMAN RD | | | | SAGINAW | MI | 48604-2065 |
| PAT MARTELLI | 5596 MONTADALE ST | | | | FITCHBURG | WI | 53711-5472 |
| PAT MARTIN  AND | BEVERLY W MARTIN | JT TEN | P O BOX 254 | | HOPKINSVILLE | KY | 42241 |
| PAT MAY-ENIX | 24 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| PAT MAYERS | 2569 W 2ND ST # 1J | | | | BROOKLYN | NY | 11223-6202 |
| PAT MC KEE | 205 EAST 66TH STREET | | | | NEW YORK | NY | 10065-6447 |
| PAT MCGRATH CHEVROLET | 1616 51ST ST NE | | | | CEDAR RAPIDS | IA | 52402-2447 |
| PAT MONAGHAN | 338 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843-2648 |
| PAT MOREINIS | 14 RUNNYMEDE DR | | | | NORTH HAMPTON | NH | 03862-2328 |
| PAT MURPHY MOTORS, INC. | 30 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| PAT MUSOLINO | 3776 MERCEDES PL | | | | CANFIELD | OH | 44406-9190 |
| PAT NASTRO TTEE | FBO PAT NASTRO REV LIV TR | U/A/D 09/11/2006 | 5150 NW 88TH LN | | CORAL SPRINGS | FL | 33067-1966 |
| PAT O'BRIEN CHEVROLET | 2810 BISHOP RD | | | | WILLOUGHBY HILLS | OH | 44092-2604 |
| PAT O'BRIEN CHEVROLET SOUTH | 3880 PEARL RD | | | | MEDINA | OH | 44256-9001 |
| PAT O'BRIEN CHEVROLET WEST | 25100 DETROIT RD | | | | WESTLAKE | OH | 44145-2533 |
| PAT O'BRIEN CHEVROLET WEST | PATRICK O'BRIEN | 25100 DETROIT RD | | | WESTLAKE | OH | 44145-2533 |
| PAT OBRIEN CHEVROLET | 2810 BISHOP RD | | | | WILLOUGHBY HILLS | OH | 44092-2604 |
| PAT PANTONE | 655 BURDIE DR | | | | HUBBARD | OH | 44425-1202 |
| PAT PRIEST & | NANCY PRIEST JTTEN | 314 WEST SILVER SANDS | | | SAN ANTONIO | TX | 78216-3540 |
| PAT R BRADLEY & | JAMES L BRADLEY JT TEN | 1128 HEMSTEAD PL | | | OKLAHOMA CITY | OK | 73116 |
| PAT R COLQUITT | 742 N COLLEGE ST | | | | CEDARTOWN | GA | 30125-2206 |
| PAT R. ELIASSEN | 508 TAMARA DR | | | | GEORGETOWN | TX | 78628-8826 |
| PAT RENTFROW | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| PAT ROGERS | 18541 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| PAT ROSS | 249 COUNTY ROAD 15600 | | | | PARIS | TX | 75462-4007 |
| PAT RYAN IRA | FCC AS CUSTODIAN | 427 N DANIEL STREET | | | EDGERTON | OH | 43517-9631 |
| PAT SEBASTIAN JR (IRA) | FCC AS CUSTODIAN | ROLLOVER | 402 N BROMFIELD | | DAYTON | OH | 45429-2750 |
| PAT SESTITO | CGM IRA ROLLOVER CUSTODIAN | 15 BROOKRIDGE COURT | | | RYE BROOK | NY | 10573-3439 |
| PAT SZABO | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9728 |
| PAT T CURRY & | BERNICE CURRY JTWROS | 6450 TIMBERLANE DR | | | MASCOUTAH | IL | 62258 |
| PAT THOCKER | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| PAT THORPE | PO BOX 320193 | | | | FLINT | MI | 48532-0004 |
| PAT TOWNSEND | 15850 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9411 |
| PAT VOLPE | 4115 KARL RD APT 301 | | | | COLUMBUS | OH | 43224-2072 |
| PAT VORACHEK | 7071 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| PAT WADE | 1330 SLICKBACK RD | | | | BENTON | KY | 42025-5466 |
| PAT WILLINS | TOD REGISTRATION | 1500 VALENCIA NE | | | ALBUQUERQUE | NM | 87110-6517 |
| PAT WILLINS SEP IRA | FCC AS CUSTODIAN | 1500 VALENCIA NE | | | ALBUQUERQUE | NM | 87110-6517 |
| PAT YOUNG SERVICE CO INC | 6100 HILLCREST DR | | | | CLEVELAND | OH | 44125-4622 |
| PAT'S AUTO REPAIR | 3548 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAT'S AUTOMOTIVE | 931 S BLOSSER RD | | | | SANTA MARIA | CA | 93458-4919 |
| PAT'S PRECISION AUTO CARE | 6386 W BELL RD | | | | GLENDALE | AZ | 85308-3602 |
| PAT'S RADIATOR SERVICE | 1875 JOHN COUNTER BLVD | | | KINGSTON ON K7M 7P5 CANADA | | | |
| PAT'S TOWING CO. | 173 NEW ZEALAND RD | | | | SEABROOK | NH | 03874 |
| PATA, ANNA | 211 COLONIAL DR | | | | WEBSTER | NY | 14580-1407 |
| PATA, MARY A | 10208 PARK HEIGHTS AVENUE | | | | CLEVELAND | OH | 44125-2513 |
| PATAC | 10TH FLOOR, JINMAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| PATAKI, BEULAH E | EAST 14TH STREET BOX 1006 | | | | GEORGETOWN | IL | 61846 |
| PATAKI, JERRY S | 319 S WALNUT | | | | WESTVILLE | IL | 61883-1665 |
| PATAKI, RONALD D | BOX 1108 E. 14TH | | | | GEORGETOWN | IL | 61846 |
| PATAKY, PAUL P | 5754 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094-2607 |
| PATAKY, RICHARD L | 2506 ROSEBURGH RD | | | | ALGER | MI | 48610-9441 |
| PATALANO, GABRIEL | 7 CHELETTE MNR | | | | LAKE WALES | FL | 33898-5101 |
| PATALON, JANE E | 3818 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4138 |
| PATALON, WILLIAM E | 3355 S RACCOON RD | | | | CANFIELD | OH | 44406-9370 |
| PATALSKI, JEAN M | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221-4351 |
| PATAM, ALICE A | 7 DUANE | | | | IRVINE | CA | 92620-2722 |
| PATANE MARIO C | PATANE, MARIO C | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| PATANE PRESS | 231 W 135TH ST | APT 2A | | | NEW YORK | NY | 10030-2858 |
| PATANE, ANTONINO | 728 POND ST | | | | SYRACUSE | NY | 13208-2154 |
| PATANELLA, ANTHONY J | APT 123 | 3950 SCENIC RIDGE | | | TRAVERSE CITY | MI | 49684-3905 |
| PATANIA, ANTHONY J | 133 TEXAS | | | | BELLEVILLE | MI | 48111-9031 |
| PATANIA, JAMES S | 8131 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| PATANIA, JAMES SEBASTIAN | 8131 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| PATANIA, VINCENT J | 1035 HOLMES RD | | | | ALLENTON | MI | 48002-2912 |
| PATANIA, WANDA J | APT 7E | 3965 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-4075 |
| PATANIA, WANDA J | PO BOX 30842 | | | | INDIANAPOLIS | IN | 46230-0842 |
| PATAPOW, DAVID W | RR 2617 | | | | BALDWINSVILLE | NY | 13027 |
| PATARELL, FRANKIE V | 1136 OLGA CT | | | | VENICE | FL | 34293-2037 |
| PATARINI, CAMILLE C | 1204 W CENTRAL ST APT B | | | | MARION | IL | 62959-1282 |
| PATARINO, JOSEPH | 244 MACINTOSH DR | | | | ROCHESTER | NY | 14626-4409 |
| PATARROYO, CARLOS | 18537 OAK WAY DR | | | | HUDSON | FL | 34667-5137 |
| PATCEL FIELDS | 285 MYERS AVE | | | | MANSFIELD | OH | 44902-1418 |
| PATCH, DONALD J | 102 CRABAPPLE DRIVE | | | | SWANTON | OH | 43558-8411 |
| PATCH, DONALD J | C/O DARRYL J PATCH | 102 CRABAPPLE DRIVE | | | SWANTON | OH | 43558 |
| PATCH, JAMES C | 2123 HAMSTEAD RD NW | | | | GRAND RAPIDS | MI | 49504-4703 |
| PATCH, PATRICIA M | 461 S CLAY AVE APT A | | | | KIRKWOOD | MO | 63122-5845 |
| PATCH, PATRICIA M. | APT A | 461 SOUTH CLAY AVENUE | | | SAINT LOUIS | MO | 63122-5845 |
| PATCH, ROBERT D | 740 LA BUENA TIERRA | | | | SANTA BARBARA | CA | 93111-1741 |
| PATCH, SHIRLEY R | 3438 DUPONT ST | | | | SIOUX CITY | IA | 51104-1734 |
| PATCH, THOMAS L | 510 S COATS RD | | | | OXFORD | MI | 48371-4215 |
| PATCH, WILLIAM L | 121 PATCH LN | | | | RUFFS DALE | PA | 15679-1143 |
| PATCHAK ALEXANDER | 4141 COLONIAL DR | | | | ROYAL OAK | MI | 48073-6473 |
| PATCHEL, MARGARET C | 35911 MADISON ST | | | | RICHMOND | MI | 48062-1062 |
| PATCHEL, TERRENCE J | 3938 CHURCH RD | | | | CASCO | MI | 48064-1805 |
| PATCHEN GERARD | 4990 E AVENIDA DEL CAZADOR | | | | TUCSON | AZ | 85718-7271 |
| PATCHEN, KYLE R | 7716 W 94TH TER | | | | OVERLAND PARK | KS | 66212-2224 |
| PATCHEN, RICHARD M | 14432 PEARLVIEW DR | | | | STRONGSVILLE | OH | 44136-5250 |
| PATCHETT, JAMES A | 179 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1859 |
| PATCHETT, ROBERT B | 2729 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| PATCHETT, SANDRA A | 7339 W 00 NS | | | | KOKOMO | IN | 46901-8812 |
| PATCHETT, THOMAS C | 220 KALAMO ST | | | | OLIVET | MI | 49076-9618 |
| PATCHIN ALVIN | 145 KIRKS MILL LN | | | | NORTH EAST | MD | 21901-1705 |
| PATCHIN, COLLEEN M | 156 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| PATCHIN, DAVID D | 11251 ROBSON RD | | | | GRAFTON | OH | 44044-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATCHIN, DOROTHY C | 238 OLIVE ST | | | | ELYRIA | OH | 44035-4018 |
| PATCHKOVSKII SERGUEI | 506-260 BESSERER STREET | | | | OTTAWA CANADA ON K1N 1J3 CANADA | | |
| PATCHOFSKY, MARYANN | 912 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1142 |
| PATCHUCK ESTATE TR | DOROTHY M BURDEN TTEE | U/A DTD 10/05/1993 | 4860 E MAIN ST | | MESA | AZ | 85205-8046 |
| PATCO AIR TOOLS INC | 260 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 |
| PATCO INC/MRFRESBORO | 1130 SAMSONITE BLVD. | | | | MURFREESBORO | TN | 37130 |
| PATCO SALES & SERVICE CO INC | 9569 W 40TH ST | | | | FREMONT | MI | 49412-8017 |
| PATCO SALES & SERVICE INC | 9569 W 40TH ST | | | | FREMONT | MI | 49412-8017 |
| PATCO SERV/BALTIMORE | 2515 GLENCOE RD | | | | BALTIMORE | MD | 21234-7537 |
| PATCO TRANSPORT SYSTEMS INC | 5241 W 161ST ST | | | | CLEVELAND | OH | 44142-1606 |
| PATE AUTOMOTIVE INC | 3310 PLEASANT GROVE RD | | | | TEXARKANA | TX | 75503-0969 |
| PATE C DAVID (663703) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PATE EARLS | 1233 VINEYARD RD | | | | GRIFFIN | GA | 30223-8759 |
| PATE GREGORY C & WEISBERG & MEYERS LLC | 2833 N CENTRAL AVE STE 613 | | | | PHOENIX | AZ | 85004 |
| PATE JR, DAVID A | PO BOX 14684 | | | | RICHMOND | VA | 23221-0684 |
| PATE JR, EMERSON L | 5394 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1131 |
| PATE JR, GILBERT | 2550 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| PATE JR, HERBERT L | 4307 E COURT ST | | | | BURTON | MI | 48509-1815 |
| PATE KENNETH | 33605N ST FRANCIS DRIVE | | | | AVON | OH | 44011 |
| PATE KIM | PATE, KIM | 155 E MARKET ST STE 450 | | | INDIANAPOLIS | IN | 46204-3245 |
| PATE MARY | 2655 FRAZEE RD | | | | SOMERVILLE | OH | 45064-9727 |
| PATE ROSE | 3901 MONTECITO DR APT 621 | | | | DENTON | TX | 76210-5560 |
| PATE SAMUEL B JR (429587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATE SR, JAMES A | 206 YOUNG DR | | | | LODI | OH | 44254-1230 |
| PATE STEPHANIE | PATE, STEPHANIE | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| PATE ZACKARY | PATE, BRANDON | 1522 RTE 38 | | | CHERRY HILL | NJ | 08002 |
| PATE ZACKARY | PATE, JESSE L | 1522 RTE 38 | | | CHERRY HILL | NJ | 08002 |
| PATE ZACKARY | PATE, ZACKARY | 1522 RTE 38 | | | CHERRY HILL | NJ | 08002 |
| PATE, ALICE M | 64 HAGER ST | C/O NIAGARA LUTHERAN | | | BUFFALO | NY | 14208-1327 |
| PATE, BARBARA A | 14308 NORMAL AVE | | | | HARVEY | IL | 60426-1322 |
| PATE, BARBARA D. | 5901 MOUNTAINWOOD DRIVE | | | | ARLINGTON | TX | 76016-2104 |
| PATE, BARRY STEVEN | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| PATE, BARRY STEVEN | LUCAS WASH PETWAY TUCKER & STEPHENS | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| PATE, BARRY STEVEN | MCMATH BYRON G | PO BOX 2445 | | | JASPER | AL | 35502-2445 |
| PATE, BARRY STEVEN | TATUM CHARLES CLYDE JR | PO BOX 349 | | | JASPER | AL | 35502-0349 |
| PATE, BERNICE B | 601 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| PATE, CARRIE B | 198 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |
| PATE, CATHERINE L | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |
| PATE, CHARLES H | 16000 W 153RD TER | | | | OLATHE | KS | 66062-3120 |
| PATE, CHARLES T | 4841 WASILLA WAY | | | | POWDER SPGS | GA | 30127-3136 |
| PATE, CORNEL ANTHONY | 21040 GARDNER ST | | | | OAK PARK | MI | 48237-3807 |
| PATE, DARYL A | 4 SHADOW CREEK DRIVE | | | | SAINT PETERS | MO | 63376-2357 |
| PATE, DAVID F | PO BOX 3 | | | | MORGANTON | GA | 30560-0003 |
| PATE, DAVID L | PO BOX 16 | | | | ORTONVILLE | MI | 48462-0016 |
| PATE, DONALD R | 1907 LORA ST | | | | ANDERSON | IN | 46013-2745 |
| PATE, DONALD W | 330 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1712 |
| PATE, EUNICE C | 21040 GARDNER ST | | | | OAK PARK | MI | 48237-3807 |
| PATE, GERALD R | 1203 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| PATE, GERALDINE W | 2629 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4924 |
| PATE, GERTIE F | 608 N MAIN ST | | | | SEARCY | AR | 72143-4318 |
| PATE, GLEN H | 1502 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2814 |
| PATE, HARRIS B | 7521 WILDCAT RD | | | | HARRELLS | NC | 28444-7741 |
| PATE, ILIS EMOGENE K | APT 204 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATE, JANET L | 3223 N LOCKWOOD RIDGE RD | LOT 129-D | | | SARASOTA | FL | 34234 |
| PATE, JAY R | 3761 BARBERRY CIR | | | | WIXOM | MI | 48393-1106 |
| PATE, JERRY J | 2603 CANNON ST | | | | DANVILLE | IL | 61832-4213 |
| PATE, JERRY L | 8975 W DEER CREEK WAY | | | | MIDDLETOWN | IN | 47356-9775 |
| PATE, JIM L | 19508 ROSE AVE | | | | TEHACHAPI | CA | 93561-8938 |
| PATE, KATHY R | 405 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3339 |
| PATE, KENT | 2237 PRESCOTT DR | | | | TROY | MI | 48083-2551 |
| PATE, KIMBERLY M | 11270 DEBORAH DR | | | | PARMA | OH | 44130-1324 |
| PATE, LAMARCO J | 2179 E 14 MILE RD APT 104 | | | | STERLING HEIGHTS | MI | 48310-5945 |
| PATE, LENORA P | 8895 WELDON AVE APT 102 | | | | SAINT LOUIS | MO | 63121-3659 |
| PATE, LONNIE L | 32627 WAUKETA DR | | | | WARREN | MI | 48092-3293 |
| PATE, LONNIE LEE | 32627 WAUKETA DR | | | | WARREN | MI | 48092-3293 |
| PATE, LORETTA | 3524 SUMPTER ST | | | | LANSING | MI | 48911-2619 |
| PATE, LOUIS D | 1657 COUNTY ROAD 1118 | | | | ATLANTA | TX | 75551-6687 |
| PATE, MARIE D | 328 BUCKINGHAM | | | | FLINT | MI | 48507 |
| PATE, MARINDA G | 17221 W-US223 | | | | ADDISON | MI | 49220 |
| PATE, MARY J | 1508 HARRIS RD | | | | KOKOMO | IN | 46902-2313 |
| PATE, MARY K | 48415 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1429 |
| PATE, MARY R | 10723 MCAFEE RD | | | | SODDY DAISY | TN | 37379-5426 |
| PATE, MAYME H | 158 BROOKSIDE DR | | | | NEW WHITELAND | IN | 46184-1238 |
| PATE, MICHAEL LEE | 34717 SOMERSET ST | | | | WESTLAND | MI | 48186-4340 |
| PATE, MILDRED P. | 37641 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-3492 |
| PATE, NANCY A | 190 TOTTY DR | | | | HOHENWALD | TN | 38462-2312 |
| PATE, NORA J | APT 16 | 4901 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-5669 |
| PATE, OSCAR | 201 RIVERVIEW PLACE | | | | LILLINGTON | NC | 27546-9530 |
| PATE, PATRICIA G | 516 N WALNUT ST | | | | GUTHRIE | OK | 73044-3644 |
| PATE, PATRICIA L | 34717 SOMERSET ST | | | | WESTLAND | MI | 48186-4340 |
| PATE, PAULINE M | 320 E WASHINGTON | P O BOX 8G | | | IOWA CITY | IA | 52240 |
| PATE, PHELMA J | 10243 HEMLOCK ST | | | | RANCHO CUCAMONGA | CA | 91730-3024 |
| PATE, RANDALL R | 219 VANCE LN | | | | DANVILLE | IL | 61832-2836 |
| PATE, RAYMOND K | 106 FORESTBERRY ST | | | | OAK RIDGE | TN | 37830-3008 |
| PATE, ROBERT E | 5167 BLUE SAGE DR | | | | PALMDALE | CA | 93552-3860 |
| PATE, ROBIN L | 7417 LONGVIEW AVE | | | | MENTOR | OH | 44060-6324 |
| PATE, RONALD R | 6940 40TH ST NE | | | | NAPLES | FL | 34120-2609 |
| PATE, ROY H | 4478 MERLIN DR | | | | FLINT | MI | 48507-3442 |
| PATE, RUBY H | 525 ANDERSON ST | | | | MORRISTOWN | TN | 37814-4819 |
| PATE, SAMUEL | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4376 |
| PATE, SHANEQUA | 1137 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| PATE, SHERYL K | 8975 W DEER CREEK WAY | | | | MIDDLETOWN | IN | 47356-9775 |
| PATE, STEPHEN M | 118 HIDEAWAY LN | | | | HAMPTON | TN | 37658-3069 |
| PATE, SUE | 166 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2021 |
| PATE, SYBIL M | 445 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30045-6000 |
| PATE, SYLVIA G | 9575 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| PATE, WARREN D | 119 WESTFIELD RD | | | | LEESBURG | GA | 31763-4513 |
| PATE, WILLIAM F | 467 FOREST ST | | | | WESTLAND | MI | 48186-9207 |
| PATE, WILLIE | 4630 NORDELL DR | | | | JACKSON | MS | 39206-9206 |
| PATE, YVONNE C | 2606 WOLCOTT ST | | | | FLINT | MI | 48504-3378 |
| PATEE, ANGELA M | 11580 ALGIER RD | | | | CAMDEN POINT | MO | 64018-9064 |
| PATEFIELD, JAMES V | 1803 TENEYCK ST | | | | JACKSON | MI | 49203-2058 |
| PATEFIELD, JAMES VICTOR | 1803 TENEYCK ST | | | | JACKSON | MI | 49203-2058 |
| PATEK RAYMOND | 3234 PINTAIL ST | | | | KATY | TX | 77493-4865 |
| PATEK, PATRICIA | 52980 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1491 |
| PATEK, SUSANNA M | 1831 OAK BROOK CIR | | | | FLINT | MI | 48507-1447 |
| PATEL BHAVISHA V | 10284 CLEAR SKY DR | | | | AVON | IN | 46123-9899 |
| PATEL BHAVNESH | 51 RIDGECREST | | | | ALISO VIEJO | CA | 92656-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATEL DHRUV | 1725 ORRINGTON AVE #301 | | | | EVANSTON | IL | 60201 |
| PATEL INTERNAL MEDICINE ASSOC | 710 WOODLAND DR | | | | SALINE | MI | 48176-1620 |
| PATEL IRREV FAMILY TRUST C | U/A/D 1/10/90 | SUMANT PATEL TRUSTEE | 19126 PALA MESA PL | | NORTHRIDGE | CA | 91326-1843 |
| PATEL JETURIVI | PATEL, JETURIVI | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PATEL MANISH N | 600 ALFA CT APT 2C | | | | PORTAGE | MI | 49002-2993 |
| PATEL MARY JO | 4097 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| PATEL MD | 1419 WEST 9TH STREET | | | | CLEVELAND | OH | 44113 |
| PATEL MEENA | 18413 CORBY AVE | | | | ARTESIA | CA | 90701-5528 |
| PATEL MUKUND D MD | 2020 MERIDIAN ST STE 220 | | | | ANDERSON | IN | 46016-4338 |
| PATEL REV FAMILY TRUST A | U/A/D 1 10 90 | SUMANT PATEL TRUSTEE | 19126 PALA MESA PL | | NORTHRIDGE | CA | 91326-1843 |
| PATEL SANDIP R | 3 FERN COURT | | | | SAYREVILLE | NJ | 08872-2102 |
| PATEL, AJAY | 3008 VIMY RIDGE DRIVE | | | | JOLIET | IL | 60435-1689 |
| PATEL, ALPA | 27129 E GATEWAY | APT 102 | | | FARMINGTON HLS | MI | 48334 |
| PATEL, ALPESHKUMAR V | 2167 N LOVINGTON DR APT 107 | | | | TROY | MI | 48083-5808 |
| PATEL, AMIT J | 1413 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1016 |
| PATEL, ANISH B | 7366 OAKMONT DR | | | | CANTON | MI | 48187-1264 |
| PATEL, ARJAV A | 12604 DEVOE ST | | | | SOUTHGATE | MI | 48195-2346 |
| PATEL, ARTI T | 1198 CANTERBURY CIR | | | | CANTON | MI | 48187-3810 |
| PATEL, ATUL H | 12310 SINGLETREE LN APT 2306 | | | | EDEN PRAIRIE | MN | 55344-7975 |
| PATEL, ATUL H | APT 2306 | 12310 SINGLETREE LANE | | | EDEN PRAIRIE | MN | 55344-7975 |
| PATEL, ATUL N | 4856 HOWARD ST | | | | SKOKIE | IL | 60077-2803 |
| PATEL, BALKRISHNA R | 4277 17 MILE RD | | | | STERLING HEIGHTS | MI | 48310-6839 |
| PATEL, BHAVESH M | 2047 W FRANKLIN DR | | | | CANTON | MI | 48187-2918 |
| PATEL, BHAVIKA B | 6878 BRANDT PIKE APT C | | | | HUBER HEIGHTS | OH | 45424-3391 |
| PATEL, CHAN U | 2355 CLAYMONT DR | | | | TROY | MI | 48098-2425 |
| PATEL, CHAN U | 3183 GALINDO CIR | | | | MELBOURNE | FL | 32940-5918 |
| PATEL, CHHAYA NEIL | 5115 DOBBS DR | | | | CENTERVILLE | OH | 45440-2254 |
| PATEL, CHHOTU V | 172 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1123 |
| PATEL, CHIMANBHAI M | 3239 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4295 |
| PATEL, CHIMANBHAI M | 5099 RENSHAW DR | | | | TROY | MI | 48085-4014 |
| PATEL, DEEPALI M | 43727 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| PATEL, DEVYANI J | 2055 WILLOW LEAF CT N | | | | ROCHESTER HILLS | MI | 48309-3752 |
| PATEL, DILIP | 24367 CAVENDISH AVE E | | | | NOVI | MI | 48375-2359 |
| PATEL, DINESH D | 4106 FIRETHORN DR | | | | SAGINAW | MI | 48603-1114 |
| PATEL, DINESH H | 4849 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| PATEL, DIPAK R | 678 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| PATEL, GHANSHYAM A | 4979 SOMERTON DR | | | | TROY | MI | 48085-4739 |
| PATEL, GIRA | 3733 FINCASTLE DR | | | | BEAVERCREEK | OH | 45431-2431 |
| PATEL, HARIKRISHNA C | 6917 SPRITZ LN | | | | DAYTON | OH | 45424-8134 |
| PATEL, HASU J. | 41 COLONNADE DR | | | | ROCHESTER | NY | 14623-4417 |
| PATEL, HEMANG H | 3081 BONITA SPRINGS COURT | | | | DOUGLASVILLE | GA | 30135-9252 |
| PATEL, HINA R | 904 BEATRICE PKWY | | | | EDISON | NJ | 08820-1734 |
| PATEL, HOMI K | 4097 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| PATEL, ISHVARBHAI | 6 ACADIA CT | | | | STREAMWOOD | IL | 60107-4509 |
| PATEL, JAGDISH A | 13950 S TEAKWOOD DR | | | | HOMER GLEN | IL | 60491-8652 |
| PATEL, JAGDISH C | 59 N HILLVIEW DR | | | | SAINT PETERS | MO | 63376-2179 |
| PATEL, JALPESH R | 836 N HAGGERTY RD | | | | CANTON | MI | 48187-3820 |
| PATEL, JANAKKUMAR R | APT M9 | 180 BPW CLUB ROAD | | | CARRBORO | NC | 27510-2560 |
| PATEL, JAYAN B | 16443 TRES BEAU LN | | | | EAST LANSING | MI | 48823-9221 |
| PATEL, JAYAN B | 4579 LILLY CT | | | | W BLOOMFIELD | MI | 48323-4009 |
| PATEL, JAYESH G | 7481 OAKMONT | | | | CANTON | MI | 48187 |
| PATEL, JIGNASA | 50177 TOTTENHAM CT | | | | CANTON | MI | 48187-1016 |
| PATEL, JIGNESH N | 117 TURNER AVE | | | | EDISON | NJ | 08820-3809 |
| PATEL, JITENDRA R | 6524 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1178 |
| PATEL, KATUL A | 1131 REDDING DR | | | | TROY | MI | 48098-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATEL, KAUSHIK A | 4591 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| PATEL, KESHMA M | 110 CAMBRIDGE CT | | | | CLIFTON | NJ | 07014-1300 |
| PATEL, KRUNAL J | 372 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| PATEL, KRUNAL P | 33201 GLENGARY CT | | | | STERLING HEIGHTS | MI | 48310-6413 |
| PATEL, MAHENDRA G | 2841 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4108 |
| PATEL, MAHESH V | 39769 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2464 |
| PATEL, MANISH N | 34770 MAPLEGROVE RD APT D | | | | STERLING HEIGHTS | MI | 48312-4787 |
| PATEL, MARSHA | 5115 97TH ST | | | | LUBBOCK | TX | 79424-4867 |
| PATEL, MEHUL B | 85 TICES LN APT 27 | | | | EAST BRUNSWICK | NJ | 08816-2165 |
| PATEL, MINESHKUMAR N | 1881 EAST WOODSMAN PLACE | | | | CHANDLER | AZ | 85286-1098 |
| PATEL, MINESHKUMAR N | PO BOX 10938 | | | | TEMPE | AZ | 85284-0016 |
| PATEL, MRUNALINY J | 839 W PACHECO BLVD | | | | LOS BANOS | CA | 93635-3940 |
| PATEL, MUKLESH C | 4171 WOODEDGE DR | | | | BELLBROOK | OH | 45305-1618 |
| PATEL, MUKUL B | 2867 EAGLEVILLE RD | | | | AUDUBON | PA | 19403-2051 |
| PATEL, NARAYANBHAI M | 4111 W CROOKED LN | | | | GREENWOOD | IN | 46143-8748 |
| PATEL, NATVERLAL P | 15711 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2708 |
| PATEL, NAYAN B | 713 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9137 |
| PATEL, NAYAN V | 707 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3116 |
| PATEL, NEEL B | 9340 N LINCOLN AVE | | | | NILES | IL | 60714-5754 |
| PATEL, NEELA A | 42127 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| PATEL, NIKUNJ | PO BOX 350700 | | | | WESTMINSTER | CO | 80035-0700 |
| PATEL, NITINKUMAR R | 8125 ACACIA CIR | | | | CYPRESS | CA | 90630-2077 |
| PATEL, PRAVINBHAI G | 1910 MARADONA DR | | | | INDIANAPOLIS | IN | 46214-2370 |
| PATEL, PRUTHVIKA | LOMBARDI & LOMBARDI (732) 906-1500 | PO BOX 2065 | | | EDISON | NJ | 08818-2065 |
| PATEL, PUSHPA V | 1265 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1069 |
| PATEL, RAJNI R | PO BOX 8566 | | | | GOLETA | CA | 93118-8566 |
| PATEL, RAMESH N | 2941 WESSELS DR | | | | TROY | MI | 48085-7018 |
| PATEL, RIPAL C | 44515 SAVERY DR | | | | CANTON | MI | 48187-2930 |
| PATEL, RUPESH A | 32942 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| PATEL, SANDIP R | 3 FERN CT | | | | SAYREVILLE | NJ | 08872-2102 |
| PATEL, SHAILESH I | 2747 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| PATEL, SHIRALI | 45853 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6431 |
| PATEL, SHIRISHKUMAR A | 5968 BLANDFORD CIR | | | | BLOOMFIELD HILLS | MI | 48302-4006 |
| PATEL, SIRI M | 17 VALLEY DR | | | | WEST PATERSON | NJ | 07424-2721 |
| PATEL, SUNIL S | 11489 SCHEEL LN | | | | CARMEL | IN | 46032-3470 |
| PATEL, SURENDRA J | 112 HALLE DRIVE | | | | KENNETT SQ | PA | 19348-1878 |
| PATEL, SURESH G | 3252 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| PATEL, SURESH J | 1080 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| PATEL, SUSAN M | 2 TUTTY CIR | | | | SAYREVILLE | NJ | 08872-2224 |
| PATEL, TAPAN | PO BOX 9022 | C/O GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| PATEL, VIKAS | 7208 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7493 |
| PATEL, VIMESH M | 24129 ELIZABETH LN | | | | NOVI | MI | 48374-3782 |
| PATEL, VINODRAY JIVANJI | 4984 BRIGHTON PLACE | | | | MUKILTEO | WA | 98275-6077 |
| PATEL, VIPUL M | 16415 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168-8002 |
| PATEL, VISHVAS P | 40053 EATON ST APT 103 | | | | CANTON | MI | 48187-4529 |
| PATEL, YOGI A | 42278 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| PATEL, ZAHANBAX P | 844 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1243 |
| PATEL,HOMI K | 4097 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| PATEL,KAUSHIK A | 4591 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| PATEL,MEHUL H | 1100 PARSIPPANY BLVD APT 59 | | | | PARSIPPANY | NJ | 07054-1814 |
| PATELANO, DIANE | 819 W 15TH ST APT 4D | | | | NEWPORT BEACH | CA | 92663-2759 |
| PATELLA, ANITA | 409 WALDEN AVE | | | | TILTONSVILLE | OH | 43963-1136 |
| PATELLA, DANIEL J | 1785 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1336 |
| PATELLA, DARYL C | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |
| PATELLA, JANET K | 4881 RIDGLEA AVE | | | | BUENA PARK | CA | 90621-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATELLI T PASCHAL | 903   WILMINGTON AVE #109 | | | | DAYTON | OH | 45420-1628 |
| PATELSKI, EDNA E | 3845 STUDN RD | | | | SAGINAW | MI | 48601 |
| PATEMAN, CHARLES M | 255 MOUNTAIN RD | | | | IRVINGTON | NY | 10533-1400 |
| PATEN, VERNON D | 11310 HEILMAN RD | | | | LEVERING | MI | 49755-9512 |
| PATEN, WILLIAM J | 1990 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| PATENAUDE, ELEANORE J | 14178 DARTS DRIVE | | | | FENTON | MI | 48430-3614 |
| PATENAUDE, NOEL R | 150 33RD ST N | | | | BATTLE CREEK | MI | 49015-4923 |
| PATENAUDE, PATRICIA A | 5956 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2933 |
| PATENAUDE, RUSSELL A | 21359 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| PATENAUDE,RUSSELL A | 21359 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| PATENT RESOURCE GROUP | 528 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22909-0001 |
| PATENT RESOURCES GROUP INC | 1415 SACHEM PL UNIT 1 | | | | CHARLOTTESVILLE | VA | 22901-2557 |
| PATENTANWALTE SCHUTZ U PARTNER | SCHOTTENRING 16 | BORSEGEBAUDE | | A1010 WIEN AUSTRIA AUSTRIA | | | |
| PATER KIM | PATER, KIM | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| PATER, CECELIA M | 23140 WELLINGTON CRES APT 203 | | | | CLINTON TOWNSHIP | MI | 48036-3576 |
| PATER, DENNIS J | 21864 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| PATER, DONALD R | 202 YOUNG STREET | APARTMENT REAR DOOR | | | TONAWANDA | NY | 14150 |
| PATER, JUNE K | 7125 CLARENDON HILLS RD | | | | DARIEN | IL | 60561-4166 |
| PATER, KENNETH W | 17381 EAST SUANNEE TRAIL | | | | HOWARD CITY | MI | 49329 |
| PATER, MICHEAL J | 1483 FERNDALE AVE SW | | | | WALKER | MI | 49534-6568 |
| PATER, PATRICIA A | 4460 WEST ELKTON ROAD | | | | HAMILTON | OH | 45011-9652 |
| PATER, PEGGY | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 |
| PATER, RAYMOND C | 522 ARCHER ST | | | | MCKEESPORT | PA | 15132-3607 |
| PATER, RUTH M | PO BOX 830428 | | | | OCALA | FL | 34483-0428 |
| PATER, TIMOTHY W | 5833 BEAVER CREEK DR | | | | COOPERSVILLE | MI | 49404-9682 |
| PATERA, FRANK | 33960 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| PATERA, NANCY | 39500 WARREN RD TRLR 230 | | | | CANTON | MI | 48187-4347 |
| PATERAK, VIOLET ELLEN | V E PATERAK | 411 HELENA ST | | FORT ERIE ON CANADA L2A 4K1 | | | |
| PATERAS MICHAEL | 7469 INDUSTRIAL PARKWAY DR | | | | LORAIN | OH | 44053-2064 |
| PATERAS, FAYE | 84 NIGHTFROST LANE | | | | HENRIETTA | NY | 14467-9164 |
| PATEREK, JOSEPHINE M | 455 W 6TH AVE | | | | ROSELLE | NJ | 07203-2447 |
| PATERICK, CAROL A | 423 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| PATERICK, CECELIA B | 112 HIDDEN COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-2154 |
| PATERICK, JOSEPH L | 423 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| PATERIK, MAURICE H | 15946 SOUTH PARK AVENUE | | | | SOUTH HOLLAND | IL | 60473-1507 |
| PATERNEL STEVE | 4668 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9201 |
| PATERNEL, STEPHEN F | 4668 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9201 |
| PATERNITI, DAVID J | 9450 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1629 |
| PATERNITI, DOROTHY E | 32017 DICKERSON RD | | | | WILLOWICK | OH | 44095-3831 |
| PATERNITI, JOSEPH A | 4012 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| PATERNOSTER SHERRY | 2279 CALLAWAY DRIVE | | | | THE VILLAGES | FL | 32162-4389 |
| PATERNOSTER, GUIDO J | 3901 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2219 |
| PATERSON I I I, WILLIAM A | PO BOX 686 | | | | LANHAM | MD | 20703-0686 |
| PATERSON III, WILLIAM A | PO BOX 686 | | | | LANHAM | MD | 20703-0686 |
| PATERSON JOHN | PATERSON, JOHN | | | | | | |
| PATERSON JR, JOHN M | 1818 OAK VALLEY DR | | | | KEMAH | TX | 77565-8110 |
| PATERSON, COLIN | NOT IN FILE | | | | | | |
| PATERSON, DAVID A | 4260 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| PATERSON, DAVID H | 3804 N FOREST LN | | | | GREENFIELD | IN | 46140-8747 |
| PATERSON, DAVID S | 529 N PERRY ST | | | | PONTIAC | MI | 48342-2452 |
| PATERSON, DONALD A | 233 DARTCREST DR | | | | HENDERSONVILLE | NC | 28792-2965 |
| PATERSON, GEORGE | 28426 UNIVERSAL DR | | | | WARREN | MI | 48092-2441 |
| PATERSON, GEORGE C | 346 KINGSLAKE DR | | | | DEBARY | FL | 32713-1903 |
| PATERSON, GRAHAM W | 10059 W  MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |
| PATERSON, GRAZZIELLA L | 609 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| PATERSON, JOHN | 14100 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATERSON, JOHN A | 305 W CARVER ST | | | | LAKELAND | FL | 33805-2005 |
| PATERSON, JOHN M | 503 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| PATERSON, JUNE W | 3804 N FOREST LN | | | | GREENFIELD | IN | 46140-8747 |
| PATERSON, KAREN K | PO BOX 291 | | | | OLCOTT | NY | 14126-0291 |
| PATERSON, KEITH A | 527 W DUNLAP ST | | | | NORTHVILLE | MI | 48167-1408 |
| PATERSON, NANCY | 33254 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| PATERSON, NELLIE P | 24554 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1404 |
| PATERSON, RHONDA L | 254 BLAKE WAY | | | | MT STERLING | KY | 40353-7963 |
| PATERSON, RISE C | 727 VINEYARD TER | | | | PLEASANTON | CA | 94566-6385 |
| PATERSON, ROBERT C | 239 CEDAR CLUB CIR | | | | CHAPEL HILL | NC | 27517-7212 |
| PATERSON, ROBERT G | 32100 SCHOENHERR RD | | | | WARREN | MI | 48088-1485 |
| PATERSON, RUTH ANN | 59300 ROYAL OAK CT | | | | WASHINGTON | MI | 48094-3729 |
| PATERSON, STEPHEN | 7230 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1438 |
| PATERSON, TERRY L | 14030 SHANNON DR | | | | CEMENT CITY | MI | 49233-9064 |
| PATERSON, WILLIAM A | 3306 CATBIRD LN | | | | ENGLEWOOD | FL | 34224-8970 |
| PATERSON-LAKE, MARY T | 429 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| PATERYN, BOHDAN | 43682 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1927 |
| PATERYN, WALENTYNE | 43682 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1927 |
| PATES, LAKISHA LAEL | 1420 POMPTON CIR | | | | LANSING | MI | 48910-4321 |
| PATEY, ROBERT A | 9955 SHEPHERD RD LOT G18 | | | | LOCKBOURNE | OH | 43137-9683 |
| PATEY, RUBY | 9955 SHEPHERD RD LOT G18 | | | | LOCKBOURNE | OH | 43137-9683 |
| PATH TRUCK LINES | 1 HSBC CTR FL 1W | | | | BUFFALO | NY | 14203-2801 |
| PATHAMMAVONG, LYNA S. | PO BOX 6053 | | | | BEAVERTON | OR | 97007-0053 |
| PATHE JR, JOHN J | 7323 HERITAGE CT | | | | FRANKFORT | IL | 60423 |
| PATHE, HELEN R | 7323 HERITAGE COURT | | | | FRANKFORT | IL | 60423 |
| PATHERY THOMAS | 2013 BONBRIGHT STREET | | | | FLINT | MI | 48505-4658 |
| PATHFINDER SOLUTIONS | 33 COMMERCIAL ST STE 2 | | | | FOXBORO | MA | 02035-5309 |
| PATHMARK TRANSPORTATION MARKETING COMPANY | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0563 |
| PATHOLOGY ASSOC OF MT CLEMENS | PSP&T FBO: MONORE ADAMS | 1000 HARRINGTON | | | MOUNT CLEMENS | MI | 48043-2920 |
| PATHOLOGY ASSOCIATES | NJ LLC MMP DTD 6/30/95 | C/O MOHAMMED A. KHAN, MD | 79 SUN VALLEY WAY | | MORRIS PLAINS | NJ | 07950-1913 |
| PATHOLOGY ASSOCIATES | PO BOX 33321 | DRAWER 129 | | | DETROIT | MI | 48232-5321 |
| PATHOLOGY ASSOCIATES | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| PATHOLOGY CONSULTANT | PO BOX 33321 | DRAWER 200 | | | DETROIT | MI | 48232-5321 |
| PATHON COMPANY | PO BOX 443 | | | | MEDINA | OH | 44258-0443 |
| PATHWAY ENGRAV/SHWNE | 5214 LUCILLE LN | | | | SHAWNEE | KS | 66203-1453 |
| PATHWAY SOBER HOUSE | 3214 ELM ROAD | | | | WARREN | OH | 44483 |
| PATHWAYS PR/WARREN | 21325 HOOVER RD | | | | WARREN | MI | 48089-3156 |
| PATIENCE ANDERSON | PO BOX 101 | | | | PERRY | MI | 48872-0101 |
| PATIENCE PRATT | 208 W HOWE AVE | | | | LANSING | MI | 48906-3138 |
| PATIENCE ROYSTER | APT 1116 | 125 EAST 156TH STREET | | | CLEVELAND | OH | 44110-1141 |
| PATIENCE, LAWRENCE J | 9 BROOK TER | | | | ASHEVILLE | NC | 28805-1205 |
| PATIL, RAVINDRA P | 2875 TROY CENTER DR APT 4027 | | | | TROY | MI | 48084-4728 |
| PATIL, SANJAY | 37155 VISTA DR | | | | WESTLAND | MI | 48185-3752 |
| PATILLA, LISIMBA | 6076 EMERALD LAKES DR | | | | MEDINA | OH | 44256-7442 |
| PATILLO JR, CHARLES H | 117 N 25TH ST | | | | SAGINAW | MI | 48601-6304 |
| PATILLO SR, LARRY | 1161 CURTIS DR | | | | FOREST PARK | GA | 30297-1570 |
| PATILLO, CHARITA | 19775 STANSBURY ST | | | | DETROIT | MI | 48235-1526 |
| PATILLO, CHARLES C | 1979 GLENVALE DR SW | | | | WYOMING | MI | 49519-4964 |
| PATILLO, EFFIE M | 5087 BURNS ST | | | | DETROIT | MI | 48213-2910 |
| PATILLO, JOAN | 9151 WHITCOMB ST | | | | DETROIT | MI | 48228-2215 |
| PATILLO, KEVIN J | 3012 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| PATILLO, KEVIN J | 4705 MILLRIDGE ROAD | | | | DAYTON | OH | 45424-3665 |
| PATILLO, LARRY M | 116 GALLUP STREET | | | | MOUNT CLEMENS | MI | 48043-1606 |
| PATILLO-BROWN, NATOSHA C | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| PATILLO-BROWN, NATOSHA CHARESE | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATIN, HELEN J | 43865 CANDLEWOOD DR | | | | CANTON | MI | 48187-2015 |
| PATIN, RICHARD G | 43865 CANDLEWOOD RD | | | | CANTON | MI | 48187 |
| PATING, ALFONSO T | 1708 HILLCREST ROAD NORTHEAST | | | | CULLMAN | AL | 35055-2125 |
| PATINO LEONELA | LEDEZMA, CLAUDIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO LEONELA | LEDEZMA, MARIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO LEONELA | PATINO, ELVIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO LEONELA | PATINO, LEONELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO ZOLA | PATINO, ZOLA | 49084 MOJAVE DR | | | MORONGO VALLEY | CA | 92256-9746 |
| PATINO, ELVIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO, ERNEST M | 1504 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| PATINO, ERNEST MICHAEL | 1504 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| PATINO, IRMA P | 1711 N STEVENS ST | | | | EL PASO | TX | 79903-1703 |
| PATINO, JAVIER G | 5966 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5238 |
| PATINO, LEONELA | 13395 COUNTY ROAD 237 | | | | TERRELL | TX | 75160-5877 |
| PATINO, LEONELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PATINO, LYDIA | 12459 GRADWELL ST | | | | LAKEWOOD | CA | 90715-2314 |
| PATINO, MANUEL | 407 STATE ST | | | | BAY CITY | MI | 48706-3762 |
| PATINO, MARK A | A137 HENRY COUNTY ROAD 10 | | | | LEIPSIC | OH | 45856-9107 |
| PATINO, MELISSA K | # 1 | 2450 WEST AUGUSTA BOULEVARD | | | CHICAGO | IL | 60622-4639 |
| PATINO, RAMON F | 216 GLEN VIEW TER | | | | ABINGDON | MD | 21009-3114 |
| PATINO, RAUL A | 17011 LOST CYPRESS DR | | | | CYPRESS | TX | 77429-1503 |
| PATINO, ROBERTO | 131 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| PATINO, ROSA J | 131 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| PATINO, SAMUEL | 131 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| PATINO, SANDRA M | 513 SOUTH RAILROAD STREET | | | | MONTGOMERY | IL | 60538-1427 |
| PATINO, SCOTT A | 12120 S BAUER RD | | | | EAGLE | MI | 48822-9742 |
| PATINO, THEODORE W | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 |
| PATINO, WILLIAM B | 2409 DARBY DR | | | | LANSING | MI | 48906-3634 |
| PATINO, WILLIAM G | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 |
| PATINO, ZOLA | C/O SAFECO INSURANCE COMPANY OF AMERICA | SUBROGATION DEPARTMENT | PO BOX 461 | | SAINT LOUIS | MO | 63166-0461 |
| PATINO, ZOLA | PO BOX 192 | | | | MORONGO VALLEY | CA | 92256 |
| PATIRE CHEVROLET-OLDSMOBILE-BUICK, | 191 MAIN ST | | | | HOOSICK FALLS | NY | 12090-2016 |
| PATIRE CHEVROLET-OLDSMOBILE-BUICK, INC. | 191 MAIN ST | | | | HOOSICK FALLS | NY | 12090-2016 |
| PATIRE CHEVROLET-OLDSMOBILE-BUICK, INC. | CRUCE PATIRE | 191 MAIN ST | | | HOOSICK FALLS | NY | 12090-2016 |
| PATITUCCI, ERNEST L | 4617 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| PATITUCCI, EUGENE A | 408 HARRIS RD | | | | RICHMOND HTS | OH | 44143-1755 |
| PATITUCCI, MARY | 4617 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| PATKALITSKY, WALTER P | 348 ESSER AVE | | | | BUFFALO | NY | 14207-1244 |
| PATKO, IRENE M | 857 E 132ND DR | | | | DENVER | CO | 80241-1137 |
| PATLAN CORPORATION | ATTN KEVIN MERCURE | MC482 B08 # B68 | TOWER 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| PATLAN, JOSE R | 6640 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3414 |
| PATLEWICZ, ANTHONY P | 17947 REDWOOD DR | | | | MACOMB | MI | 48042-3517 |
| PATMAI COMPANY INC | 31425 FRASER DR | | | | FRASER | MI | 48026-2584 |
| PATMON, VINCENT L | 21183 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3806 |
| PATMON, VINCENT LAWRENCE | 21183 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3806 |
| PATMOR, OWEN E | 223 SARATOGA CT | | | | GOLETA | CA | 93117-2404 |
| PATMORE, BONITA J | 1126 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| PATNAUDE, JOHN J | 5640 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| PATNEAUDE, ALPHONSE L | 851 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| PATNEY, AMIT | 36532 JEFFERSON CT APT 12112 | | | | FARMINGTON HILLS | MI | 48335-1927 |
| PATNI COMPUTER SYSTEMS LTD | 55 SDF-II SEEPZ ANDHERI EAST | | | MUMBAI 400096 INDIA | | | |
| PATNI COMPUTER SYSTEMS LTD | B-43 PHASE II | ELECTRONICS CITY HOSUR RD | | BANGALORE IN 560100 INDIA | | | |
| PATNI COMPUTER SYSTEMS LTD | NO 55 SDF-II SEEPZ ANDHERI (EA | | | MUMBAI MAHARASHTRA IN 400096 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATNODE, AUDREY R | 59 MAINE ROAD | | | | PLATTSBURGH | NY | 12903-4000 |
| PATNODE, BARBARANN | 25 PLANTATION CIR | | | | SAULSBURY | TN | 38067-7536 |
| PATNODE, DONALD L | 8110 S TALBOTT CT | | | | BLOOMINGTON | IN | 47401-8476 |
| PATNODE, LLOYD W | 3704 MOCKINGBIRD LN | | | | MIDWEST CITY | OK | 73110-3822 |
| PATNODE, NANCY R | 17711 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| PATNOE, LAWRENCE J | 5603 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8959 |
| PATNOUDE JR, JAMES E | 10955 JORDAN CT | | | | ALLENDALE | MI | 49401 |
| PATOCKA, FLORENCE L | 1021 CHARING CROSS RD | | | | LOMBARD | IL | 60148-3943 |
| PATOCKA, KENNETH F | 2160 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1129 |
| PATOCKA, ROGER M | 304 FOOTHILLS DR | | | | NEWBERG | OR | 97132-9040 |
| PATOCKI, STANLEY W | 521 SLUMBER LN | | | | ROCHESTER HLS | MI | 48307-2885 |
| PATON & PATON | KIMBERLY PATON, ESQ. | 12 N STATE RT 17 STE 115C | | | PARAMUS | NJ | 07652-2600 |
| PATON MOTORS | 4 BREADALBANE ST. | | | HAMILTON ON L8R 3E9 CANADA | | | |
| PATON, HAROLD E | 2892 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2235 |
| PATON, JAMES F | 3405 WATTERSON ST | | | | KINGSPORT | TN | 37660-1094 |
| PATON, LILLIAN D | 55 BENNINGTON DR | | | | ZIONSVILLE | IN | 46077-1132 |
| PATON, SCOTT A | 28460 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4764 |
| PATOW, LARRY LYLE | 5935 NASH RD | | | | SARANAC | MI | 48881-9632 |
| PATR RELYEA-MAROTTA  & | LUCIANO J MAROTTA JT WROS | 17 BELVIDERE ROAD | | | ATLANTIC HLDS | NJ | 07716-1701 |
| PATRA MARION IRA | PO BOX 104 | | | | EASTWOOD | KY | 40018 |
| PATRAFEE AB | BOX 9604 STOCKHOLM | | | SWEDEN S 11791 SWEDEN | | | |
| PATRAS, G T | 2225 LAKE HAVEN CT | | | | LIZELLA | GA | 31052-3530 |
| PATRAW, GAY W | 224 HIGHLAND RD | | | | MASSENA | NY | 13662-3209 |
| PATRAW, GLENN R | 118 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| PATRAW, JANALYNN M | 2411 COLUMBIA GARDEN APT A5 | PULASKI HWY | | | COLUMBIA | TN | 38401 |
| PATRAW, NEAL C | 9391 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| PATRAW, RANDY E | 109 LARUE RD | | | | MASSENA | NY | 13662-3368 |
| PATRAW, RANDY EUGENE | 109 LARUE RD | | | | MASSENA | NY | 13662-3368 |
| PATRAW, WALTRAUT | 15 KOALA BEAR PATH | BEAR CREEK | | | ORMOND BEACH | FL | 32174-2958 |
| PATRAY, RICHARD S | 25355 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5285 |
| PATRELL, JOSEPH P | 468 SKYLINE DR | | | | HORTON | MI | 49246-9756 |
| PATRELL, THOMAS A | 140 ALDEA DR | | | | SEBASTIAN | FL | 32958-6949 |
| PATRENETS, MARY E | 25113 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1421 |
| PATRENETS, MARY ELLEN | 25113 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1421 |
| PATRESIA HOLDER (IRA) | FCC AS CUSTODIAN | ROLLOVER | 1601 HUTCHINSON STREET | | MESQUITE | TX | 75150-5929 |
| PATREVITA, MARIA | 114 BERGEN ST | | | | ROCHESTER | NY | 14606-2614 |
| PATRIA GARRETT | 312 SWEETWATER CT | | | | BRENTWOOD | TN | 37027-7873 |
| PATRIA S GARRETT | 312 SWEETWATER CT | | | | BRENTWOOD | TN | 37027-7873 |
| PATRIA, RICHARD B | 2583 REED RD | | | | LAPEER | MI | 48446-8314 |
| PATRIARCA, FERNANDO | 12A DOVE ST | | | | MANCHESTER | NJ | 08759-5327 |
| PATRIC KENNY | 1687 CONWAY AVE | | | | YPSILANTI | MI | 48198-6669 |
| PATRIC MC KINLEY | 104 APPLEGATE RD | | | | FAIRFIELD | CT | 06825-2739 |
| PATRICA BAHR | 24 PARK DR | | | | SAINT CHARLES | MO | 63303-3607 |
| PATRICA BITLER | 250 WILLIS DR | | | | TONGANOXIE | KS | 66086-5442 |
| PATRICA COMPTON | 8226 STATE ROUTE 726 | | | | ELDORADO | OH | 45321 |
| PATRICA GERHARDT | 7421 PHOENIX AVE | | | | CINCINNATI | OH | 45231-4238 |
| PATRICA GERSTMAN | 8765 WESTLAKE DR | | | | GREENDALE | WI | 53129-1080 |
| PATRICA GIBSON | 7422 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| PATRICA HOFFMAN | PO BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| PATRICA HUMPHREY | 5450 SE 24TH ST | | | | OCALA | FL | 34480-1102 |
| PATRICA JANE | 1765 DOROTHY CIRCLE | LOT 1 | | | ESSEXVILLE | MI | 48732 |
| PATRICE | PASTOR.PATRICE ALLEYNE | 142-31 ROCKAWAY BLD | | | JAMAICA | NY | 11436 |
| PATRICE A ANGUS BENE IRA | OLEN D CAPLEY (DECD) | FCC AS CUSTODIAN | | | BLUE JAY | CA | 92317-1639 |
| PATRICE A LAPORTE | 210 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3020 |
| PATRICE A WALKER | 691 AUGUSTA DRIVE | | | | ROCHESTER | MI | 48309-1531 |
| PATRICE BEENE | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICE BERRY | NO ADDRESS ON FILE | | | | | | |
| PATRICE C LANE | 917 ROSEDALE DR | | | | DAYTON | OH | 45407-1741 |
| PATRICE DULL | 245 TAYLOR AVE | | | | BEAVER | PA | 15009-2821 |
| PATRICE E YOUNG | 644 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3166 |
| PATRICE EARNSHAW | PO BOX 7952 | | | | FLINT | MI | 48507-0952 |
| PATRICE FIELDS | 1960 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-1294 |
| PATRICE GROSSKREUTZ | 11229 E PIONEER RD | | | | WHITEWATER | WI | 53190-3310 |
| PATRICE HALLORAN | 3201 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| PATRICE J BEENE | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |
| PATRICE J GAINES | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |
| PATRICE J GUNDRUM | 8770  ALEXANDER RD | | | | BATAVIA | NY | 14020-9500 |
| PATRICE L HARRIS | 3127 GREENFIELD RD # 79 | | | | PEARL | MS | 39208-8707 |
| PATRICE L LOVE | 1421 LINCOLNSHIRE WAY | | | | FORT WORTH | TX | 76134-5515 |
| PATRICE L MILLER HANCOCK | 3097 EMO ROAD | | | | WAYLAND | NY | 14572-9419 |
| PATRICE L MILLER-HANCOCK | 3097 EMO RD | | | | WAYLAND | NY | 14572-9419 |
| PATRICE L ROBINSON | 534   S GOODMAN STREET | | | | ROCHESTER | NY | 14607-3814 |
| PATRICE LALONDE | 734 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| PATRICE LAPORTE | 210 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3020 |
| PATRICE LAUDERDALE | 7520 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1000 |
| PATRICE LORD | 370 E 76TH ST APT C-506 | | | | NEW YORK | NY | 10021-2556 |
| PATRICE M EARNSHAW | PO BOX 7952 | | | | FLINT | MI | 48507-0952 |
| PATRICE MANNING | 6717 ROBINDALE RD | | | | FOREST HILL | TX | 76140-1225 |
| PATRICE MILLER-HANCOCK | 3097 EMO RD | | | | WAYLAND | NY | 14572-9419 |
| PATRICE MITCHELL | 230 WOODVIEW #254 | | | | ROCHESTER HILLS | MI | 48307 |
| PATRICE R LAUDERDALE | 7520 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1000 |
| PATRICE RAGLIN | 200 MEADOWLARK DR | | | | GODFREY | IL | 62035-2358 |
| PATRICE RENEE PENUEL | 3218 MELINE FIELDS DR | | | | SPRING | TX | 77386-3438 |
| PATRICE SIGNORELLI-BOBER | 1104 TRUMAN AVENUE | | | | LEHIGH ACRES | FL | 33972 |
| PATRICE UCHNO LELAND | 313 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2647 |
| PATRICE WILLIAMS | 13204 HERRICK AVE | | | | GRANDVIEW | MO | 64030-3551 |
| PATRICE YOUNG | 644 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3166 |
| PATRICELLA, THERESA A | PO BOX 326 | | | | WARETOWN | NJ | 08758-0326 |
| PATRICELLI, CARL | 1526 FLYNN RD | | | | ROCHESTER | NY | 14612-2879 |
| PATRICI BARAN | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| PATRICIA & LARRY CHARLES TTEE | CHARLES FAMILY TRUST | U/A DTD 03/29/2002 | 4742 SAWGRASS LAKE CIR | | LEESBURG | FL | 34748 |
| PATRICIA & PAUL R SACKETT TTEE | PATRICIA H SACKETT REVOCABLE | TRUST U/A DTD 05/02/2007 | 2200 HUMBOLDT AVENUE SOUTH | | MINNEAPOLIS | MN | 55405 |
| PATRICIA A  WARD TRUSTEE | PATRICIA A  WARD LIVING TRUST | U/A DTD 10/30/03 | 10511 W. RAVINE VIEW CT. | | N. ROYALTON | OH | 44133 |
| PATRICIA A AGNEW | CGM IRA ROLLOVER CUSTODIAN | 5154 LOGANBERRY DRIVE | | | SAGINAW | MI | 48603-1138 |
| PATRICIA A ALABRAN | WEDBUSH MORGAN SEC INC CTDN | IRA ROLLOVER 1/29/02 | 5304 DOON WAY | | ANACORTES | WA | 98221 |
| PATRICIA A ALABRAN & | STEVEN M SCHRUDDER JTWROS | 5304 DOON WAY | | | ANACORTES | WA | 98221 |
| PATRICIA A ALEXANDER | PO BOX 190223 | | | | BURTON | MI | 48519-0223 |
| PATRICIA A ALLEN | 18103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| PATRICIA A ALLEN | 640 WESTWOOD AVE | | | | DAYTON | OH | 45407-1337 |
| PATRICIA A ALLEN | CGM IRA CUSTODIAN | 545 FILLMORE ST. | | | DENVER | CO | 80206-4325 |
| PATRICIA A ALLEN TTEE | PATRICIA A ALLEN TRUST U/A | DTD 01/27/2000 | 9444 CHURCH RD | | GOSSE ILE | MI | 48138-1428 |
| PATRICIA A ANISKO DECLARATION | OF TRUST AGMT AND TR | PATRICIA A ANISKO TTEE ET AL | U/A DTD 08/21/1991 | 7229 PACKER WOODS | BELMONT | MI | 49306-9242 |
| PATRICIA A ARNASON (ROTH IRA) | FCC AS CUSTODIAN | 6206 N 77TH ST | | | OMAHA | NE | 68134-2124 |
| PATRICIA A ARNETT | 425   EVERGREEN DR. | | | | SPRINGBORO | OH | 45066-9766 |
| PATRICIA A BADLAM | PO BOX 50914 | | | | BOWLING GREEN | KY | 42102-4214 |
| PATRICIA A BAHNS | 580 TALOWOOD DRIVE | | | | DAYTON | OH | 45430-1640 |
| PATRICIA A BALDWIN | 2736-C IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9374 |
| PATRICIA A BALTIC | 238 E. KLINE | | | | GIRARD | OH | 44420-2622 |
| PATRICIA A BARAN | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| PATRICIA A BARBERA | 2207 NORWAY RD | | | | KENDALL | NY | 14476 |
| PATRICIA A BARKER | 3439 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1010 |
| PATRICIA A BARRON | 2601 TORRANCE AVE | | | | FLINT | MI | 48506-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A BATOR | 1381  MAHONING,NW 301A APT. | | | | WARREN | OH | 44483-2051 |
| PATRICIA A BEATTY CONSERVATOR | EST FOR ELEONORE GELB | 1215 SALVIA LN | | | NAPLES | FL | 34105 |
| PATRICIA A BEATTY CONSERVATOR | EST FOR ELEONORE GELB | 800 RIVER POINT DR APT 537 | | | NAPLES | FL | 34102-3475 |
| PATRICIA A BEHRINGER | 1507 WYCKOFF RD | | | | WALL TOWNSHIP | NJ | 07727-3920 |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 |
| PATRICIA A BENDROSS | 239 HALLMARK CIRCLE | | | | EASLEY | SC | 29640 |
| PATRICIA A BENSON | 1102 MOUNTAIN MEADOWS DR | | | | KATY | TX | 77450-3170 |
| PATRICIA A BERTA REV LIV TRUST | U/A/D 12/1/00 | PATRICIA A BERTA TRUSTEE | PO BOX 51 | | GLADWIN. | MI | 48624-51 |
| PATRICIA A BINGAMAN | 50078 NOTTAWA RD | | | | MENDON | MI | 49072-9710 |
| PATRICIA A BLANCHARD | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 |
| PATRICIA A BODDIE | 530 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| PATRICIA A BOGGS & | THOMAS E SUPER | JT TEN | 1118 MIDLAND RD | | BAY CITY | MI | 48706-9422 |
| PATRICIA A BOHN | PO BOX 124 | | | | BERLIN CENTER | OH | 44401-0124 |
| PATRICIA A BOJINOFF | 836 NE 108TH AVE | | | | PORTLAND | OR | 97220-3143 |
| PATRICIA A BOLCHALK | 8564 SQUIRES LANE N.E. | | | | WARREN | OH | 44484-1644 |
| PATRICIA A BOLDEN | 5390 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 |
| PATRICIA A BOROVITCKY | 2721  SAN PEDRO | | | | YOUNGSTOWN | OH | 44511-2933 |
| PATRICIA A BOSCO TTEE | PAUL P EVAN REVOCABLE TRUST | U/A DTD 02/12/1993 | 64 OLD MILL RD | | CHESTER | NJ | 07930 |
| PATRICIA A BOWE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 20151 SEAGROVE ST. #201 | | ESTERO | FL | 33928-7643 |
| PATRICIA A BOWER | 1100 RUSH SCOTTSVILLE ROAD | | | | RUSH | NY | 14543 |
| PATRICIA A BOYD | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| PATRICIA A BRAY | 46264 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| PATRICIA A BRENNAN IRA | FCC AS CUSTODIAN | 6672 MAPLE LAKES | | | W BLOOMFIELD | MI | 48322-3068 |
| PATRICIA A BRENNAN TRUST | LINDA O'DONNELL TRUSTEE | UAD 10/05/1993 | 4607 BONTIA DRIVE | | PALM BEACH GARDENS | FL | 33418 |
| PATRICIA A BRENNER | 124 VIA TUSCANY | | | | RANCHO MIRAGE | CA | 92270-5626 |
| PATRICIA A BRITT | CGM IRA CUSTODIAN | 6106 SOUTH KINGSTON AVE | | | TULSA | OK | 74136-2109 |
| PATRICIA A BROCKINGTON | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902 |
| PATRICIA A BROWN | 2016  CORNELL RIDGE DRIVE | | | | DAYTON | OH | 45406-3709 |
| PATRICIA A BRUCE | 1252 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| PATRICIA A BRYANT | 1919 TRILLIUM BEND DRIVE | | | | GALLOWAY | OH | 43119 |
| PATRICIA A BUNDY | 219   BROOKWOOD DR. | | | | ENGLEWOOD | OH | 45322-2461 |
| PATRICIA A BURGESS | 426 WEST SOUTHERN | | | | SPRINGFIELD | OH | 45506-2529 |
| PATRICIA A BURKELL | 216 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 |
| PATRICIA A BURNES | 9644 N 35TH LN | | | | PHOENIX | AZ | 85051-1220 |
| PATRICIA A BURTON | 931 CLIFTON RD | | | | XENIA | OH | 45385 |
| PATRICIA A BUTLER | 4640 WOODLAKE DR | | | | DAYTON | OH | 45406-3351 |
| PATRICIA A CALHOUN | 125 E. BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| PATRICIA A CAPPS TTEE | U/W MAGGIE M DAVIDSON | BURKHALTER FBO | BURKHALTER EDU. FUND | P.O. BOX 367 | LOUISIANA | MO | 63353-0367 |
| PATRICIA A CASEY | 1749 COTTONWOOD LN | | | | NEWCASTLE | OK | 73065-5756 |
| PATRICIA A CASEY | 3966 SO PACIFIC HWY #35 | | | | MEDFORD | OR | 97501-9017 |
| PATRICIA A CASTRECHINO | 112   MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2812 |
| PATRICIA A CEBULAK | 7059 TAMARACK DR SE | | | | HUBBARD | OH | 44425-3053 |
| PATRICIA A CHAMBERS | PO BOX 967 | | | | MARIETTA | GA | 30061-0967 |
| PATRICIA A CHENEY | 854 HARMONY RD | | | | EATONTON | GA | 31024-2800 |
| PATRICIA A CHESSA | 135 WESTVIEW DR | | | | WESTFORD | MA | 01886-3036 |
| PATRICIA A CHICKLON IRA | FCC AS CUSTODIAN | 1813 CORVILLE CT. | | | GRAND RAPIDS | MI | 49504-2586 |
| PATRICIA A CHRISTIAN | 4145 LOVETT ST | | | | DETROIT | MI | 48210-2686 |
| PATRICIA A CHRISTIAN | 5966 CULZEAN DR APT 1606 | | | | TROTWOOD | OH | 45426 |
| PATRICIA A CIRCLE TTEE | PATRICIA A CIRCLE TRUST | U/A DTD 2-2-99 | 4230 78TH WAY NORTH | | ST PETERSBURG | FL | 33709-4216 |
| PATRICIA A CLARK | 1600 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3636 |
| PATRICIA A CLARKE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11851 WINDEMERE CT | | ORLAND PARK | IL | 60467 |
| PATRICIA A CLEARY (IRA) | FCC AS CUSTODIAN | 723 S.E. 31ST AVE. | | | OCALA | FL | 34471-2844 |
| PATRICIA A COLAIANNI | 92 WOODY LANE | | | | ROCHESTER | NY | 14625-1316 |
| PATRICIA A COLE | 52 MARIO DRIVE | | | | TROTWOOD | OH | 45426-2915 |
| PATRICIA A COLLINS | 1805 BRIARWOOD DR | | | | FLINT | MI | 48507-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A COLONNA | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| PATRICIA A COMBINE | P O BOX 678          . | | | | VIENNA | OH | 44473-0678 |
| PATRICIA A CONAWAY | 4660 S 500 E | | | | LOGANSPORT | IN | 46947 |
| PATRICIA A CONDELLO | WBNA CUSTODIAN TRAD IRA | 214 DEERFIELD CT | | | NEW HOPE | PA | 18938 |
| PATRICIA A CORRIGAN | 53   WEST ALBION ST | | | | HOLLEY | NY | 14470-1042 |
| PATRICIA A COSSEL DCSD | PO BOX 801 | | | | ST MICHAELS | MD | 21663-0901 |
| PATRICIA A COSTELLO | 41 YEOMAN DRIVE | | | | UPPER SADDLE RIVER | NJ | 07458-1122 |
| PATRICIA A COSTICK | SOUTHWEST SECURITIES INC | 8968 MARQUETTE DR | | | GROSSE ILE | MI | 48138 |
| PATRICIA A CROTEAU | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| PATRICIA A CRYAN | 4126 GARDEN ESTATES DR | | | | TOLEDO | OH | 43623-3439 |
| PATRICIA A CULLIFER | CGM IRA CUSTODIAN | 1217 WHITE COLUMNS DRIVE | | | MONROE | GA | 30656-6434 |
| PATRICIA A DAFF | 6359 CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425 |
| PATRICIA A DAGIAU | 7659 SE 170TH BROUGHTON PLACE | | | | VILLAGES | FL | 32162-8385 |
| PATRICIA A DANIELS | 29189 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5809 |
| PATRICIA A DAVIS-ROSSI | 8253  KENYON DR. S.E. | | | | WARREN | OH | 44484-3022 |
| PATRICIA A DE LOSIER | 16735 KYLA DR #28 | | | | CLINTON TOWNSHIP | MI | 48038-1987 |
| PATRICIA A DE MARS | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| PATRICIA A DEERY | 60 RETREAT DR | | | | NEWNAN | GA | 30263-7411 |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| PATRICIA A DENNISTON | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| PATRICIA A DENVER | 6671 COPPERWOOD CIR | | | | SAN JOSE | CA | 95120-3006 |
| PATRICIA A DEURWEARDER | 37931 ECORSE RD | | | | ROMULUS | MI | 48174-1349 |
| PATRICIA A DEVOS | 601 VILLAGE DR APT 125 | | | | MARSHALL | MN | 56258 |
| PATRICIA A DIBLASI | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| PATRICIA A DIEBLER TTEE | PATRICIA A DIEBLER REV | TRUST U/A DTD 1/17/01 | 5623 AXMINSTER DRIVE | | SARASOTA | FL | 34241-5459 |
| PATRICIA A DIRCKX | 120 EVANSTON AVENUE | | | | DAYTON | OH | 45409-2403 |
| PATRICIA A DOBIE | KENNETH J DOBIE JT TEN | 29741 CRESTHAVEN | | | WILLOWICK | OH | 44095-4542 |
| PATRICIA A DODDS | 423 E. CHEROKEE ST. | | | | BROOKHAVEN | MS | 39601 |
| PATRICIA A DONALD | 9353 HARTWELL ST | | | | DETROIT | MI | 48228-2535 |
| PATRICIA A DOWD TRUST | U/A/D 10 21 94 | PATRICIA A DOWD TRUSTEE | 200 VILLAGE DRIVE #448 | | DOWNERS GROVE | IL | 60516 |
| PATRICIA A DOZZIE | PO BOX 401 | | | | BOKEELIA | FL | 33922-0401 |
| PATRICIA A DUCOULOMBIER IRA | FCC AS CUSTODIAN | 7304 NORTH CYPRESS | | | KANSAS CITY | MO | 64119-5481 |
| PATRICIA A DUNSON | 1338 HOWELL ST | | | | JACKSON | MS | 39213 |
| PATRICIA A DWYER TTEE | PATRICIA A DWYER U/T/A | DTD 04/10/2003 | 5346 WAR ADMIRAL DRIVE | | WESLEY CHAPEL | FL | 33544-5505 |
| PATRICIA A EDDY | 1805  DEERFIELD AVE. | | | | WARREN | OH | 44485-3942 |
| PATRICIA A ELKINS | 4585 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322-3732 |
| PATRICIA A ELLIS | 3404 WILLOWOOD CIR APT 1046 | | | | ARLINGTON | TX | 76015-3369 |
| PATRICIA A ELLIS | 5333 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| PATRICIA A ELY | CHARLES SCHWAB & CO INC CUST | IRA SPOUSAL ROLLOVER | 3430 STEVENS RD | | WEEDSPORT | NY | 13166 |
| PATRICIA A ERNST | THOMAS W ERNST | 92 COVE RD | | | HUNTINGTON | NY | 11743-1546 |
| PATRICIA A FABER | TOD ANNE HILLER | SUBJECT TO STA TOD RULES | 8468 E SPEEDWAY BLVD. #808 | | TUCSON | AZ | 85710-3350 |
| PATRICIA A FELTON | 7777 VALLEY VIEW ST APT C202 | | | | LA PALMA | CA | 90623-1879 |
| PATRICIA A FILIPCICH | 534 SCOTT AVE | | | | NILES | OH | 44446 |
| PATRICIA A FLETCHER | 1238 PAGENTRY DR | | | | NORTH LAS VEGAS | NV | 89031 |
| PATRICIA A FLETCHER | 270 E. WILSON STREET | | | | STRUTHERS | OH | 44471-1645 |
| PATRICIA A FLETCHER | PO BOX 206 | | | | HAZEL GREEN | KY | 41332 |
| PATRICIA A FODI | CGM IRA CUSTODIAN | 319 JOHNSTON DRIVE | | | BETHLEHEM | PA | 18017-1719 |
| PATRICIA A FOLTZ | TOD BARBARA L TOMARO | TOD WILLIAM V FOLTZ III | TOD ROBERT P FOLTZ | 2555 POLLAR DRIVE | SEWICKLEY | PA | 15143-8506 |
| PATRICIA A FORDHAM | PO BOX 681 | | | | YOUNGSTOWN | OH | 44501-0681 |
| PATRICIA A FOSTER | 2300 CLEMENTS ST | | | | DETROIT | MI | 48238-3485 |
| PATRICIA A FRALEY | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| PATRICIA A FRANCOIS | 1575 CAMPUS DR | | | | DAYTON | OH | 45406 |
| PATRICIA A FRIESTAD | 1602 LIBERTY LN | | | | JANESVILLE | WI | 53545-1288 |
| PATRICIA A GALVIN | CGM SEP IRA CUSTODIAN | U/P/O JOHN P GALVIN INC | 6040 ARBOR LANE UNIT 101 | | NORTHFIELD | IL | 60093-3367 |
| PATRICIA A GAYTEN | PO BOX 1194 | | | | SYRACUSE | NY | 13201-1194 |
| PATRICIA A GERAGHTY IRA | FCC AS CUSTODIAN | 4020 CLAYTON RD | | | ASHLAND | OR | 97520-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A GERWERT REV LIV TR | U/A/D 6 6 96 | PATRICIA A GERWERT TTEE | | | ROCHESTER | MI | 48307-1036 |
| PATRICIA A GHOLSTON | 1404 130TH AVE | | | | NEW RICHMOND | WI | 54017-6609 |
| PATRICIA A GILES | 1222 E. WESTHAVEN DR. | | | | JACKSON | MS | 39209-4719 |
| PATRICIA A GILPIN & | BERNARD L GILPIN JT WROS | TOD BENEFICIARIES ON FILE | 6634 PICKETTS WAY | | LANSING | MI | 48917-9604 |
| PATRICIA A GIRARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 50 DERBY LANE | | BREWSTER | MA | 02631 |
| PATRICIA A GLASER | 6970  SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| PATRICIA A GOELLER | 151 NORTH MAIN ST # 2115 | | | | BELLINGHAM | MA | 02019-1346 |
| PATRICIA A GOMEZ | 235 BAKER AVE | | | | SYRACUSE | NY | 13205-1103 |
| PATRICIA A GRABOWSKI | 43 4TH STREET | | | | RIDGEFIELD PARK | NJ | 07660-1316 |
| PATRICIA A GRAY | APT 2A | 7456 DRY CREEK DRIVE | | | GRAND BLANC | MI | 48439-6311 |
| PATRICIA A GREENE | 1426 ROBBINS AVE. | | | | NILES | OH | 44446-3753 |
| PATRICIA A GUNN | 5475 CABANNE AVE APT 611 | | | | SAINT LOUIS | MO | 63112-3355 |
| PATRICIA A GUTHRIE | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |
| PATRICIA A HAAK | CGM IRA CUSTODIAN | 1087 SW SPRING ST | | | MILL CITY | OR | 97360-2362 |
| PATRICIA A HAAS IRA | FCC AS CUSTODIAN | 711 RIVER ROAD APT 201 | | | DES PLAINES | IL | 60016-4769 |
| PATRICIA A HALL | 3256 NORTON LAWN | | | | ROCHESTER HIL | MI | 48307-5036 |
| PATRICIA A HAMLIN (SEP IRA) | FCC AS CUSTODIAN | 2743 WASHINGTON STREET | | | HOLLYWOOD | FL | 33020-5735 |
| PATRICIA A HAMMOCK | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| PATRICIA A HANEY | 3960 PARLIAMENT PLACE #79 | | | | KETTERING | OH | 45429 |
| PATRICIA A HARDING TTEE | PATRICIA A HARDING REV TRUST | U/A DTD 10/30/95 | 4500 KIMBERLY CT N | | PLYMOUTH | MN | 55446-1421 |
| PATRICIA A HARDMAN | 1133 GRANT AVE. | | | | GADSDEN | AL | 35903 |
| PATRICIA A HARM | 2139 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| PATRICIA A HARMON | 1439 ROSEDALE DR. | | | | DAYTON | OH | 45406 |
| PATRICIA A HARRISON  IRA | FCC AS CUSTODIAN | 3317 CYPRESS COURT | | | BEDFORD | TX | 76021-2951 |
| PATRICIA A HARRISON ROTH IRA | FCC AS CUSTODIAN | 3317 CYPRESS COURT | | | BEDFORD | TX | 76021-2951 |
| PATRICIA A HEMMER | 14 DARTMOUTH DRIVE | | | | FT MITCHELL | KY | 41017-2856 |
| PATRICIA A HENDRICKS | 1001 E STEWART ST | | | | DAYTON | OH | 45410 |
| PATRICIA A HILL | 32 FOREST COVE DR | | | | AKRON | OH | 44319-3648 |
| PATRICIA A HILL | 9720 MILE ROAD | | | | NEW LEBANON | OH | 45345-9628 |
| PATRICIA A HILLYER | 113 CARRIAGE WAY ROAD | | | | HOPKINSVILLE | KY | 42240 |
| PATRICIA A HITSMAN | 6530 WEDGEWOOD DRIVE | | | | BROOKPARK | OH | 44142 |
| PATRICIA A HOCKADAY | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| PATRICIA A HOCKADAY | 1559 FENIMORE LANE | | | | THE VILLAGES | FL | 32162 |
| PATRICIA A HOLUP | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| PATRICIA A HOLZER | PIPER SHORES | 15 PIPER RD APT J117 | | | SCARBOROUGH | ME | 04074-7552 |
| PATRICIA A HOOPER | 24 COMNER AVE. | | | | NEW BRUNSWICK | NJ | 08901 |
| PATRICIA A HORRISON | 2225 BRITT AVENUE | | | | LIMA | OH | 45806-1523 |
| PATRICIA A HUBER IRA | FCC AS CUSTODIAN | 1050-C EASY ST. | | | CROWN POINT | IN | 46307-3743 |
| PATRICIA A HUDDY | JOSEPH HUDDY | 6522 NE MONTE VISTA DR | | | BAINBRIDGE ISLAND | WA | 98110-4262 |
| PATRICIA A HUNT | TOD ACCOUNT | 708 PASEO DEL PRADO | | | GREEN VALLEY | AZ | 85614-2034 |
| PATRICIA A HURST | 4723 HARLOU | | | | RIVERSIDE | OH | 45432-1618 |
| PATRICIA A HYDE | 2506 BROWNLEE DR | | | | TOLEDO | OH | 43615-2778 |
| PATRICIA A JACKSON | 1621 DUPONT ST | | | | FLINT | MI | 48504-3100 |
| PATRICIA A JACKSON | 814 ILLINOIS AVE. | | | | ST. CLOUD | FL | 34769-3471 |
| PATRICIA A JACOBSON TRUST | FBO LYNN M JACOBSON | PATRICIA A JACOBSON TRUSTEE | 4498 S PEACEFUL RIVER DR | | SAINT GEORGE | UT | 84790-4408 |
| PATRICIA A JANSEN | 146 CARRIAGE LN | | | | GEORGETOWN | KY | 40324-8836 |
| PATRICIA A JENNINGS | PO BOX 439 | | | | AVONDALE ESTATES | GA | 30002-0439 |
| PATRICIA A JENSEN | 30W445 MULBERRY DR | | | | WEST CHICAGO | IL | 60185-1117 |
| PATRICIA A JERICH & | J RONALD JERICH | JT TEN | 41654 N EMERALD LAKE DR | | ANTHEM | AZ | 85086-1040 |
| PATRICIA A JERNIGAN | 6324 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6232 |
| PATRICIA A JOHNSON | 1831 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| PATRICIA A JOHNSON & | LLOYD E JOHNSON | JT TEN | 1841 MCDONALD AVE | | ROYAL OAK | MI | 48073-3965 |
| PATRICIA A JOHNSON TRANSFER IRA | 3587 CHARLESWOOD AVE | | | | MEMPHIS | TN | 38122 |
| PATRICIA A JONES | 1882 MOHAWK CLIFF RD. | | | | OHATCHEE | AL | 36271 |
| PATRICIA A JONES | 5809 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| PATRICIA A JOSEPH | 222 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A JOSEPH | 9140 GRAVES RD | | | | SILVERWOOD | MI | 48760-9520 |
| PATRICIA A KEITH | 2025B S MCRAVEN RD | | | | JACKSON | MS | 39209 |
| PATRICIA A KELLUM | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| PATRICIA A KERR | 737 SOREL DR | | | | CANTON | MI | 48188-1217 |
| PATRICIA A KIRKSEY | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| PATRICIA A KOBE | T.O.D.MAXWELL,FREDERICK, & | DANIEL PETERSEN | SUBJECT TO STA TOD RULES | 15160 CHIMNEY ROCK ROAD | NATHROP | CO | 81236-9705 |
| PATRICIA A KOLDE | 231 CLARKSON PINES | | | | ELLISVILLE | MO | 63011-2158 |
| PATRICIA A KORTUM | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| PATRICIA A KOSCINSKI | 131  HILLVIEW DR | | | | HUBBARD | OH | 44425-1240 |
| PATRICIA A KOST AND | JOHN KOST JTWROS | 1214 N 29TH ST | | | ALLENTOWN | PA | 18104-2804 |
| PATRICIA A KOUTZ TTEE | PATRICIA A KOUTZ REV TRUST U/A | DTD 11/30/1995 | 1847 SHORE DRIVE S APT 116 | | ST PETERSBURG | FL | 33707-4716 |
| PATRICIA A KREUTER & | FREDERICK W KREUTER JT TEN | 12 ROBERTSON LN | | | COS COB | CT | 06807-2522 |
| PATRICIA A LAIN | PO BOX 892847 | | | | TEMECULA | CA | 92589 |
| PATRICIA A LAMEY TTEE | PATRICIA A. LAMEY TRUST U/A | DTD 08/31/2000 | 285 OLD MEADOW WAY | | PALM BEACH GARDENS | FL | 33418-3738 |
| PATRICIA A LANDING | RR 1 BOX 116P | | | | OAK VALE | MS | 39656-9556 |
| PATRICIA A LASSETER | 1750 HIGHLAND BLVD | | | | BARTOW | FL | 33830-8412 |
| PATRICIA A LAWRENCE | 6632 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6641 |
| PATRICIA A LAYMAN | CGM IRA CUSTODIAN | 1918 CAROLYN DRIVE | | | JONESBORO | AR | 72404-8021 |
| PATRICIA A LEACH | 1307 ROSEBUD ROAD | | | | SOUTHAMPTON | PA | 18966-3367 |
| PATRICIA A LEE TEE | ROBERT E AND PATRICIA A LEE B TRUST | U/A DTD 04/18/2000 | 1102 E BOISE | | BOISE | ID | 83706-5128 |
| PATRICIA A LEHMAN TTEE | LEHMAN 1997 JT REV TRUST | U/A DTD 10/01/97 | N26W26373 L QUAIL HOLLOW RD | | PEWAUKEE | WI | 53072-4552 |
| PATRICIA A LEVACH | 24 CUMBERLAND RD | | | | HAMILTON SQ | NJ | 08690-2160 |
| PATRICIA A LEVY | 711 JAMES STREET | | | | CANTON | MS | 39046 |
| PATRICIA A LINDLEY | 341 HEIRLOOM DR | | | | FORT WORTH | TX | 76134-3950 |
| PATRICIA A LITTON | CGM IRA CUSTODIAN | 583 CEDAR ROAD | | | SOUTHPORT | CT | 06890-1006 |
| PATRICIA A LLOYD | 2717  ONTARIO AVE | | | | DAYTON | OH | 45414 |
| PATRICIA A LOLLEY | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| PATRICIA A LORD | 130 B NORTH GLEN DR | | | | ROCHESTER | NY | 14626 |
| PATRICIA A LOSEY | 346 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2357 |
| PATRICIA A LOSIE IRA | FCC AS CUSTODIAN | 435 AIRE CT | | | SLIDELL | LA | 70461-6007 |
| PATRICIA A LOVETT | 8419  PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| PATRICIA A LYTLE | 4574 W HIGHTOWER LN | | | | LECANTO | FL | 34461-7966 |
| PATRICIA A MAGEE (IRA) | FCC AS CUSTODIAN | 25 BLUEBILL AVENUE  #506 | | | NAPLES | FL | 34108-1781 |
| PATRICIA A MAILE | WBNA CUSTODIAN TRAD IRA | 1214 NORTHWOOD RD | | | AUGUSTA | GA | 30909-2316 |
| PATRICIA A MAJESKI | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |
| PATRICIA A MANN | P.O. BOX 471 | | | | LAKE CITY | AR | 72437-0471 |
| PATRICIA A MANZO | 1750  VERNON AVE. N.W. | | | | WARREN | OH | 44483-3146 |
| PATRICIA A MARAKOVITS | 1526 2ND ST | | | | BETHLEHEM | PA | 18020-6407 |
| PATRICIA A MARKELEWICZ | 1617 SHARPHILL ROAD | | | | PITTSBURGH | PA | 15215-1260 |
| PATRICIA A MARSTON | #9 ANTILLES DRIVE | | | | SAINT JOSEPH | MO | 64506-2173 |
| PATRICIA A MASSEY | 311 HAWK PL SE | | | | CANTON | OH | 44707-3827 |
| PATRICIA A MATSON | 3506 PIFER ROAD SE #9 | | | | OLYMPIA | WA | 98501-7800 |
| PATRICIA A MAYRER | 451  KETCHAM ST | | | | DAYTON | OH | 45431-2123 |
| PATRICIA A MAYS | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| PATRICIA A MC CANN IRA | FCC AS CUSTODIAN | 14532 N OLD CENTRALIA LN | | | MT VERNON | IL | 62864-8306 |
| PATRICIA A MCCULLY IRA | FCC AS CUSTODIAN | 531 E SHERIDAN AVE | | | DU BOIS | PA | 15801-3235 |
| PATRICIA A MCDAVITT | 4708 VENICE HEIGHTS BLVD APT 207 | | | | SANDUSKY | OH | 44870-1582 |
| PATRICIA A MCGUIGAN | 1588 23RD AVENUE | | | | SAN FRANCISCO | CA | 94122-3308 |
| PATRICIA A MCKNIGHT | 6644 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| PATRICIA A MCNAIR | 14   SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| PATRICIA A MEDDERS | P O BOX 8592 | | | | JACKSON | MS | 39284 |
| PATRICIA A MEDEIROS | 157 SOUTH ST | | | | SOMERSET | MA | 02726-5619 |
| PATRICIA A MERRIWEATHER | 3327 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| PATRICIA A MILLARD  & | LEE ANN BOWEN  JT TEN | 9258 SAYLES RD | | | SARANAC | MI | 48881 |
| PATRICIA A MILLER | 500  CINCINNATI AVE #57 | | | | LEBANON | OH | 45036-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A MITCHELL | 3615 HWY 80 EAST #29 | | | | PEARL | MS | 39208-4045 |
| PATRICIA A MONT | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 |
| PATRICIA A MONTGOMERY | 14612 WOODCREEK DR | | | | LITTLE ROCK | AR | 72211-2940 |
| PATRICIA A MORROW | 10521 ROSETON CT | | | | SAINT LOUIS | MO | 63114-1957 |
| PATRICIA A MORROW | CGM SPOUSAL IRA CUSTODIAN | 277 TURKEY CREEK | | | ALACHUA | FL | 32615-9364 |
| PATRICIA A MORROW | CHARLES T MORROW TTEE | U/A/D 01-29-2008 | FBO PATRICIA A MORROW | 277 TURKEY CREEK | ALACHUA | FL | 32615-9364 |
| PATRICIA A MOZAK-BATES | 5370  WARNER RD. NE RT#1 | | | | KINSMAN | OH | 44428-0000 |
| PATRICIA A MUELLER | 1016 MUHLENBERG DR | | | | HANOVER | PA | 17331 |
| PATRICIA A MULLER | 2107 MEADOWDALE DR NW | | | | GRAND RAPIDS | MI | 49504-1353 |
| PATRICIA A MURPHY | CGM IRA ROLLOVER CUSTODIAN | 6 LINDA LANE | | | SYOSSET | NY | 11791-4701 |
| PATRICIA A NAHIN (IRA) | FCC AS CUSTODIAN | 3533 BROOKSIDE DR | | | BISHOP | CA | 93514-2101 |
| PATRICIA A NASI | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | PERFORMANCE ACCT | 14865 SW COWSLIP CT | ROSE HILL | KS | 67133 |
| PATRICIA A NEWELL | 43 SUTTON FARM ROAD | | | | FLEMINGTON | NJ | 08822-2725 |
| PATRICIA A O'CONNELL IRA | FCC AS CUSTODIAN | 4626 16TH ST | | | WYANDOTTE | MI | 48192 |
| PATRICIA A O'CONNOR TOD | SARAH GIPSON SUBJECT TO STA RULES | 74430 ZIRCON CIRCLE EASE | | | PALM DESERT | CA | 92260-2276 |
| PATRICIA A OCONNOR | 633 SOUTH C STREET | | | | HAMILTON | OH | 45013-3328 |
| PATRICIA A ODEN | 3012 DODD ROAD | | | | GADSDEN | AL | 35903-4022 |
| PATRICIA A OGLESBY | 1204 ALLSTON ROAD | | | | HAVERTOWN | PA | 19083-3817 |
| PATRICIA A OLDHAM | 1230 BRENTWOOD DR | | | | DAYTON | OH | 45406 |
| PATRICIA A OLIVER & | LARRY N OLIVER JT TEN | 2 HUNTER RIDGE RD | | | SUSSEX | NJ | 07461-4600 |
| PATRICIA A OLMSTEAD | 1008 VALENTINE DR | | | | SCHENECTADY | NY | 12303-4522 |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| PATRICIA A ONESTINGHEL | 6227 ELLENVIEW AVE | | | | WEST HILLS | CA | 91307-2711 |
| PATRICIA A OTHMER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 238 HARVARD ST | | MEDFORD | MA | 02155 |
| PATRICIA A OTTARSON | 1113 LESLIE ST | | | | LANSING | MI | 48912-2509 |
| PATRICIA A PANGEL | 7218 HUNTERS CREEK | | | | HOLLAND | NY | 14080-9746 |
| PATRICIA A PARKER | 2915 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| PATRICIA A PEEL | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PATRICIA A PENDER | 23913 ENTWHISTLE RD E. | | | | BUCKLEY | WA | 98321 |
| PATRICIA A PENNYCUFF | 635 SKYVIEW DRIVE | | | | DAYTON | OH | 45449 |
| PATRICIA A PERRAULT | ROBERT W PERRAULT | 523 GREEN VALLEY DR | | | RACINE | WI | 53406-6368 |
| PATRICIA A PETITTI | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233-9253 |
| PATRICIA A PHILLIPS | 196 FOX STREET | | | | HUBBARD | OH | 44425 |
| PATRICIA A PIERCE | 1840 2ND AVE | | | | TOMS RIVER | NJ | 08757 |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PATRICIA A PIWOWAR | 12844 BUFFALO RD | | | | SPRINGVILLE | NY | 14141-9663 |
| PATRICIA A POLING IRA | FCC AS CUSTODIAN | 403 W. WAYNE STREET | | | DELPHOS | OH | 45833-2266 |
| PATRICIA A POLLARD | CGM IRA ROLLOVER CUSTODIAN | 440 N. MILL RD. | APT. 4 | | ADDISON | IL | 60101-2362 |
| PATRICIA A POSTON | 1498  W. SPRING VLY PAINTERS | | | | SPRING VALLEY | OH | 45370-9773 |
| PATRICIA A POTTER DECD IRA | FCC AS CUSTODIAN | 530 WEST DR | | | SAINT LOUIS | MO | 63130-3821 |
| PATRICIA A POWELL | 6522 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4225 |
| PATRICIA A PUTNAM | RTE 19 | | | | PAVILION | NY | 14525 |
| PATRICIA A RAHM | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3605 UNIVERSITY DR | | FAIRFAX | VA | 22030 |
| PATRICIA A RAINES | 1912 DILLOWAY DR | | | | MIDLAND | MI | 48640-6772 |
| PATRICIA A RAWLS | 609 ELAINE DRIVE | | | | BRANDON | FL | 33511-6137 |
| PATRICIA A REES | 814 E CRABTREE DR | | | | ARLINGTON HTS | IL | 60004-2622 |
| PATRICIA A REES | PATRICIA A REES TRUST | 814 E CRABTREE DR | | | ARLINGTON HTS | IL | 60004-2622 |
| PATRICIA A REESE | 12378 HYACINTH WAY | | | | CARMEL | IN | 46032-9755 |
| PATRICIA A REESE | 3590 WILSON FARMS BLVD. | | | | FRANKLIN | OH | 45005 |
| PATRICIA A REISCH TRUSTEE | PATRICIA A. REISCH TRUST | U/A DTD 08/24/2005 | 2946 SHERWOOD COURT | | SAN CARLOS | CA | 94070-4308 |
| PATRICIA A RICHARDS | 52 ARROWWOOD CT. | | | | S PORTLAND | ME | 04106 |
| PATRICIA A RICKMAN | 1812 WEAVER ST | | | | DAYTON | OH | 45408 |
| PATRICIA A ROBINSON | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| PATRICIA A ROBINSON | 5574 ALLENDALE ST | | | | DETROIT | MI | 48204-3704 |
| PATRICIA A ROBINSON | 920 GRANITE LN | | | | DESOTO | TX | 75115-5453 |
| PATRICIA A ROTOLO | 120 DEERHURST LANE APT.3 | | | | WEBSTER | NY | 14580-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A RUDNICK | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| PATRICIA A RUEGER | 918  CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| PATRICIA A SANDERS | 7712 LAKESIDE ROAD | | | | ONTARIO | NY | 14519 |
| PATRICIA A SANDERS IRA | FCC AS CUSTODIAN | 661 HOBCAW BLUFF DR | | | MT PLEASANT | SC | 29464-8110 |
| PATRICIA A SAUCEMAN | 1549  MADELINE DR. S.E. | | | | MASURY | OH | 44438-0000 |
| PATRICIA A SCASSERRA | 41 CALVERT AVE WEST | | | | EDISON | NJ | 08820-3162 |
| PATRICIA A SCHMITT | 1905 SADLER DRIVE | | | | CHAMPAIGN | IL | 61821-5758 |
| PATRICIA A SCHUSTER | 3105 S LOTZ RD | | | | CANTON | MI | 48188-2812 |
| PATRICIA A SCHUSTER | 32980 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1028 |
| PATRICIA A SCHWEYER TRUST | PATRICIA A SCHWEYER TTEE | DTD 11/04/1997 | 44186 ASTRO DRIVE | | STERLING HTS | MI | 48314-3176 |
| PATRICIA A SCHWYER IRA | FCC AS CUSTODIAN | 44186 ASTRO DRIVE  T | | | STERLING HTS | MI | 48314-3176 |
| PATRICIA A SCLATER LEITER TTEE | FBO PATRICIA A SCLATER LEITER | TRUST UAD 8-15-02 | 1257 HEATHERCREST | | FLINT | MI | 48532-2643 |
| PATRICIA A SEVERA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1733 PALOS VERDES DR W | | PALOS VERDES ESTATES | CA | 90274 |
| PATRICIA A SEVIGNY | PO BOX 69 | | | | WAYLAND | MI | 49348-0069 |
| PATRICIA A SHELTON | BARRY LYNN SHELTON | JT TEN | 3110 W GYMKHANA WAY | | TUCSON | AZ | 85742-9738 |
| PATRICIA A SHERMAN | 336 WALDEN AVE | | | | BUFFALO | NY | 14211-2354 |
| PATRICIA A SHUTT | 1337 CANOE LN | | | | COSHOCTON | OH | 43812-2918 |
| PATRICIA A SIAS | 230 LIVINGSTON RD NE | | | | BROOKHAVEN | MS | 39601-2251 |
| PATRICIA A SINGER | 3608  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4915 |
| PATRICIA A SLAGLEY | 6545 MAIN ST | | | | DOWNERS GROVE | IL | 60516-2842 |
| PATRICIA A SMITH | 10531 JACKSON ST | | | | BELLEVILLE | MI | 48111-3466 |
| PATRICIA A SMITH | 2195 VIRGINIA PINE PLACE | | | | LAS CRUCES | NM | 88012-6090 |
| PATRICIA A SNOW | 218 DAVENPORT AVE. | | | | DAYTON | OH | 45427 |
| PATRICIA A SOMSEL | SOUTHWEST SECURITIES INC | 7115 RAVENAN TER | | | LANSING | MI | 48917 |
| PATRICIA A SOUTO TTEE | THE SOUTO FAMILY TRUST | U/A DTD 09/19/1999 | 6100 WILD EAGLE CT | | ELK GROVE | CA | 95757 |
| PATRICIA A SPIEGEL | TOD BENEFICIARIES ON FILE | 20814 N DESERT SANDS DR | | | SUN CITY WEST | AZ | 85375-5442 |
| PATRICIA A SPRING JONES R/O IR | FCC AS CUSTODIAN | 4842 DANBURY | | | TROY | MI | 48085 |
| PATRICIA A SPRINGEL | 128 STONEHAVEN LN | | | | HAINESPORT | NJ | 08036 |
| PATRICIA A STEPHENS | 43915 MARNE CT | | | | CANTON | MI | 48188-1721 |
| PATRICIA A STEWART | 3865  TIMBERLINE DR | | | | BEAVERCREEK | OH | 45432-2056 |
| PATRICIA A STEWART | 917 N MASON ST | | | | SAGINAW | MI | 48602-4652 |
| PATRICIA A STIFFLER | 938 WEINLAND ST | | | | NEW CARLISLE | OH | 45344-2649 |
| PATRICIA A SZABO | 18 LARSEN RD | | | | RINGOES | NJ | 08551-1707 |
| PATRICIA A TARPLEY | 30210 WALNUT GROVE RD | | | | LESTER | AL | 35647-3034 |
| PATRICIA A TAYLOR | PO BOX 10408 | | | | CLEVELAND | OH | 44110-0408 |
| PATRICIA A TAYLOR | PO BOX 42422 | | | | INDIANAPOLIS | IN | 46242-0422 |
| PATRICIA A TAYLOR TTEE | PATRICIA A. TAYLOR REVOC | LIVING TRUST | U/A DTD 2/28/91 | 1830 ASHLEAF CIRCLE | WAUKEE | IA | 50263-8244 |
| PATRICIA A TERRY | 1720 DEER CREEK DR STE 4 | | | | XENIA | OH | 45385-8060 |
| PATRICIA A THAYER | 216 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9569 |
| PATRICIA A THIELEN TRUST | U/A/D 5 17 93 | PATRICIA A THIELEN | 400 W BUTTERFIELD RD #553 | | ELMHURST | IL | 60126 |
| PATRICIA A THOMAS | 333 E. NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| PATRICIA A THRELKELD | PO BOX 310896 | | | | FLINT | MI | 48531-0896 |
| PATRICIA A TILLER | P O BOX 395 | | | | KAPAA | HI | 96746-0395 |
| PATRICIA A TILLMON | 370 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| PATRICIA A TINHAM | JOHN E TINHAM | 8133 MILBURN ST | | | WESTLAND | MI | 48185-7137 |
| PATRICIA A TODD | 229 ORINOCO ST | | | | RIVERSIDE | OH | 45431-2071 |
| PATRICIA A TOOLE TTEE | FBO PATRICIA A TOOLE REV TR | U/A/D 07-24-2007 | 5 QUAIL HOLLOW ROAD | | ENFIELD | CT | 06082-3134 |
| PATRICIA A TOWNSEND | 1755  PLEASANT VALLEY RD. | | | | GIRARD | OH | 44420-1262 |
| PATRICIA A TURNER | 4558  GARDENDALE AVE | | | | DAYTON | OH | 45427-3515 |
| PATRICIA A TUTOKI | 1686  SANDHURST RD. | | | | COLUMBUS | OH | 43229-2643 |
| PATRICIA A UDERITZ | 6452 COUNTY ROAD 37 | | | | SPRINGWATER | NY | 14560-9505 |
| PATRICIA A UHL | 804 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| PATRICIA A ULRICH (IRA) | FCC AS CUSTODIAN | 4017 SIERRA DR | | | ERIE | PA | 16506-3825 |
| PATRICIA A VAN TASSELL | FCC AS CUSTODIAN | SPOUSAL IRA | 26 JULIA DRIVE | | LAKE CITY | PA | 16423-1826 |
| PATRICIA A VARDILOS | 7601 CHURCHILL WAY APT 1619 | | | | DALLAS | TX | 75251-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A WALKER | 5634 HOOVER AVE | | | | DAYTON | OH | 45427-2278 |
| PATRICIA A WALL | 5055 WEST PANTHER CREEK DR #6319 | | | | THE WOODLANDS | TX | 77381-3553 |
| PATRICIA A WALLACE | 104 JEROME DR | | | | FARMINGDALE | NY | 11735-1800 |
| PATRICIA A WARDYNSKI | 890 CALM LAKE CIRCLE | APT C | | | ROCHESTER | NY | 14612 |
| PATRICIA A WATCHORN | 5521 THORNBRIAR LN | | | | FORT WAYNE | IN | 46835-3889 |
| PATRICIA A WEIR | 3649 NW 84TH TER | | | | KANSAS CITY | MO | 64154-1141 |
| PATRICIA A WESEN | TOD NAMED BENES.STA TOD RULES | 5006 COLONIAL DRIVE | | | MONEE | IL | 60449-8543 |
| PATRICIA A WHEELER | 895   BRIDDLE WOOD ST | | | | DAYTON | OH | 45430-1443 |
| PATRICIA A WHITE TTEE | PATRICIA A WHITE REV LIV TR U/A | DTD 03/25/1999 | PO BOX 2049 | | LAKE OSWEGO | OR | 97035-0022 |
| PATRICIA A WHRIGHTER | 3613  ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| PATRICIA A WICKLINE IRA | FCC AS CUSTODIAN | 3491 N TAYLOR AVE | | | DECATUR | IL | 62526-1339 |
| PATRICIA A WILLIAMS | 1105 S WATERVIEW DR | | | | INVERNESS | FL | 34450-3524 |
| PATRICIA A WILLIAMS | 1126 AUDUBON | | | | GROSSE PTE PK | MI | 48230-1439 |
| PATRICIA A WILLIAMS | 294 SANFORD ST | | | | BOAZ | AL | 35957-1306 |
| PATRICIA A WILLIAMS | 340 PARKVIEW CT APT 201 | | | | AUBURN HILLS | MI | 48326-1187 |
| PATRICIA A WILLIAMS TRUST #1 | DTD 4-23-93 DONALD S WILLIAMS | PATRICIA A WILLIAMS | JOHN W SIEDHOFF TTEES | 849 TRUMAN | SPRINGFIELD | CO | 81073 |
| PATRICIA A WILSON | 8669  BAKER RD | | | | BLOOMFIELD | NY | 14469 |
| PATRICIA A WITT | 60 HENDRIX ROAD | APARTMENT 122D | | | WEST HENRIETTA | NY | 14586-9203 |
| PATRICIA A WITTKOPP | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ECM # 6936 | 93 S JACKSON ST | SEATTLE | WA | 98104 |
| PATRICIA A WOOD | 28   ALFIE DRIVE | | | | ROCHESTER | NY | 14623-3602 |
| PATRICIA A WOOD | 6812 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3540 |
| PATRICIA A YANCEY | 16387 CLARKSON DR | | | | FRASER | MI | 48026-3598 |
| PATRICIA A ZEGARELLI | JOHN ZEGARELLI JT WROS | 6030 NEVADA AVE APT 4 | | | WOODLAND HILLS | CA | 91367-3540 |
| PATRICIA A ZUBLER IRA | FCC AS CUSTODIAN | 2701 ARROWHEAD DR | | | SOUTH BEND | IN | 46628-3407 |
| PATRICIA A. BERNARD TTEE | PATRICIA A BERNARD TR | REV LIV TR U/A/D 11/5/04 | 7891 E ROUTE 40 | | NEW CARLISLE | OH | 45344-8808 |
| PATRICIA A. COSTA TTEE | U/A/D 8/25/97 | PATRICIA A. COSTA REV TR | 4424 HIGHWAY 17 N | | DELAND | FL | 32720 |
| PATRICIA A. DIEBLER IRA | FCC AS CUSTODIAN | 5623 AXMINSTER DRIVE | | | SARASOTA | FL | 34241-5459 |
| PATRICIA A. GILLIGAN | CGM IRA CUSTODIAN | 9230 MARLBORO CIRCLE | | | LOUISVILLE | KY | 40222-5607 |
| PATRICIA A. GRASHA | CGM PROFIT SHARING CUSTODIAN | 194 SEATON RD | | | LIGONIER | PA | 15658-2147 |
| PATRICIA A. HILLER R/O IRA | FCC AS CUSTODIAN | 44164 RICHMOND RD | | | CANTON | MI | 48187-1920 |
| PATRICIA A. HUNT | TOD MARK HUNT | SUBJECT TO STA TOD RULES | 708 W. PASEO DEL PRADO | | GREEN VALLEY | AZ | 85614-2034 |
| PATRICIA A. LOGAN | CGM IRA CUSTODIAN | 3125 N. BUFFALO DRIVE | #1130 | | LAS VEGAS | NV | 89128-7832 |
| PATRICIA A. SHAFFER IRA | FCC AS CUSTODIAN | 1257 PENNSYLVANIA AVENUE | | | WILLIAMSPORT | PA | 17701-3720 |
| PATRICIA A. WERNER | 539 TOWERING VISTA PLACE | | | | HENDERSON | NV | 89012 |
| PATRICIA A. WESEN | CGM IRA CUSTODIAN | 5006 COLONIAL DRIVE | | | MONEE | IL | 60449-8543 |
| PATRICIA A. WILE ROTH IRA | FCC AS CUSTODIAN | 406 TARA PLANTATION DR. | | | RICHMOND | TX | 77469-5842 |
| PATRICIA A. WILLIAMS | 21540 CONSTITUTION STREET | | | | SOUTHFIELD | MI | 48076-2376 |
| PATRICIA AAGUAYO | 28217 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| PATRICIA ABBOTT | 1849 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2956 |
| PATRICIA ABBOTT | 3690 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 |
| PATRICIA ABDELNOUR | MARJORIE PAROULEK CO-TTEES | MARIE E LUNNEMANN REV LIV TR | DTD 10/23/01 | PO BOX 2879 | APPLE VALLEY | CA | 92307-0054 |
| PATRICIA ABERLICH | MICHAEL ABERLICH JT TEN | 2211 W WARDLOW RD | | | HIGHLAND | MI | 48357-3343 |
| PATRICIA ABRAHAM | 24101 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9638 |
| PATRICIA ACKER | 5275 MACKINAW RD | | | | SAGINAW | MI | 48603-1223 |
| PATRICIA ADAIR | 450 WEST ROSE AVENUE | | | | GARDEN CITY | MI | 48135-2646 |
| PATRICIA ADAMS | 1026 CANTERBURY ST | | | | BIRMINGHAM | MI | 48009-3058 |
| PATRICIA ADAMS | 5375 SUGARLOAF PKWY APT 5109 | | | | LAWRENCEVILLE | GA | 30043-5788 |
| PATRICIA ADAMSON | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| PATRICIA ADKINS | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| PATRICIA ADLER | 638 GREEN VALLEY DR | | | | RUSSELLVILLE | KY | 42276-8808 |
| PATRICIA AFFELDT | 3123 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| PATRICIA AGAN | 8 LA VILLA WAY | | | | FORT PIERCE | FL | 34951-2831 |
| PATRICIA AGARD | 100 ASCH LOOP APT 12C | | | | BRONX | NY | 10475-4028 |
| PATRICIA AGNEW | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| PATRICIA AGNEW | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| PATRICIA AGUILERA | 1105 DODGE AVE | | | | FORT WAYNE | IN | 46805-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA AKERS | 14314 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| PATRICIA ALCOTT | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| PATRICIA ALDERMAN | 3127 W 101ST ST | | | | CLEVELAND | OH | 44111-1837 |
| PATRICIA ALDRICH | 512 BEACH ST | | | | FENTON | MI | 48430-3122 |
| PATRICIA ALEXANDER | 7 CABOT LN | | | | GLOUCESTER | MA | 01930-1578 |
| PATRICIA ALEXANDER | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| PATRICIA ALEXANDER | 7759 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| PATRICIA ALFORD | 174 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076-3791 |
| PATRICIA ALFRED | 7044 LILLIAN AVE | | | | SAINT LOUIS | MO | 63121-3042 |
| PATRICIA ALIFF | 4885 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-6519 |
| PATRICIA ALLEN | 101 PICKETT RD | | | | COLUMBIA | TN | 38401-6608 |
| PATRICIA ALLEN | 18103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| PATRICIA ALLEN | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| PATRICIA ALLEN | 2502 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| PATRICIA ALLEN | 818 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1058 |
| PATRICIA ALLEN | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| PATRICIA ALLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| PATRICIA ALLISON | 612 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4274 |
| PATRICIA ALPER-COHN | 6424 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815-6649 |
| PATRICIA ALTENBURG | 319 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| PATRICIA ALTIMORE | 8527 DRIFTWOOD HILL | | | | SAN ANTONIO | TX | 78255-2244 |
| PATRICIA ALVAREZ | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| PATRICIA AMEND | 16599 CEDAR CIRCLE | | | | OMAHA | NE | 68130-1641 |
| PATRICIA AMES AVERY TTEE BY | PATRICIA AMES AVERY REVOCABLE | LIVING TRUST UA DTD 3/20/96 | 2839-B PUUHONUA ST. | | HONOLULU | HI | 96822-1765 |
| PATRICIA ANDERSON | 14018 STAHELIN AVE | | | | DETROIT | MI | 48223-2985 |
| PATRICIA ANDERSON | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| PATRICIA ANDERSON | 1512 BELVEDERE DR | | | | KOKOMO | IN | 46902-5608 |
| PATRICIA ANDERSON | 2671 JUDAH RD | | | | ORION | MI | 48359-2254 |
| PATRICIA ANDERSON | 2720 LOUISE AVE | | | | BALTIMORE | MD | 21214-1212 |
| PATRICIA ANDERSON | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| PATRICIA ANDRES | 2273 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-6529 |
| PATRICIA ANDREWS | 5026 N S PINE RIVER RD | | | | HESSEL | MI | 49745 |
| PATRICIA ANDRUSKEWICZ | 27240 TORTOISE TRL | | | | BONITA SPRINGS | FL | 34135-5880 |
| PATRICIA ANGELOSANTE | 221 MOHAWK DR | | | | RIVER EDGE | NJ | 07661-1725 |
| PATRICIA ANN BURNETT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9230 E.LAKE PLACE | | GREEN WOOD VILLAGE | CO | 80111 |
| PATRICIA ANN BUTTERFIELD | & CHARLES M BUTTERFIELD | JT TEN | 3606 WATERWAY BLVD | | ISLE-OF-PALMS | SC | 29451-2552 |
| PATRICIA ANN CEJA IRA | FCC AS CUSTODIAN | 24070 S MANARD RD | | | FORT GIBSON | OK | 74434-6022 |
| PATRICIA ANN CELLITTI | 20190 CHAPEL TRACE | | | | ESTERO | FL | 33928-2987 |
| PATRICIA ANN CONNATSER | 15 SHINER CHURCH RD | | | | WILLIAMSBURG | KY | 40769-9843 |
| PATRICIA ANN CONTE | 89 PINE STREET | | | | LINCROFT | NJ | 07738-1834 |
| PATRICIA ANN COOLEY TOD | DENNIS G COOLEY | SUBJECT TO STA RULES | 17825 N 7TH ST LOT #3 | | PHOENIX | AZ | 85022-1102 |
| PATRICIA ANN DAGIAU | 7659 SE 170TH BROUGHTON PL | | | | LADY LAKE | FL | 32162-8385 |
| PATRICIA ANN DUNSIZER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8512 REDWOOD RD | | PLYMOUTH | IN | 46563 |
| PATRICIA ANN EBERT TTEE | PATRICIA ANN EBERT REV LVG TR | U/A DTD 05/15/97 RVSD 07/29/05 | 4 LUMAHAI ST | | HONOLULU | HI | 96825 |
| PATRICIA ANN FARMER IRA | FCC AS CUSTODIAN | 212 S PATTERSON | | | FOREST | OH | 45843-1346 |
| PATRICIA ANN GREINER | 4 ROSE TERRACE ST | | | | GROSSE POINTE | MI | 48236-3766 |
| PATRICIA ANN HANSLIK | 1019 SHERWOOD FOREST | | | | HOUSTON | TX | 77043 |
| PATRICIA ANN HANSLIK TTEE | BRUCE CABOT HANSLIK TRUST | U/A DTD 10/26/2002 | 1019 SHERWOOD FOREST | | HOUSTON | TX | 77043 |
| PATRICIA ANN JOSEPH | CGM IRA CUSTODIAN | 1295 SPRINGBORROW | | | FLINT | MI | 48532-2142 |
| PATRICIA ANN JOSEPH | SPECIAL ACCOUNT #1 | 1295 SPRINGBORROW | | | FLINT | MI | 48532-2142 |
| PATRICIA ANN MAILE | CGM IRA CUSTODIAN | 1214 NORTHWOOD ROAD | | | AUGUSTA | GA | 30909-2316 |
| PATRICIA ANN MARIE WIGGEN TTEE | PATRICIA ANN WIGGEN TR | U/A DTD 12/27/94 | 0N017 WINDERMERE RD | | WINFIELD | IL | 60190-1984 |
| PATRICIA ANN MILLHAEM | TTEE PATRICIA A MILLHAEM | REV TRUST | U/A DTD 11-19-96 | 3890 EASTON STREET | SARASOTA | FL | 34238-2601 |
| PATRICIA ANN MILLHAEM IRA | FCC AS CUSTODIAN | 3890 EASTON ST | | | SARASOTA | FL | 34238-2601 |
| PATRICIA ANN STECK TR | UA 05/30/96 | MARY FLYNN THOMAS TRUST | 28W480 WASHINGTON AVE | | WINFIELD | IL | 60190-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA ANN TUCKER | TOD'S NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | SEE ATTACHED LIST | | LINDEN | MI | 48451-8660 |
| PATRICIA ANN WEBER (IRA) | FCC AS CUSTODIAN | 579 SUNNY LANE | | | BRICKTOWN | NJ | 08724 |
| PATRICIA ANN WHITEFORD | TOD REGISTRATION | 6715 WILDFLOWER COURT | | | ERIE | PA | 16509-5175 |
| PATRICIA ANN WILSON | 510 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1653 |
| PATRICIA ANNE KAFARIAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 52 MORRIS LAKE RD | | SPARTA | NJ | 07871 |
| PATRICIA ANNE O CONNOR TRUSTEE | PATRICIA ANNE O CONNOR LIV TR | DTD 2/15/94 | 539 TWIN LAKES DRIVE | | KIMBALL | MI | 48074-5709 |
| PATRICIA ANNE QUARANTA | 74 EVERGREEN STREET | | | | STATEN ISLAND | NY | 10308-1812 |
| PATRICIA ANNE STUART | 2308 WOODROW DR | | | | RALEIGH | NC | 27609-7627 |
| PATRICIA ANNE TRAINOR-PASOS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9537 CRYSTAL BAY LN | | ELK GROVE | CA | 95758 |
| PATRICIA ANNEN (IRA) | FCC AS CUSTODIAN | 2433 E FIESTA DRIVE | | | CASA GRANDE | AZ | 85294 |
| PATRICIA ANTHONY | 2844 PEEBLE CREEK COURT | | | | CORTLAND | OH | 44410 |
| PATRICIA ANTILL | 3122 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| PATRICIA ANTROBUS | 908 E ALTO RD | | | | KOKOMO | IN | 46902-4315 |
| PATRICIA ARCHER TTEE | PATRICIA FREY REV LIV | TRUST | U/A DTD 7-19-00 | 8325 W. VINEWAY DR. | HOMOSASSA | FL | 34448-1944 |
| PATRICIA ARD | 1507 VINSON RAY RD | | | | BAKER | FL | 32531-7903 |
| PATRICIA ARMENTROUT | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 |
| PATRICIA ARMISTEAD | RTE #2 ROUTE #2 | | | | STOCKBRIDGE | GA | 30281 |
| PATRICIA ARMSTRONG | 50 HAYMARKET SQ | | | | EAST AMHERST | NY | 14051-1702 |
| PATRICIA ARNETT | 425 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9766 |
| PATRICIA ARNOLD | 2368 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 |
| PATRICIA ARNOLD | PO BOX 695 | | | | ARLINGTON | TX | 76004-0695 |
| PATRICIA ARRICK | 533 E MAIN ST | | | | GREENTOWN | IN | 46936-1304 |
| PATRICIA ARROWOOD | 2609 ALLENBY PL | | | | W CARROLLTON | OH | 45449-3321 |
| PATRICIA ARTIS | 4580 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| PATRICIA ASHLEY | 1221 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777-5507 |
| PATRICIA ATEN | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| PATRICIA ATKINSON | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| PATRICIA AUGILLARD | 8711 BERINGER DRIVE | | | | RICHMOND | TX | 77469-5243 |
| PATRICIA AUGUSTINSKY | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| PATRICIA AUSTIN | 1112 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| PATRICIA AUSTIN | 16 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2213 |
| PATRICIA AUSTIN | 2702 BLVD RD APT F203 | | | | WILMINGTON | DE | 19805 |
| PATRICIA AUSTIN | 800 UTOPIA PL | | | | DAYTON | OH | 45431-2730 |
| PATRICIA AVAKIAN | 2915 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1833 |
| PATRICIA AVEY | PO BOX 317083 | | | | DAYTON | OH | 45437-7083 |
| PATRICIA AXDORFF | 6545 ECHO DR NE | | | | ROCKFORD | MI | 49341-9029 |
| PATRICIA AYDELOTT | 2740 KENNEDY AVE APT A | | | | DAYTON | OH | 45420-3019 |
| PATRICIA AYERS | 1516 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 |
| PATRICIA AZELTON | 9160 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| PATRICIA B ANDRASCIK | 2571 CRESSWELL RD | | | | INDIANA | PA | 15701-6352 |
| PATRICIA B BOYLE | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 |
| PATRICIA B CAMMACK FAMILY TRUST | N GILLIS CAMMACK III TRUSTEE | TRUST DTD 7/6/01 | 270 PARDUE DR | | VALLEY GRANDE | AL | 36701-3774 |
| PATRICIA B CLINE | 2065  SARATOGA ST SW | | | | WARREN | OH | 44485-3961 |
| PATRICIA B EDEN | 109 BONNER ST | | | | DAYTON | OH | 45410-1305 |
| PATRICIA B ENGLISH | TOD BENEFICIARIES ON FILE | 14390 E MARINA DR APT 102 | | | AURORA | CO | 80014-3772 |
| PATRICIA B FABRE TTEE | PHILIP C FABRE & | PATRICIA B FABRE REV | TRUST UAD 7/29/92 | 2245 ARGO | FLORISSANT | MO | 63031-8305 |
| PATRICIA B FOOR TTEE | FBO PATRICIA B FOOR REV TRUST | DTD 01-21-2008 | 4809 WELLMAN WAY | | NORMAN | OK | 73072-3700 |
| PATRICIA B GOFF | 4835 RACQUET COURT | | | | DULUTH | GA | 30096-6076 |
| PATRICIA B GOFF SEP IRA | FCC AS CUSTODIAN | 4835 RACQUET CT. | | | DULUTH | GA | 30096-6076 |
| PATRICIA B HAFFNER | 5534 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| PATRICIA B HEATH TTEE | U/A/D 12/12/02 | BRADLEY REVOCABLE TRUST | 13343 W LISBON LANE | | SUPRISE | AZ | 85379 |
| PATRICIA B HINTON | 631  RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| PATRICIA B HOWELL | 2050 JENICA DR | | | | INGLESIDE | TX | 78362-4100 |
| PATRICIA B HUDSON | 284 STATION RD | | | | NEWCASTLE | ME | 04553-3906 |
| PATRICIA B JOHNSON | 5646 W WILSON AVE | | | | CHICAGO | IL | 60630-3316 |
| PATRICIA B LIND TTEE | THE LIND TRUST U/A DTD 09/12/1991 | 80446 WINDSONG WAY | | | INDIO | CA | 92201-5264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA B LIPKOVICH | 160 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515 |
| PATRICIA B MARSCH | 1965  INNWOOD | | | | YOUNGSTOWN | OH | 44515-4841 |
| PATRICIA B MCHUGO | 171 WESTVIEW MEADOWS #210 | | | | MONTPELIER | VT | 05602-3390 |
| PATRICIA B NAYLOR | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| PATRICIA B OESTREICH | 113 CBS LN | | | | MOORESVILLE | NC | 28115-8267 |
| PATRICIA B PICKENS | 1094 WOODLAND PL | | | | SHARON | PA | 16146 |
| PATRICIA B PIKE | 10500 W ANTHONY DR | | | | TUCSON | AZ | 85743-8749 |
| PATRICIA B PRITCHARD | 3281 A EAGLES LOFT | | | | CORTLAND | OH | 44410-- 92 |
| PATRICIA B REESE | 4194 PAFFORD RD | | | | DAYTON | OH | 45405 |
| PATRICIA B RUTH | 1529 COTTAGE LN | | | | BALTIMORE | MD | 21286-8013 |
| PATRICIA B SCHREIBER | 6864 BOGEY | | | | FORT MYERS | FL | 33919 |
| PATRICIA B STIMSON AND | DWIGHT S STIMSON JT TEN | PO BOX 553 | | | NORWELL | MA | 02061-0553 |
| PATRICIA B WALKER & | WALTER B ROBISON JT TIC | 1020 29TH STREET NORTH | | | ST PETERSBURG | FL | 33713-6640 |
| PATRICIA B WATSON | 321 OAK ST | | | | LAFAYETTE | LA | 70506-5637 |
| PATRICIA B WHITE & | WILLIAM MICHAEL WHITE JTWROS | 315 CORAL COURT | | | SURFSIDE BCH | TX | 77541-8968 |
| PATRICIA B WILSON | 6837 NE CUBITIS AVE | LOT 2 | | | ARCADIA | FL | 34266 |
| PATRICIA B. ELLEDGE IRA | FCC AS CUSTODIAN | 1043 OSCAR PRICE RD. | | | LEXINGTON | SC | 29072-8624 |
| PATRICIA B. ROWLEY 1997 TRUST | PATRICIA B. ROWLEY, TRUSTEE | 7 WALLACE FARMS LANE | | | FREDERICKSBURG | VA | 22406-5137 |
| PATRICIA BABCOCK | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| PATRICIA BABLE | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| PATRICIA BADER | 1190 SILO BEND DR | | | | WENTZVILLE | MO | 63385-4347 |
| PATRICIA BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| PATRICIA BADLAM | PO BOX 50914 | | | | BOWLING GREEN | KY | 42102-4214 |
| PATRICIA BAER | APT 9 | 555 WEST MILL STREET | | | MIDDLETOWN | IN | 47356-9101 |
| PATRICIA BAGWELL | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| PATRICIA BAILEY | 1215 N OAK RD | | | | DAVISON | MI | 48423-9157 |
| PATRICIA BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| PATRICIA BAILEY | 8729 QUAILRIDGE CT | | | | MACEDONIA | OH | 44056-1772 |
| PATRICIA BAILS | 8464 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9791 |
| PATRICIA BAIRD | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| PATRICIA BAKER | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| PATRICIA BAKER | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| PATRICIA BAKER | 6171 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| PATRICIA BAKER | 7307 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 |
| PATRICIA BAKER | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| PATRICIA BALDAUF | 1612 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5221 |
| PATRICIA BALDWIN | 2736 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9374 |
| PATRICIA BALLMAN | 3004 S HOYT AVE | | | | MUNCIE | IN | 47302-3938 |
| PATRICIA BALLOTTS | 12108 BONANZA DRIVE | | | | HUDSON | FL | 34667 |
| PATRICIA BALTIMORE | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| PATRICIA BANIC | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| PATRICIA BANKO | 449 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1987 |
| PATRICIA BARBER | 1329 BRISTOL-CHAMP TWNLINE | | | | BRISTOLVILLE | OH | 44402 |
| PATRICIA BARBER | 3499 W LYNDON AVE | | | | FLINT | MI | 48504-6964 |
| PATRICIA BARBER | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| PATRICIA BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| PATRICIA BARFAY | 2426 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| PATRICIA BARKER | 3439 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1010 |
| PATRICIA BARMAN | 39500 WARREN RD TRLR 373 | | | | CANTON | MI | 48187-4349 |
| PATRICIA BARNARD | 3357 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| PATRICIA BARNES | 5096 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| PATRICIA BARNETT | PO BOX 142 | | | | PLYMOUTH | OH | 44865-0142 |
| PATRICIA BARNHARD | 307 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3982 |
| PATRICIA BARNHART | 77 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| PATRICIA BARON | 1720 DEER CREEK DR STE 4 | | | | XENIA | OH | 45385-8060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BARRETT AND | ROBERT Q. BARRETT JTWROS | 12845 LINCOLN AVE. | | | CLIVE | IA | 50325-7410 |
| PATRICIA BARRON | 2601 TORRANCE AVE | | | | FLINT | MI | 48506-3424 |
| PATRICIA BASS | 9050 ROBIN NEST DR | | | | HUDSON | FL | 34669-1896 |
| PATRICIA BATIE | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| PATRICIA BATISTA | 108 HOMESTEAD VLG APT 7 | | | | FAIRHOPE | AL | 36532-2948 |
| PATRICIA BATOR | 1381 MAHONING,NW 301A APT. | | | | WARREN | OH | 44483 |
| PATRICIA BAUER | 8900 WEST RD 400 N. | | | | KOKOMO | IN | 46901 |
| PATRICIA BAUGESS | 110 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| PATRICIA BAUR | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| PATRICIA BAYLISS | 347 VILLAGE ST | | | | MILLIS | MA | 02054-1733 |
| PATRICIA BAYUS | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| PATRICIA BEAL | 6313 CECIL DR | | | | FLINT | MI | 48505-2423 |
| PATRICIA BEALE-MBACKE | 5302 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| PATRICIA BEALL AND | ADRIENNE BEALL JTWROS | 221 SW 43RD STREET | | | CAPE CORAL | FL | 33914-5953 |
| PATRICIA BEAN | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| PATRICIA BEARD FRANKUM TTEE | PATRICIA BEARD FRANKUM REV TR | U/A 3-9-88 | 5150 BOARDWALK PL | | INDIANAPOLIS | IN | 46220-5383 |
| PATRICIA BEATEY | 105 BENT TREE LN | | | | OVILLA | TX | 75154-3317 |
| PATRICIA BEATTIE | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| PATRICIA BEAVERS | 125 GILL LN | | | | STOCKBRIDGE | GA | 30281-4866 |
| PATRICIA BEDRONE | 2105 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| PATRICIA BEECH | PO BOX 2428 PMB 7766 | | | | PENSACOLA | FL | 32513-2428 |
| PATRICIA BEELER | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| PATRICIA BEHMLANDER | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| PATRICIA BEIKE AND | FLOYD E BEIKE JR JTWROS | 3219 ROSEMONT ROAD | | | NORTH JACKSON | OH | 44451-9778 |
| PATRICIA BEILKE | 634 IOLA AVE | | | | ROMEOVILLE | IL | 60446-1217 |
| PATRICIA BELCHER | 1744 BEAR CORBITT RD | | | | BEAR | DE | 19701-1538 |
| PATRICIA BELK | 728 WAVELAND RD | | | | JANESVILLE | WI | 53548-6714 |
| PATRICIA BELL | 283 N 500 E | | | | ANDERSON | IN | 46017-9535 |
| PATRICIA BELL | 3250 KAUNA POINT DR | TIKI VILLAGE | | | HOLIDAY | FL | 34691-3224 |
| PATRICIA BELL | 5420 MEADLARK LN | | | | ANDERSON | IN | 46011 |
| PATRICIA BELLANT BREIER | 41584 WILD TURKEY LN | | | | CANTON | MI | 48188-2079 |
| PATRICIA BELLAVIA | 43 WINDSOR RD | | | | ROCHESTER | NY | 14612-4228 |
| PATRICIA BELLI | 42135 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| PATRICIA BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 |
| PATRICIA BELLIZIA | 516 WOODLAND AVENUE | | | | GROVE CITY | PA | 16127-1826 |
| PATRICIA BELLOMO | 20879 LANCASTER ST | | | | HARPER WOODS | MI | 48225-1611 |
| PATRICIA BENEDETTO | PO BOX 144 | | | | N UXBRIDGE | MA | 01538-0144 |
| PATRICIA BENGE | APT 5 | 400 ILLINOIS STREET | | | GREENCASTLE | IN | 46135-2073 |
| PATRICIA BENNETT | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| PATRICIA BENNETT | 6423 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| PATRICIA BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA BENNETTS | 5424 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| PATRICIA BENSBURG | 15 BAYBERRY ST. | | | | BRONXVILLE | NY | 10708-2101 |
| PATRICIA BENSON | 1102 MOUNTAIN MEADOWS DR | | | | KATY | TX | 77450-3170 |
| PATRICIA BENTLEY | 67 VERSAILLES CT | | | | NEWARK | DE | 19702-5541 |
| PATRICIA BERARDI | 25 GEORGE ST | | | | CEDAR GROVE | NJ | 07009-1154 |
| PATRICIA BERARDI | 8676 COLEMAN RD | | | | BARKER | NY | 14012-9681 |
| PATRICIA BERENS | 142 WEST END AVENUE APT 9P | | | | NEW YORK | NY | 10023-6124 |
| PATRICIA BERGSTROM | 5850 BUFFHAM RD | | | | SEVILLE | OH | 44273-9110 |
| PATRICIA BERNARD | 6018 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| PATRICIA BERNECKER | 3024 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| PATRICIA BERTODATTO TRUST | U/A DTD 07/17/1995 | PATRICIA BERTODATTO TTEE | 4934 FAIRLAWN RD | | CLEVELAND | OH | 44124-1123 |
| PATRICIA BESSMAN | 6615 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9550 |
| PATRICIA BETHKE | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| PATRICIA BEUTEL | 236 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9326 |
| PATRICIA BEVELHYMER | 14134 COUNTRY ROAD R. | | | | NAPOLEON | OH | 43545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BEZEK | 16 CLIFF ST | | | | TRENTON | NJ | 08611-3406 |
| PATRICIA BIERINGER | 311 MONTI DR | | | | ANDERSON | SC | 29625-3146 |
| PATRICIA BIGGS IRA | FCC AS CUSTODIAN | 1126 DUNWOODY COURT | | | WARSON WOODS | MO | 63122-1741 |
| PATRICIA BINDAS | PO BOX 2856 | | | | ASHTABULA | OH | 44005-2856 |
| PATRICIA BINGAMAN | 50078 NOTTAWA RD | | | | MENDON | MI | 49072-9710 |
| PATRICIA BINGLEY | 3128 RHODA ST | | | | FLINT | MI | 48507-4555 |
| PATRICIA BINNINGER | 415 BUCKEYE DR | | | | ATTICA | OH | 44807-9491 |
| PATRICIA BIRGE | 7592 COWARD RD | | | | BYRON | NY | 14422-9603 |
| PATRICIA BISCH TTEE | O/T PATRICIA BISCH TRUST | DTD 08/07/1996 | P O BOX 96 | | CARPENTERIA | CA | 93014-0096 |
| PATRICIA BISHOP | 135 N MAIN ST | | | | OSTRANDER | OH | 43061-9662 |
| PATRICIA BISSELL | 10062 STAINES RD | | | | FENWICK | MI | 48834-9773 |
| PATRICIA BITTERMAN | 415 E BROAD ST | | | | CHESANING | MI | 48616-1505 |
| PATRICIA BLACKBURN | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| PATRICIA BLACKBURN | APT 1 | 20 ARMS BOULEVARD | | | NILES | OH | 44446-2760 |
| PATRICIA BLADE | 1125 S WATER ST | | | | BAY CITY | MI | 48708-7069 |
| PATRICIA BLANKENBURG (IRA) | FCC AS CUSTODIAN | 6305 S  20TH STREET APT. 31 | | | OAK CREEK | WI | 53154-1083 |
| PATRICIA BLANKENSHIP | 930 INTERVALE CT | | | | HIGHLAND | MI | 48357-2831 |
| PATRICIA BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| PATRICIA BLEDSOE | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| PATRICIA BLEVINSNS | 317 TUSCULUM AVE | | | | CINCINNATI | OH | 45226-2113 |
| PATRICIA BLOHM | 881 EDISON RD | | | | SAGINAW | MI | 48604-1118 |
| PATRICIA BOBZIEN | 287 PINE ST | | | | LOCKPORT | NY | 14094-4928 |
| PATRICIA BOCK | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| PATRICIA BODDIE | 530 GRAMONT AVE | | | | DAYTON | OH | 45402-5521 |
| PATRICIA BOEHNKE | 135 TUSCARORA ST APT 6 | | | | LEWISTON | NY | 14092-1558 |
| PATRICIA BOGNER | 9581 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9570 |
| PATRICIA BOGOSKI | 8161 COLF RD | | | | CARLETON | MI | 48117-9543 |
| PATRICIA BOGUST | 2054 S MARBLE ST | | | | GILBERT | AZ | 85295-5585 |
| PATRICIA BOHLEY | 711 WHEAT FIELD LANE | | | | WHITELAND | IN | 46184-9215 |
| PATRICIA BOHN | 697G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| PATRICIA BOHN | PO BOX 124 | | | | BERLIN CENTER | OH | 44401-0124 |
| PATRICIA BOLAND | 4860 MOONEY RD | | | | HOMESTEAD | PA | 15120-2972 |
| PATRICIA BOLCHALK | 8564 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| PATRICIA BOLDEN | 12590 BAY SHORE DR | | | | FLORISSANT | MO | 63033-5102 |
| PATRICIA BOLES | 1970 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| PATRICIA BOLLING | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420-9634 |
| PATRICIA BOONE | 20710 BREEZEWOOD DR | | | | HAGERSTOWN | MD | 21742-4401 |
| PATRICIA BOOTH | RT 5 BOX 1757 B | | | | EUFAULA | OK | 74432 |
| PATRICIA BORCH | 175 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| PATRICIA BORCHERS | 38 HOMER ST | | | | VERSAILLES | OH | 45380-1513 |
| PATRICIA BORONIEC | 15808 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| PATRICIA BORROW | 7164 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| PATRICIA BOSTIAN | 1541 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1473 |
| PATRICIA BOSTIC | 1214 S PERSHING DR | | | | MUNCIE | IN | 47302-3450 |
| PATRICIA BOUCK | 146 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9457 |
| PATRICIA BOULTON | 839 LAWRENCE HAZEL RD | | | | LAWRENCE | MS | 39336-5674 |
| PATRICIA BOURQUIN | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| PATRICIA BOWDEN | 12515 N ADRIAN HWY R2 | | | | CLINTON | MI | 49236 |
| PATRICIA BOWEN | 2070 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| PATRICIA BOWERS | 13221/2LAUREL | | | | INDIANAPOLIS | IN | 46203 |
| PATRICIA BOWLER | 820 CREEK RD | | | | BALTIMORE | MD | 21221-5806 |
| PATRICIA BOWLER JOHNSON | WILLIAM BOWLER III | 5646 W WILSON AVE | | | CHICAGO | IL | 60630-3316 |
| PATRICIA BOWLING | 8564 VERONA RD | | | | LEWISBURG | OH | 45338-9729 |
| PATRICIA BOWMAN EVANS TTEE | FBO EVANS 1988 REV LIV TRUST | U/A/D 06/06/88 | 33011 BUCCANEER | | DANA POINT | CA | 92629-1316 |
| PATRICIA BOX | PO BOX 107 | | | | BROADLANDS | IL | 61816-0107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA BOYD | 48751 DENTON RD. | BUILDING 2 APT 22 | | | BELLEVILLE | MI | 48111 |
| PATRICIA BOYD | 5707 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| PATRICIA BOYD | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| PATRICIA BOYLE | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 |
| PATRICIA BRABON | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| PATRICIA BRADBERRY | 116 W ALEXANDER LN | | | | EULESS | TX | 76040-4640 |
| PATRICIA BRADLEY | 2290 MARWOOD DR | | | | WATERFORD | MI | 48328-1631 |
| PATRICIA BRAGG | 1600 SPRUCE STREET | | | | SAGINAW | MI | 48601-2855 |
| PATRICIA BRAGG | 426 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| PATRICIA BRANCH | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1692 |
| PATRICIA BRANDON | 8308 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| PATRICIA BRANDON-BUCKNER | 1190 E YORK AVE | | | | FLINT | MI | 48505-2333 |
| PATRICIA BRANDT & | REYNOLD BRANDT | JT TEN | 3694 CHARRING CROSS DR | | STOW | OH | 44224-4106 |
| PATRICIA BRANT | 3610 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| PATRICIA BRASWELL | 24333 DONALD CT | | | | REDFORD | MI | 48239-3345 |
| PATRICIA BRAUN | BOX 275 11038 W. FOURTH | | | | FOWLER | MI | 48835 |
| PATRICIA BRAWDY | 3770 WOODROW AVE | | | | PITTSBURGH | PA | 15227-3570 |
| PATRICIA BRAY | 46264 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| PATRICIA BRAZEAL | 3370 HOMEWOOD DRIVE | | | | BRIDGEPORT | MI | 48722-9526 |
| PATRICIA BRECKENRIDGE | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1255 |
| PATRICIA BRESLIN TR | UA 02-19-2007 | PATRICIA BRESLIN TRUST | 5792 DEAUVILLE CIR APT A301 | | NAPLES | FL | 34112-7282 |
| PATRICIA BRESLIN TR | UW WILLIAM J BRESLIN CHILDRENS | TRUST | 5792 DEAUVILLE CIR APT A301 | | NAPLES | FL | 34112-7282 |
| PATRICIA BREWBAKER | 2183 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2309 |
| PATRICIA BREWER | 3307 ZARTMAN RD | | | | KOKOMO | IN | 46902-6810 |
| PATRICIA BREWER | 336 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| PATRICIA BRIDGES | 220 WELCOME WAY BLVD W APT 201A | | | | INDIANAPOLIS | IN | 46214-2956 |
| PATRICIA BRIEN | 15847 BROCKVILLE RD | | | | ALBION | NY | 14411-9737 |
| PATRICIA BRIGGS | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| PATRICIA BRIGHAM | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| PATRICIA BRIGHT | APT 1022 | 980 WILMINGTON AVENUE | | | DAYTON | OH | 45420-1625 |
| PATRICIA BRIGHTBILL | 1321 ELAINE DR | | | | TROY | MI | 48083-2109 |
| PATRICIA BRISSELL | RR 12 | | | | MANSFIELD | OH | 44903 |
| PATRICIA BRITTON | 3576 HADLEY RD | | | | HADLEY | MI | 48440 |
| PATRICIA BRIZENDINE | 1301 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| PATRICIA BROCKINGTON | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-1047 |
| PATRICIA BRODEUR | 3 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7722 |
| PATRICIA BROOKER | 400 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| PATRICIA BROOKS | 9070 SOUTH COUNTY RD 1100 W | | | | LOSANTVILLE | IN | 47354 |
| PATRICIA BROOME | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |
| PATRICIA BROUGHTON | 4633 WILCOX RD | | | | HOLT | MI | 48842-1649 |
| PATRICIA BROWN | 16219 OAKTREE LN | | | | ROMULUS | MI | 48174-3015 |
| PATRICIA BROWN | 2411 PULASKI HWY APT T169 | | | | COLUMBIA | TN | 38401-0501 |
| PATRICIA BROWN | 2424 BONNY LN | | | | HERMITAGE | PA | 16148-6008 |
| PATRICIA BROWN | 2814 WIMBELDOW CT. | | | | GARLAND | TX | 75041 |
| PATRICIA BROWN | 30276 KIMBERLY CT | | | | FARMINGTON HILLS | MI | 48336-5538 |
| PATRICIA BROWN | 4122 ABEND ST | | | | NORTH PORT | FL | 34286-2634 |
| PATRICIA BROWN | 438 UMATILLA TRL | | | | FORT MYERS BEACH | FL | 33931-4849 |
| PATRICIA BROWN | 6740 WEST 52ND PL APT 1 A | | | | MISSION | KS | 66202 |
| PATRICIA BROWN | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| PATRICIA BROWN | 858 W PRATT ST | | | | BALTIMORE | MD | 21201-1049 |
| PATRICIA BROWN | PO BOX 183 | | | | WINDFALL | IN | 46076-0183 |
| PATRICIA BROWN | PO BOX 202905 | | | | ARLINGTON | TX | 76006-8905 |
| PATRICIA BROWNING | 4730 TENSHAW DRIVE | | | | DAYTON | OH | 45418 |
| PATRICIA BRUCE | 1252 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| PATRICIA BRUMAN | 4207 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8941 |
| PATRICIA BRUMBAUGH | 8588 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-8717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BRUNETT | 155 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2908 |
| PATRICIA BRUNNER | 806 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| PATRICIA BRUSH | PO BOX 1768 | | | | MCCALL | ID | 83638 |
| PATRICIA BRUSKAY | 9700 W. JOLIET RD. 3 WILLOW CT | | | | COUNTRYSIDE | IL | 60525 |
| PATRICIA BRYANT | 1150 CODY LN | | | | SODDY DAISY | TN | 37379-9116 |
| PATRICIA BRYANT | 1919 TRILLIUM BEND DRIVE | | | | GALLOWAY | OH | 43119-8486 |
| PATRICIA BRYANT | 1933 WHITTLESEY ST | | | | FLINT | MI | 48503-4346 |
| PATRICIA BUCHLER | 68626 STOECKER LN | | | | RICHMOND | MI | 48062-7001 |
| PATRICIA BUCHSBAUM | 5 OLD FARM ROAD | | | | LITTLE SILVER | NJ | 07739-1805 |
| PATRICIA BUCK | 2801 CATALINA DR | | | | ANDERSON | IN | 46012-4707 |
| PATRICIA BUCKALLEW | 1526 MAIN ST | | | | BEECH GROVE | IN | 46107-1549 |
| PATRICIA BUDDE | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| PATRICIA BUEHNER | 2540 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| PATRICIA BUFORD | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| PATRICIA BULICK | 990 CHERRY WAY | | | | SHARON | PA | 16146-2427 |
| PATRICIA BULLOCK | TOD JOHN W BULLOCK | SUBJECT TO STA TOD RULES | 651 SW 6TH ST | APT. 708 | POMPANO BEACH | FL | 33060-3704 |
| PATRICIA BUNCH | 9 HEATHERTON CT | | | | BALTIMORE | MD | 21244-8047 |
| PATRICIA BUNIACK | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| PATRICIA BUNKOSKE | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024-9641 |
| PATRICIA BUNN | 1552 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| PATRICIA BUNTING | 6556 N TAMARIND AVE | | | | HERNANDO | FL | 34442-2280 |
| PATRICIA BURDGICK | 3085 N GENESEE RD | APT 318 | | | FLINT | MI | 48506-2194 |
| PATRICIA BURKE | 1435 WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| PATRICIA BURKE | 85 WILLIAM ST | | | | KEARNY | NJ | 07032-1662 |
| PATRICIA BURKOWSKI | 7676 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| PATRICIA BURNETT | 655 SCHOOL HOUSE HILL RD | | | | UNION | MO | 63084-3879 |
| PATRICIA BURNS | 1494 SABRA RD | | | | TOLEDO | OH | 43612-2153 |
| PATRICIA BURTON | 10801 231ST ST | | | | BLANCHARD | OK | 73010-9704 |
| PATRICIA BURTON | PO BOX 4183 | | | | FLINT | MI | 48504-0183 |
| PATRICIA BURTON IRA | FCC AS CUSTODIAN | P O BOX 3412 | | | TAOS | NM | 87571-3412 |
| PATRICIA BURZYNSKI | 4046 PARRAKEET AVE | | | | TOLEDO | OH | 43612-1623 |
| PATRICIA BUSCH | 30109 BARJODE RD | | | | WILLOWICK | OH | 44095-4944 |
| PATRICIA BUSH | 24 GROVELAND RD APT 3F | | | | GENESEO | NY | 14454-1328 |
| PATRICIA BUSH | 4950 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9728 |
| PATRICIA BUSSELL | 2007 GREEN ROCK LN | | | | INDIANAPOLIS | IN | 46203-4916 |
| PATRICIA BUTCHER | 98 WELLINGTON RD | | | | BUFFALO | NY | 14216-2809 |
| PATRICIA BUTLER | 13250 HILL HWY | | | | MANITOU BEACH | MI | 49253-9731 |
| PATRICIA BUTLER | 433 E 56TH ST # 4D | | | | NEW YORK | NY | 10022-2435 |
| PATRICIA BUTLER | 4640 WOODLAKE DR | | | | DAYTON | OH | 45406-3351 |
| PATRICIA BUTLER | 637 PRINCETON AVE | | | | ELYRIA | OH | 44035-6525 |
| PATRICIA BUTLER | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 |
| PATRICIA BUVIA | PO BOX 335 | | | | CEMENT CITY | MI | 49233-0335 |
| PATRICIA BYARS | 1460 NEIPSIC RD | | | | GLASTONBURY | CT | 06033-3415 |
| PATRICIA BYARS | 521 E SHARON RD | | | | CINCINNATI | OH | 45246-4726 |
| PATRICIA BYOMIN | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5432 |
| PATRICIA C ABRAHAM | 24101 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9638 |
| PATRICIA C BALLESTRACCI | & RICHARD A LEVIN JTTEN | 11 PORT MARNOCH | | | COTO DE CAZA | CA | 92679 |
| PATRICIA C BANAHAN IRA ROLLOVER | 3540 LANSDOWNE DRIVE | | | | LEXINGTON | KY | 40517 |
| PATRICIA C BONTZ IRA | FCC AS CUSTODIAN | 2801 MINTWOOD COURT | | | WOODBRIDGE | VA | 22192-1904 |
| PATRICIA C BURCH | 2215 BERKLEY CT | | | | FERNANDINA | FL | 32034-8907 |
| PATRICIA C BURNAM | 7273 DELWOOD DRIVE | | | | BOISE | ID | 83709 |
| PATRICIA C COSSIN | 141 DIANA LN W | | | | FAIRBORN | OH | 45324 |
| PATRICIA C COSTANZA | 705   MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-2236 |
| PATRICIA C DOOLEY | TOD REGISTRATION | 5904 N. FOREST DRIVE | | | HONEOYE | NY | 14471-9578 |
| PATRICIA C GIRR | 1 ASHBOURNE CT | | | | S PORTLAND | ME | 04106-6415 |
| PATRICIA C GRAHAM | 7 ELGIN PL #511 | | | | DUNEDIN | FL | 34698-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA C HARMON TTEE | PATRICIA C HARMON REV TR | UAD 1/28/91 AS AMD & | | APT 147 J, 44831 N HILLS ST | NORTHVILLE | MI | 48167-2185 |
| PATRICIA C HAYNE | 1464 HILLCREST DRIVE | APT 12 | | | NILES | OH | 44446 |
| PATRICIA C HUGLEY | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485 |
| PATRICIA C KNOEBEL IRA | FCC AS CUSTODIAN | 23 HAWTHORNE DR | | | SPENCERPORT | NY | 14559-2119 |
| PATRICIA C KOCOL | 42   TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449-2264 |
| PATRICIA C LAIRD | 42836 FANCHON AVE | | | | LANCASTER | CA | 93536-1160 |
| PATRICIA C LANGENBACH | CGM IRA CUSTODIAN | 207 KLINGER HILL ROAD | | | BENTON | PA | 17814-7931 |
| PATRICIA C LOFTON | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 |
| PATRICIA C MILLER | 1206 PINE VALLEY ROAD | | | | OYSTER BAY | NY | 11771-4404 |
| PATRICIA C MILLER | 2234  ELM ST. | | | | YOUNGSTOWN | OH | 44505-2512 |
| PATRICIA C MOLLICA | 260 AVALON DR SE | | | | WARREN | OH | 44484 |
| PATRICIA C MORRISON IRA | FCC AS CUSTODIAN | 819 COVENTRY RD | | | KENSINGTON | CA | 94707-1405 |
| PATRICIA C MUSHOVIC | 1307 W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640-6321 |
| PATRICIA C NAPIER | P.O.BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-- 15 |
| PATRICIA C PARK TTEE | FBO WILLIAM C PARK III IRREV T | U/A/D 12-11-1997 | 5940 NE ARROWHEAD DRIVE | | KENMORE | WA | 98028-5806 |
| PATRICIA C PHILLIPS IRA | FCC AS CUSTODIAN | 37 WOODLAND CIRCLE | | | HIGHLNDS RNCH | CO | 80126-3113 |
| PATRICIA C PRUETT | 26650 PLAYERS CIR APT 6 | | | | LUTZ | FL | 33559-8534 |
| PATRICIA C RAINES - IRA | 2071 TAMARACK DRIVE | | | | LEXINGTON | KY | 40504 |
| PATRICIA C REED TTEE | GORDON M REED & | PATRICIA C REED REVOC | TRUST U/A DTD 9-9-94 | P O BOX 49043 | ST PETERSBURG | FL | 33743-9043 |
| PATRICIA C ROTH | 480 WEST BAY DRIVE | | | | LONG BEACH | NY | 11561-1838 |
| PATRICIA C SAVAGE & | JOHN RYAN SAVAGE | JT TEN | 932 TROUP HWY | | TYLER | TX | 75701-4421 |
| PATRICIA C STRONG TTEE | OF THE STRONG FAMILY | TRUST DATED 11/25/1991 | 1550 RIMPAU ST SP #17 | | CORONA | CA | 92881-3233 |
| PATRICIA C SUBER | WBNA CUSTODIAN TRAD IRA | 1202 DUNVEGAN RD | | | FLORENCE | SC | 29501-5628 |
| PATRICIA C SZIKLAY TTEE | PATRICIA C. SZIKLAY TRUST | U/A DTD 11/01/2007 | 5535 E ACOMA DR | | SCOTTSDALE | AZ | 85254 |
| PATRICIA C THELEN | WEDBUSH MORGAN SEC CTDN | ROTH IRA 11-17-2008 | 6722 OAKMONT DR | | SANTA ROSA | CA | 95409 |
| PATRICIA C THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 7916 MARMION DRIVE | | | PITTSBURGH | PA | 15237-2314 |
| PATRICIA C URICK | 35815 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2457 |
| PATRICIA C VAN KIRK | P.O. BOX 492 | | | | EAST DENNIS | MA | 02641-0492 |
| PATRICIA C WEINGART-DIAZ | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2958 SADDLEWOOD DRIVE | | BONITA | CA | 91902-2003 |
| PATRICIA C WERNER TR | UA 01/08/81 | PATRICIA C WERNER UTD | FBO PATRICIA C WERNER | 2101 SUNSET POINT RD #2105 | CLEARWATER | FL | 33765 |
| PATRICIA C WILLCOX TOD D R WILSON | C A WOOLERY | SUBJECT TO STA RULES | 518 AMITY ROAD UNIT J-4 | | HOT SPRINGS | AR | 71913-8657 |
| PATRICIA C. BEMRICH | 1311 NO 29TH ST | | | | FORT DODGE | IA | 50501-2143 |
| PATRICIA C. FITTERER IRA | FCC AS CUSTODIAN | 9600 FIDDLERS GREEN CIR | UNIT 209 | | ROTONDA WEST | FL | 33947-2828 |
| PATRICIA C. FREDERKING | 6502 WOODLAND COURT | | | | DAVENPORT | IA | 52807-3501 |
| PATRICIA C. GARTNER | 12 HOMER STREET | | | | PARSIPPANY | NJ | 07054-4810 |
| PATRICIA C. GARTNER  II | 12 HOMER STREET | | | | PARSIPPANY | NJ | 07054-4810 |
| PATRICIA C. IZOR | CGM ROTH IRA BENEFICIARY CUST | 8053 PARK EAST COURT | | | CENTERVILLE | OH | 45458-2935 |
| PATRICIA C. KREBS & | RICHARD KREBS TTEE | PATRICIA C. KREBS REV | LIVING TRUST UAD 3/3/97 | 15253 KINGSMEN CIRCLE | CHESTERFIELD | MO | 63017-7412 |
| PATRICIA C. SPEARMAN | 3920 RIVER RIDGE ROAD | | | | CHARLOTTE | NC | 28226-7437 |
| PATRICIA CABUZ | 2136 BEECHWOOD N E | | | | WARREN | OH | 44483-4206 |
| PATRICIA CAIN | 7415 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2411 |
| PATRICIA CALDERONI | 130 EDGEWOOD CIR | | | | SOUTHINGTON | CT | 06489-2166 |
| PATRICIA CALLAND | 405 FOURTH ST | | | | RIVERSIDE | NJ | 08075-4041 |
| PATRICIA CALLIEA | 46101 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| PATRICIA CALZIA | 2677 ARABIAN AVE | | | | BRIGHTON | CO | 80603-6250 |
| PATRICIA CAMPBELL | 19497 BIRWOOD ST | | | | DETROIT | MI | 48221-1435 |
| PATRICIA CAMPBELL | 4123 SW 18TH AVE | | | | CAPE CORAL | FL | 33914-5544 |
| PATRICIA CAMPBELL | 431 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8382 |
| PATRICIA CAMPBELL | 5151 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| PATRICIA CAMPBELL | 5313 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 |
| PATRICIA CAMPBELL | 629 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| PATRICIA CAMPBELL | 935 41ST STREET | | | | WEST DES MOINES | IA | 50265-3023 |
| PATRICIA CAMPBELL N | 610 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| PATRICIA CAPOUCH | 179 HORIZON VIEW DR | | | | SEQUIM | WA | 98382-9312 |
| PATRICIA CARDENAS | 433 E MAIN ST | | | | IONIA | MI | 48846-2601 |
| PATRICIA CAREN | CGM IRA CUSTODIAN | 1116 FAIRLAWN CT. | APT# 11 | | WALNUT CREEK | CA | 94595-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA CARION | 54 BOLD RULER TRL | | | | CORBIN | KY | 40701-8558 |
| PATRICIA CARLAND | 1771 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2048 |
| PATRICIA CARNEY | 790 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2431 |
| PATRICIA CARPENTER | 2570 JANCO AVE | | | | MORAINE | OH | 45439-2838 |
| PATRICIA CARR | 12 SOTH ASH ALLAN | | | | MORGANTOWN | KY | 42261 |
| PATRICIA CARR | 16890 JERICA CT | | | | CALDWELL | ID | 83607-1599 |
| PATRICIA CARR | 800 EMERSON ST | | | | KENNETT | MO | 63857-1727 |
| PATRICIA CARREKER | 7390 DEER FOREST CT | | | | CLARKSTON | MI | 48348-2731 |
| PATRICIA CARTER | 125 TIMBERBROOK DR | | | | SAINT PETERS | MO | 63376-1248 |
| PATRICIA CARTER | 1306 KELLY GREEN CT | | | | KELLER | TX | 76248-2017 |
| PATRICIA CARTER | 3903 ALMARA CT | | | | FLORISSANT | MO | 63034-3424 |
| PATRICIA CARTER | ACCT OF MICHAEL CARTER | 3 PALOMINO CT | INDEX NO. 830/92 | | SPOTSYLVANIA | VA | 22551-8822 |
| PATRICIA CARTER | PO BOX 16 | | | | LISMAN | AL | 36912-0016 |
| PATRICIA CASERTA | 4266 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| PATRICIA CASEY | 1305 WEBSTER ST | | | | BAY CITY | MI | 48708-8357 |
| PATRICIA CASEY | 1749 COTTONWOOD LN | | | | NEWCASTLE | OK | 73065-5756 |
| PATRICIA CASHDOLLAR | 200 GRANDVIEW BLVD APT 4 | | | | GAYLORD | MI | 49735-2034 |
| PATRICIA CASHION | W8734 TERRITORIAL RD | | | | WHITEWATER | WI | 53190-4129 |
| PATRICIA CASON | 700 4TH ST SW | | | | CHILDERSBURG | AL | 35044-1620 |
| PATRICIA CASSESE | 1601 GREEN OAKS PARKWAY | | | | HOLLY SPRINGS | NC | 27540-7984 |
| PATRICIA CASTILLO | 7154 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-1374 |
| PATRICIA CASTNER | PO BOX 32 | | | | WINDFALL | IN | 46076-0032 |
| PATRICIA CATES | 2901 S 200 W | | | | TIPTON | IN | 46072-9231 |
| PATRICIA CAUDILL | 4317 PENGELLY RD | | | | FLINT | MI | 48507-5418 |
| PATRICIA CAVAGNARO | 70 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| PATRICIA CAVALLI TTEE | LANDOLFI FAMILY IRREV TRUST | U/A/D 05/28/93 | 791 OAKWOOD LANE | | RIDGEFIELD | NJ | 07657-1305 |
| PATRICIA CAWLEY | 12462 ISLAND RD | | | | GRAFTON | OH | 44044-9561 |
| PATRICIA CEBULAK | 7059 TAMARACK DR | | | | HUBBARD | OH | 44425-3053 |
| PATRICIA CHAMBERLIN | 4214 CARDINAL DR | | | | INDIANAPOLIS | IN | 46237-2850 |
| PATRICIA CHAMBERS | PO BOX 967 | | | | MARIETTA | GA | 30061-0967 |
| PATRICIA CHAPIN | 563 SMITHFIELD PL | | | | THE VILLAGES | FL | 32162-3316 |
| PATRICIA CHARLES | 172 MARY BALLARD RD | | | | MONROE | LA | 71202-8569 |
| PATRICIA CHARTRAND | 3625 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 |
| PATRICIA CHARYAK | 10 BIRCH RUN CT | | | | EWING | NJ | 08628-2023 |
| PATRICIA CHEATHEM | PO BOX 5298 | | | | MANSFIELD | OH | 44901-5298 |
| PATRICIA CHERNOW | 17538 DORIS ST | | | | LIVONIA | MI | 48152-4505 |
| PATRICIA CHILDS | 2801 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7446 |
| PATRICIA CHITWOOD | 7228 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| PATRICIA CHLUDZINSKI | 6736 PRESCOTT DR | | | | DERBY | NY | 14047-9524 |
| PATRICIA CHRISTENSEN | 11014 ELLIS RD | | | | BELDING | MI | 48809-9410 |
| PATRICIA CHRISTIAN | 3735 SHADELAND CT | | | | MARION | IN | 46952-9633 |
| PATRICIA CHRISTIAN | 4145 LOVETT ST | | | | DETROIT | MI | 48210-2686 |
| PATRICIA CHRISTIE | 420 S BIRNEY ST | | | | BAY CITY | MI | 48708-7582 |
| PATRICIA CHROPOWICKI | 2296 STREET DEVILLE NE | | | | ATLANTA | GA | 30345-3449 |
| PATRICIA CHULSKI | 1629 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2603 |
| PATRICIA CHUNYO | 8930 RT 46 | | | | ORWELL | OH | 44076 |
| PATRICIA CHURCH | 10241 N CROSWELL RD | | | | SAINT LOUIS | MI | 48880-9417 |
| PATRICIA CIEPLY | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| PATRICIA CIRINO | 11024 OLMAR DR | | | | CHARDON | OH | 44024-9706 |
| PATRICIA CLAMPITT | 649 NW 1ST ST | | | | MOORE | OK | 73160-3925 |
| PATRICIA CLANTON | 1440 SHEARIN RD | | | | WHITAKERS | NC | 27891-9579 |
| PATRICIA CLAPPER | 8334 STATE ROUTE 314 # 9 | | | | MANSFIELD | OH | 44904 |
| PATRICIA CLARE | 35 JUNIPER RD | | | | ELDON | MO | 65026-5140 |
| PATRICIA CLARK | 11891 SOUTH AVE APT A | | | | NORTH LIMA | OH | 44452-8558 |
| PATRICIA CLARK | 1600 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3636 |
| PATRICIA CLARK | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA CLARK | 2710 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| PATRICIA CLARK | 501 US HIGHWAY 131 N LOT 78 | COLONIAL ESTATES | | | WHITE PIGEON | MI | 49099-9164 |
| PATRICIA CLARK | 9525 RIVER RD | | | | GREENVILLE | MI | 48838-8759 |
| PATRICIA CLARKE | 5A VALLEY ROAD | | | | DOVER | MA | 02030-2529 |
| PATRICIA CLAYTON | 2970 PARMA DR | | | | DELTONA | FL | 32738-1031 |
| PATRICIA CLELAND | 5897 E LAKE DR | | | | HASLETT | MI | 48840-8936 |
| PATRICIA CLERI | 393 OHIO ST | | | | LOCKPORT | NY | 14094-4219 |
| PATRICIA CLEVENGER | 681 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5133 |
| PATRICIA CLINE | 2065 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| PATRICIA CLOUSE | 1466 HIDDEN CREEK CIRCLE DR NE APT B | | | | GRAND RAPIDS | MI | 49505-5474 |
| PATRICIA CLOUSE | PO BOX 67 | | | | DOVER | MO | 64022-0067 |
| PATRICIA CLYMER | 825 ELM ST | | | | ADRIAN | MI | 49221-2330 |
| PATRICIA COATES | 525 BERBEN AVE, BOX A58 | | | | JERSEY CITY | NJ | 07304 |
| PATRICIA COATS JESSAMY | BALTIMORE CITY STATE'S ATTORNEY'S OFFICE | 110 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 |
| PATRICIA COCHENOUR | 688 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| PATRICIA COCHRAN | 2282 HYDE RD | | | | GROVE CITY | OH | 43123-1467 |
| PATRICIA COFFMAN | 107 NITRAM ST | | | | JACKSONVILLE | FL | 32211-7628 |
| PATRICIA COHOL | 3796 INDIAN RUN DR APT 12 | | | | CANFIELD | OH | 44406-9551 |
| PATRICIA COLE | 1032 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3922 |
| PATRICIA COLE | 1475 RENEE DR | | | | PLAINFIELD | IN | 46168-9296 |
| PATRICIA COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PATRICIA COLE | 5 MATILDA DR | | | | BRISTOL | CT | 06010-4541 |
| PATRICIA COLE | PO BOX 194 | | | | MERIDIAN | TX | 76665-0194 |
| PATRICIA COLEEN ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2715 MIDDLE RD | | DAVENPORT | IA | 52803 |
| PATRICIA COLEMAN | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204-4549 |
| PATRICIA COLES | 133 AVERY PL | | | | CHEEKTOWAGA | NY | 14225-3966 |
| PATRICIA COLLIER | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |
| PATRICIA COLLIER | CGM IRA CUSTODIAN | PO BOX 335 | | | CATLETTSBURG | KY | 41129-0335 |
| PATRICIA COLLINS | 1805 BRIARWOOD DR | | | | FLINT | MI | 48507-1435 |
| PATRICIA COLLINS | 3268 HIGHWAY 64 E | | | | WYNNE | AR | 72396-8098 |
| PATRICIA COLLINS | 52 GREENSIDE DR | | | | GRAND ISLAND | NY | 14072-3330 |
| PATRICIA COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| PATRICIA COLONNA | 20 HUGHES RD | | | | HUBBARD | OH | 44425-2635 |
| PATRICIA COLSTON | 5890 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| PATRICIA COLVARD | 5103 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6112 |
| PATRICIA COMBINE | PO BOX 678 | | | | VIENNA | OH | 44473-0678 |
| PATRICIA COMBS | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| PATRICIA CONARD | 229 MCARTHUR RIVER DR | | | | EATON RAPIDS | MI | 48827-1533 |
| PATRICIA CONAWAY | 2180 HAWKINS RD | | | | CHATHAM | VA | 24531-3530 |
| PATRICIA CONLEY | 1457 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2723 |
| PATRICIA CONN | 3684 YELLOWSTONE DR | | | | CINCINNATI | OH | 45251-1424 |
| PATRICIA CONNOLLY | 1756 MACDONNELL DR | | | | PALM HARBOR | FL | 34684-2344 |
| PATRICIA CONNOR MORRIS | 22 VALLEY VIEW DR. | | | | BLOOMFIELD | CT | 06002-1632 |
| PATRICIA CONROY | & JOE CONROY JTTEN | 10133 SW 61ST AVE | | | PORTLAND | OR | 97219 |
| PATRICIA COOK | 105 TETER DR | | | | TIPTON | IN | 46072-9004 |
| PATRICIA COOK | 3374 W 900 N | | | | ALEXANDRIA | IN | 46001-8425 |
| PATRICIA COOK | 805 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| PATRICIA COOK | PO BOX 798 | | | | EUFAULA | OK | 74432-0798 |
| PATRICIA COOLEY | 2718 MANSFIELD AVENUE | | | | FLINT | MI | 48503-2320 |
| PATRICIA COOLICH | 3424 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| PATRICIA COOPER | 2950 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| PATRICIA COPUS | 555 MOHAWK RD | | | | SMITHS GROVE | KY | 42171-7295 |
| PATRICIA CORCORAN | 4168 RAINBOW LAKE RD | | | | PERRINTON | MI | 48871-9762 |
| PATRICIA CORNELIUS | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| PATRICIA CORNETT | 1498 W SPRING VALLEY PAINTERSVI | | | | SPRING VALLEY | OH | 45370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA COSGROVE | 1230 HILLCREEK RD | | | | PASADENA | MD | 21122-2459 |
| PATRICIA COSNOWSKI & | GENEVIEVE COSNOWSKI & | MARY DAROS JT TEN | 4575 RAVINEWOOD DR. | | COMMERCE | MI | 48382-1643 |
| PATRICIA COSTANZA | 705 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2236 |
| PATRICIA COSTELLO | 1018 SW SOUTHCREST DR | | | | BLUE SPRINGS | MO | 64015-8747 |
| PATRICIA COSTELLO | 5904 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| PATRICIA COSTIGAN | 2820 WOODSLEE DR APT 310 | | | | ROYAL OAK | MI | 48073-2942 |
| PATRICIA COTSMAN | 3703 COTTONTAIL LN | | | | SHELBY TWP | MI | 48316-3047 |
| PATRICIA COTTER | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| PATRICIA COULTER | 351 N SQUIRREL RD LOT 278 | | | | AUBURN HILLS | MI | 48326-4060 |
| PATRICIA COUTURIER | 1193 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| PATRICIA COVEY | G3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| PATRICIA COX | 2298 PINE TOP CT | | | | AKRON | OH | 44319-1361 |
| PATRICIA COX | 2324 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1723 |
| PATRICIA COX-PHILLIPS | 1131 TIENKEN COURT UNIT #15 | | | | ROCHESTER HILLS | MI | 48306 |
| PATRICIA CRAFT | 134 HOBGOOD RD | | | | TYLERTOWN | MS | 39667-5001 |
| PATRICIA CRAFT | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| PATRICIA CRAIG | C/O SAM MORGAN ESQ | GASIOREK MORGAN & GRECO PC | 30500 NORTHWESTERN HWY SUITE 425 | | FARMINGTON HILLS | MI | 48334 |
| PATRICIA CRAMMER | 9567 INDIGO CREEK BLVD | | | | MURRELLS INLET | SC | 29576-8626 |
| PATRICIA CRAMPTON | 84 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2363 |
| PATRICIA CRANE MORRISON | TTEE PATRICIA CRANE | MORRISON REVOCABLE TRUST | U/A DTD 5/23/03 | 819 COVENTRY RD | KENSINGTON | CA | 94707-1405 |
| PATRICIA CRIM | 3011 AYRE CT | | | | FLINT | MI | 48506-5402 |
| PATRICIA CRITTENDEN | 8104 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8951 |
| PATRICIA CRODDY | 8339 S STRAWTOWN PIKE | C/O DEBORAH K NEALIS | | | BUNKER HILL | IN | 46914-9686 |
| PATRICIA CROMPTON | 4730 TRIERWOOD PARK DR | | | | FORT WAYNE | IN | 46815-6058 |
| PATRICIA CROPPER | 2617 VILILLY CIR W | | | | GROVE CITY | OH | 43123-8898 |
| PATRICIA CROSKEY | 8292 ANGOLA RD | | | | HOLLAND | OH | 43528-9701 |
| PATRICIA CROSS | 216 LENTZ ST | | | | NASHVILLE | MI | 49073-9238 |
| PATRICIA CROTEAU | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| PATRICIA CROUCH | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| PATRICIA CROUSE | 4928 DARLINGTON RD | | | | HOLIDAY | FL | 34690-4018 |
| PATRICIA CRUME | 1727 INVERNESS DR | | | | MARYVILLE | TN | 37801-7898 |
| PATRICIA CUBETA | 1246 REAWICK DRIVE | | | | SAN ANTONIO | TX | 78253-6065 |
| PATRICIA CUCCHI | 17844 TENNYSON ST | | | | ROSEVILLE | MI | 48066-2956 |
| PATRICIA CUFFMAN | 6332 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9672 |
| PATRICIA CULLINAN | 5 BROCKTON COURT | | | | WOOLWICH | NJ | 08085-2510 |
| PATRICIA CULVER | 8641 LINDEN AVE | | | | NEWAYGO | MI | 49337-8822 |
| PATRICIA CULYBA | 43655 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1806 |
| PATRICIA CUMMINGS | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| PATRICIA CUNNINGHAM | 6076 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| PATRICIA CURRAN | 526 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| PATRICIA CURTIS | 241 S HILL DR | | | | BEDFORD | IN | 47421-7519 |
| PATRICIA CUTTER | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| PATRICIA D AUGUSTINSKY | 7035  DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| PATRICIA D AYERS | 1516 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 |
| PATRICIA D BAYUS | 665  RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| PATRICIA D BECKFORD | 13908 LINDEN BLVD | | | | JAMAICA | NY | 11436-1030 |
| PATRICIA D BIDWELL | TOD REGISTRATION | 6129 SCHALEKAMP DR. | | | SPRING HILL | FL | 34609 |
| PATRICIA D BIERNAT TTEE | BIERNAT REVOCABLE TRUST | DTD OCT 5 1978 | 2078 LARKSPUR LANE | | GRAND BLANC | MI | 48439-7306 |
| PATRICIA D BOEHM | 203 GREEN VALLEY ROAD | | | | EAST MEADOW | NY | 11554-1521 |
| PATRICIA D BROWN | 2424 BONNY LANE | | | | HERMITAGE | PA | 16148-6008 |
| PATRICIA D BUCKALLEW | 1526 MAIN ST | | | | BEECH GROVE | IN | 46107-1549 |
| PATRICIA D BUNDY | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440 |
| PATRICIA D CARINCI TTEE | CARINCI FAMILY TRUST U/A | DTD 06/24/1994 | 7238 SANTA BARBARA ST | | CARLSBAD | CA | 92011-4635 |
| PATRICIA D CHEATHEM | PO BOX 5298 | | | | MANSFIELD | OH | 44901-5298 |
| PATRICIA D COOPER (IRA) | FCC AS CUSTODIAN | 2010 DOVER | | | ROWLETT | TX | 75088-5917 |
| PATRICIA D DAWKINS | 5165 PHEASANT RUN DR APT 6 | | | | SAGINAW | MI | 48638-6347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA D DONNELLY | 4642 OAK HILL PL # 17 | | | | SARASOTA | FL | 34232-1871 |
| PATRICIA D FRAZIER | 7948 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070 |
| PATRICIA D GORDON | 610 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 |
| PATRICIA D HARRIS | 20704 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4429 |
| PATRICIA D HUTAFF TTEE | PATRICIA D HUTAFF REV | TRUST UAD 12/5/00 | C/O KELLY O'MALLEY | 5085 EDINBORO LANE | WILMINGTON | NC | 28409-8519 |
| PATRICIA D JAJUGA | 10300 HEROLD HWY | | | | ADDISON | MI | 49220-9344 |
| PATRICIA D JOHNSON, SIMPLE IRA | 2027 1ST AVENUE | | | | TUSCALOOSA | AL | 35401 |
| PATRICIA D KALOUS | APT 304 | 1112 WEST BURBANK AVENUE | | | JANESVILLE | WI | 53546-6146 |
| PATRICIA D KILLGORE | 211 HOLMAR DR | | | | BRANDON | MS | 39047 |
| PATRICIA D KIRIN | 1014 YANKEE COURT | | | | WARRENTON | MO | 63383 |
| PATRICIA D KOVACICH | 835  SHADY LN. | | | | WARREN | OH | 44484-1637 |
| PATRICIA D LEWIS | 329 N MAIN ST | | | | WEST MOUNTAIN | OH | 45383 |
| PATRICIA D LICHTER TTEE | LICHTER FAMILY TRUST U/A | DTD 03/03/2005 | 7684 KUEHNE ROAD | | SAINT GERMAIN | WI | 54558-9112 |
| PATRICIA D LIGHTCAP | 6104  PHILLIPSBURG RD | | | | UNION | OH | 45322-9712 |
| PATRICIA D LUBBERS TRUSTEE | PATRICIA D LUBBERS REV LIVING | TRUST U/A DATED 01/17/85 | 392 WEST CHAMPAGNE DRIVE | | CHANDLER | AZ | 85248-6317 |
| PATRICIA D MONACO TTEE | PATRICIA D MONACO TR U/A | DTD 02/17/1997 | 258 WOOD GLEN LANE | | OAK BROOK | IL | 60523-1535 |
| PATRICIA D NICHOLS & | DACIA A RASMUSON JT TEN | 7720 N DAKOTA ST | | | SPOKANE | WA | 99208 |
| PATRICIA D POND & TIMOTH REV TR | UAD 10/21/96 | TIMOTHY & PATRICIA POND TTEES | 2717 MARSTON WAY | | THE VILLAGES | FL | 32162-6384 |
| PATRICIA D POND REV TR | UAD 10/21/96 | PATRICIA D POND TTEE | 2717 MARSTON WAY | | THE VILLAGES | FL | 32162-6384 |
| PATRICIA D RATH | FAMILY SUPPORT FOR ACCOUNT OF | 30 KIMBERLIN DR | NEAL A RATH #10402/83 | | BROCKPORT | NY | 14420-1208 |
| PATRICIA D RODRIGUEZ | 200 ORCHARD ST | | | | GRAND BLANC | MI | 48439-1339 |
| PATRICIA D ROY | 10778 LE MARIE DR | | | | CINCINNATI | OH | 45241 |
| PATRICIA D SCHWARZ TTEE | PATRICIA D SCHWARZ REVOC | LIVING TRUST | U/A DTD 8/5/85 | 4 MEADOW GATE LANE | HARBOR SPRING | MI | 49740 |
| PATRICIA D SWAFFORD | 1421 E KENT DRIVE | | | | SULPHUR | LA | 70663-5016 |
| PATRICIA D TIMMONS | 3100 STATE ROUTE 598 | | | | CRESTLINE | OH | 44827-9466 |
| PATRICIA D TURVEY | 5409 LELAND STREET | | | | BRIGHTON | MI | 48116 |
| PATRICIA D WOODS | DESIGNATED BENE PLAN/TOD | 6535 SEAVIEW AVE NW APT 601B | | | SEATTLE | WA | 98117 |
| PATRICIA D'ALESSANDRO | 16515 KYLA DR | | | | CLINTON TOWNSHIP | MI | 48038-1986 |
| PATRICIA D'ARCY AND | MARGARET ESCHARDIES AND | JANE DANIELS JTWROS | 600 WEST STOCKER ST #104 | | GLENDALE | CA | 91202-2246 |
| PATRICIA D. LAIR, ROTH IRA | PO BOX 70024 | | | | MONTGOMERY | AL | 36107 |
| PATRICIA D. LINDQUIST | 275 SUNNY SIDE DR. | | | | LIBBY | MT | 59923 |
| PATRICIA D. ROWLEY | CGM IRA CUSTODIAN | 766 OXEN STREET | | | PASO ROBLES | CA | 93446-4655 |
| PATRICIA DACHNOWSKI | 5439 KETUKKEE TRL | | | | TOLEDO | OH | 43611-1630 |
| PATRICIA DAGWELL | 5378 DEER CREEK DRIVE | | | | ORLANDO | FL | 32821-7628 |
| PATRICIA DALE | 12633 E KALIL DR | | | | SCOTTSDALE | AZ | 85259-3406 |
| PATRICIA DALEO | CGM IRA ROLLOVER CUSTODIAN | 12788 S BASELL DR | | | HEMLOCK | MI | 48626-7402 |
| PATRICIA DAMESWORTH | 3728 SYMSONIA HWY | | | | BENTON | KY | 42025-5004 |
| PATRICIA DAMIANO | 80 SONSTROM RD | | | | BRISTOL | CT | 06010-2851 |
| PATRICIA DAMIANO ROTH IRA | FCC AS CUSTODIAN | 80 SONSTROM ROAD | | | BRISTOL | CT | 06010-2851 |
| PATRICIA DANIEL | 8852 ASBURY PARK | | | | DETROIT | MI | 48228-2006 |
| PATRICIA DANIELS | 29189 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5809 |
| PATRICIA DANIELS | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| PATRICIA DANIELS | 5486 NICHOLS RD | | | | MASON | MI | 48854-9523 |
| PATRICIA DANIELS | 902 MURIEL ST SW | | | | WYOMING | MI | 49509-1947 |
| PATRICIA DANIELSON TOD | PETER W DANIELSON | SUBJECT TO STA RULES | 53086 BRIANA COURT | | SHELBY TWP | MI | 48315-2002 |
| PATRICIA DANILLA | 6110 STATE ROUTE 113 E | | | | BERLIN HTS | OH | 44814-9611 |
| PATRICIA DANNER | 1301 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2490 |
| PATRICIA DANNER | 194 ELLEN RD | | | | POPLAR BLUFF | MO | 63901-6770 |
| PATRICIA DARIN | 30454 PINE WAY | | | | BIG PINE KEY | FL | 33043-5133 |
| PATRICIA DARLENE WOLF | TOD ACCOUNT | P O BOX 721 | | | IDABEL | OK | 74745-0721 |
| PATRICIA DARLENE WOLF IRA | FCC AS CUSTODIAN | P O BOX 721 | | | IDABEL | OK | 74745-0721 |
| PATRICIA DAUGHERTY | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| PATRICIA DAVIDSON | 1213 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4612 |
| PATRICIA DAVIDSON | 2339 W 4TH ST | | | | MC DONALD | OH | 44437-1408 |
| PATRICIA DAVIDSON | 807 EASTWOOD CIR LOT 27 | | | | MORRISTOWN | TN | 37814-4941 |
| PATRICIA DAVIDSON | 883 N BENTLEY AVE | | | | NILES | OH | 44446-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA DAVIS | 11 MERRITT DR | | | | BELLA VISTA | AR | 72714-4807 |
| PATRICIA DAVIS | 1128 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| PATRICIA DAVIS | 1226 LIBERTY EXPY SE | | | | ALBANY | GA | 31705-5934 |
| PATRICIA DAVIS | 1602 PINE TREE LN APT 32 | | | | DAYTON | OH | 45449-2571 |
| PATRICIA DAVIS | 2135 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3740 |
| PATRICIA DAVIS | 289 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1079 |
| PATRICIA DAVIS | 3426 JANET DR | | | | STERLING HTS | MI | 48310-4346 |
| PATRICIA DAVIS GOLDMAN TTEE | ERWIN AND PATRICIA GOLDMAN LIV | TRST DTD 07/26/01 | 30129 ROAD 196 | | EXETER | CA | 93221-9772 |
| PATRICIA DAVIS-ROSSI | 8253 KENYON DR SE | | | | WARREN | OH | 44484-3022 |
| PATRICIA DAWKINS | 5165 PHEASANT RUN DR APT 6 | | | | SAGINAW | MI | 48638-6347 |
| PATRICIA DAYE | 1621 CARMEL CIR E | | | | UPLAND | CA | 91784-1702 |
| PATRICIA DE RUNTZ TTEE | PATRICIA DERUNTZ | U/A DTD 01/13/2005 | 2968 LINDEN AVE | | BERKELEY | CA | 94705 |
| PATRICIA DEAN | 611 W HENRY AVE | | | | TAMPA | FL | 33604-6506 |
| PATRICIA DEAN | 8966 DAYTON OXFORD ROAD | | | | FRANKLIN | OH | 45005-3059 |
| PATRICIA DEATON | 6432 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9734 |
| PATRICIA DECKER | 2533 MCCOLLUM AVE | | | | FLINT | MI | 48504-2315 |
| PATRICIA DEGNER | 2308 WESTPARK WAY CIR | | | | EULESS | TX | 76040-3943 |
| PATRICIA DEGNER | 426 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |
| PATRICIA DEGRAFF | 1700 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2658 |
| PATRICIA DEHMEL-PERKINS | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| PATRICIA DEL GUERCIO TTEE | J & P DEL GUERCIO BYPASS TRUST | U/DEC DTD 12/19/2000 | 4622 AZALIA DRIVE | | TARZANA | CA | 91356-5311 |
| PATRICIA DELAMATER | 522 LINCOLN AVE | | | | HURON | OH | 44839-1943 |
| PATRICIA DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| PATRICIA DELAPLANE | 3740 STATE ROAD 13 N | | | | NOBLESVILLE | IN | 46060-8300 |
| PATRICIA DELAWSON | 325 FARMER LN | | | | BOWLING GREEN | KY | 42104 |
| PATRICIA DELEON | 4022 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| PATRICIA DELGADO BARREDA | JUAN PARDO OLAZABAL | JUAN PARDO DELGADO | PATRICIA PARDO DELGADO | M UGARTECHE 318 SELVA ALEGRE | AREQUIPA PERU | | |
| PATRICIA DELONG | 431 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| PATRICIA DEMBOWSKI | 4512 W CORNWALL CIR | | | | STERLING HTS | MI | 48310-2028 |
| PATRICIA DEMKO | 7370 CEDAR POST RD | | | | LIVERPOOL | NY | 13088-4806 |
| PATRICIA DENARD | 1021 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1946 |
| PATRICIA DENNISTON | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| PATRICIA DENT | 28415 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9747 |
| PATRICIA DENYS | 51396 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1466 |
| PATRICIA DEPALMA | 6 RUTH DR | | | | HICKSVILLE | NY | 11801-1643 |
| PATRICIA DERBACZ | 33462 KRAUTER ST | | | | WESTLAND | MI | 48185-3016 |
| PATRICIA DERUBIO | PO BOX 947 | | | | ROCKY POINT | NY | 11778-0947 |
| PATRICIA DESHAZOR | 2226 NORTH FOLK DR | APT 203 | | | ROCHESTER HILLS | MI | 48309 |
| PATRICIA DEULING AND | EDWARD DEULING JTWROS | 3057 WALLACE | | | GRANDVILLE | MI | 49418-1450 |
| PATRICIA DEURWEARDER | 37931 ECORSE RD | | | | ROMULUS | MI | 48174-1349 |
| PATRICIA DEVEAUX | 4030 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| PATRICIA DEWEESE | 8236 ANNAPOLIS RD | | | | SPRING HILL | FL | 34606-5101 |
| PATRICIA DI LELLA | 4422 MISTY COVE CT | | | | MARTINEZ | GA | 30907-4280 |
| PATRICIA DI ROSA | 232 TALBOT DR | | | | BROOMALL | PA | 19008-3729 |
| PATRICIA DI ROSA IRA | FCC AS CUSTODIAN | U/A DTD 6/17/96 | 232 TALBOT DR | | BROOMALL | PA | 19008-3729 |
| PATRICIA DIANE WILLIAMS | 10404 JULLIS AVENUE | | | | KANSAS CITY | MO | 64134 |
| PATRICIA DIBLASI | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| PATRICIA DICK | 1805 PLEASANT DR | | | | KOKOMO | IN | 46902-5819 |
| PATRICIA DICKEY | 4707 E 109TH TER | | | | KANSAS CITY | MO | 64137-1926 |
| PATRICIA DICOSOLA | 6374 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| PATRICIA DIEFENBACH | 3526 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| PATRICIA DINVERNO | 15908 HOWARD DR | | | | MACOMB | MI | 48042-5720 |
| PATRICIA DIROSA - ROTH IRA | CONVERSION ACCT FCC AS CUST | U/A DTD 12/09/98 | 232 TALBOT DR | | BROOMALL | PA | 19008-3729 |
| PATRICIA DIUGUID | 49032 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| PATRICIA DIXON | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| PATRICIA DODGE | 942 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA DODSON NEMMERS | CGM IRA BENEFICIARY CUSTODIAN | 154 JESSAMINE PLACE | | | MCGAHEYFVILLE | VA | 22840-2105 |
| PATRICIA DONAHOO | RTE 1 | BOX 4488 LYLEWOOD RD. | | | INDIAN MOUND | TN | 37079 |
| PATRICIA DONELSON | 412 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| PATRICIA DOOLEY | 815 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| PATRICIA DOORN | 2470 AUTUMN ASH DR SE | | | | KENTWOOD | MI | 49512-9108 |
| PATRICIA DOPAZO | DESIGNATED BENE PLAN/TOD | 293 KEMPER MT RD | | | STAMFORD | NY | 12167 |
| PATRICIA DORIAN | 612 E PITTSBURGH-MCKRESPORT BLVD | | | | NORTH VERSAILLES | PA | 15137 |
| PATRICIA DOSS | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| PATRICIA DOTSON | 5792 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| PATRICIA DOUBLE | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| PATRICIA DOUGHTEN | PO BOX 35 | | | | GIBSON | MO | 63847-0035 |
| PATRICIA DOUGLAS | 646 1/2FULTON ST E APT 2 | | | | GRAND RAPIDS | MI | 49503 |
| PATRICIA DOW | 5 OAKVIEW CIR | | | | MEDWAY | MA | 02053-1317 |
| PATRICIA DOWERS | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| PATRICIA DOWNES | 7367 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| PATRICIA DOWNEY | 501 VERMONT AVE | | | | FORT WALTON BEACH | FL | 32547-3031 |
| PATRICIA DOYLE | 1175 YORK AVENUE | PENTHOUSE A1 | | | NEW YORK | NY | 10021-7176 |
| PATRICIA DRAKE | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| PATRICIA DRAKE | 6054 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9676 |
| PATRICIA DRAVECKY | 5324 CANTERBURY LN | | | | WARREN | MI | 48092-1792 |
| PATRICIA DRESLINSKI | 9366 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| PATRICIA DREXLER-JONES | PO BOX 971395 | | | | YPSILANTI | MI | 48197-0824 |
| PATRICIA DRIVER | 49075 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| PATRICIA DRURY | 9835 WEST SAGINAW HIGHWAY | | | | SUNFIELD | MI | 48890-9773 |
| PATRICIA DUBEY | 310 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| PATRICIA DUBOIS | 531 MARVIN ST | | | | MILAN | MI | 48160-1363 |
| PATRICIA DUBOIS | PO BOX 81 | 92 ROUTE 22A | | | ORWELL | VT | 05760-0081 |
| PATRICIA DUBY | 5916 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| PATRICIA DUCHER | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| PATRICIA DUFF | 5754 COUNTY ROAD 302 | | | | NAVASOTA | TX | 77868-6779 |
| PATRICIA DUFFEY | 210 CONNOLLY ST | | | | MARYSVILLE | OH | 43040-1276 |
| PATRICIA DUGDALE | 272 PINESHOOT CT | | | | FLINT | MI | 48506-5327 |
| PATRICIA DULLER | 612 COUNTY ROAD 150 | | | | ELIZABETH | AR | 72531-9117 |
| PATRICIA DUNCAN | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| PATRICIA DUNCAN | 1543 HAMILTON AVE | | | | HAMILTON | NJ | 08629-1421 |
| PATRICIA DUNCAN | 306 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5005 |
| PATRICIA DUNCANSON | 11645 CHIPPEWA DR | | | | BANCROFT | MI | 48414-9778 |
| PATRICIA DUNHAM | 35880 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| PATRICIA DUNLAP | 210 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7568 |
| PATRICIA DUNN | 1246 E WALTON BLVD APT 329 | | | | PONTIAC | MI | 48340-1582 |
| PATRICIA DUNN | 7510 JARNECKE AVE | | | | HAMMOND | IN | 46324-3027 |
| PATRICIA DUNNIGAN | 4330 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| PATRICIA DUNSON | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 |
| PATRICIA DUNWOODIE | 109 SUNRISE CIR | | | | EATON | OH | 45320-1643 |
| PATRICIA DURJO | CGM IRA ROLLOVER CUSTODIAN | 2742 LONGMEADOW | | | TRENTON | MI | 48183-2263 |
| PATRICIA DURNHERR | 1094 GLEN EDYTH DR | | | | WEBSTER | NY | 14580-1706 |
| PATRICIA DUTKO | 44239 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1245 |
| PATRICIA DYCUS | 3789 ORANGE ST | | | | SAGINAW | MI | 48601-5548 |
| PATRICIA DYER | 1717 VICTORIA ST | | | | SALEM | VA | 24153-4532 |
| PATRICIA DYER | 5112 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9805 |
| PATRICIA DYKSTRA | 7524 S IVANHOE CIR | | | | CENTENNIAL | CO | 80112-6514 |
| PATRICIA DZBANSKI | 6323 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| PATRICIA E ALFELE | RICHARD W EBSARY TTEE | U/A/D 04/30/92 | FBO PATRICIA E ALFELE | 456 N. COUNTRY CLUB DRIVE | ATLANTIS | FL | 33462-1004 |
| PATRICIA E ALLEN | 4 CRAWFORD DR | | | | BALLSTON LAKE | NY | 12019 |
| PATRICIA E ALLEN | SOUTHWEST SECURITIES INC | 4 CRAWFORD DR | | | CHARLTON | NY | 12019-2736 |
| PATRICIA E ARCAND TTEE | FBO GEORGE L ARCAND REVOCABLE | LIVING TRUST U/A/D 06-05-2008 | PO BOX 1423 | | COLUSA | CA | 95932-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA E ARNOLD | PO BOX 695 | | | | ARLINGTON | TX | 76004-0695 |
| PATRICIA E BABLE | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| PATRICIA E BREWER | 4592 BRANDES RD. LOT # 4 | | | | MOSCOW MILLS | MO | 63362 |
| PATRICIA E BRUMLEVE & | HOWARD R BRUMLEVE | TTEE PATRICIA E BRUMLEVE | REV LIV TR UAD 5/22/96 | 606 ALLEGHENY DRIVE | SUN CITY CTR | FL | 33573-5147 |
| PATRICIA E CARROLL | 1235  ARBOR AVE | | | | DAYTON | OH | 45420-1906 |
| PATRICIA E CHEATWOOD TTEE | JIMMY W CHEATWOOD TTEE | U/A/D 08-15-2007 | FBO JIMMY W & PATRICIA E CHEAT | 2160 MALACHITE DR | LAKELAND | FL | 33810-8205 |
| PATRICIA E COMBS | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502 |
| PATRICIA E DOMZALSKI CUST | NICHOLAS B VAN ANTWERP | UNIF GIFT MIN ACT MI | 321 E WISCONSIN AVE | | LAKE FOREST | IL | 60045 |
| PATRICIA E ETHERIDGE  AND | ROY ETHERIDGE CO-TRUSTEES | U/A DTD 02-20-97 | ETHERIDGE FAMILY TRUST | 15275 DAVID AVE | GRAND HAVEN | MI | 49417 |
| PATRICIA E FINLEY | 126 INDIAN RIVER RD | | | | ORANGE | CT | 06477-3620 |
| PATRICIA E GRAY | 2148 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| PATRICIA E GRIFFIN | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 |
| PATRICIA E GRIGSBY | 225 SLAYTON ST. | | | | NEW CARLISLE | OH | 45344-2923 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414-1232 |
| PATRICIA E HOKE | 119 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 |
| PATRICIA E HUSTON | 1220  E DOROTHY LANE | | | | KETTERING | OH | 45419-2140 |
| PATRICIA E ISOM | 214 E LORADO AVE | | | | FLINT | MI | 48505-2163 |
| PATRICIA E KEADLE | CGM IRA CUSTODIAN | 136 PAUL WITTKE DRIVE | | | HEALDSBURG | CA | 95448-9065 |
| PATRICIA E KEADLE TTEE | FBO THE PATRICIA E. KEADLE | U/A/D 03/14/2006 | 136 PAUL WITTKE DRIVE | | HEALDSBURG | CA | 95448-9065 |
| PATRICIA E KETCHAM | 17125 CHEROKEE DR | | | | SOUTH BEND | IN | 46635-1508 |
| PATRICIA E KOPNICK | 5380 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| PATRICIA E KUHN | 570 ORRIS RD. | | | | LEAVITTSBURG | OH | 44430-9653 |
| PATRICIA E LEE BENEFICIARY IRA | ALICE LEE DECEASED | FCC AS CUSTODIAN | 2010 N BEACHWOOD DR | APT 304 | LOS ANGELES | CA | 90068-3487 |
| PATRICIA E MARINO | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| PATRICIA E MERCEP | 3625 PLANTATION ROAD | | | | MOREHEAD CITY | NC | 28557-3029 |
| PATRICIA E MIDDLEBROOKS | PO BOX 2103 | | | | PONTIAC | MI | 48343 |
| PATRICIA E MITCHELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1400 WHATCOM ST | | BELLINGHAM | WA | 98229 |
| PATRICIA E MOORE | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| PATRICIA E MORRISON | 6275 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9334 |
| PATRICIA E NELSON | 1645 MCMYLER ST NW | | | | WARREN | OH | 44485 |
| PATRICIA E O'HARA & | MARGARET L O'HARA | JT TEN | 327 HEMLOCK LANE | | CROWN POINT | IN | 46307-9083 |
| PATRICIA E PIERCESAW | 216 DUTCHER STREET | | | | HOPEDALE | MA | 01747-1027 |
| PATRICIA E POWELL | 229 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6751 |
| PATRICIA E STODDARD & | THOMAS G STODDARD JT TEN | 40 GREENWOOD SHLS | | | GRASONVILLE | MD | 21638-9658 |
| PATRICIA E THECKER | 56 HOMINY HILL RD PO BOX 97 | | | | COLTS NECK | NJ | 07722-0097 |
| PATRICIA E THOMPSON | 7701 LINDBERGH BLVD APT 217 | | | | PHILADELPHIA | PA | 19153-2107 |
| PATRICIA E WYCHE | 12031 S SAGINAW ST APT 23 | | | | GRAND BLANC | MI | 48439-1456 |
| PATRICIA E WYNN | 503  ETHEL | | | | DAYTON | OH | 45408-1232 |
| PATRICIA E. PRESHAW TTEE O/T PRESHA | FAMILY REVOCABLE TRUST | DTD 05/09/1983 | 1432 S ANDEE DRIVE | | PALM SPRINGS | CA | 92264-8606 |
| PATRICIA EADDY | 12660 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| PATRICIA EAKINS | PO BOX 108 | | | | BELL BROOK | OH | 45305 |
| PATRICIA EARLE | 5625 WILLIAMS ST | | | | WAYNE | MI | 48184-2035 |
| PATRICIA EASTHAM | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| PATRICIA EASTLAND | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| PATRICIA EASTMAN | 5971 E 900 N | | | | LOGANSPORT | IN | 46947-9333 |
| PATRICIA EAVES | 7641 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| PATRICIA ECKART | 11275 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| PATRICIA ECKENRODE | 2293 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| PATRICIA ECKERT | 2518 ORANGE TREE DRIVE | | | | EDGEWATER | FL | 32141-5028 |
| PATRICIA EDENBURN TTEE | PATRICIA EDENBURN REV | TRUST U/A DTD 10/5/98 | ONE MCKNIGHT PLACE | APT. 148 | ST. LOUIS | MO | 63124-1981 |
| PATRICIA EDINGTON | 112 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1063 |
| PATRICIA EDMONDSON | 359 QUARRY LN NE UNIT D | | | | WARREN | OH | 44483-4554 |
| PATRICIA EDWARDS-WILLIAMS | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| PATRICIA EKINS | APT C2 | 634 STATE STREET | | | EATON RAPIDS | MI | 48827-1600 |
| PATRICIA ELBERT | PO BOX 669 | | | | DAYTON | IN | 47941-0669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ELDER | 2890 CASCADE SPR DR SE | | | | GRAND RAPIDS | MI | 49546 |
| PATRICIA ELDRIDGE | 11614 DAVIS ST | | | | GRAND BLANC | MI | 48439-1324 |
| PATRICIA ELKIN | P.O. BOX 420 | | | | OXFORD | FL | 34484-0420 |
| PATRICIA ELLEN PATTERSON | FOR ACCT OF M C PATTERSON | CHILD SUPPT-CIVL CTS BLDG | | | FORT WORTH | TX | 00000 |
| PATRICIA ELLERHOLZ | 18921 BAY WOODS LAKE DR APT 201 | | | | FORT MYERS | FL | 33908-4798 |
| PATRICIA ELLERHOLZ | 35220 GLOVER STREET | | | | WAYNE | MI | 48184-2443 |
| PATRICIA ELLINGWOOD | 518 WEDGEWOOD DR | | | | ANDERSON | IN | 46013-4858 |
| PATRICIA ELLIOTT | 1015 BURR OAK ST | | | | ALBION | MI | 49224-1471 |
| PATRICIA ELLIOTT | 1230 SUNSET AVE | | | | JAMESVILLE | NC | 27846-9369 |
| PATRICIA ELLIOTT | 215 N CANAL RD LOT 58 | | | | LANSING | MI | 48917-8666 |
| PATRICIA ELLIOTT | 2922 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| PATRICIA ELLIOTT | 3002 IVY HILL CIR | | | | CORTLAND | OH | 44410 |
| PATRICIA ELLIS | 2491 MEADOW LARK DR | | | | EAST POINT | GA | 30344-4025 |
| PATRICIA ELLIS | 3404 WILLOWOOD CIR APT 1046 | | | | ARLINGTON | TX | 76015-3369 |
| PATRICIA ELLIS | 5333 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| PATRICIA ELSCHKER | 15333 E LEE RD | | | | HOLLEY | NY | 14470-9038 |
| PATRICIA EMMENDORFER | 425 ODETTE ST | | | | FLINT | MI | 48503-1079 |
| PATRICIA EMMERT | 9125 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 |
| PATRICIA ENGEL | 13046 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7686 |
| PATRICIA ENGMAN FIRES TOD | W.D. ENGMAN FIRES | SUBJECT TO STA RULES | 529 BELVEDERE DR UNIT 2-A | | HOT SPRINGS | AR | 71901-9168 |
| PATRICIA ENNIS | 5403 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3126 |
| PATRICIA ERBY | 719 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3599 |
| PATRICIA ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| PATRICIA ESTERLINE | 38 LEROY ST | | | | HILLSDALE | MI | 49242-1917 |
| PATRICIA EVANISH | 9198 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| PATRICIA EVANS | 13260 STATE ROUTE 41 | | | | JEFFERSONVILLE | OH | 43128-9737 |
| PATRICIA EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758-6826 |
| PATRICIA EVANS | 225 CEDAR DR | | | | WEST MILTON | OH | 45383-1210 |
| PATRICIA EVANS | 3055 STOVALL RD | | | | GREENVILLE | GA | 30222-4011 |
| PATRICIA EVANS | 3612 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| PATRICIA EVANS | 4920 PHELPS RD | | | | KANSAS CITY | MO | 64136-1136 |
| PATRICIA EVANS | 5040 ROSS RD | | | | TIPP CITY | OH | 45371-8558 |
| PATRICIA EVANS | PO BOX 79 | | | | BAINBRIDGE | IN | 46105-0079 |
| PATRICIA EVERHART | PO BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| PATRICIA EYSALDT | 4700 LINDEN KNOLL DR APT 411 | | | | WILMINGTON | DE | 19808-1730 |
| PATRICIA F BROWN | 14655 32 AVE UNIT 74 | | | SURREY BC V4P 3R6 | | | |
| PATRICIA F BUSH | 4950 RISHER ROAD | | | | LEAVITTSBURG | OH | 44430-9728 |
| PATRICIA F CROCCO | CGM IRA ROLLOVER CUSTODIAN | 15 STAGER STREET | | | NUTLEY | NJ | 07110-2932 |
| PATRICIA F CURRAN | 2890 QUINLAN STREET | | | | YORKTOWN HTS | NY | 10598-2710 |
| PATRICIA F DENUCCIO | 3132 ESTHER DR | | | | CINCINNATI | OH | 45213-1012 |
| PATRICIA F EVANS | 5040 ROSS RD | | | | TIPP CITY | OH | 45371-8558 |
| PATRICIA F HANCOCK | 302 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1111 |
| PATRICIA F HARRIS | 1840 MARKET ST APT 510 | | | | YOUNGSTOWN | OH | 44507-1109 |
| PATRICIA F KILBURY TTEE | FBO PATRICIA KILBURY REV TR | U/A/D 07-06-1999 | 5145 E 76TH STREET | | INDIANAPOLIS | IN | 46250-2351 |
| PATRICIA F KINNISON | 3121 EVENING WAY UNIT B | | | | LA JOLLA | CA | 92037-1630 |
| PATRICIA F LARK | 2160 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5205 |
| PATRICIA F LIMBER | 3813 HIGHTREE AVE SE | | | | WARREN | OH | 44484 |
| PATRICIA F MAGLIANO TTEE | ROBERT G RUSHING | REV LIVING TRUST | U/A DTD 12/7/99 | 1240 N WILLET CIRCLE | ANAHEIM | CA | 92807-2426 |
| PATRICIA F RANKIN TTEE | U/A DTD 3/15/1989 | PATRICIA F RANKIN TRUST | 10211 FRESH MEADOW LANE | | BOCA RATON | FL | 33498-4603 |
| PATRICIA F REINWALD TTEE | PATRICIA F REINWALD REVOC TRUS | U/A DTD 08/06/1999 | PO BOX 176 | | MARTINSBURG | MO | 65264 |
| PATRICIA F SEABLOM MARCZUK IRA | FCC AS CUSTODIAN | 8152 N WASHINGTON ST | | | NILES | IL | 60714-2408 |
| PATRICIA F SIEGEL | CGM IRA CUSTODIAN | 1608 COUNTRY CLUB DRIVE | | | GLENDALE | CA | 91208-2039 |
| PATRICIA F VISCO | CGM IRA CUSTODIAN | 1129 KEYES AVE | | | SCHENECTADY | NY | 12309-5725 |
| PATRICIA F WILLIAMS IRA | 125 GREENRIDGE DRIVE | | | | MADISON | MS | 39110 |
| PATRICIA F. HENCHY | IRREVOCABLE TR | DEBORAH A KLEIN TTEE | U/A DTD 02/14/2008 | 425 E GREAT CREEK ROAD | GALLOWAY | NJ | 08205-9646 |
| PATRICIA FAHNDRICH | 4450 REX LAKE DR | | | | AKRON | OH | 44319-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA FAIRLESS | 8129 LOCKLIN LN | | | | COMMERCE TOWNSHIP | MI | 48382-2226 |
| PATRICIA FALTISCO | 10 NOTTINGHAM LN | | | | LANCASTER | NY | 14086-3341 |
| PATRICIA FANTOZZI | 788 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| PATRICIA FARLEY | 5061 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9344 |
| PATRICIA FARMER | 1184 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| PATRICIA FARQUHARSON | 8813 THOMAS DRIVE | APT 123 | | | SHERWOOD | AR | 72120 |
| PATRICIA FARVER | 2246 GLADE ST | | | | BURTON | MI | 48509-1027 |
| PATRICIA FEARON | 4276 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| PATRICIA FEATHERSTONE | 5520 NE 31ST AVE | | | | FORT LAUDERDALE | FL | 33308-3414 |
| PATRICIA FECHER | 808 53RD AVE E | LOT 244 I | | | BRADENTON | FL | 34203 |
| PATRICIA FEDOR | 2934 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| PATRICIA FEIRN | 4070 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4437 |
| PATRICIA FENSCH | 6254 LAKE DR #318 | | | | YPSILANTI | MI | 48197 |
| PATRICIA FENTON | 214 LILLY CHAPEL RD | | | | WEST JEFFERSON | OH | 43162-1422 |
| PATRICIA FERNANDEZ | 11888 US HIGHWAY 41 S LOT 31 | | | | GIBSONTON | FL | 33534-5510 |
| PATRICIA FESTA | 76 PELL TER | | | | GARDEN CITY | NY | 11530-1929 |
| PATRICIA FIELDS | 3291 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9618 |
| PATRICIA FIELDS | 3552 FARLAND RD | | | | UNIVERSITY HTS | OH | 44118-3003 |
| PATRICIA FIELDS | 631 ROSARITA RD | | | | ARLINGTON | TX | 76002-4205 |
| PATRICIA FIELDS | 9081 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3363 |
| PATRICIA FIELDS | 988 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| PATRICIA FINCHER | 4948 HAZEL ST | | | | DEARBORN HEIGHTS | MI | 48125-1222 |
| PATRICIA FINK | 986 MANHATTAN AVE | | | | DAYTON | OH | 45406-5140 |
| PATRICIA FISCHER | 8179 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| PATRICIA FISHEL | 545 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127-7323 |
| PATRICIA FISHER | 22936 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-2489 |
| PATRICIA FISHER | 3715 PAIGE LN | | | | SHREVEPORT | LA | 71119-9738 |
| PATRICIA FISHER | 600 W WALTON BLVD APT 261 | | | | PONTIAC | MI | 48340-1099 |
| PATRICIA FLAGLER | 2022 KONA DR | | | | HOLIDAY | FL | 34691-3610 |
| PATRICIA FLANNERY | 13475 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9530 |
| PATRICIA FLAUTER | 8 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |
| PATRICIA FLEMING | 134 CHAMPION AVE W | | | | WARREN | OH | 44483-1414 |
| PATRICIA FLETCHER | 270 WILSON ST | | | | STRUTHERS | OH | 44471-1645 |
| PATRICIA FLORES | 1650 NORMANDY RD | | | | CLAWSON | MI | 48017-1826 |
| PATRICIA FLORES | 2909 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| PATRICIA FLORES | 7300 E LINCOLNWAY | | | | COLUMBIA CITY | IN | 46725-8814 |
| PATRICIA FLOWERS | 5569 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4833 |
| PATRICIA FLOWERS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 811 | | FRANKLINTON | LA | 70438 |
| PATRICIA FLYNN STECK | 28 W480 WASHINGTON AVE | | | | WINFIELD | IL | 60190 |
| PATRICIA FOGLE | 13198 STONEGATE DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-6442 |
| PATRICIA FOLDVARY | TOD REGISTRATION | 1945 N 84TH ST | | | WAUWATOSA | WI | 53226-2820 |
| PATRICIA FORD | PO BOX 315 | | | | SALINE | MI | 48176-0315 |
| PATRICIA FORDHAM | PO BOX 681 | | | | YOUNGSTOWN | OH | 44501-0681 |
| PATRICIA FORTINE | 5172 RAYMOND AVE | | | | FLINT | MI | 48509-1934 |
| PATRICIA FOSTER | 2300 CLEMENTS ST | | | | DETROIT | MI | 48238-3485 |
| PATRICIA FOSTER | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| PATRICIA FOSTER | 7080 NORTHERN PL APT 43 | | | | DORAVILLE | GA | 30360-1800 |
| PATRICIA FOURNIER | 8910 W CLUSTER AVE | | | | TAMPA | FL | 33615-2706 |
| PATRICIA FOWLER | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756-9252 |
| PATRICIA FOX | 11091 W CENTER STREET EXT | | | | MEDINA | NY | 14103-9557 |
| PATRICIA FOX | RR 1 BOX 126 | | | | WESTVILLE | IL | 61883 |
| PATRICIA FOX GROTH | BARBARA M LOPEZ TTEE | U/W/O MARTHA G FOX | 8880 PAWPAW LANE | | CINCINNATI | OH | 45236-2134 |
| PATRICIA FRALEY | 9017 MANDALE ST | | | | DETROIT | MI | 48209-1475 |
| PATRICIA FRANCIS | 300 BOYCE LN | | | | SALEM | MO | 65560-2716 |
| PATRICIA FRANKS | 3465 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA FRANTZ | 2955 ST CLAIR CT APT 204 | | | | HOWELL | MI | 48843-6595 |
| PATRICIA FRAZIER | 5029 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144-4811 |
| PATRICIA FREEMAN | 1114 WOODCHUCK PL | | | | BEAR | DE | 19701-2745 |
| PATRICIA FREEMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 503 S SHENANDOAH DR | | LATROBE | PA | 15650 |
| PATRICIA FRIAS | 6111 TWINHILL DR | | | | ARLINGTON | TX | 76016-3720 |
| PATRICIA FRIESTAD | 1602 LIBERTY LN | | | | JANESVILLE | WI | 53545-1288 |
| PATRICIA FRITZ | 4773 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| PATRICIA FRITZ & | TRACI CRONKRITE | JT TEN | 8531 SW LAUREL LEAF LANE | | PORTLAND | OR | 97225-1364 |
| PATRICIA FULLER | 1907 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732-1829 |
| PATRICIA FUTCH | 45 6TH AVE | | | | TRENTON | NJ | 08619-3220 |
| PATRICIA FYHRIE | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616-3100 |
| PATRICIA G ANDRUSKEWICZ | 27240 TORTOISE TRAIL | | | | BONITA SPRNGS | FL | 34135 |
| PATRICIA G BAITZ | 9408 E MEADOW VALE | | | | AUSTIN | TX | 78758-6206 |
| PATRICIA G BROWN | 7356 W. BROWN'S HILL RD. | | | | COVINGTON | IN | 47932 |
| PATRICIA G COKELEY | 2823 OTTELLO AVE. | | | | DAYTON | OH | 45414 |
| PATRICIA G DONNELLY & | J. BRIAN DONNELLY JT TEN | 1351 PENGUIN CIR | | | VIRGINIA BEACH | VA | 23451 |
| PATRICIA G FAGER | 2150 ROUTE 38 | APT 308 | | | CHERRY HILL | NJ | 08002-4306 |
| PATRICIA G GELET | PMB F297044 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| PATRICIA G GIULIANI (IRA) | FCC AS CUSTODIAN | 1434 CRESTMOOR DRIVE | | | ROANOKE | VA | 24018-1113 |
| PATRICIA G GLICK | 5817  ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| PATRICIA G GREEN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 318 HADDONFIELD DR | | DE WITT | NY | 13214 |
| PATRICIA G HAMMERSLEY | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| PATRICIA G HAWVERMALE | 34   PENNSYLVANIA AVENUE | | | | GERMANTOWN | OH | 45327-1237 |
| PATRICIA G HOOD | 9026 DENTVILLE RD | | | | UTICA | MS | 39175 |
| PATRICIA G HOUSER | 9375  ST RT 193 | | | | FARMDALE | OH | 44417-9784 |
| PATRICIA G JENNINGS DAVIS | P O BOX 187 | | | | BURGHILL | OH | 44404-- 01 |
| PATRICIA G JOHNSON | 1564  ST PAUL ST APT 101B | | | | ROCHESTER | NY | 14621-3168 |
| PATRICIA G JONES TTEE | THOMAS C JONES TTEE | U/A/D 01/23/04 | FBO PATRICIA JONES REV. TRUST | 1363 MARTIN DRIVE | WANTAGH | NY | 11793-2654 |
| PATRICIA G KASPER | 1213 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3269 |
| PATRICIA G KECK | 7733 WINDING WAY SOUTH | | | | TIPTON | OH | 45371-9246 |
| PATRICIA G KIERNAN | 154 OVERLOOK AVENUE 1-C | | | | PEEKSKILL | NY | 10566-3022 |
| PATRICIA G KONESNY TRUST | PATRICIA G KONESNY TTEE | UAD 10/15/99 | 5156 WYNDEMERE COMM SQ | | SWARTZ CREEK | MI | 48473-8939 |
| PATRICIA G LOVELL | PO BOX 1235 | | | | MANCHESTER | VT | 05254-1235 |
| PATRICIA G MARSH (IRA) | FCC AS CUSTODIAN | 640 LOGUE CIRCLE | | | SENECA | IL | 61360-9672 |
| PATRICIA G SAURI IRA R/O | FCC AS CUSTODIAN | U/A DTD 02/04/92 | 124 S VAN PELT ST | | PHILADELPHIA | PA | 19103-4440 |
| PATRICIA G SMITH TOD | A ROTHENBERG, A ROTHENBERG | SUBJECT TO STA RULES | 6709 SEDGEWOOD RD | | WILMINGTON | NC | 28403-3849 |
| PATRICIA G TOBIN | 96 WOODSIDE DRIVE | | | | PENFIELD | NY | 14526-2240 |
| PATRICIA G WOOLDRIDGE | PO BOX 308 | | | | OIL CITY | LA | 71061-0308 |
| PATRICIA G. SHOOP | CGM IRA ROLLOVER CUSTODIAN | 27588 PICKNEY WAY | | | SUN CITY | CA | 92586-3272 |
| PATRICIA G. SZMANIA ROTH IRA | FCC AS CUSTODIAN | 1036 EAST SMITH ROAD | | | MEDINA | OH | 44256-2740 |
| PATRICIA GABLI | PO BOX 268 | | | | LAKELAND | MI | 48143-0268 |
| PATRICIA GADSON | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| PATRICIA GAIL DONAHOE | TOD ACCOUNT | 1703 PLEASANT DR | | | NO PALM BEACH | FL | 33408-2620 |
| PATRICIA GALAGER | 575 BELLA VIS | | | | EDGEWATER | FL | 32141-7298 |
| PATRICIA GALASSO SETTIMI TTEE | PATRICIA G SETTIMI TRUST | U/A DTD 09/18/1990 | 3109 W DOBSON PL | | ANN ARBOR | MI | 48105 |
| PATRICIA GALAZIN | 600 ACKLEY ST | | | | PLYMOUTH | PA | 18651-1007 |
| PATRICIA GALDEEN | 1461 HAMPSHIRE DR | | | | TEMPERANCE | MI | 48182-9236 |
| PATRICIA GALLARDO | 1042 DIVISION ST | | | | ADRIAN | MI | 49221-4040 |
| PATRICIA GALLO | 304 FAIRWAY BLVD | | | | FROSTPROOF | FL | 33843-8363 |
| PATRICIA GALLOWAY | 3082 SATURN CIR | | | | NORTH FORT MYERS | FL | 33903-2100 |
| PATRICIA GAMBOA | 9408 W PIERSON ST | | | | PHOENIX | AZ | 85037-1022 |
| PATRICIA GARBOLSKI | 1362 OAK AVE | | | | LEMONT | IL | 60439-4504 |
| PATRICIA GARCIA | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PATRICIA GARDINER LARKIN | 3437 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2551 |
| PATRICIA GARDNER | 20089 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| PATRICIA GARDNER | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA GARDNER | APT 111 | 1109 BEAMAN LAKE ROAD | | | KNOXVILLE | TN | 37914-5765 |
| PATRICIA GARNER | PO BOX 122 | | | | ORRICK | MO | 64077-0122 |
| PATRICIA GARRETT | 330 JOHNSON LOOP RD | | | | SCOTTSVILLE | KY | 42164 |
| PATRICIA GARRETT | 3801 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| PATRICIA GARRETT | 99 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| PATRICIA GARRICK | 29561 TERRACE CT | | | | WARREN | MI | 48093-6749 |
| PATRICIA GARRISON | 2446 CAMERON ST SW | | | | DECATUR | AL | 35603-2951 |
| PATRICIA GARVER | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| PATRICIA GARZA | RT 1 BOX 21 J | | | | LAREDO | TX | 78046 |
| PATRICIA GAY | 3383 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2407 |
| PATRICIA GAYTEN | PO BOX 1194 | | | | SYRACUSE | NY | 13201-1194 |
| PATRICIA GEHRISCH | 6465 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| PATRICIA GEIGER | 138 IRWIN ST | | | | BROOKLYN | MI | 49230-9271 |
| PATRICIA GEISENHAVER | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| PATRICIA GELDERS | 8296 ARNOLD RD | | | | IRA | MI | 48023-1425 |
| PATRICIA GELET | 3590 ROUND BOTTOM RD PMB F297044 | | | | CINCINNATI | OH | 45244-3026 |
| PATRICIA GENTILCORE | 834 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| PATRICIA GEORGE | PO BOX 456 | | | | LOCKPORT | NY | 14095-0456 |
| PATRICIA GERACI | 56 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |
| PATRICIA GERARD | G-4105 BROWN | | | | FLINT | MI | 48532 |
| PATRICIA GERDS | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| PATRICIA GERKE | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| PATRICIA GERMAIN | 5331 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| PATRICIA GERNE | 185 LAKE DRIVE WEST | | | | WAYNE | NJ | 07470-5635 |
| PATRICIA GESUMARIA | 7 SAN LUIS LN | | | | PALM COAST | FL | 32137-2327 |
| PATRICIA GHOLSTON | 1404 130TH AVE | | | | NEW RICHMOND | WI | 54017-6609 |
| PATRICIA GIBBONS | 9833 BURNS RD | | | | SIX LAKES | MI | 48886-9505 |
| PATRICIA GIBBS | 620 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| PATRICIA GIBBS | 7418 S 31ST ST | | | | KALAMAZOO | MI | 49048-9759 |
| PATRICIA GIBSON | 130 E ARBOR VIEW DR APT A4 | | | | SPRING ARBOR | MI | 49283-9608 |
| PATRICIA GIBSON | 218 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| PATRICIA GIESECKE | 318 WHITESTONE RD | | | | AVONDALE | PA | 19311-1345 |
| PATRICIA GIETZEN | 34876 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5518 |
| PATRICIA GILBERT | 16508 OAK HILL DR | | | | FENTON | MI | 48430-8357 |
| PATRICIA GILBERT | 302 GRACE ST | | | | FLINT | MI | 48503-1008 |
| PATRICIA GILL | 1424 BELLCREEK DR | | | | FLINT | MI | 48505-2546 |
| PATRICIA GILLEY | 205 S JACKSON AVE | | | | JOPLIN | MO | 64801-2913 |
| PATRICIA GILLIES ASTIER TRUSTEE | OF THE PATRICIA GILLIES ASTIER | TRUST DATED 8/3/84 | PO BOX 625 | | RANCHO SANTA FE | CA | 92067-0625 |
| PATRICIA GILMORE | 4850 BALES RD | | | | TOLEDO | OH | 43613-3202 |
| PATRICIA GIRVIN (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 5034 STRAWBRIDGE TERRACE | | PERRY HALL | MD | 21128-8942 |
| PATRICIA GIULIANO | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4960 |
| PATRICIA GLASER | 6970 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| PATRICIA GLASSBROOK | 5060 SUNSET DR | | | | WEIDMAN | MI | 48893-9779 |
| PATRICIA GLASSMEYER | 7067 STEINMEIER DR | | | | INDIANAPOLIS | IN | 46220-3953 |
| PATRICIA GLENN | 555 DUTCH LANE EXT APT 1 | SIMCO APT | | | HERMITAGE | PA | 16148 |
| PATRICIA GLENN | WBNA CUSTODIAN TRAD IRA | 1315 PORTERS RD | | | SPRING GROVE | PA | 17362 |
| PATRICIA GLICK | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| PATRICIA GLIME | 1116 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| PATRICIA GLOVER | 930 FOWLER AVE | | | | DANVILLE | IL | 61832-3618 |
| PATRICIA GOEBEL | 70885 SUNNY BROOK LN | | | | RICHMOND | MI | 48062-5538 |
| PATRICIA GOETTEL | PO BOX 761 | | | | LINDEN | MI | 48451-0761 |
| PATRICIA GOETZ | 2117 HIGHBURY DR | | | | TROY | MI | 48085-3808 |
| PATRICIA GOFF | PO BOX 12172 | | | | TEMPE | AZ | 85284-0037 |
| PATRICIA GOHM | PO BOX 624 | | | | SAINT HELEN | MI | 48656-0624 |
| PATRICIA GOINS | 8484 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| PATRICIA GOLDFUSS | 641 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA GOLDMAN | 465 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1415 |
| PATRICIA GOMEZ | 235 BAKER AVE | | | | SYRACUSE | NY | 13205-1103 |
| PATRICIA GOMOLUCH | 1610 CHASE DR | | | | ROCHESTER | MI | 48307-1796 |
| PATRICIA GONZALES | 1015 EDDY ROAD | | | | BEAVERTON | MI | 48612-8574 |
| PATRICIA GOOD | 8462 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| PATRICIA GOODENOUGH | 52 CATLIN RD | | | | HARWINTON | CT | 06791-1709 |
| PATRICIA GOODIN | PO BOX 375 | | | | FRANKLINVILLE | NC | 27248-0375 |
| PATRICIA GOODING | 1095 WINDSOR PARKWAY | | | | ATLANTA | GA | 30319-1011 |
| PATRICIA GOODMAN | 154 BERRY ST | | | | CAMDEN | TN | 38320-1337 |
| PATRICIA GORDON | 628 AIKEN ST | | | | OWOSSO | MI | 48867-3904 |
| PATRICIA GORDON | 7575 OLD POST RD | | | | RED HOOK | NY | 12571-1402 |
| PATRICIA GORE | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| PATRICIA GORNEY | 10128 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| PATRICIA GOSNELL | 6140 MAIN ST | | | | ANDERSON | IN | 46013-3305 |
| PATRICIA GOTT | 3405 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| PATRICIA GOULD-MURRAY | 1030 LEE ST | | | | FENTON | MI | 48430-1568 |
| PATRICIA GOWARD | 18303 W MARION RD | | | | BRANT | MI | 48614-9744 |
| PATRICIA GRABARCZYK | PO BOX 58 | | | | ARGO | IL | 60501-0058 |
| PATRICIA GRACE | 35 OAKBROOK DR APT B | | | | AMHERST | NY | 14221-2556 |
| PATRICIA GRADY | 2150 MANDI LN | | | | BELOIT | WI | 53511-7026 |
| PATRICIA GRAEF | 8178 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| PATRICIA GRAHAM | 14 SOUTH BROAD ST | APT A204 | | | MERIDEN | CT | 06450 |
| PATRICIA GRANDYS | 63 CAMPUS LN | | | | JANESVILLE | WI | 53545-2626 |
| PATRICIA GRASKA | 329 HAMPTON RD | | | | LEXINGTON | OH | 44904-1072 |
| PATRICIA GRAVES | 24732 ARROWHEAD DR | | | | MACOMB | MI | 48042-5544 |
| PATRICIA GRAY | 11331 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| PATRICIA GRAY | 7456 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6311 |
| PATRICIA GREEN | 600 RAYMOND DR | | | | HUBBARD | OH | 44425-1251 |
| PATRICIA GREEN | 8065 HOLLY RD | | | | GRAND BLANC | MI | 48439-1847 |
| PATRICIA GREENE | 1426 ROBBINS AVE | | | | NILES | OH | 44446-3753 |
| PATRICIA GREENE | 394 STEPHENS ST | | | | YOUNGSTOWN | OH | 44509-1414 |
| PATRICIA GREENFIELD | 710 E HIBBARD RD | | | | OWOSSO | MI | 48867-9752 |
| PATRICIA GRESOCK | 43121 EMILY DR | | | | STERLING HEIGHTS | MI | 48314-6304 |
| PATRICIA GRIDER | 1890 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8704 |
| PATRICIA GRIFFIN | 10370 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| PATRICIA GRIFFIN | 24210 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| PATRICIA GRIFFIN | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 |
| PATRICIA GRIFFITH | 5400 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9057 |
| PATRICIA GRIMM | 2567 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| PATRICIA GRIMSLEY | 7815 BARDSWELL CT | | | | ELK GROVE | CA | 95758-1008 |
| PATRICIA GRISSOM | 43671 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| PATRICIA GRISWOLD | 9229 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| PATRICIA GROENEVELD | 9039 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| PATRICIA GROFT | 19925 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2727 |
| PATRICIA GROSS SR. | 6070 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| PATRICIA GROULX | 3284 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| PATRICIA GRZEGORCZYK | 3112 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| PATRICIA GUCKERT | 1267 TAFT AVE | | | | NORTH MERRICK | NY | 11566-1820 |
| PATRICIA GUERIN | 211 THORNTON CIR S | | | | CAMILLUS | NY | 13031-1401 |
| PATRICIA GUILE | 5066 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| PATRICIA GUILFORD | 295 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| PATRICIA GUINN | 315 W WASHINGTON ST | | | | TECUMSEH | OK | 74873-3030 |
| PATRICIA GULLEY | 1439 W NORTH DR | | | | MARION | IN | 46952-1829 |
| PATRICIA GUNN | 5626 MAPLE AVE FL 1ST | | | | SAINT LOUIS | MO | 63112 |
| PATRICIA GUSTAINUS (IRA) | FCC AS CUSTODIAN | 9885 MANTOVA DRIVE | | | LAKE WORTH | FL | 33467-6153 |
| PATRICIA GUTHRIE | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA GUY | 9066 HENSLEY DR | | | | STERLING HTS | MI | 48314-2666 |
| PATRICIA GUY | PO BOX 17098 | | | | LANSING | MI | 48901-7098 |
| PATRICIA GUZZO | 93 SUNBRIAR DR | | | | WEST SENECA | NY | 14224-3418 |
| PATRICIA H BLANCHARD | 27 GLEN ALPINE RD | | | | PHOENIX | MD | 21131-2407 |
| PATRICIA H BOUCK | 146 BRISTOL CHAMPION | TOWNLINE RD NW | | | WARREN | OH | 44481-94 |
| PATRICIA H BOWDISH TTEE | BOWDISH FAMILY TRUST U/T/A | DTD 02/12/1991 | 2052 PEPPER DRIVE | | ALTADENA | CA | 91001-3525 |
| PATRICIA H BURKE | 1435  WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| PATRICIA H CARVER | DESIGNATED BENE PLAN/TOD | 5500 W PINE LODGE RD | | | ROSWELL | NM | 88201 |
| PATRICIA H CLINE | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 7 HOWELL CT | | GREENVILLE | SC | 29615 |
| PATRICIA H CROOKSTON  & | GENE B CROOKSTON JT TEN | 10564 PONDER WAY | | | SAN DIEGO | CA | 92126-3006 |
| PATRICIA H DANNER | 311 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2113 |
| PATRICIA H ENNS & | NELSON F ENNS JT TEN | 8437 JOSEPH SHARP ST NE | | | ALBUQUERQUE | NM | 87122 |
| PATRICIA H HAGAN TRUSTEE | THOMAS W HAGAN TRUST | U/A DTD 4/3/80 AS AMENDED | 3014 BELKNAP BEACH RD | | PROSPECT | KY | 40059-8014 |
| PATRICIA H LEE TR | PATRICIA H LEE TTEE | U/A DTD 11/26/2008 | 109 ROCKBRIDGE RD | | STEPHENS CITY | VA | 22655-2546 |
| PATRICIA H MALONE | 3733 BOSTON AVE. | | | | WARREN | OH | 44484-3715 |
| PATRICIA H MEDD | 16894 KETCH CT | | | | LEWES | DE | 19958-5012 |
| PATRICIA H QUILLEN | 1606 PERSINGER ROAD SW | | | | ROANOKE | VA | 24015-3634 |
| PATRICIA H TATAR | 1241 LEON DR. | | | | W. ALEXANDRIA | OH | 45381 |
| PATRICIA H TIMBERLAKE | 5702 TANNAHILL CIRCLE SE | | | | HUNTSVILLE | AL | 35802-1834 |
| PATRICIA H WINDHORST TTEE | PATRICIA H WINDHORST REV TR U/T/A | DTD 07/08/1997 | 2500 INDIGO UNIT 156 | | GLENVIEW | IL | 60026-8301 |
| PATRICIA H. BAILEY AND | CARL L. BAILEY JTWROS | 2129 SEDALIA COURT | | | MARIETTA | GA | 30067-7349 |
| PATRICIA H. ENGLISH (ROTH IRA) | FCC AS CUSTODIAN | 1063 STEELE | | | GRIFFIN | GA | 30223-6377 |
| PATRICIA H. LIGHT | 26 GRAY PINE COMMON | | | | AVON | CT | 06001-3307 |
| PATRICIA HABERBERGER | 604 BRANCH ST | | | | ELLIS GROVE | IL | 62241-1606 |
| PATRICIA HACK | 800 ELM DR APT 106 | | | | EDGERTON | WI | 53534-1235 |
| PATRICIA HACKLEMAN | 106 S EDISON ST | | | | FREEBURG | IL | 62243-1423 |
| PATRICIA HAFFNER | 5534 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| PATRICIA HAIG | PO BOX 265 | | | | KELLEYS ISLAND | OH | 43438 |
| PATRICIA HAIGHT | 15463 N ALLIS HWY | | | | MILLERSBURG | MI | 49759-9396 |
| PATRICIA HAITH | 3571 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3317 |
| PATRICIA HALE | PO BOX 175 | | | | ARCADIA | IN | 46030-0175 |
| PATRICIA HALL | 21290 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3163 |
| PATRICIA HALL | 29913 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-1898 |
| PATRICIA HALL | PO BOX 970375 | | | | YPSILANTI | MI | 48197-0807 |
| PATRICIA HALL TTEE | FBO THE PATRICIA A HALL LIVING TRST | U/A DTD 08/21/1990 | 12500 VRAIN CIRCLE | | BROOMFIELD | CO | 80020-5769 |
| PATRICIA HALLENDY | 10170 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| PATRICIA HAMILTON | 2385 TABLE ROCK RD UNIT S/B-3 | | | | MEDFORD | OR | 97501 |
| PATRICIA HAMILTON | 4185 71ST LN N | LANE 16 | | | ST PETERSBURG | FL | 33709-4517 |
| PATRICIA HAMILTON | 5150 PARK ST APT 11 | | | | KINDE | MI | 48445-9341 |
| PATRICIA HAMILTON | PO BOX 26128 | | | | TROTWOOD | OH | 45426-0128 |
| PATRICIA HAMMITT | 307 CHANDLER ST | | | | BAY CITY | MI | 48706-5001 |
| PATRICIA HAMMOCK | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| PATRICIA HAMMONDS | 9 OAK RIDGE RD | | | | ASHEVILLE | NC | 28805-2324 |
| PATRICIA HAN | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| PATRICIA HANCOCK | 302 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1111 |
| PATRICIA HANEY | 2110 S AMOS RD | | | | SHELBYVILLE | IN | 46176-9327 |
| PATRICIA HANEY | PO BOX 857 | | | | PRUDENVILLE | MI | 48651-0857 |
| PATRICIA HANKINS | 4735 SHARPES LAKE AVE | | | | COCOA | FL | 32926-4613 |
| PATRICIA HANNA | 1960 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4413 |
| PATRICIA HANNA | 4442 SHERMAN RD | | | | KENT | OH | 44240-6846 |
| PATRICIA HANRATTY | 1915 FARMBROOK DR | | | | TROY | MI | 48098-2533 |
| PATRICIA HARCZ | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| PATRICIA HARDER | 3934 E ALTA VISTA ST | | | | TUCSON | AZ | 85712-1802 |
| PATRICIA HARDT | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5704 |
| PATRICIA HARDY | 909 TREEHILLS PARKWAY | | | | STONE MTN | GA | 30088-3048 |
| PATRICIA HARM | 2139 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA HARMON | 1019 E FOSTER ST | | | | KOKOMO | IN | 46902-1709 |
| PATRICIA HARMON | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9008 |
| PATRICIA HARMON | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| PATRICIA HARMON | 2551 IVANHOE ST | | | | PORT CHARLOTTE | FL | 33952-5636 |
| PATRICIA HARPER | 5196 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| PATRICIA HARRINGTON | 713 COTE AZUR DRIVE | | | | PALM BCH GDNS | FL | 33410-1499 |
| PATRICIA HARRIS | 100 CERASI DR APT 412 | | | | WEST MIFFLIN | PA | 15122-4205 |
| PATRICIA HARRIS | 1029 E RAHN RD | | | | DAYTON | OH | 45429-6107 |
| PATRICIA HARRIS | 1238 N 500 W | | | | KOKOMO | IN | 46901-9601 |
| PATRICIA HARRIS | 1840 MARKET ST APT 510 | | | | YOUNGSTOWN | OH | 44507-1109 |
| PATRICIA HARRIS | 20704 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4029 |
| PATRICIA HARRIS | 57 ELMVIEW DR. | | | | BUFFALO | NY | 14207 |
| PATRICIA HARRIS | 5917 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2111 |
| PATRICIA HARRIS | 9516 CAPTIVA DR | | | | SYLVANIA | OH | 43560-8618 |
| PATRICIA HARRISON | 1537 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| PATRICIA HARRISON | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| PATRICIA HARROLD | 6016 PLANTATION DRIVE | | | | GRAND BLANC | MI | 48439-9525 |
| PATRICIA HARSHAW | 3973 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| PATRICIA HART | 12352 COLBY LAKE RD | R#4 | | | LAINGSBURG | MI | 48848-9313 |
| PATRICIA HART | 2945 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1317 |
| PATRICIA HART | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| PATRICIA HART (IRA) | FCC AS CUSTODIAN | 435 ELM AVE | | | PITMAN | NJ | 08071-1011 |
| PATRICIA HARTLEY | 2457 CLARICE AVE | | | | BURTON | MI | 48519-1010 |
| PATRICIA HARTWICK | 2943 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9008 |
| PATRICIA HASSAN | 202 OAKCREST CT | | | | RUSSELLS POINT | OH | 43348-9508 |
| PATRICIA HASTEN | 8011 BUSIEK AVE | | | | SAINT LOUIS | MO | 63134-1803 |
| PATRICIA HATFIELD | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| PATRICIA HATFIELD | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |
| PATRICIA HATHCOCK | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| PATRICIA HAUSER | 16540 HAULEY RD | | | | ROCKTON | IL | 61072-9772 |
| PATRICIA HAWKINS | 1710 ARTHUR DR NW | | | | WARREN | OH | 44485-1805 |
| PATRICIA HAWKINS | 6474 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| PATRICIA HAWVERMALE | 34 PENNSYLVANIA AVE | | | | GERMANTOWN | OH | 45327-1237 |
| PATRICIA HAYDEN | 451 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| PATRICIA HAYES | 3940 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| PATRICIA HAYES | 5818 WILMINGTON PIKE #456 | | | | DAYTON | OH | 45459 |
| PATRICIA HAYNE | 1464 HILLCREST AVE APT 12 | | | | NILES | OH | 44446-3762 |
| PATRICIA HAYNES | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| PATRICIA HAYWOOD | 618 S CLAYTON ST | | | | RECTOR | AR | 72461-2329 |
| PATRICIA HEADD | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| PATRICIA HEATHERLY | 35 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| PATRICIA HECHT | 136 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-1915 |
| PATRICIA HEDGECRAFT | 4410 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| PATRICIA HEFLIN | 1110 W BOULEVARD | | | | KOKOMO | IN | 46902-6101 |
| PATRICIA HEICHEL | 1874 KARLUK STREET | | | | NORTH PORT | FL | 34287-3722 |
| PATRICIA HEIDEL | 7932 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3535 |
| PATRICIA HEISCHBERG | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986-3438 |
| PATRICIA HEISER | 1000 WATERVLIET AVE | | | | DAYTON | OH | 45420-2718 |
| PATRICIA HEISLER | 5326 W ERIE AVE | | | | LORAIN | OH | 44053-1342 |
| PATRICIA HEISTER | 25 BLACK WILLOW CT N | | | | HOMOSASSA | FL | 34446-4984 |
| PATRICIA HEJMANOWSKI | 90 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| PATRICIA HELMS | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| PATRICIA HELSING | PO BOX 43 | | | | OJIBWA | WI | 54862 |
| PATRICIA HELVEY | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| PATRICIA HENDERSON | 1013 GLADWIN STREET | | | | FLINT | MI | 48504-5206 |
| PATRICIA HENDERSON | 515 COELI DR | | | | TOLEDO | OH | 43612-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA HENDERSON | 5489 GOODWIN ST | | | | INDIANAPOLIS | IN | 46234-9301 |
| PATRICIA HENN | 144 CLIFF ST | | | | DAYTON | OH | 45405-2806 |
| PATRICIA HENRIES | 96 BERTIE ST | | | FORT ERIE ON L2A1Y3 CANADA | | | |
| PATRICIA HENRY | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| PATRICIA HENRY | 323 W 35TH ST | | | | WILMINGTON | DE | 19802-2638 |
| PATRICIA HENRY | 942 LELAND AVE | | | | DAYTON | OH | 45402-5310 |
| PATRICIA HENRY | APT B2 | 3202 WESTERN ROAD | | | FLINT | MI | 48506-2358 |
| PATRICIA HENSLEY | 4745 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| PATRICIA HENSON | 1951 REGINA DR | | | | LAKE ALFRED | FL | 33850-6303 |
| PATRICIA HERBERT | 129 WEST WALK | | | | WEST HAVEN | CT | 06516-5959 |
| PATRICIA HERMAN | 600 LUGANO CT | | | | SANFORD | FL | 32771-9545 |
| PATRICIA HERRICK | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| PATRICIA HERZOG | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| PATRICIA HESTER | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| PATRICIA HETHERINGTON | 123 VISTA COURT | | | | DECATUR | TX | 76234-5054 |
| PATRICIA HIGGINBOTHAM | 1723 POPLAR DR | | | | TROY | MI | 48098-1916 |
| PATRICIA HIGGINS | 113 LAKEFRONT CT NE | | | | LAKE PLACID | FL | 33852-5873 |
| PATRICIA HIGHT | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| PATRICIA HIGHTOWER | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| PATRICIA HIGLEY | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| PATRICIA HILKE | 1655 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3317 |
| PATRICIA HILL | 1386 E FOREST AVE | | | | YPSILANTI | MI | 48198-3984 |
| PATRICIA HILL | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 |
| PATRICIA HILL | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| PATRICIA HILL | 415 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| PATRICIA HILL | 482 PLEASANT HILL ROAD | | | | BOAZ | AL | 35956 |
| PATRICIA HILL | 656 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083-4464 |
| PATRICIA HILL | 711 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4704 |
| PATRICIA HILL | 7916 31ST ST | | | | ROSEDALE | MD | 21237-1402 |
| PATRICIA HILLIARD | 2620 E CAVETT DR | | | | SHREVEPORT | LA | 71104-3709 |
| PATRICIA HILTON | PO BOX 45 | 28 GREEN MEADOW DRIVE | | | PERRY PARK | KY | 40363-0045 |
| PATRICIA HINTON | 6 SCOTT LANE | | | | GIRARD | OH | 44420-1334 |
| PATRICIA HITCHCOCK | 18193 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9638 |
| PATRICIA HITCHYE | 1316 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| PATRICIA HJERTOS | 30189 MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| PATRICIA HOBBS | 5310 MANTEO CT | | | | WILMINGTON | NC | 28412-7745 |
| PATRICIA HOBLEY | 4674 N LAKE DR | | | | SHREVEPORT | LA | 71107-2944 |
| PATRICIA HOCKADAY | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| PATRICIA HOCKIN | 1229B COUNTY ROAD 811 | | | | SALTILLO | MS | 38866-5918 |
| PATRICIA HODGE | 102 MURRAY GUARD DR APT H61 | | | | JACKSON | TN | 38305-3603 |
| PATRICIA HODSON | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| PATRICIA HODSON | 8973 WEST COUNTRY RD. 300 NORTH | | | | SHIRLEY | IN | 47384 |
| PATRICIA HOEK | 7650 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| PATRICIA HOELZLE | 100 MCAULEY DR APT 225 | | | | ROCHESTER | NY | 14610-2300 |
| PATRICIA HOFFMEISTER | PO BOX 103 | | | | SAINT CLAIR | MO | 63077-0103 |
| PATRICIA HOGAN | 17389 COUNTY ROAD 12 | | | | PIONEER | OH | 43554-9710 |
| PATRICIA HOGAN | 36483 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| PATRICIA HOGAN | 9094 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| PATRICIA HOLDASH | 5121 TIPPWOOD CT | | | | YOUNGSTOWN | OH | 44512-3737 |
| PATRICIA HOLLY | 1372 N ORCHARD BEACH DR | | | | PORT CLINTON | OH | 43452-2833 |
| PATRICIA HOLT | 147 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| PATRICIA HOLUP | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| PATRICIA HOLZ | 8525 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4560 |
| PATRICIA HOPKINS | PO BOX 285 | | | | ISLESBORO | ME | 04848-0285 |
| PATRICIA HORNING | 904 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| PATRICIA HOSHINO | 23 LAWRENCE PLACE | | | | ROCKVILLE CENTRE | NY | 11570-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| PATRICIA HOSKINS | 50 BIERCE AVE | | | | DAYTON | OH | 45403-2606 |
| PATRICIA HOUSER | 9375 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| PATRICIA HOUSTINA | 2029 RODERICK CIR | | | | FRANKLIN | TN | 37064-5597 |
| PATRICIA HOUTTEMAN | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| PATRICIA HOWARD | 304 WILLIAMS ST | | | | EATON RAPIDS | MI | 48827-1940 |
| PATRICIA HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| PATRICIA HOWELL | 143 CAMERON RD | | | | CAIRO | GA | 39827-7310 |
| PATRICIA HOWELL | 955 MILLER RD | | | | FAIRMONT | NC | 28340-6401 |
| PATRICIA HUBERTY | 1665 BASSETT DR | | | | LAKELAND | FL | 33810-3011 |
| PATRICIA HUDSON | 359 CENTRE ST | | | | BELOIT | WI | 53511-1513 |
| PATRICIA HUDSON | 800 CONCORD AVE | | | | ELYRIA | OH | 44035-6508 |
| PATRICIA HUDSON | 8539 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9728 |
| PATRICIA HUDSON | APT 210 | 51 GRAFTON AVENUE | | | DAYTON | OH | 45406-5555 |
| PATRICIA HUEBEL | 16268 PINE RIDGE DR N | | | | FRASER | MI | 48026-3596 |
| PATRICIA HUGHES | 14307 CEDAR COVE DR | | | | FENTON | MI | 48430-1386 |
| PATRICIA HUGHES | 4633 MERRY LN | | | | TOLEDO | OH | 43615-6013 |
| PATRICIA HUGHES | 795 COUNTY ROAD 1 LOT 191 | | | | PALM HARBOR | FL | 34683-6315 |
| PATRICIA HULL | 1004 9 AVENUE SW | | | | AUSTIN | MN | 55912 |
| PATRICIA HUMMEL | 119 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| PATRICIA HUMPHREY | 2501 MARYLAND AVE | | | | FLINT | MI | 48506-2887 |
| PATRICIA HUNSBERGER | 2352 W 1400 N | | | | ALEXANDRIA | IN | 46001-8534 |
| PATRICIA HUNT | 4219 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-5843 |
| PATRICIA HUNT | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| PATRICIA HUNTER | 2723 E EDSEL ST | | | | DETROIT | MI | 48217-1090 |
| PATRICIA HUNTER | 5100 BRUSH ST APT 307 | | | | DETROIT | MI | 48202-4150 |
| PATRICIA HUNTOON | 69 WEST RUTGERS AVENUE | | | | PONTIAC | MI | 48340-2755 |
| PATRICIA HURST | 1104 SALEM ST | APT B | | | LAFAYETTE | IN | 47904-3904 |
| PATRICIA HURST | 3289 W HOBSON AVE | | | | FLINT | MI | 48504-1470 |
| PATRICIA HURST | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| PATRICIA HURST | 70 CAMPLAND CIRCLE | | | | DONEGAL | PA | 15628-4002 |
| PATRICIA HUSSION | 363 E COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1809 |
| PATRICIA HUTCHENS | 2814 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3139 |
| PATRICIA HUTCHINS | 1258 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1543 |
| PATRICIA HUTCHINSON | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| PATRICIA HUTCHISON | 10312 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| PATRICIA HUTCHISON | 9072 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| PATRICIA HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| PATRICIA HUTZELL | 1493 REDFISH DR SE | | | | DARIEN | GA | 31305-3347 |
| PATRICIA HYDE | 1212 NICHOLSON ST | | | | JOLIET | IL | 60435-4229 |
| PATRICIA I BOULTON | 839 LAWRENCE HAZEL RD | | | | LAWRENCE | MS | 39336-5674 |
| PATRICIA I LALLY AND | MICHAEL S MILES JTWROS | 191 E PONDEROSA LANE | | | ANAHEIM | CA | 92802-4966 |
| PATRICIA I NEUGEBAUER TTEE | FBO PATRICIA I NEUGEBAUER | REV LIVING TRUST U/A 3-9-98 | 3052 SAW MILL LANE | | SPRING HILL | FL | 34606-7019 |
| PATRICIA I REYNERTSON (IRA) | FCC AS CUSTODIAN | 4610 PERSHING AVE | | | FORT WORTH | TX | 76107-4926 |
| PATRICIA I REYNERTSON CUST | CAITLIN E DELANEY UTMA IL | UNTIL AGE 21 | 4610 PERSHING AVE. | | FORT WORTH | TX | 76107-4926 |
| PATRICIA I REYNERTSON TRUST | PATRICIA I REYNERTSON TTEE | U/A DTD 05/02/1995 | 4610 PERSHING AVENUE | | FORT WORTH | TX | 76107-4926 |
| PATRICIA I ROBBINS | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| PATRICIA I SHERMAN | 168   WALKER LAKE ONTARIO RD. | | | | HILTON | NY | 14468-9119 |
| PATRICIA I WECKEL LIV TR | SECOND AMENDMENT TO THE TR | PATRICIA & WILFIN WECKEL TTEE | U/A DTD 11/15/2005 | 232 DEER CREEK DR | ALEDO | TX | 76008 |
| PATRICIA I WILSON | 1046  WAUGH DRIVE | | | | HUBBARD | OH | 44425-1272 |
| PATRICIA IAPALUCCIO | TOD DTD 5-25-05 | 16 LILY DRIVE | | | DANBURY | CT | 06811-3281 |
| PATRICIA IAZZETTI | BOX 515 ACOMA ROAD | | | | TUXEDO | NY | 10987-0515 |
| PATRICIA IGNASH | 6167 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| PATRICIA IMUS & | PATRICIA SIBSON JT WROS | 70200 DILLON ROAD #294 | | | DSRT HOT SPGS | CA | 92241-7646 |
| PATRICIA INEZ TRAZO | 11863 PENDLETON ST | | | | SUN VALLEY | CA | 91352-3024 |
| PATRICIA INGALLS | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA IPOX | 1241 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1632 |
| PATRICIA IRICK | 4500 W BIG CREEK ST | | | | MERIDIAN | ID | 83642-4271 |
| PATRICIA ISOM | 214 E LORADO AVE | | | | FLINT | MI | 48505-2163 |
| PATRICIA ISOM | 2284 SHARP ROAD, #2 | | | | ADRIAN | MI | 49221 |
| PATRICIA ISOM | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| PATRICIA IVEY | 567 MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4556 |
| PATRICIA IVIE | 1893 GAITHERS RD | | | | COVINGTON | GA | 30014-7507 |
| PATRICIA J AMICO | 205 COTTAGE STREET | | | | MILLVILLE | NJ | 08332-4843 |
| PATRICIA J ANDREW | TOD KORIDON L ANDREW SUBJECT | TO STA RULE | 10401 GARDEN GROVE BLVD. #16 | | GARDEN GROVE | CA | 92843-1067 |
| PATRICIA J ASPIN ROTH IRA | FCC AS CUSTODIAN | 2430 LONE ROAD | | | FREELAND | MI | 48623 |
| PATRICIA J ATWOOD | 1020 OSPREY PT RD | | | | LITTLETON | NC | 27850-9492 |
| PATRICIA J BARBONE | 870 N E RIVER RD | | | | LAKE MILTON | OH | 44429-9626 |
| PATRICIA J BERNECKER | 3024 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| PATRICIA J BOLLING | 2295  REDMAN ROAD | | | | BROCKPORT | NY | 14420-9633 |
| PATRICIA J BOOS | P.O. BOX 8739 | | | | COVINGTON | WA | 98042-0054 |
| PATRICIA J BOOTH | RT 5 BOX 1757 B | | | | EUFAULA | OK | 74432 |
| PATRICIA J BRAZEAL | 3370 HOMEWOOD DRIVE | | | | BRIDGEPORT | MI | 48722-9526 |
| PATRICIA J CARMODY | BY PATRICIA J CARMODY REV TR | 7 HIGH POINT DR | | | HAWTHORN WDS | IL | 60047-7587 |
| PATRICIA J CLAUSON | 825 COPPERFIELD DR S | | | | SOUTH BEND | IN | 46614-6855 |
| PATRICIA J COOK | PO BOX 798 | | | | EUFAULA | OK | 74432-0798 |
| PATRICIA J COURTRIGHT | 114 N SAGE | P O BOX 21 | | | ONEIDA | IL | 61467-0021 |
| PATRICIA J CRANE | 3115 SQUALICUM PARKWAY UNIT 303 | | | | BELLINGHAM | WA | 98225-1986 |
| PATRICIA J DICKERSON TRUST | PATRICIA J DICKERSON TTEE | U/A DTD 07/01/2004 | 814 MADDEN RD | | HASTINGS | NE | 68901-2435 |
| PATRICIA J DICKEY TTEE | DICKEY TRUST | U/A DTD JUNE 6 1996 | 10440 RIDGEVIEW ROAD | | SUN CITY | AZ | 85351-1868 |
| PATRICIA J EDMONDSON | 359 QUARRY LN. N.E. APT D | | | | WARREN | OH | 44483-4554 |
| PATRICIA J EVITTS | MICHAEL T EVITTS POA | 126 SOUTH WARD STREET | | | OTTUMWA | IA | 52501-4701 |
| PATRICIA J FELL AND | T J FELL JTWROS | 262 ELMWOOD DRIVE | | | COUNCIL BLUFFS | IA | 51503-1627 |
| PATRICIA J FERRAID | 33 BROOKSIDE LANE | | | | MT ARLINGTON | NJ | 07856-1344 |
| PATRICIA J FLEMING | 10 HAWKES ST. | | | | MARBLEHEAD | MA | 01945-3138 |
| PATRICIA J GORNEY | 10128 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| PATRICIA J HAYES | 356 PLANTATIONS BLVD | PLANTATION EAST | | | LEWES | DE | 19958-8936 |
| PATRICIA J HEISER | 1000 WATERVLIET AVE | | | | DAYTON | OH | 45420-2718 |
| PATRICIA J HERRON | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 10/22/92 | 155 S FAIRBANKS | | SANGER | CA | 93657 |
| PATRICIA J JAMES | 3320 LODWICK N W APT-4 | | | | WARREN | OH | 44485-1570 |
| PATRICIA J JONES | PO BOX 14593 | | | | SAGINAW | MI | 48601-0593 |
| PATRICIA J KAVENEY R/O IRA | FCC AS CUSTODIAN | 2606 RIDGELAND RD | | | TORRANCE | CA | 90505-7234 |
| PATRICIA J KIRKINGBURG | 19   MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| PATRICIA J KOEPSEL | WILLIAM T KOEPSEL AND | LAURA K BROWN JTWROS | 1334 ELSINORE AVENUE | | MCLEAN | VA | 22102-2753 |
| PATRICIA J KORDAS-ZRIMEC | 1011 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1460 |
| PATRICIA J KREMPEL | 9145 RUSSELL | | | | PINCKNEY | MI | 48169-9435 |
| PATRICIA J KRESS | 2809  ACORN DR | | | | KETTERING | OH | 45419-2019 |
| PATRICIA J KRUSZEWSKI TTEE | PATRICIA J KRUSZEWSKI REV | TRST DTD 9/24/03 | 7319 GABERIA RD | | NEW PORT RICHEY | FL | 34655-4712 |
| PATRICIA J LAGREE | 6410 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3307 |
| PATRICIA J LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| PATRICIA J LONG | 714 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3542 |
| PATRICIA J LONGANECKER | 2444 ROOSEVELT DR | | | | ALAMEDA | CA | 94501-6239 |
| PATRICIA J LOVATA TTEE | U/A DTD 6/28/99 | WILLIAM M & PATRICIA J LOVATA | LIVING TRUST | 640 RIVERS EDGE DR | SAINT CHARLES | MO | 63303-3890 |
| PATRICIA J MALEKOVIC | 6915 RON PARK RD | | | | BOARDMAN | OH | 44512-4339 |
| PATRICIA J MALLEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 111 N POMPANO BEACH BLVD APT 1 | | POMPANO BEACH | FL | 33062 |
| PATRICIA J MALLORY | 4 DOVER CT | | | | CORNWALL | NY | 12518-1357 |
| PATRICIA J MC CABE | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| PATRICIA J MCCASLIN | 6331 S 90TH EAST AVE | | | | TULSA | OK | 74133-6330 |
| PATRICIA J MCCASLIN | MICHAEL R MCCASLIN | PATRICK MCCASLIN | 6331 S 90TH EAST AVE | | TULSA | OK | 74133-6330 |
| PATRICIA J MCGLORY | PATRICIA J MCGLORY TR | 232 MEADOW LANE CIR | | | ROCHESTER HLS | MI | 48307-3065 |
| PATRICIA J MCKENNA TRUSTEE | PATRICIA J MCKENNA REV TRUST U/A | TRUST DTD 6/2/92 | 12 SHAFTSBURY LANE | | HILTON HEAD | SC | 29926-2261 |
| PATRICIA J MILLER | 39219 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA J MOORE  AND | CHARLES CARSON MOORE | JT TEN WROS | | P O BOX 334 | ROSS | OH | 45061 |
| PATRICIA J MURPHY | 458 W ROSLYN #3W | | | | CHICAGO | IL | 60614 |
| PATRICIA J NISBETT | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672 |
| PATRICIA J O'SULLIVAN | CGM IRA CUSTODIAN | 6849 CAMDEN RD | | | DOWNERS GROVE | IL | 60516-3163 |
| PATRICIA J OLNEY | ACCOUNT OF LARRY N ALVARADO | 1190 S VICTORIA AVE STE 302 | | | VENTURA | CA | 93003-6563 |
| PATRICIA J OXLEY (IRA) | FCC AS CUSTODIAN | 705 E DUNN AVE | | | MUNCIE | IN | 47303-2035 |
| PATRICIA J PADDOCK | 724 E CONWAY ST | | | | MILWAUKEE | WI | 53207-1729 |
| PATRICIA J PELFREY | 550   NEW JASPER STATION | | | | XENIA | OH | 45385-8445 |
| PATRICIA J PETACCIO | 7009  AMHERST AVE | | | | BOARDMAN | OH | 44512-4535 |
| PATRICIA J REID | 218 COLORADO DR | | | | ERIE | PA | 16505-2238 |
| PATRICIA J RINGL AND | LARRY M RINGL, JTWROS | 216 HUGHES CIRCLE | | | LACEY SPRING | AL | 35754 |
| PATRICIA J ROBERTS | 1009  DEERCREEK CIRCLE | | | | W CARROLLTON | OH | 45449-1651 |
| PATRICIA J ROGERS | 457 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| PATRICIA J SERSICH | 121 BELMONT AVE | | | | NILES | OH | 44446 |
| PATRICIA J SORRELL | 1220 PHILLIPS AVE | | | | DAYTON | OH | 45410-2635 |
| PATRICIA J SULLIVAN | LIVING TRUST | PATRICIA J SULLIVAN TTEE | UA DTD 01/25/00 | P.O. BOX 93 | VIDA | OR | 97488-0093 |
| PATRICIA J SULLIVAN AND | SANFORD L CRANE SUCCESSOR TTES | JOSEPH B SULLIVAN FAMILY TRUST | U/A DTD 10/6/97 | 251 GREAT PLAIN AVENUE | NEEDHAM | MA | 02492-4104 |
| PATRICIA J SULLIVAN IRA | FCC AS CUSTODIAN | U/A DTD 10/03/01 | 251 GREAT PLAIN AVENUE | | NEEDHAM | MA | 02492-4104 |
| PATRICIA J SZURA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2339 KINGSFORD RD | | ROCHESTER | MI | 48309 |
| PATRICIA J TOWNER | TOD DTD 04/23/2009 | C/O RONALD H TOWNER, POA | 2725 N ARCADIA | | TUCSON | AZ | 85712-2050 |
| PATRICIA J VICK | 12823 ASHWOOD DRIVE | | | | SUN CITY WEST | AZ | 85375-4530 |
| PATRICIA J WAGNER IRA | FCC AS CUSTODIAN | 1048N. ALAMO RD #7 | | | ALAMO | TX | 78516-6936 |
| PATRICIA J WARD | 1108 CR 396 | | | | CARLTON | TX | 76436-2112 |
| PATRICIA J WARD  IRA | FCC AS CUSTODIAN | 1108 CR 396 | | | CARLTON | TX | 76436-2112 |
| PATRICIA J WETMORE TRUST | PATRICIA J WETMORE TTEE | U/A DTD 04/15/2004 | 337 SANDHILL ST | | MARCO ISLAND | FL | 34145-5228 |
| PATRICIA J WHITE | PO BOX 8492 | | | | JACKSON | MS | 39284 |
| PATRICIA J WHITMORE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1 LOGGERHEAD CT | | HILTON HEAD ISLAND | SC | 29926 |
| PATRICIA J WILMOT | 109 MAPLE HILL CT. | | | | WINSTON-SALEM | NC | 27106-4475 |
| PATRICIA J WITT | 3954 AGATE | | | | RIVERSIDE | CA | 92509-2868 |
| PATRICIA J WOLFE | 19009 CTY HWY EE | | | | CORNELL | WI | 54732 |
| PATRICIA J. ETZLER TR | PATRICIA J ETZLER TTEE | U/A DTD 07/26/1990 | 6275 SQUIRE LAKE DR | | FLUSHING | MI | 48433-2378 |
| PATRICIA J. KELTER | 51 77TH STREET | | | | BROOKLYN | NY | 11209-2920 |
| PATRICIA J. TUPPER | 280 TOD LANE P. O. BOX 2166 | | | | YOUNGSTOWN | OH | 44504-0166 |
| PATRICIA JACKSON | 104 W HOWARD ST | | | | SIMS | IN | 46986-9632 |
| PATRICIA JACKSON | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 |
| PATRICIA JACKSON | 1292 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |
| PATRICIA JACKSON | 1621 DUPONT ST | | | | FLINT | MI | 48504-3100 |
| PATRICIA JACKSON | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |
| PATRICIA JACKSON | 808 E KIRBY AVE | | | | MUNCIE | IN | 47302-2437 |
| PATRICIA JACKSON | 814 ILLINOIS AVE | | | | SAINT CLOUD | FL | 34769-3471 |
| PATRICIA JACOBS | 2958 W PARISH RD | | | | MIDLAND | MI | 48642-9601 |
| PATRICIA JACQUIER | PO BOX 75 | | | | CICERO | IN | 46034-0075 |
| PATRICIA JAEGER | 45412 GLENGARRY RD | | | | CANTON | MI | 48188-1061 |
| PATRICIA JAKUBISIN | 100 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401-5346 |
| PATRICIA JAMES | 115 ALEXANDRIA BLVD | | | | MCDONOUGH | GA | 30253-3383 |
| PATRICIA JAMES | 12100 LAWNVIEW AVE APT 7 | | | | SPRINGDALE | OH | 45246-3032 |
| PATRICIA JAMES | 3320 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1570 |
| PATRICIA JANDA | 6244 LEIGHLAND DR | | | | GRAND BLANC | MI | 48439-9044 |
| PATRICIA JANSEN | 146 CARRIAGE LN | | | | GEORGETOWN | KY | 40324-8836 |
| PATRICIA JANSEN | 75 SANDROCK RD | | | | SEDONA | AZ | 86351-8683 |
| PATRICIA JARANTILLA | WEDBUSH MORGAN SEC CTDN | IRA ROLL 01/12/09 | 10928 ELENA ST | | CERRITOS | CA | 90703 |
| PATRICIA JARVIS | 147 TOWN FARM RD | | | | FARMINGTON | CT | 06032-1505 |
| PATRICIA JEAN DEBOER & | ROY L DEBOER JT TEN | 2955 ROGUE BAYON CT NE | | | BELMONT | MI | 49306 |
| PATRICIA JEAN OLIVERI AND | GARY M. OLIVERI JTWROS | T.O.D. DEAN JOSEPH OLIVERI | SUBJECT TO STA TOD RULES | 8536 NATHAN HALE | CENTER LINE | MI | 48015-1791 |
| PATRICIA JEAN RIVERS SUCC TTEE | F/T O'NEILL FAM TRUST U/A | DTD 02/07/1994 | 2606 US HIGHWAY 62 NE | | WASHINGTON COURT HOUSE | OH | 43160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA JEFFERS | 414 LYNWOOD DR | | | | FRANKLIN | KY | 42134-1511 |
| PATRICIA JEFFREY | 2769 CEDAR AVE | | | | SAINT HELEN | MI | 48656-9625 |
| PATRICIA JEFFREY | 641 3RD AVE | | | | PONTIAC | MI | 48340-2009 |
| PATRICIA JENKINS | 6105 PAT AVE | | | | OKLAHOMA CITY | OK | 73149-5034 |
| PATRICIA JENNINGS | 4060 NA AH TEE TRL | | | | SNELLVILLE | GA | 30039-8001 |
| PATRICIA JENNINGS DAVIS | PO BOX 187 | | | | BURGHILL | OH | 44404-0187 |
| PATRICIA JENSEN | 1831 E ENROSE ST | | | | MESA | AZ | 85203-5822 |
| PATRICIA JERDINE | 5545 MARYLAND ST | | | | DETROIT | MI | 48224-3020 |
| PATRICIA JERNIGAN | 6324 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6232 |
| PATRICIA JESSEN | 3460 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1018 |
| PATRICIA JOAN GRAVES TTEE | PATRICIA JOAN GRAVES REVOCABLE LIVI | TRUST U/A DTD 7/31/90 | 483 WEMBLEY CT | | COLORADO SPGS | CO | 80906-4809 |
| PATRICIA JOANNE CLARK & | BRYAN BENJAMIN TREAT CLARK JT TEN | 603 ORANGE CENTER ROAD | | | ORANGE | CT | 06477-2913 |
| PATRICIA JOBIN | 70 STEELE RD | | | | SAVANNAH | TN | 38372-8333 |
| PATRICIA JOHNS | 2410 N PURDUM ST | | | | KOKOMO | IN | 46901-1439 |
| PATRICIA JOHNS | 427 EAST BEAVER STREET | | | | STANDISH | MI | 48658-9192 |
| PATRICIA JOHNSON | 1079 CORBETTS ALY | | | | JOHNS ISLAND | SC | 29455-4911 |
| PATRICIA JOHNSON | 11645 S OAK RD | | | | ROSCOMMON | MI | 48653-9401 |
| PATRICIA JOHNSON | 1281 REAVIS BARRACKS RD APT 2 | | | | SAINT LOUIS | MO | 63125-3261 |
| PATRICIA JOHNSON | 130 GRATIOT CT | | | | SAGINAW | MI | 48602-1836 |
| PATRICIA JOHNSON | 2311 FARLEY ST | | | | CASTRO VALLEY | CA | 94546-6320 |
| PATRICIA JOHNSON | 25306 MARY ST | | | | TAYLOR | MI | 48180-2035 |
| PATRICIA JOHNSON | 3490 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| PATRICIA JOHNSON | 40 CROUTTY ST | | | | WHITE LAKE | MI | 48386-2200 |
| PATRICIA JOHNSON | 4868 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| PATRICIA JOHNSON | 5841 HORNBEAN CT | | | | CARMEL | IN | 46033-8292 |
| PATRICIA JOHNSON | 610 NORRIS DR | | | | ANDERSON | IN | 46013-3935 |
| PATRICIA JOHNSON | 65193 WIESBADEN GERMANY | GERMANY | | | | | |
| PATRICIA JOHNSON | APT 302 | 9 EAST HARRISON STREET | | | DANVILLE | IL | 61832-4759 |
| PATRICIA JOHNSON | PO BOX 2241 | | | | MANSFIELD | OH | 44905-0241 |
| PATRICIA JOHNSON | PO BOX 40904 | | | | EVERMAN | TX | 76140-0904 |
| PATRICIA JONES | 10 MANHATTAN SQUARE DR APT 13C | | | | ROCHESTER | NY | 14607-3944 |
| PATRICIA JONES | 1220 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| PATRICIA JONES | 1374 RUPERT RD | | | | DECATUR | GA | 30030-4630 |
| PATRICIA JONES | 1421 CANYON DR APT 9 | | | | JANESVILLE | WI | 53546-1353 |
| PATRICIA JONES | 1618 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619-2241 |
| PATRICIA JONES | 202 FLINT ST | | | | SAINT CHARLES | MI | 48655-1714 |
| PATRICIA JONES | 2339 W 8TH ST | | | | ANDERSON | IN | 46016-2522 |
| PATRICIA JONES | 25708 BLOSSINGHAM DR | | | | DEARBORN HEIGHTS | MI | 48125-1016 |
| PATRICIA JONES | 2707 S PARK RD | | | | KOKOMO | IN | 46902-3212 |
| PATRICIA JONES | 2807 EDGEMOOR LN | | | | MORAINE | OH | 45439-1652 |
| PATRICIA JONES | 301 WISCONSIN ST | | | | EXCLSOR SPRGS | MO | 64024-1231 |
| PATRICIA JONES | 33 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| PATRICIA JONES | 3566 COUNTY ROAD 25 | | | | CARDINGTON | OH | 43315-9315 |
| PATRICIA JONES | 3705 KELLAR AVE | | | | FLINT | MI | 48504-2149 |
| PATRICIA JONES | 46367 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5265 |
| PATRICIA JONES | 5809 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| PATRICIA JONES | 6712 E 127TH ST | | | | GRANDVIEW | MO | 64030-2006 |
| PATRICIA JONES | 813 BILLIE RUTH LN | | | | HURST | TX | 76053-4819 |
| PATRICIA JONES | CGM IRA ROLLOVER CUSTODIAN | 269 NOTRE REVE LANE | | | ARNAUDVILLE | LA | 70512-6423 |
| PATRICIA JONES | PO BOX 14593 | | | | SAGINAW | MI | 48601-0593 |
| PATRICIA JONES LEJEUNE | CGM IRA ROLLOVER CUSTODIAN | 202 NOMA LN | | | WESTLAKE | LA | 70669-2104 |
| PATRICIA JONILA | APT 3 | 6561 STATE ROAD | | | CLEVELAND | OH | 44134-4153 |
| PATRICIA JORDAN | 11013 LONGLEAF ST | | | | COLLINSVILLE | MS | 39325-9058 |
| PATRICIA JOSEPH | 1436 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| PATRICIA JOSEPH | 222 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |
| PATRICIA JOY | 1241 N. LAGRANGE RD | UN 2R | | | LA GRANGE PARK | IL | 60526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA JOYCE ZAUMSEIL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | | | LINDALE | TX | 75771 |
| PATRICIA JOYCE ZAUMSEIL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9015 DEWBERRY ST | | ANCHORAGE | AK | 99502-5540 |
| PATRICIA JURY | PO BOX 312 | | | | FOWLER | MI | 48835-0312 |
| PATRICIA K ALLEN | 1315 DEVON AVE APT A4 | | | | KETTERING | OH | 45429-- 36 |
| PATRICIA K BINDAS | P.O BOX 2856 | | | | ASHTABULA | OH | 44005 |
| PATRICIA K CASSIDY TTEE | PATRICIA K CASSIDY TRST | UAD 7-2-96 AMD 3-6-98 | 2434 AUSTRALIA WAY E | APT 52 | CLEARWATER | FL | 33763-3821 |
| PATRICIA K CLARK | 11891 SOUTH AVE | APT A | | | NORTH LIMA | OH | 44452-8558 |
| PATRICIA K COOKE TTEE OF THE | EDWARD A COOKE LTD PENSION TR | DTD 05-31-82 | 5320 NORTH 20TH ST | | PHOENIX | AZ | 85016-3321 |
| PATRICIA K DAVIDSON | 2339 FOURTH ST | | | | MCDONALD | OH | 44437-1408 |
| PATRICIA K FISCHER | 144 MAPLE APT.39 | | | | VANDALIA | OH | 45377-2330 |
| PATRICIA K FOX TTEE | PATRICIA REICHLER REVOCABLE TRUST | U/A DTD 9/12/1989 | 10580 WILSHIRE BLVD UNIT 49 | | LOS ANGELES | CA | 90024-4579 |
| PATRICIA K FRAIZER | 6727 BISHOP DRIVE | | | | COLORADO SPRINGS | CO | 80918 |
| PATRICIA K GAMES | 2380  STEWART DR. N.W. | | | | WARREN | OH | 44485-2347 |
| PATRICIA K GOLDSTEIN | 472 LOCH NESS LN | | | | WEST HAVEN | CT | 06516-7924 |
| PATRICIA K HANSON TTEE FOR THE | PATRICIA K HANSON REV LIV TR DTD | 7/15/89 | 99-610 PUALAA ST | | AIEA | HI | 96701-3357 |
| PATRICIA K HOGGARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 737 CASCADE DRIVE NORTH | | MOUNT LAUREL | NJ | 08054 |
| PATRICIA K HOLMES | 1411 OLD MEADOW RD | | | | PITTSBURGH | PA | 15241-3407 |
| PATRICIA K KING | 3817 KELLAR AVE | | | | FLINT | MI | 48504-3750 |
| PATRICIA K KING | C/O PAMELA VON BERGEN | 6882 DOWNS RD | | | WARREN | OH | 44481 |
| PATRICIA K MARTIN | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| PATRICIA K NANCE | 12947 BULLOCK GREENWAY BLVD | | | | CHARLOTTE | NC | 28277-8195 |
| PATRICIA K PATTY | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169 |
| PATRICIA K REED | 4807  MAYS AVE | | | | DAYTON | OH | 45439-2817 |
| PATRICIA K RINGOLD | 212 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5211 |
| PATRICIA K ROBINSON | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| PATRICIA K SHAVLAN | MARVIN K SHAVLAN | MICHAEL D SHAVLAN | 106 29TH AVE | | ST PETE BEACH | FL | 33706-4118 |
| PATRICIA K T SIEW TRUSTEE & | LIENG KONG SIEW TRUSTEE | PATRICIA K T SIEW TR DTD 11/23/98 | 10720 DEER RUN | | GRAFTON | OH | 44044-9789 |
| PATRICIA K VANDER ZEE | TOD ACCOUNT | 17096 WINONA LANE | | | HOWARD CITY | MI | 49329-9340 |
| PATRICIA K WADE | 6141 84TH AVE NORTH | | | | PINELLAS PARK | FL | 33781-1304 |
| PATRICIA K WALDECK | 826   GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| PATRICIA K WILLIAMS EXECS | ESTATE OF EMILY FRASER | 12 MAPLE DRIVE | | | N CALDWELL | NJ | 07006-4549 |
| PATRICIA KACHENKO | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| PATRICIA KAGEY | 400 DALE ST | | | | FLUSHING | MI | 48433-1452 |
| PATRICIA KALLAGE | 1953 WASHINGTON SOUTH DR | | | | DAYTON | OH | 45458-1799 |
| PATRICIA KALOUSTIAN | 1024 SHIAWASSEE CIR #609 | | | | HOWELL | MI | 48843 |
| PATRICIA KANABLE | PO BOX 187 | | | | RUSSIAVILLE | IN | 46979-0187 |
| PATRICIA KANOUS | PO BOX 90365 | | | | BURTON | MI | 48509-0365 |
| PATRICIA KARNJATE | 6232 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| PATRICIA KARP | 5120 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2884 |
| PATRICIA KARRICK | 5606 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| PATRICIA KASPER | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| PATRICIA KATZ | 66 SIVON DR | | | | PAINESVILLE | OH | 44077-4966 |
| PATRICIA KATZER | 3444 EAGLE DR | | | | TROY | MI | 48083-5634 |
| PATRICIA KAUFMANN | 238 SE 15TH ST | | | | CAPE CORAL | FL | 33990-0614 |
| PATRICIA KAUTZ | 225 NORTH DRIVE | | | | ENGLEWOOD | FL | 34223-3637 |
| PATRICIA KAVENEY | 1104 BLACK RD | | | | JOLIET | IL | 60435-3920 |
| PATRICIA KAY | WEST TRUST | U/A DTD 11/17/1987 | PATRICIA K WEST TTEE | PO BOX 851 | POTEET | TX | 78065 |
| PATRICIA KAY MYERS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | #8 HIGHLAND HEATHER | | BIG SPRING | TX | 79720 |
| PATRICIA KEEHN | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |
| PATRICIA KEEN | 1900 HELLARD RD | | | | ANNVILLE | KY | 40402-9019 |
| PATRICIA KEENAN | 281 CENTRAL AVE FL 1 | | | | RAHWAY | NJ | 07065-3326 |
| PATRICIA KELLEY | 103 PERRY ST APT 109 | | | | GRAND LEDGE | MI | 48837-1390 |
| PATRICIA KELLEY | 1228 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 |
| PATRICIA KELLOGG | 409 WASS ST | | | | FENTON | MI | 48430-1581 |
| PATRICIA KELLUM | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| PATRICIA KELTNER | 1035 WELLMAN STREET | | | | FLINT | MI | 48532-5083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA KELTNER | 4356 W MAPLE AVE | | | | FLINT | MI | 48507-3126 |
| PATRICIA KENDRICK | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830-1124 |
| PATRICIA KENDRICK | 20427 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| PATRICIA KENNEDY | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| PATRICIA KENNEDY | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| PATRICIA KENNEMUTH | 3908 COLONIAL DR | | | | ANDERSON | IN | 46012-9443 |
| PATRICIA KENT | PO BOX 05538 | | | | DETROIT | MI | 48205-0538 |
| PATRICIA KERNODLE | 5404 MCGAVOCK ROAD | | | | BRENTWOOD | TN | 37027 |
| PATRICIA KERR | 1645 THISTLE CT | | | | CANTON | MI | 48188-3085 |
| PATRICIA KETCHAM | C/O KRISTINE A THOBEN | 1707 BETHANY ROAD APT 204 | | | ANDERSON | IN | 46012 |
| PATRICIA KEYSER | 2307 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2152 |
| PATRICIA KIDD | 1390 ANDERS RD | | | | LONDON | KY | 40744-7831 |
| PATRICIA KIDWELL | 3512 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| PATRICIA KIDWELL | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| PATRICIA KIENZLE | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| PATRICIA KIMBROUGH | 8511 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6557 |
| PATRICIA KINCADE | 807 MARKET STREET | | | | STE GENEVIEVE | MO | 63670-1527 |
| PATRICIA KINDIG | TOD ET AL | 1505 N DAWN AVE | | | LAPORTE | IN | 46350 |
| PATRICIA KINDLER | 21307 STATE HIGHWAY C | | | | CASSVILLE | MO | 65625-8633 |
| PATRICIA KING | 13286 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| PATRICIA KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| PATRICIA KING | 1919 16TH ST | | | | PORT HURON | MI | 48060-6132 |
| PATRICIA KING | 3817 KELLAR AVE | | | | FLINT | MI | 48504-3750 |
| PATRICIA KING | 6882 DOWNS RD NW | C/O PAMELA VON BERGEN | | | WARREN | OH | 44481-9413 |
| PATRICIA KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| PATRICIA KINGSLEY | 35 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3485 |
| PATRICIA KINNISON TTEE | PATRICIA KINNISON REV | TRUST UAD 5/25/06 | 3121 EVENING WAY #B | | LA JOLLA | CA | 92037-1630 |
| PATRICIA KIOGIMA | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| PATRICIA KIRBY | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| PATRICIA KIRCHMEIER | 1076 N STEWART RD | | | | CHARLOTTE | MI | 48813-9355 |
| PATRICIA KIRIN | 1014 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| PATRICIA KIRKLAND | 11115 QUARRY RD | | | | FORESTVILLE | NY | 14062-9719 |
| PATRICIA KIRVEN | 416 BOSS RD | | | | CHICKAMAUGA | GA | 30707-3810 |
| PATRICIA KISABETH | 35771 MANILA ST | | | | WESTLAND | MI | 48186-8301 |
| PATRICIA KISOR | 605 COMMUNITY ST | | | | LANSING | MI | 48906-3225 |
| PATRICIA KISZA | PO BOX 421 | | | | BUTLER | NJ | 07405-0421 |
| PATRICIA KITZEL | DESIGNATED BENE PLAN/TOD | 2061 WATERS EDGE DR | | | WESTLAKE | OH | 44145 |
| PATRICIA KLEIN | 2810 WEAVER LN | | | | BATAVIA | IL | 60510-7686 |
| PATRICIA KLEIN | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345 |
| PATRICIA KLIMA | 6787 GATES DR | | | | DERBY | NY | 14047-9534 |
| PATRICIA KMIECIK | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| PATRICIA KNAMILLER | 100 LYONIA LN | | | | WILDWOOD | FL | 34785-9215 |
| PATRICIA KNIGHT | 255 EDGEMARK ACRES | | | | MERIDEN | CT | 06451-3658 |
| PATRICIA KNUTH | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |
| PATRICIA KOCOL | 42 TRUMPET DR | | | | W CARROLLTON | OH | 45449-2264 |
| PATRICIA KOGER | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| PATRICIA KOLE | PO BOX 246 | | | | COMSTOCK PARK | MI | 49321-0246 |
| PATRICIA KOLESSER | 11755 PLAINFIELD RD | | | | NEW CONCORD | OH | 43762-9780 |
| PATRICIA KOLKA | 11704 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| PATRICIA KOMAR | 219 S VIRGINIA ST | | | | ANTIGO | WI | 54409-2564 |
| PATRICIA KOOMEN | 192 E WATERLOO ST | | | | CASNOVIA | MI | 49318-9715 |
| PATRICIA KOONCE | 461 SPIRE POINT DR | | | | REDDING | CA | 96003-5384 |
| PATRICIA KOONTZ | 1409 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| PATRICIA KOOS | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| PATRICIA KOPNICK | 5380 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| PATRICIA KOREIVO | 423 CARR ST | | | | FORKED RIVER | NJ | 08731-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA KORSOG | 352 CHARLES RD | | | | ROCHESTER | MI | 48307-1607 |
| PATRICIA KORTE | 6045 N MAIN ST APT 234 | | | | DAYTON | OH | 45415-3197 |
| PATRICIA KORTUM | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| PATRICIA KOSCINSKI | 131 HILLVIEW DR | | | | HUBBARD | OH | 44425-1240 |
| PATRICIA KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| PATRICIA KOVACICH | 835 SHADY LN NE | | | | WARREN | OH | 44484-1637 |
| PATRICIA KOVACS | 50 POPHAM ROAD | APT A1 | | | SCARSDALE | NY | 10583-4233 |
| PATRICIA KOVAL | 4162 CULLEN RD | | | | FENTON | MI | 48430-9329 |
| PATRICIA KOWALEWSKI | 138 ZENNER ST | | | | BUFFALO | NY | 14211-1731 |
| PATRICIA KOWALEWSKI | 33615 ASH RD | | | | NEW BOSTON | MI | 48164-9539 |
| PATRICIA KOZIKOWSKI | TOD ACCOUNT | 3900 ASPEN DR. | APT. 237 | | PORT HURON | MI | 48060-8621 |
| PATRICIA KRAIN | 2186 PATERNO AVE | | | | LAS VEGAS | NV | 89123-3984 |
| PATRICIA KRAPP | 25265 ROAN AVE | | | | WARREN | MI | 48089-4573 |
| PATRICIA KRATZ | 22700 SOUTH WEST HAMKIN COURT | | | | BLUE SPRINGS | MO | 64015 |
| PATRICIA KRAUSE | 14614 CYPRESS LINKS TRAIL | | | | CYPRESS | TX | 77429-4201 |
| PATRICIA KREMPEL | 9145 RUSSELL | | | | PINCKNEY | MI | 48169-9435 |
| PATRICIA KRESS | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 |
| PATRICIA KRIER | 206 KNOLLTON DR | | | | MILLERSBURG | OH | 44654-1632 |
| PATRICIA KRILEY | 5678 JEANMARIE DR | | | | HILLSBORO | MO | 63050-5432 |
| PATRICIA KRIZA | 2 WOLVERTON PL | | | | DELANCO | NJ | 08075-5242 |
| PATRICIA KRIZA | LAWRENCE KRIZA | 2 WOLVERTON PL | | | DELANCO | NJ | 08075-5242 |
| PATRICIA KROLL | 11469 ROOSEVELT RD | | | | CARSON CITY | MI | 48811-9604 |
| PATRICIA KRUISENGA | 6057 8TH AVE #11 A | | | | GRANDVILLE | MI | 49418 |
| PATRICIA KRUPA | PO BOX 90084 | | | | BURTON | MI | 48509-0084 |
| PATRICIA KRZEWSKI | 755 STROBEL AVE NW | | | | GRAND RAPIDS | MI | 49504-4860 |
| PATRICIA KUBICHEK | 678 WINDSOR RD | | | | BRICK | NJ | 08723-6333 |
| PATRICIA KUEFFER | N6831 DONLIN DR | | | | PARDEEVILLE | WI | 53954-9476 |
| PATRICIA KUEFLER IRA | FCC AS CUSTODIAN | 29W015 SHELL LAKE DR | | | NAPERVILLE | IL | 60564-9550 |
| PATRICIA KUHMANN | 266 STANTON LN | | | | ROCHESTER | NY | 14617-5314 |
| PATRICIA KUKUCKA | 1004 OAK CREST CT | | | | PLACERVILLE | CA | 95667-3455 |
| PATRICIA KUNTZ | 1605 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| PATRICIA KWONG TR | PATRICIA KWONG TTEE | U/A DTD 07/22/2002 | 7309 GEARY BLVD. | | SAN FRANCISCO | CA | 94121-1602 |
| PATRICIA L ABBOTT | 11939 PRAIRE HILL DR | | | | HEARNE | TX | 77859 |
| PATRICIA L ADKINS | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| PATRICIA L ATKINS | DEBRA KISER | 3415 BENJAMIN AVE APT 511 | | | ROYAL OAK | MI | 48073-2241 |
| PATRICIA L BAMBERGER | DECLARATION OF TRUST | U/A DTD 5-20-2003 | PATRICIA L BAMBERGER TRUSTEE | 694 SHEEHAN AVENUE | GLEN ELLYN | IL | 60137 |
| PATRICIA L BELLA | WBNA CUSTODIAN TRAD IRA | 22 CHARLES ST | | | EDISON | NJ | 08820-2809 |
| PATRICIA L BELMONT | 111 E. MALO COURT | | | | ROCHESTER | NY | 14612 |
| PATRICIA L BELMONT | 328 MOSLEY ROAD | | | | ROCHESTER | NY | 14616 |
| PATRICIA L BENJAMIN | 601 N COLLEGE ST | | | | GLENCOE | AL | 35905-1212 |
| PATRICIA L BENOIT  TOD | BRANDON M LINK | CHRISTOPHER A LINK | 3708 E ORCHARD ST | | DELTON | MI | 49046 |
| PATRICIA L BLAUSER (IRA) | FCC AS CUSTODIAN | 4358 SEAHORSE LANE | | | GROVEPORT | OH | 43125-8930 |
| PATRICIA L BOURNE TTEE | PATRICIA L BOURNE LIV TR | DTD 10/16/97 | 1014 FOULKEWAYS | | GWYNEDD | PA | 19436-1028 |
| PATRICIA L BRABON | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| PATRICIA L BRUNETT | 155 FRAYNE DR. | | | | NEW CARLISLE | OH | 45344-2908 |
| PATRICIA L BUONO & | RALPH D BUONO JT TEN | 253 QUAIL LN | | | ROSEBURG | OR | 97471-9248 |
| PATRICIA L CARDENAS | 433 E MAIN ST | | | | IONIA | MI | 48846-2601 |
| PATRICIA L CARLSON TTEE | PATRICIA CARLSON TRUST | U/A DTD 5-7-98 | 300 WOODETTE DRIVE #101 | ISLAND TOWERS EAST | DUNEDIN | FL | 34698-1729 |
| PATRICIA L CARPENTER | 25 STIRLING WAY | | | | CHADDS FORD | PA | 19317-9410 |
| PATRICIA L CLAWSON | 5912 MORATTICO ROAD | | | | LANCASTER | VA | 22503 |
| PATRICIA L COREY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 31 ARTHUR AVE | | DARTMOUTH | MA | 02747 |
| PATRICIA L CROUCH | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| PATRICIA L CUDAHY | 3520 SW 44TH AVE | | | | PORTLAND | OR | 97221-3122 |
| PATRICIA L CUMMINGS | 5709 GRIGGS DR | | | | FLINT | MI | 48504-5005 |
| PATRICIA L DAVIS & | LESTER O DAVIS JTWROS | 3536 S WESTWOOD | | | SPRINGFIELD | MO | 65807 |
| PATRICIA L DEAN | 416 MANAHAN | | | | ANGOLA | IN | 46703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA L DEAN | 8966 DAYTON OXFORD ROAD | | | | FRANKLIN | OH | 45005 |
| PATRICIA L DINAPOLI | TTEE PATRICIA L DINAPOLI | REV TRUST | U/A DTD 9/8/94 | 784 BELLEVUE CIRCLE | OSWEGO | IL | 60543-6045 |
| PATRICIA L DUNSKY | 241 PERKINS ST J801 | | | | JAMAICA PLAIN | MA | 02130 |
| PATRICIA L EDINGTON | PO BOX 8815 | | | | WARREN | OH | 44484 |
| PATRICIA L FENSCH | 6254 LAKE DR #318 | | | | YPSILANTI | MI | 48197 |
| PATRICIA L FLEGE | 105 A  NORTH VILLAGE DR. | | | | CENTERVILLE | OH | 45459-2010 |
| PATRICIA L FLOWERS | 3306 EVIE COURT | | | | ARLINGTON | TX | 76016-5869 |
| PATRICIA L FLYNN | 6209 E TETON AVENUE | | | | ORANGE | CA | 92867-2415 |
| PATRICIA L FRANCIS TRUST | PATRICIA L FRANCIS TTEE | 13461 AURORA DR APT E | | | SAN LEONDRO | CA | 94577-4027 |
| PATRICIA L FREW TRUST | PATRICIA L FREW TTEE | U/A DTD 04/19/07 | 315 CENTRAL STATION DR | | JOHNSTOWN | OH | 43031-9493 |
| PATRICIA L GRAHAM | 4900 PRESCOTT AVE. | | | | DAYTON | OH | 45406 |
| PATRICIA L HANSON | 3022 REDWING CT | | | | BETTENDORF | IA | 52722-2174 |
| PATRICIA L HARDWICK IRA | FCC AS CUSTODIAN | U/A DTD 05/03/95 | 1615 HUNTERS TRAIL | | BROWNSBURG | IN | 46112-8869 |
| PATRICIA L HARMON | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231 |
| PATRICIA L HATFIELD | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| PATRICIA L HEBDA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 482 ASHFORD LN | | VALPARAISO | IN | 46385 |
| PATRICIA L HIGLEY | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| PATRICIA L HILL | 1386 E FOREST AVE | | | | YPSILANTI | MI | 48198-3984 |
| PATRICIA L HILL | 9870 OLD DAYTON RD | | | | DAYTON | OH | 45427-1228 |
| PATRICIA L HOPE | PO BOX 142 | | | | TUNNEL HILL | GA | 30755-0142 |
| PATRICIA L HORTON | 3614  COURTWOOD AVENUE | | | | DAYTON | OH | 45407-1113 |
| PATRICIA L HOUK | 5047  LAUDERDALE | | | | MORAINE | OH | 45439-2926 |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| PATRICIA L HULL | 338 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123-1468 |
| PATRICIA L HUTCHISON | 6957 EMERALD AVE | | | | ENON | OH | 45323-1470 |
| PATRICIA L IZOR | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342 |
| PATRICIA L KAIRUNAS (IRA) | FCC AS CUSTODIAN | 2113 BARNWOOD CIRCLE | | | NORRISTOWN | PA | 19403-2615 |
| PATRICIA L KOSTELNIK TTEE | PATRICIA L. KOSTELNIK TRUST | U/A DTD 05/17/1990 | 5400 PARK ST N APT 406 | | SAINT PETERSBURG | FL | 33709 |
| PATRICIA L KROH TOD | LEMMERMAN CHARLES KROH SR | SUBJECT TO STA RULES | 803 WERTZVILLE ROAD | | ENOLA | PA | 17025-1834 |
| PATRICIA L LUNAR | 608  PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| PATRICIA L MASON | 153 E 18TH ST APT 17 | | | | NEW YORK | NY | 10003 |
| PATRICIA L MASON | 63 PERRY ST | APT 15 | | | NEW YORK | NY | 10014-3241 |
| PATRICIA L MEDLIN | 1207 CASE AVE | | | | MIAMISBURG | OH | 45342-2541 |
| PATRICIA L NELMAN | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485 |
| PATRICIA L NEWTON | 211  HALL AVENUE | | | | DAYTON | OH | 45404-1534 |
| PATRICIA L ONEAL | 6576 N DORT HWY LOT 12 | | | | FLINT | MI | 48505-2365 |
| PATRICIA L PEREZ | 3897 BURKEY RD | | | | YOUNGSTOWN | OH | 44515 |
| PATRICIA L PETERS | 990 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9129 |
| PATRICIA L POWELL TTEE | POWELL LIVING TRUST | U/A DTD 05/26/2000 | 22 MIRAMONTE RD | | CARMEL VALLEY | CA | 93924 |
| PATRICIA L RAEZLER | MICHAEL C RAEZLER | 1716 HALLMARK DR | | | TROY | MI | 48098-4351 |
| PATRICIA L RAKESTRAW | 1920  DELLA AVENUE | | | | DAYTON | OH | 45408-2525 |
| PATRICIA L RAPOSO TTEE | PATRICIA L RAPOSO LIVING TRUST | UTA DTD 03/03/97 | 1445 DAILY DRIVE | | SAN LEANDRO | CA | 94577-6341 |
| PATRICIA L RAYLE | 1638  S FULS RD | | | | NEW LEBNON | OH | 45345-9780 |
| PATRICIA L REID | 4738 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-3509 |
| PATRICIA L RELLATZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | P O BOX 3055 | | MERTON | WI | 53056 |
| PATRICIA L RIGGSBY | 840  EAST SECOND ST | | | | FRANKLIN | OH | 45005-1755 |
| PATRICIA L ROBINSON | 28  MCDERMOTT STREET | | | | FREEHOLD | NJ | 07728-2419 |
| PATRICIA L RUCKER | 12581 SE 91ST TERRACE RD | | | | SUMMERFIELD | FL | 34491-9792 |
| PATRICIA L SAMPSON | 1819 GOLETA DR | | | BURNABY BC V5A 1P6 | | | |
| PATRICIA L SCHNAEDTER TRUSTEE | U/A/D 10/18/86 | PATRICIA L SCHNAEDTER TRUST | 737 EDINBURGH CT | | BARRINGTON | IL | 60010 |
| PATRICIA L SHAFFER | 2637  LEXINGTON AVE | | | | WARREN | OH | 44485 |
| PATRICIA L SHEDD TTEE | FBO PATRICIA L SHEDD REV TRUST | U/A/D 10-26-1999 | 5121 FLUSHING RD | | FLUSHING | MI | 48433-2571 |
| PATRICIA L SJURSEN | 1404 MEADOWOODS DR | | | | EAST MEADOW | NY | 11554-5612 |
| PATRICIA L STEVENS | 1617 LISCUM DR | | | | DAYTON | OH | 45418 |
| PATRICIA L TINERVIN TTEE | THOMAS TINERVIN DECEDENTS TR U/A | DTD 08/01/1998 | 1049 PINE RIDGE DR | | SHOW LOW | AZ | 85901-8234 |
| PATRICIA L TOLLENS | 619 WEST ANGELA | | | | SOUTH BEND | IN | 46617-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA L TYNER | 2 BRIGHTON LN | | | | TAYLORS | SC | 29687-3004 |
| PATRICIA L UPTON | 28 REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| PATRICIA L VERBANICK | JUDITH L MISKO TTEE | U/A/D 02-03-1998 | FBO LEONA M SPELMAN LIV TR | 3425 PINEWOOD DRIVE | W HOMESTEAD | PA | 15120-1312 |
| PATRICIA L WAGNER EXECUTRIX | EST OF MILDRED M PFERDEHIRT | 201 LYNN AVE | | | CLARKSBURG | WV | 26301 |
| PATRICIA L WESTON | 4906 ALBERTLY AVE | | | | PARMA | OH | 44134-3326 |
| PATRICIA L WETHY | 11426 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9551 |
| PATRICIA L WILSON | 251 AIR ST | | | | DAYTON | OH | 45404 |
| PATRICIA L WIMBERLY | TOD NAMED BENEFICARIES | SUBJECT TO STA TOD RULES | 1970 W HARVARD AVE #233 | | ROSEBURG | OR | 97471-2721 |
| PATRICIA L WOGOMAN | 305 S MAIN ST | | | | ARCANUM | OH | 45304-1225 |
| PATRICIA L WORKMAN | 1202 KANAWHA BLVD E APT 4E | | | | CHARLESTON | WV | 25301-2924 |
| PATRICIA L WORKMAN | 5110 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1009 |
| PATRICIA L. CIRINEO | CGM SEP IRA CUSTODIAN | U/P/O A.L. CIRINEO, CO. INC. | 606 CAROL AVE. | | BLACKWOOD | NJ | 08012-4514 |
| PATRICIA L. DENNETT, TRUSTEE | FBO THE DENNETT FAMILY TRUST | U/A/D 06/25/99 | 17940 ESCALON DRIVE | | SONOMA | CA | 95476-3748 |
| PATRICIA L. FITZGERALD IRA | FCC AS CUSTODIAN | 6374 PERSHING AVENUE | | | ST. LOUIS | MO | 63130-4703 |
| PATRICIA L. GRASS | ROBERT L. GRASS | RENEE GRASS LA PAK | 6024 N KOSTNER AVE | | CHICAGO | IL | 60646-5012 |
| PATRICIA L. PUGH | 121 COURT ST. | | | | NEWTOWN | PA | 18940-1954 |
| PATRICIA L. SABIN IRA | FCC AS CUSTODIAN | 843 BLACKBIRD CT. | | | VIERA | FL | 32955-6304 |
| PATRICIA LA BARGE | 1206 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| PATRICIA LA FRAMBOISE | 9099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| PATRICIA LA LONDE | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107 |
| PATRICIA LA MANTIA | 439 70TH ST | | | | NIAGARA FALLS | NY | 14304-3227 |
| PATRICIA LABROSCIANO | 11839 SOMERSET RD | | | | ORLAND PARK | IL | 60467-1424 |
| PATRICIA LACOMBE | 2300 W LACOMB RD | | | | ALPENA | MI | 49707-9312 |
| PATRICIA LADUKE | PO BOX 90674 | | | | BURTON | MI | 48509-0674 |
| PATRICIA LAGROIS | 1313 WAGON WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4251 |
| PATRICIA LAHRING | 16402 N 111TH AVE | | | | SUN CITY | AZ | 85351-1017 |
| PATRICIA LAIRD | 1312 S DURAND RD | | | | LENNON | MI | 48449-9696 |
| PATRICIA LAIRD | 42836 FANCHON AVE | | | | LANCASTER | CA | 93536-1160 |
| PATRICIA LAMAR | 1528 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| PATRICIA LAMBERT | 4117 NATCHEZ AVE | | | | DAYTON | OH | 45416-1522 |
| PATRICIA LAMBERT | 6490 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9185 |
| PATRICIA LANCELLOTTI | 24 SYLVAN COURT | | | | CLIFTON PARK | NY | 12065-5319 |
| PATRICIA LANCZAK | 3881 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| PATRICIA LANDES | 119 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| PATRICIA LANDSKROENER | 204 PROVINCIAL CT UNIT 67 | | | | SAGINAW | MI | 48638-6145 |
| PATRICIA LANE-WATKINS | PO BOX 310692 | | | | FLINT | MI | 48531-0692 |
| PATRICIA LANEY | 145 WARREN ST APT 7 | | | | MADISONVILLE | TN | 37354-1062 |
| PATRICIA LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| PATRICIA LANGE | 4663 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8510 |
| PATRICIA LANGLOIS | 13618 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4115 |
| PATRICIA LAPINE | 630 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| PATRICIA LAPINSKY | 3069 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| PATRICIA LAPOINTE TOD | KIMBERLY A LAPOINTE | SUBJECT TO STA RULES | 20602 VINE DRIVE | | MACOMB | MI | 48044-6503 |
| PATRICIA LAPORTE | 53 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| PATRICIA LAPP | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| PATRICIA LAREAU | 4882 NW 32ND ST | | | | OCALA | FL | 34482-8372 |
| PATRICIA LAREE GARLING | CGM IRA CUSTODIAN | 2135 WHITLEY AVE. | | | LOS ANGELES | CA | 90068-2738 |
| PATRICIA LARKIN | 3937 S SHORE DR | | | | LAPEER | MI | 48446-9609 |
| PATRICIA LATOUR | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9419 |
| PATRICIA LAUER | 35522 LUCERNE ST | | | | CLINTON TWP | MI | 48035-2743 |
| PATRICIA LAWHORN | 4545 WOODCROFT CV | | | | SNELLVILLE | GA | 30039-6500 |
| PATRICIA LAWRENCE | 1224 S JAY ST | | | | KOKOMO | IN | 46902-1751 |
| PATRICIA LAWRENCE | 6632 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6641 |
| PATRICIA LAYNE | 2162 MILL ST | | | | LINCOLN PARK | MI | 48146-2288 |
| PATRICIA LE BEAU | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| PATRICIA LEASE | 3848 DAVISON RD | | | | LAPEER | MI | 48446-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA LEAVITT | 4894 TOWERLINE RD | | | | HALE | MI | 48739-9094 |
| PATRICIA LEBOEUF | 14735 PARIS ST | | | | ALLEN PARK | MI | 48101-3511 |
| PATRICIA LECLAIRE | 505 S AVERY ST | | | | MOORE | OK | 73160-7311 |
| PATRICIA LEE | 607 PINE TRL | | | | HONEOYE FALLS | NY | 14472-1155 |
| PATRICIA LEE | 617 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5244 |
| PATRICIA LEE | 7220 COVENTRY COURT APT 229 | | | | NAPLES | FL | 34104-6738 |
| PATRICIA LEE EUBANKS | 2180 TUSCARORA TRAIL | | | | MAITLAND | FL | 32751 |
| PATRICIA LEE SCIARETTA | 356 SHUNPIKE ROAD | | | | CHATHAM | NJ | 07928-1659 |
| PATRICIA LEFEVRE | 235 E SAGINAW HWY APT 3 | | | | GRAND LEDGE | MI | 48837-2139 |
| PATRICIA LELAND CURTIS & | JOHN H FONVIELLE JR TTEE | U/W LOUIS SCOTT CURTIS | FBO BYPASS TRUST | 2419 JARRATT AVE | AUSTIN | TX | 78703-2430 |
| PATRICIA LEPCZYK | 8396 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| PATRICIA LESINSKI | 177 LOWELL LN | | | | WEST SENECA | NY | 14224-1546 |
| PATRICIA LESLIE | 1488 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| PATRICIA LESTER | 2933 RTE 25A | | | | ORFORD | NH | 03777-4526 |
| PATRICIA LESTER | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| PATRICIA LEVANDOSKI | 10385 ALPINE AVE | | | | SPARTA | MI | 49345-9355 |
| PATRICIA LEWIS | 1080 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| PATRICIA LEWIS | 16270 SPENCER RD | | | | HEMLOCK | MI | 48626-9760 |
| PATRICIA LEWIS | 18410 N 108TH DR | | | | SUN CITY | AZ | 85373-1503 |
| PATRICIA LEWIS | 210 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2702 |
| PATRICIA LEWIS | 2691 N SNYDER RD | | | | DAYTON | OH | 45426-4433 |
| PATRICIA LEWIS | 2939 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-4828 |
| PATRICIA LEWIS | 317 RENAU BLVD. | | | | SUMMERVILLE | SC | 29483-5189 |
| PATRICIA LEWIS | 6392 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| PATRICIA LEWIS | 69 WAMPLER DR | | | | ARNOLD | MO | 63010-3863 |
| PATRICIA LEWIS | PO BOX 361 | | | | NEWCASTLE | OK | 73065-0361 |
| PATRICIA LEWIS DAVIS IRA | FCC AS CUSTODIAN | 102 GARDENWOOD COURT | | | JAMESTOWN | NC | 27282-9424 |
| PATRICIA LIEBROCK | 15577 FOWLER RD | | | | OAKLEY | MI | 48649-9756 |
| PATRICIA LIEPOLD | 5160 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| PATRICIA LIESTMAN | 1696 S PHILLIPS RD | | | | DEFORD | MI | 48729-9655 |
| PATRICIA LILIENFELD TTEE | LILIENFELD FAMILY TRUST U/A | DTD 09/19/2001 | 4461 STACK BLVD APT E-129 | | MELBOURNE | FL | 32901-8569 |
| PATRICIA LIMARDI | 11 LAUREL RUN | | | | CHEEKTOWAGA | NY | 14225-5518 |
| PATRICIA LIMEBERRY | 36 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| PATRICIA LINCOLN | 11134 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| PATRICIA LINDLEY | 341 HEIRLOOM DR | | | | FORT WORTH | TX | 76134-3950 |
| PATRICIA LINDQUIST | 275 SUNNY SIDE DR | | | | LIBBY | MT | 59923-9650 |
| PATRICIA LINT | 714 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| PATRICIA LINTON | 357 S FROST DR | | | | SAGINAW | MI | 48638-6052 |
| PATRICIA LINVILLE | 1500 IMPERIAL DR | | | | KOKOMO | IN | 46902-5619 |
| PATRICIA LIPPINCOTT | 245 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| PATRICIA LITTLE | 1736 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5235 |
| PATRICIA LITTLE | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| PATRICIA LITWILLER | 8318 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| PATRICIA LIVINGSTON | 4193 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| PATRICIA LIVINGSTON & JEFFREY E | LIVINGSTON TTEES OF PATRICIA | LIVINGSTON SURVIVOR TST DTD 6-25-93 | 1600 HANNAH WAY E | | WENATCHEE | WA | 98802-8316 |
| PATRICIA LLOYD | 3200 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-5931 |
| PATRICIA LLOYD | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8429 |
| PATRICIA LLOYD | 594 N HARRIS RD | | | | YPSILANTI | MI | 48198-4169 |
| PATRICIA LOAR | 5521 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2601 |
| PATRICIA LOFTON | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| PATRICIA LOGAN | 1979 BARTHOLOMEW DR | | | | HERMITAGE | PA | 16148-1536 |
| PATRICIA LOHNER TTEE | EMIL LOHNER IRREV FAMILY TRUST | DTD APRIL 4 2001 | 1485 FIELD CREST COURT | | CINCINNATI | OH | 45231-1969 |
| PATRICIA LOLLEY | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| PATRICIA LOMBARDO | 5621 HICKOCK ST | | | | ORCHARD LAKE | MI | 48324-1123 |
| PATRICIA LONG | 2318 MAY LN | | | | GRAND PRAIRIE | TX | 75050-2921 |
| PATRICIA LONG | 5125 KILBURN RD | | | | SYLVANIA | OH | 43560-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA LONG | 714 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3542 |
| PATRICIA LONG | PO BOX 5444 | | | | PLAINFIELD | NJ | 07061-5444 |
| PATRICIA LONG TOD W D LONG | B E COATES | SUBJECT TO STA RULES | 275 STONEYSPRINGS RD. | | GREENSBURG | PA | 15601-6320 |
| PATRICIA LOREE | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| PATRICIA LOSO | 7970 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154-3148 |
| PATRICIA LOUISE SCHELL(BENE) | BENE OF ERIC GREGORY SCHELL (DCSD) | 1901 KITTREDGE WY | | | JUSTIN | TX | 76247 |
| PATRICIA LOUISE WEBB | 440 RUTHERFORD AVE | | | | REDWOOD CITY | CA | 94061 |
| PATRICIA LOVELAND | 333 N CAPITAL AVE | | | | ATHENS | MI | 49011-9733 |
| PATRICIA LOVELAND | 591 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1519 |
| PATRICIA LOVERRO | 303 CHESTNUT ST | | | | CLINTON | MA | 01510-2615 |
| PATRICIA LOVETT | 8419 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| PATRICIA LOWE | 1606 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2009 |
| PATRICIA LOWE | 901 COUNTY ROAD 1990 | | | | WILLOW SPRINGS | MO | 65793-3363 |
| PATRICIA LOWERY | 27851 MIDDLE POINTE DR UNIT 113Q | | | | HARRISON TWP | MI | 48045-6833 |
| PATRICIA LOWERY | 6401 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| PATRICIA LOWERY | 900 MARKET ST APT 206 | | | | MEADVILLE | PA | 16335-3351 |
| PATRICIA LOWREY | 6386 CLUB CT W | | | | GRAND BLANC | MI | 48439-9456 |
| PATRICIA LUCHETTE | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 |
| PATRICIA LUCKETT | 3519 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| PATRICIA LUCKMANN | 8935 S WOOD CREEK DR APT 201 | | | | OAK CREEK | WI | 53154-8606 |
| PATRICIA LUKES | 103 DEVRIES CT | | | | PIERMONT | NY | 10968-1055 |
| PATRICIA LULL | 17701 E 17TH TERRACE CT S APT 306 | | | | INDEPENDENCE | MO | 64057-2030 |
| PATRICIA LUNAR | 608 PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| PATRICIA LUNDBERG | PO BOX 380 | | | | GALVESTON | IN | 46932-0380 |
| PATRICIA LUNDMARK | 36 OTIS RD | | | | BARRINGTON | IL | 60010 |
| PATRICIA LUNDY | 1831 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| PATRICIA LUNSFORD | 1476 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3545 |
| PATRICIA LUPO | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF SAL LUPO | 219 13TH STREET | | WILMETTE | IL | 60091-3348 |
| PATRICIA LUTTMAN | 130 LISTER ST | | | | SHREVEPORT | LA | 71101-5018 |
| PATRICIA LYKINS | 3508 VENICE RD | | | | SANDUSKY | OH | 44870-1749 |
| PATRICIA LYLE LEHMANN | 2230 MCDONOUGH ST B10 | | | | JOLIET | IL | 60436 |
| PATRICIA LYN PARSONS | 18630 66TH AVE NE | | | | KENMORE | WA | 98028-7945 |
| PATRICIA LYNCH ASSOCIATES | STE 1105 | 677 BROADWAY | | | ALBANY | NY | 12207-2989 |
| PATRICIA LYNCH BENE IRA | JOHN J SULLIVAN DECD | FCC AS CUSTODIAN | 815 N WASHINGTON AVENUE | | DUNELLEN | NJ | 08812-1338 |
| PATRICIA LYNN SMITH PB | PO BOX 5154 | | | | SNOWMASS VILLAGE | CO | 81615 |
| PATRICIA LYNN SMITH PB | PO BOX 5154 | SNOWMASS VILLAGE CO 81615 | | | SNOWMASS VILLAGE | CO | 81615 |
| PATRICIA LYONS | 2732 SKELTON LN | C/O PATRICK ALAN LYONS | | | BLACKLICK | OH | 43004-8741 |
| PATRICIA LYSHER | 507 CERVINA DR N | | | | VENICE | FL | 34285-4409 |
| PATRICIA LYTLE | 4574 W HIGHTOWER LN | | | | LECANTO | FL | 34461-7966 |
| PATRICIA M ABERLE | CGM IRA CUSTODIAN | 90 SLEEPY HOLLOW DR | | | BRICK | NJ | 08724-5017 |
| PATRICIA M ACLIN | 301 FOXWOOD DR | | | | JACKSONVILLE | AR | 72076-2616 |
| PATRICIA M ALFORD | 7575 WILLOWCHASE APT 4315 | | | | HOUSTON | TX | 77070-5853 |
| PATRICIA M ALFRED | 7044 LILLIAN AVE | | | | SAINT LOUIS | MO | 63121-3042 |
| PATRICIA M ALLEN | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| PATRICIA M AVEY | PO BOX 317083 | | | | DAYTON | OH | 45437 |
| PATRICIA M BATES | 26 SHADY LAWN DRIVE | | | | CHURCHVILLE | PA | 18966-1624 |
| PATRICIA M BLEWETT | N30 W6801 LINCOLN BLVD APT 217 | | | | CEDARBURG | WI | 53012-2641 |
| PATRICIA M BOLES | 1970 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| PATRICIA M BONK | 1226 E LE MARCHE AVE | | | | PHOENIX | AZ | 85022-3242 |
| PATRICIA M BOONE | 2582  CRESTWELL PL. | | | | KETTERING | OH | 45420-3733 |
| PATRICIA M BUDD | TOD REGISTRATION | 12 ASPEN CT | | | BORDENTOWN | NJ | 08505-4240 |
| PATRICIA M C ZIMMERMANN TTEE | PATRICIA MC ZIMMERMANN 2007 REV TR | U/A DTD 04/25/2007 | 39 MASONIC | | SAN FRANCISCO | CA | 94118-3417 |
| PATRICIA M CAMPBELL | 5151  BAZETTA RD. | | | | CORTLAND | OH | 44410-9519 |
| PATRICIA M COLASANTI | 4916  RIDGE ROAD EAST | | | | WILLIAMSON | NY | 14589-9389 |
| PATRICIA M COMER | 21610 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6318 |
| PATRICIA M COOK | 805 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M COTTER | 19057 IOWA ST | | | | ROSEVILLE | MI | 48066-1331 |
| PATRICIA M DANDREA | 1567  WESTVIEW DR. N.E. | | | | WARREN | OH | 44483-5254 |
| PATRICIA M DENGLER & | HANS DENGLER JT TEN | 2008 SOMERVILLE | | | ROCHESTER HLS | MI | 48307-4291 |
| PATRICIA M DIMINNO & | ANTHONY DIMINNO JT WROS | 85 RITTENHOUSE CIRCLE | | | NEWTOWN | PA | 18940-3912 |
| PATRICIA M DODSON IRA | FCC AS CUSTODIAN | 56 SW PEPPERTREE LANE | | | TOPEKA | KS | 66611-2091 |
| PATRICIA M DOSS | 745   WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| PATRICIA M EADDY | 12660 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| PATRICIA M ECKENRODE | 2293 WESTVIEW DR | | | | CORTLAND | OH | 44410 |
| PATRICIA M FILIPOVICH | 716 LAURELWOOD DR SE | | | | WARREN | OH | 44484 |
| PATRICIA M FISCHER TTEE | PATRICIA M FISCHER REV TR U/A | DTD 01/09/1999 | 3800 S OCEAN DR APT 1617 | | HOLLYWOOD | FL | 33019-2922 |
| PATRICIA M FLANAGAN | 1777-4 STONE ROAD | | | | ROCHESTER | NY | 14615-1664 |
| PATRICIA M FLANNERY | 13475 BARNETT MILL RD. | | | | BAINBRIDGE | OH | 45612-0000 |
| PATRICIA M FOSTER | 7080 NORTHERN PL APT 43 | | | | DORAVILLE | GA | 30360-1800 |
| PATRICIA M GUSCAR | 1212 PIERCE AVE. | | | | SHARPSVILLE | PA | 16150 |
| PATRICIA M HABOWSKI | 5118 WAVERLY ST | | | | FAIRBORN | OH | 45324-1829 |
| PATRICIA M HAGEMEIER TR | PATRICIA M HAGEMEIER TRUST | U/A DATED 6-22-93 | 3741 VALLEY ROAD | | CASPER | WY | 82604-4903 |
| PATRICIA M HANSEN | 6436 DONNYBROOK DR | | | | NORTH BRANCH | MN | 55056-5828 |
| PATRICIA M HARDIN | 514 ALEXANDER | | | | DAYTON | OH | 45403 |
| PATRICIA M HEACOCK | 130 DUNKLIN DR | | | | HERCULANEUM | MO | 63048-1005 |
| PATRICIA M HEATHER TRUSTEE | U/A DTD 8/22/94 | FBO PATRICIA M HEATHER | 432 E LOOCKERMAN ST | | DOVER | DE | 19901-3711 |
| PATRICIA M HEATHER TTEE | U/W ROBERT E HEATHER RESIDUARY TRUS | DATED 11/1/1995 | 432 E LOOCKERMAN ST | | DOVER | DE | 19901-3711 |
| PATRICIA M HUMMEL | 521 PINEHURST LN | | | | SCHERERVILLE | IN | 46375-2072 |
| PATRICIA M IVORY | 5533 AUTUMN WOODS APT 4 | | | | TROTWOOD | OH | 45426 |
| PATRICIA M JACKSON | 3911  BIRCHWOOD CT. | | | | NO. BRUNSWICK | NJ | 08902 |
| PATRICIA M JACKSON | 720 W CENTENNIAL AVE APT 43B | | | | MUNCIE | IN | 47303-2970 |
| PATRICIA M KEENAN | 28 GATES MANOR DR. | | | | ROCHESTER | NY | 14606-- 48 |
| PATRICIA M KOLKA | 11704 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| PATRICIA M LEDOUX | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 01/25/94 | 9 MONICA DR | | CUMBERLAND | RI | 02864 |
| PATRICIA M LEWIS IRA | FCC AS CUSTODIAN | 5414 NE 81ST AVENUE | APT. #201 | | VANCOUVER | WA | 98662-6393 |
| PATRICIA M LUCORE | 1111 BONFORTE BLVD #1108 | | | | PUEBLO | CO | 81001-1822 |
| PATRICIA M MARTIN | 3845 HAWTHORNE DR | | | | CENTER VALLEY | PA | 18034-9749 |
| PATRICIA M MC CLINTOCK | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| PATRICIA M MITCHELL | TOD JOHN MCMICHAEL | 120 24TH ST | | | MONROEVILLE | NJ | 08343-2644 |
| PATRICIA M MURPHY IRA SPOUSAL | FCC AS CUSTODIAN | U/A DTD 03/16/98 | 2436 ESPLANADE DR | | VIRGINIA BCH | VA | 23456-6515 |
| PATRICIA M NUNN | 6815 CEDAR RIDGE CT | | | | COLORADO SPGS | CO | 80919-1436 |
| PATRICIA M O'CONNOR SCSR TTEE | THE VIRGINIA E. O'CONNOR TRUST | U/A/D 03-14-1998 | 5 FIELDSTONE DRIVE | | MORRISTOWN | NJ | 07960-2625 |
| PATRICIA M PANADEIROS | NELLY E LATORRE | NORA E PANADEIROS | REP DE LA INDIA 2765 PISO 3 A | 1425 BUENOS AIRES - ARGENTINA | | | |
| PATRICIA M PARKS | 5470 TIMOTHY DR | | | | SAN DIEGO | CA | 92105-5450 |
| PATRICIA M PAULSON | CGM IRA ROLLOVER CUSTODIAN | 5505 TORREY PINE PLACE | | | YORBA LINDA | CA | 92886-5171 |
| PATRICIA M PAYNE | 3117 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 |
| PATRICIA M PENMAN & | STERLING A PENMAN JT TEN | 1929 CLUB HOUSE COVE | | | FORT MOJAVE | AZ | 86426-6739 |
| PATRICIA M QUINN | 4506 N 65TH ST | | | | MILWAUKEE | WI | 53218-5507 |
| PATRICIA M RAND | 2116 CYPRESS DRIVE | | | | LEXINGTON | KY | 40504-3306 |
| PATRICIA M REARDON | 1677 FALL HAVEN DRIVE | | | | COLUMBUS | OH | 43235 |
| PATRICIA M REDMOND | 280  DAKOTA AVE | | | | MC DONALD | OH | 44437-1566 |
| PATRICIA M REESE | 403 WOODLAND VILLAGE | | | | BIRMINGHAM | AL | 35216-1121 |
| PATRICIA M RICE AND | GEORGE RICE JTWROS | 9117 IROQUOIS WAY | | | WELDON | CA | 93283-9717 |
| PATRICIA M ROGERS & | PATRICIA J REPP & | DONNA H FROHM | JT TEN | 397 WELLINGTON CRESENT | MT CLEMENS | MI | 48043-2933 |
| PATRICIA M ROWE | 706  WILHELM RD | | | | HERMITAGE | PA | 16148-3751 |
| PATRICIA M ROZNER & | FRANK A ROZNER JT TEN | 7331 ROSETREE PLACE E | | | SEMINOLE | FL | 33772-5704 |
| PATRICIA M RUBIN | 200 SHADOWBEND DR | | | | WHEELING | IL | 60090-3162 |
| PATRICIA M SCANLON | 22025 SHOREPOINTE RD | | | | SAINT CLAIR SHORES | MI | 48080-3576 |
| PATRICIA M SCHAAR | 1951 W 26TH ST APT 505 | | | | CLEVELAND | OH | 44113-3462 |
| PATRICIA M SCHERER TTEE | PATRICIA M SCHERER REV TRUST | U/A/D 05-30-95 | 3219 S OSWEGO AVE | | TULSA | OK | 74135-1650 |
| PATRICIA M SCHWINER | 840 MARIE PARK DR NE | | | | ALBUQUERQUE | NM | 87123 |
| PATRICIA M SHRAUDER | WBNA CUSTODIAN TRAD IRA | 2712 BLUE TEAL CT | | | MIMS | FL | 32754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA M SILVESTRI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | | | PROVIDENCE | RI | 02908 |
| PATRICIA M SMITH | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| PATRICIA M SMITH | 980   NORTH MAIN ST | | | | FRANKLIN | OH | 45005-1651 |
| PATRICIA M SPORTELLI TTEE | SALVATORE SPORTELLI TTEE | FBO:PATRICIA M.SPORTELLI TRUST | U/A/D 10-02-2008 | P.O. BOX 109 | EASTON | PA | 18044-0109 |
| PATRICIA M ST PIERRE | CGM IRA CUSTODIAN | 8327 BURNING BUSH | | | GROSSE ILE | MI | 48138-1305 |
| PATRICIA M STASHINKO | 2644 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| PATRICIA M STEWART | 5910 APT. 409 MACDUFF | | | | TROTWOOD | OH | 45426-0000 |
| PATRICIA M STROBEL | 916 25TH ST NW | | | | CANTON | OH | 44709-3719 |
| PATRICIA M STURM TTEE | PATRICIA M. STURM REVOCABLE TR | U/A DTD 07/24/2007 | 13120 CROSS CREEK BLVD APT 201 | | FORT MYERS | FL | 33912 |
| PATRICIA M SWEENEY TR | UA 07/27/92 | PATRICIA M SWEENEY TRUST | 8181 ROUND HILL CT | | INDIANAPOLIS | IN | 46260-2910 |
| PATRICIA M THOMPSON | 383 ATWOOD ST. | | | | WARREN | OH | 44483-2116 |
| PATRICIA M WALTON | 9038 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| PATRICIA M WARD | 522   BURWELL ROAD | | | | LEAVITTSBURG | OH | 44430-9650 |
| PATRICIA M WATKINS | 13342 LAKEWOOD LOOP | | | | NORTHPORT | AL | 35473-7046 |
| PATRICIA M WESTPHAL REV TRUST | U/A DTD 02/04/2008 | PATRICIA M WESTPHAL TTEE | 229 TREVINO CT | | NORTH FORT MYERS | FL | 33903 |
| PATRICIA M WETZL | 11326 BASSINGER RD. | | | | NORTH LIMA | OH | 44452 |
| PATRICIA M WIEGAND TTEE | PATRICIA M WIEGAND TRUST | UAD 11-16-2005 | 7610 WISTFUL VISTA DR | UNIT 908 | W DES MOINES | IA | 50266-8053 |
| PATRICIA M WILCOX TTEE | PATRICIA M WILCOX REV | TRUST 10/7/03 | P.O. BOX 5956 | | VACAVILLE | CA | 95696-5956 |
| PATRICIA M ZALLEN | 3721 GLENWOOD AVE | | | | LANSING | MI | 48910-4709 |
| PATRICIA M ZITNIK | 4091   PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| PATRICIA M. MEEKS | 4507 W. OSWEGO AVE. | | | | FRESNO | CA | 93722-2565 |
| PATRICIA M. PHARES REVOCABLE | TRUST TR | PATRICIA PHARES TTEE | U/A DTD 11/16/1992 | 17 CHADD RD. | NEWARK | DE | 19711-9389 |
| PATRICIA M. TAYLOR TRUSTEE | PATRICIA M. TAYLOR TRUST | F/B/O PATRICIA M. TAYLOR | U/A/D 06/07/89 | 1610 MIDDLE RIVER DR. | FT. LAUDERDALE | FL | 33305-3532 |
| PATRICIA M. TROTTO & | LOUIS C. TROTTO JTWROS | 11214 WINDMILL COURT | | | STERLING HEIGHTS | MI | 48313-3272 |
| PATRICIA MACANIFF | 51 MEADOWVIEW LANE | | | | BERKELEY HTS | NJ | 07922-1308 |
| PATRICIA MACDONALD | 11 EDINBORO PL | | | | NEWTONVILLE | MA | 02460-1509 |
| PATRICIA MACFARLAND | 2001   COUNTYLINE RD | | | | HOLLEY | NY | 14470-9213 |
| PATRICIA MACKIE | 13070 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9230 |
| PATRICIA MADANI SIMPLE IRA | FCC AS CUSTODIAN | 219 SUMMIT STREET | | | PORTAGE | WI | 53901-1540 |
| PATRICIA MADDOX | 911 RENAISSANCE WAY | | | | CONYERS | GA | 30012-8018 |
| PATRICIA MADISON | 3760 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8739 |
| PATRICIA MADRIGAL | 14200 PIERCE ST | | | | ARLETA | CA | 91331-5350 |
| PATRICIA MAHONEY | 1591 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108-3363 |
| PATRICIA MAHONEY MOORE | C/O CATHY GRAU | 622 COMMISTON LANE | | | LUTZ | FL | 33549-3866 |
| PATRICIA MAJADO | 172 OREGON ST | | | | YPSILANTI | MI | 48198-7822 |
| PATRICIA MAJESKI | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |
| PATRICIA MAKOKHA | 9209 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2507 |
| PATRICIA MALDONADO | 37009 7 MILE RD | | | | LIVONIA | MI | 48152-1114 |
| PATRICIA MALEKOVIC | 6915 RON PARK PL | | | | BOARDMAN | OH | 44512-4339 |
| PATRICIA MALES | 5721 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| PATRICIA MALLERNEE TTEE | PATRICIA SCHERTZING LIV | TRUST U/A DTD 9/13/04 | 1765 COTTAGE TRAIL | | E JORDAN | MI | 49727 |
| PATRICIA MALONE | 15407 MEYERS RD | | | | DETROIT | MI | 48227-4097 |
| PATRICIA MALONE | 3733 BOSTON AVE SE | | | | WARREN | OH | 44484-3715 |
| PATRICIA MANKOWSKI | 9433 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| PATRICIA MANN | 2300 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| PATRICIA MANN | 7155 FHANER HWY | | | | POTTERVILLE | MI | 48876-9731 |
| PATRICIA MANNING PARNELL | 6710 FISH POND | | | | WACO | TX | 76710-2504 |
| PATRICIA MANOOGIAN | 30778 PEAR TREE CT | | | | FLAT ROCK | MI | 48134-1591 |
| PATRICIA MANZO | 1750 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| PATRICIA MAPLES | PO BOX 354 | | | | SPEEDWELL | TN | 37870-0354 |
| PATRICIA MARCHAND | 3372 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| PATRICIA MARCINCAVAGE | 3725 N PARKER RD | | | | GOLDEN VALLEY | AZ | 86413-8804 |
| PATRICIA MARIE DOWNEY | TOD ACCOUNT | 3801 FAR VIEW DR. | | | AUSTIN | TX | 78730-3323 |
| PATRICIA MARIE SERATI | CGM IRA CUSTODIAN | 7610 SLOAN | | | TAYLOR | MI | 48180-2466 |
| PATRICIA MARINO | 12351 M 96 | | | | AUGUSTA | MI | 49012-8829 |
| PATRICIA MARKS | 5168 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA MARLOW | 135 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| PATRICIA MAROHN IRA | FCC AS CUSTODIAN | 2132 FIR STREET | | | GLENVIEW | IL | 60025-2815 |
| PATRICIA MARQUARDT | 7686 RIDGEVIEW WAY | | | | CHANHASSEN | MN | 55317-4507 |
| PATRICIA MARSCH | 1965 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4841 |
| PATRICIA MARSH | CGM IRA ROLLOVER CUSTODIAN | 5295 VANALLEO | | | SAGINAW | MI | 48638-5552 |
| PATRICIA MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| PATRICIA MARSHALL | 2451 CUMBERLAND PKWY SOUTHEAST | | | | ATLANTA | GA | 30339-6136 |
| PATRICIA MARSHALL | 600 S SAGINAW ST | | | | DURAND | MI | 48429-1602 |
| PATRICIA MARTEL | 1934 SUNDANCE RDG | | | | HOWELL | MI | 48843-6911 |
| PATRICIA MARTIN | 104 SEQUOIA DR | | | | NEWTOWN | PA | 18940-9238 |
| PATRICIA MARTIN | 11 ABBE ROAD | | | | EAST WINDSOR | CT | 06088-9711 |
| PATRICIA MARTIN | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| PATRICIA MARTIN | 152 SCHENCK BLVD | | | | FLORAL PARK | NY | 11001-3737 |
| PATRICIA MARTIN | 1786 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5180 |
| PATRICIA MARTIN | 3956 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| PATRICIA MARTIN | 5783 ODIN RD | | | | HARTVILLE | MO | 65667-7243 |
| PATRICIA MARTIN | 6601 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| PATRICIA MARTIN | PO BOX 833 | | | | FENTON | MI | 48430-0833 |
| PATRICIA MARTON | 6510 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8401 |
| PATRICIA MARY RATHWELL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14019 SOUTHWEST FWY # 301-601 | | SUGAR LAND | TX | 77478 |
| PATRICIA MASON | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| PATRICIA MASON | 4620 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 |
| PATRICIA MASON | CGM IRA CUSTODIAN | 7 PUTTING GREEN | | | SPARTA | NJ | 07871-2219 |
| PATRICIA MASON | PO BOX 344 | | | | COURTLAND | AL | 35618-0344 |
| PATRICIA MASON | W831 TAYLOR TRL | | | | BRODHEAD | WI | 53520-9536 |
| PATRICIA MASOURIDIS | 6291 MEISNER RD | | | | CHINA | MI | 48054-3208 |
| PATRICIA MATAS | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1166 |
| PATRICIA MATHENY | 5041 NELSON CT | | | | WADSWORTH | IL | 60083-8937 |
| PATRICIA MATHER | 1469 STATE HIGHWAY 2 | | | | SHENANDOAH | IA | 51601-4555 |
| PATRICIA MATHEWS | 123 BELLA VISTA DR APT 18 | | | | GRAND BLANC | MI | 48439-1587 |
| PATRICIA MATNEY | 102 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464-3106 |
| PATRICIA MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| PATRICIA MAUCK | 3273 W 300 N | | | | ANDERSON | IN | 46011-9256 |
| PATRICIA MAVRICH | 370 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1590 |
| PATRICIA MAXSON | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| PATRICIA MAXWELL | 1900 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| PATRICIA MAY | 288 NORMAN DR | | | | HIGHLAND | MI | 48357-3688 |
| PATRICIA MAYCOCK | 4947 LUCINDA DR | | | | PRESCOTT | MI | 48756-9647 |
| PATRICIA MAYFIELD | 959 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| PATRICIA MAYHEW | 11491 W CARSON CITY RD | | | | GREENVILLE | MI | 48838-8138 |
| PATRICIA MAYNARD | 22041 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9008 |
| PATRICIA MAYNARD | 50844 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1213 |
| PATRICIA MAYNARD | HC 69 BOX 286 | | | | BEAUTY | KY | 41203-9702 |
| PATRICIA MAYO | 1108 LILLEY AVE | | | | COLUMBUS | OH | 43206-1734 |
| PATRICIA MAYRER | 451 KETCHAM ST | | | | DAYTON | OH | 45431-2123 |
| PATRICIA MAYS | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| PATRICIA MAYWEATHER | 12801 MACK AVE APT 203 | | | | DETROIT | MI | 48215-2218 |
| PATRICIA MC CABE | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| PATRICIA MC CLANAHAN | 19955 STRATFORD RD | | | | DETROIT | MI | 48221-1863 |
| PATRICIA MC CLELLAN | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| PATRICIA MC CLELLAND | 1113 VERDANT RD | | | | TOMS RIVER | NJ | 08753-3577 |
| PATRICIA MC CLINTOCK | PO BOX 70 | | | | CRYSTAL RIVER | FL | 34423-0070 |
| PATRICIA MC CLINTON | PO BOX 3568 | | | | SHAWNEE | KS | 66203-0568 |
| PATRICIA MC CUNE | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| PATRICIA MC DADE | 69 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| PATRICIA MC DANIEL | 546 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA MC DONALD | 601 FITZHUGH DR APT 328 | | | | TRAVERSE CITY | MI | 49684-6649 |
| PATRICIA MC DOWELL | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218-2466 |
| PATRICIA MC EACHERN | 10265 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7442 |
| PATRICIA MC ELWAIN | 827 EDENRIDGE DR | | | | BOARDMAN | OH | 44512-3128 |
| PATRICIA MC GURGAN | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 |
| PATRICIA MC MILLEN | 22 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1318 |
| PATRICIA MC QUAID | 138 SHOREWOOD LN | | | | HOWELL | MI | 48843-9824 |
| PATRICIA MCAFEE | 1531 E PERRY ST | | | | INDIANAPOLIS | IN | 46227-3154 |
| PATRICIA MCBRIDE | 6146 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| PATRICIA MCCALE | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9112 |
| PATRICIA MCCARN | 9545 DUCK RD | | | | SAINT HELEN | MI | 48656-9753 |
| PATRICIA MCCARTHY | 2921 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 |
| PATRICIA MCCLELLAN | 1002 RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| PATRICIA MCCLELLAN | 8587 SEDONA RIDGE LN APT F | | | | INDIANAPOLIS | IN | 46239-8551 |
| PATRICIA MCCLURE | 203 COTTON RD | | | | COMMERCE | GA | 30529-6309 |
| PATRICIA MCCLUSKY | 526 HAREFOOTE ST | | | | HOLLAND | OH | 43528-9644 |
| PATRICIA MCCOLL | 520 4TH ST | | | | ENCINITAS | CA | 92024 |
| PATRICIA MCCONNEHA | 29 TAMARAC TRL | | | | BALTIMORE | MD | 21220-1361 |
| PATRICIA MCCORMICK | 419 NW 621ST RD | | | | CENTERVIEW | MO | 64019-8160 |
| PATRICIA MCCOWN | 22912 GLENMOOR HTS | | | | FARMINGTON HILLS | MI | 48336-3530 |
| PATRICIA MCCOY | 6919 GREENSVIEW VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110-8373 |
| PATRICIA MCCULLOUGH | 1850 S 300 E | | | | ANDERSON | IN | 46017-2042 |
| PATRICIA MCCULLOUGH | 4596 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| PATRICIA MCCURRY | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| PATRICIA MCDANIEL | 103 N MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4206 |
| PATRICIA MCDANIEL | 3584 S COUNTY ROAD 850 E | | | | WALTON | IN | 46994-9194 |
| PATRICIA MCDANIEL | 49 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3888 |
| PATRICIA MCDAVITT | 4708 VENICE HEIGHTS BLVD APT 207 | | | | SANDUSKY | OH | 44870-1582 |
| PATRICIA MCDONALD | 1 BURLINGTON PL | | | | WOODCLIFF LAKE | NJ | 07677-8300 |
| PATRICIA MCDONALD | 113 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| PATRICIA MCDONALD | 2147 SULLIVAN RD | | | | OXFORD | MI | 48371-3445 |
| PATRICIA MCFARLAND | 51 WADE DR | | | | MONTICELLO | KY | 42633 |
| PATRICIA MCGAHEE | 605 ODETTE ST | | | | FLINT | MI | 48503-5165 |
| PATRICIA MCGANN | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| PATRICIA MCGEE | 4180 N 210 E | | | | MARION | IN | 46952-6633 |
| PATRICIA MCGILL | 41735 POCATELLO DR | | | | CANTON | MI | 48187-3827 |
| PATRICIA MCGIVNEY | 13184 SAINT GREGORYS RD | | | WINDSOR ON N8N4M4 CANADA | | | |
| PATRICIA MCGOWAN | PO BOX 215 MCGOWAN | | | | ABERDEEN | OH | 45101 |
| PATRICIA MCGUIRE | 338 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123-1468 |
| PATRICIA MCGUIRE FRENCH | TOD ACCOUNT | P.O. BOX 276 | | | FARMINGTON | GA | 30638-0276 |
| PATRICIA MCHENRY | 1401 LYNBROOKE DR | | | | YARDLEY | PA | 19067-7233 |
| PATRICIA MCKAY | 145 S SAGINAW ST | | | | MONTROSE | MI | 48457-7714 |
| PATRICIA MCKIDDIE | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| PATRICIA MCKINLEY | 746 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2941 |
| PATRICIA MCKINNEY | 2894 W COUNTY ROAD 1000 N | | | | BRAZIL | IN | 47834-7808 |
| PATRICIA MCKINNEY | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| PATRICIA MCKINNON | 175 SUSAN ST | | | | FLORENCE | MS | 39073-8745 |
| PATRICIA MCKNIGHT | 6644 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| PATRICIA MCLEOD | SUITE 2801 120 WEST 2NDST | | | NORTH VANCOUVER BC V7M-1C3 CANADA | | | |
| PATRICIA MCMILLAN | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| PATRICIA MCNAIR | 14 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| PATRICIA MCNEAL | 3027 CLANFIELD DR | | | | FLORISSANT | MO | 63031-1531 |
| PATRICIA MCPHEE-MORNINGSTAR | 845 DUNSMUIR RD UNIT 613 | | | VICTORIA BC V9A 0A7 | | | |
| PATRICIA MCVEA | PO BOX 34674 | | | | INDIANAPOLIS | IN | 46234-0674 |
| PATRICIA MEAD | 1839 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA MEDECKE | 12201 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9321 |
| PATRICIA MEGIER | 31 PHEASANT RUN LN | | | | LANCASTER | NY | 14086-1143 |
| PATRICIA MELAND | 8550 CRAWFORD | | | | SHELBY TWP | MI | 48316-5109 |
| PATRICIA MELITA | 7860 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| PATRICIA MENNE | 414 ADAMS | | | | BAY CITY | MI | 48708 |
| PATRICIA MENUEY | 1338 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505-5044 |
| PATRICIA MERCHAND | 1101 CHALEN DR | | | | SAINT JOHNS | MI | 48879-8254 |
| PATRICIA MERKEL | 3916 SE 11TH PL APT 505 | | | | CAPE CORAL | FL | 33904-5130 |
| PATRICIA MERNIN | 623 ADMIRAL DR UNIT 202 | | | | ANNAPOLIS | MD | 21401-8736 |
| PATRICIA MERRIWEATHER | 24 LOGAN CT | | | | SICKLERVILLE | NJ | 08081-1948 |
| PATRICIA MERRIWEATHER | 3327 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| PATRICIA MESCHKE | 508 N DEAN ST | | | | BAY CITY | MI | 48706-4621 |
| PATRICIA MEYER | 2469 WILEY STREET | | | | HOLLYWOOD | FL | 33020-5825 |
| PATRICIA MEYER | 5741 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3007 |
| PATRICIA MEYER | 6829 E 550 S | | | | ELWOOD | IN | 46036-8525 |
| PATRICIA MEYER | BOX 112 | | | | WEST OLIVE | MI | 49460 |
| PATRICIA MEYERS | 303 CLINTON ST | | | | LOCKPORT | NY | 14094-2409 |
| PATRICIA MEYERS IRA | FCC AS CUSTODIAN | 618 BURGENSTOCK DR | | | LANSING | MI | 48917-5012 |
| PATRICIA MICHALAK | 5683 S 92ND ST | | | | HALES CORNERS | WI | 53130-2215 |
| PATRICIA MICKENS | 1411 RYAN ST | | | | FLINT | MI | 48532-3746 |
| PATRICIA MIDDLEBROOKS | PO BOX 432103 | | | | PONTIAC | MI | 48343-2103 |
| PATRICIA MIDELL TR | UA 03/29/91 | PATRICIA MIDELL REV TR | 1843 ELLENDALE | | NORTHBROOK | IL | 60062 |
| PATRICIA MILLENDER | 5750 BOU AVE UNIT 710 | | | | ROCKVILLE | MD | 20852-5636 |
| PATRICIA MILLER | 125 OLD RD | | | | MONROE TWP | NJ | 08831-1226 |
| PATRICIA MILLER | 1320 CAMERON RD | | | | CARO | MI | 48723-8710 |
| PATRICIA MILLER | 2234 ELM ST | | | | YOUNGSTOWN | OH | 44505-2512 |
| PATRICIA MILLER | 258 BEECHWOOD DR | | | | BRYN MAWR | PA | 19010-1203 |
| PATRICIA MILLER | 36509 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4012 |
| PATRICIA MILLER | 39219 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| PATRICIA MILLER | 4280 BOYDS CREEK RD. | | | | SEVIERVILLE | TN | 37876 |
| PATRICIA MILLER | 8347 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| PATRICIA MILLER | 8401 18 MILE #16A | | | | STERLING HEIGHTS | MI | 48313 |
| PATRICIA MILLER | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| PATRICIA MILLER | 9434 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| PATRICIA MILLER & SUSAN HOFFMAN | CO-TTEES O/T MARTIN & PATRICIA | MILLER 1992 REV TR B DTD 3-19-92 | 1308 SEQUOIA PLACE | | DAVIS | CA | 95616-2064 |
| PATRICIA MILLONZI | 2409 10TH AVE APT 303 | | | | SOUTH MILWAUKEE | WI | 53172-2578 |
| PATRICIA MILLSPAUGH | 458 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| PATRICIA MIMS | 4071 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1504 |
| PATRICIA MINNEKER | 10739 ADAUTO CT # A | | | | EL PASO | TX | 79935-3210 |
| PATRICIA MINNER | 366 3RD ST | | | | YOUNGSTOWN | NY | 14174-1046 |
| PATRICIA MINNIE | 418 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4796 |
| PATRICIA MISENCIK | 131 BRIGHTWOOD AVE | | | | STRATFORD | CT | 06614-4111 |
| PATRICIA MISIVICH | 5411 CATTELLS BLF | | | | NORTH CHARLESTON | SC | 29420-6846 |
| PATRICIA MITCHELL | 1114 17TH ST APT B | | | | BEDFORD | IN | 47421-4229 |
| PATRICIA MITCHELL | 13301 S GRANGE RD | | | | EAGLE | MI | 48822-9776 |
| PATRICIA MITCHELL | 194 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| PATRICIA MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| PATRICIA MITCHELL | 717 BIRCH HILL DR | | | | YOUNGSTOWN | OH | 44509-3015 |
| PATRICIA MLYNARCZYK | PO BOX 118 | | | | LYONS | MI | 48851-0118 |
| PATRICIA MOCK | 1906 MAPLE DR NW | | | | KENNESAW | GA | 30144-1827 |
| PATRICIA MOEHLMAN TTEE | PATRICIA RUTH MOEHLMAN TRUST | U/A DTD 7/26/82 | 274 MOCKINGBIRD CIRCLE | | SANTA ROSA | CA | 95409-6240 |
| PATRICIA MOFFATT | 298 WOODS LN | | | | MITCHELL | IN | 47446-6329 |
| PATRICIA MOJET | 702 WOODLAKE LN | | | | PONTIAC | MI | 48340-1191 |
| PATRICIA MOLISANI | 6281 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| PATRICIA MOLLOY | 25211 FOXCHASE DR | | | | CHESTERTOWN | MD | 21620-3409 |
| PATRICIA MOLLOY | 706 KILDUFF CT | | | | CHADDS FORD | PA | 19317-9294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA MONSON | 7862 WALLACE RD | | | | PAVILION | NY | 14525-9321 |
| PATRICIA MONTE | 30 CHESTNUT ST | | | | STONY POINT | NY | 10980-1320 |
| PATRICIA MONTGOMERY | 2204 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| PATRICIA MOODY | 822 NEW FRANKLIN RD LOT 3 | | | | LAGRANGE | GA | 30240-1862 |
| PATRICIA MOORE | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| PATRICIA MOORE | 1516 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| PATRICIA MOORE | 16132 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| PATRICIA MOORE | 1687 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| PATRICIA MOORE | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| PATRICIA MOORE | 217 ROGERS AVE | | | | REHOBOTH BEACH | DE | 19971-1912 |
| PATRICIA MORACE IRA | FCC AS CUSTODIAN | 50 FELTHAM ROAD | | | SPRINGFIELD | MA | 01118-2537 |
| PATRICIA MOREAU | 501 KEYSTONE ST | | | | BAY CITY | MI | 48706-4072 |
| PATRICIA MOREELL TTEE | PATRICIA MOREELL TRUST | U/A DTD 10/22/81 | 346 N. W. 42ND STREET | | BOCA RATON | FL | 33431-4636 |
| PATRICIA MOREFIELD | 1003 W 9TH AVE APT 301 | CHISHOLM TRAIL VILLAGE | | | BELTON | TX | 76513-2691 |
| PATRICIA MOREHEAD TTEE | UTD 11-24-92 | FBO THE PATRICIA MOREHEAD FAM TR | 6610 RESERVOIR CT #54 | | SAN DIEGO | CA | 92115 |
| PATRICIA MORGA | APT A | 1033 NORTH PARK FOREST DRIVE | | | MARION | IN | 46952-1745 |
| PATRICIA MORRIS | 1229 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| PATRICIA MORRIS | 365 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1145 |
| PATRICIA MORRIS | 5104 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3762 |
| PATRICIA MORRIS IRA | FCC AS CUSTODIAN | P.O. BOX 412 | 219 FAIR ST. | | QUAKER CITY | OH | 43773-0412 |
| PATRICIA MORRISON | 23321 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2526 |
| PATRICIA MORRISON | 6275 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9334 |
| PATRICIA MORROW | 10521 ROSETON CT | | | | SAINT LOUIS | MO | 63114-1957 |
| PATRICIA MORROW | TOD ACCOUNT | 905 MEADOWLARK LN | | | MERRITT ISLD | FL | 32953-7854 |
| PATRICIA MORSE | 8586 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| PATRICIA MOSHIER | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| PATRICIA MOSS | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| PATRICIA MOSS | PO BOX 2234 | | | | SN BERNRDNO | CA | 92406-2234 |
| PATRICIA MOULIN | 16020 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8150 |
| PATRICIA MOYER | 118 N 3RD ST | | | | JEANNETTE | PA | 15644-3330 |
| PATRICIA MOZAK-BATES | 5370 WARNER RD. NE RT#1 | | | | KINSMAN | OH | 44428 |
| PATRICIA MUDGE | 5550 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2901 |
| PATRICIA MUHAMMAD | 3880 PRIEST LAKE DR APT 83 | | | | NASHVILLE | TN | 37217-4648 |
| PATRICIA MULAWA | 16095 VISTA WOODS CT | | | | CLINTON TWP | MI | 48038-4538 |
| PATRICIA MULLER | 2107 MEADOWDALE DR NW | | | | GRAND RAPIDS | MI | 49504-1353 |
| PATRICIA MUNAFO | 19973 GREAT OAK CIRCLE SH | | | | CLINTON TWP | MI | 48036 |
| PATRICIA MUNDELL | 1827 S UNION ST | | | | KOKOMO | IN | 46902-2118 |
| PATRICIA MUNIZ | 1811 MOUNT EVEREST LN | | | | TOMS RIVER | NJ | 08753-1550 |
| PATRICIA MURPHY | 1248 WELLS ST | | | | BURTON | MI | 48529-1114 |
| PATRICIA MURPHY | 5008 BELA DRIVE | | | | SAN JOSE | CA | 95129 |
| PATRICIA MURPHY | 8994 HILL DR | | | | IRWIN | PA | 15642-3148 |
| PATRICIA MURPHY JUNGLE | 1725 PARK MEADOW RD #3 | | | | FORT MYERS | FL | 33907-3791 |
| PATRICIA MUSGROVE | 900 S CAROLYN DR | | | | CHOCTAW | OK | 73020-6928 |
| PATRICIA MYERS | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| PATRICIA MYNATT | 13201 SAYBROOK AVE | | | | GARFIELD HTS | OH | 44105-7013 |
| PATRICIA N BRACK | PO BOX 700425 | | | | SAINT CLOUD | FL | 34770-0425 |
| PATRICIA N CIRILLO | SPECIAL ACCOUNT | 7 KENILWORTH ROAD | | | RYE | NY | 10580-1910 |
| PATRICIA N DALTON & | STANLEY J DALTON CO-TTEES | U/A DTD 9-5-2006 | FBO PATRICIA DALTON | 3456 GRASMERE DR | LEXINGTON | KY | 40503-4117 |
| PATRICIA N FAGAN | 1600 SILVER LN | | | | SPRING HILL | TN | 37174-7579 |
| PATRICIA N GUILFORD | 295 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| PATRICIA N HILL & | TOMMY F HILL | JTTEN | 650 RIVER OAKS DRIVE | | BATON ROUGE | LA | 70815-4053 |
| PATRICIA N HUCHIN | 1800 GREEN VALLEY PKWY #1814 | | | | HENDERSON | NV | 89074-5824 |
| PATRICIA N KNIGHT | 1135 QUAIL HOLLOW | | | | SHAWNEE | OK | 74804-4170 |
| PATRICIA N RAMM | 5725 JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917 |
| PATRICIA N SNYDER | J ROBERT KRAMER II | 5913 COLFAX AVE | | | ALEXANDRIA | VA | 22311-1027 |
| PATRICIA NAJT | PO BOX 33041 | | | | BLOOMFIELD HILLS | MI | 48303-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA NANCE | 12947 BULLOCK GREENWAY BLVD | | | | CHARLOTTE | NC | 28277-8195 |
| PATRICIA NAPIER | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| PATRICIA NASH | 1106 S WATER ST | | | | JONESBORO | IN | 46938-1650 |
| PATRICIA NAWROCKI | 19216 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4108 |
| PATRICIA NAYLOR | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| PATRICIA NEAL | 1810 E BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2801 |
| PATRICIA NEAL | 38896 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5107 |
| PATRICIA NEAL | 9414 WILLOWBRIDGE PARK BLVD | | | | HOUSTON | TX | 77064-7458 |
| PATRICIA NEHLS | 10102 S NELSON RD | | | | BRODHEAD | WI | 53520-8943 |
| PATRICIA NEITZKE | 1110 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| PATRICIA NELESEN | 4416 MEDFORD HILL DRIVE | | | | METAMORA | MI | 48455-9118 |
| PATRICIA NELMAN | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| PATRICIA NENDZE | 317 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2185 |
| PATRICIA NEU | 90 FAIRWAY CT | | | | SANDUSKY | MI | 48471-1068 |
| PATRICIA NEVAREZ | 1914 W CURTIS RD | | | | SAGINAW | MI | 48601-9777 |
| PATRICIA NEWBOLD | 8821 BURNSIDE RD | | | | HALE | MI | 48739-9183 |
| PATRICIA NEWMAN | 1309 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-2713 |
| PATRICIA NICHOLS | 1648 S 255TH PL | | | | DES MOINES | WA | 98198-9010 |
| PATRICIA NICHOLS | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| PATRICIA NICHOLSON | 82   BRISTOL AVENUE | | | | ROCHESTER | NY | 14617-2702 |
| PATRICIA NIEMER | 1971 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8677 |
| PATRICIA NIVENS | 12279 OAKLAWN RD | | | | BILOXI | MS | 39532-8332 |
| PATRICIA NIX | 5542 BLUE HILL CIR APT A | | | | INDIANAPOLIS | IN | 46224-8160 |
| PATRICIA NIXON | 10068 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| PATRICIA NOBLE | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| PATRICIA NOBLE | 2001 MEADOWVIEW DRIVE | | | | GARLAND | TX | 75043-1008 |
| PATRICIA NOEL | 126 MAIN ST. | | | | SOUTH GRAFTON | MA | 01560 |
| PATRICIA NOGA | 465 S NEWMAN RD | | | | ORION | MI | 48362-2132 |
| PATRICIA NORRIS | 1521 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| PATRICIA NORTON | 2115 HEATHERTON RD | | | | DACULA | GA | 30019-6649 |
| PATRICIA NORVELL-TEACHY | 4222 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-3149 |
| PATRICIA NOVAK | 500 HONEY BEE LN | | | | STANTON | KY | 40380-9101 |
| PATRICIA NUERMINGER | 7305 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| PATRICIA NUTTING | 29759 ROBERT DR | | | | LIVONIA | MI | 48150-3082 |
| PATRICIA O APPLEGATE | 85 FRENEAU AVE | | | | MATAWAN | NJ | 07747-3344 |
| PATRICIA O BARBER | 8 STEVENS DRIVE | | | | HUDSON | NH | 03051-3126 |
| PATRICIA O BOLLA | 1808 CRESCENT DR | | | | SPRINGFIELD | OH | 45504-1315 |
| PATRICIA O CHESHIRE | 6709 PHARAOH | | | | CORPUS CHRISTI | TX | 78412 |
| PATRICIA O DAVIS IRA | FCC AS CUSTODIAN | 20 CHUBB HILL RD | | | CAVENDISH | VT | 05142-9802 |
| PATRICIA O DONNELL | 7 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| PATRICIA O HAYES | 3940 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| PATRICIA O HINSON REV LIVING TRUST | PATRICIA O HINSON TRUSTEE | U/A/D 4-1-2000 | 28727 MAPLE | | ROSEVILLE | MI | 48066-2433 |
| PATRICIA O KAST IRA | FCC AS CUSTODIAN | 6711 LAKE SHORE DR | #813 | | RICHFIELD | MN | 55423-5311 |
| PATRICIA O SULLIVAN | WEDBUSH MORGAN SEC INC CTDN | IRA CONTRIBUTORY 08/15/03 | 730 E PROBERT RD | | SHELTON | WA | 98584-6910 |
| PATRICIA O TAKACS | 1870  CARDINAL CT. | | | | NILES | OH | 44446-4102 |
| PATRICIA O'BERRY | 8310 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| PATRICIA O'CONNOR DEVITT | 149 KINGSTON DR | | | | SAINT AUGUSTINE | FL | 32084 |
| PATRICIA O'DONNELL | 22200 RIVERGATE DR | | | | ROCKY RIVER | OH | 44116-3718 |
| PATRICIA O'NEIL | PO BOX 9022 | C/O ADAM OPEL | | | WARREN | MI | 48090-9022 |
| PATRICIA OBERDORF | 4244 N JUNIPER DR | | | | JANESVILLE | WI | 53545-8915 |
| PATRICIA OCONNELL | 4041 NORTH CONNER DRIVE | | | | MARION | IN | 46952-8605 |
| PATRICIA OGBURN WATSON | TOD ACCOUNT | 122 FLOURNOY DR. | | | WARNER ROBINS | GA | 31093-2986 |
| PATRICIA OKON | PO BOX 536 | | | | HIGGINS LAKE | MI | 48627-0536 |
| PATRICIA OLIVAREZ | 504 HARMONY DR | | | | BLISSFIELD | MI | 49228-1075 |
| PATRICIA OLSON | 329 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| PATRICIA OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ONEAL | 6576 N DORT HWY LOT 12 | | | | FLINT | MI | 48505-2365 |
| PATRICIA ORBIK | 41 EMS B40 F LANE | | | | LEESBURG | IN | 46538 |
| PATRICIA OROZCO BENE ROTH IRA | CHARLES CRANGLE (DECD) | FCC AS CUSTODIAN | 698 W DUBLIN | | CHANDLER | AZ | 85224 |
| PATRICIA ORR | 1200 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7671 |
| PATRICIA ORTIZ | 1439 F ST | | | | UNION CITY | CA | 94587-2227 |
| PATRICIA OSBORNE | 5761 RUDY RD | | | | TIPP CITY | OH | 45371-8460 |
| PATRICIA OSTERMEIER | PO BOX 100 | | | | ATHENS | NY | 12015-0100 |
| PATRICIA OSTOSH | 22700 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081 |
| PATRICIA OSTRANDER | 6413 TORREY RD | | | | FLINT | MI | 48507-3849 |
| PATRICIA OTTARSON | 1113 LESLIE ST | | | | LANSING | MI | 48912-2509 |
| PATRICIA OWEN | 10466 M-52 | | | | SAINT CHARLES | MI | 48655 |
| PATRICIA OWENS | PO BOX 289 | | | | ELWOOD | IN | 46036-0289 |
| PATRICIA P COHEN TTEE | PATRICIA P COHEN TRUST | U/A DTD 9-28-88 | 25602 ADRIANA STREET | | MISSION VIEJO | CA | 92691-3824 |
| PATRICIA P DAVIS | 1602 PINE TREE LN #32 | | | | W. CARROLLTON | OH | 45449-2571 |
| PATRICIA P DEASON | P O BOX 1094 | | | | CLINTON | MS | 39060 |
| PATRICIA P ELDRIDGE | RT.1 BOX 370 | | | | BURKEVILLE | TX | 75932-9733 |
| PATRICIA P GOWDY | 64 OX BOW RD | | | | WESTON | MA | 02493-2718 |
| PATRICIA P HEADD | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| PATRICIA P HOOVER (IRA) | FCC AS CUSTODIAN | FIXED INCOME | 41217 CALLA LILY ST. | | INDIAN LAND | SC | 29707-5923 |
| PATRICIA P KISER | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473 |
| PATRICIA P ONNEN | 863 IVY HILL RD | | | | COCKEYSVILLE | MD | 21030-1505 |
| PATRICIA P PARKER | 2351 WILSHIRE RD | | | | CORTLAND | OH | 44410-9308 |
| PATRICIA P YAJKO TOD E YAJKO | N M SMITH | SUBJECT TO STA RULES | 121 BEVERLY COURT | | APOLLO | PA | 15613-8406 |
| PATRICIA P. PERRY | 7726 CASTLETON LANE | | | | COLUMBIA | SC | 29223-2508 |
| PATRICIA PACK | 200 S SULPHER SPRINGS PK | | | | NEW LEBANON | OH | 45345 |
| PATRICIA PADDOCK | 3765 S HERMAN ST | | | | MILWAUKEE | WI | 53207-3956 |
| PATRICIA PAGEL | 4800 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| PATRICIA PALAZZO | 1307 KINGS WAY | | | | CARMEL | NY | 10512-1513 |
| PATRICIA PALIDAR | 4815 WINDFALL RD | | | | MEDINA | OH | 44256-8678 |
| PATRICIA PALMER | 14948 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2053 |
| PATRICIA PALUSO | 308 JUDE LN | | | | SOUTHINGTON | CT | 06489-2226 |
| PATRICIA PAPROCKI | 1759 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1242 |
| PATRICIA PARDEE | 6844 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49048-9532 |
| PATRICIA PARENTE | CGM IRA ROLLOVER CUSTODIAN | PO BOX 74 | | | BARNEGAT LIGHT | NJ | 08006-0074 |
| PATRICIA PARENTE | PO BOX 74 | | | | BARNEGAT LIGHT | NJ | 08006-0074 |
| PATRICIA PARISH | 216 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| PATRICIA PARIZO | 7360 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3262 |
| PATRICIA PARK | 53080 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9509 |
| PATRICIA PARKER | 2351 WILSHIRE RD | | | | CORTLAND | OH | 44410-9308 |
| PATRICIA PARKER | 2915 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| PATRICIA PARKER | 302 CALHOUN ST | | | | MOUNT VERNON | OH | 43050-2012 |
| PATRICIA PARKS SUCC TTEE OR | HER SUCC TTEE REVOCABLE TRUST | MICHAEL C BERMAN TTEE UA DTD | 04/23/02 FBO MICHAEL BERMAN | 406 CLUB LN | LOUISVILLE | KY | 40207-1802 |
| PATRICIA PARRISH IRA | FCC AS CUSTODIAN | 1712 PINE VALLEY LANE | | | JONESBORO | AR | 72404-8430 |
| PATRICIA PARSONS | GORDON J PARSONS | 1598 ROOD POINT RD | | | MUSKEGON | MI | 49441-4847 |
| PATRICIA PARTRIDGE IRA | FCC AS CUSTODIAN | 15424 PEBBLE POINT CIR | | | CLINTON TWP | MI | 48038-5126 |
| PATRICIA PASSAGE | 20 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3406 |
| PATRICIA PATCH | 461 S CLAY AVE APT A | | | | KIRKWOOD | MO | 63122-5845 |
| PATRICIA PATER | 4460 WEST ELKTON ROAD | | | | HAMILTON | OH | 45011-9652 |
| PATRICIA PATTERSON | 7313 CARMELITA DR | | | | DAYTON | OH | 45424-3244 |
| PATRICIA PAUL | 2008 MCDOWELL RIDGE DR | | | | COLUMBUS | OH | 43223-6231 |
| PATRICIA PAUL TOD BEN M PAUL | SARAH F STRICKLAND | SUBJECT TO STA RULES | 6607 BELLHAVEN | | SAN DIEGO | CA | 92120-3218 |
| PATRICIA PAYER | 2800 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9660 |
| PATRICIA PAYNE | 4427 BRESSER CT | | | | FT WRIGHT | KY | 41017-9238 |
| PATRICIA PEARSON | 3192 W 922 N | | | | HUNTINGTON | IN | 46750-9789 |
| PATRICIA PEARSON | 8290 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| PATRICIA PECKHAM | 21 SCHOOL ST | | | | EVANSVILLE | WI | 53536-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA PEEBLES | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| PATRICIA PEEL | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PATRICIA PEER | 17161 SUMNER | | | | REDFORD | MI | 48240-2143 |
| PATRICIA PEERY | 11800 IVYWOOD PL | | | | NEW PORT RICHEY | FL | 34654-1724 |
| PATRICIA PEGG | 30910 STATE HIGHWAY 100 LOT 165 | | | | SAN BENITO | TX | 78586-8502 |
| PATRICIA PEICH | 1530 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| PATRICIA PELESKE | 9044 CHELMSFORD DRIVE | | | | SWARTZ CREEK | MI | 48473-1170 |
| PATRICIA PELL | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| PATRICIA PENNER | 31626 SLUMBER LN | | | | FRASER | MI | 48026-2461 |
| PATRICIA PENNYCUFF | 635 SKYVIEW DR | | | | DAYTON | OH | 45449-1632 |
| PATRICIA PEOPLES | 5715 ALVISO AVE | C/O TONYA Y. THOMPSON | | | LOS ANGELES | CA | 90043-2209 |
| PATRICIA PEPITONE | PO BOX 2323 | | | | GAYLORD | MI | 49734-2323 |
| PATRICIA PERILLO AND | DONALD PERILLO JTWROS | 407 WILDWOOD PLACE | | | BELMAR | NJ | 07719-2923 |
| PATRICIA PERKINS | 3 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2409 |
| PATRICIA PERKINS | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |
| PATRICIA PERRIN | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| PATRICIA PERROTTA | 1480 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| PATRICIA PERRY | 301 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| PATRICIA PERSECHINI | 743 VIRGINIA ST. | | | | PLYMOUTH | MI | 48170 |
| PATRICIA PESIK | 4257 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| PATRICIA PETACCIO | 7009 AMHERST AVE | | | | BOARDMAN | OH | 44512-4535 |
| PATRICIA PETERMAN | 400 LOCHMOOR | | | | TEMPERANCE | MI | 48182-1192 |
| PATRICIA PETERS | 1069 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| PATRICIA PETERSON | 3824 SANDY HOOK RD | | | | RANDALLSTOWN | MD | 21133-2200 |
| PATRICIA PETERSON | 9432 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| PATRICIA PETITTI | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233-9253 |
| PATRICIA PETRAUSKAS | CGM IRA CUSTODIAN | 7570 BOND STREET | | | SAINT LEONARD | MD | 20685-2948 |
| PATRICIA PETRINI | 9 LAWRENCE AVENUE | | | | NANTICOKE | PA | 18634 |
| PATRICIA PETTIGREW | 6619 SPINNER DR | | | | LAKE WALES | FL | 33898-9276 |
| PATRICIA PETTIS | 3032 AYRE CT | | | | FLINT | MI | 48506-5402 |
| PATRICIA PEVIA | PO BOX 963 | | | | RAEFORD | NC | 28376-0963 |
| PATRICIA PHELPS | 515 5TH ST | | | | FENTON | MI | 48430-1930 |
| PATRICIA PHILIPAK | 515 HIGHWAY V | | | | TROY | MO | 63379-5083 |
| PATRICIA PHILLIPS | 1250 GWINN ST | | | | MEDINA | NY | 14103-1806 |
| PATRICIA PHILLIPS | 22727 RENFORD ST | | | | NOVI | MI | 48375-4527 |
| PATRICIA PHILLIPS | 2728 RIVER TRACE CIR | | | | BRADENTON | FL | 34208-7446 |
| PATRICIA PHILLIPS | 2950 RUSSELL CHAPEL LN | | | | SAVANNAH | TN | 38372-3755 |
| PATRICIA PHILLIPS | 5374 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| PATRICIA PHILLIPS | 5706 KELSEY DR | | | | COLUMBIA | MO | 65202-5542 |
| PATRICIA PHILLIPS P | 157 SUMMIT LORE | | | | BATAVIA | NY | 14020 |
| PATRICIA PHISTRY | 5811 LAREINA ST. | | | | LAS CRUCES | NM | 88012 |
| PATRICIA PIATKOWSKI | 123 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2638 |
| PATRICIA PICCOLO | 211 CLINTON HEIGHTS AVENUE | | | | COLUMBUS | OH | 43202-1247 |
| PATRICIA PICKETT | 8039 BLISS ST | | | | DETROIT | MI | 48234-3329 |
| PATRICIA PINK | 11410 ROSE RD | | | | EMMETT | MI | 48022-1409 |
| PATRICIA PINNIX | 459 RED CEDAR BLVD | | | | WILLIAMSTON | MI | 48895-9585 |
| PATRICIA PIPKENS | 15603 HELEN ST | | | | SOUTHGATE | MI | 48195-2018 |
| PATRICIA PISARSKY | 2823 PEASE LN | | | | SANDUSKY | OH | 44870-5926 |
| PATRICIA PISZCZEK | 12420 S BENCK DR APT 106 | | | | ALSIP | IL | 60803-1059 |
| PATRICIA PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PATRICIA PITTMAN | 828 N WASHINGTON ST | | | | BRAZIL | IN | 47834-1260 |
| PATRICIA PITTMAN IRA | 497 DAVIS ROAD | | | | ELLIJAY | GA | 30540 |
| PATRICIA PIWOWAR | 12844 BUFFALO RD | | | | SPRINGVILLE | NY | 14141-9663 |
| PATRICIA PLACE APARTMENTS | ACCT OF MARY ANN KUBITZKEY | 44511 NORTH GRATIOT AVE. | | | CLINTON TOWNSHIP | MI | 48036 |
| PATRICIA PLATT | 4570 LUCERNE LAKES BLVD E APT 202 | | | | LAKE WORTH | FL | 33467-3997 |
| PATRICIA PLAYTER | 4107 MACKINAC DR | | | | JANESVILLE | WI | 53546-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA PLEW | 387 LAMARCK DR | | | | CHEEKTOWAGA | NY | 14225-1105 |
| PATRICIA PLOUCHA | 44499 HEATHER LN | | | | CANTON | MI | 48187-4435 |
| PATRICIA PODOLSKI | 17980 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7405 |
| PATRICIA PODZIUS | 28744 TELEGRAPH RD APT 405 | | | | FLAT ROCK | MI | 48134-1576 |
| PATRICIA PODZUN | 3571 PLEASANT ST | | | RICHMOND BC V7E 2P7 | | | |
| PATRICIA POE | 0-10776 12TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| PATRICIA POGACNIK | 471 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3042 |
| PATRICIA POLING | 361 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4794 |
| PATRICIA POMORSKI | 9467 DUDLEY STREET | | | | TAYLOR | MI | 48180-3744 |
| PATRICIA POOL | 1403 HAYES ST | | | | SAGINAW | MI | 48602-4568 |
| PATRICIA POOLE | 1252 EAGLE RIDGE RD | | | | MILFORD | OH | 45150-9613 |
| PATRICIA POORE | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 |
| PATRICIA POPE | RT 9, 7545 TOWNSHIP RD 235 | | | | MANSFIELD | OH | 44904 |
| PATRICIA POPP | 5011 S CANARY PALM TER | | | | HOMOSASSA | FL | 34446-2251 |
| PATRICIA PORTER | TOD REGISTRATION | 5224 FAIRWAY ONE DR | | | VALRICO | FL | 33594 |
| PATRICIA POSLUSZNY | 4188 HOPPE ROAD | | | | GAGETOWN | MI | 48735-9754 |
| PATRICIA POTTER | 2700 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| PATRICIA POTTER | 4593 MILL POND DR | | | | TROY | MI | 48085-3719 |
| PATRICIA POUNCEY | PATRICIA POUNCEY | 53 PERIMETER CENTER EAST | UK | | ATLANTA | GA | 30346 |
| PATRICIA POWELL | 12092 DALHART DR | | | | FENTON | MI | 48430-8859 |
| PATRICIA POWELL | 229 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6751 |
| PATRICIA POWELL | 4533 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| PATRICIA POWELL | 6522 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4225 |
| PATRICIA POYDRAS | 8691 STOUT ST | | | | DETROIT | MI | 48228-2860 |
| PATRICIA POYSER | 1801 AZALEA BAY | | | | HUDSON | WI | 54016-7272 |
| PATRICIA PRAGER | 508 NEBOBISH ST | | | | ESSEXVILLE | MI | 48732-1128 |
| PATRICIA PREMO | 1668 W KNOX RD | | | | BEAVERTON | MI | 48612-8634 |
| PATRICIA PRESCOTT | 2664 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| PATRICIA PRESLEY | 1608 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2124 |
| PATRICIA PRESSLEY | 241 CHESSON HILL DR | | | | FITZPATRICK | AL | 36029-2608 |
| PATRICIA PRESTLEY | 15 A HOLLY DRIVE APT. 58 | | | | GIRARD | OH | 44420 |
| PATRICIA PRESTON | 3751 COVERT RD | | | | LESLIE | MI | 49251-9711 |
| PATRICIA PREZIOSO | 4157 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| PATRICIA PRICE | 1058 S UNION ST | | | | KOKOMO | IN | 46902-1631 |
| PATRICIA PRICE | 4057 CRESCENT DR APT 132 | | | | N TONAWANDA | NY | 14120-3715 |
| PATRICIA PRIEST | 1519 W 14TH ST | | | | WILMINGTON | DE | 19806-4216 |
| PATRICIA PRIEUR | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| PATRICIA PRINCE | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PATRICIA PRITCHARD | 3281 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9284 |
| PATRICIA PROKES & | ROBERT PROKES JT TEN | 18 COLUMBIA DR | | | WILLIAMSVILLE | NY | 14221-6818 |
| PATRICIA PROSSER | 233 CREEKWOOD DR | | | | WESTFIELD | IN | 46074-9424 |
| PATRICIA PRUETT | 26650 PLAYERS CIR APT 6 | | | | LUTZ | FL | 33559-8534 |
| PATRICIA PRUNTY | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| PATRICIA PUGH | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| PATRICIA PULLEN | 2603 E 600 S | | | | CUTLER | IN | 46920-9321 |
| PATRICIA PULLEN | 3265 HOLLANDS BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9479 |
| PATRICIA PURDY | 124 CIRCLE DR | | | | ALPENA | MI | 49707-9763 |
| PATRICIA PURSLEY | 4127 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| PATRICIA PUTNAM | 10831 LAKE ST | | | | PAVILION | NY | 14525-9703 |
| PATRICIA PUTNEY | 2344 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4711 |
| PATRICIA PYATT | 21977 STATE HIGHWAY U | | | | IRONDALE | MO | 63648-9630 |
| PATRICIA PYLES | PO BOX 617 | | | | ABERDEEN | OH | 45101-0617 |
| PATRICIA Q CASERTA | 4266 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| PATRICIA QUASS | 614 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| PATRICIA QUINIFF | BY MARVIN QUINIFF | 10542 FREMONT PIKE # 101 | | | PERRYSBURG | OH | 43551-3376 |
| PATRICIA QUINIFF | BY PATRICIA QUINIFF TRUST | 10542 FREMONT PIKE # 101 | | | PERRYSBURG | OH | 43551-3376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA QUINN | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| PATRICIA QUINNIE | PO BOX 15 | | | | CHEEKTOWAGA | NY | 14225-0015 |
| PATRICIA QUINTERO | 17 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-8803 |
| PATRICIA R BLACK | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370 |
| PATRICIA R BOLLING | 2335 REDMAN ROAD | | | | BROCKPORT | NY | 14420-9634 |
| PATRICIA R COLEMAN | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204 |
| PATRICIA R FOSTER (IRA) | FCC AS CUSTODIAN | 2290 W 276TH ST | | | SHERIDAN | IN | 46069-9355 |
| PATRICIA R GLENN | 555 DUTCH LANE EXT APT 1 | SIMCO APT | | | HERMITAGE | PA | 16148-2701 |
| PATRICIA R HARVEY | PO BOX 6216 | | | | YOUNGSTOWN | OH | 44501-6216 |
| PATRICIA R HASSEBROEK (IRA) | FCC AS CUSTODIAN | P O BOX 130 | | | INWOOD | IA | 51240-0130 |
| PATRICIA R HEATHERLY | 35   CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| PATRICIA R HJERTOS | 30189 MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| PATRICIA R HOLDASH | 5121 TIPPWOOD CT. | | | | YOUNGSTOWN | OH | 44512 |
| PATRICIA R HOPSON | 534 PURVIS RD | | | | FLORA | MS | 39071 |
| PATRICIA R HUNTER TTEE | HUNTER TRUST U/A DATED | APRIL 3, 1998 | 26229 OBER AVENUE | | LOMITA | CA | 90717-3420 |
| PATRICIA R JEFFERSON | 4718  PRESCOTT | | | | DAYTON | OH | 45406-2442 |
| PATRICIA R JONES | 3382  CURTIS AVE S.E. | | | | WARREN | OH | 44484-3654 |
| PATRICIA R KESSLER | TOD REGISTRATION | 192 ROOSEVELT AVENUE | | | MINEOLA | NY | 11501-2922 |
| PATRICIA R LOVELAND | 14 EASTVIEW DR | | | | BREVARD | NC | 28712-3502 |
| PATRICIA R MADISON | 3760 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8739 |
| PATRICIA R MCCLELLAN | 1002  RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| PATRICIA R MCKINNON | 175 SUSAN STREET | | | | FLORENCE | MS | 39073-8745 |
| PATRICIA R MORGAN | 6574  HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| PATRICIA R MORRIS | 365  TIBBETTS-WICK RD. | | | | GIRARD | OH | 44420-1145 |
| PATRICIA R NAGUIB TTEE | PATRICIA R NAGUIB CHARITABLE | REMAINDER UNITRUST | DTD 12/21/2000 | 22 W 670 SIDNEY AVE | GLEN ELLYN | IL | 60137-3064 |
| PATRICIA R PEGG | 30910 ST. HWY. 100 | LOT 165 | | | SAN BENITO | TX | 78586 |
| PATRICIA R PERRIN | 1154  RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| PATRICIA R POLLOCK | 1891 TAHOE DR | | | | XENIA | OH | 45385 |
| PATRICIA R POTTS | 8 RIDGE COURT | | | | E BRUNSWICK | NJ | 08816-2932 |
| PATRICIA R PRIESTLEY | 3514 BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-9709 |
| PATRICIA R RIBBLE EXEMPTION TRUST | RONNIE L RIBBLE TRUSTEE | 1154 MOUNT RIANTE RD | | | HOT SPRINGS NATIONAL PARK | AR | 71913-9375 |
| PATRICIA ROCKETT R/O IRA | FCC AS CUSTODIAN | 137 GREYSTONE GLEN DR | | | BIRMINGHAM | AL | 35242-7126 |
| PATRICIA R RODGERS | 550 OAK CIR SW | | | | WARREN | OH | 44485 |
| PATRICIA R STEWART | 4914  CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044-7158 |
| PATRICIA R TOMPKINS | 2190 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| PATRICIA R VINE | 1024 LEXINGTON ESTATES | | | | GODFREY | IL | 62035-4172 |
| PATRICIA R VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412 |
| PATRICIA R WANDS | 38524 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| PATRICIA R WEAVER IRA | FCC AS CUSTODIAN | 579 COVE ROAD | | | ABBEVILLE | AL | 36310-5760 |
| PATRICIA R ZEILER & | DANIEL M ZEILER JTTEN | TOD ACCOUNT | 1009 ACTIVE DR. | | ST. LOUIS | MO | 63146-5005 |
| PATRICIA R. FIGLER IRA R/O | 5538 SOUTHEAST MAJOR WAY | | | | STUART | FL | 34997 |
| PATRICIA RACHECK | 1838 LEXINGTON AVE NW | NW | | | WARREN | OH | 44485-1725 |
| PATRICIA RACZKOWSKI | 172 SKY HI DR | | | | WEST SENECA | NY | 14224-3165 |
| PATRICIA RADFORD | 4620 BELMONT CT | | | | HUBER HEIGHTS | OH | 45424-3672 |
| PATRICIA RADULSKI | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| PATRICIA RADY | 118 FREDERICK RD | | | | NICHOLASVILLE | KY | 40356-8157 |
| PATRICIA RAFFONE | PO BOX 16632 | | | | FERNANDINA BEACH | FL | 32035-3128 |
| PATRICIA RAGER | 799 GATCH STREET | | | | WOODBURN | OR | 97071 |
| PATRICIA RAINER | 3336 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| PATRICIA RALSTON | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| PATRICIA RAMM | 5725 JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917 |
| PATRICIA RAMSEY | 615 THOMAS PL | | | | BOUND BROOK | NJ | 08805-1114 |
| PATRICIA RAMSEY | 91 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1454 |
| PATRICIA RANDALL | 1305 RED BIRD CT | | | | KOKOMO | IN | 46902-5825 |
| PATRICIA RANGER | 10108 WYNDHAM CREST BOULVD. | | | | SANFORD | FL | 32773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA RARDIN, TTEE | FBO PATRICIA RARDIN TRUST | U/A/D/ 11/13/00 | 870 SPRING MOUNTAIN RD | | ST HELENA | CA | 94574-1737 |
| PATRICIA RAST | 5938 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| PATRICIA RAU | 11150 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| PATRICIA RAU | 607 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| PATRICIA RAWLINSON | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| PATRICIA RAY | 2402 KEYSTONE RD | | | | PARMA | OH | 44134-3025 |
| PATRICIA RAY | 703 BEERY BOULEVARD | | | | ENGLEWOOD | OH | 45322-2903 |
| PATRICIA READ | 344 HEIGLE RD | | | | TUMBLING SHOALS | AR | 72581-9234 |
| PATRICIA REDBURN | 15761 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9492 |
| PATRICIA REDMAN | 1043 MCKENNA DR | | | | THOMPSONS STATION | TN | 37179-5382 |
| PATRICIA REDMOND | 280 DAKOTA AVE | | | | MC DONALD | OH | 44437-1566 |
| PATRICIA REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| PATRICIA REED | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4229 |
| PATRICIA REED | 22245 PETOSKEY | | | | STANWOOD | MI | 49346-9002 |
| PATRICIA REED | 3954 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| PATRICIA REEDY | 3214 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| PATRICIA REESE | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-9006 |
| PATRICIA REESE | 403 WOODLAND VLG | | | | BIRMINGHAM | AL | 35216-1121 |
| PATRICIA REIBER | 9092 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| PATRICIA REICH & | DUANE E REICH TEN COM | 621 SHADOWBROOK DRIVE | | | GRAND JCT | CO | 81504-4235 |
| PATRICIA REID | 2830 NEW CUT RD | | | | ALVATON | KY | 42122-8644 |
| PATRICIA REID | 4738 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-3509 |
| PATRICIA REIDER | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |
| PATRICIA REINOSO | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| PATRICIA REMENAR | 796 BROOKRIDGE DR APT 64 | | | | VALLEY COTTAGE | NY | 10989-1887 |
| PATRICIA RENNAKER | 20338 180TH TRCE | | | | LIVE OAK | FL | 32060-5236 |
| PATRICIA RENO | 3325 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| PATRICIA REYES | 102 W CARLISLE RD | | | | THOUSAND OAKS | CA | 91361-5308 |
| PATRICIA REYNOLDS | 9973 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| PATRICIA RHEAVES | 423 SAINT CLAIR DR | | | | CONYERS | GA | 30094-4970 |
| PATRICIA RIBBLE | 11493 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9686 |
| PATRICIA RICHARDSON | 13202 OTTAWA PL | | | | VICTORVILLE | CA | 92395-9147 |
| PATRICIA RICHARDT | THOMAS G DONAHUE | 3910 EMERALD ST APT 104 | | | TORRANCE | CA | 90503-3159 |
| PATRICIA RICHWINE | 5110 14TH ST W LOT 14 | | | | BRADENTON | FL | 34207-2434 |
| PATRICIA RICZU | 287 CRESTWOOD DR | | | | MILLTOWN | NJ | 08850-1805 |
| PATRICIA RIDDLE | 4301 SOUTH 50 WEST | | | | ANDERSON | IN | 46013-3529 |
| PATRICIA RIFFLE | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| PATRICIA RIGGIN-COLLINS | 18330 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| PATRICIA RILEY | 2472 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| PATRICIA RILLY | 25732 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| PATRICIA RISE | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| PATRICIA RISON | 2962 BARTH ST | | | | FLINT | MI | 48504-3052 |
| PATRICIA RITCHISON | 1308 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2644 |
| PATRICIA RITTLE | 3108 WOODLAND LANE | | | | ALPHARETTA | GA | 30009-8727 |
| PATRICIA RIVARD | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| PATRICIA RIVERA | 3930 SIMCA ST | | | | SEBRING | FL | 33872-3000 |
| PATRICIA ROACH | PO BOX 190235 | | | | BURTON | MI | 48519-0235 |
| PATRICIA ROBBINS | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| PATRICIA ROBBINS | 39272 WADE RD | | | | ROMULUS | MI | 48174-1038 |
| PATRICIA ROBBINS | 6191 N CANAL RD | | | | DIMONDALE | MI | 48821-9543 |
| PATRICIA ROBBINS | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| PATRICIA ROBERT | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| PATRICIA ROBERTS | 1735 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| PATRICIA ROBERTS | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| PATRICIA ROBERTS | 9812 STARK RD | | | | LIVONIA | MI | 48150-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ROBERTSON | 17030 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| PATRICIA ROBERTSON | 23867 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8735 |
| PATRICIA ROBERTSON | 4 LARKHILL CLOSE | SWANWICK | | ALFRETON DERBYSHIRE GREAT BRITAIN | | | |
| PATRICIA ROBINETTE | 250 E LAS PALMAS AVE SPC 40 | | | | PATTERSON | CA | 95363-2812 |
| PATRICIA ROBINSON | 108 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| PATRICIA ROBINSON | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| PATRICIA ROBINSON | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| PATRICIA ROBINSON | 5574 ALLENDALE ST | | | | DETROIT | MI | 48204-3704 |
| PATRICIA ROBINSON | 5906 HEREFORD ST | | | | DETROIT | MI | 48224-2056 |
| PATRICIA ROBINSON | 920 GRANITE LN | | | | DESOTO | TX | 75115-5453 |
| PATRICIA ROBINSON | 937 HAPPY TRAILS DR SE | | | | BYRON CENTER | MI | 49315-8116 |
| PATRICIA ROBINSON | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| PATRICIA ROCHEFORT | 86 TRANSIT ST | | | | WOONSOCKET | RI | 02895-5875 |
| PATRICIA ROCKINGHAM | 908 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| PATRICIA RODGERS | 123 WEAVER ST | | | | CLEARFIELD | PA | 16830-1646 |
| PATRICIA RODGERS | 550 OAK CIR SW | | | | WARREN | OH | 44485-3462 |
| PATRICIA RODI MONK | 2430 MARTIN LUTHER KING JR WAY | APT. 8 | | | BERKELEY | CA | 94704-1944 |
| PATRICIA RODRIGUEZ | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| PATRICIA ROED | 5104 86TH STREET CT W | | | | BRADENTON | FL | 34210-2345 |
| PATRICIA ROEHRIG | 5360 SANILAC RD | | | | KINGSTON | MI | 48741-9544 |
| PATRICIA ROGERS | # 1 | 4 LIBERTY STREET | | | PONTIAC | MI | 48341-1333 |
| PATRICIA ROGERS | 2309 S WASHINGTON ST | | | | MARION | IN | 46953-3154 |
| PATRICIA ROGERS | 255 HAMMOCK RD | | | | DRESDEN | TN | 38225-2074 |
| PATRICIA ROGERS | 472 RIVIERA TER | | | | WATERFORD | MI | 48328-3472 |
| PATRICIA ROHN | 3827 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| PATRICIA ROMAN | 21151 GARDNER ST | | | | OAK PARK | MI | 48237-3810 |
| PATRICIA ROMANO IRA | FCC AS CUSTODIAN | 4 WHITMAN RIDGE RD. | | | MELVILLE | NY | 11747-1048 |
| PATRICIA ROMANOWSKI | 77 STUDLEY ST | | | | ROCHESTER | NY | 14616-4701 |
| PATRICIA ROMINE | 228 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| PATRICIA ROOKS | 6820 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| PATRICIA ROOT | 111 PARK MEADOWS DR | | | | LANSING | MI | 48917-3409 |
| PATRICIA ROOT | PO BOX 525 | | | | DURAND | MI | 48429-0525 |
| PATRICIA ROSALES | 1424 BEACH DR | | | | LAKE ORION | MI | 48360-1208 |
| PATRICIA ROSE THOMPSON TOD | PAULA SHARROW SUBJ TO STA RULES | C/O PAULA SHARROW | BOX 102 | | SLIDELL | TX | 76267-0102 |
| PATRICIA ROSEBOOM | APT 109 | 11447 PARK BOULEVARD | | | SEMINOLE | FL | 33772-4667 |
| PATRICIA ROSEBROCK | 6521 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| PATRICIA ROSONE | 2834 PLANK RD | | | | LIMA | NY | 14485-9401 |
| PATRICIA ROSS | 1478 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| PATRICIA ROSSIGNOL | 5187 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1454 |
| PATRICIA ROTH | 1034 E 25TH ST | | | | ERIE | PA | 16503-2309 |
| PATRICIA ROTH | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| PATRICIA ROTOLO | 120 DEERHURST LN APT 3 | | | | WEBSTER | NY | 14580-2738 |
| PATRICIA ROUFCA AND | ANNABELLA ROUFCA JTWROS | FLAT 2, PHIL BEACH GARDENS | LONDON, SW59EB | UNITED KINGDOM | | | |
| PATRICIA ROUNDTREE | 228 AVALON LN | | | | CHESTERFIELD | IN | 46017-1306 |
| PATRICIA ROUPE | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9725 |
| PATRICIA ROUSER | 6930 S PARADISE RD | BLDG 10 | | | LAS VEGAS | NV | 89119 |
| PATRICIA ROUSEY | PO BOX 38 | | | | BOWERSVILLE | GA | 30516-0038 |
| PATRICIA ROWDEN | 1892 GARDNER DR | | | | LAPEER | MI | 48446-7725 |
| PATRICIA ROWE | 706 WILHELM RD | | | | HERMITAGE | PA | 16148-3751 |
| PATRICIA ROWE WEBSTER | 52 JOHN DRUCE LN | | | | WRENTHAM | MA | 02093-1390 |
| PATRICIA ROWLAND | 2033 OTTAWA RD | | | | BRODHEAD | KY | 40409-9070 |
| PATRICIA ROWLETT | 26203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9281 |
| PATRICIA ROXBURY | 4131 STRATFORD DR | | | | NEW PORT RICHEY | FL | 34652-5231 |
| PATRICIA ROZOF | 4359 CARRIAGE HILL CT | | | | ROCHESTER | MI | 48306-4672 |
| PATRICIA ROZYCKI | 364 ROSEBROCK ST | | | | N TONAWANDA | NY | 14120-4154 |
| PATRICIA RUDD | 1918 EDISON ST | | | | DANVILLE | IL | 61832-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA RUDDY IRA | FCC AS CUSTODIAN | 135 WORTHINGTON ROAD | | | WHITE PLAINS | NY | 10607-2314 |
| PATRICIA RUDNICK | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| PATRICIA RUEGER | 918 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| PATRICIA RUELLE | 1465 BLOOMINGDALE DR | | | | TROY | MI | 48085-5050 |
| PATRICIA RUMORA | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| PATRICIA RUNYON | 4843 RATTEK RD | | | | CLARKSTON | MI | 48346-4072 |
| PATRICIA RUSSELL | 1202 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1907 |
| PATRICIA RUSSELL | 2692 HILLANDALE DR NW | | | | GRAND RAPIDS | MI | 49534-1348 |
| PATRICIA RUSSELL | 3737 ATLANTIC AVE APT 604 | | | | LONG BEACH | CA | 90807-6400 |
| PATRICIA RUSSELL | 420 OLD TOWNE DR | | | | BRENTWOOD | TN | 37027-4452 |
| PATRICIA RUSSELL | 9248 SOUTHWEST COUNTY ROAD 143 | | | | JASPER | FL | 32052-5242 |
| PATRICIA RUTH PEDLEY | TTEE PATRICIA RUTH | PEDLEY FAMILY TRUST | U/A DTD 5-2-1994 | 10193 GRAND FORKS COURT | REDDING | CA | 96001-7700 |
| PATRICIA RUTHERFORD | LOT 6 | 704 WEST MAIN STREET | | | LOUDONVILLE | OH | 44842-1117 |
| PATRICIA RUTLEDGE | 22 LYNAH WAY | | | | BLUFFTON | SC | 29909-4404 |
| PATRICIA RUTTI | 13640 DALEBROOK AVE | | | | BROOK PARK | OH | 44142-3148 |
| PATRICIA RYE | 55 W RITCHIE RD | | | | LINCOLN | MI | 48742-9224 |
| PATRICIA RYERSON | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| PATRICIA RYMALOWSKI | 21630 ARROWHEAD ST | | | | SAINT CLAIR SHORES | MI | 48082-1219 |
| PATRICIA S BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| PATRICIA S BLAKE | 13063 CANTARA STREET | | | | NORTH HOLLYWOOD | CA | 91605 |
| PATRICIA S BOND | 86149 SHELTER ISLAND DR | | | | FERNANDINA | FL | 32034-8148 |
| PATRICIA S BOURQUIN | 9688  ST. RT. 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| PATRICIA S BRUNER | 955 RUSTIC CT | | | | MONROE | OH | 45050 |
| PATRICIA S BULICK | 990   CHERRY WAY | | | | SHARON | PA | 16146-2427 |
| PATRICIA S BUNVILLE TTEE | PATRICIA S BUNVILLE U/A | DTD 12/29/1998 FBO P S BUNVILLE | 4 BLUE JAY DRIVE | | NEWARK | DE | 19713-1210 |
| PATRICIA S CARDINALE | MARY ANNE PERKS TTEE | U/W/O ROBERT MAC CALLUM | TRUST B 11/23/1990 | 4 WOODSTOCK COURT | NEW HARTFORD | NY | 13413-2711 |
| PATRICIA S CARR | 568 VENTURA DR. | | | | YOUNGSTOWN | OH | 44505 |
| PATRICIA S CHERUBIN | 2098 ISABEL ROAD ESTE | | | | BOCA RATON | FL | 33486-6736 |
| PATRICIA S CLARKSON | 11 JARRETT STREET | | | | ELKVIEW | WV | 25071-9217 |
| PATRICIA S CLARKSON IRA | FCC AS CUSTODIAN | 11 JARRETT STREET | | | ELKVIEW | WV | 25071-9217 |
| PATRICIA S COSTELLO | 5904  YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2210 |
| PATRICIA S DALLAL | 425 RILEY AVE | | | | WORTHINGTON | OH | 43085-3038 |
| PATRICIA S DOWNING | 508 N THIRD ST. | | | | DECATUR | IN | 46733 |
| PATRICIA S EVANS | 225   CEDAR DRIVE | | | | W. MILTON | OH | 45383-1210 |
| PATRICIA S FISHEL | 545 FRIEDBERG CH RD | | | | WINSTON-SALEM | NC | 27127 |
| PATRICIA S GARFIELD (IRA) | FCC AS CUSTODIAN | 5128 HILLARD AVENUE | | | LA CANADA | CA | 91011-1509 |
| PATRICIA S GREEN | RICHARD D GREEN | 5792 ARLYNE LN | | | MEDINA | OH | 44256-6805 |
| PATRICIA S GREGORY CUST | CAROLINE KNOWLES GREGORY | UNIF GIFT MIN ACT | 697 COUNTY RD. 410 | | OKOLONA | MS | 38860-8957 |
| PATRICIA S GRIMM | 2567 SALT SPRINGS ROAD | | | | WARREN | OH | 44481-0000 |
| PATRICIA S HANNA | 1960  PLEASANT VALLEY ROAD | | | | NILES | OH | 44446-4413 |
| PATRICIA S HENDERSON | 330 WARREN AVE | | | | NILES | OH | 44446 |
| PATRICIA S HODGSON TTEE | PATRICIA S HODGSON REVOCABLE TRUST | U/T/A DTD 05/16/2003 | 16 CEDAR WAXWING | | HILTON HEAD ISLAND | SC | 29928-5616 |
| PATRICIA S JONES | 2465 RISHER RD SW | | | | WARREN | OH | 44485 |
| PATRICIA S KEENAN | 88 DANA RD. | | | | READING | MA | 01867-1320 |
| PATRICIA S LYNCH | 815 N WASHINGTON AVE | | | | DUNELLEN | NJ | 08812-1338 |
| PATRICIA S MARTIN & | MAURICE MARTIN JT TEN | 309 SHARPS LANE | | | HAMILTON | NJ | 08610-1317 |
| PATRICIA S MC BREEN | CGM IRA ROLLOVER CUSTODIAN | 58 BRIARWOOD DRIVE | | | ATHENS | NY | 12015-2705 |
| PATRICIA S MCELWEE | BY PATRICIA S MCELWEE | 731 E WEDGEWOOD DR | | | N MUSKEGON | MI | 49445-2455 |
| PATRICIA S MCGANN | 1069  HYDE-OAKFIELD RD. | | | | N. BLOOMFIELD | OH | 44450-9720 |
| PATRICIA S MCGIMSEY | TOD REGISTRATION | 253 WEST PARK DRIVE | | | MORGANTON | NC | 28655-4241 |
| PATRICIA S MCGUIGAN | 4 BELLEVUE AVENUE | | | | RUMSON | NJ | 07760-1105 |
| PATRICIA S MINCHIN IRA | FCC AS CUSTODIAN | 28 NORWOOD COURT | | | COUNCIL BLFS | IA | 51503-8434 |
| PATRICIA S MOLEK | 228 E BROADWAY AVE | | | | GIRARD | OH | 44420 |
| PATRICIA S QUINN | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| PATRICIA S REED | 3954  CLARIDGE DR. | | | | YOUNGSTOWN | OH | 44511-1166 |
| PATRICIA S RUSSELL | 6520 BROAD OAKS DR | | | | RICHMOND | TX | 77406-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA S SCHERER | 2700 FIELDBROOK COURT | | | | TROY | OH | 45373-6504 |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305-1354 |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE. #5 | | | | WARREN | OH | 44483-4584 |
| PATRICIA S THOMPSON | 150 RAYMOND AVE NW | | | | WARREN | OH | 44483-1152 |
| PATRICIA S TREAT | 319 WHISPER LN | | | | XENIA | OH | 45385 |
| PATRICIA S WATTERWORTH TTEE | PATRICIA S WATTERWORTH TRUST | U/A DTD 06/28/1999 | 14 MCMICHAEL DR | | PINEHURST | NC | 28374 |
| PATRICIA S WEBSTER | 210 WICK AVE | | | | HERMITAGE | PA | 16148 |
| PATRICIA S WEITZEL | 15912  CREED RD. | | | | DIAMOND | OH | 44412-9600 |
| PATRICIA S WETZLER | 55 CRAWFORD TER | | | | RIVERSIDE | CT | 06878-1033 |
| PATRICIA S WOOLF | 3683 DEVON DR | | | | SOUTHEAST WARREN | OH | 44484 |
| PATRICIA S WORTHY | THOMAS E WORTHY JT TEN | 347 MENLO CT | | | WALNUT CREEK | CA | 94598-3834 |
| PATRICIA SABO | 31756 WIXSON DR | | | | WARREN | MI | 48092-1421 |
| PATRICIA SAINSBURY | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| PATRICIA SALLEY | 8460 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7329 |
| PATRICIA SALVAGGIO | 611 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1736 |
| PATRICIA SAMPSON | 42857 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| PATRICIA SANDERS | 1719 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| PATRICIA SANDERS | 2114 NW 10TH ST | | | | BLANCHARD | OK | 73010-3149 |
| PATRICIA SANDERS | 3 EUFALA TRL | | | | CHEROKEE VILLAGE | AR | 72529-2120 |
| PATRICIA SANDERS | 63 SANDELWOOD ST | | | | SPRINGBORO | OH | 45066-5208 |
| PATRICIA SANTAMOUR | 31461 BLOCK ST APT 205 | | | | GARDEN CITY | MI | 48135-1962 |
| PATRICIA SARTOR | 602 HALF W ADAM ST | | | | SANDUSKY | OH | 44870 |
| PATRICIA SAUCEMAN | 1549 MADELINE ST | | | | MASURY | OH | 44438-1535 |
| PATRICIA SAVAGE | 2833 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9591 |
| PATRICIA SAVITSKIE | 6549 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9026 |
| PATRICIA SAWINSKI | 3235 BAXTER DR | | | | CURRAN | MI | 48728-9507 |
| PATRICIA SAYLOR | PO BOX 245 | | | | CLEVES | OH | 45002-0245 |
| PATRICIA SCANLAN | 110 GEYA CIR | | | | LOUDON | TN | 37774-2560 |
| PATRICIA SCARPENA | 28 MALDINER AVE | | | | TONAWANDA | NY | 14150-4022 |
| PATRICIA SCHAEFER | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| PATRICIA SCHAFER | 13985 S.400W | | | | KOKOMO | IN | 46901 |
| PATRICIA SCHERER | 2700 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| PATRICIA SCHIRMER | 1720 S RIDGEWOOD PT | | | | INVERNESS | FL | 34452-3691 |
| PATRICIA SCHLATER | 4363 BENNINGTON POND DR | | | | GROVEPORT | OH | 43125-8905 |
| PATRICIA SCHLENKERT | 5338 W DOHERTY ST | | | | W BLOOMFIELD | MI | 48323-2708 |
| PATRICIA SCHMIDT IRA | FCC AS CUSTODIAN | 4003 2ND AVE E | | | BRADENTON | FL | 34208-8409 |
| PATRICIA SCHMITTER | 9624 HIGHGATE CIR N | | | | INDIANAPOLIS | IN | 46250-3104 |
| PATRICIA SCHMUCK | 3855 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2165 |
| PATRICIA SCHNEIDER | 19681 SUMMERLIN RD J199 | | | | FORT MYERS | FL | 33908 |
| PATRICIA SCHNEIDER | 284 E MAIN ST | | | | EVANSVILLE | WI | 53536-1155 |
| PATRICIA SCHNEIDER | 5932 GROVELINE DR | | | | ORLANDO | FL | 32810-5024 |
| PATRICIA SCHOMAKER | 2803 1/2 STATE ST | | | | SAGINAW | MI | 48602 |
| PATRICIA SCHREIBER | 6864 BOGEY DR | | | | FORT MYERS | FL | 33919-6335 |
| PATRICIA SCHUCH | 4561 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| PATRICIA SCHUETT | 5433 S 73RD AVE | | | | SUMMIT | IL | 60501-1114 |
| PATRICIA SCHULTZ | 4771 SQUIRREL HILL DR | | | | TROY | MI | 48098-6610 |
| PATRICIA SCHULTZ | PO BOX 294 | | | | GASPORT | NY | 14067-0294 |
| PATRICIA SCHUSTER | 3105 S LOTZ RD | | | | CANTON | MI | 48188-2812 |
| PATRICIA SCHWARZE | 42 SEAFOAM AVE # B | | | | WINFIELD PARK | NJ | 07036 |
| PATRICIA SCLABASSI & | JAMES SCLABASSI JTWROS | 22353 CARLISLE CT | | | NOVI | MI | 48374 |
| PATRICIA SCOTT | 2005 ELIZABETH AVE | | | | SHELBY | NC | 28150-9633 |
| PATRICIA SCOTT | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| PATRICIA SCOTT | 8275 KONCZAL ST | BLDG D APT 12 | | | CENTER LINE | MI | 48015 |
| PATRICIA SCOTT | 901 SANDRALEE DR | | | | TOLEDO | OH | 43612-3130 |
| PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF | DECEDENT KAREN BETH SEALS ET AL | C/O CHAD D POINTS AT DENENA & POINTS PC | 1010 LAMAR ST, SUITE 1111 | | HOUSTON | TX | 77002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF | DECEDENT KAREN BETH SEALS ETAL | C/O CHAD D POINTS AT DENENA & POINTS PC | 1010 LAMAR ST SUITE 1111 | | HOUSTON | TX | 77002 |
| PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF DECEDENT | KAREN BETH SEALS ETAL | ATTN CHAD D POINTS AT DENENA & POINTS PC | 1010 LAMAR ST SUITE 1111 | | HOUSTON | TX | 77002 |
| PATRICIA SEARS | 614 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| PATRICIA SEARS | 8640 E KEATING PARK ST LOT 205 | | | | FLORAL CITY | FL | 34436-2879 |
| PATRICIA SECEN | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| PATRICIA SECKINGER | 5215 HAMMOCK DR | | | | CORAL GABLES | FL | 33156-2101 |
| PATRICIA SEIBERS | PO BOX 62 | | | | MORENCI | MI | 49256-0062 |
| PATRICIA SEIF | 610 WOODLAND AVE. | | | | ABSECON | NJ | 08201-9712 |
| PATRICIA SELDEN ANDERSON | 402 B UTAH DRIVE | | | | PETALUMA | CA | 94952 |
| PATRICIA SELLS | 4312 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| PATRICIA SEMOS | 5908 SW 112TH PLACE RD | | | | OCALA | FL | 34476-3816 |
| PATRICIA SEPIC | 8929 OAK LEAF DR | | | | STRONGSVILLE | OH | 44136-1858 |
| PATRICIA SERICH | 235 W ELDER RD | | | | HARRISON | MI | 48625-8502 |
| PATRICIA SERMENO | 2093 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| PATRICIA SEVIGNY | PO BOX 69 | | | | WAYLAND | MI | 49348-0069 |
| PATRICIA SEXTON | 6062 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| PATRICIA SHACKELFORD | PO BOX 158 | | | | PICKWICK DAM | TN | 38365-0158 |
| PATRICIA SHACKLETT | PO BOX 158 | | | | LAFAYETTE HILL | PA | 19444-0158 |
| PATRICIA SHAFER | 5517 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| PATRICIA SHAFFER | 2151 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| PATRICIA SHAFFER | 3128 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| PATRICIA SHAMPO | 913 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1810 |
| PATRICIA SHANKS | 595 ROLFE RD | | | | MASON | MI | 48854-9618 |
| PATRICIA SHARP | 8929 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| PATRICIA SHARP SUCCESSOR TTEE | BRADY 1992 REV TR U/A | DTD 09/02/1992 | 320 HARDING AVENUE | | LOS GATOS | CA | 95030-6309 |
| PATRICIA SHARPE | 505 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9793 |
| PATRICIA SHAW | 10070 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2054 |
| PATRICIA SHAW | 1908 MIMOSA LN | | | | ANDERSON | IN | 46011-1139 |
| PATRICIA SHAW | 3333 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| PATRICIA SHAW | 9035 WALTON ST | | | | INDIANAPOLIS | IN | 46231-1163 |
| PATRICIA SHAWLEY | 1413 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3208 |
| PATRICIA SHELBY | 4200 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1415 |
| PATRICIA SHELDON | 2719 LOTELA PL | | | | HOLIDAY | FL | 34691-3234 |
| PATRICIA SHELL | 4122 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| PATRICIA SHELNUTT | 1160 YOUTH JERSEY RD | | | | LOGANVILLE | GA | 30052-4551 |
| PATRICIA SHEPHERD | 150 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| PATRICIA SHERWOOD-CASWELL | 51 APPIAN DR | | | | ROCHESTER | NY | 14606-4718 |
| PATRICIA SHETTERLY | 1003 E CLYDE ST | | | | FRANKTON | IN | 46044-9379 |
| PATRICIA SHICK | 9180 W 800 S #35 | | | | LA FONTAINE | IN | 46940 |
| PATRICIA SHIER | 6795 LINGOR APT 4 | | | | CLARKSTON | MI | 48346-2777 |
| PATRICIA SHINABARGER | 3349 BURROUGHS AVE | | | | BURTON | MI | 48529-1063 |
| PATRICIA SHIPMAN | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| PATRICIA SHOALES | 5256 FEDORA DR | | | | TROY | MI | 48085-4044 |
| PATRICIA SHRADER | 9222 E 100 N | | | | GREENTOWN | IN | 46936-8869 |
| PATRICIA SHROYER | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| PATRICIA SHUBERT | 47 SPRUCE DR | | | | ANDOVER | OH | 44003-9484 |
| PATRICIA SHULER | 19087 W BRANT RD | | | | BRANT | MI | 48614-9757 |
| PATRICIA SHUSTOCK | 1738 JANE AVE | | | | FLINT | MI | 48506-3371 |
| PATRICIA SIANNI | 1011 MCDOWELL ST | | | | WILMINGTON | DE | 19805-2735 |
| PATRICIA SIAS | 230 LIVINGSTON RD NE | | | | BROOKHAVEN | MS | 39601-2251 |
| PATRICIA SIDEBOTTOM | 30431 IROQUOIS DR | | | | WARREN | MI | 48088-5039 |
| PATRICIA SILER | 17483 ELLEN DR | | | | LIVONIA | MI | 48152-2988 |
| PATRICIA SILLS | 8544 SAINT CLAIR RD | | | | LAINGSBURG | MI | 48848-9427 |
| PATRICIA SIMMONS | 138 SUGARMAN RD | | | | COATESVILLE | PA | 19320-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA SIMMONS | 27260 HORNE AVE APT C22 | | | | BONITA SPRINGS | FL | 34135-5469 |
| PATRICIA SIMMONS | 819 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| PATRICIA SIMS | 15344 MANOR ST | | | | DETROIT | MI | 48238-1630 |
| PATRICIA SINCLAIR | 9028 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9620 |
| PATRICIA SINKO | 8180 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| PATRICIA SKELTON | 15422 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| PATRICIA SKEOCH | 13902 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| PATRICIA SLAGADA IRA | FCC AS CUSTODIAN | 957 HOOVER DR | | | NORTH BRUNSWICK | NJ | 08902-3218 |
| PATRICIA SLAGLE | 6274E-100N | | | | KOKOMO | IN | 46901 |
| PATRICIA SLATTERY | 1110 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| PATRICIA SLEIMAN | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| PATRICIA SLIDER | 313 MEADOWHILL DR | | | | BENBROOK | TX | 76126-4014 |
| PATRICIA SLOMBA | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA SMETANA | 374 EVANGELINE DR | | | | ELM GROVE | LA | 71051-9580 |
| PATRICIA SMITH | 105 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1345 |
| PATRICIA SMITH | 10531 JACKSON ST | | | | BELLEVILLE | MI | 48111-3466 |
| PATRICIA SMITH | 10554 JO ANN LN | | | | PLYMOUTH | MI | 48170-3852 |
| PATRICIA SMITH | 1139 BRIGHTWELL DR | | | | HOLIDAY | FL | 34690-5710 |
| PATRICIA SMITH | 12090 WILSHIRE DR | | | | DETROIT | MI | 48213-1728 |
| PATRICIA SMITH | 1864 HIGHWAY 36 W | | | | JACKSON | GA | 30233-5552 |
| PATRICIA SMITH | 18685 GLENHURST ST | | | | DETROIT | MI | 48219-2216 |
| PATRICIA SMITH | 2136 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3730 |
| PATRICIA SMITH | 2195 VIRGINIA PINE PL | | | | LAS CRUCES | NM | 88012-6090 |
| PATRICIA SMITH | 22 W ESTATE ST | | | | ANDERSON | IN | 46013-3815 |
| PATRICIA SMITH | 28820 PARK CT | | | | MADISON HTS | MI | 48071-3019 |
| PATRICIA SMITH | 309 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| PATRICIA SMITH | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| PATRICIA SMITH | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| PATRICIA SMITH | 35883 NORWICH RD | | | | ONTONAGON | MI | 49953-9021 |
| PATRICIA SMITH | 5101 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8224 |
| PATRICIA SMITH | 568 N COUNTY ROAD 500 E | | | | AVON | IN | 46123-9056 |
| PATRICIA SMITH | 6609 MAJESTIC ST | | | | DETROIT | MI | 48210-1170 |
| PATRICIA SMITH | 78 POPE DRIVE RD | | | | SCOTTSVILLE | KY | 42164-8859 |
| PATRICIA SMITH | 822 BEECHWOOD AVE | | | | LADY LAKE | FL | 32159-2308 |
| PATRICIA SMITH | PO BOX 103 | | | | BRONSON | IA | 51007-0103 |
| PATRICIA SMITH | PO BOX 290 | | | | ATHENS | AL | 35612-0290 |
| PATRICIA SMITH | TOD REGISTRATION | PO BOX 25 | | | HARRISON CITY | PA | 15636-0025 |
| PATRICIA SMOLEN | 9010 STONEGATE DR | | | | CLARKSTON | MI | 48348-2582 |
| PATRICIA SMRDEL | 110 S JACKSON ST APT 30 | | | | SPENCER | OH | 44275-9591 |
| PATRICIA SNELLING | 105 CHATEAU TER APT 1 | | | | ATHENS | GA | 30606-5424 |
| PATRICIA SNIPES | 969 HARDESTY BLVD | | | | AKRON | OH | 44320-2743 |
| PATRICIA SNODGRASS | 4922 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PATRICIA SNOVER | 20 SOUTHBRIDGE RD | PORTER SQUARE | | | BEAR | DE | 19701-1611 |
| PATRICIA SNYDER | 3063 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| PATRICIA SNYDER | WILLIAM W SNYDER | 42 IRENE CT | | | BROOMFIELD | CO | 80020-1141 |
| PATRICIA SOBLO | 11776 N ADRIAN HWY | | | | CLINTON | MI | 49236-9723 |
| PATRICIA SOFRANKO | 600 BROAD ST | | | | MT PLEASANT | PA | 15666-1202 |
| PATRICIA SOLAK | 19620 SWITZER RD | | | | DEFIANCE | OH | 43512-9730 |
| PATRICIA SOLBERG | 517 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| PATRICIA SOPER | 329 1ST ST | UPSTAIRS | | | LIVERPOOL | NY | 13088-5111 |
| PATRICIA SORBARA | 4 WINDHAM COURT | | | | GLEN HEAD | NY | 11545-3200 |
| PATRICIA SORRELL | 1220 PHILLIPS AVE | | | | DAYTON | OH | 45410-2635 |
| PATRICIA SOULIA | PO BOX 957 | | | | ROOSEVELTOWN | NY | 13683-0957 |
| PATRICIA SOUTHALL | 1102 VINTAGE POINTE DR | | | | LAWRENCEVILLE | GA | 30044-3278 |
| PATRICIA SOUTHALL | 21030 S KING PL | | | | FERNDALE | MI | 48220-2112 |
| PATRICIA SOUTHERLAND | 4997 SPRING HILL DR | | | | SUGAR HILL | GA | 30518-4665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA SPAYD | 1500 E BOGART RD APT 1G | | | | SANDUSKY | OH | 44870-7150 |
| PATRICIA SPILLERS | 7205 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| PATRICIA SPITZLEY | 6748 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9203 |
| PATRICIA SPRAGUE | 8 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| PATRICIA SPRINGER | 3755 WILLIAMS ST | | | | INKSTER | MI | 48141-3049 |
| PATRICIA ST CHARLES | 1484 CAIRN CT | | | | PALM HARBOR | FL | 34683-6365 |
| PATRICIA ST CLAIR | 406 E DUTCHESS | | | | WALTON | IN | 46994-4140 |
| PATRICIA STACY | 2033 BEAR RIDGE RD APT 103 | | | | BALTIMORE | MD | 21222-5787 |
| PATRICIA STALLINGS | 635 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| PATRICIA STANALONIS | 11915 EL SOLINDO NE | | | | ALBUQUERQUE | NM | 87111-4008 |
| PATRICIA STANFORD | 697 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| PATRICIA STANIFER | 4846 PROSPECT AVE | | | | CINCINNATI | OH | 45242-6235 |
| PATRICIA STANLEY | 14 MOUND MANOR DR. | | | | SAINT MARYS | WV | 26170 |
| PATRICIA STANLEY | 4322 N 700 W | | | | MARION | IN | 46952-9346 |
| PATRICIA STARK | 22320 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4930 |
| PATRICIA STARR | 3918 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-4006 |
| PATRICIA STASHINKO | 2644 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| PATRICIA STEBBINS | 6048 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| PATRICIA STEFFEY | 6652 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-7325 |
| PATRICIA STEMPER | 5919 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| PATRICIA STEPANICK | 6220 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| PATRICIA STEPHEN | 4018 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2408 |
| PATRICIA STEPHENS | 423 SHERWOOD FOREST CT | | | | ARLINGTON | TX | 76012-5913 |
| PATRICIA STEPHENS | 43915 MARNE CT | | | | CANTON | MI | 48188-1721 |
| PATRICIA STEVENS | 166 IRENE CT | | | | COLONIA | NJ | 07067-1717 |
| PATRICIA STEWART | 241 E NEWBERRY ST | | | | ROMEO | MI | 48065-4771 |
| PATRICIA STEWART | 2919 GLENBROOK DR | | | | LANSING | MI | 48911-2340 |
| PATRICIA STEWART | 4914 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7158 |
| PATRICIA STEWART | 65 MARK AVE | | | | PONTIAC | MI | 48341-1347 |
| PATRICIA STEWART | 72 BREUNIG AVE | | | | TRENTON | NJ | 08638-3402 |
| PATRICIA STEWART | 917 N MASON ST | | | | SAGINAW | MI | 48602-4652 |
| PATRICIA STILWILL | 1422 WALTER AVE | | | | LOUISVILLE | KY | 40215-1054 |
| PATRICIA STIMAC | 11232 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| PATRICIA STINZIANO | 121 JOHN ST | | | | SYRACUSE | NY | 13208-2741 |
| PATRICIA STOAKES | PO BOX 212 | | | | IONIA | MI | 48846-0212 |
| PATRICIA STOCKMAN | 21646 MONTMORENCY S | | | | MACOMB | MI | 48044-6012 |
| PATRICIA STODGELL | 508 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| PATRICIA STONE | 1824 S CO RD - 600 W | | | | RUSSIAVILLE | IN | 46979 |
| PATRICIA STONE | 2822 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| PATRICIA STONE | 3740 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| PATRICIA STONE | 45695 HANFORD RD | | | | CANTON | MI | 48187-4780 |
| PATRICIA STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0833 |
| PATRICIA STONER | 180 HELEN AVE | | | | NILES | OH | 44446-1907 |
| PATRICIA STOUT | 16810 KIRKPATRICK RD | | | | UTICA | OH | 43080-9546 |
| PATRICIA STOVER | 223 MELROSE ST | | | | NEW HAVEN | MO | 63068-1230 |
| PATRICIA STOW | 220 E STATE ST | | | | NEW ROSS | IN | 47968-8086 |
| PATRICIA STRATFORD TRUSTEE | THE SULEMAN FAMILY 2001 TRUST | 25 WINDABOUT DRIVE | | | GREENWICH | CT | 06831-3702 |
| PATRICIA STRATTON | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| PATRICIA STRAUBE IRA | FCC AS CUSTODIAN | 290 SURF SPRAY DR. | | | MERRITT ISL | FL | 32953-3266 |
| PATRICIA STREET | 16919 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| PATRICIA STREETER | PO BOX 1906 | 1122 LYDEN AVE | | | YOUNGSTOWN | OH | 44506-0006 |
| PATRICIA STROUGHTER | 244 CRITTENDEN WAY APT 3 | | | | ROCHESTER | NY | 14623-2214 |
| PATRICIA STROUP | 1532 INVERNESS DR | | | | MECHANICSBURG | PA | 17050-8328 |
| PATRICIA STROUP | PO BOX 21 | | | | WASHINGTON COURT HOUSE | OH | 43160-0021 |
| PATRICIA STROZEWSKI | 52310 SCOTT STREET | | | | SOUTH BEND | IN | 46637-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA STUBBLEFIELD | 1301 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3317 |
| PATRICIA STUCK | 849 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| PATRICIA STUHLDREHER | 32 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2931 |
| PATRICIA STUMPNER | 4238 COUNTY HWY A | | | | STETSONVILLE | WI | 54480 |
| PATRICIA SUE LAROCCA & | MICHAEL A LAROCCA | DESIGNATED BENE PLAN/TOD | 150 E BOCA RATON RD | | PHOENIX | AZ | 85022 |
| PATRICIA SUITER | 5409 SUNSET AVE | | | | PANAMA CITY BEACH | FL | 32408-6630 |
| PATRICIA SULLIVAN | 14424 GRENWICH CT 1526-5 | | | | SHELBY TOWNSHIP | MI | 48315 |
| PATRICIA SUMMERS | 146 SUMMERSVILLE CIR | | | | SUNRISE BEACH | MO | 65079-6717 |
| PATRICIA SUMMERS | 16609 HAMPTON LN | | | | ATHENS | AL | 35611-8201 |
| PATRICIA SUMMERS | 1805 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2051 |
| PATRICIA SUNDIN | 46803 RIVERWOODS DR | | | | MACOMB | MI | 48044-5704 |
| PATRICIA SUSAN SLOANE ROTH IRA | FCC AS CUSTODIAN | 5287 N CATARACT DR | | | WILLIAMS | AZ | 86046-9713 |
| PATRICIA SUSKI | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| PATRICIA SUTHERBY | 1674 20TH ST | | | | WYANDOTTE | MI | 48192-3514 |
| PATRICIA SUTTLES | 705 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4238 |
| PATRICIA SVERCAUSKI | 159 W 24TH ST | | | | BAYONNE | NJ | 07002-1741 |
| PATRICIA SWANINGER | 15235 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| PATRICIA SWARTZ | 315 BELLEVIEW DR | | | | FORT MEADE | FL | 33841-2301 |
| PATRICIA SWEET | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| PATRICIA SWIASTYN | 4403 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| PATRICIA SWINDELL | 2877 SWAILES RD | | | | TROY | OH | 45373-9255 |
| PATRICIA SWISTON | 2168 VIOLET CIR APT 1 | | | | NIAGARA FALLS | NY | 14304-6502 |
| PATRICIA SWOPE | CGM IRA CUSTODIAN | PORTFOLIO MANAGEMENT | A/C II NON-MAO | P O BOX 7806 | LOUISVILLE | KY | 40257-0806 |
| PATRICIA SYDOW | 2677 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| PATRICIA SYMMES | 11199 RIDDLES RUN ROAD | | | | UNION | KY | 41091-9716 |
| PATRICIA SYMONS | 4945 SHERIDAN RD | | | | SAGINAW | MI | 48601-9303 |
| PATRICIA SYPERT | 3831 NORTHWOODS CT NE UNIT 5 | | | | WARREN | OH | 44483-4584 |
| PATRICIA SZWED | 830 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3063 |
| PATRICIA T CAMP (IRA) | FCC AS CUSTODIAN | 4909 PARK PLACE BLVD | | | SYLVANIA | OH | 43560-9011 |
| PATRICIA T CARMEAN-PHILLIPS | 819 SW 91ST STREET | | | | GAINESVILLE | FL | 32607-4908 |
| PATRICIA T DUKE | 321 WEST WALNUT ST | | | | TROY | AL | 36081-2039 |
| PATRICIA T HOLBACK | 316 ARLINGTON ST | | | | DARLINGTON | SC | 29532 |
| PATRICIA T JACOVELLI AND | JACK JACOVELLI JTWROS | 5 DORADO ROAD | | | LAUREL SPRING | NJ | 08021-4846 |
| PATRICIA T JOHNSON (IRA) | FCC AS CUSTODIAN | 4964 JENKINS ROAD | | | VERNON | NY | 13476 |
| PATRICIA T KENNEDY | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430 |
| PATRICIA T MASTERS IRA | FCC AS CUSTODIAN | 745 BLOOMFIELD BLVD | | | JACKSON | MI | 49203-3959 |
| PATRICIA T RIMPOTTI R/O IRA | WBNA CUSTODIAN TRAD IRA | PO BOX 463 | | | HONESDALE | PA | 18431 |
| PATRICIA T SHUBERT | 47 SPRUCE DRIVE | | | | ANDOVER | OH | 44003 |
| PATRICIA T SMITH (IRA) | FCC AS CUSTODIAN | 72-T | 18722 30TH ST | | LUTZ | FL | 33559-3905 |
| PATRICIA T VANCISE | 82 CARTER CIRCLE APT 3 | | | | BOARDMAN | OH | 44512-6626 |
| PATRICIA T VER HALEN FAMILY TR | PETER C VER HALEN TTEE | UAD JUL 15, 1991 | 12611 SAN VICENTE BLVD | | LOS ANGELES | CA | 90049 |
| PATRICIA T WILLIARD | 1527 ETHEL DR | | | | WINSTON SALEM | NC | 27127-4945 |
| PATRICIA T.SWITEK G/F | DAVID NELSON MCCUMBER | 292 JIM HENDRIX LANE | | | CLAXTON | GA | 30417-9406 |
| PATRICIA TACKETT | 10029 PLEASANT LAKE BLVD APT P-14 | | | | PARMA | OH | 44130-7549 |
| PATRICIA TAKACS | 1870 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| PATRICIA TALTON | 22352 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-4675 |
| PATRICIA TARTER | 5308 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8894 |
| PATRICIA TATA | 15212 TROY ST | | | | TAYLOR | MI | 48180-7701 |
| PATRICIA TATAR | 1241 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-9351 |
| PATRICIA TAYLOR | 12225 MAGNOLIA CIR | | | | ALPHARETTA | GA | 30005-7233 |
| PATRICIA TAYLOR | 1313 PALMER AVE | | | | OWOSSO | MI | 48867-8923 |
| PATRICIA TAYLOR | 1662 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-3923 |
| PATRICIA TAYLOR | 2450 KROUSE RD LOT 319 | | | | OWOSSO | MI | 48867-9314 |
| PATRICIA TAYLOR | 3406 FIELD RD | | | | CLIO | MI | 48420-1165 |
| PATRICIA TAYLOR | 37 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| PATRICIA TAYLOR | 402 S PARK ST | | | | FRANKTON | IN | 46044-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA TAYLOR | 601 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| PATRICIA TAYLOR | 9615 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| PATRICIA TAYLOR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 19 MOCKINGBIRD PATH | | NORTH DARTMOUTH | MA | 02747 |
| PATRICIA TAYLOR | PO BOX 10408 | | | | CLEVELAND | OH | 44110-0408 |
| PATRICIA TEDDER | 1522 BETTS CREEK DR | | | | AUBURN | GA | 30011-3263 |
| PATRICIA TEFFT LEES AND | HARRY E LEES JR    JTWROS | 7562 EDGEWATER DR | | | COLUMBUS | GA | 31904-2104 |
| PATRICIA TENNEY LARSEN & | NORBERT W LARSEN JTWROS | 4606 N KITTYHAWK AVE | | | SANGER | CA | 93657 |
| PATRICIA TERHAAR | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| PATRICIA TESSIER | 22059 LE FEVER AVE | | | | WARREN | MI | 48091-5231 |
| PATRICIA TESTER | PO BOX 93 | | | | WHEELER | MI | 48662-0093 |
| PATRICIA TEWS | 919 WESTON ST | | | | LANSING | MI | 48917-4175 |
| PATRICIA THAYER | 216 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9569 |
| PATRICIA THERMAN | 811 61ST ST | | | | OAKLAND | CA | 94608-1411 |
| PATRICIA THIEL | 8410 W 87TH ST | | | | HICKORY HILLS | IL | 60457-1135 |
| PATRICIA THIERRY | 18 ELKINGTON DRIVE | | | | MOUNT LAUREL | NJ | 08054-5252 |
| PATRICIA THOMAS | 131 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052-7366 |
| PATRICIA THOMAS | 3595 KING RD | | | | SAGINAW | MI | 48601-7141 |
| PATRICIA THOMAS | 6445 WEBB DR | | | | FLINT | MI | 48506-1744 |
| PATRICIA THOMAS | 938 SMILEY AVE | | | | CINCINNATI | OH | 45240-1834 |
| PATRICIA THOMAS & | BARBARA ANN THOMAS | JT TEN | 644 RIVELY AVENUE | | COLLINGDALE | PA | 19023-3544 |
| PATRICIA THOMPSON | 150 RAYMOND AVE NW | | | | WARREN | OH | 44483-1152 |
| PATRICIA THOMPSON | 2668 LIDO LN | | | | SAINT LOUIS | MO | 63129-5422 |
| PATRICIA THOMPSON | 383 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| PATRICIA THOMPSON | 40 MEADOW LN | | | | NEWARK | DE | 19713-2545 |
| PATRICIA THOMPSON | 406 W MARENGO AVE | | | | FLINT | MI | 48505-3297 |
| PATRICIA THOMPSON | 5105 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| PATRICIA THOMPSON | 7701 LINDBERGH BLVD APT 217 | | | | PHILADELPHIA | PA | 19153-2107 |
| PATRICIA THOMSEN/MANUEL | LAGOMARSINO/ANDRES LAGOMARSINO | ALESSANDRA LAGOMARSINO | JAVIER LAGOMARSINO | 5727 NW 7TH ST 266 | MIAMI | FL | 33126-3105 |
| PATRICIA THORNBURG | 5323 MICK AVE SE | | | | KENTWOOD | MI | 49548-5815 |
| PATRICIA THORNTON | 1991 STREAMWOOD LN | | | | STERLING HTS | MI | 48310-7817 |
| PATRICIA THORSBY | 14103 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| PATRICIA THRELKELD | 2632 LANDON ST | | | | FLINT | MI | 48504-2751 |
| PATRICIA TICHVON | 1147 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| PATRICIA TICNOR | 40 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| PATRICIA TIDD | 3002 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| PATRICIA TIERNEY | 419 W MAIN ST | | | | EVANSVILLE | WI | 53536-1022 |
| PATRICIA TILLMON | 370 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| PATRICIA TIMMONS | 3100 STATE ROUTE 598 | | | | CRESTLINE | OH | 44827-9466 |
| PATRICIA TINGLE | 3631 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |
| PATRICIA TISLAND | 2611 SPRINGFIELD AVE | | | | FORT WAYNE | IN | 46805-1549 |
| PATRICIA TODARO | 8 WINDSOR FALLS DR | | | | ORMOND BEACH | FL | 32174-8291 |
| PATRICIA TODD | 22501 TODD RD | | | | TONGANOXIE | KS | 66086-4356 |
| PATRICIA TOMASI | 7810 SWAMP RD. | | | | BERGEN | NY | 14416-9353 |
| PATRICIA TOMPKINS | 2190 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| PATRICIA TOPPS | 211 HAYES AVE | | | | LA GRANGE | IL | 60525-2531 |
| PATRICIA TORNER | 1931 DUPONT DR UNIT 200 | | | | JANESVILLE | WI | 53546-2879 |
| PATRICIA TOSCAS | 19146 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2088 |
| PATRICIA TOURNEY | 1071 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2944 |
| PATRICIA TOWNSEND | 1755 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1262 |
| PATRICIA TRAVA | 8622 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3905 |
| PATRICIA TRAVA | 844 HIGH MOUNTAIN ROAD | | | | FRANKLIN LKS | NJ | 07417-1618 |
| PATRICIA TRAYLOR | 4903 WESTCHESTER DR UNIT 2 | | | | YOUNGSTOWN | OH | 44515-6523 |
| PATRICIA TREADWAY | 8008 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-1128 |
| PATRICIA TREVINO | 8605 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4128 |
| PATRICIA TRIFON IRA | 12 MARLBORO ST | | | | MORGANVILLE | NJ | 07751-9732 |
| PATRICIA TRIPODI | 415 EAST ELM STREET | | | | LINDEN | NJ | 07036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA TROTTER | 6028 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| PATRICIA TRURAN | 1430 RIVERBEND DRIVE | | | | DEFIANCE | OH | 43512-6877 |
| PATRICIA TRUSTY | 6904 VERDE DR | | | | KANSAS CITY | KS | 66109-2525 |
| PATRICIA TRYCHEL | 9408 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9760 |
| PATRICIA TUCKER | 4600 BRITTON RD LOT 35 | | | | PERRY | MI | 48872-8753 |
| PATRICIA TUCKER | 7540 NIANTIC AVE | | | | MICCO | FL | 32976-7771 |
| PATRICIA TUERO | TOD ACCOUNT | 26449 BAUTISTA | | | MISSION VIEJO | CA | 92692-4199 |
| PATRICIA TUMPSON & | MAXINE WALKER JT TEN | 10185 COLLINS AVE | APT # 607 | | BAL HARBOUR | FL | 33154-1600 |
| PATRICIA TUR | 231 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2357 |
| PATRICIA TURCHECK | 1585 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| PATRICIA TURNER | 3661 ASHTON CT | | | | GULF SHORES | AL | 36542-9095 |
| PATRICIA TURNER | 6910 SYRACUSE ST | | | | TAYLOR | MI | 48180-1716 |
| PATRICIA TURNER | 7019 EL MATADOR STREET | | | | ZEPHYRHILLS | FL | 33541-1382 |
| PATRICIA TUTOKI | 1686 SANDHURST RD | | | | COLUMBUS | OH | 43229-2643 |
| PATRICIA TUTTEROW | 3833 SAN MIGUEL LN | | | | ROCKLEDGE | FL | 32955-5377 |
| PATRICIA TYLER | 7930 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| PATRICIA U'REN | 1429 OGDEN DR | | | | TROY | MI | 48083-5392 |
| PATRICIA UHL | 804 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| PATRICIA ULLRICH | 1920 DENBURY DR | | | | BALTIMORE | MD | 21222-4601 |
| PATRICIA UNDERWOOD | 167 WELLINGTON DR | | | | LAGRANGE | GA | 30241-7729 |
| PATRICIA URBELIS | BENEFICIARY IRA | FAY MCGIVERN DECEASED | FCC AS CUSTODIAN | 563 MEADOW RD | KINGS PARK | NY | 11754-5009 |
| PATRICIA URICK | 35815 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2457 |
| PATRICIA V BROWN | 52  JOYCE KILMER AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2442 |
| PATRICIA V BUSCH TTEE | PATRICIA VAN BUSCH REV TRUST U/A | DTD 11/18/1996 | 2333 BRICKELL AVENUE APT 1802 | | MIAMI | FL | 33129-2414 |
| PATRICIA V HUTTO  & | R. WYMAN HUTTO JT WROS | P O BOX 665 | | | HOLLY HILL | SC | 29059-0665 |
| PATRICIA V LYNCH | 2630 ROXANNE DR. | | | | PEARL | MS | 39208 |
| PATRICIA V NELSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2169 AQUIA DR | | STAFFORD | VA | 22554 |
| PATRICIA V SUTTLES | 705 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4238 |
| PATRICIA V. RYBICKI AND | GEORGE A. RYBICKI JTWROS | 6238 CLOVER BEND DRIVE | | | PORT ORANGE | FL | 32127-9518 |
| PATRICIA VALANTAS | 30430 BROWN ST | | | | GARDEN CITY | MI | 48135-1425 |
| PATRICIA VALLANCE | 39865 GREENVIEW PL APT 6 | | | | PLYMOUTH | MI | 48170-4571 |
| PATRICIA VALLIN | 4733 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9474 |
| PATRICIA VANCE | 7326 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| PATRICIA VANCISE | 82 CARTER CIR APT 3 | | | | BOARDMAN | OH | 44512-6626 |
| PATRICIA VANCLEVE | 116 AR VANCLEVE RD | | | | CAMPTON | KY | 41301-9601 |
| PATRICIA VANDER MAAS | 331 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9371 |
| PATRICIA VANHAAREN | 3382 LAURIA RD | | | | BAY CITY | MI | 48706-8101 |
| PATRICIA VANSTEENHOUSE | 529 BURWICK | | | | TEMPERANCE | MI | 48182-2331 |
| PATRICIA VARDAMAN | 22353 HAMPTON CT | | | | SOUTHFIELD | MI | 48034-2123 |
| PATRICIA VARDY | 24704 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| PATRICIA VARGAS Y COMPANIA LTD A | ISIDORA GOYENECHEA #3642 PISO 2 LAS CONDES | | | SANTIAGO | | | |
| PATRICIA VARGO | 216 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2921 |
| PATRICIA VARGO | 4375 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| PATRICIA VARNER | 1709 CRANBERRY LANE NE | APT 154 | | | WARREN | OH | 44483 |
| PATRICIA VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| PATRICIA VAUGHN | 118 PINE GROVE RD | | | | MOUNT JULIET | TN | 37122-8200 |
| PATRICIA VELA | 9297 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| PATRICIA VELDE PEDERSON | 2542 BABCOCK ROAD B 202 | | | | SAN ANTONIO | TX | 78229 |
| PATRICIA VELIA | 120 IRVING ST | | | | LOCKPORT | NY | 14094-2542 |
| PATRICIA VENTIMIGLIA | 845 N MACKINAW RD | | | | AU GRES | MI | 48703-9781 |
| PATRICIA VERMETTE | 17154 ROBERT ST | | | | MELVINDALE | MI | 48122-1015 |
| PATRICIA VESPERMAN | PO BOX 726 | | | | ATLANTA | MI | 49709-0726 |
| PATRICIA VOLINI | 296 NORTH DUNTON AVENUE | | | | E PATCHOGUE | NY | 11772-5554 |
| PATRICIA VOWELL | 6517 HELEN ST | | | | GARDEN CITY | MI | 48135-2285 |
| PATRICIA VUCKOVICH | 3358 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA W CHAMBERLAIN TRUST | PATRICIA W, MICHAEL D, RAYMOND | E & PETER D CHAMBERLAIN, TTEES | | 1755 INDEPENDENCE AVE. | MELBOURNE | FL | 32940-6847 |
| PATRICIA W DANIELS | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505 |
| PATRICIA W DOTSON | 5792  LOUISE N.W. | | | | WARREN | OH | 44483-1126 |
| PATRICIA W FLEMING | 134   CHAMPION AVE W | | | | WARREN | OH | 44483-1414 |
| PATRICIA W GORE | 1052 STATE ROUTE 534 N W | | | | NEWTON FALLS | OH | 44444-9514 |
| PATRICIA W GREY | 1912 38TH AVE E | | | | SEATTLE | WA | 98112-3140 |
| PATRICIA W GRILL IRA | FCC AS CUSTODIAN | 1566 KENNEDY ROAD | | | ST CLAIR | MI | 48079-3207 |
| PATRICIA W HOEKSTRA | CRAIG F HOEKSTRA | 8821 OAKVILLE ST | | | KELLER | TX | 76248-6263 |
| PATRICIA W OSBORNE | 1927 CARDIGAN STREET | | | | NILES | OH | 44446-- 39 |
| PATRICIA W OXLEY TTEE | PATRICIA W OXLEY TRUST | U/A DTD 10/25/1990 | 7373 E 29TH ST N | V 113 | WICHITA | KS | 67226 |
| PATRICIA W PATTERSON | 7313 CARMELITA DR | | | | DAYTON | OH | 45424-3244 |
| PATRICIA W PUGH | 548   PHILLIPS DR. S.W. | | | | WARREN | OH | 44485-3363 |
| PATRICIA W ROGERS (ROTH IRA) | FCC AS CUSTODIAN | 20 MAIN ST | | | SUCCASUNNA | NJ | 07876-1732 |
| PATRICIA W SPRECHER & | THOMAS B SPRECHER JT TEN | 1802 BARCLAY BLVD | | | PRINCETON | NJ | 08540-5891 |
| PATRICIA W TAFEL | CARLTON ARMS OF WINTERHAVEN | 8078 JAMESTOWN DRIVE | | | WINTER HAVEN | FL | 33884-4811 |
| PATRICIA W WHEELER | 10950 ARTHUR AUTEN RD | | | | HUNTERSVILLE | NC | 28078-8374 |
| PATRICIA W. COLLINS | 427 COVE AVENUE | | | | BILOXI | MS | 39531 |
| PATRICIA WADE | 6141 84TH AVE | | | | PINELLAS PARK | FL | 33781-1304 |
| PATRICIA WAFFORD | 4519 CARROLL ST | | | | COVINGTON | KY | 41015-1825 |
| PATRICIA WAGNER TRUST | PATRICIA WAGNER TTEE | U/A DTD 07/08/1993 | 370 N 180TH RD | | BENNINGTON | KS | 67422-9010 |
| PATRICIA WAHL | 5846 FRIEDLY DR | | | | TOLEDO | OH | 43623-1208 |
| PATRICIA WAINER | CGM IRA CUSTODIAN | 32008 CROSS BOW ST. | | | BEVERLY HILLS | MI | 48025-3401 |
| PATRICIA WAITS | 1403 REID AVE | | | | XENIA | OH | 45385-2747 |
| PATRICIA WALDECK | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| PATRICIA WALDRON | 5105 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5328 |
| PATRICIA WALDRON | 982 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2434 |
| PATRICIA WALKER | 127 WESTMORELAND DR | | | | FLINT | MI | 48505-2603 |
| PATRICIA WALKER | 13601 WISCONSIN ST | | | | DETROIT | MI | 48238-2356 |
| PATRICIA WALKER | 3801 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| PATRICIA WALKER | PO BOX 184 | 1564 FRANKLIN ST | | | OLCOTT | NY | 14126-0184 |
| PATRICIA WALLACE | 16113 SE 28TH ST | | | | CHOCTAW | OK | 73020-6412 |
| PATRICIA WALLACE | 881 MEMORIAL DR SE UNIT 105 | | | | ATLANTA | GA | 30316-1271 |
| PATRICIA WALLPE | 1722 JOHN D DR | | | | KOKOMO | IN | 46902-4477 |
| PATRICIA WALSH | 16843 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| PATRICIA WALSH | 615 LOACH'S RD | | | SUDBURY ON P3E 2R3 | | | |
| PATRICIA WALTER | 300 MELODY LN | | | | DEFIANCE | OH | 43512-3032 |
| PATRICIA WANDS | 38524 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| PATRICIA WARD | 281 SERVICE RD | | | | LAUREL | MS | 39443-9047 |
| PATRICIA WARD | 4330 TREAT HWY | | | | ADRIAN | MI | 49221-8622 |
| PATRICIA WARD | 522 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| PATRICIA WARDRIP | 8786 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| PATRICIA WARE | 1910 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1175 |
| PATRICIA WARRIAN | 2968 ASHBURY DR | | | | TROY | MI | 48083-5799 |
| PATRICIA WARRIOR | 1536 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4438 |
| PATRICIA WASH | 19934 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| PATRICIA WASHINGTON | 20335 SUSSEX HWY | | | | BRIDGEVILLE | DE | 19933-4611 |
| PATRICIA WASHINGTON | 2201 MORRIS ST | | | | PICAYUNE | MS | 39466-3004 |
| PATRICIA WATCHORN | 5521 THORNBRIAR LN | | | | FORT WAYNE | IN | 46835-3889 |
| PATRICIA WATJEN | 448 CENTERWOOD DR | | | | TARPON SPGS | FL | 34688-7215 |
| PATRICIA WATKINS | 13342 LAKEWOOD LOOP | | | | NORTHPORT | AL | 35473-7046 |
| PATRICIA WATKINS | 367 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| PATRICIA WATKINS | 376 CATES RD | C/O ANGELA C HEATOR | | | HALLS | TN | 38040-6772 |
| PATRICIA WATKINS | 644 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| PATRICIA WATSON | 1629 RANGEWOOD DR SW | | | | LILBURN | GA | 30047-4516 |
| PATRICIA WAUGH | 5605 FLEET AVE #6P | | | | CLEVELAND | OH | 44105 |
| PATRICIA WAWRA | G 7073 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA WAYLAND | 475 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| PATRICIA WEATHERHOLT | 35520 RONALD ST | | | | ROMULUS | MI | 48174-3363 |
| PATRICIA WEAVER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 138 NEWCASTLE DRIVE | | JUPITER | FL | 33458 |
| PATRICIA WEBER | 285 N KIMBERLY DR | | | | CASA GRANDE | AZ | 85222-4739 |
| PATRICIA WEBSTER | 1488 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| PATRICIA WEIDENHAMMER | 121 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| PATRICIA WEIR | 3649 NW 84TH TER | | | | KANSAS CITY | MO | 64154-1141 |
| PATRICIA WEITZEL | 15912  CREED RD. | | | | DIAMOND | OH | 44412-9600 |
| PATRICIA WELCH-FINNELL | 3 SANDRA LEE CT | | | | WICHITA FALLS | TX | 76308-5433 |
| PATRICIA WELCHER | 13075 E 281ST ST | | | | ATLANTA | IN | 46031-9719 |
| PATRICIA WELDON | 14180 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9612 |
| PATRICIA WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| PATRICIA WELLINGTON | 1123 N EDMONDSON AVE APT B20 | | | | INDIANAPOLIS | IN | 46219-8617 |
| PATRICIA WELLS | 14702 CAMPBELL BRIDGE DR | | | | WOOLDRIDGE | MO | 65287-2114 |
| PATRICIA WELLS | 218 AMANDA CT | | | | SHEPHERDSVILLE | KY | 40165-8979 |
| PATRICIA WELLS | 2535 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| PATRICIA WELLS | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2025 |
| PATRICIA WELSCH | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| PATRICIA WERNER | 19 EPPING WAY | | | | ROCHESTER | NY | 14610-2713 |
| PATRICIA WESEN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DONALD R. GADDINI | 5006 COLONIAL DRIVE | | MONEE | IL | 60449-8543 |
| PATRICIA WEST | 233 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6816 |
| PATRICIA WEST | 3260 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| PATRICIA WESTERHOF TTEE | PATRICIA L WESTERHOF | TRUST U/A DTD 12/22/93 | 15321 LAKE AVE | | GRAND HAVEN | MI | 49417-8500 |
| PATRICIA WESTERHOUSE | 4641 MADISON AVENUE | | | | ZEPHYRHILLS | FL | 33541-2116 |
| PATRICIA WESTNESS | 709 SOUTH MAIN STREET | | | | EDGERTON | WI | 53534-2037 |
| PATRICIA WESTON | 4906 ALBERTLY AVE | | | | PARMA | OH | 44134-3326 |
| PATRICIA WETHY | 11426 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9551 |
| PATRICIA WETZL | 11326 BASINGER RD | | | | NORTH LIMA | OH | 44452-9736 |
| PATRICIA WHEELER | 204 NICKLESS APT B2 | | | | FRANKENMUTH | MI | 48734 |
| PATRICIA WHEELER | 895 BRIDDLEWOOD ST | | | | DAYTON | OH | 45430-1443 |
| PATRICIA WHITCRAFT | 4678 ROBINWOOD CIR APT B | | | | BOYNTON BEACH | FL | 33436-0825 |
| PATRICIA WHITE | 10160 W OUTER DR | | | | DETROIT | MI | 48223-2237 |
| PATRICIA WHITE | 1904 S HOWELL ST | | | | MUNCIE | IN | 47302-1961 |
| PATRICIA WHITE | 2083 REDWATER DR | | | | DECATUR | GA | 30035-2209 |
| PATRICIA WHITE | 2702 WINTHROP DR SW | | | | DECATUR | AL | 35603-1154 |
| PATRICIA WHITE | 4967 CLOVER RD | | | | CUMBERLAND | OH | 43732-9332 |
| PATRICIA WHITE | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| PATRICIA WHITE | 8 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| PATRICIA WHITE | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| PATRICIA WHITE | 9191 N LIMA RD APT 6B | | | | POLAND | OH | 44514-5236 |
| PATRICIA WHITE TTEE | PATRICIA WHITE TRUST | U/A DTD MAY 9 1995 | 6700 TOMAHAWK RD. | | MISSION HILLS | KS | 66208-2162 |
| PATRICIA WHITEHEAD | 1717 LINDY DR | | | | LANSING | MI | 48917-8636 |
| PATRICIA WHITESELL | 3024 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| PATRICIA WHITFIELD | 199 WINTERBURY PL | | | | YODER | IN | 46798-9328 |
| PATRICIA WHITNEY | 15483 W LACEY RD | | | | POCATELLO | ID | 83202-5034 |
| PATRICIA WHITTAKER | 1421 ESSLING ST | | | | SAGINAW | MI | 48601-1384 |
| PATRICIA WHITTINGTON | 14 POINTFIELD DR | | | | HARPERS FERRY | WV | 25425-5173 |
| PATRICIA WHRIGHTER | 3613 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| PATRICIA WICKE | 20190 W BRADY RD | | | | ELSIE | MI | 48831-9266 |
| PATRICIA WIDUCH | 3650A S 15TH ST | | | | MILWAUKEE | WI | 53221-1604 |
| PATRICIA WIEGAND | 5638 BIGGERT ROAD RT 4 | | | | LONDON | OH | 43140 |
| PATRICIA WIEGELE | 1189 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| PATRICIA WIESZCZECINSKI | 1612 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8455 |
| PATRICIA WILBER | 4310 EAST M-72 | | | | HARRISVILLE | MI | 48740 |
| PATRICIA WILCHER | 8005 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1548 |
| PATRICIA WILCOX- WABSCHALL | 3147 N 159TH AVE | | | | GOODYEAR | AZ | 85395-8188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA WILDER-STOUT | 2904 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| PATRICIA WILEY | 3101 VALERIE ARMS DR APT 3C | | | | DAYTON | OH | 45405-2064 |
| PATRICIA WILINSKI | 2971 S FOXRIDGE CT | | | | ANN ARBOR | MI | 48105-9200 |
| PATRICIA WILKERSON | TOD REGISTRATION | 522 OLD BOWLING GREEN ROAD | | | BOWLING GREEN | FL | 33834 |
| PATRICIA WILLIAMS | 1038 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| PATRICIA WILLIAMS | 1105 S WATERVIEW DR | | | | INVERNESS | FL | 34450-3524 |
| PATRICIA WILLIAMS | 17224 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4227 |
| PATRICIA WILLIAMS | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| PATRICIA WILLIAMS | 2322 PAULS PATH RD | | | | KINSTON | NC | 28504-9033 |
| PATRICIA WILLIAMS | 29 KEMP ST | | | | PONTIAC | MI | 48342-1443 |
| PATRICIA WILLIAMS | 30450 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1305 |
| PATRICIA WILLIAMS | 340 PARKVIEW CT APT 201 | | | | AUBURN HILLS | MI | 48326-1187 |
| PATRICIA WILLIAMS | 34291 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| PATRICIA WILLIAMS | 3509 MANOR RD | | | | ANDERSON | IN | 46011-2226 |
| PATRICIA WILLIAMS | 41557 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| PATRICIA WILLIAMS | 4741 MEADOW RUE DR | | | | TOLEDO | OH | 43614-1954 |
| PATRICIA WILLIAMS | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| PATRICIA WILLIAMS | 608 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| PATRICIA WILLIAMS | 8111 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| PATRICIA WILLIAMS | 9816 W 79TH PL APT 1208 | | | | OVERLAND PARK | KS | 66204-1486 |
| PATRICIA WILLIAMS | PO BOX 19056 | | | | CLEVELAND | OH | 44119-0056 |
| PATRICIA WILLIAMS | PO BOX 434 | | | | FRISCO | TX | 75034-0008 |
| PATRICIA WILLIAMS | PO BOX 96 | | | | WESTVILLE | IL | 61883-0096 |
| PATRICIA WILLIAMSON | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PATRICIA WILSON | 1046 WAUGH DR | | | | HUBBARD | OH | 44425-1272 |
| PATRICIA WILSON | 2219 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| PATRICIA WILSON | 2440 FREEDOMS WAY | | | | WARRINGTON | PA | 18976-1722 |
| PATRICIA WILSON | 29150 LANCASTER ST APT 122 | | | | LIVONIA | MI | 48154-3847 |
| PATRICIA WILSON | 5221 SKILES AVE | | | | KANSAS CITY | MO | 64129-3305 |
| PATRICIA WILSON | 5613 EASTWOOD DR | | | | LOCKPORT | NY | 14094-6145 |
| PATRICIA WILSON | 6837 NE CUBITIS AVE | LOT 2 | | | ARCADIA | FL | 34266 |
| PATRICIA WILSON | PO BOX 1194 | | | | GREENWOOD | IN | 46142-0355 |
| PATRICIA WINCHESTER | 5715 SENECA TRL | | | | KOKOMO | IN | 46902-5546 |
| PATRICIA WING | 5856 ELK DR | | | | POTTERVILLE | MI | 48876-8788 |
| PATRICIA WINGERTER REV INTER | VIVOS TR U/A DTD 10-15-1998 | ANTHONY WINGERTER TTEE | 109 HUDSON AVENUE | | RED BANK | NJ | 07701-2139 |
| PATRICIA WINKLER | 1509 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3244 |
| PATRICIA WINOWISKI | 464 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| PATRICIA WITBRODT | 1302 W THOMAS ST | | | | BAY CITY | MI | 48706-3238 |
| PATRICIA WITHAM | 403 S MAIN ST | | | | SHARPSVILLE | IN | 46068-9429 |
| PATRICIA WITTER | 29204 JACQUELYN DR | | | | LIVONIA | MI | 48154-4516 |
| PATRICIA WOGGERMAN | 10291 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| PATRICIA WOLF | 7635 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| PATRICIA WOLFE | 5458 WOODLAND ST | | | | STEVENS POINT | WI | 54481-8612 |
| PATRICIA WOMBWELL | 5189 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| PATRICIA WOOD | 1018 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 |
| PATRICIA WOOD | 6812 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3540 |
| PATRICIA WOOD | 7250 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6100 |
| PATRICIA WOOD | 76 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2209 |
| PATRICIA WOODARD | 908 W ELM ST | | | | OLNEY | IL | 62450-1127 |
| PATRICIA WOODS | 186 S 1ST ST | C/O PATRICIA G WOODS | | | KANKAKEE | IL | 60901-7946 |
| PATRICIA WOODSIDE | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| PATRICIA WOODWARD | 7180 COHASSET DR | | | | DAYTON | OH | 45424-2946 |
| PATRICIA WOODY | 1848 BROWNSTONE BLVD APT E30 | | | | TOLEDO | OH | 43614-1455 |
| PATRICIA WOOLEVER | 598 E 1400 S | | | | KOKOMO | IN | 46901-8847 |
| PATRICIA WOOLF | 3683 DEVON DR SE | | | | WARREN | OH | 44484-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA WOOLWORTH | 4141 IMOGENE ST NE | | | | COMSTOCK PARK | MI | 49321-9118 |
| PATRICIA WORDEN | 8801 W SCHAFFNER RD | | | | JANESVILLE | WI | 53548-8407 |
| PATRICIA WORKMAN | 5110 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1009 |
| PATRICIA WORTHEN | 6185 STOCKSDALE RD | | | | UNION CITY | OH | 45390-8806 |
| PATRICIA WRIGHT | 15714 GARRISON LN | | | | SOUTHGATE | MI | 48195-2639 |
| PATRICIA WRIGHT | 8499 E M-71 APT E | | | | DURAND | MI | 48429 |
| PATRICIA WYCHE | 12031 S SAGINAW ST APT 23 | | | | GRAND BLANC | MI | 48439-1456 |
| PATRICIA WYLIE | 104 S COB ST | | | | ELWOOD | IN | 46036-8419 |
| PATRICIA WYNN | 14505 SMITH GOVER RD | | | | ATHENS | AL | 35614-5023 |
| PATRICIA WYSE | 821 LAURALEE DR | | | | O FALLON | MO | 63366-2152 |
| PATRICIA Y LEE TTEE | PATRICIA YOUNG LEE TRUST U/A | DTD 04/30/2004 | 2048 UALAKAA STREET | | HONOLULU | HI | 96822-2080 |
| PATRICIA Y LIEPOLD | 5160  ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| PATRICIA Y MATAS | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1166 |
| PATRICIA Y MAXWELL, IRA | 1205 N RECTOR | | | | ROBINSON | IL | 62454 |
| PATRICIA YANCEY | 16387 CLARKSON DR | | | | FRASER | MI | 48026-3598 |
| PATRICIA YOUNG | 133 PASSAIC AVENUE | | | | LOCKPORT | NY | 14094-2038 |
| PATRICIA YOUNG | 309 6TH AVE N | | | | SAFETY HARBOR | FL | 34695-3536 |
| PATRICIA YOUNG | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| PATRICIA YOUNT | 125 DELAWARE CT | | | | FARMINGTON | MO | 63640-3433 |
| PATRICIA ZAHN MUELLER AND | THOMAS P MUELLER JT WROS | 8932 CHASEBURY TERRACE | | | SAINT LOUIS | MO | 63123-1915 |
| PATRICIA ZAJDEL | 15555 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1869 |
| PATRICIA ZALLEN | 3721 GLENWOOD AVE | | | | LANSING | MI | 48910-4709 |
| PATRICIA ZANDER | 9 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| PATRICIA ZAUNER | 2409 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| PATRICIA ZAVODA | PO BOX 394 | | | | GRAND BLANC | MI | 48480-0394 |
| PATRICIA ZEMLA | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| PATRICIA ZETTLEMOYER | 8169 COLLEEN CT | | | | ANGOLA | NY | 14006-8810 |
| PATRICIA ZEUTZIUS | APT 12 | 731 OAK STREET | | | PESHTIGO | WI | 54157-1721 |
| PATRICIA ZEWEKE | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| PATRICIA ZITNIK | 4091 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9308 |
| PATRICIA, WENDELL, | 221 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| PATRICIA/JANE YUNGMANN | 29 WEATHERVANE DRIVE | APT 12 | | | WASHINGTONVILLE | NY | 10992 |
| PATRICIO CLAVERIA | PO BOX 223573 | | | | DALLAS | TX | 75222-3573 |
| PATRICIO GARCIA | 1435 E. WILLOU DRIVE | | | | OLATHE | KS | 66061 |
| PATRICIO GARCIA TONDREAU | RITA ISABEL MC INTYRE | CARRER GAVINA N 3 | L' AMETLLA DEL VALLES | 08480 BARCELONA,SPAIN | | | |
| PATRICIO LORCA | 17921 PINE STREET | | | | OMAHA | NE | 68130-2646 |
| PATRICIO MOIS YUDILEVICH | FELIPE MOIS FREIWIRTH | GUILLERMO ACUNA 2565 | PROVIDENCIA | SANTIAGO ,CHILE | | | |
| PATRICIO RAMAL | SAATCH & SAATCHI NY | 375 HUDSON STREET | 17TH FLOOR - CUBICLE 510 | | NEW YORK | NY | 10014-3658 |
| PATRICIO SANDOVAL | 159 NEWTOWN AVE | | | | BATTLE CREEK | MI | 49015-9605 |
| PATRICK | 317 MALONE DR | | | | GALLATIN | TN | 37066-2572 |
| PATRICK  WIEPRETCH | 19376 STATE ROUTE M | | | | EDGAR SPRINGS | MO | 65462-8315 |
| PATRICK & ANGELA O'CONNOR | 125 ROBLAR AVENUE | | | | HILLSBOROUGH | CA | 94010-6843 |
| PATRICK ( SMITH | 349  E. WYOMING ST | | | | FAIRFIELD | CA | 94533-5205 |
| PATRICK A ADAMS | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| PATRICK A BECK CUST FOR | TREVOR A BECK | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 911 N RANCHO DEL JEFE | TUCSON | AZ | 85748-2076 |
| PATRICK A CALLAHAN | N2863 HWY E | | | | MERRILL | WI | 54452 |
| PATRICK A CASSIDY | 6801  MT. HOLLY ROAD | | | | WAYNESVILLE | OH | 45068-9185 |
| PATRICK A DORSEY & | LORI A DORSEY | JT TEN | 12 EAST GATE DRIVE | | GLENWOOD | NJ | 07418-2008 |
| PATRICK A DOUGHERTY | 50 FILER ST STE 224 | | | | MANISTEE | MI | 49660-2787 |
| PATRICK A DUGGAN | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| PATRICK A FURLONG | 5044 EDGEWATER DR | | | | MOUND | MN | 55364-2010 |
| PATRICK A GRANOWSKI & | PATRICIA T GRANOWSKI JT TEN | 1528 CANBERLEY CT | | | TRINITY | FL | 34655-7029 |
| PATRICK A HILLDORE | 9306 PINKERTON WAY | | | | SAN ANTONIO | TX | 78254 |
| PATRICK A JONES | 61 STEWART LN | | | | GERMANTOWN | OH | 45327-9377 |
| PATRICK A LYON | 730 NORTH RAINBOW RD | | | | DURANGO | CO | 81303-6832 |
| PATRICK A MCDONALD | 44 MEADOW DR | | | | DAYTON | OH | 45416-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK A NICOLUCCI | 57   LISA ANN DR | | | | ROCHESTER | NY | 14606-5643 |
| PATRICK A PIZZA | BENEFICIARY IRA | JEAN PIZZA DECEASED | FCC AS CUSTODIAN | 338 STREAM CT | NEW HOPE | PA | 18938 |
| PATRICK A SKIDMORE | 1408  TEXAS DR | | | | XENIA | OH | 45385-4832 |
| PATRICK A STCLAIR | 1437 VIENNA RD | | | | NILES | OH | 44446-3597 |
| PATRICK A THAXTON | BARBARA J THAXTON JTWROS | 3357 ARBOR WAY | | | WESTLAKE | OH | 44145-3769 |
| PATRICK A THAXTON | CGM IRA CUSTODIAN | 3357 ARBOR WAY | | | WESTLAKE | OH | 44145-3769 |
| PATRICK A THORNTON | 3685 CARO RD | | | | CASS CITY | MI | 48726-9717 |
| PATRICK A WILKES | 477 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6017 |
| PATRICK A. DELANEY,JR. & | PAMELA F.DELANEY | TEN COM | 39844 RIVER OAK DR. | | PONCHATOULA | LA | 70454-6904 |
| PATRICK A. DOUGHERTY, ANN D. | HAGERMAN, THOMAS A DOUGHERTY | PATRICK F DOUGHERTY AND | MICHAEL I. DOUGHERTY | 1440 RANDOLPH AVE #202 | ST. PAUL | MN | 55105-2561 |
| PATRICK A. PARISI | SHELTER ACCOUNT | P O BOX 206 | | | FINLEYVILLE | PA | 15332-0206 |
| PATRICK ABBOTT | 6254 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9716 |
| PATRICK ADAMS | 16451 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-5543 |
| PATRICK ADAMSKI | 25730 SURREY CT | | | | FARMINGTON HILLS | MI | 48335-1166 |
| PATRICK ADLER | 3144 GARDENIA DR | | | | DAYTON | OH | 45449-2912 |
| PATRICK ADOLPH | 6559 BIRDIE CIR | | | | GRAYLING | MI | 49738-7397 |
| PATRICK AGEE | 7617 E STATE ROUTE 41 | | | | TROY | OH | 45373-9030 |
| PATRICK AGUIAR | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7754 |
| PATRICK ALLEN | 1239 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| PATRICK ALLEN | 13482 N ALLISON DR | | | | CAMBY | IN | 46113-8402 |
| PATRICK ALLEN | 1670 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| PATRICK ALLEN | 2309 RIVER BLUFF PARKWAY # 253 | | | | SARASOTA | FL | 34231 |
| PATRICK ALLEN | 41 FAY ST | | | | CLARKSTON | MI | 48346-4115 |
| PATRICK ALLEN DOUGHERTY | 1440 RANDOLPH AVE #202 | | | | ST PAUL | MN | 55105-2561 |
| PATRICK ALLEN DOUGHERTY | CGM IRA ROLLOVER CUSTODIAN | 1440 RANDOLPH AVE #202 | | | ST PAUL | MN | 55105-2561 |
| PATRICK ALVEY JR | 3774 ABERDEEN LN | | | | BRIGHTON | MI | 48114-9258 |
| PATRICK AMATO | 18 SW 9TH AVE | | | | BOCA RATON | FL | 33486-4579 |
| PATRICK AMORE | 9927 ESTEP DR | | | | INDIANAPOLIS | IN | 46280-1587 |
| PATRICK ANDERSON | 1195 POPPY HILL DRIVE | | | | OXFORD | MI | 48371-6092 |
| PATRICK APOSTOL | 4020 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9367 |
| PATRICK ARBLE | 1507 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| PATRICK ASHLEY | 43 RYAN RD | | | | BRASHER FALLS | NY | 13613-3134 |
| PATRICK ATKINSON JR | 212 MAPLE DR | | | | LINDEN | MI | 48451-8948 |
| PATRICK AUGELLO | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446 |
| PATRICK B DUBE | 12 HICKORY WAY | | | | BROCKPORT | NY | 14420-2558 |
| PATRICK B HAGGERTY & | MICHELE M HAGGERTY JT WROS | 9915 HILLRIDGE DRIVE | | | KENSINGTON | MD | 20895-3230 |
| PATRICK B KEESEE | 2263 WEINBURG DR | | | | MORAINE | OH | 45418 |
| PATRICK B MUSSO | 3583 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-4136 |
| PATRICK B. SULLIVAN AND | MARY C. SULLIVAN JTWROS | 3020 WINDING RIVER DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 |
| PATRICK BABCOCK | 38 FULTON ST | | | | NILES | OH | 44446-3024 |
| PATRICK BACK | 1380 SHADY LN | APT 1302 | | | BEDFORD | TX | 75021-6455 |
| PATRICK BAIRD | 4134 S CENTER RD | | | | BURTON | MI | 48519-1452 |
| PATRICK BAKER | 1712 EAST AVENUE | P. O. BOX 148 | | | BARKER | NY | 14012 |
| PATRICK BAKER | 4104 ANTHONY CT | | | | DORR | MI | 49323-9022 |
| PATRICK BANKSTON | 4547 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4834 |
| PATRICK BANYAS | 12084 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| PATRICK BARDY | 7210 COMBS RD | | | | INDIANAPOLIS | IN | 46237-9629 |
| PATRICK BARNES | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| PATRICK BARR | 36802 COUNTY ROAD 673 | | | | BANGOR | MI | 49013-9736 |
| PATRICK BARRETT | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| PATRICK BARRICK | 2111 KING RD | | | | LAPEER | MI | 48446-8326 |
| PATRICK BARRIS | 8719 S.V.L. BOX | | | | VICTORVILLE | CA | 92395 |
| PATRICK BARRY | 300 THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-5531 |
| PATRICK BARRY | PO BOX 9 | | | | FOSTORIA | MI | 48435-0009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK BASS | 4001 SANTA BARBARA BLVD. | #388 | | | NAPLES | FL | 34104 |
| PATRICK BEACH | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| PATRICK BEAN | 300 ENGLENOOK DR | | | | DEBARY | FL | 32713-3239 |
| PATRICK BEARD | 5003 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9789 |
| PATRICK BEATTY | 3315 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| PATRICK BECK | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| PATRICK BECK CUST FOR | JOSEPH BECK | UNDER THE AZ UNIF TRSF | TO MINORS ACT | 911 N RANCHO DEL JEFE | TUCSON | AZ | 85748-2076 |
| PATRICK BECKER | 21502 SHERIDAN RUN | | | | ESTERO | FL | 33928-6215 |
| PATRICK BEECHER | 776 N. ST. JOSEPH ST. | | | | SUTTONS BAY | MI | 49682 |
| PATRICK BEGGS | 15437 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| PATRICK BEGIEN | 1933 MARGIE DR | | | | WHITE LAKE | MI | 48386-1833 |
| PATRICK BEISLEY | RATHCROGHAN BALLINAGARE | | | CASTLEREA, CO.ROSCOM IRELAND | | | |
| PATRICK BELL | 229 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| PATRICK BENNETT | 4126 CUSTER AVE | | | | FLINT | MI | 48507-2726 |
| PATRICK BENSON | 23005 WHITBY AVE | | | | FLAT ROCK | MI | 48134-1419 |
| PATRICK BENSON | 465 S ALMONT AVE | | | | IMLAY CITY | MI | 48444-1457 |
| PATRICK BERDEN | 355 PINE HILL AVE | | | | CHEBOYGAN | MI | 49721-8845 |
| PATRICK BERNWANGER | 5243 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7873 |
| PATRICK BERRY | 1260 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-9756 |
| PATRICK BIERY | 1135 HENN HYDE RD NE | | | | WARREN | OH | 44484-1222 |
| PATRICK BILBEY | 460 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3651 |
| PATRICK BIRD | 10033 HUNTERS RETREAT | | | | FORT WAYNE | IN | 46804-2414 |
| PATRICK BIRKMEIER | 5400 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| PATRICK BLOOM | 8040 E HOLLY RD | | | | HOLLY | MI | 48442-8875 |
| PATRICK BLOOMFIELD | 2090 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| PATRICK BLOW | 1040 ALLGOOD CT | | | | STONE MOUNTAIN | GA | 30083-5013 |
| PATRICK BLUBAUGH | 509 BRAZOS HARBOR DR | | | | GRANBURY | TX | 76048-2262 |
| PATRICK BLUNK | 3636 INWOOD DR | | | | FORT WAYNE | IN | 46815-5918 |
| PATRICK BOAN | PO BOX 748 | | | | ACTON | CA | 93510-0748 |
| PATRICK BOEGNER | 10153 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| PATRICK BOETTCHER | 12944 OPALOCKA DR | | | | CHESTERLAND | OH | 44026-2616 |
| PATRICK BOEVERS | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| PATRICK BOGAN | 7651 N 100 E | | | | HUNTINGTON | IN | 46750-8326 |
| PATRICK BOGGS | 4342 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| PATRICK BOTSFORD | 545 GRASS VALLEY ST | | | | SIMI VALLEY | CA | 93065-0618 |
| PATRICK BOUCHARD | 224 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| PATRICK BOUGHNER | 1203 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| PATRICK BOURASSA | 301 MCEWAN ST | | | | BAY CITY | MI | 48708-5435 |
| PATRICK BOVEN | 2926 N FRANKLIN AVE | | | | FLINT | MI | 48506-2882 |
| PATRICK BOWERS | 13546 NORTH RD | | | | FENTON | MI | 48430-3002 |
| PATRICK BOWLS | 4032 E SUNLAND AVE | | | | PHOENIX | AZ | 85040-3937 |
| PATRICK BOYD | 850 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| PATRICK BOYER | 1182 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PATRICK BOYLE | 4426 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| PATRICK BOZZI | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| PATRICK BRACEY | 349 RAISIN ST | | | | DEERFIELD | MI | 49238-9706 |
| PATRICK BRACEY | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| PATRICK BRADLEY | 3829 E GARDEN PL | | | | OAK CREEK | WI | 53154-5415 |
| PATRICK BRADY | 2065 PONDEROSA PL | | | | MANDEVILLE | LA | 70448-7525 |
| PATRICK BRAMES AND | LINDA BRAMES JTWROS | 9523 LORTIE ROAD | | | MONROEVILLE | IN | 46773-9755 |
| PATRICK BRAUN | UNIVERSITY AT BUFFALO | | | | BUFFALO | NY | 14226 |
| PATRICK BRENNEMAN | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| PATRICK BRIAN WILLIAM | PATRICK, BRIAN WILLIAM | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| PATRICK BRIAN WILLIAM | SCHMIDT, CATHERINE A | PARKER BRIAN P | 30700 TELEGRAPH ROAD - SUITE 1580 | | BINGHAM FARMS | MI | 48025 |
| PATRICK BROWN | 42000 NORTH DR | | | | CANTON | MI | 48188-2608 |
| PATRICK BROWN | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK BROWNE | 106 SPRINGHOUSE DR | | | | JEFFERSON HLS | PA | 15025-3364 |
| PATRICK BRUBAKER | 2530 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| PATRICK BRUCE | 925 HENDERSON AVE | | | | WATERFORD | MI | 48328-2513 |
| PATRICK BRUFF | 6056 CROWN PT | | | | FLINT | MI | 48506-1647 |
| PATRICK BRYANT | 9481 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| PATRICK BRYL | 16352 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| PATRICK BUBLITZ | 245 N JONES RD | | | | BAY CITY | MI | 48708-9109 |
| PATRICK BUCHELI | 5692 MARTELL DR | | | | TROY | MI | 48085-3159 |
| PATRICK BUCHOLTZ | 10966 N GLADYS DR E | | | | EDGERTON | WI | 53534-9098 |
| PATRICK BUICK PONTIAC GMC | 4700 W HENRIETTA RD | | | | HENRIETTA | NY | 14467-9357 |
| PATRICK BULLARD | 4848 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9646 |
| PATRICK BULMER | 7125 E HIGH ST | | | | LOCKPORT | NY | 14094-9302 |
| PATRICK BUNN | 4408 STAFFORD AVE | | | | LANSING | MI | 48910-7420 |
| PATRICK BURCH | 3240 S WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| PATRICK BUREK | 3050 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| PATRICK BURKE | 3109 ASH DR | | | | DICKINSON | TX | 77539-4702 |
| PATRICK BURKE | 438 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9012 |
| PATRICK BURNS | 16 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| PATRICK BUSSEY | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| PATRICK BYRNE | 6520 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| PATRICK BYRNES | 4082 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8531 |
| PATRICK C BIERY | 1135 HENN HYDE RD NE | | | | WARREN | OH | 44484-1222 |
| PATRICK C BRINDLEY | 1984 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| PATRICK C BROWN | 2454B STAR RD | | | | FLORENCE | MS | 39073-8973 |
| PATRICK C GIORDANO | 240 CENTRAL AVE APT 1A | | | | LAWRENCE | NY | 11559-1558 |
| PATRICK C KELLY | 237 WEST 26TH ST APT 5 | | | | NEW YORK | NY | 10001-6897 |
| PATRICK C LEE | MICHELLE TSING | 6506 KOREMATSU CT | | | SAN JOSE | CA | 95120-4570 |
| PATRICK C LIEBERT | 237  BROOKWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2461 |
| PATRICK C MC GLYNN | 10 MANHATTAN SQ DR APT 3B | | | | ROCHESTER | NY | 14607-3947 |
| PATRICK C O CONNOR | 103 GARDEN LANE | | | | PROSPECT HTS | IL | 60070-1013 |
| PATRICK C REAMS | DAVINA L REAMS | 6708 CHELAN CT | | | BAKERSFIELD | CA | 93309-5403 |
| PATRICK C ROSS TTEE | PATRICK C ROSS REV TR U/A | DTD 12/14/1999 | 1963 BOULDER DR | | ANN ARBOR | MI | 48104-4165 |
| PATRICK C WHITE | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| PATRICK CADILLAC COMPANY | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK CADILLAC COMPANY | HANLEY DAWSON | 526 MALL DR | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK CADRY | 11471 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| PATRICK CAIN | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| PATRICK CAIN | 608 LASALLE AVE NW | | | | WALKER | MI | 49534-3548 |
| PATRICK CALLAHAN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| PATRICK CAMARATI | 490 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| PATRICK CAMPBELL | 1268 BLUE HERON DR | | | | SAGINAW | MI | 48609-8910 |
| PATRICK CAMPBELL | 2385 30TH AVE | | | | SEARS | MI | 49679-8115 |
| PATRICK CAMPBELL | 5720 BENZIE HWY | | | | BENZONIA | MI | 49616-9766 |
| PATRICK CAMPION SR | 135 DIXON LN | | | | SYKESVILLE | MD | 21784-9208 |
| PATRICK CAPPOLA | 542 VERACRUZ BLVD | | | | INDIALANTIC | FL | 32903-4728 |
| PATRICK CAPUSON | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 |
| PATRICK CARGILL | 10020 WILDWOOD DR | | | | OTISVILLE | MI | 48463-9710 |
| PATRICK CARLON | 1303 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4090 |
| PATRICK CARLOS (643382) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATRICK CARNEY | 1798 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| PATRICK CARNEY | 32807 VALLEY DR | | | | WARREN | MI | 48093-1233 |
| PATRICK CARROLL | & LESLEY CARROLL JTTEN | 25131 EXMOOR | | | MISSION VIEJO | CA | 92692 |
| PATRICK CARROLL | 11106 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| PATRICK CARROLL | 3191 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1523 |
| PATRICK CARROLL | 4265 W M179 HWY | | | | HASTINGS | MI | 49058 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PATRICK CASSIDY | 2410 KENNEDY RD | | | JANESVILLE | WI | 53545-0464 |
| PATRICK CATON | 100 PROSPECT PL | | | NEW BERLIN | NY | 13411-4726 |
| PATRICK CAUDILLO | 5516 S FENTON ST | | | LITTLETON | CO | 80123-0680 |
| PATRICK CAVALIERE | 7807 PONDEROSA STREET | | | PANAMA CITY | FL | 32409-1712 |
| PATRICK CAVANAUGH | 6950 TWIN CREEK DR | | | MILLINGTON | MI | 48746-9058 |
| PATRICK CECIL E (429588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| PATRICK CERONE | 320 SANNITA DR | | | ROCHESTER | NY | 14626-3600 |
| PATRICK CERRONE | PO BOX 274 | | | MORRICE | MI | 48857-0274 |
| PATRICK CHAGNON | 792 6 MILE RD | | | WHITMORE LAKE | MI | 48189-9561 |
| PATRICK CHALKER | 1859 CENTER RD | | | SEBEWAING | MI | 48759-9776 |
| PATRICK CHARETTE | 1105 EASTOAK ST | | | FENTON | MI | 48430-1573 |
| PATRICK CHENOWETH | 916 W WISCONSIN AVE | | | DELAND | FL | 32720-4083 |
| PATRICK CHEVERS | 4029 SCOTWOOD DR | | | NASHVILLE | TN | 37211-3519 |
| PATRICK CHEVROLET, INC. | 4810 NINE MILE RD | | | RICHMOND | VA | 23223-5730 |
| PATRICK CHEVROLET, INC. | WILLIAM PATRICK | 4810 NINE MILE RD | | RICHMOND | VA | 23223-5730 |
| PATRICK CHMURA | 13732 FENELON ST | | | DETROIT | MI | 48212-1762 |
| PATRICK CHRISTLE | 2300 LANGE LN | | | LAPEER | MI | 48446-9034 |
| PATRICK CICCONE | PO BOX 116 | | | BERLIN CENTER | OH | 44401-0116 |
| PATRICK CICHON | 592 E DANSVILLE RD | | | DANSVILLE | MI | 48819-9613 |
| PATRICK CLAREY | 41801 RIVERWOOD CT | | | CANTON | MI | 48187-2489 |
| PATRICK CLARK | 4756 BUTLER DR | | | TROY | MI | 48085-3525 |
| PATRICK CLAYTOR | 2305 PINEHURST LN | | | KOKOMO | IN | 46902-3197 |
| PATRICK CLEMENS | 15116 ANGELIQUE AVE | | | ALLEN PARK | MI | 48101-1847 |
| PATRICK CLOR | 216 W SUNNYBROOK DR | | | ROYAL OAK | MI | 48073-5124 |
| PATRICK CLOSSEY | 427 PATTEN CIR | | | ALBRIGHTSVILLE | PA | 18210-3745 |
| PATRICK COCHRANE | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | PHOENIX | AZ | 85018 |
| PATRICK COGGINS | 5083 TREEHILL RD | | | GRAND BLANC | MI | 48439-2051 |
| PATRICK COGHLAN | 3674 E DRYDEN RD | | | METAMORA | MI | 48455-9373 |
| PATRICK COLE | 3228 MYSYLVIA DR | | | SAGINAW | MI | 48601-6931 |
| PATRICK COLEMAN | 6025 WADSWORTH RD | | | SAGINAW | MI | 48601-9616 |
| PATRICK COLEMAN | 720 SHENANDOAH DR | | | COLUMBIA | TN | 38401-6120 |
| PATRICK COLLINS | 10322 SAGE COURT | | | NOBLESVILLE | IN | 46060-8395 |
| PATRICK COLLINS | 8671 KATELIN DR | | | EATON RAPIDS | MI | 48827-8939 |
| PATRICK COMPTON | 123 DOCKSIDE DOWNS DR | | | WOODSTOCK | GA | 30189-1433 |
| PATRICK CONLEY | 1461 ORLANDO BLVD | | | PORT CHARLOTTE | FL | 33952-4739 |
| PATRICK CONNELL | 10483 PAVILLION CT | | | SHELBY TOWNSHIP | MI | 48315-6648 |
| PATRICK CONNELLY | 906 E 27TH ST | | | ANDERSON | IN | 46016-5406 |
| PATRICK CONNOLLY | 3819 ELMWOOD AVE | | | AUSTINTOWN | OH | 44515-3118 |
| PATRICK CONNOLLY | 8745 RACHAEL DR | | | DAVISBURG | MI | 48350-1724 |
| PATRICK CONNORS | PO BOX 106 | 10915 GOODALL ROAD | | DURAND | MI | 48429-0106 |
| PATRICK CONROY | 16175 MOCK RD | | | BERLIN CENTER | OH | 44401-9795 |
| PATRICK COOK | 1350 S WOOD AVE APT 18-C | | | LINDEN | NJ | 07036 |
| PATRICK COOPER | 3016 CEDAR KEY DR | | | LAKE ORION | MI | 48360-1510 |
| PATRICK CORBETT | 184 MILLTOWN RD | | | SPRINGFIELD | NJ | 07081-2314 |
| PATRICK CORNELL | 6256 S WHITE OAKS DR | | | ANDERSON | IN | 46013-9767 |
| PATRICK CORRIGAN | 110 COUNTRY CLUB CIR | | | WINCHESTER | VA | 22602-6002 |
| PATRICK COTTER | 47953 JAMESTOWN DR | | | MACOMB | MI | 48044-5928 |
| PATRICK COUGHLIN | 32 DELANEY DR | | | WEST HENRIETTA | NY | 14586-9450 |
| PATRICK COUGHLIN | 8915 BURT RD | | | BIRCH RUN | MI | 48415-8794 |
| PATRICK COUTURE | 3107 ADDINGTON DR | | | COMMERCE TWP | MI | 48390-4004 |
| PATRICK COUTURE | PO BOX 376 | | | AU GRES | MI | 48703-0376 |
| PATRICK COX | 2005 POWDERMILL BRANCH RD | | | SUMMERTOWN | TN | 38483-6017 |
| PATRICK COX | 202 W LAFEVER ST | | | OSSIAN | IN | 46777-1106 |
| PATRICK COX | 5155 ROBERTS DR | | | FLINT | MI | 48506-1592 |
| PATRICK COYLE | 10635 E 1100 S | | | UPLAND | IN | 46989-9741 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PATRICK CRAIK | 6594 DELANO DR | | | SHELBY TWP | MI | 48316-4329 |
| PATRICK CRAWFORD | 6650 WAREHAM CT APT 2 | | | CENTERVILLE | OH | 45459-6934 |
| PATRICK CRENSHAW | 14340 N LINDEN RD | | | CLIO | MI | 48420-8876 |
| PATRICK CROSS | 1212 E BOISE AVENUE | | | BOISE | ID | 83706-5130 |
| PATRICK CUDNEY | 31013 BEECHNUT ST | | | WESTLAND | MI | 48186-5094 |
| PATRICK CUNNINGHAM | 115 S ROCKY RIVER DR APT 504 | | | BEREA | OH | 44017-2551 |
| PATRICK CUNNINGHAM | 7270 22ND AVE | | | JENISON | MI | 49428-7758 |
| PATRICK CURRAN | 8901 AUTUMNGLO DR | | | CLARKSTON | MI | 48348-1603 |
| PATRICK CURRY | 3819 SAN MATEO RD | | | WATERFORD | MI | 48329-2460 |
| PATRICK CURTIN | 25938 ARCADIA DR | | | NOVI | MI | 48374-2448 |
| PATRICK CUTHBERT | 6466 N MAPLE RIVER RD | | | ELSIE | MI | 48831-8708 |
| PATRICK CZARNOWSKI | 1209 HOVEY ST SW | | | GRAND RAPIDS | MI | 49504-6109 |
| PATRICK D BERNETHY | JUDITH A BERNETHY | 11354 E MAPLE AVE | | DAVISON | MI | 48423-8771 |
| PATRICK D BILLS | 3939 RADTKA DR SW | | | WARREN | OH | 44481-9207 |
| PATRICK D BRUSHER IRA | FCC AS CUSTODIAN | 2315 TESSMER ROAD | | ANN ARBOR | MI | 48103-9645 |
| PATRICK D BRUSHER ROTH IRA | FCC AS CUSTODIAN | 2315 TESSMER ROAD | | ANN ARBOR | MI | 48103-9645 |
| PATRICK D BUNN | 4408 STAFFORD AVE | | | LANSING | MI | 48910-7420 |
| PATRICK D CRAWFORD | 637 CRESTMONT DRIVE | | | DAYTON | OH | 45431 |
| PATRICK D GRISE | 9109  GETTYSBURG S. EASTERN | | | BRADFORD | OH | 45308-9530 |
| PATRICK D HARRIS | 11669 CABOOSE CIR | | | WARSAW | MO | 65355-4629 |
| PATRICK D INGRAM | 47   PERINTON STREET | | | ROCHESTER | NY | 14615-3158 |
| PATRICK D LEHART | 2250 COACH DR APT B | | | KETTERING | OH | 45440-2738 |
| PATRICK D MANNING | CGM IRA CUSTODIAN | 5125 SW GREENWOOD CIRCLE | | TUALATIN | OR | 97062-8745 |
| PATRICK D MC EVOY AND | MARY L MC EVOY JTWROS | 22032 BRIAN | | TAYLOR | MI | 48180-2730 |
| PATRICK D MCCOY | 1571 WENONAH LANE | | | SAGINAW | MI | 48638-4448 |
| PATRICK D MCKENZIE | 1307 LAKESHORE BLVD. | | | ST CLOUD | FL | 34769 |
| PATRICK D PANCIONE | 425   PEMBERTON RD | | | ROCHESTER | NY | 14622-2012 |
| PATRICK D PARROTT | 5304 BEECHER RD | | | FLINT | MI | 48532-2201 |
| PATRICK D PAULEY | 137 BROOKLYN AVE | | | DAYTON | OH | 45417-2236 |
| PATRICK D PRICE | 3883 GLORIA ST | | | WAYNE | MI | 48184-1986 |
| PATRICK D RICHARDS | 9803 N OAK TRFY | | | KANSAS CITY | MO | 64155-2065 |
| PATRICK D STECK | 100 HUFFMAN PLACE | APT. 326 | | DAYTON | OH | 45403-1969 |
| PATRICK D STOVALL | 401 AMERISTAR BLVD | | | SAINT CHARLES | MO | 63301 |
| PATRICK D TANNER | P.O. BOX 2312 | | | DAYTON | OH | 45401-2312 |
| PATRICK D THOMPSON | 244 GRANADA | | | YOUNGSTOWN | OH | 44504-- 18 |
| PATRICK D TORRES | 50152 BRONTE DR W | | | UTICA | MI | 48315-3219 |
| PATRICK D WINN | 336 ALICIA ST. | | | DAYTON | OH | 45417 |
| PATRICK DAILEY | 4863 MAPLE LN | | | N ROYALTON | OH | 44133-3205 |
| PATRICK DALEY | 637 KINGSTON DR | | | ROMEOVILLE | IL | 60446-1222 |
| PATRICK DALY | 5540 PILGRIM DR | | | SAGINAW | MI | 48638-5760 |
| PATRICK DAMMER | 25 N TRUMBULL RD | | | BAY CITY | MI | 48708-9114 |
| PATRICK DANIELEWICZ | 8765 LOWER LAKE RD | | | BARKER | NY | 14012-9650 |
| PATRICK DARBY | 7273 FRASER RD | | | FREELAND | MI | 48623-8905 |
| PATRICK DARGA | 13861 LAZY LN | | | FORT MYERS | FL | 33905-1817 |
| PATRICK DAUGHERTY | 8901 BALCOM AVE | | | NORTHRIDGE | CA | 91325-2807 |
| PATRICK DAVIDSON | 5549 CAROLINE DR | | | LAKEVIEW | MI | 48850-9750 |
| PATRICK DAVIES | 601 S CROSBY AVE | | | JANESVILLE | WI | 53548-4428 |
| PATRICK DAVIS | 1104 BARBARA ST | | | GRAND BLANC | MI | 48439-8933 |
| PATRICK DAVIS | 8 ROSELAWN AVE | | | BROWNSBURG | IN | 46112-1926 |
| PATRICK DAWSON | 3811 PATTON RD | | | MOSCOW MILLS | MO | 63362-2311 |
| PATRICK DAY | 3533 W VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813-8815 |
| PATRICK DE GARMO | 16750 136TH AVE | | | NUNICA | MI | 49448-9732 |
| PATRICK DE WITTE | PO BOX 46606 | | | MOUNT CLEMENS | MI | 48046-6606 |
| PATRICK DEAN | 1674 FARNBOROUGH DR | | | ROCHESTER HLS | MI | 48307-3548 |
| PATRICK DEAN | 19592 GARFIELD | | | REDFORD | MI | 48240-1300 |
| PATRICK DEARTH | 178 WESTHAFER RD | | | VANDALIA | OH | 45377-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK DEBODA | 421 SUFFOLK DR | | | | BEAR | DE | 19701-2208 |
| PATRICK DELL | 11559 E FLECK RD | | | | RIVERDALE | MI | 48877-9513 |
| PATRICK DEMERS | 7122 AV SOMERLED | | | MONTREAL QC H4V 1W1 CANADA | | | |
| PATRICK DEMPSEY | 5048 SILVER CHARM TER | | | | WESLEY CHAPEL | FL | 33544-1582 |
| PATRICK DERCHER | 45 N 61ST TER | | | | KANSAS CITY | KS | 66102-3213 |
| PATRICK DESCHAINE | 1219 HEYDED AVE | | | | WATERFORD | MI | 48382 |
| PATRICK DEVERICH | 509 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| PATRICK DEVINE | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| PATRICK DEVOTA | 4750 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| PATRICK DEVOTA | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| PATRICK DICK | 6640 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| PATRICK DIES | 354 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| PATRICK DILLARD | 5008 E 41ST TER | | | | KANSAS CITY | MO | 64130-1641 |
| PATRICK DILLON | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| PATRICK DILLON & | ROBIN DILLON JTWROS | 2S 325 BURNING TRAIL | | | WHEATON | IL | 60187 |
| PATRICK DINEEN | 74 RIDGEMONT RD | | | | OXFORD | MI | 48370-3036 |
| PATRICK DION | 718 N HAYFORD AVE | | | | LANSING | MI | 48912-4320 |
| PATRICK DISHINGER | 2620 TIFFIN DR | | | | NEW PORT RICHEY | FL | 34655-2226 |
| PATRICK DISKIN | 2529 W PERDIDO WAY | | | | PHOENIX | AZ | 85086-6638 |
| PATRICK DLUGE | 70550 ELDRED RD | | | | BRUCE TWP | MI | 48065-4230 |
| PATRICK DODGE | 3749 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| PATRICK DOERR | 1122 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5685 |
| PATRICK DOLAN | 4961 BLACKBERRY RD | | | | GLADWIN | MI | 48624-9494 |
| PATRICK DOLAN SR | 3260 OUR RD | | | | PAHRUMP | NV | 89060-3663 |
| PATRICK DONAHUE | 202 69TH ST | | | | NIAGARA FALLS | NY | 14304-3920 |
| PATRICK DONETH | 1104 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| PATRICK DONOHUE | 12829 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| PATRICK DONOHUE | PO BOX 556 | | | | VALLEY COTTAGE | NY | 10989-0556 |
| PATRICK DONOVAN | 1020 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5055 |
| PATRICK DONOVAN | N2436 SHORE LINE DR | | | | BIRCHWOOD | WI | 54817-9102 |
| PATRICK DOPIERALSKI | 10120 0ZGA | | | | ROMULUS | MI | 48174 |
| PATRICK DORN LIV TRUST | PATRICK J DORN TRUSTEE | UAD 03/26/99 | 1950 BUFORD DAM RD #309 | | CUMMING | GA | 30041-1264 |
| PATRICK DORSEY C | DBA DORSEY PATRICK PHOTOGRAPHY | 66 TIMBERIDGE DR | | | LAKE WYLIE | SC | 29710-9009 |
| PATRICK DOST | 1991 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3289 |
| PATRICK DOWNEY | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| PATRICK DOYLE | 2247 CENTER TERRECE | #4 | | | GRAND ISLAND | NY | 14072 |
| PATRICK DRAGONE | 9407 CORNELL ST | | | | TAYLOR | MI | 48180-3474 |
| PATRICK DREW | 3648 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2920 |
| PATRICK DUBAY | 38 WALLING ST | | | | VICTOR | NY | 14564-1357 |
| PATRICK DUCKETT | 516 EAST ST | | | | CLINTON | WI | 53525-9000 |
| PATRICK DUDEK | 54185 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| PATRICK DUFFY | 25349 DONALD | | | | REDFORD | MI | 48239-3333 |
| PATRICK DUGAN | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| PATRICK DUGGAN | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| PATRICK DUMOULIN | 3172 E 100 N | | | | KOKOMO | IN | 46901-3600 |
| PATRICK DUNCAN | 2711 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| PATRICK DUNLEVY | 2681 DANZ AVE | | | | KETTERING | OH | 45420-3405 |
| PATRICK DUNMIRE | 7495 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6618 |
| PATRICK DUNN | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| PATRICK DUNNE | 33505 RAYBURN ST | | | | LIVONIA | MI | 48154-2829 |
| PATRICK DUNNIGAN | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| PATRICK DUNNING | 3706 HORDYK ST NE | | | | GRAND RAPIDS | MI | 49525-9719 |
| PATRICK DUPONT | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5523 |
| PATRICK DUVENDECK | 197 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| PATRICK E COLVIN | 5370  S DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| PATRICK E GRANDSTAFF | 5927 HAAG RD | | | | LANSING | MI | 48911-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK E HILL | 530  HARRIET | | | | DAYTON | OH | 45408 |
| PATRICK E KLINE | P.O. BOX 39 | | | | WAYLAND | OH | 44285-0039 |
| PATRICK E MANN | 4949 DINSMORE ROAD | | | | W CARROLLTON | OH | 45449 |
| PATRICK E MIRE JR | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 |
| PATRICK E MUSCHELL | 617 MORNING GLORY LN. | | | | UNION | OH | 45322 |
| PATRICK E NAGY | 11976 HAGGERMAN RD | | | | SOUTH ROCKWOOD | MI | 48179-9504 |
| PATRICK E SHEPARD | 3034 WINDSOR DR | | | | BETTENDORF | IA | 52722-2617 |
| PATRICK E TODD | CGM ROTH IRA CUSTODIAN | 4620 REVILLO WAY | | | SAN DIEGO | CA | 92115-4144 |
| PATRICK EARLEY | 513 CHERRYVALE RD | | | | EDMOND | OK | 73003-3117 |
| PATRICK EARLY | 4939 OAK TREE CT | | | | BRIGHTON | MI | 48116-9775 |
| PATRICK EATHORNE | 30110 LAMPLIGHTER CT | | | | NEW HUDSON | MI | 48165-9679 |
| PATRICK EDING | 6390 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| PATRICK ELEY | PO BOX 266 | | | | SELMA | IN | 47383-0266 |
| PATRICK ELGAS | 300 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| PATRICK ELLENBERGER | 2929 E US #224 | | | | DECATUR | IN | 46733 |
| PATRICK ELLER | PO BOX 683 | | | | BEDFORD | IN | 47421-0683 |
| PATRICK ELLINGER | 7450 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9306 |
| PATRICK ELLSWORTH | 206 FERRY ST | | | | CORUNNA | MI | 48817-1015 |
| PATRICK EMERSON | 7818 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118-2029 |
| PATRICK EMIGH | 2599 CORNELL DR | | | | LAPEER | MI | 48446-3415 |
| PATRICK ENGLANT | 9427 BENTWOOD DR | | | | SHREVEPORT | LA | 71129-4833 |
| PATRICK ENNIS | 5474 S VERNON RD | | | | DURAND | MI | 48429-9724 |
| PATRICK ENOS | PO BOX 231 | | | | FAIRGROVE | MI | 48733-0231 |
| PATRICK F CAPP TTEE | A LOUIS SANTARO RASSELAS | TRUST DTD 3/24/1976 | 4826 CAVALRY GREEN DR | | MANLIUS | NY | 13104-1430 |
| PATRICK F CASTANIA | 82 ST ANDREWS BLVD | | | | FAIRPORT | NY | 14450 |
| PATRICK F DEMPSEY | DESIGNATED BENE PLAN/TOD | 16W719 HILLSIDE LN | | | BURR RIDGE | IL | 60527 |
| PATRICK F GIAQUINTO & | BARBARA P GIAQUINTO JTTEN | 3279 SPRINGER LANE | | | TOMS RIVER | NJ | 08755-2315 |
| PATRICK F ROSE | SPECIAL ACCOUNT | 3908 SHANNON LANE | | | DALLAS | TX | 75205-1735 |
| PATRICK F SHAY | 18  WOODLAND | | | | DAYTON | OH | 45409-2852 |
| PATRICK F SLAVIN (SEP IRA) | FCC AS CUSTODIAN | 8780 SELLY RD | | | PARKER | CO | 80134-5751 |
| PATRICK F VITORI | 2111  PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| PATRICK F WEAVER (ROTH IRA) | FCC AS CUSTODIAN | 11228 CRISTINS CIRCLE | | | HAGERSTOWN | MD | 21742-4419 |
| PATRICK FABIAN | 7241 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| PATRICK FALLON | 1644 COVINA DR | | | | COLUMBUS | OH | 43228-6529 |
| PATRICK FANIS | 2603 OMAHA DR | | | | JANESVILLE | WI | 53546-4401 |
| PATRICK FARRELL CROSSMAN | 448 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10027-6819 |
| PATRICK FAUBERT | 997 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1725 |
| PATRICK FAULKNER | MARIN COUNTY COUNSEL | 3501 CIVIC CENTER DR RM 303 # DRIVE | | | SAN RAFAEL | CA | 94903-5222 |
| PATRICK FEELY | 50763 BROMLEY DR | | | | GRANGER | IN | 46530-8215 |
| PATRICK FELDPAUSCH | PO BOX 28 | 13403 GRAND RIVER AVE. | | | EAGLE | MI | 48822-0028 |
| PATRICK FENNESSEY | 25161 MYLER ST | | | | TAYLOR | MI | 48180-2030 |
| PATRICK FERGUSON | 142 MASON RUN BLVD | | | | MONROE | MI | 48162-6711 |
| PATRICK FERGUSON | 9715 HWY 27 | | | | UTICA | MS | 39175-9100 |
| PATRICK FERRON | 16416 US HIGHWAY 19 N LOT 1708 | | | | CLEARWATER | FL | 33764-6735 |
| PATRICK FETTIG | 2610 HOSPITAL RD | | | | SAGINAW | MI | 48603-2607 |
| PATRICK FETZ | 2810 S A ST | | | | ELWOOD | IN | 46036-2221 |
| PATRICK FINCH | 6482 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| PATRICK FINSTER | PO BOX 1033 | | | | JANESVILLE | WI | 53547-1033 |
| PATRICK FIORICA | 149  TWILIGHT DR | | | | ROCHESTER | NY | 14617-5250 |
| PATRICK FITZGERALD | 5947 ORMOND RD | | | | WHITE LAKE | MI | 48383-1030 |
| PATRICK FITZGERALD | 6715 DALE CT | | | | CLARKSTON | MI | 48348-4525 |
| PATRICK FITZGERALD | 905 WEST M113 | | | | KINGSLEY | MI | 49649 |
| PATRICK FLANAGAN | 19 SAGAMORE CIR | | | | ROCHESTER | NY | 14617-2333 |
| PATRICK FLANNER | 9293 KINLEY RD | | | | OVID | MI | 48866-8665 |
| PATRICK FLANNERY | 18000 WAYNE RD | | | | LIVONIA | MI | 48152-2922 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| PATRICK FLANNIGAN | 3605 RUTHERFORD DR | | | SPRING HILL | TN | 37174-2176 |
| PATRICK FLATTERY | 21384 ROOSEVELT RD | | | MERRILL | MI | 48637-9771 |
| PATRICK FLEIG | 3687 HIDDEN FOREST DR | | | LAKE ORION | MI | 48359-1473 |
| PATRICK FLETCHER | 270 WILSON ST | | | STRUTHERS | OH | 44471-1645 |
| PATRICK FLICK | 220 N WYNN RD | | | OREGON | OH | 43616-1542 |
| PATRICK FOOT | 5030 GENERAL SQUIER RD | | | DRYDEN | MI | 48428-9217 |
| PATRICK FOUTCH | 8267 CORUNNA RD | | | FLINT | MI | 48532-5506 |
| PATRICK FOX | 103 ROCHELLE PARK | | | TONAWANDA | NY | 14150-9313 |
| PATRICK FOX | 208 QUINN AVE | | | CARO | MI | 48723-1527 |
| PATRICK FOX | 3808 NW 85TH TER APT C | | | KANSAS CITY | MO | 64154-2895 |
| PATRICK FRANCE JR | 2659 BLACKHAWK RD | | | KETTERING | OH | 45420-3824 |
| PATRICK FRANCIS | 4185 PEMBROOK RD | | | AUSTINTOWN | OH | 44515-4694 |
| PATRICK FRANCIS DUPONT (BENE) | BENE OF PATRICK DUPONT (DCSD) | 199 HARRINGTON DR | | LONG LAKE | MN | 55356 |
| PATRICK FRANKS | 125 LINWOOD RD | | | STERRETT | AL | 35147-7009 |
| PATRICK FRARY | 4162 JOAN DR | | | DORR | MI | 49323-9413 |
| PATRICK FRAZEE | 21744 BROOKSIDE CT | | | MACOMB | MI | 48044-5411 |
| PATRICK FREEMAN | 140 EASTSIDE ACRES | | | TROY | MO | 63379-5331 |
| PATRICK FREEMAN | 16212 MERCURY WAY | | | FORT MYERS | FL | 33908-6424 |
| PATRICK FROST | 38158 LINCOLNDALE DR | | | STERLING HTS | MI | 48310-3413 |
| PATRICK FRYE | 764 1ST AVE N | | | NASHVILLE | TN | 37201-1070 |
| PATRICK FUREY | 109 TURNAGAIN PL | | | SEQUIM | WA | 98382-9306 |
| PATRICK FURLO | 6759 SUN VALLEY DR | | | CLARKSTON | MI | 48348-4943 |
| PATRICK G CASSIDY | 2621 BLACK OAK DR | | | NILES | OH | 44446 |
| PATRICK G GLEASON SEP IRA | FCC AS CUSTODIAN | 355 ARTEMIS BLVD | | MERRITT IS | FL | 32953-3172 |
| PATRICK G PATTERSON | 20732 VERMANDER | | | MT CLEMENS | MI | 48035-3569 |
| PATRICK G RYAN | 9003 GUTHRIE AVE | | | SAINT LOUIS | MO | 63134-3425 |
| PATRICK G TUCKER CO | A PARTNERSHIP | C/O CORINNE B TUCKER PARTNER | 8520 W 10TH AVE | LAKEWOOD | CO | 80215-4803 |
| PATRICK GALLAGHER | 1176 BANBURY DR | | | NEW LENOX | IL | 60451-1002 |
| PATRICK GALLAGHER | 20711 LAKE SHORE BLVD | | | EUCLID | OH | 44123-1818 |
| PATRICK GALLAGHER | 3574 TREMONTE CIR S | | | OAKLAND TWP | MI | 48306-5009 |
| PATRICK GALLAGHER | 38213 STEEDE DRIVE | | | STERLING HTS | MI | 48310-3070 |
| PATRICK GALLAGHER | 6600 SECOR RD | | | PETERSBURG | MI | 49270-8701 |
| PATRICK GALLATY | 1121 MICHAEL SEAN DR | | | BEDFORD | TX | 76021-2333 |
| PATRICK GARDNER | 2442 GRAYSTONE DR | | | OKEMOS | MI | 48864-3275 |
| PATRICK GARDNER | 5013 S WILLIS AVE | | | INDEPENDENCE | MO | 64055-5675 |
| PATRICK GARRETT | PO BOX 1065 | | | FENTON | MI | 48430-5065 |
| PATRICK GATTON | 5005 LINDEN ST | | | ANDERSON | IN | 46017-9745 |
| PATRICK GAVIN | 11A PARKWAY VLG | | | CRANFORD | NJ | 07016-2545 |
| PATRICK GEORGE | 6443 DALTON DR | | | FLUSHING | MI | 48433-2332 |
| PATRICK GERALD CHEYENNE (442126) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| PATRICK GIBBONS | 1344 E ROBINSON ST | | | N TONAWANDA | NY | 14120-4867 |
| PATRICK GIBBONS | 43781 CANDLEWOOD DR | | | CANTON | MI | 48187-2013 |
| PATRICK GIBSON | 2410 LONDONDERRY RD | | | ANN ARBOR | MI | 48104-4016 |
| PATRICK GIBSON | 2887 CHANEYSVILLE RD | | | CLEARVILLE | PA | 15535-8828 |
| PATRICK GIERSCHKE | 176 LADNER AVE | | | BUFFALO | NY | 14220-2140 |
| PATRICK GILTROP | 4360 CURTIS RD | | | BIRCH RUN | MI | 48415-9016 |
| PATRICK GIOFFREDO | 4814 TIFFIN AVE | | | CASTALIA | OH | 44824-9430 |
| PATRICK GODER | 7606 3 MILE RD | | | FRANKSVILLE | WI | 53126-9611 |
| PATRICK GOLBA | 2950 BRIDGE ST | | | TRENTON | MI | 48183-3509 |
| PATRICK GOLSON | 1103 SHADY LN | | | FILLMORE | CA | 93015-1038 |
| PATRICK GONZALEZ | 4747 ENGLISH RD | | | SILVERWOOD | MI | 48760-9723 |
| PATRICK GOOD | PO BOX 47 | | | O FALLON | IL | 62269-0047 |
| PATRICK GORDON | 73 GARVEY AVE | | | BUFFALO | NY | 14220-1407 |
| PATRICK GORSKI | 8418 W 50TH ST | | | MC COOK | IL | 60525-3194 |
| PATRICK GOSSELIN | 3652 N SHIMMONS CIR | | | AUBURN HILLS | MI | 48326-3912 |
| PATRICK GRABOWSKI | 1772 MERIDIAN ST | | | REESE | MI | 48757-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK GRANCHELLI | 376 OHIO ST | | | | LOCKPORT | NY | 14094-4251 |
| PATRICK GRANDSTAFF | 5927 HAAG RD | | | | LANSING | MI | 48911-4746 |
| PATRICK GRANT | 3316 GATES COURT | | | | MORRIS PLAINS | NJ | 07950-3477 |
| PATRICK GRAY | 126 JEFF SCOTT LN | | | | HAMILTON | OH | 45013-9603 |
| PATRICK GREEN | 16004 APRIL DR | | | | NEWALLA | OK | 74857-8634 |
| PATRICK GREEN | 5436 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| PATRICK GREGG | 2948 E BLACKBERRY LN | | | | HERNANDO | FL | 34442-3036 |
| PATRICK GRUPA | 7726 FM 2819 RD | | | | ANDERSON | TX | 77830 |
| PATRICK GUINTHER | 7023 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| PATRICK GUINTO | 144 TERRACE WAY | | | | CAMILLUS | NY | 13031-1318 |
| PATRICK GULVAS | 2027 PINE RIVER RD | | | | STANDISH | MI | 48658-9651 |
| PATRICK H AGEE | 7617 E ST RT 41 | | | | TROY | OH | 45373-9030 |
| PATRICK H BIRKMEIER AND | BETTY J BIRKMEIER JTWROS | 5400 N RIDGE RD | | | CHESANING | MI | 48616-9607 |
| PATRICK H DALLET  & | JANE DALLET JT WROS | 2513 NOBLE DRIVE | | | TALLAHASSEE | FL | 32308-6476 |
| PATRICK H DOWNING & | PATRICIA J DOWNING JTWROS | BROOKLEY CENTER (SBAM) | UNIVERSITY OF SOUTH ALABAMA | 254 OLD BAY FRONT DR | MOBILE | AL | 36615-1407 |
| PATRICK H DUNLEVY | 2681  DANZ AVE | | | | KETTERING | OH | 45420-3405 |
| PATRICK H LAVEY | 9312 FENTON RD | | | | GRAND BLANC | MI | 48439-8392 |
| PATRICK H MCGUIRE | 4699 CONTINENTAL DR., LOT 532 | | | | HOLIDAY | FL | 34690-5616 |
| PATRICK H NELSON | 5912 HARVARD ST | | | | FLINT | MI | 48505-2857 |
| PATRICK H. BESS | TOD DAWN M. PATTERSON | SUBJECT TO STA TOD RULES | 9920 WATERWAY | | GROSSE ILE | MI | 48138-1693 |
| PATRICK H. BESS AND | PATRICIA BESS JTWROS | 9920 WATERWAY | | | GROSSE ILE | MI | 48138-1693 |
| PATRICK HAEUPTLE | 5705 HAYES AVE | | | | SANDUSKY | OH | 44870-9348 |
| PATRICK HAGERTY | 23155 MEADOW LN | | | | MATTAWAN | MI | 49071-9396 |
| PATRICK HAGGERTY | 5478 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| PATRICK HAJEC | 10296 ASPEN VALLEY DRIVE | | | | FENTON | MI | 48430-2554 |
| PATRICK HALEY | 10211 HART HWY | | | | DIMONDALE | MI | 48821-9519 |
| PATRICK HALL | 731 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3533 |
| PATRICK HALLET | 2321 FEEDMILL RD | | | | CHAPEL HILL | TN | 37034-2505 |
| PATRICK HALLORAN | 10811 S KEATING | | | | OAK LAWN | IL | 60453 |
| PATRICK HAMILTON | 220 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4359 |
| PATRICK HANKERD | 4662 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948-9636 |
| PATRICK HANLEY | 1440 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2031 |
| PATRICK HANLEY | 381 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| PATRICK HANLEY | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| PATRICK HANNA | 1229 LIMIT AVE | | | | BALTIMORE | MD | 21239-1748 |
| PATRICK HARCOURT | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| PATRICK HARLEY | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| PATRICK HARRINGTON | 718 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| PATRICK HARRIS | 11669 CABOOSE CIR | | | | WARSAW | MO | 65355-4629 |
| PATRICK HARRISON | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| PATRICK HARRISON | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| PATRICK HARRISON | 905 SHILOH CIR | | | | NAPERVILLE | IL | 60540-7113 |
| PATRICK HART | 2246 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| PATRICK HARTFORD | 3699 TRIANON TRL | | | | HOLT | MI | 48842-9779 |
| PATRICK HARVEY | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| PATRICK HARWOOD | 201 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1528 |
| PATRICK HAYDEN | 9410 TORCH BRIDGE CT NW | | | | RAPID CITY | MI | 49676-9511 |
| PATRICK HAYDEN | JANET HAYDEN | 9410 TORCH BRIDGE CT NW | | | RAPID CITY | MI | 49676-9511 |
| PATRICK HAZEL | PO BOX 328 | | | | BROWN CITY | MI | 48416-0328 |
| PATRICK HEALY | 37 COOLIDGE ST | | | | HAVERSTRAW | NY | 10927-1035 |
| PATRICK HEENAN | 8161 TROTTERS CHASE | | | | CINCINNATI | OH | 45249-1588 |
| PATRICK HEJKA | 49443 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3817 |
| PATRICK HENDERSON | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| PATRICK HENDERSON | 8395 MAIN ST | | | | MARTINSVILLE | IN | 46151-7694 |
| PATRICK HENDERSON | PO BOX 15 | | | | HASLETT | MI | 48840 |
| PATRICK HENRY | 5036 1ST ST | | | | SWARTZ CREEK | MI | 48473-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK HENRY COLLEGE | STUDENT ACCOUNTS | 1 PATRICK HENRY CIR | | | PURCELLVILLE | VA | 20132-3197 |
| PATRICK HENRY HIGH SCHOOL | 6-900 S R 18 | | | | HAMLER | OH | 43524 |
| PATRICK HENYON | 1250 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3367 |
| PATRICK HERRIMAN | 44946 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3712 |
| PATRICK HEWITT | 548 HARDING ST | | | | PLYMOUTH | MI | 48170-1938 |
| PATRICK HICKEY | 4700 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| PATRICK HICKS | 276 PINE ST | | | | LOCKPORT | NY | 14094-4927 |
| PATRICK HIGGINS | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 |
| PATRICK HILBER | 1052 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1212 |
| PATRICK HILL | 25929 WIPPERWILL STREET | | | | BROOKSVILLE | FL | 34601-4230 |
| PATRICK HILL | 3674 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| PATRICK HILLA | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2248 |
| PATRICK HILLEY JR | 10810 NORTH DR | | | | FOWLER | MI | 48835-9706 |
| PATRICK HILLMAN | 3522 GRANGE HALL RD APT 205 | | | | HOLLY | MI | 48442-1024 |
| PATRICK HINES | 11641 MCCREARYS RDG | | | | FLORENCE | IN | 47020-8527 |
| PATRICK HLADIK | 608 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| PATRICK HOGAN | 10091 SONORA DR | | | | FENTON | MI | 48430-9361 |
| PATRICK HOGAN | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |
| PATRICK HOGUE | 3006 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9513 |
| PATRICK HOLBROOK | 5571 N SHORE RD | | | | PINCONNING | MI | 48650-8408 |
| PATRICK HOLCOMB | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| PATRICK HOLDINGS, INC. | ROBERT PATRICK | 128 SOUTH MAIN STREET | | | HAMLER | OH | 43524 |
| PATRICK HOLKA | 835 RIVER OAKS DRIVE | | | | SHREVEPORT | LA | 71104-2809 |
| PATRICK HOLLAND | 3711 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1520 |
| PATRICK HOOSE | W18708 CORD H42 | | | | GERMFASK | MI | 49836 |
| PATRICK HOOVER | 34257 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| PATRICK HOPPES | 6269 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| PATRICK HORNING | 45096 PRESTBURY RD | | | | CANTON | MI | 48187-2992 |
| PATRICK HOSKINS | 801 LINDA DR | | | | TOLEDO | OH | 43612-3119 |
| PATRICK HOWARD | 454 CEDAR LN | | | | WENTZVILLE | MO | 63385-5935 |
| PATRICK HOWLEY | 1883 HEMMETER RD | | | | SAGINAW | MI | 48638-4672 |
| PATRICK HOYLE | 197 SKYLINE DR | | | | MILFORD | MI | 48380-3962 |
| PATRICK HUBEL | 9424 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| PATRICK HUGHES | 317 E NEWBERG RD | | | | PINCONNING | MI | 48650-9436 |
| PATRICK HUMMEL | 778 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| PATRICK HUMPHREY | PO BOX 201 | 6617 SYCAMORE | | | JOHANNESBURG | MI | 49751-0201 |
| PATRICK HUMPHREYS | 7048 MAPLECREST DR SE | | | | GRAND RAPIDS | MI | 49546-9241 |
| PATRICK HUND | 4177 BRADYLEIGH BLVD | | | | ROCHESTER HILLS | MI | 48306-4710 |
| PATRICK HURLEY | HURLEY & WILLIAMS LLP | 112 FRONT ST | BELLEVILLE ONTARIO | K8N 2Y7 | | | |
| PATRICK HURLEY I I | 422 N MAIN ST | | | | FORTVILLE | IN | 46040-1026 |
| PATRICK HURSON | 5414 HUNTINGTON PKWY | | | | BETHESDA | MD | 20814-1370 |
| PATRICK HUTCHINSON | 81 VINCA ST | | | | HOMOSASSA | FL | 34446-5518 |
| PATRICK HYLAND | 481 FLETCHER ST | | | | TONAWANDA | NY | 14150-1837 |
| PATRICK I ENWERONYE | 3341 KINGSLAND AVE | | | | BRONX | NY | 10469-2711 |
| PATRICK I FLETCHER | 270  WILSON ST | | | | STRUTHERS | OH | 44471-1645 |
| PATRICK INGRAHAM | 627 N MAIN ST | | | | ADRIAN | MI | 49221-2149 |
| PATRICK INGRAM | 38279 FARWELL DR | | | | FREMONT | CA | 94536-7013 |
| PATRICK INMAN | 7762 CAENEN ST | | | | LENEXA | KS | 66216-3324 |
| PATRICK IPPOLITO | 287 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1240 |
| PATRICK IVES | 10610 OAKFORD ST | | | | WHITE LAKE | MI | 48386-3760 |
| PATRICK J BOYLE | 164  EILEEN DR | | | | ROCHESTER | NY | 14616-2236 |
| PATRICK J BOZZI | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| PATRICK J BRADY  & | DARLENE A BRADY  JT WROS | TOD REGISTRATION | 4016 NE BITTERSWEET | | LEES SUMMIT | MO | 64064-1662 |
| PATRICK J BULLARD | 4848 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9646 |
| PATRICK J BURKE & | PATRICIA L BURKE JTWROS | 11 MAYFAIR LANE | | | LINCOLNSHIRE | IL | 60069-3224 |
| PATRICK J BUTLER | 5836  YORKTOWN CT. | | | | DAYTON | OH | 45431-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J BYRNE IRA | FCC AS CUSTODIAN | 308 RIDGELY COURT | | | POMPTON PLNS | NJ | 07444-2155 |
| PATRICK J CASEY LIVING TRUST | DATED 7/12/01 | PATRICK CASEY TTEE | 52-59 66TH ST | | MASPETH | NY | 11378-1342 |
| PATRICK J CHALKER | 1859 CENTER ROAD | | | | SEBEWAING | MI | 48759-9776 |
| PATRICK J CLAWSON | 1111 DEERFIELD RD UNIT 607 | | | | LEBANON | OH | 45036-7123 |
| PATRICK J CLOONAN | WEDBUSH MORGAN SEC CTDN | IRA ROTH 03/15/2007 | 5400 YERBA BUENA RD | | SANTA ROSA | CA | 95409 |
| PATRICK J COUTURE | PO BOX 376 | | | | AU GRES | MI | 48703-0376 |
| PATRICK J CROAK | S103W20975 HEATHER LN | | | | MUSKEGO | WI | 53150 |
| PATRICK J DANIELEWICZ | 8765 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| PATRICK J DEEGHAN | TOD REGISTRATION | 132 E STATE STREET | | | SALAMANCA | NY | 14779-1232 |
| PATRICK J DELIBERTO | 3123 W. 53RD PLACE | | | | CHICAGO | IL | 60632-2603 |
| PATRICK J DONAHUE | 202 69TH ST | | | | NIAGARA FALLS | NY | 14304-3920 |
| PATRICK J DORAN (IRA) | FCC AS CUSTODIAN | 13609 SHADY LANE | | | MONROE | MI | 48161-4760 |
| PATRICK J FLANAGAN | 19   SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617-2333 |
| PATRICK J FORGEY | PAMELA NICHOLS TTEE | U/A/D 09-05-2002 | FBO FORGEY-NICHOLS TRUST | 32676 N 68TH PLACE | SCOTTSDALE | AZ | 85266-7117 |
| PATRICK J GERBIC | 306 STONEMILL | | | | DAYTON | OH | 45409-2543 |
| PATRICK J GRATTAN | TOD DTD 08/04/2008 | 7472 ERWIN ROAD | | | CORAL GABLES | FL | 33143-6223 |
| PATRICK J GRAY | 126 JEFF SCOTT LN | | | | HAMILTON | OH | 45013-9603 |
| PATRICK J HICKS | 276 PINE ST | | | | LOCKPORT | NY | 14094-4927 |
| PATRICK J HOLLAND | CGM IRA CUSTODIAN | 211 PARK STREET | | | RIDLEY PARK | PA | 19078-3407 |
| PATRICK J HOWARD | 454 CEDAR LN | | | | WENTZVILLE | MO | 63385-5935 |
| PATRICK J JORDAN TTEE | PATRICK J JORDAN TRUST | U/A DTD 04/04/1990 | 3313 KLONDIKE PL | | CASTLE ROCK | CO | 80108 |
| PATRICK J KENNEDY | 301 E. COMMERCIAL | | | | VICTORIA | TX | 77901 |
| PATRICK J KUKLQ | CLARK HILL, PLC | CARSON FISCHER, PLC | 4111 ANDOVER ROAD WEST | 2ND FLOOR | BLOOMFIELD HILLS | MI | 48302 |
| PATRICK J LAAKE | 2120  HEWITT AVE APT B | | | | KETTERING | OH | 45440-4247 |
| PATRICK J LAWLESS & | ESTHER A LAWLESS JT TEN | 100 KATONA DRIVE APT 2A1 | | | FAIRFIELD | CT | 06824-3535 |
| PATRICK J LEAHY | 7104 WHALEY PL | | | | SAINT LOUIS | MO | 63116-2717 |
| PATRICK J LOWNEY & | PATRICIA M LOWNEY JT TEN TOD | REGINA DELO SUBJECT TO STA RULES | 270 ARTEMIS BLVD | | MERRITT ISLAND | FL | 32953-3107 |
| PATRICK J MARRINAN | 188 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-2217 |
| PATRICK J MCCABE JR | CGM IRA ROLLOVER CUSTODIAN | 517 CANDACE LANE | | | VILLANOVA | PA | 19085-1701 |
| PATRICK J MCCANN | WBNA CUSTODIAN TRAD IRA | 18 MEADOW LAKES-03 | | | HIGHTSTOWN | NJ | 08520-3354 |
| PATRICK J MCCARTY & KATHRYN L | MCCARTY LIV TRUST UAD 10/02/01 | PATRICK J MCCARTY | KATHRYN L MCCARTY TTEES | 10523 WEDGEWOOD DRIVE | CLARKSTON | MI | 48348-2065 |
| PATRICK J MCCARTY & KATHRYN L | MCCARTY LIV TRUST UAD 10/02/01 | PATRICK J MCCARTY & | KATHRYN L MCCARTY TTEES | 10523 WEDGEWOOD DRIVE | CLARKSTON | MI | 48348-2065 |
| PATRICK J MCGRADY & | ANGELE MCGRADY CO-TTEES | PATRICK J MCGRADY LIVING | TRUST UAD 12/3/2008 | 7337 WINSFORD LANE | SYLVANIA | OH | 43560-2900 |
| PATRICK J MCGUIRE | 555 DEL MAR BLVD | | | | CORPUS CHRISTI | TX | 78404 |
| PATRICK J MCLEOD | CGM IRA CUSTODIAN | 8285 WHITNEY RD | | | GAINES | MI | 48436-9723 |
| PATRICK J NOLAN TTEE | PATRICK J NOLAN TRUST U/A | DTD 06/11/2007 | 1564 SUNSET POINT DRIVE | | MUSKEGON | MI | 49441-5879 |
| PATRICK J OCCHIUTO | 97 MAPLELEAF | | | | WILLIAMSVILLE | NY | 14221-2713 |
| PATRICK J PALMER | 2433 APPALOOSA CIRCLE | | | | SARASOTA | FL | 34240-8575 |
| PATRICK J PLATTE | 14370 CUTLER RD | | | | PORTLAND | MI | 48875-9353 |
| PATRICK J PULVER | 2321  MICHIGAN STREET | | | | WAYLAND | NY | 14572-9588 |
| PATRICK J PURCELL | CGM IRA ROLLOVER CUSTODIAN | 204 WILLIS AVENUE | | | MINEOLA | NY | 11501-2605 |
| PATRICK J RILEY | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |
| PATRICK J RYDER | 7943 WEST GREENSLEEVES WAY | | | | TUCSON | AZ | 85743-5500 |
| PATRICK J SARVER | 3344 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| PATRICK J SCANNON | 176 EDGEWOOD AVE | | | | SAN FRANCISCO | CA | 94117-3713 |
| PATRICK J SHEPPARD | PINE TRAILS #J-1 | | | | CLINTON | MS | 39056-5633 |
| PATRICK J SMALL | CGM SEP IRA CUSTODIAN | 26185 TORO ROAD | | | SALINAS | CA | 93908-8816 |
| PATRICK J THEISEN | 6450 S CLARK RD | | | | NASHVILLE | MI | 49073-9433 |
| PATRICK J WALSH | 5251 E. EUCLID AVE | | | | BOULDER | CO | 80303-2835 |
| PATRICK J WALSH TTEE | WALSH FAMILY TESTAMENTARY TRUST C | DTD 10/26/90 A/C # 1 | 530 DESEO AVE | | CAMARILLO | CA | 93010-7403 |
| PATRICK J WARDROP | 705 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| PATRICK J WHITAKER | 2046 LAKEWOOD DR | | | | KETTERING | OH | 45420 |
| PATRICK J WILLIAMS | 256 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| PATRICK J ZOLLO | REGINA A ZOLLO | JT TEN WROS 11-20-00 | 507 GLENCOE AVE | | FORT WASHINGTON | PA | 19034 |
| PATRICK J. BYRNE | CGM IRA ROLLOVER CUSTODIAN | 263 2ND STREET | | | SOUTH AMBOY | NJ | 08879-1632 |
| PATRICK J. DAGENAIS | CGM IRA ROLLOVER CUSTODIAN | 40854 EAST ROSEWOOD DR. | | | CLINTON TOWNSHIP | MI | 48038-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J. DECUIR | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |
| PATRICK J. FAIR | 5465 E. 2ND STREET  #23 | | | | LONG BEACH | CA | 90803-3913 |
| PATRICK J. MCGILL | CGM SEP IRA CUSTODIAN | 3512 FAIRVIEW DRIVE | | | VISTA | CA | 92084-1022 |
| PATRICK J. O'CALLAGHAN | G-6258 W. PIERSON RD. | | | | FLUSHING | MI | 48433 |
| PATRICK J. ROGERS IRA | FCC AS CUSTODIAN | 1313 COUNTRY WOOD CT. | | | MT. PLEASANT | SC | 29466-9056 |
| PATRICK JACOBS | 2111 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1595 |
| PATRICK JAHN | 11725 M 33 | | | | ATLANTA | MI | 49709-9733 |
| PATRICK JAMES WOMBACHER | TOD ACCOUNT | 1128 WIDGEON DRIVE | | | MASCOUTAH | IL | 62258-2765 |
| PATRICK JARECKI | 2313 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2007 |
| PATRICK JAY NELSON (IRA) | FCC AS CUSTODIAN | 2507 LA SALLE LANE | | | RICHMOND | TX | 77406 |
| PATRICK JEAN (ESTATE OF) (489177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PATRICK JESTER | 1307 AUTUMN HILL PL | | | | STONE MTN | GA | 30083-5265 |
| PATRICK JOHN HASTINGS | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 04/27/06 | 14298 MINORCA CV | | DEL MAR | CA | 92014 |
| PATRICK JOHN MANGENE | 6965 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9064 |
| PATRICK JOHNSON | 5493 SHALE DR | | | | TROY | MI | 48085-3973 |
| PATRICK JOHNSON | 805 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| PATRICK JONES | 1390 LEON DR | | | | W ALEXANDRIA | OH | 45381-8334 |
| PATRICK JONES | 2 SUNSET STRIP | PEMBROKE HM03 | | BERMUDA | | | |
| PATRICK JONES | 6111 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| PATRICK JONES | 6633 BRUSH ST | | | | NORTH BRANCH | MI | 48461-6146 |
| PATRICK JONES | PO BOX 19394 | | | | SHREVEPORT | LA | 71149-0394 |
| PATRICK JORDAN | 318 PARSHALL ST | | | | OAKLEY | MI | 48649-2522 |
| PATRICK JOSEPH MIKES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2923 HOMEWOOD DR | | TROY | MI | 48098 |
| PATRICK JOSEPH MIKES CUST FOR | ANDREW MIKES UMIUTMA | UNTIL AGE 18 | 2923 HOMEWOOD DR | | TROY | MI | 48098 |
| PATRICK JOYCE | CGM IRA ROLLOVER CUSTODIAN | 13 HOSKIER ROAD | | | SOUTH ORANGE | NJ | 07079-1032 |
| PATRICK JOZWIAK | 4984 SOUTHVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-1169 |
| PATRICK JR, DAVID L | 1520 TRAVER RD | | | | ANN ARBOR | MI | 48105-1769 |
| PATRICK JR, EDWIN L | 9333 BENTON RD | | | | GRAND LEDGE | MI | 48837-9433 |
| PATRICK JR, HENRY | 3415 ROYCE AVE | | | | BALTIMORE | MD | 21215-6306 |
| PATRICK JR, PERCY | 6800 RASBERRY LN APT 1704 | | | | SHREVEPORT | LA | 71129-2525 |
| PATRICK JR, ROBERT | 1622 E 18TH ST | | | | ANDERSON | IN | 46016-2123 |
| PATRICK JR, ROBERT J | 2032 EVERGREEN DR SE | | | | CONYERS | GA | 30013-6417 |
| PATRICK JR, SAMUEL | 110 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9758 |
| PATRICK JR, WILLIAM | 1704 OAK ST | | | | GIRARD | OH | 44420-1020 |
| PATRICK JR, WILLIAM R | PO BOX 1961 | | | | SAGINAW | MI | 48605-1961 |
| PATRICK JULIAN | 5918 HERONS BLVD | | | | AUSTINTOWN | OH | 44515-5814 |
| PATRICK K FINEFIELD | 2904 LESMER COURT | | | | SAINT LOUIS | MO | 63114-1321 |
| PATRICK K HARELLSON | 405   E BRUCE AVE  APT 4 | | | | DAYTON | OH | 45405-2510 |
| PATRICK K SHELEY | 26270 BARBARA ST | | | | ROSEVILLE | MI | 48066-4972 |
| PATRICK KACIR | 2272 PARKWOOD DR NW | | | | WARREN | OH | 44485-2329 |
| PATRICK KAVANAGH | 150 RIMINI WAY | | | | NORTH VENICE | FL | 34275-6623 |
| PATRICK KAYNER | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| PATRICK KEARNEY | 163 W 17TH STREET APT 6K | | | | NEW YORK | NY | 10011-5434 |
| PATRICK KEE | 2478 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| PATRICK KEEFE | 338 WYOMING AVE | | | | BROOKLYN | MI | 49230-9222 |
| PATRICK KEELER | 1001 1/2 S MADISON AVE | | | | BAY CITY | MI | 48708-7260 |
| PATRICK KEENA | 47402 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3043 |
| PATRICK KEENER | 5497 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| PATRICK KEERS | 708 CAESAR CT | | | | AVON | IN | 46123-6337 |
| PATRICK KEHOE | 1506 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| PATRICK KELLY | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| PATRICK KELLY | 1255 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| PATRICK KELLY | 2513 VALLEY VIEW RD | | | | DANDRIDGE | TN | 37725-6941 |
| PATRICK KELLY | 516 WARWICK PL | | | | BAYVILLE | NJ | 08721-3416 |
| PATRICK KELLY | 5896  WEST HENRIETTA RD | | | | WEST HENRIETTA | NY | 14586-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK KELLY | 6210 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| PATRICK KELLY | PO BOX 1305 | | | | BELLE RIVER ON CANADA N0R-1A0 | | |
| PATRICK KEMEN | 1634 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3329 |
| PATRICK KEMP | 8461 ELKRUN DR | | | | CLARKSTON | MI | 48348-2856 |
| PATRICK KENEY | PO BOX 171 | | | | NORTH JACKSON | OH | 44451-0171 |
| PATRICK KENNEDY | 6758 MILLIGAN CREEK TRL | | | | ONAWAY | MI | 49765-8512 |
| PATRICK KENNEDY | 700 RALSTON AVE | APT 15 | | | DEFIANCE | OH | 43512-1562 |
| PATRICK KENNEY | 1208 JUDITH STREET | | | | WESTLAND | MI | 48186-4043 |
| PATRICK KENNY | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 |
| PATRICK KERBLESKI | 2763 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| PATRICK KERBY | 2836 BUDS LN | | | | CHARLOTTE | MI | 48813-7840 |
| PATRICK KERNS | 6142 STUMPH RD APT 110 | | | | PARMA | OH | 44130-1861 |
| PATRICK KERRIGAN | 19458 OSMUS ST | | | | LIVONIA | MI | 48152-1573 |
| PATRICK KIDD | 11S323 OAKWOOD AVE | | | | LEMONT | IL | 60439-8881 |
| PATRICK KIDDER | 9407 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| PATRICK KIERNAN | 52 VERPLANCK AVE | | | | HOPEWELL JCT | NY | 12533-5156 |
| PATRICK KILBANE JR | 4326 W 143RD ST | | | | CLEVELAND | OH | 44135-2002 |
| PATRICK KIM | 2705 GATEWATER CT | | | | CUMMING | GA | 30040-0522 |
| PATRICK KING | 6537 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| PATRICK KINSER | 1440 N MAPLE AVE | | | | LA GRANGE PK | IL | 60526-1341 |
| PATRICK KIRKWOOD | 822 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4083 |
| PATRICK KLEIN | 1156 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| PATRICK KLEIN | 327 S TRUHN RD | | | | FOWLERVILLE | MI | 48836-8998 |
| PATRICK KLEIN | 516 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| PATRICK KLING | 1236 PIPER RD | | | | SPRING HILL | FL | 34606-4146 |
| PATRICK KNOWLES | 437 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1633 |
| PATRICK KOCZENASZ | 4576 SE LEWIS DR | | | | BAY CITY | MI | 48706 |
| PATRICK KOENIGSKNECHT | 10990 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4042 |
| PATRICK KOERBER | 14180 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| PATRICK KOLB | 3791 WOODLAND DR | | | | HIGHLAND | MI | 48356-2364 |
| PATRICK KOWAL AND | ANITA E KOWAL JTWROS | 74 WILDWOOD LANE | | | LINN CREEK | MO | 65052-1916 |
| PATRICK KRALL | 9685 CHILLICOTHE RD | GOLDEN LIVING CENTER | | | KIRTLAND | OH | 44094-8503 |
| PATRICK KRASINSKI | PO BOX 821 | | | | ROSCOMMON | MI | 48653-0821 |
| PATRICK KRISER | 7336 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8953 |
| PATRICK KROL | 3120 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3516 |
| PATRICK KRUSKIE | 4131 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9540 |
| PATRICK KUELZ | 153 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |
| PATRICK L BOETTCHER | 12944 OPALOCKA DR | | | | CHESTERLAND | OH | 44026-2616 |
| PATRICK L BOYLE | 4426 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| PATRICK L CLARK | 3523 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| PATRICK L COLE | 3228 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| PATRICK L DALE (IRA) | FCC AS CUSTODIAN | 12633 E KALIL DR | | | SCOTTSDALE | AZ | 85259-3406 |
| PATRICK L GLEASON | 30 WALNUT PL | | | | SPRINGBORO | OH | 45066 |
| PATRICK L GOOD | PO BOX 47 | 911 BLACKHILLS DR | | | O FALLON | IL | 62269-0047 |
| PATRICK L GUARAGNO IRA | FCC AS CUSTODIAN | 3054 PITCHFORK LANE | | | MCKEESROCKS | PA | 15136-1560 |
| PATRICK L GUINTHER | 7023 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 |
| PATRICK L HAMILTON | 7160 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1070 |
| PATRICK L MCDORMAN | 13203 WHISPERING PALMS PL SW APT 901 | | | | LARGO | FL | 33774-2504 |
| PATRICK L MCDUFFEY | 8010 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4106 |
| PATRICK L MCNICHOLAS | 436 SECREST LANE | | | | GIRARD | OH | 44420-1113 |
| PATRICK L MILLER | 96 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2253 |
| PATRICK L MOORE LIVING TR | UAD 01/11/06 | PATRICK L MOORE & | PATRICK LEE MOORE II TTEES | 3461 STANFORD | DALLAS | TX | 75225-7619 |
| PATRICK L O'SHEA | 4101  CURUNDU AVE | | | | DAYTON | OH | 45416-1445 |
| PATRICK L PAYNE | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PATRICK L PERRY | 5442 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440 |
| PATRICK L WILLIAMS | 913 W GENESEE ST | | | | FLINT | MI | 48504-2609 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PATRICK LA FONTSEE | 5112 PARKLANE DR | | | HARRISON | MI | 48625-9393 |
| PATRICK LA JOICE | 8061 WALTERS HWY | | | EATON RAPIDS | MI | 48827-9070 |
| PATRICK LACASSE | 3409 GATOR BAY CREEK BLVD | | | SAINT CLOUD | FL | 34772-7344 |
| PATRICK LADISKY | 1496 S DEWITT RD | | | SAINT JOHNS | MI | 48879-9503 |
| PATRICK LAFLEUR | 8079 LINDSAY LN | | | EDMOND | OK | 73025-2569 |
| PATRICK LAGLE | 7088 TUMBLEWEED TRL | | | SHOW LOW | AZ | 85901-8308 |
| PATRICK LAHART | 2889 CARSON HWY | | | ADRIAN | MI | 49221-1112 |
| PATRICK LALOR | 4610 PLANTERS HILL DR | | | POWDER SPRINGS | GA | 30127-6429 |
| PATRICK LANDRIE | 652 BRIARWOOD DR | | | ADRIAN | MI | 49221-8444 |
| PATRICK LANE | PO BOX 26 | 111 E FULTON ST | | POMPEII | MI | 48874-0026 |
| PATRICK LANGLOIS | 528 SIR BARTON ST | | | HENDERSON | NV | 89015-2970 |
| PATRICK LARSEN | 5590 EDGAR RD | | | CLARKSTON | MI | 48346-1931 |
| PATRICK LAVEAN | 53 NIGHTENGALE AVE | | | MASSENA | NY | 13662-1719 |
| PATRICK LAVELLE | 911 ELSINORE PL | | | CHESTER | PA | 19013-6313 |
| PATRICK LAVIN | 712 W WHITE FANG ST | | | KUNA | ID | 83634-2902 |
| PATRICK LAW | 325 WATCHGATE WAY | ODESSA NATIONAL | | TOWNSEND | DE | 19734-2878 |
| PATRICK LAW FIRM, PC | CRAIG M. PATRICK | 3333 LEE PARKWAY, SUITE 600 | | DALLAZ | TX | 75219 |
| PATRICK LE PAGE | 2029 PEAR TREE LN | | | OAKLAND | MI | 48363-2934 |
| PATRICK LEAHY | 4438 MAPLE LEAF DR | | | GRAND BLANC | MI | 48439-9017 |
| PATRICK LEAL | 544 LOCKWOOD RD | | | ORTONVILLE | MI | 48462-9143 |
| PATRICK LEHART | 2250 COACH DR APT B | | | KETTERING | OH | 45440-2738 |
| PATRICK LEHNERT | 5300 HARPER RD | | | HOLT | MI | 48842-8622 |
| PATRICK LEIGHTON | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| PATRICK LENCIONI | 1623 DEVONWOOD DR | | | ROCHESTER HILLS | MI | 48306-3107 |
| PATRICK LENGYEL | 2222 RIDGEMOOR CT | | | BURTON | MI | 48509-1391 |
| PATRICK LENNARD | 7112 MANDERSON TER | | | WEST BLOOMFIELD | MI | 48323-1152 |
| PATRICK LEONARD | 33006 ALLENTON CT | | | WESTLAND | MI | 48186-5450 |
| PATRICK LEONARD L (406769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| PATRICK LETOURNEAU | 2832 NW RIVER DR | | | JANESVILLE | WI | 53548-8929 |
| PATRICK LEVANDER (355953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| PATRICK LEVEQUE | 1557 W PRICE RD | | | SAINT JOHNS | MI | 48879-9273 |
| PATRICK LEWIS | APT 11 | 1545 MOUNT HOPE AVENUE | | ROCHESTER | NY | 14620-4226 |
| PATRICK LEWIS-JONES | 465 OCEAN DR APT 809 | | | MIAMI BEACH | FL | 33139-6626 |
| PATRICK LIBERTY | APT 401 | 700 HILL TRAIL DRIVE | | EULESS | TX | 76039-5690 |
| PATRICK LICKFELDT | 1508 BENTBROOK CIR | | | LANSING | MI | 48917-1402 |
| PATRICK LILLARD | 596 4TH AVENUE | | | PONTIAC | MI | 48340-2020 |
| PATRICK LINCK | 2893 IROQUOIS DR | | | THOMPSONS STN | TN | 37179-5011 |
| PATRICK LINEBACK | 4621 LIVE OAK BLVD | | | FORT WAYNE | IN | 46804-4042 |
| PATRICK LIPHARD | 3153 N COUNTY ROAD 200 W | | | DANVILLE | IN | 46122-8843 |
| PATRICK LOCKREY | 70 W BURNSIDE RD | | | FOSTORIA | MI | 48435-9644 |
| PATRICK LOKAJTYS | 2024 CASS | | | BAY CITY | MI | 48708 |
| PATRICK LOMBARDO | 4619 WARWICK DRIVE SOUTH | | | CANFIELD | OH | 44406-9271 |
| PATRICK LOMBARDO | CGM IRA ROLLOVER CUSTODIAN | 13 BROADWAY | | GREENLAWN | NY | 11740-1001 |
| PATRICK LONG | 4 LEVAN AVE | | | LOCKPORT | NY | 14094-3114 |
| PATRICK LONG | 5399 LANSING RD | | | PERRY | MI | 48872-9725 |
| PATRICK LONNIE | 778 W MOORE TOWER RD | | | PULASKI | MS | 39152-9520 |
| PATRICK LORELLI | 80 SAVANNAH CT | | | CANFIELD | OH | 44406-7617 |
| PATRICK LOUCKS | 505 S TRAVER ST | | | SAINT JOHNS | MI | 48879-2041 |
| PATRICK LOVETTE | 506 E SHEPHERD ST | | | CHARLOTTE | MI | 48813-2224 |
| PATRICK LUCY | 15365 MARLOWE ST | | | DETROIT | MI | 48227-2952 |
| PATRICK LUMLEY | 1207 STILL VALLEY DR | | | HOWELL | MI | 48855-9502 |
| PATRICK LYNCH & | DENISE LYNCH JT TEN | 7346 DARTMOOR XING | | FAYETTEVILLE | NY | 13066-2478 |
| PATRICK LYONS | 3087 LANNING DR | | | FLINT | MI | 48506-2050 |
| PATRICK LYONS | 4940 NEOSHO DR | | | CLARKSTON | MI | 48348-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK M ARDIS | 5810 SHELBY OAKS DR | | | | MEMPHIS | TN | 38134 |
| PATRICK M BENNETT | 4126 CUSTER AVE | | | | FLINT | MI | 48507-2726 |
| PATRICK M BURNS | 16 EAGLE POINT | | | | CORTLAND | OH | 44410-- 19 |
| PATRICK M BURNS | 3002 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9350 |
| PATRICK M CARRAGEE | MAUREEN M CARRAGEE | JTWROS | 80-30 213 STREET | | HOLLIS HILLS | NY | 11427-1033 |
| PATRICK M CARTER | 53 CARRIAGE STATION | | | | CINCINNATI | OH | 45245-2403 |
| PATRICK M CHICHESTER | 6111  DACOLA SHORES ROAD | | | | CONESUS | NY | 14435-9756 |
| PATRICK M COOK | 3424 SAGAMON AVE | | | | KETTERING | OH | 45429 |
| PATRICK M COSTELLO | CGM IRA CUSTODIAN | 4285 S 615 E | | | SLC | UT | 84107-2945 |
| PATRICK M DAILEY | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| PATRICK M DUFFY | 703 BAYBROOKE COURT | | | | VANDALIA | OH | 45377-1515 |
| PATRICK M FERRON | 16416 US HIGHWAY 19 N LOT 1708 | | | | CLEARWATER | FL | 33764-6735 |
| PATRICK M FERRON SR | 16416 US HIGHWAY 19 N LOT 1708 | | | | CLEARWATER | FL | 33764-6735 |
| PATRICK M FRANCE JR | 2659 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3824 |
| PATRICK M HARM | 7825 CROOKED RD | | | | SEAMAN | OH | 45679 |
| PATRICK M IPPOLITO | 287 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1240 |
| PATRICK M MATARAZZO | TOD PATRICK R MATARAZZO | & ROBERT A MATARAZZO | SUBJECT TO STA RULES | 1588 SUMMER CREEK COURT | VISTA | CA | 92084 |
| PATRICK M MCGINN | 1079  NEWTON STREET | | | | NO. BRUNSWICK | NJ | 08902-2202 |
| PATRICK M MCGUIGAN MD IRA | FCC AS CUSTODIAN | 4102 CARRIAGE HILLS DR | | | RAPID CITY | SD | 57702-6868 |
| PATRICK M PHILLIPS | 2801 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410 |
| PATRICK M SMITH | 5784 MARVIN ROAD | | | | ANDOVER | OH | 44003-9755 |
| PATRICK M SMITH JR TTEE | PATRICK M SMITH SR | JANET T SMITH MEMORIAL | SCHOLARSHIP FUND DTD 12-22-92 | 5760 MICHAEL DR | BENSALEM | PA | 19020-2455 |
| PATRICK M SWEENEY | 9944 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1691 |
| PATRICK M THOMASSON | 373 EUREKA ROAD | | | | CHARLESTON | WV | 25314-2150 |
| PATRICK M WILSON | 8810 N 100 W | | | | HUNTINGTON | IN | 46750-9773 |
| PATRICK M WOOLUM | 6671 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| PATRICK M YOUNG | 6856 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| PATRICK M. FALLANDY | 9888 OWENSMOUTH AVENUE | UNIT #A | | | CHATSWORTH | CA | 91311 |
| PATRICK M. HOLDER & | LEE S. HOLDER JT TEN | 272 SIR THOMAS LUNSFORD DRIVE | | | WILLIAMSBURG | VA | 23185 |
| PATRICK MAAG | 1759 S AGNER ST | | | | OTTAWA | OH | 45875-1613 |
| PATRICK MAC DOUGALL | 28333 BONANZA ST | | | | ROMULUS | MI | 48174-2311 |
| PATRICK MACALUSO | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 |
| PATRICK MACCOMBS | 7418 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| PATRICK MACK | 953 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8912 |
| PATRICK MADZIAR | 2670 CADILLAC CT | | | | TECUMSEH | MI | 49286-9566 |
| PATRICK MAFFIORE | 1744 FORGE POND RD | | | | BRICK | NJ | 08724-2950 |
| PATRICK MAHAN | 352 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| PATRICK MAHONEY | 1117 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9579 |
| PATRICK MAHONEY | 5455 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9036 |
| PATRICK MAKIDON | 11324 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| PATRICK MALINGER | 8976 GOLF COURSE RD | | | | SURING | WI | 54174-9602 |
| PATRICK MALLOY | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| PATRICK MALONE | 2178 AARONSWAY CT NE | | | | BELMONT | MI | 49306-9450 |
| PATRICK MALONE | 4110 NW 79TH ST APT 1 | | | | KANSAS CITY | MO | 64151-4207 |
| PATRICK MALONE | 93 HILLTOP DR | | | | COLUMBIA | TN | 38401-4774 |
| PATRICK MANGHUM | 3690 WEBB ROAD | | | | WOLVERINE | MI | 49799-9784 |
| PATRICK MANNING | 1431 WOODVIEW LN | | | | COMMERCE TWP | MI | 48382-4823 |
| PATRICK MANNING | CGM IRA CUSTODIAN | 3579 W. 12TH PLACE | | | YUMA | AZ | 85364-4198 |
| PATRICK MANNION | 4623 W SMITHFIELD ST | | | | ELIZABETH | PA | 15037-3009 |
| PATRICK MANNO | 190 WORTH ST | | | | ISELIN | NJ | 08830-2440 |
| PATRICK MARANO | 14509 FAIRWAY ST | | | | LIVONIA | MI | 48154-5103 |
| PATRICK MARCEAU | 48170 FURGOT CT | | | | SHELBY TWP | MI | 48315-4130 |
| PATRICK MARK | 5460 MARINA DR | | | | TROY | MI | 48085-3986 |
| PATRICK MARO | 2623 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2129 |
| PATRICK MARTIN | 4350 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| PATRICK MARTIN | 5471 SHAMROCK LN | | | | FLINT | MI | 48506-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK MARTINEZ | 543 WOODBRIDGE CIR | | | | WATERFORD | MI | 48327-2876 |
| PATRICK MARTYKA | 11906 HALL RD | | | | WHITMORE LAKE | MI | 48189-9765 |
| PATRICK MATTICE | 68445 KNOLLSIDE CT | | | | WASHINGTON TWP | MI | 48095-1394 |
| PATRICK MATTICE | 7602 S PATTON RD | | | | BLOOMINGTON | IN | 47401-9333 |
| PATRICK MAUL | 7443 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| PATRICK MAURICE | 112 N WALNUT ST | | | | SHARPSVILLE | PA | 16150-2305 |
| PATRICK MAXWELL | 5150 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| PATRICK MAXWELL RAY | 4307 MOUNT VERNON ST APT 18 | | | | HOUSTON | TX | 77006 |
| PATRICK MAZZIE | 2025 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1508 |
| PATRICK MC ALLISTER, JR | 1116 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| PATRICK MC CULLOUGH | 59 MARINERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6718 |
| PATRICK MC ELROY | 3600 ISLAND CLUB DR APT 4 | | | | NORTH PORT | FL | 34288-6610 |
| PATRICK MC GLYNN | 10 MANHATTAN SQUARE DR APT 3B | | | | ROCHESTER | NY | 14607-3947 |
| PATRICK MC GUIRE | 6319 S STATE HWY 213 | | | | BELOIT | WI | 53511 |
| PATRICK MC KEE | 502 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3562 |
| PATRICK MC KERVEY | 6155 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| PATRICK MC MAHON | 1612 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1060 |
| PATRICK MC TIGUE | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 |
| PATRICK MCCAFFREY | 7998 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| PATRICK MCCALL | 14047 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| PATRICK MCCARREN & | MARIE MCCARREN JT WROS | 2759 LENOX STREET | | | TOMS RIVER | NJ | 08755-2571 |
| PATRICK MCCARROLL | 40 CLAIRVIEW RD | | | | GROSSE POINTE SHORES | MI | 48236-2644 |
| PATRICK MCCART | 251 CAROLINE BLVD | | | | MADISON | MS | 39110-4702 |
| PATRICK MCCARTHY | 2201 W AVALON RD | | | | JANESVILLE | WI | 53546-8987 |
| PATRICK MCCARTHY | 24323 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1845 |
| PATRICK MCCARTHY JR | 2581 SHEHAN RD | | | | PINCKNEY | MI | 48169-8434 |
| PATRICK MCCARTY | 2255 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| PATRICK MCCARTY | 38 DOLPHIN CIR | | | | NAPLES | FL | 34113-4016 |
| PATRICK MCCARTY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PATRICK MCCLAIN | 308 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| PATRICK MCCLURE | 5513 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| PATRICK MCCONNELL | PO BOX 186 | | | | PLEASANT LAKE | MI | 49272-0186 |
| PATRICK MCCOOEY | 7755 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1412 |
| PATRICK MCCOY | 1571 WENONAH LN | | | | SAGINAW | MI | 48638-4448 |
| PATRICK MCCOY | 1946 MERLE RD | | | | SALEM | OH | 44460-4037 |
| PATRICK MCCUSKER | 6107 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| PATRICK MCDONALD | 2976 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2539 |
| PATRICK MCDONNELL | 608 STADIUM DR | | | | FORT WAYNE | IN | 46805-2505 |
| PATRICK MCDORMAN | 13203 WHISPERING PALMS PL SW APT 901 | | | | LARGO | FL | 33774-2504 |
| PATRICK MCDOUGALL | 412 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| PATRICK MCDOWELL | 634 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-5271 |
| PATRICK MCDUFFEY | 8010 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4106 |
| PATRICK MCFARLAND | 3166 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9621 |
| PATRICK MCGEE | 4524 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1778 |
| PATRICK MCGINNIS | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| PATRICK MCGUIRE | 4699 CONTINENTAL DR LOT 532 | | | | HOLIDAY | FL | 34690-5616 |
| PATRICK MCGURK | PO BOX 749 | | | | SHRUB OAK | NY | 10588-0749 |
| PATRICK MCINERNEY | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| PATRICK MCKAY | 397 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| PATRICK MCKEARN | 2850 RIVERSIDE DR | | | | BELOIT | WI | 53511-1506 |
| PATRICK MCKEOWN SR | 1226 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2149 |
| PATRICK MCKERNAN | 4198 DORAL CT | | | | HOWELL | MI | 48843-9476 |
| PATRICK MCLEAN | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| PATRICK MCLEOD | 8285 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| PATRICK MCMAHON | 7125 WINSLET BLVD APT 1C | | | | INDIANAPOLIS | IN | 46217-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK MCMAHON JR | 35309 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3834 |
| PATRICK MCMANAMAN | 809 GARDENIA BLVD | | | | DAVISON | MI | 48423-1250 |
| PATRICK MCMORROW | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6618 |
| PATRICK MCNABB | 200 ADAMS ST | | | | DANVILLE | IN | 46122-1107 |
| PATRICK MCNAMARA | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| PATRICK MCNAMARA | 3677 HI LURE DR | | | | LAKE ORION | MI | 48360-2448 |
| PATRICK MCNICHOLAS | 436 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| PATRICK MCQUEEN | 650 W SHORE DR | | | | STANTON | MI | 48888-9230 |
| PATRICK MCQUISTON | 500 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| PATRICK MCTAGGART | 2425 WATERMAN RD | | | | VASSAR | MI | 48768-8922 |
| PATRICK MCTEVIA | 3027 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| PATRICK MEEHAN | 6292 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5919 |
| PATRICK MEEK & BARBARA MEEK | TTEES U/A DTD 2/07/2000 | PATRICK MEEK & BARBARA MEEK | REV LIVING TRUST | 4957 S DESERT WILLOW DR | GOLD CANYON | AZ | 85218 |
| PATRICK MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| PATRICK MEYER | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| PATRICK MICHAEL | 7069 PAMELA DR | | | | YPSILANTI | MI | 48197-1775 |
| PATRICK MICHEL | 4321 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| PATRICK MIDDLETON | 16 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9050 |
| PATRICK MILLEN | 1973 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| PATRICK MILLER | 426 EPARD LN | | | | WOODSTOCK | VA | 22664-1342 |
| PATRICK MILLER | 5026 E WESTON RD | | | | BLISSFIELD | MI | 49228-9630 |
| PATRICK MILLER | 5129 SHERETON PL | | | | TOLEDO | OH | 43615-2950 |
| PATRICK MINER | 413 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| PATRICK MINO | 145 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239-2360 |
| PATRICK MITCHELL | 1015 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8764 |
| PATRICK MITTISON | 20537 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7580 |
| PATRICK MOEHLE | 3059 HERBELL DR | | | | WATERFORD | MI | 48328-3118 |
| PATRICK MOHAN | 3417 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| PATRICK MONAHAN | 51968 MONACO DR | | | | MACOMB | MI | 48042-6022 |
| PATRICK MONAHAN | 7738 SW 112TH LN | | | | OCALA | FL | 34476-9162 |
| PATRICK MONNIN | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8951 |
| PATRICK MONSERE | 1165 CRAVEN DR | | | | HIGHLAND | MI | 48356-1130 |
| PATRICK MONTGOMERY | 2228 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| PATRICK MONTGOMERY | 2704 CASTILLO DR | | | | LADY LAKE | FL | 32162-0225 |
| PATRICK MOONEY | 123 N ELIZABETH ST | | | | BELLEVUE | MI | 49021-1005 |
| PATRICK MOONEY | 4560 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| PATRICK MOORE | LOT 134 | 305 SOUTH VAL VISTA DRIVE | | | MESA | AZ | 85204-1938 |
| PATRICK MOORE | PO BOX 176 | | | | BRIDGEPORT | MI | 48722-0176 |
| PATRICK MORAN | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1262 |
| PATRICK MORAND | 711 E NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9744 |
| PATRICK MORGAN JR | 4825 OLD JULIAN RD | | | | JULIAN | NC | 27283-9237 |
| PATRICK MORRISSEY | 43781 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8485 |
| PATRICK MORROW | PO BOX 506 | | | | ROACH | MO | 65787-0506 |
| PATRICK MOTLEY | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| PATRICK MOTORS | 519 WASHINGTON ST | | | | AUBURN | MA | 01501-2703 |
| PATRICK MOTORS | 519 WASHINGTON STREET ROUTE 20 | | | | AUBURN | MA | 01501 |
| PATRICK MOTORS | PATRICK, JAMES | 519 WASHINGTON ST | | | AUBURN | MA | 01501-2703 |
| PATRICK MOUNT | 3823 NANTUCKET DR | | | | FORT WAYNE | IN | 46815-5633 |
| PATRICK MOYLAN | 42970 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| PATRICK MROFCHAK | 10328 BENT BROOK PL | | | | LAS VEGAS | NV | 89134-5147 |
| PATRICK MROZEK | 153 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| PATRICK MULHOLLAND | PO BOX 528/19 | | | | SHENOROCK | NY | 10587 |
| PATRICK MULLALLY | P.O. BOX 60443 | | | | PASADENA | CA | 91116-6443 |
| PATRICK MULLALLY | PO BOX 352 | | | | CLIO | MI | 48420-0352 |
| PATRICK MULLANEY | 359 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4779 |
| PATRICK MULLIGAN | 28 FALLON PASS | | | | O FALLON | MO | 63366-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK MUNCH | 9284 N LATSON RD | | | | HOWELL | MI | 48855-8206 |
| PATRICK MURPHY | 1125 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| PATRICK MURPHY | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 |
| PATRICK MURPHY | 1140 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| PATRICK MURPHY | 1348 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2150 |
| PATRICK MURPHY | 1397 RAMSEY RD | | | | STOUGHTON | WI | 53589-3637 |
| PATRICK MURPHY | 1707 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2119 |
| PATRICK MURPHY | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 |
| PATRICK MURPHY | 4391 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3756 |
| PATRICK MURPHY | 805 SE 46TH LN APT 101 | | | | CAPE CORAL | FL | 33904-8813 |
| PATRICK MURPHY | PO BOX 623 | | | | OGDENSBURG | NY | 13669-0623 |
| PATRICK MURPHY | TOD ACCOUNT | P O BOX 21134 | | | EUGENE | OR | 97402-0356 |
| PATRICK MURRAY | 97773 N BANK CHETCO RIVER RD | | | | BROOKINGS | OR | 97415-9233 |
| PATRICK N KNOWLES | 437 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1633 |
| PATRICK N OLINGER | 120   BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1701 |
| PATRICK N SASSANI II | TOD DTD 12/24/2008 | 3 HORIZON DRIVE | | | ELYSBURG | PA | 17824-9455 |
| PATRICK N WATSON JR. | 524 W FEDERAL ST | | | | NILES | OH | 44446 |
| PATRICK NAGY | 11976 HAGGERMAN RD | | | | SOUTH ROCKWOOD | MI | 48179-9504 |
| PATRICK NALLY | 1818 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| PATRICK NAPOLITANO | 4409 GRAND LIN STREET | | | | SWARTZ CREEK | MI | 48473-9133 |
| PATRICK NAUGHTON | 6842 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| PATRICK NELSON | 1317 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| PATRICK NELSON | 402 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| PATRICK NELSON | 5912 HARVARD ST | | | | FLINT | MI | 48505-2857 |
| PATRICK NELSON & | DEBBIE NELSON JT WROS | 2507 LA SALLE LANE | | | RICHMOND | TX | 77406 |
| PATRICK NEMINSKI | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| PATRICK NEWTON | 573 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| PATRICK NGUYEN | 8705 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3908 |
| PATRICK NICKLOW | 5811 WINTERBERRY PARK DR | | | | OXFORD | MI | 48371-4180 |
| PATRICK NOHEL | 145 W CHURCH ST | PO BOX 326 | | | MERRILL | MI | 48637-2504 |
| PATRICK NOLAN | 2711 GARY AVE | | | | BRIGHTON | MI | 48114-9359 |
| PATRICK NOLPH | 118 W CLARK ST | | | | DAVISON | MI | 48423-1506 |
| PATRICK NORRIS | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| PATRICK NURENBERG | 10010 ELLIS RD | | | | CLARKSTON | MI | 48348-1110 |
| PATRICK O BRIEN | 119 RIVERVIEW DR | | | | LACHINE | MI | 49753-9788 |
| PATRICK O CONNELL | 6 WELLESLEY DR | | | | PLEASANT RIDGE | MI | 48069-1240 |
| PATRICK O CONNOR | 637 PELTON AVE | | | | STATEN ISLAND | NY | 10310-3009 |
| PATRICK O KEEFE | 25720 SOMERSET RD | | | | PAOLA | KS | 66071-8413 |
| PATRICK O RUSSELL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5839 KINGSFIELD | | EL PASO | TX | 79912 |
| PATRICK O RUSSELL & | GRACIELA G RUSSELL JT TEN | 5839 KINGSFIELD | | | EL PASO | TX | 79912 |
| PATRICK O RUSSELL CUST FOR | MARLA KATE RUSSELL UTXUTMA | UNTIL AGE 21 | 5839 KINGSFIELD | | EL PASO | TX | 79912 |
| PATRICK O TOOLE | 7349 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| PATRICK O'BRIEN | 1101 4TH ST E | | | | SOUTH POINT | OH | 45680-9519 |
| PATRICK O'BRIEN | 4379 PONTIFF ST | | | | WATERFORD | MI | 48329-1554 |
| PATRICK O'BRIEN | 9309 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9425 |
| PATRICK O'BRIEN JR. CHEVROLET III, INC. | PATRICK O'BRIEN | 3880 PEARL RD | | | MEDINA | OH | 44256-9001 |
| PATRICK O'BRIEN, JR. CHEVROLET II, INC. | PATRICK O'BRIEN | 25100 DETROIT RD | | | WESTLAKE | OH | 44145-2533 |
| PATRICK O'BRIEN,JR. CHEVROLET, INC. | PATRICK O'BRIEN | 2810 BISHOP RD | | | WILLOUGHBY HILLS | OH | 44092-2604 |
| PATRICK O'DOHERTY | 152 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| PATRICK O'DONOGHUE | 1352 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1146 |
| PATRICK O'GRADY | 3411 SOUTHAMPTON DR | | | | JEFFERSONTON | VA | 22724-1751 |
| PATRICK O'HARA | 4465 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| PATRICK O'HERN | 10139 WOODLAWN ST | | | | TAYLOR | MI | 48180-3291 |
| PATRICK O'LEARY | 19405 APPLE CREEK DR | | | | CLINTON TOWNSHIP | MI | 48038-1404 |
| PATRICK O'LEARY | 3248 E 900 N | | | | ROANOKE | IN | 46783-9142 |
| PATRICK O'MORROW | 9488 GALE RD | | | | GOODRICH | MI | 48438-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK O'NEIL JR | PO BOX 243 | | | | CLARKDALE | GA | 30111-0243 |
| PATRICK O'QUINN | 1536 TOPISAW DR SE | | | | BROOKHAVEN | MS | 39601-8853 |
| PATRICK O'SHEA | 4101 CURUNDU AVE | | | | DAYTON | OH | 45416-1445 |
| PATRICK OBRIEN | 11103 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9757 |
| PATRICK OBRIEN | 210 SOUTH ST | | | | DUNDEE | MI | 48131-1039 |
| PATRICK OBRIEN | 2313 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| PATRICK OBRIEN | 3804 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2045 |
| PATRICK OCONNOR | 11305 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| PATRICK ODDI | 307 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| PATRICK OGLE | 504 E MAPLE ST | | | | HOLLY | MI | 48442-1650 |
| PATRICK OHLERT | 3721 SHOEMAKER RD | | | | ALMONT | MI | 48003-7946 |
| PATRICK OKOPNY | 5262 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| PATRICK OLEKSIAK | 18233 HENRY ST | | | | MELVINDALE | MI | 48122-1428 |
| PATRICK OLIVER | 6086 N CROWN ST | | | | WESTLAND | MI | 48185-2247 |
| PATRICK OLK | 5501 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| PATRICK OLSOWY | 30508 PALMER ST | | | | MADISON HTS | MI | 48071-5117 |
| PATRICK OMALLEY | 2128 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| PATRICK ONEILL | 6146 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1523 |
| PATRICK OSANTOWSKI | 1591 S VAN BUREN RD | | | | REESE | MI | 48757-9207 |
| PATRICK OVERLAND | 816 15TH AVE | | | | UNION GROVE | WI | 53182-1426 |
| PATRICK OWENS | 29681 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4524 |
| PATRICK P GIORDANO | 802 GARDEN ST | | | | HADDON HEIGHTS | NJ | 08035-1845 |
| PATRICK P ROMBALSKI | 1400 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| PATRICK PACATTE | 1416 7TH ST | | | | HIGHLAND | IL | 62249-1421 |
| PATRICK PAHL | 6859 STATE RD | | | | MILLINGTON | MI | 48746-9120 |
| PATRICK PARKER | 14028 N EVEREST AVE | | | | EDMOND | OK | 73013-4714 |
| PATRICK PARROTT | 5304 BEECHER RD | | | | FLINT | MI | 48532-2201 |
| PATRICK PATTERSON | 209 HAVENWOOD LN | | | | GRAND ISLAND | NY | 14072-1368 |
| PATRICK PATTERSON | 3950 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5212 |
| PATRICK PATTISON | 14055 ARCHWOOD ST | | | | VAN NUYS | CA | 91405-4822 |
| PATRICK PATTON | PO BOX 42 | | | | MULLIKEN | MI | 48861-0042 |
| PATRICK PAVLICA | 1353 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| PATRICK PAWLOSKE | 7251 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| PATRICK PAYNE | 1201 KEBLE LN | | | | OXFORD | MI | 48371-5905 |
| PATRICK PAYNE | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PATRICK PEABODY | 5707 DIVINE HWY | | | | PORTLAND | MI | 48875-9614 |
| PATRICK PECORELLI | 101 VICEROY DR | | | | SATSUMA | FL | 32189-3025 |
| PATRICK PEDDICORD | 4351 CLOVER DR | | | | RAVENNA | OH | 44266-9354 |
| PATRICK PELLOW | 82 PHILIP DR | | | | AMHERST | NY | 14228-1325 |
| PATRICK PEREZ | 15013 JONAS AVE | | | | ALLEN PARK | MI | 48101-1852 |
| PATRICK PERNICE | 1781 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| PATRICK PERUGINO | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| PATRICK PHELPS | 3333 SPRUCE APT 3304 | | | | ORION | MI | 48359-1099 |
| PATRICK PIETRYKOWSKI | 2220 ALBON RD | | | | HOLLAND | OH | 43528-8690 |
| PATRICK PLATTE | 14370 CUTLER RD | | | | PORTLAND | MI | 48875-9353 |
| PATRICK PLOOR | PO BOX 454 | | | | LEAD HILL | AR | 72644-0454 |
| PATRICK PLUNKETT | 420 E PEARL ST | | | | POTTERVILLE | MI | 48876-8704 |
| PATRICK POLEON | 698 HARLEM RD | | | | WEST SENECA | NY | 14224-1153 |
| PATRICK PONTIAC, INC. | PATRICK MULVIHILL | 4700 W HENRIETTA RD | | | HENRIETTA | NY | 14467-9357 |
| PATRICK PONTIAC-BUICK-GMC INC. | 405 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2312 |
| PATRICK PONTIAC-BUICK-GMC INC. | MICHAEL PATRICK | 405 S WASHINGTON HWY | | | ASHLAND | VA | 23005-2312 |
| PATRICK POOLE | APT A | 8457 ETIWANDA AVENUE | | | RCH CUCAMONGA | CA | 91739-9643 |
| PATRICK POPP | 5355 COLLINS AVE | APT 2110 | | | MIAMI BEACH | FL | 33141-0618 |
| PATRICK PORTELL | 8758 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PATRICK POWERS | 129 NASHBORO GRNS | | | | NASHVILLE | TN | 37217-3924 |
| PATRICK POWERS | 65303 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK PRECOPIO | 37 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| PATRICK PREGER | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PATRICK PREVO | 13767 JACKPINE TRL | | | | ONAWAY | MI | 49765-8558 |
| PATRICK PRIEST | 246 RISCH RD | | | | WEBBERVILLE | MI | 48892-9797 |
| PATRICK PRIHODA | 56 ASHBOURNE CIR | | | | NOBLESVILLE | IN | 46060-4260 |
| PATRICK PRITCHETT | 2280 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8525 |
| PATRICK PUDELKO | 8246 SCHREPFER RD | | | | HOWELL | MI | 48855-9323 |
| PATRICK PURTON | 3382 STARWICK DR | | | | CANFIELD | OH | 44406-9279 |
| PATRICK PUTMAN | 1839 MORIN DR | | | | BAY CITY | MI | 48708-6955 |
| PATRICK QUEALY | 605 10TH AVE E APT 3 | | | | SEATTLE | WA | 98102-5070 |
| PATRICK QUINLAN | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| PATRICK QUINLAN | 8400 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1516 |
| PATRICK QUINN | 781 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1066 |
| PATRICK QUINN | 8083 WINTERS LN | | | | WHITMORE LAKE | MI | 48189-9555 |
| PATRICK QUIRK | 2304 W BRYDEN RD | | | | MUNCIE | IN | 47304-1707 |
| PATRICK R CALLIGAN | 3715 RANCHFOLD CT. | | | | CONCORD | CA | 94520-1314 |
| PATRICK R CASSINO & | BERNICE KASPER | JT TEN WROS | 19 LANDING CT | | DIX HILLS | NY | 11746-5644 |
| PATRICK R CATHEY | 412  FROST AVENUE | | | | ROCHESTER | NY | 14611-3532 |
| PATRICK R CHMURA | 24652 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1089 |
| PATRICK R CONCANNON & | LYNNE D CONCANNON | JT TEN | 3524 NE MERGES DRIVE | | PORTLAND | OR | 97212-2766 |
| PATRICK R CONCANNON AND | LYNNE D CONCANNON JTWROS | 3524 NE MERGES DRIVE | | | PORTLAND | OR | 97212-2766 |
| PATRICK R DUFFY & | RAMONA L DUFFY JT TEN | 21575 CANTERBURY | | | GROSSE ILE | MI | 48138-1247 |
| PATRICK R FLATTERY | 21384 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| PATRICK R PERNICE | 1781 ROBERT LANE NE | | | | WARREN | OH | 44483 |
| PATRICK R SMITH | 6920  SANDCASTLE DRIVE | | | | CARLSBAD | CA | 92009-3732 |
| PATRICK R TRIMBACH | 804  ELBERON AVE | | | | DAYTON | OH | 45403-3322 |
| PATRICK RADECKI | 14401 ROBBE RD | | | | BELLEVILLE | MI | 48111-3087 |
| PATRICK RAILEY | 402 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2156 |
| PATRICK RAMTHUN | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |
| PATRICK RASMUSSEN | 3462 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| PATRICK RAY | 5799 Z. HWY | | | | BATES CITY | MO | 64011 |
| PATRICK RAY M (355548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATRICK REDDINGTON | 326 35TH ST | | | | MCKEESPORT | PA | 15132-7223 |
| PATRICK REDDY | 409 EASTLAND DR | | | | LINCOLN | AL | 35096-4045 |
| PATRICK REILLY | 31574 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| PATRICK RESTAINO & | DOREEN RESTAINO JT TEN | 468 BEDFORD ROAD | | | ARMONK | NY | 10504-2504 |
| PATRICK RESTER | 683 BANKSHIRE DR | | | | SUWANEE | GA | 30024-2605 |
| PATRICK REYES | 700 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1057 |
| PATRICK REYNOLDS | 5262 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| PATRICK RICE | 101 E TERRELL LN | | | | SALEM | IN | 47167-6933 |
| PATRICK RICHARD | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| PATRICK RICHARDS | 9803 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2065 |
| PATRICK RICHER | 928 IOWA ST SW | | | | WYOMING | MI | 49509-3932 |
| PATRICK RIDER | 515 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| PATRICK RILEY | 10744 U.S. 27 SOUTH LOT 236 | | | | FT WAYNE | IN | 46816 |
| PATRICK RILEY | 9840 W COLONY RD | | | | FOWLER | MI | 48835-9717 |
| PATRICK RIPLEY | 874 PERRY RD | | | | VERMONTVILLE | MI | 49096-9532 |
| PATRICK RISNER | PO BOX 137 | 1345 E MASON ST | | | DANSVILLE | MI | 48819-0137 |
| PATRICK RISSE | 1512 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| PATRICK RIVETTE | 9130 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2567 |
| PATRICK ROACH | 7485 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| PATRICK ROBERT W (410875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATRICK ROBERTS | 3726 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| PATRICK ROBINSON | 11 TATLOW LN | | | | NEW CASTLE | DE | 19720-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK ROBINSON | 645 APPOLINE CT | | | | ROCHESTER | MI | 48307-6035 |
| PATRICK ROBINSON | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| PATRICK ROCHE | 201 TERRACE CT | | | | GRAND BLANC | MI | 48439-1136 |
| PATRICK ROHLOFF | 12364 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| PATRICK ROMBALSKI | 1400 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| PATRICK ROMER JR | 5860 SUMMERWOOD DR | | | | GRAND PRAIRIE | TX | 75052-0435 |
| PATRICK RONDO | 7052 GALE RD | | | | GRAND BLANC | MI | 48439-7415 |
| PATRICK ROSA | 7130 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| PATRICK ROSE | 2147 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| PATRICK ROSE | 6709 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| PATRICK ROSS | 101 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| PATRICK ROSS | 1829 WYNNEWOOD LANE | | | | AVON | IN | 46123-5300 |
| PATRICK ROURKE | 334 MAPLE LN | | | | WHITE LAKE | MI | 48383-2644 |
| PATRICK ROURKE | 6493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9312 |
| PATRICK ROY | PO BOX 332 | | | | EAGLE LAKE | ME | 04739-0332 |
| PATRICK RUDDY | 44622 KALI CT | | | | NOVI | MI | 48375-1571 |
| PATRICK RUPP | 11423 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| PATRICK RYALS | 2018 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| PATRICK RYAN | 11480 HACK RD | | | | REESE | MI | 48757-9706 |
| PATRICK RYAN | 1402 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| PATRICK RYAN | 401 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9220 |
| PATRICK RYAN | 48385 COMMONVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-2772 |
| PATRICK RYAN | 9003 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134-3425 |
| PATRICK RYERSON | 1729 BRANDENBERRY DR | | | | SURFSIDE BCH | SC | 29575-5478 |
| PATRICK S BURKE | 3213 WOODLAND LN | | | | ALEXANDRIA | VA | 22309-2255 |
| PATRICK S GAFFNEY | 1803 STERLING GREEN CT | | | | SUGAR LAND | TX | 77479-8889 |
| PATRICK S GEISEL | 1345 KAPOK ST | | | | FAIRBORN | OH | 45324-3510 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR. | | | | KETTERING | OH | 45429 |
| PATRICK S LOMBARDO | 4619 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| PATRICK S METRO | CGM IRA CUSTODIAN | 720 TURKEY OAK LANE | | | NAPLES | FL | 34108-8550 |
| PATRICK S PORTWAY | CGM IRA ROLLOVER CUSTODIAN | 40869 HANNAH DRIVE | | | WATERFORD | VA | 20197-1224 |
| PATRICK S VAN DELDEN | 655 N BREA BLVD #45 | | | | BREA | CA | 92821-3328 |
| PATRICK S WORLEY | 8428 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1758 |
| PATRICK SAAB | 526 MALL DR | | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK SAAB | DAWSON, III, HANLEY | 526 MALL DR | | | SCHAUMBURG | IL | 60173-5104 |
| PATRICK SADOWSKI | PO BOX 42 | | | | HUSTISFORD | WI | 53034-0042 |
| PATRICK SAMPSON | 9895 E BROOKS RD | | | | LENNON | MI | 48449-9678 |
| PATRICK SARVER | 10218 MCGREGOR RD | | | | PINCKNEY | MI | 48169-8867 |
| PATRICK SARVER | 3344 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| PATRICK SAUCERMAN | 6419 N FISK CT | | | | KANSAS CITY | MO | 64151-1380 |
| PATRICK SAULINE | 6222 DIANA DR | | | | POLAND | OH | 44514-1830 |
| PATRICK SCANLON | 7740 LUCERNE DR APT P56 | | | | MIDDLEBRG HTS | OH | 44130-6542 |
| PATRICK SCARINGE | 6767 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2396 |
| PATRICK SCHAEFER | 39284 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2679 |
| PATRICK SCHMIDT | HUMMELSBERG 3 | | | 36151 BURGHAUN, GERMANY | | | |
| PATRICK SCHNAPP | 4073 CANEY CREEK IN | | | | CHAPEL HILL | TN | 37034 |
| PATRICK SCHOENING | 15818 TRANQUIL DR | | | | MACOMB | MI | 48042-6157 |
| PATRICK SCHULTZ | 1144 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| PATRICK SCHULTZ & | FRANCIS C SCHULTZ JT TEN | 30 SUKI CIR | | | SPARKS | NV | 89441-8556 |
| PATRICK SCIORTINO CUST | ALEXANDER SCIORTINO UTMA/NY | 914 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228-2302 |
| PATRICK SCIORTINO CUST | MARISA SCIORTINO UTMA/NY | 914 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228-2302 |
| PATRICK SCIORTINO MD | PSP DTD 01/01/91 | PATRICK SCIORTINO TTEE | FBO PATRICK SCIORTINO | 914 BAY RIDGE PKWY | BROOKLYN | NY | 11228-2302 |
| PATRICK SCOTT DAILEY & | STEPHANIE LAYNE DAILEY JT TEN | 3901 ESKEW DR | | | AUSTIN | TX | 78749 |
| PATRICK SCROGGIN | 521 NE TOPAZ PL | | | | LEES SUMMIT | MO | 64086-7021 |
| PATRICK SCULLIN | 1705 PETERSON AVE | | | | JANESVILLE | WI | 53548-1540 |
| PATRICK SEEBERG | 1164 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK SEELEY | 156 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| PATRICK SEELEY | 5205 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| PATRICK SELLERS | 2188 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| PATRICK SEXTON | 2661 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| PATRICK SEXTON | 30165 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2736 |
| PATRICK SHAFFER | 747 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3739 |
| PATRICK SHANAHAN | 2929 WOODSIDE DR | | | | PLAINFIELD | IN | 46168-3003 |
| PATRICK SHANAHAN | 4053 MANNER DR | | | | FLINT | MI | 48506-2064 |
| PATRICK SHANAHAN | 7100 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316-8223 |
| PATRICK SHANE WATSON & | MICHELLE LYNN WATSON JT TEN | 1124 RED OAK DR | | | HARRISON CITY | PA | 15636 |
| PATRICK SHANKLAND | 7264 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4737 |
| PATRICK SHAW | 450 WAVELAND RD | | | | JANESVILLE | WI | 53548-3262 |
| PATRICK SHEARMAN | LAURA SECORD PLACE APTS | 5611 VALLEY WAY | | NIAGARA FALLS ON L2E7A9 CANADA | | | |
| PATRICK SHEEHAN | 1722 SYCAMORE AVE | | | | ROYAL OAK | MI | 48073-3976 |
| PATRICK SHELEY | 26270 BARBARA ST | | | | ROSEVILLE | MI | 48066-4972 |
| PATRICK SHELTON | 4139 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5412 |
| PATRICK SHICK | 6978 FAIRWAY VISTA DR SE | | | | CALEDONIA | MI | 49316-9057 |
| PATRICK SHORETTE | 3032 BELL WICK RD | | | | HUBBARD | OH | 44425-3133 |
| PATRICK SHUART | 5400 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| PATRICK SICKAFUSE | 4237 NEW CASTLE RD | | | | PULASKI | PA | 16143-1323 |
| PATRICK SIERRA | 1567 SUMMITRIDGE DR | | | | DIAMOND BAR | CA | 91765-4334 |
| PATRICK SILCOX | 1209 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2223 |
| PATRICK SIMMONDS TTEE | PATRICK SIMMONDS REV | TRUST U/A DTD 2-6-98 | PMB 6310 | 163 RAINBOW DR | LIVINGSTON | TX | 77399 |
| PATRICK SIMMONS | 28625 RODDAU DR | | | | WRIGHT CITY | MO | 63390-3978 |
| PATRICK SIMONS | PO BOX 354 | | | | BUTLER | MO | 64730-0354 |
| PATRICK SINKE | 10424 TASKER RD | | | | LAKE ODESSA | MI | 48849-9748 |
| PATRICK SIPPOS | 411 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2303 |
| PATRICK SKIDMORE | 1408 TEXAS DR | | | | XENIA | OH | 45385-4832 |
| PATRICK SLED | 17567 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| PATRICK SLEE | 1023 MAPLE ST | | | | PERRYSBURG | OH | 43551-2427 |
| PATRICK SLEIGHT | 5155 WOODGATE WAY | | | | MARIANNA | FL | 32446-6874 |
| PATRICK SLEVIN | PO BOX 4154 | | | | CAVE CREEK | AZ | 85327-4154 |
| PATRICK SLY | 6434 MAPLEBROOK LN | | | | FLINT | MI | 48507-4179 |
| PATRICK SMITH | 13542 VINE ST | | | | BATH | MI | 48808-9466 |
| PATRICK SMITH | 22 KENT ST | | | | MASSENA | NY | 13662-2119 |
| PATRICK SMITH | 3689 MINTON RD | | | | ORION | MI | 48359-1552 |
| PATRICK SMITH | 4671 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| PATRICK SMITH | 6226 SEMINOLE DR | | | | PANAMA CITY | FL | 32404-7950 |
| PATRICK SMITH | 8788 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4611 |
| PATRICK SOLANO | 6051 WINGSPAN WAY | | | | BRADENTON | FL | 34203-7128 |
| PATRICK SPEARS | 2526 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| PATRICK SR, BILL T | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119-5331 |
| PATRICK SR, KENNETH J | 8217 ANALEE AVENUE | | | | ROSEDALE | MD | 21237-1611 |
| PATRICK ST JOHN | 7599 E BUCHANAN RD | | | | ASHLEY | MI | 48806-9345 |
| PATRICK STARK | 2296 E WILLARD RD | | | | CLIO | MI | 48420-7963 |
| PATRICK STARK | 5920 SUMMER PLACE DR | | | | SYLVANIA | OH | 43560-4247 |
| PATRICK STEBBINS | 6951 MANCHESTER DR | | | | WHITE LAKE | MI | 48383-2371 |
| PATRICK STECK | 100 HUFFMAN AVE APT 326 | | | | DAYTON | OH | 45403-1969 |
| PATRICK STENSON | 300 E 75TH STREET | APT 24D | | | NEW YORK | NY | 10021-3379 |
| PATRICK STEPHENS | 2011 SPARROW ST | | | | SPRING HILL | TN | 37174-2688 |
| PATRICK STEPHENSON | 801 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| PATRICK STEVENS | 1721 RALEIGH AVE APT 18 | | | | LAPEER | MI | 48446-4169 |
| PATRICK STEVENS | 3951 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041-8633 |
| PATRICK STEVENSON | 202 W HILL ST | | | | DAVISON | MI | 48423-1125 |
| PATRICK STEWART | 524 CLARION ST | | | | CLIO | MI | 48420-1260 |
| PATRICK STICKLE | 6162 HERBERT RD | | | | CANFIELD | OH | 44406-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK STIFF | 3809 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9712 |
| PATRICK STOVER | 7286 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| PATRICK STRENG | PO BOX 282 | | | | NEW LOTHROP | MI | 48460-0282 |
| PATRICK SUHY JR | 379 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5210 |
| PATRICK SULLIVAN | 10011 A DAMS | | | | LIVONIA | MI | 48150 |
| PATRICK SULLIVAN | 10230 SIMMS STATION RD | | | | DAYTON | OH | 45458-9401 |
| PATRICK SULLIVAN | 3424 N GREENVIEW AVE | | | | CHICAGO | IL | 60657 |
| PATRICK SULLIVAN | 40 FARM VIEW LN | | | | FORISTELL | MO | 63348-1074 |
| PATRICK SULLIVAN | 472 N SPITE AVE | | | | GRAYLING | MI | 49738-7174 |
| PATRICK SULLIVAN (IRA) | FCC AS CUSTODIAN | 7729 DRAKE COURT | | | DES MOINES | IA | 50325-1259 |
| PATRICK SUMAN | 1648 S CLINTON ST | | | | DEFIANCE | OH | 43512-3704 |
| PATRICK SUPERNOIS | 30160 HAZELWOOD ST | | | | INKSTER | MI | 48141-1548 |
| PATRICK SWEENEY | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| PATRICK SWEENEY | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| PATRICK SWEENEY | 4495 HERD RD | | | | METAMORA | MI | 48455-9793 |
| PATRICK SWEENEY | 4847 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| PATRICK SWEENEY | 940 MARY DR | | | | LAPEER | MI | 48446-3441 |
| PATRICK SWEENEY | 9944 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1691 |
| PATRICK SWOPE AND | JULIE SWOPE JTWROS | 7207 DUNROVEN LANE | | | ROGERS | AR | 72758-8985 |
| PATRICK SZUBIELAK | 57425 9TH ST | | | | CALUMET | MI | 49913-1039 |
| PATRICK SZYMKOWICZ | 14140 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2837 |
| PATRICK T DOOLAN (IRA) | FCC AS CUSTODIAN | 91 SECOND AVENUE | APT 4F | | NEW YORK | NY | 10003-8353 |
| PATRICK T FASCIANO | 14 VENETIA VIEW CIRCLE | | | | ROCHESTER | NY | 14626 |
| PATRICK T FERRARO ACF | CHRYSALIS R FERRARO U/CA/UTMA | UNTIL AGE 21 | 351 BROOKWOOD AVE | | SAN JOSE | CA | 95116-2742 |
| PATRICK T FULMER | 317 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1711 |
| PATRICK T HERGENROED | 34 W WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3026 |
| PATRICK T MCLEAN | 2210 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| PATRICK T MORRISSEY & | PATRICIA A MORRISSEY | JT TEN | 181 IVY LANE | | PORT ANGELES | WA | 98362-8168 |
| PATRICK T O'MARA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6500 WOODLAKE DR APT 1207 | | MINNEAPOLIS | MN | 55423 |
| PATRICK T SIPIALA | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603-3624 |
| PATRICK T WASDYKE JR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 401 S KELLOGG RD | | HOWELL | MI | 48843 |
| PATRICK T. KEARNS | 24 GROVE AVE. | | | | LOCPORT | NY | 14094 |
| PATRICK TAGGART | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| PATRICK TALBOTT | 1400 E LOULA ST | | | | OLATHE | KS | 66061-3629 |
| PATRICK TARRANT | 2581 NOTTINGHAM | | | | WATERFORD | MI | 48329-4706 |
| PATRICK TAYLOR | 1315 HEATHER GLENS CT | | | | HOWELL | MI | 48843-6794 |
| PATRICK TEJKL | 1485 COOK RD | | | | OWOSSO | MI | 48867-8959 |
| PATRICK TERRIAN | 6525 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| PATRICK THEBAUD | 7949 SW 195 TERRACE | | | | MIAMI | FL | 33157 |
| PATRICK THEISEN | 6450 S CLARK RD | | | | NASHVILLE | MI | 49073-9433 |
| PATRICK THOMAS | 16266 MURRAY RD | | | | BYRON | MI | 48418-9084 |
| PATRICK THOMPSON | 247 E OYSTER RD | | | | ROSE CITY | MI | 48654-9732 |
| PATRICK THOMPSON | 8129 TOMA RD | | | | PINCKNEY | MI | 48169-9403 |
| PATRICK THOMPSON | 86 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5744 |
| PATRICK THOMPSON | APT 120 | 1804 FIJI DRIVE | | | ARLINGTON | TX | 76015-3905 |
| PATRICK THORNTON | 3685 CARO RD | | | | CASS CITY | MI | 48726-9717 |
| PATRICK THORNTON & | HEATHER THORNTON JT TEN | 624 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 |
| PATRICK THROOP | 1445 GRISSOM CT | | | | SAGINAW | MI | 48609-4216 |
| PATRICK TIBBETTS | 1125 FROST ST | | | | FLINT | MI | 48504-4004 |
| PATRICK TIDWELL | 341 KENLEE CIR APT A6 | | | | BOWLING GREEN | KY | 42101-7206 |
| PATRICK TILLEY | 6630 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2166 |
| PATRICK TIMULAK | 8810 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| PATRICK TINAJERO | 515 JENSEN AVE | | | | RAHWAY | NJ | 07065-2313 |
| PATRICK TOMINEY | 530 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| PATRICK TONAK | 36810 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310-4550 |
| PATRICK TOOHEY | 4540 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK TOOMEY | 2198 W M-59 | | | | HOWELL | MI | 48843 |
| PATRICK TOPPER | 304 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4827 |
| PATRICK TORRES | 50152 BRONTE DR W | | | | UTICA ME | MI | 48315-3219 |
| PATRICK TOTH | 17116 EDDON ST | | | | MELVINDALE | MI | 48122-1222 |
| PATRICK TOTTEN | 425 E HEMPHILL RD APT B | | | | FLINT | MI | 48507-2628 |
| PATRICK TOULON | 24 TYLER CT | | | | WENTZVILLE | MO | 63385-4665 |
| PATRICK TOW | 1315 GETTYSBURG CT | | | | ROCHESTER HLS | MI | 48306-3821 |
| PATRICK TOW | 1315 GETTYSBURG CT | | | | ROCHESTER HILLS | MI | 48306-3821 |
| PATRICK TRACY | 4699 CURTIS CT N | | | | LEWISTON | NY | 14092-1154 |
| PATRICK TREML | 3801 AVON LN | | | | ANN ARBOR | MI | 48105-9367 |
| PATRICK TRIMMER | PO BOX 62 | 116 N. LAKE STREET | | | HARRISVILLE | MI | 48740-0062 |
| PATRICK TROIANO | 1577 NAZOR RD | | | | GALION | OH | 44833-8919 |
| PATRICK TRUDELL | 5440 LORRAINE CT | | | | BAY CITY | MI | 48706-9738 |
| PATRICK TUCCI JR. | 206 N HILL ST | | | | MARION | IN | 46952-3710 |
| PATRICK TUCKER | 9900 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9746 |
| PATRICK TYUS | 8400 CROSSBOW CT | | | | GRAND BLANC | MI | 48439-2551 |
| PATRICK UHLMEYER | 4394 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1408 |
| PATRICK UMINSKI JR | 718 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4886 |
| PATRICK URBAN | 3943 INLAND DR | | | | BAY CITY | MI | 48706-2008 |
| PATRICK URBIN | 10445 HARTLAND RD | | | | FENTON | MI | 48430-8771 |
| PATRICK USORO | 6748 PINE WAY DR | | | | TROY | MI | 48098-2094 |
| PATRICK V CARLEY (IRA) | FCC AS CUSTODIAN | 11347W COUNTY ROAD 442 | | | COOKS | MI | 49817-9750 |
| PATRICK V DESIATO | 59   MARKIE DRIVE EAST | | | | ROCHESTER | NY | 14606-4508 |
| PATRICK V TIMMS | 114 W CENTRAL BLVD | | | | VILLA PARK | IL | 60181-2503 |
| PATRICK VAN SKIVER | 1413 ISTED RD | | | | GLEN BURNIE | MD | 21060-7406 |
| PATRICK VAN SUMEREN | 122 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| PATRICK VANCURA | PATRICK VANCURA | 3367 N. UNIVERSITY DRIVE | | | HOLLYWOOD | FL | 33024 |
| PATRICK VANRYCKEGHEM | 113 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| PATRICK VANWORMER | 441 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| PATRICK VERDOUX | 10388 MEDICINE LODGE LN | | | | STANWOOD | MI | 49346-8854 |
| PATRICK VERHELLE | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| PATRICK VINCENT | 2196 MARDI CT | | | | GROVE CITY | OH | 43123-4004 |
| PATRICK VITORI | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| PATRICK VROMAN | 9799 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| PATRICK W BARNES | 1873 STEWART BLVD | | | | FAIRBORN | OH | 45324 |
| PATRICK W BLACK | 8567 WHITE CEDAR DR APT 223 | | | | MIAMISBURG | OH | 45342-5349 |
| PATRICK W CLEVENGER | 920 WOODMERE DR | | | | WESTFIELD | NJ | 07090 |
| PATRICK W CORCORAN  & | DIANE B CORCORAN JT WROS | ACCOUNT # 2 | 4197 LICK RUN ROAD | | CHILLICOTHE | OH | 45601-8393 |
| PATRICK W DOYLE | CGM IRA CUSTODIAN | 2516 LYTHAM RD. | | | COLUMBUS | OH | 43220-4674 |
| PATRICK W HORN | 1713 FARRINGTON DR | | | | KETTRING | OH | 45420 |
| PATRICK W KLEIS | 5511 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |
| PATRICK W KURDZIEL | 1150 BABE JACKSON DR. | | | | RAINBOW CITY | AL | 35906 |
| PATRICK W LAFLEUR & | SHIRLEY A LAFLEUR JT WROS | 23386 N ULDRIKS DR | | | BATTLE CREEK | MI | 49017 |
| PATRICK W LAWING REV LVG TR | PATRICK W LAWING TTEE | U/A DTD 01/22/1991 | PO BOX 458 | | CHICO | CA | 95927-0458 |
| PATRICK W LIANG | 8712 W 73RD ST | | | | OVERLAND PARK | KS | 66204-2701 |
| PATRICK W STORER | 1218 S W 152ND | | | | SEATTLE | WA | 98166-1759 |
| PATRICK W SUMAN IRA | FCC AS CUSTODIAN | 39626 GLENVIEW CT | | | NORTHVILLE | MI | 48168-3440 |
| PATRICK W. LEAHY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1983 S CAMINO REAL | | PALM SPRINGS | CA | 92264 |
| PATRICK WALENTOWSKI | 2245 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2239 |
| PATRICK WALL | PEGGY WALL | 4306 DOVERSTONE LN | | | GREENSBORO | NC | 27407-7878 |
| PATRICK WALLACE | 350 ADAMS LN | | | | HARRODSBURG | KY | 40330-8505 |
| PATRICK WALMSLEY | 4537 CAHILL DR | | | | TROY | MI | 48098-4490 |
| PATRICK WALSH | 2205 WHITECHAPEL DR | | | | TOLEDO | OH | 43614-1109 |
| PATRICK WALSH | 281 SHORESIDE NORTH DR SE | | | | GRAND RAPIDS | MI | 49548-7010 |
| PATRICK WALSH | 39104 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| PATRICK WALTERS | PO BOX 553 | | | | LAINGSBURG | MI | 48848-0553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK WARD | 2817 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3165 |
| PATRICK WARD | 6954 AEROVIEW ST | | | | W BLOOMFIELD | MI | 48324-2608 |
| PATRICK WARDROP | 705 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| PATRICK WARKEN | 2985 W COMMERCE RD | | | | MILFORD | MI | 48380-3231 |
| PATRICK WASDYKE JR | 9737 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| PATRICK WATERS JR | 14041 E JACKSON ST | | | | PARKER CITY | IN | 47368-9431 |
| PATRICK WATSON | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| PATRICK WATSON | 5582 E 1000 N | | | | WILKINSON | IN | 46186-9734 |
| PATRICK WEBSTER | 42467 ELDON AVE | | | | CLINTON TWP | MI | 48038-1719 |
| PATRICK WEILAND (IRA) | FCC AS CUSTODIAN | 118 2ND AVE | | | BARABOO | WI | 53913-2417 |
| PATRICK WELCH | 3584 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9756 |
| PATRICK WELCH | 3631 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| PATRICK WELLING | 2156 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| PATRICK WELLINSKI | 811 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2521 |
| PATRICK WELLS | 23099 LAUREL VALLEY CT | | | | SOUTHFIELD | MI | 48034-2085 |
| PATRICK WELLS | 2741 WELLS RD | | | | LITTLE ROCK | MS | 39337-9672 |
| PATRICK WELSH | 427 RICE ST | | | | IONIA | MI | 48846-1416 |
| PATRICK WENDLAND | 2476 VOORHEIS RD | | | | WATERFORD | MI | 48328-3947 |
| PATRICK WEST | 64 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| PATRICK WESTON | 1346 E HOWE RD | | | | DEWITT | MI | 48820-7949 |
| PATRICK WESTPHAL | 4622 FLECK DR | | | | FENTON | MI | 48430-9335 |
| PATRICK WHALEY | 2394 DELWOOD DR | | | | CLIO | MI | 48420-9182 |
| PATRICK WHEELER | 750 N STATE RD | | | | OWOSSO | MI | 48867-9033 |
| PATRICK WHIRL | 7268 CRAWFORD-MORROW LINE RD | | | | GALION | OH | 44833 |
| PATRICK WHITE | 1880 CHIP DRIVE | | | | LK HAVASU CTY | AZ | 86406-7513 |
| PATRICK WHITTAKER | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| PATRICK WICKENHEISER | 11520 EXETER RD | | | | CARLETON | MI | 48117-9575 |
| PATRICK WIGGINS | 3824 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6795 |
| PATRICK WILCOX | 6220 ATKINS DR | | | | TROY | MI | 48085-1442 |
| PATRICK WILK | 6909 S BLAIR RD | | | | ASHLEY | MI | 48806-9340 |
| PATRICK WILKINS | 1284 ASH ST | | | | NATIONAL CITY | MI | 48748-9663 |
| PATRICK WILL | 19481 ROAD 22 | | | | FORT JENNINGS | OH | 45844-8903 |
| PATRICK WILLEY | 1011 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1235 |
| PATRICK WILLIAMS | 11706 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| PATRICK WILLIAMS | 159 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2829 |
| PATRICK WILLIAMS | 256 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| PATRICK WILLIAMS | 913 W GENESEE ST | | | | FLINT | MI | 48504-2609 |
| PATRICK WILLIAMS | PO BOX 148 | | | | NEWALLA | OK | 74857-0148 |
| PATRICK WILLIAMSON | 1250 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6734 |
| PATRICK WILLIS | 78 MCLELLAND | | | | BROWNSVILLE | TX | 78520 |
| PATRICK WILSON | 12385 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614 |
| PATRICK WILSON | 8810 N 100 W | | | | HUNTINGTON | IN | 46750-9773 |
| PATRICK WILSON | PO BOX 412 | | | | GENESEO | IL | 61254-0412 |
| PATRICK WILUSH | 596 PORTER AVE | | | | CAMPBELL | OH | 44405-1448 |
| PATRICK WITTBRODT | 5463 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1956 |
| PATRICK WOJTYNA | 1820 MILL ST | | | | LINCOLN PARK | MI | 48146-2231 |
| PATRICK WOLFE | 5400 W BURT RD | | | | MONTROSE | MI | 48457-9343 |
| PATRICK WONCH | 3136 E LAKE RD | | | | CLIO | MI | 48420-7966 |
| PATRICK WOODY | 1608 TOZER RD | | | | NORTH BRANCH | MI | 48461-9721 |
| PATRICK WORLEY | 8428 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1758 |
| PATRICK WRIGHT | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| PATRICK WRIGHT | 9141 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| PATRICK YARBROUGH | 3525 JASPER DR | | | | STERLING HEIGHTS | MI | 48310-2587 |
| PATRICK YOUNG | 23111 GUINEA ST | | | | LAKE FOREST | CA | 92630-3829 |
| PATRICK YOUNG | 6856 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| PATRICK YOUNG | PO BOX 93 | | | | TWINING | MI | 48766-0093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK ZARATE | 2683 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| PATRICK ZELINSKI | 10765 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| PATRICK ZUMMO & | LISA G ZUMMO JT TEN | 11731 FLINTWOOD DRIVE | | | HOUSTON | TX | 77024-5110 |
| PATRICK ZUNIGA | 10265 SHERIDAN RD | | | | BURT | MI | 48417-2172 |
| PATRICK'S SERVICE | 58 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2034 |
| PATRICK, ALAN H | 6133 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| PATRICK, ALBERT J | 2972 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| PATRICK, ANITA J | 663 N MAIN ST | | | | MARINE CITY | MI | 48039-3440 |
| PATRICK, ANN MARIE | 17202 HOLMES AVE | | | | HAZEL CREST | IL | 60429-1709 |
| PATRICK, ARDELL | 108 MAIN ST | | | | ESSEXVILLE | MI | 48732-1620 |
| PATRICK, ARLIE | 2190 HIGHWAY 7 NORTH | | | | ISOM | KY | 41824 |
| PATRICK, AUDREY J | 2711 FIRESTONE CT | | | | SAINT CHARLES | MO | 63303-3863 |
| PATRICK, BEATRICE M | 6529 ROSEDALE RD | | | | LANSING | MI | 48911-5618 |
| PATRICK, BEATRIZ | 901 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1128 |
| PATRICK, BELINDA E | 635 WELCH BLVD | | | | FLINT | MI | 48503 |
| PATRICK, BERNARD | 3917 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| PATRICK, BERNIDEAN T | 3712 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| PATRICK, BESSIE | 1592 JIMMIE DR | | | | FOREST | MS | 39074-8415 |
| PATRICK, BETTIE S | 1939 GREEN RD APT 616 | | | | CLEVELAND | OH | 44121-1157 |
| PATRICK, BETTY M | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39059-8910 |
| PATRICK, BETTYE L | PO BOX 312162 | | | | ATLANTA | GA | 31131-2162 |
| PATRICK, BILLIE D | PO BOX 521 | | | | CANAL WINCHESTER | OH | 43110-0521 |
| PATRICK, BILLY J | 4244 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3755 |
| PATRICK, BILLY W | PO BOX 165 | | | | GOOD HOPE | GA | 30641-0165 |
| PATRICK, BRUCE A | PO BOX 175 | | | | DORR | MI | 49323-0175 |
| PATRICK, BRYAN T | 3703 SOUTHRIDGE BLVD | | | | MURFREESBORO | TN | 37128-6883 |
| PATRICK, BURGESS G | 1123 RIDGEVIEW DR | | | | HEWITT | TX | 76643-4057 |
| PATRICK, C JOANN | 236 N. FRANKLIN ST | | | | PARKER CITY | IN | 47368-9625 |
| PATRICK, C W | 487 TECCA CT | | | | DACULA | GA | 30019-2303 |
| PATRICK, CALVIN L | 2322 N 7TH ST | | | | MILWAUKEE | WI | 53212-3135 |
| PATRICK, CATHY L | 2751 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| PATRICK, CECILE A | 1600 S 30TH ST TRLR 118 | | | | ESCANABA | MI | 49829-1076 |
| PATRICK, CELESTINE J | 236 N FRANKLIN ST | | | | PARKER CITY | IN | 47368-9625 |
| PATRICK, CHARLES | 2547 DELAWARE BLVD | | | | SAGINAW | MI | 48602 |
| PATRICK, CHARLES | 2713 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| PATRICK, CHARLOTTE G | 2436 OVIDIA CIR SW | | | | ATLANTA | GA | 30311-3232 |
| PATRICK, CHESTER B | 8663 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-8564 |
| PATRICK, CHRIS W | 2416 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| PATRICK, CHRISTINE L | 632 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| PATRICK, CLARE F | 2938 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8060 |
| PATRICK, CRAIG A | 4346 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1022 |
| PATRICK, CYNTHIA L | 406 KOCH AVE | | | | ANN ARBOR | MI | 48103-5424 |
| PATRICK, DAN | 928 S 12TH ST | | | | SAGINAW | MI | 48601-2203 |
| PATRICK, DANIEL RICHARD | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| PATRICK, DAVID A | 9306 THOMPSON RD | | | | LAKE ODESSA | MI | 48849-9713 |
| PATRICK, DAVID D | 429 GREENSPRINGS DR | | | | WHITELAND | IN | 46184-1716 |
| PATRICK, DAVID E | 1649 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8509 |
| PATRICK, DAVID L | 1289 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| PATRICK, DAVID LAMONT | 1289 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| PATRICK, DEBORAH | 1261 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5231 |
| PATRICK, DOLORES C | 30720 NEWPORT DR | | | | WARREN | MI | 48088-3164 |
| PATRICK, DONALD | 433 OWEN RD | | | | IONIA | MI | 48846-8650 |
| PATRICK, DONALD E | 102 DEETER DRIVE | | | | CLAYTON | OH | 45315-8828 |
| PATRICK, DONALD O | 1660 VISTA DR | | | | WICKENBURG | AZ | 85390-1149 |
| PATRICK, DORIS A | 250 E BOSTON BLVD | | | | DETROIT | MI | 48202-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK, DOROTHY A | 274 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |
| PATRICK, DOROTHY C | PO BOX 350733 | | | | PALM COAST | FL | 32135-0733 |
| PATRICK, DOROTHY J | 473 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| PATRICK, DOROTHY J | 726 CURTIN ST | | | | OSCEOLA MILLS | PA | 16666-1210 |
| PATRICK, DOROTHY L | 28944 HUBBARD ST LOT 117 | | | | LEESBURG | FL | 34748-8900 |
| PATRICK, DOUGLAS E | 10010 ARBOR LN | | | | GOODRICH | MI | 48438-9463 |
| PATRICK, DOUGLAS J | 3541 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9115 |
| PATRICK, DOUGLAS R | 4375 CLARK RD | | | | BATH | MI | 48808-9785 |
| PATRICK, DWIGHT | 2751 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| PATRICK, EARNEST | 207 ROSEHILL ACRES | | | | SCOTT DEPOT | WV | 25560-9423 |
| PATRICK, EDDIE L | 7042 W WINDSOR BLVD | | | | GLENDALE | AZ | 85303-6227 |
| PATRICK, EDNA M | 525 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-3734 |
| PATRICK, ELIZABETH R | 26460 EMERALD DOVE DRIVE | | | | VALENCIA | CA | 91355-3514 |
| PATRICK, ELOISE K | 800 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| PATRICK, ELVIS L | 5100 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2055 |
| PATRICK, EVELYN L | 5679 WESTCREEK DRIVE | | | | DAYTON | OH | 45426-1314 |
| PATRICK, EVERETT | 421 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 |
| PATRICK, EVERETT L | 5784 WILLIAMS RD | | | | BEDFORD | IN | 47421-8357 |
| PATRICK, FRANK J | 7366 SIERRA MADRE TRL | | | | BOARDMAN | OH | 44512-5531 |
| PATRICK, FRANK L | 14500 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 |
| PATRICK, FREDA | 455 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| PATRICK, FREDA R | 455 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| PATRICK, GARY D | 421 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1038 |
| PATRICK, GARY W | 14820 SE 147TH | | | | NEWALLA | OK | 74857-7921 |
| PATRICK, GENEVIEVE E | 7017 PINE GROVE DR | | | | HUBBARD | OH | 44425-3025 |
| PATRICK, GEORGE F | PO BOX 320156 | | | | FLINT | MI | 48532-0003 |
| PATRICK, GEORGE FRANKLIN | PO BOX 320156 | | | | FLINT | MI | 48532-0003 |
| PATRICK, GERD | 426 LAFAYETTE AVE | | | | KENILWORTH | NJ | 07033-1017 |
| PATRICK, GINA D | 4522 S ROBERTS DR | | | | SUGAR HILL | GA | 30518-4775 |
| PATRICK, GINA D | PO BOX 204 | / 129 SOUTH ST | | | BUFORD | GA | 30515-0204 |
| PATRICK, GLORIA A | 2105 BURT ST | | | | SAGINAW | MI | 48601-2024 |
| PATRICK, GRAYDON R | 8479 W US HIGHWAY 40 | | | | KNIGHTSTOWN | IN | 46148-9501 |
| PATRICK, GREGORY W | 2416 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| PATRICK, GRETA G | 319 CHESTNUT MEADOW RD | | | | MARTINSVILLE | VA | 24112-8706 |
| PATRICK, GUS F | 811 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2209 |
| PATRICK, GWENDOLYN C | 2701 STURTEVANT ST | | | | DETROIT | MI | 48206-3413 |
| PATRICK, HAGER | 1592 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6661 |
| PATRICK, HAROLD R | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| PATRICK, HARRY G | 66 S COLBY ST | | | | CHEEKTOWAGA | NY | 14206-2515 |
| PATRICK, HAZEL L | 6219 S US HIGHWAY 51 LOT 224 | | | | JANESVILLE | WI | 53546-9524 |
| PATRICK, HAZEL M | 6511 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| PATRICK, ISAAC E | 718 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| PATRICK, JAMES | 325 BRIDGES RD | | | | DOWNSVILLE | LA | 71234-4909 |
| PATRICK, JAMES | 85 PARK ST | | | | MENDON | MA | 01756-1214 |
| PATRICK, JAMES E | 313 HAMILTON ST | | | | FORTVILLE | IN | 46040-1012 |
| PATRICK, JAMES E | 4241 BARTH LN | | | | KETTERING | OH | 45429-1306 |
| PATRICK, JAMES E | 4514 WARRINGTON DR | | | | FLINT | MI | 48504-5416 |
| PATRICK, JAMES E | 6527 HILLIARD RD | | | | LANSING | MI | 48911-5627 |
| PATRICK, JAMES EDWARD | 4514 WARRINGTON DR | | | | FLINT | MI | 48504-5416 |
| PATRICK, JAMES L | 619 N CHESTNUT ST | | | | OLATHE | KS | 66061-2605 |
| PATRICK, JAMES M | 208 W 3RD ST | | | | CHARLOTTE | MI | 48813-2174 |
| PATRICK, JAMES M | 325 BRIDGES RD | | | | DOWNSVILLE | LA | 71234-4909 |
| PATRICK, JAMES M | 45 WOODLAND TERRACE | | | | CHEEKTOWAGA | NY | 14225 |
| PATRICK, JAMES R | 6485 N STATE RD | | | | ORLEANS | MI | 48865-9623 |
| PATRICK, JAMES WILLIAM | PO BOX 171 | | | | STOCKBRIDGE | MI | 49285-0171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK, JEAN | 400 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| PATRICK, JEFF R | 49757 LEYLAND CIR | | | | NOVI | MI | 48374-2144 |
| PATRICK, JEFFREY D | 118 STADIA DR | | | | FRANKLIN | OH | 45005-1502 |
| PATRICK, JEFFREY D | 901 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344-1128 |
| PATRICK, JERRI D | 5975 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| PATRICK, JERRY K | 16590 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| PATRICK, JERRY L | 12075 9 MILE RD | | | | PLAINWELL | MI | 49080-8831 |
| PATRICK, JESSIE J | 5713 DUPONT ST | | | | FLINT | MI | 48505-2686 |
| PATRICK, JIMMIE R | 5343 KELLENBURGER RD | | | | DAYTON | OH | 45424-1011 |
| PATRICK, JIMMY | 14540 SHERRY LN | | | | BATTLE CREEK | MI | 49014-8247 |
| PATRICK, JOCELYN K | 897 CANNONBALL RD | | | | EOLIA | MO | 63344-2232 |
| PATRICK, JOE N | 804 DONALD RD | | | | MORTON | MS | 39117-8072 |
| PATRICK, JOHN | 4005 W FORT ST | MOTOR CITY EXPRESS | | | DETROIT | MI | 48209-3223 |
| PATRICK, JOHN | 640 LETA AVE | | | | FLINT | MI | 48507-2795 |
| PATRICK, JOHN A | 863 PERU OLENA RD E LOT 5 | | | | NORWALK | OH | 44857-9330 |
| PATRICK, JOHN B | 10007 8TH ST | | | | OSCODA | MI | 48750-1924 |
| PATRICK, JOHN BAIRD | 10007 8TH ST | | | | OSCODA | MI | 48750-1924 |
| PATRICK, JOHN C | 310 SOUTHVIEW | | | | CANFIELD | OH | 44406-4406 |
| PATRICK, JOHN D | 75111 MORNING GLEN CT | | | | YULEE | FL | 32097-0638 |
| PATRICK, JOHN E | 407 BAYBERRY DR | | | | WIXOM | MI | 48393-3915 |
| PATRICK, JOHN H | 247 CAMPBELL DR | | | | DUNCANSVILLE | PA | 16636 |
| PATRICK, JOHN H | TOWNHOUSE C6 | MAPLE HOLLOW TOWNHOUSE | | | DUNCANSVILLE | PA | 16635 |
| PATRICK, JOHN J | 1114 NORTHAMPTON RD | | | | KALAMAZOO | MI | 49006-2778 |
| PATRICK, JOHN J | 27701 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| PATRICK, JOHN L | 455 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| PATRICK, JOHN R | 400 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| PATRICK, JOSEPH D | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2778 |
| PATRICK, JOSEPH L | 35510 STEPHANIE ST # MM202 | | | | ROMULUS | MI | 48174 |
| PATRICK, JUANITA | 8404 OVERLOOK DR | | | | CLARKSBURG | WV | 26301-9683 |
| PATRICK, KATHERINE F | 510 W COMANCHE ST | | | | NORMAN | OK | 73069-5617 |
| PATRICK, KATHLEEN A | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| PATRICK, KATHRYN E | 636 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| PATRICK, KENNETH B | 6913 TUSON BLVD APT 20 | | | | CLARKSTON | MI | 48346 |
| PATRICK, KENNETH E | PO BOX 5154 | | | | MABANK | TX | 75147-5003 |
| PATRICK, KIRBY D | 3703 SOUTHRIDGE BLVD | | | | MURFREESBORO | TN | 37128-6883 |
| PATRICK, LARRY J | 901 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344-1128 |
| PATRICK, LAWRENCE G | 10249 BELL RD | | | | CLARKSVILLE | MI | 48815-9766 |
| PATRICK, LENA H | 1592 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6661 |
| PATRICK, LESTER J | 1710 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| PATRICK, LINDA C | 13280 BRADSHAW ST | | | | GOWEN | MI | 49326-9745 |
| PATRICK, LINDA C. | 6 BOXWOOD LN | | | | PALM COAST | FL | 32137-8503 |
| PATRICK, LISA M | 4104 HOLSTON DR | | | | KNOXVILLE | TN | 37914-4152 |
| PATRICK, LONNIE | PO BOX 1140 | | | | FOREST | MS | 39074-1140 |
| PATRICK, LONZIE | 25580 PROSPECT AVE APT 58 | | | | LOMA LINDA | CA | 92354-3143 |
| PATRICK, LORI EWING | 1440 TORREY RD | | | | GROSSE POINTE WOODS | MI | 48236-2327 |
| PATRICK, LYNN C | 85 PARK ST | | | | MENDON | MA | 01756-1214 |
| PATRICK, MARCUS L | 454 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| PATRICK, MARINA | 22 BONHAM DR | | | | EDISON | NJ | 08837-3412 |
| PATRICK, MARK D | 5460 MARINA DR | | | | TROY | MI | 48085-3986 |
| PATRICK, MARK H | 419 TAMPA DR | | | | NASHVILLE | TN | 37211-3521 |
| PATRICK, MARTHA B | 300 W BOGGESS ST | | | | SAINT JO | TX | 76265-2200 |
| PATRICK, MARTHA J. | 843 MAXWELTON LN | | | | CENTERVILLE | OH | 45459-2966 |
| PATRICK, MARTHA M | BOX 204 | | | | BUFORD | GA | 30515-0204 |
| PATRICK, MARTHA M | PO BOX 204 | | | | BUFORD | GA | 30515-0204 |
| PATRICK, MARTIN A | 2727 SUGARTREE RD | | | | BETHEL | OH | 45106-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK, MARY A | 1 BILLY CIR | | | | FAIRFIELD | OH | 45014-2037 |
| PATRICK, MARY A | G6286 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| PATRICK, MARY A | G6286 CALKINS ROAD | | | | FLINT | MI | 48532 |
| PATRICK, MARY C | 251 NORFOLK DR | | | | HAMPTON | GA | 30228-1912 |
| PATRICK, MARY M | 276 ROLLING MEADOWS DR | | | | ANN ARBOR | MI | 48103 |
| PATRICK, MARY M | 34950 HIDDEN PINE DR APT 126 | | | | FRASER | MI | 48026-2051 |
| PATRICK, MELANIE J | 6532 N WINDWOOD DR | | | | WEST CHESTER | OH | 45069-4326 |
| PATRICK, MELVIN G | 3374 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7929 |
| PATRICK, MICHAEL D | PO BOX 3182 | | | | LEBANON | TN | 37088-3182 |
| PATRICK, MICHAEL R | 615 S CATALINA AVE APT 334 | | | | REDONDO BEACH | CA | 90277-4117 |
| PATRICK, MIKE | 7020 LEAF CIRCLE BOX 61 | | | | MOUNT MORRIS | MI | 48458 |
| PATRICK, MITCHELL H | 828 GARDNER TRL | | | | SALYERSVILLE | KY | 41465-9787 |
| PATRICK, NICKY G | PO BOX 1966 | | | | BUFORD | GA | 30515-8966 |
| PATRICK, NICKY GARRETT | PO BOX 1966 | | | | BUFORD | GA | 30515-8966 |
| PATRICK, NORMA J | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1711 |
| PATRICK, NORMAN E | 227 CARTER LN | | | | TAZEWELL | TN | 37879-5002 |
| PATRICK, OLLEN L | 6801 S LAGRANDE RD UNIT E20 | | | | HODGKINS | IL | 60525 |
| PATRICK, PATRICIA A | 182 WILLIE CLARK RD | | | | DE KALB | MS | 39328-6011 |
| PATRICK, PATRICIA C | 4826 SULLIVAN WAY | | | | SANTA ROSA | CA | 95409-4226 |
| PATRICK, PAUL | 1436 VILLAGE LN APT 101 | | | | YPSILANTI | MI | 48198-6572 |
| PATRICK, PAUL T | 24446 BUTTERNUT DR | | | | STURGIS | MI | 49091-8312 |
| PATRICK, PEGGY S | 1304 MCCONNELL LN | | | | MOUNT OLIVE | AL | 35117-3622 |
| PATRICK, PETER L | 2396 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| PATRICK, PETER P | 140 LAKE SHORE DR | | | | HILTON | NY | 14468-9558 |
| PATRICK, PHILLIP A | 2312 S HOLLISTER RD | | | | OVID | MI | 48866-8617 |
| PATRICK, PHILLIP P | 23615 AUDREY AVE | | | | WARREN | MI | 48091-3149 |
| PATRICK, PHILLIP P.D. | 23615 AUDREY AVE | | | | WARREN | MI | 48091-3149 |
| PATRICK, RAYMOND S | 17202 HOLMES AVE | | | | HAZEL CREST | IL | 60429-1709 |
| PATRICK, REBECCA J | PO BOX 70099 | | | | ROSEDALE | MD | 21237-6099 |
| PATRICK, RICHARD A | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209-3143 |
| PATRICK, RICHARD A | 2270 WATERFALL LANE | | | | COLUMBUS | OH | 43209-3209 |
| PATRICK, RICHARD A | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| PATRICK, RITA LAVONNE | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| PATRICK, ROBERT D | 2024 E MOHAWK DR | | | | OLATHE | KS | 66062-2482 |
| PATRICK, ROBERT E | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905-3316 |
| PATRICK, ROBERT J | 5196 HILLCREST DR NW | | | | COVINGTON | GA | 30014-1326 |
| PATRICK, ROBERT J | 6532 N WINDWOOD DR | | | | WEST CHESTER | OH | 45069-4326 |
| PATRICK, ROBERT L | 1207 SPRINGBORROW DRIVE | | | | FLINT | MI | 48532-2142 |
| PATRICK, ROBERT L | 2910 TAUSEND | | | | SAGINAW | MI | 48601 |
| PATRICK, ROBERT M | 359 CLINTON AVE | | | | AKRON | OH | 44301-3115 |
| PATRICK, ROBERT W | 560 MALOY RD | | | | GRIFFIN | GA | 30224-7198 |
| PATRICK, ROGER V | 1524 AVENUE A | | | | FLINT | MI | 48503 |
| PATRICK, RONALD P | 3075 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9528 |
| PATRICK, RONNIE J | 10709 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| PATRICK, RUSSELL A | 7194 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1016 |
| PATRICK, RUTH H | PO BOX 320026 | | | | FLINT | MI | 48532-0001 |
| PATRICK, SHANE L | 2259 LEHIGH PL | | | | MORAINE | OH | 45439-3053 |
| PATRICK, SHANNON M FITZ | 674 SAUL DR | | | | HUBBARD | OH | 44425-1253 |
| PATRICK, SHAYLA D | 1289 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| PATRICK, STEPHEN D | 6421 BARNETT CIR | | | | GRAND LEDGE | MI | 48837-9323 |
| PATRICK, STEPHEN R | 19424 MAYFIELD AVE APT 202 | | | | LIVONIA | MI | 48152-4202 |
| PATRICK, STEVEN L | 9449 CLINTONIA RD | | | | PORTLAND | MI | 48875-9671 |
| PATRICK, THOMAS H | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259-3241 |
| PATRICK, THOMAS H | 6516 JESSY CT | | | | LAKE WORTH | FL | 33467-8700 |
| PATRICK, TILDA C | 375 PLEASANTVIEW BLVD | | | | GREENWOOD | IN | 46142-8573 |
| PATRICK, TIMOTHY C | 530 WEST MAIN STREET | | | | IONIA | MI | 48846-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK, TIMOTHY G | 61575 CRESTLANE DR | | | | STURGIS | MI | 49091-9654 |
| PATRICK, TIMOTHY M | 7461 INDIANWOOD TRL | | | | W BLOOMFIELD | MI | 48322-1093 |
| PATRICK, TIMOTHY N | 17205 E WESLEY AVE | | | | AURORA | CO | 80013-1568 |
| PATRICK, TRACY A | 61575 CRESTLANE DR | | | | STURGIS | MI | 49091-9654 |
| PATRICK, TYLER G | 2486 S COUNTY ROAD 925 E | | | | FILLMORE | IN | 46128-9474 |
| PATRICK, VERNITA Y | 18180 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4518 |
| PATRICK, VIRGIL L | 3025 WOOLARD DRIVE | | | | HOPE MILLS | NC | 28348-9661 |
| PATRICK, WALTER L | 423 W MCKIBBEN ST | | | | LIMA | OH | 45801-4208 |
| PATRICK, WILLIAM A | 5149 ANTHONY ST | | | | CLEVELAND | OH | 44137-1313 |
| PATRICK, WILLIAM E | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-9640 |
| PATRICK, WILLIAM J | 2523 E CONTENTION MINE RD LOT 18 | | | | PHOENIX | AZ | 85032-1828 |
| PATRICK, WILLIAM K | 1688 CONWAY AVE | | | | YPSILANTI | MI | 48198-6670 |
| PATRICK, WILLIE F | 8205 S DANTE AVE | | | | CHICAGO | IL | 60619-4623 |
| PATRICK, WILLIE N | 10556 HALLER ST | | | | DEFIANCE | OH | 43512-1263 |
| PATRICK, WILMA J | 18180 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4518 |
| PATRICK, WILMER | 190 AUTUMN RD | | | | CADILLAC | MI | 49601-9191 |
| PATRIDGE, DOUGLAS A | 10904 O AVE | | | | MATTAWAN | MI | 49071-9357 |
| PATRIDGE, JO ANNE A. | 2748 130TH ST | | | | TOLEDO | OH | 43611-2205 |
| PATRIDGE, RICHARD O | 1620 BAINBRIDGE ST | | | | LA CROSSE | WI | 54603-1410 |
| PATRIGNANI, ERNEST D | 677 LAVA WAY | | | | SAN JOSE | CA | 95133-1806 |
| PATRIGNANI, GERARDO M | 23519 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| PATRIK, HELEN S | C/O GAIL PATRIK | 876 RIVERLANE | | | LAKE STATION | IN | 46405-1944 |
| PATRINA L RUFFIN | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3109 |
| PATRINA L WILLIAMS | 174   BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| PATRINA LAVERDURE | 2500 MANN RD LOT 135 | | | | CLARKSTON | MI | 48346-4249 |
| PATRINOS REV LIVING TR | CARL PATRINOS TTEE | U/A DTD 11/13/1991 | N60 W35098 LAKE DR | | OCONOMOWOC | WI | 53066-2467 |
| PATRIOT ADVISORS LLC | DBA THE PATRIOT GROUP | 919 CONGRESS AVE STE 1140 | | | AUSTIN | TX | 78701-2158 |
| PATRIOT BUICK PONTIAC GMC | CHAD HELMER | PO BOX 545 | 933 E PHILADELPHIA AVE | | BOYERTOWN | PA | 19512-0545 |
| PATRIOT BUICK PONTIAC GMC | PO BOX 545 | 933 E PHILADELPHIA AVE | | | BOYERTOWN | PA | 19512-0545 |
| PATRIOT BUICK PONTIAC GMC CORP. | 212 SECOND ST | | | | WILLIAMSBURG | VA | 23185-4526 |
| PATRIOT BUICK PONTIAC GMC CORP. | DAVID HINES | 212 SECOND ST | | | WILLIAMSBURG | VA | 23185-4526 |
| PATRIOT BUICK PONTIAC GMC, INC. | CHAD HELMER | PO BOX 545 | 933 E PHILADELPHIA AVE | | BOYERTOWN | PA | 19512-0545 |
| PATRIOT BUILDING CORPORATION | C/O PROPERTY ONE INC | 4565 LASALLE ST STE 200 | DEPT 310250 | | MANDEVILLE | LA | 70471-6494 |
| PATRIOT CHEVROLET BUICK GMC | 4401 FT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | |
| PATRIOT CHEVROLET BUICK GMC | PO BOX 1384 | | | | HOPKINSVILLE | KY | 42241-1384 |
| PATRIOT CHEVROLET, BUICK, PONTIAC, | PO BOX 367 | | | | PRINCETON | IN | 47670-0367 |
| PATRIOT CHEVROLET, BUICK, PONTIAC, GMC | PO BOX 367 | | | | PRINCETON | IN | 47670-0367 |
| PATRIOT CHEVROLET, INC. | DANNY RENSHAW | PO BOX 1384 | | | HOPKINSVILLE | KY | 42241-1384 |
| PATRIOT COAL CORPORATION | ED RHEIN | 12312 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 |
| PATRIOT LIMITED PARTNERSHIP | WILLIAM KLIEWER | 4600 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76543-5290 |
| PATRIOT MOTORS | 1422 W 9TH ST | | | | MOUNT CARMEL | IL | 62863-2907 |
| PATRIOT PONTIAC BUICK GMC, INC. | 104 STURBRIDGE RD | | | | CHARLTON | MA | 01507-5323 |
| PATRIOT PONTIAC BUICK GMC, INC. | 104 STURBRIDGE ROAD | | | | CHARLTON DEPOT | MA | |
| PATRIOT PONTIAC BUICK GMC, INC. | CARLA COSENZI | 104 STURBRIDGE RD | | | CHARLTON | MA | 01507-5323 |
| PATRIOT PONTIAC GMC BUICK | 4600 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76543-5290 |
| PATRIOT PONTIAC GMC BUICK | WILLIAM KLIEWER | 4600 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76543-5290 |
| PATRIOTIC FESTIVAL LLC | WHISPER CONCERTS INC | 3212 STAPLEFORD CHASE | | | VIRGINIA BEACH | VA | 23452-6168 |
| PATRIQUIN WILLIAM | 26 CENTERVIEW RD | | | | ATKINSON | NH | 03811-2457 |
| PATRIQUIN, GARY D | 1202 ANDANTE CT | | | | OXFORD | MI | 48370-2525 |
| PATRIQUIN, KAREN | LABORDE LAW FIRM | PO BOX 80098 | | | LAFAYETTE | LA | 70598-0098 |
| PATRIQUIN, KAREN | PATRIQUIN ROBERT | 4076 GOURRIER AVE APT 6 | | | BATON ROUGE | LA | 70808-4441 |
| PATRIQUIN, MARK D | 5400 THIRTY SEVEN MILE RD | | | | ROMEO | MI | 48065 |
| PATRISHKOFF, DARYL L | 1739 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3257 |
| PATRISHKOFF, LAWRENCE | 29372 GERALDINE DR | | | | WARREN | MI | 48093-5241 |
| PATRISHKOFF, PETER | 5432 ELMGROVE AVE | | | | WARREN | MI | 48092-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRISHKOFF, STEVE | 29139 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| PATRISIA L. AGNOR | 541 ELM DRIVE | | | | CARLISLE | OH | 45005-3341 |
| PATRIX, KENNETH C | 6284 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1406 |
| PATRIX, LINDA D | 7201 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| PATRIX, MICHAEL C | 7201 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| PATRIZE, CHRISTINE A | 204 MEADOW VISTA WAY | | | | ENCINITAS | CA | 92024-4320 |
| PATRIZIA M SPAFFORD | 5 SCHOOLHOUSE ROAD | | | | OLD BETHPAGE | NY | 11804-1720 |
| PATRIZIA RICCHIUTI | 184 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| PATRIZIO, ELIZABETH T | 3405 W CHESTER PIKE APT A203 | | | | NEWTOWN SQUARE | PA | 19073-4246 |
| PATRNCHAK, MICHAEL E | 1638 STATE RD NW | | | | WARREN | OH | 44481-9476 |
| PATRO, GEORGE A | 10 WHITE SAIL CIR | | | | BERLIN | MD | 21811-1514 |
| PATROCINIO G RAMOS | 5112 WINSFORD BY WAY | | | | FLINT | MI | 48506-1373 |
| PATROCINIO JR, FRED | 410 KENNEDY DR | | | | LINDEN | NJ | 07036-4420 |
| PATROCINIO RAMOS | 5112 WINSFORD BY WAY | | | | FLINT | MI | 48506-1373 |
| PATROCINIO, FRED | 410 KENNEDY DR | | | | LINDEN | NJ | 07036-4420 |
| PATROCINIO, GERTRUD | 59 WOODBURY RD | | | | EDISON | NJ | 08820-2961 |
| PATROCINIO, J J | 18 HARDING TER | | | | KEARNY | NJ | 07032-1632 |
| PATROCINIO, MICHAEL | 60 WOODBURY RD | | | | EDISON | NJ | 08820-2959 |
| PATROCINIO, RALPH | 479 W LAKE AVE | | | | RAHWAY | NJ | 07065-2509 |
| PATROCINIO, SILVIO J | 20 KINGSLEY ST FL 2 | | | | WEST ORANGE | NJ | 07052-5202 |
| PATROHAY, RICHARD S | 29 TOWER DR APT 2 | | | | WEST LAFAYETTE | IN | 47906-2513 |
| PATRONE WENDY | PATRONE, WENDY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PATRONE, THOMAS R | 1638 ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| PATRONIK, MICHAEL L | 8800 S HARLEM AVE TRLR 2382 | | | | BRIDGEVIEW | IL | 60455-1940 |
| PATRONIK, NANCY J | 1068 HAMPDEN ROAD | | | | MUSKEGON | MI | 49441-4123 |
| PATRONSKI, ANN R. | 462 26TH ST | | | | NIAGARA FALLS | NY | 14303-1931 |
| PATROSSO, GLADYS E | 13012 E 12 MILE RD | | | | WARREN | MI | 48088-3667 |
| PATROSSO, KENNETH C | 7460 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| PATROSSO, TERRI A | 12309 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1244 |
| PATRUS, DAVID | 15543 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2306 |
| PATRYJAK, FRANCES A | 2751 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| PATRYJAK, IRENE | 505 S CHILLICOTHE RD APT 161 | INDEPENDENCE VILLAGE OF AURORA | | | AURORA | OH | 44202-6532 |
| PATRZIK, ADOLPH G | PO BOX 248 | 3618 SADLER DRIVE | | | SANFORD | MI | 48657-0248 |
| PATRZIK, RUTH E | 19 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| PATS TIRE & AUTO SERVICE CENTER | 5009 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412-7841 |
| PATSALOS, PETER | 646 SHORE RD | | | | LINDENHURST | NY | 11757-5730 |
| PATSCHKE ELYSE | 8819 E FM 40 | | | | LUBBOCK | TX | 79403-7905 |
| PATSE J RECTOR | 1832 AUSLEY DR | | | | HEBER SPRINGS | AR | 72543 |
| PATSEY, JERRY L | 3250 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| PATSEY, MARGARET R | 3250 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| PATSI ELLIOTT | 4500 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| PATSON, WILLIAM EDWARD | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| PATSY A BLANKENSHIP | 1759  ARLIN PL APT G | | | | FAIRBORN | OH | 45324-2953 |
| PATSY A BURRELL | 50 VINWAY CT APT 3 | | | | DAYTON | OH | 45415-2352 |
| PATSY A DOUGLAS | 934 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| PATSY A DVORAK | 163 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2346 |
| PATSY A FARNSEL-KNIERIM | TRUSTEE | PATSY A FARNSEL-KNIERIM | TRUST U/A DTD 10/28/97 | 240 WEST BROOKE LANE | BLISSFIELD | MI | 49228-8604 |
| PATSY A FILACCIO & | MARGARET R FILACCIO JTWROS | 3132 BELMONT AVE  STE E | | | YOUNGSTOWN | OH | 44505-1838 |
| PATSY A HELLARD | 4721 REAN MEADOW DR | | | | DAYTON | OH | 45440-2028 |
| PATSY A HUGHES | PO BOX 453 | | | | KILBOURNE | LA | 71253-0453 |
| PATSY A JOHNSON | 6617 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| PATSY A KEITH | TOD DTD 04/11/2008 | 1302 COLONIAL COURT | | | FORT GIBSON | OK | 74434-8903 |
| PATSY A LUPELLO | 3949 W ALEXANDER RD | APT 1259 | | | NORTH LAS VEGAS | NV | 89032 |
| PATSY A SCHMIDT | WILLIAM L SCHMIDT | 806 W PEARL ST | | | SAVANNAH | MO | 64485-1326 |
| PATSY A WALLER | 404 EXCALIBUR BOULEVARD | | | | TROY | MO | 63379-2329 |
| PATSY A WHITE | 5462 ADA DR SOUTH EAST | | | | ADA | MI | 49301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY A WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| PATSY A. APPLEBERRY | 1360 CATALPA DRIVE | | | | DAYTON | OH | 45406-4701 |
| PATSY A. WALTON | 913 PRAIRIE WIND BLVD | | | | STEPHENVILLE | TX | 76401 |
| PATSY ADONA | 810 BALTIMORE AVE | | | | ROSELLE | NJ | 07203-2310 |
| PATSY ALFORD | 176 SHORT END RD | | | | COLUMBIA | LA | 71418-9102 |
| PATSY ALLEN | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9143 |
| PATSY ANDERSON | RR 1 BOX 1668 | | | | SPRINGVILLE | IN | 47462-9628 |
| PATSY BAKER | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| PATSY BARBER | 11660 N BAY DR | | | | FENTON | MI | 48430-8608 |
| PATSY BARKER | 10408 LA MIRAGE CT | | | | TAMPA | FL | 33615-4211 |
| PATSY BEMISH | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| PATSY BENEVENTI | 1522 HILLCREST DR | | | | LADY LAKE | FL | 32159-2221 |
| PATSY BENSON | 2089 E 200 S | | | | KOKOMO | IN | 46902-4156 |
| PATSY BERRY | 5535 74TH STREET | | | | LUBBOCK | TX | 79424-2405 |
| PATSY BEVERLY | 5600 COUNTRY DR APT 132 | | | | NASHVILLE | TN | 37211-6466 |
| PATSY BINDER | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| PATSY BLEVINS | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| PATSY BLORE | 1600 TURKEY CREEK RD | | | | NEWNAN | GA | 30263-5287 |
| PATSY BOBO | 5900 BONITA BEACH RD APT 1703 | | | | BONITA SPRINGS | FL | 34134-8963 |
| PATSY BORUFF | 2816 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| PATSY BOTTOM | 5655 N 00 EW | | | | KOKOMO | IN | 46901-5939 |
| PATSY BRADEN | 1504 HUTCHINS DR | | | | KOKOMO | IN | 46901-1922 |
| PATSY BRANSON | 2701 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| PATSY BRANTON | 730 LITTLE CREEK DR | | | | DUNCANVILLE | TX | 75116-3174 |
| PATSY BRAZIER | 118 MADONNA AVE | | | | JOLIET | IL | 60436-1149 |
| PATSY BRIGGS | 802 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4304 |
| PATSY BRUMFIELD | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| PATSY BUCCINO DO INC | 24 S STATE ST | | | | GIRARD | OH | 44420-2907 |
| PATSY BUFFI | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| PATSY BURCHNELL | 4808 E JACKSON ST | | | | MUNCIE | IN | 47303-4432 |
| PATSY BURLESON | 5258 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| PATSY BURRELL | 50 VINWAY CT APT 3 | | | | DAYTON | OH | 45415-2352 |
| PATSY C COGGINS | WBNA CUSTODIAN TRAD IRA | 16105 LANGSTON DR | | | CHARLOTTE | NC | 28278-7928 |
| PATSY C FREEMAN | 949 N MUNSON RD | | | | ROYSE CITY | TX | 75189-5373 |
| PATSY C RUF | 22333 MONTEREY DR | | | | ATHENS | AL | 35613-2420 |
| PATSY CAMPBELL | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| PATSY CAMPBELL | 2800 W MEMORIAL DR LOT 197 | | | | MUNCIE | IN | 47302-6439 |
| PATSY CARMEAN | 4217 BRENAU AVE APT 1 | | | | KETTERING | OH | 45429 |
| PATSY CARROLL | 501 N A ST | | | | ELWOOD | IN | 46036-1452 |
| PATSY CLARK | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 |
| PATSY CLARK | 13923 W SPRAGUE RD | | | | STRONGSVILLE | OH | 44136-1840 |
| PATSY COMBINE | 2724 MOREFIELD RD | | | | HERMITAGE | PA | 16148-2426 |
| PATSY COPELAND | 9463 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-8185 |
| PATSY COTTON | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 |
| PATSY COX | 6323 N 50 E | | | | SHARPSVILLE | IN | 46068-9057 |
| PATSY COX HINKLE | PO BOX 806 | | | | TEMPLE | TX | 76503-0806 |
| PATSY CRANE | 2844 W BRITTON RD APT 3 | | | | PERRY | MI | 48872-9610 |
| PATSY CROCKETT | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| PATSY CUA | PO BOX 36 | | | | BERLIN CENTER | OH | 44401-0036 |
| PATSY CURLER | 9120 W HIGHLAND PARK AVE APT 357 | | | | FRANKLIN | WI | 53132-8009 |
| PATSY D JONES & | SUZY J COLEMAN JT WROS | 2416 CLEVELAND STREET | | | ELLOREE | SC | 29047-9373 |
| PATSY DAVIS | 2120 CLAY ST | | | | PIGGOTT | AR | 72454-2439 |
| PATSY DE LUCA | APT 1 | 483 STOWELL DRIVE | | | ROCHESTER | NY | 14616-1812 |
| PATSY DE RIENZO | 69 LOVER JONESTOWN RD | | | | CHARLEROI | PA | 15022-3008 |
| PATSY DEGLER | 612 LEONARD ST | | | | NAPOLEON | OH | 43545-1406 |
| PATSY DENNY | 2297 N 300 E | | | | ANDERSON | IN | 46012-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATSY DIGIACOMO | 582 COMO ST | | | | STRUTHERS | OH | 44471-1208 |
| PATSY DINUNZIO | 1143 MONARCH RD | | | | SOUTH EUCLID | OH | 44121-3579 |
| PATSY DOCKINS | 7021 W TIMBER DR | | | | NEW PALESTINE | IN | 46163-9139 |
| PATSY DOLAN | 1501 W MADISON ST | | | | KOKOMO | IN | 46901-3213 |
| PATSY DONICA | 2000 TAHOE DR | | | | FLORISSANT | MO | 63031-7502 |
| PATSY DOTY | 6146 SANDY LN | | | | BURTON | MI | 48519-1310 |
| PATSY DOUGLAS | 934 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| PATSY DOWNING | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| PATSY DURROH | 1524 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3945 |
| PATSY DYMANSKI | PO BOX 125 | 12075 AMELIA | | | BIRCH RUN | MI | 48415-0125 |
| PATSY ERWIN | 216 MANOR PLACE DRIVE | | | | CORNELIA | GA | 30531-4244 |
| PATSY ESBAUGH | 13214 NIELSEN RD | | | | TRUFANT | MI | 49347-9518 |
| PATSY ETHRIDGE | 5387 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8232 |
| PATSY EVANS | 370 FORDER RD | | | | SAINT LOUIS | MO | 63129-2605 |
| PATSY FAZZALARE | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| PATSY FISCHER | 107 PLYMOUTH ST | | | | LEXINGTON | OH | 44904-1139 |
| PATSY FORD | 5853 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| PATSY FORSHAW | PO BOX 396 | | | | GRAHAM | TX | 76450-0396 |
| PATSY FOWLER | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2223 |
| PATSY FRAZIER | 3110 NOLENSVILLE PIKE APT 304 | | | | NASHVILLE | TN | 37211-2945 |
| PATSY FRYE | 4695 BIRCHWOOD DR | | | | BAY CITY | MI | 48706-2604 |
| PATSY G AVERY | 428 S PENNSYLVANIA AVE | | | | MANGUM | OK | 73554-4840 |
| PATSY G BROWN | 47 COWESTOGA TRAIL | | | | BROOKFIELD | MA | 01506 |
| PATSY G DELLINGER IRA | FCC AS CUSTODIAN | 2221 FAIRWAYS DR | | | CHERRYVILLE | NC | 28021-2114 |
| PATSY G. WEGLEY | CGM IRA CUSTODIAN | 5622 S. YORKTOWN PLACE | | | TULSA | OK | 74105-6118 |
| PATSY GAGNON | 3094 LUDWIG ST | | | | BURTON | MI | 48529-1034 |
| PATSY GARRETT | 112 HIGHWAY 146 | | | | CHOUDRANT | LA | 71227-3155 |
| PATSY GARRISON | 71548 E. 26TH. ST.APT 151 | | | | LAWTON | MI | 49065 |
| PATSY GIBBS | 5236 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3900 |
| PATSY GILLILAND | 2904 TED JONES DR APT E | | | | BEDFORD | IN | 47421-5655 |
| PATSY GILLMAN | 18850 HARL WEILLER RD | | | | CALDWELL | OH | 43724-9151 |
| PATSY GRAY | 235 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1644 |
| PATSY GRAZIANI | 24165 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6827 |
| PATSY GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| PATSY GWINN | 2166 HOWE RD | | | | BURTON | MI | 48519-1128 |
| PATSY HALL | 1604 MCKINSTRY ST | | | | DETROIT | MI | 48209-2176 |
| PATSY HALLMARK | 1520 E BOCOCK RD | | | | MARION | IN | 46952-8756 |
| PATSY HAMMONDS | 1300 DELLA DR | | | | BELLEVILLE | IL | 62226-7212 |
| PATSY HANNAHS | 8312 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1710 |
| PATSY HARDEN | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 |
| PATSY HARRIS | 555 S AUBURN ST | | | | INDIANAPOLIS | IN | 46241-0703 |
| PATSY HASLETT | 211 HIGH BOX 104 | | | | MAYVILLE | MI | 48744 |
| PATSY HEISTAND | 20401 CONTINENTAL DR | | | | LAGO VISTA | TX | 78645-7504 |
| PATSY HELLARD | 4721 REAN MEADOW DR | | | | DAYTON | OH | 45440-2028 |
| PATSY HENSLEY | 2117 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-3910 |
| PATSY HICKS | 2339 ULA DR | | | | CLIO | MI | 48420-1065 |
| PATSY HILL | 1503 SOUTH MARION AVENUE | | | | JANESVILLE | WI | 53546-5422 |
| PATSY HIPPS | 36 ADAIR DR | | | | MARIETTA | GA | 30066-6002 |
| PATSY HODGINS | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| PATSY HOEKSTRA | 3646 JASON RIDGE LN SW | | | | GRAND RAPIDS | MI | 49534-5812 |
| PATSY HOGAN | PO BOX 6045 | | | | KOKOMO | IN | 46904-6045 |
| PATSY HUDDLESTON | 2599 WENDELL ST | | | | DETROIT | MI | 48209-1039 |
| PATSY HUGHES | PO BOX 453 | | | | KILBOURNE | LA | 71253-0453 |
| PATSY HURD | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| PATSY I JENNINGS | TOD REGISTRATION | 7009 STARSHINE ST NE | | | ALBUQUERQUE | NM | 87111-7534 |
| PATSY INNOCENZI | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY J GARRISON | 12219 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4815 |
| PATSY J GREER | 2121 S FLAGLER DR | | | | WEST PALM BCH | FL | 33401-8005 |
| PATSY J KESSELL | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| PATSY J MOORE | 12436 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| PATSY J PEACE (IRA) | FCC AS CUSTODIAN | PO BOX 2858 | | | SHOW LOW | AZ | 85902-2858 |
| PATSY J ROGERS | P.O. BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| PATSY J YOUNG | 8482 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 |
| PATSY J. BISCHOFF TTEE | FBO PATSY J. BISCHOFF TRUST | U/A/D 02/11/91 | 611 SOMERSET DR | | FLUSHING | MI | 48433-1926 |
| PATSY JACKSON | 1368 OZRO RD | | | | VENUS | TX | 76084-4870 |
| PATSY JACKSON | PO BOX 1003 | | | | LAKE CITY | TN | 37769-1003 |
| PATSY JAMIESON | 1370 ORIOLE CT SW | | | | WYOMING | MI | 49509-4339 |
| PATSY JARVIS | 1434 PEPPERMILL RD | | | | LAPEER | MI | 48446-3240 |
| PATSY JARVIS | 4324 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| PATSY JENKINS | 4774 HENLEY AVE | | | | COLUMBUS | OH | 43228-1807 |
| PATSY JOHNSON | 6617 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| PATSY JOHNSTON | & JANET BOON JTWROS | 9 SUMMER CREEK WAY | | | LONGVIEW | TX | 75604 |
| PATSY JONES | 4895 LAKESIDE BOX 277 | | | | HALE | MI | 48739 |
| PATSY JONES | 610 MITCHELL LN | | | | WEST MONROE | LA | 71292-3533 |
| PATSY KALFAYAN | 9693 WASHINGTON ST | | | | ROMULUS | MI | 48174-1552 |
| PATSY KELLEM | 1304 W 8TH ST APT H | | | | ANDERSON | IN | 46016-2664 |
| PATSY KELLY | 3680 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| PATSY KESSELL | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| PATSY KLAUS | 932 N FARRA DR | | | | OKLAHOMA CITY | OK | 73107-6045 |
| PATSY L DE LUCA | 69   LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| PATSY L GARNER - IRA | 1907 LONGHILLS | | | | BENTON | AR | 72019 |
| PATSY L JARVIS | 1434 PEPPERMILL RD | | | | LAPEER | MI | 48446-3240 |
| PATSY L LANDSIEDEL | 4533 WAYNEDALE CIRCLE | | | | HUBER HEIGHTS | OH | 45424-5547 |
| PATSY L MACKEY | CGM IRA CUSTODIAN | 14980 SPRUCEVALE RD | LOT 204 | | EAST LIVERPOOL | OH | 43920-9085 |
| PATSY L REITER | 810  FOLEY DR | | | | VANDALIA | OH | 45377-2829 |
| PATSY L WOROSZ | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| PATSY LA CHAPPELLE | 9338 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| PATSY LA VERNE | 316 NASON ST | | | | CHESANING | MI | 48616-1141 |
| PATSY LANTRIP | 1691 HILLCURVE | | | | HASLETT | MI | 48840-8218 |
| PATSY LEMANOWICZ | 103 NORTHCREEK DR | | | | LEWISBURG | OH | 45338-8082 |
| PATSY LITTLE | 10200 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1446 |
| PATSY LIZETTE | 3212 ROSEGATE CT | | | | VIRGINIA BEACH | VA | 23452-5660 |
| PATSY LOCKABY | 9413 CARRINGTON WAY | | | | FORT SMITH | AR | 72903 |
| PATSY LOU BUICK GMC | 5111 CORUNNA RD | | | | FLINT | MI | 48532-4106 |
| PATSY LOU BUICK GMC, INC./AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PATSY LOU BUICK-GMC, INC. | G5111 CORUNNA RD | | | | FLINT | MI | |
| PATSY LOU BUICK-GMC, INC. | G5111 CORUNNA RD | | | | FLINT | MI | 48532 |
| PATSY LOU BUICK-GMC, INC. | PATSY WILLIAMSON | G5111 CORUNNA RD | | | FLINT | MI | 48532 |
| PATSY LOU CHEVROLET, INC. | | | | | FLINT | MI | 48532 |
| PATSY LOU CHEVROLET, INC. | 5135 CORUNNA RD | | | | FLINT | MI | 48532-4106 |
| PATSY LOU CHEVROLET, INC. | PATSY WILLIAMSON | 5135 CORUNNA RD | | | FLINT | MI | 48532-4106 |
| PATSY LOU CHEVROLET/AVIS | 5135 CORUNNA RD | | | | FLINT | MI | 48532-4106 |
| PATSY LOU CHEVROLET/VANGUARD | 5135 CORUNNA RD | | | | FLINT | MI | 48532-4106 |
| PATSY LOU PONTIAC INC | G-7401 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| PATSY LOU PONTIAC, INC. | G-7401 CLIO ROAD | | | | MOUNT MORRIS | MI | |
| PATSY LOU PONTIAC, INC. | G-7401 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| PATSY LOU PONTIAC, INC./AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PATSY LOUISE SWEETSER | TTEE PATSY LOUISE | SWEETSER REV TRUST | UAD 06-30-04 | 220 EAST 1ST AVENUE | ELKINS | AR | 72727-3508 |
| PATSY LOVENS | 1183 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| PATSY LOY | PO BOX 104 | | | | BRYANT | IN | 47326-0104 |
| PATSY LUPELLO | 3949 W ALEXANDER RD UNIT 1259 | | | | NORTH LAS VEGAS | NV | 89032-2922 |
| PATSY M MODIE TTEE | OF THE MODIE FAMILY TRUST | UTD 8/28/92 | 7631 SLEEPY HOLLOW DRIVE | | PARMA | OH | 44130-5850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATSY M PAWLEY | 628 CLIFTON DR HICKORY WOODS | | | | BEAR | DE | 19701 |
| PATSY M STEVENS | 7440 JAMICA ROAD | | | | MIAMISBURG | OH | 45342-2110 |
| PATSY M WALKER | 1512 TRAVIS CIR S | | | | IRVING | TX | 75038-6245 |
| PATSY M WILLIAMS | 1645 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1116 |
| PATSY M. WORNICK | P.O. BOX 415 | | | | VILLAGE MILLS | TX | 77663-0415 |
| PATSY MACKENZIE | 1850 HALLUM AVE | | | | TITUSVILLE | FL | 32796-1751 |
| PATSY MACKEY | 14980 SPRUCEVALE RD LOT 204 | | | | EAST LIVERPOOL | OH | 43920-9085 |
| PATSY MAKAREWICZ | 162 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| PATSY MALONEY | 8885 MCCAIN RD | | | | PARMA | MI | 49269-9701 |
| PATSY MANIFOLD | 7884 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| PATSY MARSHALL | 2722 DELL RD | | | | HARRISON | MI | 48625-8809 |
| PATSY MCCUMONS | 4190 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| PATSY MCFARLAND | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| PATSY MIKEL | 212 W 7TH ST - TILTON | | | | DANVILLE | IL | 61833 |
| PATSY MILLER | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| PATSY MILLER | 875 PARKSIDE PL UNIT D202 | | | | OSAGE BEACH | MO | 65065-2997 |
| PATSY MOORE | 12436 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| PATSY MOORE | 5305 NBU | | | | PRAGUE | OK | 74864-3024 |
| PATSY MOORE | 9585 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| PATSY MORGAN | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| PATSY MORGAN | 3224 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73159-6459 |
| PATSY MORROW | 2145 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| PATSY MOSER | 329 COTTONWOOD LN | | | | HURST | TX | 76054-2252 |
| PATSY NIGRO | 17 MADISON HILL RD | CO/ JOAN WEZEL | | | AIRMONT | NY | 10901-7144 |
| PATSY NOLEN | 6112 NE 71ST ST | | | | OKLAHOMA CITY | OK | 73141-9349 |
| PATSY OREBO | 19470 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| PATSY OSTRANDER | 8406 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| PATSY P CIPOLETTI JR & | JUNE B CIPOLETTI JT TEN | 135 CALDWELL AVE | | | WELLSBURG | WV | 26070-1214 |
| PATSY P DOWNING | 2864  CHERYL AVENUE | | | | SOUTHINGTON | OH | 44470-9547 |
| PATSY P LEWELLYN | 271 STONEHAVEN COVE | | | | JACKSON | TN | 38305 |
| PATSY P WARD | 5720 LORIMER ST. | | | | DAYTON | OH | 45427-2356 |
| PATSY P WILLIAMS | CGM IRA CUSTODIAN | 4575 GLENWOOD DRIVE | | | COCONUT CREEK | FL | 33066-1743 |
| PATSY P.H. PENG | 715 WOODREN CT | | | | WALNUT CREEK | CA | 94595-3936 |
| PATSY PALERMO | 5159  SUNSET TERRACE | | | | BATAVIA | NY | 14020-1166 |
| PATSY PARKER | RR 4 BOX 4377 | | | | JONESVILLE | VA | 24263-9288 |
| PATSY PARR | PO BOX 505 | | | | GENESEE | MI | 48437-0505 |
| PATSY PATTERSON | 921 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4708 |
| PATSY PAWLEY | 628 CLIFTON DR | | | | BEAR | DE | 19701-2149 |
| PATSY PAYNE | 11813 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| PATSY PAYTON | 4126 STERLING ST | | | | FLINT | MI | 48504-2290 |
| PATSY PEDERSON | 1104 ROBIN DR | | | | ANDERSON | IN | 46013-1336 |
| PATSY PETERS | 1557 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9710 |
| PATSY PICKETT | 5229 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| PATSY PINER | 146 POSSUM TROT RD | | | | BARNESVILLE | GA | 30204-3026 |
| PATSY PINION | 5875 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| PATSY PINSON | 1182 SWEETWATER LN APT 7 | | | | NAPLES | FL | 34110-4174 |
| PATSY PORTER | 11400 AUSTIN RD | | | | BROOKLYN | MI | 49230-9524 |
| PATSY R COSBY TTEE | PATSY RUTH COSBY TRUST | U/A DTD 04/04/2005 | 2000 E WEST CONNECTOR | APT 119 | AUSTELL | GA | 30106 |
| PATSY R GIMBLE | 3222 BAIN PL | | | | TYLER | TX | 75701 |
| PATSY R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| PATSY R MORROW TTEE | UW PATSY R MORROW | FBO PATSY MORROW B SHARE | 1 LA SAGRA LN | | HOT SPRINGS VLG | AR | 71909-5309 |
| PATSY R OWENS | 4171 BEACH TRL | | | | JAMESTOWN | OH | 45335-1103 |
| PATSY R PARKER | ROUTE 4 BOX 4377 | | | | JONESVILLE | VA | 24263-9288 |
| PATSY R POFFENBERGER TOD | SHELLY MCDAVID & CONNIE MERCER | SUBJECT TO STA RULES | 10401 VINEYARD BLVD APT 302 | | OKLAHOMA CITY | OK | 73120-3783 |
| PATSY R SEARS | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| PATSY R SHIVELY | PO BOX 101 | | | | VANDALIA | OH | 45377-0101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY R TARULLO IRA | FCC AS CUSTODIAN | 20 PARKVIEW DRIVE | | | CARNEGIE | PA | 15106-3230 |
| PATSY R TOMA | 14718 WINTER OAK AVE | | | | BATON ROUGE | LA | 70810-5374 |
| PATSY R WALLACE | ROBERT R WALLACE JT TEN | 8006 GLEN ALBENS CIRCLE | | | DALLAS | TX | 75225-1822 |
| PATSY RAFFORD | 1649 RIVER RD | | | | ASTOR | FL | 32102-7934 |
| PATSY RATLIFF | 7428 OCEOLA FARMS COURT | | | | HOWELL | MI | 48855-5702 |
| PATSY RAYBURN | 555 LOGGER HEAD LN | | | | MANY | LA | 71449-7913 |
| PATSY REAVES | 1705 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| PATSY REDICK | 2661 PARKWAY PL | | | | HARTLAND | MI | 48353-3231 |
| PATSY REECE | 8464 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-2444 |
| PATSY REED | 4240 CHILDERS DR | | | | CABOOL | MO | 65689-8912 |
| PATSY RIDGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10034 BISHOPS GATE BLVD | | PINEVILLE | NC | 28134 |
| PATSY ROACH | PO BOX 523 | | | | GREENVILLE | MO | 63944-0523 |
| PATSY ROBBINS CAMERON | 1896 ALPENGLOW LN | | | | LINCOLN | CA | 95648 |
| PATSY ROBERTS | 1806 SUNRISE DRIVE | | | | SMITHVILLE | MO | 64089-8978 |
| PATSY ROGERS | 1306 CAMPBELL ST | | | | FLINT | MI | 48507-5308 |
| PATSY ROGERS | PO BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| PATSY ROLAND | LON MORRIS COURT | | | | FORT WORTH | TX | 76135 |
| PATSY ROSE | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| PATSY ROSE | 2015 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| PATSY RUF | 22333 MONTEREY DR | | | | ATHENS | AL | 35613-2420 |
| PATSY RUSSELL | 4401 NORTHRIDGE LN | | | | NOBLE | OK | 73068-8107 |
| PATSY S BUFFI | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| PATSY S BURKHARDT | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439 |
| PATSY S GWINN | 2166 HOWE RD | | | | BURTON | MI | 48519-1128 |
| PATSY S JOHNSON | TOD ACCOUNT | 120 WESLEY LANE | | | PINE BLUFF | AR | 71602-2971 |
| PATSY S KEETON | MONA SPARKS  AND | SHANNON MANLEY | JT TEN WROS | 407 TINCHER DR | VERSAILLES | KY | 40383 |
| PATSY S NIGHTINGALE | 10734 DEERWOOD TRL | | | | ROSCOMMON | MI | 48653-8837 |
| PATSY S RAILSBACK IRA | FCC AS CUSTODIAN | 2400 HAMILTON DRIVE | | | AMES | IA | 50014-8202 |
| PATSY S SHIVELY | PO BOX 101 | | | | VANDALIA | OH | 45377-0101 |
| PATSY S STAINBROOK | 11 PENN AVE | | | | GREENVILLE | PA | 16125 |
| PATSY S WEEMS | 18256 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| PATSY SCOTT | PO BOX 317 | | | | WHITE BLUFF | TN | 37187-0317 |
| PATSY SEARS | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| PATSY SERAFINI | 2683 CLIME RD | | | | COLUMBUS | OH | 43223-3625 |
| PATSY SERLS | 3186 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| PATSY SEWELL | 5010 N 100 W | | | | KOKOMO | IN | 46901-8534 |
| PATSY SHELTON | 555 HIDDEN HOLLOW DR | | | | MERRITT ISLAND | FL | 32952-4065 |
| PATSY SHIPLEY | 5101 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| PATSY SHIVELY | PO BOX 101 | | | | VANDALIA | OH | 45377-0101 |
| PATSY SIMMONS | 1333 WINDAGE CT SW | | | | MARIETTA | GA | 30008-8153 |
| PATSY SMALLWOOD | 902 KELLER AVE | | | | BENBROOK | TX | 76126-3617 |
| PATSY SMITH | 29 HICKORY RIDGED | | | | DAVISON | MI | 48423 |
| PATSY SMITH | 5166 OAKLAND HILLS AVE | | | | SARASOTA | FL | 34234-2932 |
| PATSY SMITH | 7150 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| PATSY SMITH | 840 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-2635 |
| PATSY SMITH | 8607 BLUFF POINT DR | | | | CAMBY | IN | 46113-8242 |
| PATSY SPEROFF | 4408 N PARKWAY | | | | KOKOMO | IN | 46901-3948 |
| PATSY SPICER | 4693 PRESTIGE LN | | | | HILLIARD | OH | 43026-7487 |
| PATSY STAINBROOK | 11 N PENN AVE | | | | GREENVILLE | PA | 16125-2008 |
| PATSY STANDEFER | 56 FREDONIA LOOP | | | | DUNLAP | TN | 37327-3458 |
| PATSY STATHOPOULOS AND | KATHERINE GONSER JTWROS | 521 MANN AVE | | | FLINT | MI | 48503-4924 |
| PATSY STEPHENSON | 1070 E 700 N | | | | FORTVILLE | IN | 46040-9723 |
| PATSY STEVENS | 277 FARMTREE DR | | | | FLINT | MI | 48506-5329 |
| PATSY STEVENS | 4020 COLUSA CIR | | | | LAS VEGAS | NV | 89110-4402 |
| PATSY STEVENS | 637 EAST CARTER VALLEY | | | | GATE CITY | VA | 24251 |
| PATSY STOFFEL | 3477 E 750 N | | | | HUNTINGTON | IN | 46750-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY STRONG | 726 N ROSS ST | | | | SAPULPA | OK | 74066-3139 |
| PATSY STROZIER | 3293 WINWOOD DR | | | | FLINT | MI | 48504-1252 |
| PATSY SWEENEY | 2951 WESTERN STREET | | | | DETROIT | MI | 48209-1018 |
| PATSY TAKISH | 2024 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| PATSY TATE | 4308 SUNNYLANE CIR | | | | DEL CITY | OK | 73115-3736 |
| PATSY THICK | 327 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| PATSY THOMAS | 34 BROWN RIDGE DR | | | | NEWNAN | GA | 30263-1851 |
| PATSY TORRENCE | 6610 LEAR NAGLE RD LOT 208 | | | | NORTH RIDGEVILLE | OH | 44039-3280 |
| PATSY TOWE | 2024 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8652 |
| PATSY TRENT | 3345 QUAKER RD | | | | COLUMBUS | OH | 43207-3337 |
| PATSY VARGAS | 4223 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8315 |
| PATSY VAWTER | PO BOX 20 | | | | KEMPTON | IN | 46049-0020 |
| PATSY VIA | 96 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3256 |
| PATSY VINSON | PO BOX 1361 | | | | MONROE | GA | 30655-1361 |
| PATSY W BARGGREN | 4200 NORTH VIRGINIA RD | | | | LONG BEACH | CA | 90807-2631 |
| PATSY W CORTS & | CARYN C SORENSEN | JT WROS | 915 NO WALNUT AVE | | ARLINGTON HTS | IL | 60004-5446 |
| PATSY W RODGERS IRA | FCC AS CUSTODIAN | 6748 BROOKLINE DR. | | | MIAMI | FL | 33015-2442 |
| PATSY WAGGONER TTEE | FBO THOMAS J WAGGONER MRTL TR | U/A/D 01/28/05 | 2228 ROCK CREEK DR | | KERRVILLE | TX | 78028-6502 |
| PATSY WALCOTT | 1813 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-4866 |
| PATSY WALKER | 5061 NAILS CREEK RD | | | | ROCKFORD | TN | 37853-3715 |
| PATSY WALLER | 404 EXCALIBUR BLVD | | | | TROY | MO | 63379-2329 |
| PATSY WARNCKE | 1618 HILLCREST DRIVE | | | | SAN ANTONIO | TX | 78228-2932 |
| PATSY WASH | 4470 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| PATSY WATTERSON | 199 HONEYVIEW ACRES | | | | SPEEDWELL | TN | 37870-7781 |
| PATSY WEEMS | 18256 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| PATSY WELLMAN | 2211 36TH ST | | | | BEDFORD | IN | 47421-5629 |
| PATSY WILLIAMS | 1645 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1116 |
| PATSY WILLIAMS | 427 MINER RD | | | | CLEVELAND | OH | 44143-1538 |
| PATSY WILLIAMS | 4434 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3409 |
| PATSY WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| PATSY WILSON | 521 HOMESTEAD RD | | | | LA GRANGE PK | IL | 60526-5709 |
| PATSY WOLFGANG | 3535 SCHUST RD | | | | SAGINAW | MI | 48603-1233 |
| PATSY WOROSZ | 134 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| PATSY YATES | RR 1 BOX 493 | | | | ADRIAN | MO | 64720-9762 |
| PATSY YOST | 1010 DIANE ST SE | | | | GRAND RAPIDS | MI | 49508-6245 |
| PATSY YOUNG | 14271 WEIR RD | | | | CLIO | MI | 48420-8853 |
| PATSY, BETTY J | 7275 RIVER RD | | | | FLUSHING | MI | 48433-2251 |
| PATSY, DONALD J | 4459 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| PATSY, RANDY M | 1903 SENECA STREET | | | | LEAVENWORTH | KS | 66048-1621 |
| PATSY, RANDY MICHAEL | 1903 SENECA ST | | | | LEAVENWORTH | KS | 68048-1621 |
| PATT CHRISTOPHER | PATT, CHRISTOPHER | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| PATT CHRISTOPHER | PATT, DOREEN | 1001 TEXAS ST STE 1400 | | | HOUSTON | TX | 77002-3194 |
| PATT CHRISTOPHER | PATT, DOREEN | 1580 LL&E TOWER 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| PATT CHRISTOPHER | PATT, DOREEN | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| PATT CHRISTOPHER | SAM, GLEN | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| PATT, MERCEDES M. | 1975 LAKE RD | | | | HAMLIN | NY | 14464-9513 |
| PATT, PRACHAK | 6002 BRIDGEGATE WAY | | | | LITHIA | FL | 33547-4843 |
| PATTAN DANIEL & LAW OFFICE OF DEAN T YEOTIS | 611 W COURT ST | | | | FLINT | MI | 48503 |
| PATTAN JR, DOUGLAS C | 33431 TOWNLINE RD | | | | MACKINAW | IL | 61755-8940 |
| PATTAN, CHARLES W | 11057 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| PATTAN, DANIEL W | 6431 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| PATTAN, HAROLD J | 5110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8982 |
| PATTAN, MARY E | 130 N MELITA RD | | | | STERLING | MI | 48659-9758 |
| PATTE F ROBINSON | PO BOX 604 | | | | WARREN | OH | 44482 |
| PATTE ROBINSON | PO BOX 604 | | | | WARREN | OH | 44482-0604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTEE DANIEL T | PATTEE, DANIEL T | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| PATTEE MELVIN | PO BOX 217 | | | | CONDON | OR | 97823-0217 |
| PATTEE, AUDREY J | 1221 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3666 |
| PATTEE, DALE M | 3474 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| PATTEE, GERALD K | 1206 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| PATTEE, GERALD KENNETH | 1206 MARKHAM ST | | | | FLINT | MI | 48507-2308 |
| PATTEE, JOYCE E | 5009 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| PATTEEN, ROBERT S | 3164 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| PATTEEUW, JULIE M | 23799 DONALD AVE | | | | EASTPOINTE | MI | 48021-1833 |
| PATTEN ADRIEN | PATTEN, ADRIEN | STATE FARM | 147 WASHINGTON POINT DR. | | INDIANAPOLIS | IN | 46229 |
| PATTEN DUANE H (355992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTEN JOSEPH F (349501) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| PATTEN JR, JACK D | 2735 HERMITAGE DR | | | | CUMMING | GA | 30041-6340 |
| PATTEN NORMAN J | PATTEN, NORMAN J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PATTEN THOMA J (407243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTEN WILLIAM (667177) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| PATTEN, DAVID H | 21 PATTEN RD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| PATTEN, DIANA E. | 1888 LAKESIDE DR | | | | TIPTON | MI | 49287-9610 |
| PATTEN, DONALD W | 3825 IVORY RD | | | | GLENELG | MD | 21737-9712 |
| PATTEN, EUGENE F | 8084 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1311 |
| PATTEN, GEORGE R | 1504 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| PATTEN, JACKIE D | 2604 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4458 |
| PATTEN, JAMES B | 3525 SOUTH CENTURY OAK CIRCLE | | | | OAKLAND | MI | 48363-2642 |
| PATTEN, JOHN | 3005 WATKINS RD APT # A110 | | | | HORSEHEADS | NY | 14845 |
| PATTEN, JOHN M | 124 MONROE CRES | | | | LEBANON | IN | 46052-1268 |
| PATTEN, JOHN R | 9761 INNISBROOK BLVD | | | | CARMEL | IN | 46032-9387 |
| PATTEN, KEITH J | 762 COTTONWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| PATTEN, LARRY G | 3606 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| PATTEN, LAWRENCE | 1776 HOGUE AVE | | | | APOPKA | FL | 32712-1446 |
| PATTEN, MELISSA | 364 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4173 |
| PATTEN, ROBERT R | 1097 PRINCETON DR | | | | WATERFORD | MI | 48327-4087 |
| PATTEN, ROBERT RANDALL | 1097 PRINCETON DR | | | | WATERFORD | MI | 48327-4087 |
| PATTEN, RUTH S | 655 LANE | 275 JIMMERSON LK | | | ANGOLA | IN | 46703-9478 |
| PATTEN, TERRY P | 40817 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4432 |
| PATTENAUDE, CONSTANCE M | 18070 VALADE ST | | | | RIVERVIEW | MI | 48193-7419 |
| PATTENAUDE, LOU E | 24392 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2121 |
| PATTENGALE, BRUCE T | 1412 EVERGREEN DR APT 8 | BRIARWOOD COTTAGES | | | WATERTOWN | WI | 53098-4290 |
| PATTENGALE, DAVID A | PO BOX 93 | | | | ROCHESTER | WI | 53167-0093 |
| PATTENGALE, FREDRIC A | N8228 STONEY POINT RD | | | | BEAVER DAM | WI | 53916-9544 |
| PATTENGALE, ROCHELLE M | PO BOX 93 | 504 RYAN AVE | | | ROCHESTER | WI | 53167-0093 |
| PATTENGILL, DAN E | 8365 S M 52 | | | | OWOSSO | MI | 48867-9271 |
| PATTENGILL, LAWRENCE | 3719 HIRONDELLE LN | | | | FLORISSANT | MO | 63034-2305 |
| PATTERN GUILD/OXFORD | 465 S GLASPIE ST STE H | | | | OXFORD | MI | 48371-5175 |
| PATTERN MAKERS PML 2808 | 3515 PROSPECT AVE E STE 203 | | | | CLEVELAND | OH | 44115-2661 |
| PATTERN SHOP/CHARLOT | 815 WEST SHEPHERD ST. | P.O. BOX 151 | | | CHARLOTTE | MI | 48813 |
| PATTERSON & HANSFORD, P.C | ATTN MITCHELL M. MCKINNEY | 327 DAHLONEGA STREET STE 1703-A | | | CUMMING | GA | 30040 |
| PATTERSON ADAM | PATTERSON, ADAM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PATTERSON ANGELA | 207 VOLUNTEER DRIVE | | | | ARLINGTON | TX | 76014-3150 |
| PATTERSON ARNOLD & ELLA | 4504 EASY ST | | | | HALTOM CITY | TX | 76117-1105 |
| PATTERSON AUTO CENTER | 315 CENTRAL FWY E | | | | WICHITA FALLS | TX | 76301-6400 |
| PATTERSON AUTO CENTER, INC. | HARRY PATTERSON | 315 CENTRAL FWY E | | | WICHITA FALLS | TX | 76301-6400 |
| PATTERSON BOB TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 |
| PATTERSON BRADFORD | PATTERSON, BRADFORD | 22 TUDOR ROAD | | | FARMINGDALE | NY | 11735-3320 |
| PATTERSON BRADLEY BUCHANAN | PATTERSON, BRADLEY BUCHANAN | 1900 CHERRY STREET SUITE B | | | VICKSBURG | MS | 39180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON BRADLEY BUCHANAN | PATTERSON, BRADLEY BUCHANAN | 907 W PEACE ST | | | CANTON | MS | 39046-4126 |
| PATTERSON BRADLEY BUCHANAN | PATTERSON, TANYA S | 907 W PEACE ST | | | CANTON | MS | 39046-4126 |
| PATTERSON CHARLES VICTOR (476181) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATTERSON CHARLES W | PATTERSON, CHARLES W | PO BOX 227 | | | DAYTON | TN | 37321-0227 |
| PATTERSON CHARLIE W (429589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON CHEVROLET | PO BOX 3397 | | | | MERCERVILLE | NJ | 08619-0397 |
| PATTERSON CHEVROLET - BUICK | 664 SPRING ST | | | | WINCHENDON | MA | 01475-2119 |
| PATTERSON CHEVROLET-BUICK | 664 SPRING ST | | | | WINCHENDON | MA | 01475-2119 |
| PATTERSON CHRISTINE | PATTERSON, CHRISTINE | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| PATTERSON CHRISTINE | WRIGHT, RODERICK | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| PATTERSON CHRISTINE AND WRIGHT RODRICK | PATTERSON, CHRISTINE | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| PATTERSON CHRISTINE AND WRIGHT RODRICK | WRIGHT, RODERICK | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| PATTERSON CLAUDE HENDERSON JR | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |
| PATTERSON CLAUSSEN SANTOS & HUME | 18TH FL COURTHOUSE TOWER | 44 W FLAGLER ST | | | MIAMI | FL | 33130 |
| PATTERSON CLIFFORD R (476929) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PATTERSON COLLINS CHEVROLET BUICK P | 2300 ROCKFORD ST | | | | MOUNT AIRY | NC | 27030-5396 |
| PATTERSON DANIEL L (631286) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| PATTERSON DANNY (641083) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PATTERSON DEBRA ANN | PATTERSON, DEBRA ANN | 1626 NORTH WILCOX AVENUE P O BOX 445 | | | HOLLYWOOD | CA | 90028 |
| PATTERSON DEBRA ANN | SANDERS, HILL | 1626 NORTH WILCOX AVENUE P O BOX 445 | | | HOLLYWOOD | CA | 90028 |
| PATTERSON DENTAL SUPPLY | 2930 WATERS RD | | | | EAGAN | MN | 55121 |
| PATTERSON DENTAL SUPPLY, INC. | DICK ABEL | 2930 WATERS ROAD | | | EAGAN | MN | 55121 |
| PATTERSON DOLLY J | 1709 VILLAGE RIDGE PL | | | | COLLIERVILLE | TN | 38017-8700 |
| PATTERSON DON | 548 DUNNBRIDGE DR | | | | WEBSTER | NY | 14580-1573 |
| PATTERSON EDWARD V (439392) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON ESTHER MAE | PATTERSON, DEAN E | E J BALL PLAZA SIXTH FLOOR 112 WEST CENTER STREET | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON ESTHER MAE | PATTERSON, ESTHER MAE | EJ BALL PLAZA - 6TH FLOOR- 112 WEST CENTER ST - PO BOX 3457 | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON ESTHER MAE | PATTERSON, ROBERT L | EJ BALL PLAZA - 6TH FLOOR- 112 WEST CENTER ST - PO BOX 3457 | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON FREDERICK | PATTERSON, FREDERICK | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| PATTERSON GAIL | 1209 E WALTON BLVD | | | | PONTIAC | MI | 48340-1522 |
| PATTERSON GORDON (459246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON HARLEY G (429590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON HELTON | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| PATTERSON II, RICHARD | 15670 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3031 |
| PATTERSON III, FRED E | 1904 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| PATTERSON III, JIMMIE L | 1254 SELMA ST | | | | WESTLAND | MI | 48186-4031 |
| PATTERSON INCORPORATED | 538 N ANDY GRIFFITH PKWY | | | | MOUNT AIRY | NC | 27030-2521 |
| PATTERSON JAMES (464239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PATTERSON JOHN D (494078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON JOHN JR | 117 LEE ROAD 2084 | | | | SMITHS STATION | AL | 36877-2537 |
| PATTERSON JON | 50313 BROCKTON CT | | | | MACOMB | MI | 48044-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON JR, BENNIE J | 610 PINE GLEN DR | | | | ALBANY | GA | 31705-5347 |
| PATTERSON JR, CHARLES | 559 SKODBORG DR | | | | EATON | OH | 45320-2659 |
| PATTERSON JR, CLARENCE T | 188 HARRIET CT | | | | NEWARK | DE | 19711-8519 |
| PATTERSON JR, CLAUDE H | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |
| PATTERSON JR, CLAUDE HENDERSON | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |
| PATTERSON JR, DAVID L | 2825 GIBSON ST | | | | FLINT | MI | 48503-3071 |
| PATTERSON JR, FRANK P | 4685 MERITAGE CT | | | | GILROY | CA | 95020-8852 |
| PATTERSON JR, GEORGE | 4725 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| PATTERSON JR, JAMES R | 3112 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| PATTERSON JR, JEROME R | 424 JENNINGS ST | | | | BEVERLY | NJ | 08010-3540 |
| PATTERSON JR, JOE F | 7014 STRATFORD AVE | | | | SAINT LOUIS | MO | 63121-3253 |
| PATTERSON JR, LEANDER | 1687 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-9740 |
| PATTERSON JR, MACEO | 421 OLD HICKORY DR | | | | PITTSBURGH | PA | 15235-2623 |
| PATTERSON JR, MELVIN J | 1319 CONGRESS AVE | | | | SAGINAW | MI | 48602-5123 |
| PATTERSON JR, NORMAN R | 3893 HILL RD | | | | N TONAWANDA | NY | 14120-1360 |
| PATTERSON JR, RICHARD H | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| PATTERSON JR, STEPHEN W | 875 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2424 |
| PATTERSON JR., EARL E | 18628 ORLEANS ST | | | | DETROIT | MI | 48203-2150 |
| PATTERSON KIMBERLY | PATTERSON, KIMBERLY | 911 BILLS LN | | | SAINTJOHNS | MI | 48879-1101 |
| PATTERSON LANGLOIS | CONSULTANTS INC | 581 RUE PATRICIA | | GREENFIELD PARK QC J4V 2A9 | | | |
| PATTERSON LEROY & IDA | 11 ELTON ST | | | | BROOKLYN | NY | 11208-1018 |
| PATTERSON MICHAEL | 2915 LOVERS LN | | | | DALLAS | TX | 75225-7810 |
| PATTERSON MOTORS | 1611 US HIGHWAY 259 N | | | | KILGORE | TX | 75662-5503 |
| PATTERSON MOTORS OF KILGORE, INC | WILLIAM PATTERSON | 1611 US HIGHWAY 259 N | | | KILGORE | TX | 75662-5503 |
| PATTERSON PHYLLIS (ESTATE OF) (493077) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PATTERSON RELFORD E | 700 NOTLEY RD | | | | SILVER SPRING | MD | 20904-6222 |
| PATTERSON RICHARD | 124 RIVERSIDE DR | | | | DEERFIELD | IL | 60015-4868 |
| PATTERSON RICHARD D (476930) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PATTERSON ROBERT | 5405 EMMYS MILL COURT | | | | HAYMARKET | VA | 20169-4515 |
| PATTERSON ROBERT E (466091) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATTERSON ROBERT L (660927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON RODERICK | PATTERSON, RODERICK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PATTERSON ROLVIX | 109 HILLCREST RD | | | | TRENT WOODS | NC | 28562-7637 |
| PATTERSON RONALD B (346261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTERSON RONALD E | 12343 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128-3233 |
| PATTERSON SIBONEY | PATTERSON, SIBONEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PATTERSON SR, WILLIE | 7114 52ND ST | | | | TUSCALOOSA | AL | 35401-9602 |
| PATTERSON STEVE | 1110 YALE DR | | | | OXFORD | MI | 48371-5974 |
| PATTERSON STEVEN R (625063) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| PATTERSON STEVENS INC | 400 SAWYER AVE | PO BOX 117 | | | TONAWANDA | NY | 14150-7755 |
| PATTERSON THOMAS | 5268 MAGNOLIA ST | | | | JAY | FL | 32565-3123 |
| PATTERSON TOM | PATTERSON, TOM | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| PATTERSON TRUCKING & EXPEDITING SERVICES | 1553 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8864 |
| PATTERSON WILLIAM R (477792) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PATTERSON, A S | 417 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| PATTERSON, ADOLPH | 3031 E HOLLAND RD | | | | SAGINAW | MI | 48601-6604 |
| PATTERSON, ALICE A | BOX 53 | | | | MINERAL POINT | MO | 63660-0053 |
| PATTERSON, ALICE A | PO BOX 53 | | | | MINERAL POINT | MO | 63660-0053 |
| PATTERSON, ALICE D | 4510 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, ALICE F | PO BOX 1913 | | | | DUNNELLON | FL | 34430-1913 |
| PATTERSON, ALLEN H | 115 ACRES RD N | | | | GREENWOOD | SC | 29649-9502 |
| PATTERSON, ALLEN L | 5100 RANDOL MILL ROAD | | | | FORT WORTH | TX | 76112 |
| PATTERSON, ALTA | 1160 BLUE RIDGE RD | | | | LINEVILLE | AL | 36266-5615 |
| PATTERSON, ALVIN | PO BOX 395 | | | | SCOTTSVILLE | TX | 75688-0395 |
| PATTERSON, AMBER K | 18100 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4502 |
| PATTERSON, ANDRAE DEE | 5213 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| PATTERSON, ANNETTE M | 2645 E SOUTHERN AVE APT A239 | | | | TEMPE | AZ | 85282-7690 |
| PATTERSON, ANNIE L | 412 LYNCH | | | | PONTIAC | MI | 48342-1952 |
| PATTERSON, ANNIE L. | 1245 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-1229 |
| PATTERSON, ANTHONY J | 230W VILLA DR. | | | | BOWLING GREEN | KY | 42101 |
| PATTERSON, ANTHONY J | 6800 WOODBINE AVE APT 39 | | | | SACRAMENTO | CA | 95822-4046 |
| PATTERSON, ARDEN D | 7470 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9378 |
| PATTERSON, ARLIN V | 4745 18TH ST SW | | | | BYRON CENTER | MI | 49315-9104 |
| PATTERSON, ARTHUR | 9574 MARLOWE ST | | | | DETROIT | MI | 48227-2710 |
| PATTERSON, AUBREY J | 1304 GATEWOOD LN | | | | KNOXVILLE | TN | 37919-8145 |
| PATTERSON, B A TRUCKING INC | 8125 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2431 |
| PATTERSON, BARBARA A | 7300 SALTGRASS WAY | | | | ELK GROVE | CA | 95758-4975 |
| PATTERSON, BARBARA C | 15561 ANNIE ST APT 4201 | | | | OLATHE | KS | 66062-7080 |
| PATTERSON, BARBARA E | 6107 HOAGLAND HWY | | | | BRITTON | MI | 49229-9775 |
| PATTERSON, BARBARA E | 6147 WILDERNESS DR | | | | MANCELONA | MI | 49659 |
| PATTERSON, BARBARA J | 5927 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1235 |
| PATTERSON, BARBARA L | PO BOX 304 | | | | DAYTON | IN | 47941-0304 |
| PATTERSON, BARRY L | 824 COUNTY ROAD 246 | | | | MOULTON | AL | 35650-9410 |
| PATTERSON, BATHSHEBA S | 11600 MCPHERSON LANDING RD | | | | TUSCALOOSA | AL | 35405-9047 |
| PATTERSON, BATHSHEBA S | PO BOX 20582 | | | | TUSCALOOSA | AL | 35402 |
| PATTERSON, BEATRICE E | 8398 DODGE ROAD | | | | OTISVILLE | MI | 48463-9485 |
| PATTERSON, BENJAMIN F | 1483 KILMUIR WAY | | | | STONE MOUNTAIN | GA | 30083-1986 |
| PATTERSON, BENNIE R | 1202 LOUISE STREET | | | | ANDERSON | IN | 46016-3046 |
| PATTERSON, BERNICE | 3450 NORTHLAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2709 |
| PATTERSON, BETTE J | 1913 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| PATTERSON, BETTY | 1775 DIAMOND ST UNIT 1-109 | | | | SAN DIEGO | CA | 92109-3309 |
| PATTERSON, BETTY D | 9926 LARRY LN | | | | GREENWOOD | LA | 71033-2339 |
| PATTERSON, BETTY T | 3121 HICKORY AVE | | | | GROVES | TX | 77619-6107 |
| PATTERSON, BOB E | 1351 N COUNTY ROAD 600 E | | | | TUSCOLA | IL | 61953-7081 |
| PATTERSON, BOBBIE M | PO BOX 2893 | | | | ANDERSON | IN | 46018-2893 |
| PATTERSON, BOBBY J | 497 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| PATTERSON, BONNIE M | 2325 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 |
| PATTERSON, BRENDA | 543 JULIUS DR | | | | STONE MTN | GA | 30087-5904 |
| PATTERSON, BRIAN | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167-1057 |
| PATTERSON, BRIAN K | 8417 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| PATTERSON, BRUCE A | 10078 E BRISTOL RD | | | | DAVISON | MI | 48423-8769 |
| PATTERSON, BRUCE A | 2719 26TH AVENUE DR W | | | | BRADENTON | FL | 34205-3704 |
| PATTERSON, BRUCE D | 3079 HAINES RD | | | | ATTICA | MI | 48412-9343 |
| PATTERSON, BRUCE J | 11482 NORA DR | | | | FENTON | MI | 48430-8702 |
| PATTERSON, BRUCE JOHN | 11482 NORA DR | | | | FENTON | MI | 48430-8702 |
| PATTERSON, BRYAN L | 1230 W MARKET ST | | | | ATHENS | AL | 35611-4779 |
| PATTERSON, BUDDY E | 203 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| PATTERSON, CALVIN T | 5925 N UTTER RD | | | | IRONS | MI | 49644-8843 |
| PATTERSON, CARL D | HC 64 BOX 1826 | | | | EUFAULA | OK | 74432-5515 |
| PATTERSON, CAROLE | 5365 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-4515 |
| PATTERSON, CAROLYN B | 809 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| PATTERSON, CASSANDRA | 305 W 2ND ST | | | | ELK RAPIDS | MI | 49629-9529 |
| PATTERSON, CECIL | 1504 CASHES VALLEY RD | | | | CHERRY LOG | GA | 30522-2005 |
| PATTERSON, CECIL D | 367 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| PATTERSON, CHADD E | 9247 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, CHADD EDWIN | 9247 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| PATTERSON, CHARLES | 200 DOGWOOD RD | | | | EDGEWATER PRK | NJ | 08010-2602 |
| PATTERSON, CHARLES | 3513 NORTH GIRARD RD | | | | MEDINA | NY | 14103 |
| PATTERSON, CHARLES E | 1562 W 111TH ST | | | | LOS ANGELES | CA | 90047-4923 |
| PATTERSON, CHARLES E | 194 DOVE DR | | | | CROSSVILLE | TN | 38555-8038 |
| PATTERSON, CHARLES Q | 305 WAVERLY DR | | | | NORMAL | IL | 61761-1825 |
| PATTERSON, CHARLES R | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| PATTERSON, CHARLES R | 140 RIVER BIRCH DR | | | | OXFORD | GA | 30054-3859 |
| PATTERSON, CHARLES R | 14323 MARTY ST | C/O ROBERT D PATTERSON | | | OVERLAND PARK | KS | 66223-2290 |
| PATTERSON, CHARLES R | 4950 84TH AVE NE | | | | NORMAN | OK | 73026-2908 |
| PATTERSON, CHATO D | 4470 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1823 |
| PATTERSON, CHRISTOPHER L | 1686 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2015 |
| PATTERSON, CHRISTOPHER L | 5009 EASTHAM WAY | | | | COLUMBUS | OH | 43228-1206 |
| PATTERSON, CHRISTOPHER R | 1308 LAUREL ST | | | | ANDERSON | IN | 46016-3345 |
| PATTERSON, CINSERIA | 2722 W CARTER ST | | | | KOKOMO | IN | 46901-4064 |
| PATTERSON, CLARENCE T | 51 WATERSIDE DR APT F | | | | WILDWOOD | MO | 63040-2205 |
| PATTERSON, CLAUDE H | 3984 SUMNER ST | | | | SHREVEPORT | LA | 71109-4432 |
| PATTERSON, CLAUDETTE I | 706 FAWN RIDGE COURT | | | | SULLIVAN | MO | 63080-1284 |
| PATTERSON, CLAY | 4922 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4756 |
| PATTERSON, COURTNEY A | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| PATTERSON, CYNTHIA A | 5342 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| PATTERSON, DAISY R | 2324 HALFORD | | | | ANDERSON | IN | 46016-3735 |
| PATTERSON, DANIEL | 100 ELGAR PL APT 28B | | | | BRONX | NY | 10475-5042 |
| PATTERSON, DANIEL S | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| PATTERSON, DANNY H | 1321 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6318 |
| PATTERSON, DARLENE J | 570 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2066 |
| PATTERSON, DARRELL L | 339 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| PATTERSON, DARRELL W | 46597 POLO DR | | | | CANTON | MI | 48187-1686 |
| PATTERSON, DAVID | 113 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2060 |
| PATTERSON, DAVID | APT B | 22 RUTHER GLEN COURT | | | COLUMBIA | SC | 29210-5145 |
| PATTERSON, DAVID A | 10371 CLIFFORD CT | | | | BROWNSBURG | IN | 46112-8535 |
| PATTERSON, DAVID A | 5600 ROUNDHILL CT | | | | BLOOMFIELD HILLS | MI | 48301-2042 |
| PATTERSON, DAVID C | 4118 S SHORE ST | | | | WATERFORD | MI | 48328-1274 |
| PATTERSON, DAVID L | 175 BROOKSIDE AVE | | | | MOUNT VERNON | NY | 10553-1347 |
| PATTERSON, DAVID L | 3301 KISSNER AVE | | | | FLINT | MI | 48504-4415 |
| PATTERSON, DAVID L | 5921 W MICHIGAN | | | | SAGINAW | MI | 48638 |
| PATTERSON, DAVID L | 5921 W MICHIGAN-C2 | | | | SAGINAW | MI | 48638 |
| PATTERSON, DAVID L. | 113 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2060 |
| PATTERSON, DAVID W | 201 OAK DR | | | | LEXINGTON | SC | 29073-9156 |
| PATTERSON, DAVID W | 9 KILBRANNON DR | | | | COLUMBIA | SC | 29210 |
| PATTERSON, DAVID W | RM 3-220 GM BLDG | (BASCHARGE, LUXEMBOURG) | | | DETROIT | MI | 48202 |
| PATTERSON, DEAN | 12942 SUGAR MOUNTAIN RD | | | | WEST FORK | AR | 72774-9203 |
| PATTERSON, DEAN E | TIMOTHY BROOKS | E J BALL PLAZA SIXTH FLOOR 112 WEST CENTER STREET | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON, DELORES | 2974 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3293 |
| PATTERSON, DELORES J | 7259 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| PATTERSON, DELPHIA VIRGINI | 6050 SURREY LN | | | | BURTON | MI | 48519-1314 |
| PATTERSON, DELTA | 1420 SWAFFORD RD SW | | | | CULLMAN | AL | 35055-5212 |
| PATTERSON, DENNIE M | 4946 LOUISE SHARP DR | | | | MERIDIAN | MS | 39301-8145 |
| PATTERSON, DENNIS | 6011 GREENLEAF AVE | | | | WHITTIER | CA | 90601-3522 |
| PATTERSON, DENNIS L | 1106 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9739 |
| PATTERSON, DENVER D | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| PATTERSON, DEREK L | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| PATTERSON, DIA SIMONE | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| PATTERSON, DIANE L | 5040 2 MILE RD | | | | BAY CITY | MI | 48706-3040 |
| PATTERSON, DIANE N | 2924 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, DOLLY J | 1709 VILLAGE RIDGE PL | | | | COLLIERVILLE | TN | 38017-8700 |
| PATTERSON, DOLORES | 1476 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| PATTERSON, DOLORES L | 5224 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| PATTERSON, DOLORES S | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 |
| PATTERSON, DONALD | 259 BELMORE WAY | | | | ROCHESTER | NY | 14612-2372 |
| PATTERSON, DONALD R | 11734 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| PATTERSON, DONALD R | 8701 LYNDALE AVE S TRLR 35 | | | | MINNEAPOLIS | MN | 55420-2755 |
| PATTERSON, DONALD R | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| PATTERSON, DONALD ROSS | 11734 PLEASANT VIEW DR | | | | PINCKNEY | MI | 48169-9559 |
| PATTERSON, DONN D | 840 RAVENWOOD DR | | | | GREENWOOD | IN | 46142-1892 |
| PATTERSON, DONNA | 4080 JOHNSON RD APT 201 | | | | LOCKPORT | NY | 14094-1253 |
| PATTERSON, DONNA A | 10136 LOCKSLEY DR | | | | BENBROOK | TX | 76126-4011 |
| PATTERSON, DONNA M | 196 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| PATTERSON, DORIS C | 3185 LAVISTA RD | | | | DECATUR | GA | 30033-1434 |
| PATTERSON, DORIS E | 55 MULLICA WAY | | | | EGG HARBOR CY | NJ | 08215-4225 |
| PATTERSON, DOROTHY | 2527 30TH STREET | | | | TUSCALOOSA | AL | 35401 |
| PATTERSON, DOROTHY | 6461 ELMWOOD DR | | | | WATERFORD TOWNSHIP | MI | 48329-2929 |
| PATTERSON, DOROTHY H | 1210 SW 2ND AVE | | | | CAPE CORAL | FL | 33991-2809 |
| PATTERSON, DOROTHY J | 1008 CORNELL RD | | | | KOKOMO | IN | 46901-1570 |
| PATTERSON, DOROTHY M | 620 W COURTOIS | | | | ST. LOUIS | MO | 63111 |
| PATTERSON, DOUGLAS P | 3835 EWINGS RD | | | | LOCKPORT | NY | 14094-1035 |
| PATTERSON, DOUGLAS W | 8739 RAMSBURY WAY | | | | WILMINGTON | NC | 28411-7765 |
| PATTERSON, E B | PO BOX 411673 | | | | CHARLOTTE | NC | 28241-1673 |
| PATTERSON, EARL R | 23435 HOLIDAY DR | | | | HERSEY | MI | 49639-8657 |
| PATTERSON, EARNESTINE | 907 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| PATTERSON, EASTHER | 12942 SUGAR MOUNTAIN RD | | | | WEST FORK | AR | 72774-9203 |
| PATTERSON, EDDIE L | 41450 E ARCHWOOD DR APT B234 | | | | BELLEVILLE | MI | 48111-1593 |
| PATTERSON, EDDIE M | 19651 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| PATTERSON, EDITH H | 7800 HUFF ST | | | | INDIANAPOLIS | IN | 46259-1610 |
| PATTERSON, EDRISS L | 11 WOODED HEIGHTS DR | | | | CROMWELL | CT | 06416-2504 |
| PATTERSON, EDWARD A | 2767 KLAM RD | | | | LAPEER | MI | 48446-9116 |
| PATTERSON, EDWARD A | 3880 LOCKPORT-OLCOTT RD | H12 RIDGEVIEW HOMES N LOT 12 | | | LOCKPORT | NY | 14094 |
| PATTERSON, EDWARD R | 1322 OLD MILL RD | | | | MOUNTAIN HOME | AR | 72653-2614 |
| PATTERSON, EDWIN L | 9232 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| PATTERSON, EDWIN O | 925 YOUNGSTOWN WARREN RD | L - 75 | | | NILES | OH | 44446-4627 |
| PATTERSON, EDWIN R | 6291 N UNION DR | | | | PRESCOTT VALLEY | AZ | 86314-3344 |
| PATTERSON, EDWINA M | 6992 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| PATTERSON, EDWINA MITCHELL | 6992 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| PATTERSON, ELAINE | 2624 ELMHURST DR | | | | FAYETTEVILLE | NC | 28304-5335 |
| PATTERSON, ELIZABETH | 77 BEATTY PL | | | | NEWBURY PARK | CA | 91320-4504 |
| PATTERSON, ELIZABETH J | 5 OBAN CT | | | | SHALLOTTE | NC | 28470-4524 |
| PATTERSON, ELLA M | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 |
| PATTERSON, ELLEN A | 1824 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9532 |
| PATTERSON, ELLEN ANNETTE | 1824 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9532 |
| PATTERSON, ELLEN E | 10900 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-8830 |
| PATTERSON, ELMER L | 609 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| PATTERSON, ELVIS L | 2018 PLEASANT DR | | | | PORTAGE | MI | 49002-5608 |
| PATTERSON, ELWOOD | 44375 HARSDALE DR | | | | CANTON | MI | 48187-3258 |
| PATTERSON, ELWYN J | 15124 VILLAGE 15 | | | | CAMARILLO | CA | 93012-7051 |
| PATTERSON, EMMA C | 1007 E TAYLOR ST | | | | KOKOMO | IN | 46901-4789 |
| PATTERSON, EMMA G | PO BOX 6247 | | | | SYRACUSE | NY | 13217-6247 |
| PATTERSON, ERIC L | 4490 TIMBER RIDGE CT | | | | JOLIET | IL | 60431-1707 |
| PATTERSON, ERIC T | 439 S 1ST ST | | | | EVANSVILLE | WI | 53536 |
| PATTERSON, ERNEST | 72 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1312 |
| PATTERSON, ERWIN C | 4300 APACHE DR | | | | BURTON | MI | 48509-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, ESTHER M | 908 BAKER BLVD | | | | GASTONIA | NC | 28052-1502 |
| PATTERSON, ESTHER MAE | TAYLOR LAW FIRM | EJ BALL PLAZA - 6TH FLOOR- 112 WEST CENTER ST - PO BOX 3457 | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON, ETHEL A | 772 LAUREATE DR | | | | PEWAUKEE | WI | 53072-2681 |
| PATTERSON, EUGENE F | 6519 S GOVE CT | | | | TECUMSEH | MI | 49286-9500 |
| PATTERSON, EVELYN L | 5410 BRIGHT CREEK CT | | | | FLINT | MI | 48532-2254 |
| PATTERSON, FLOYD L | 303 CHURCH ST | | | | BROOKLYN | WI | 53521-9471 |
| PATTERSON, FRANCES JOANNE | 9593 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-8748 |
| PATTERSON, FRANCES M | 5130 W BIG HURRICANE RD | | | | MARTINSVILLE | IN | 46151-6422 |
| PATTERSON, FRANCINE | 23411 STRATFORD CT APT 921 | | | | SOUTHFIELD | MI | 48033-3338 |
| PATTERSON, FRANK E | 11231 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| PATTERSON, FRANKLIN D | 326 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| PATTERSON, FRANKLIN D | 907 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| PATTERSON, FRED E | 3441 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2277 |
| PATTERSON, FRED G | 8158 LEONARD DR | | | | HOLLY | MI | 48442-9136 |
| PATTERSON, FRED T | 3472 MONTCLAIR ST | | | | DETROIT | MI | 48214-2149 |
| PATTERSON, FREDDIE L | 1041 DESOTO AVE | | | | YPSILANTI | MI | 48198-6279 |
| PATTERSON, FREDERICK L | 3612 GAVIOTA DR | | | | RUSKIN | FL | 33573-6701 |
| PATTERSON, GAIL B | 9212 MINTCREEK CT | | | | WASHINGTON TOWNSHIP | OH | 45458-9445 |
| PATTERSON, GAIL E | 409 WILCOX RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| PATTERSON, GAIL L | 1015 N ROSE ST | | | | KALAMAZOO | MI | 49007-4400 |
| PATTERSON, GAIL L | 17206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| PATTERSON, GAIL LENETTE | 17206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| PATTERSON, GARETT W | 1002 ARLINGTON DR | | | | SAINT CHARLES | MO | 63303-6606 |
| PATTERSON, GARY J | 2891 COLT COURT | | | | COMMERCE TWP | MI | 48382-2071 |
| PATTERSON, GARY J | 2891 COLT CT | | | | COMMERCE TOWNSHIP | MI | 48382-2071 |
| PATTERSON, GARY L | 528 IRVINGTON AVE | | | | LANSING | MI | 48910-4619 |
| PATTERSON, GARY R | 6147 WILDERNESS DR | | | | MANCELONA | MI | 49659-9487 |
| PATTERSON, GARY RAY | 6107 HOAGLAND HWY | | | | BRITTON | MI | 49229-9775 |
| PATTERSON, GARY W | 1660 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| PATTERSON, GENE C | 4100 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| PATTERSON, GEORGE B | 687 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2429 |
| PATTERSON, GEORGE P | 24510 HAYES ST | | | | TAYLOR | MI | 48180-2180 |
| PATTERSON, GEORGE P | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| PATTERSON, GEORGE W | 1635 BRADLEY DR | | | | COLUMBIA | SC | 29204-3177 |
| PATTERSON, GEORGIA | 405 S COMET AVE APT A | | | | CLEARWATER | FL | 33765-3559 |
| PATTERSON, GERALD D | 5573 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| PATTERSON, GERALD L | 4817 AUBURN RD | | | | SHELBY TWP | MI | 48317-4108 |
| PATTERSON, GERALD R | 8430 SETTLERS PSGE | | | | BRECKSVILLE | OH | 44141-1732 |
| PATTERSON, GERALD W | 303 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| PATTERSON, GLADYS C | 7 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| PATTERSON, GLEN A | 121 LOS CEDROS LOOP | | | | KERRVILLE | TX | 78028-2910 |
| PATTERSON, GLENA L | 118 MAGNOLIA LN | | | | HAINES CITY | FL | 33844-9277 |
| PATTERSON, GLENN A | 110 US HIGHWAY 12 | | | | BROOKLYN | MI | 49230-9257 |
| PATTERSON, GLENN A | 630 PONDER RD | | | | SMITHVILLE | TN | 37166 |
| PATTERSON, GLENN ALLEN | 110 US HIGHWAY 12 | | | | BROOKLYN | MI | 49230-9257 |
| PATTERSON, GLORIA J | 6410 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9247 |
| PATTERSON, GORDON E | 2592 PRINGLE RD | | | | UBLY | MI | 48475-8732 |
| PATTERSON, GRACE M | 19 ROUNDS AVE | | | | BUFFALO | NY | 14215-1119 |
| PATTERSON, GREGORY | 3863 STUDOR RD | | | | SAGINAW | MI | 48601-5768 |
| PATTERSON, GREGORY L | 21013 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2229 |
| PATTERSON, GREGORY L | 514 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9751 |
| PATTERSON, GREGORY N | G-1433 W. BRISTOL ROAD | | | | FLINT | MI | 48507 |
| PATTERSON, GROVER M | 2920 W HOLMES RD | | | | LANSING | MI | 48911-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, GUY D | 3234 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| PATTERSON, HAROLD D | 1283 MAPLE ST SE | | | | CONYERS | GA | 30013-1651 |
| PATTERSON, HAROLD R | 10392 S COUNTY ROAD 400 W | | | | STILESVILLE | IN | 46180-9706 |
| PATTERSON, HARRY L | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| PATTERSON, HATTIE PEARL | PO BOX 1654 | | | | GRAND RAPIDS | MI | 49501-1654 |
| PATTERSON, HAYWOOD C | 1251 CURWOOD CT SE | | | | KENTWOOD | MI | 49508-6420 |
| PATTERSON, HELEN L | 3658 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9713 |
| PATTERSON, HELEN M | 20351 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5912 |
| PATTERSON, HELEN M | 8400 SAINT FRANCIS DR APT 241 | | | | CENTERVILLE | OH | 45458-2791 |
| PATTERSON, HENRY B | 90 KENDRICKS CORNER RD | | | | PERKINSVILLE | VT | 05151-9637 |
| PATTERSON, HENRY H | 333 FAIRVIEW RD SW | | | | CAMDEN | AR | 71701-6568 |
| PATTERSON, HENRY T | 3015 DELAWARE AVE APT 211 | | | | BUFFALO | NY | 14217-2347 |
| PATTERSON, HUGH B | 561 OAKHILL CT | | | | ROCHESTER HILLS | MI | 48309-1737 |
| PATTERSON, IONER L | 65 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1542 |
| PATTERSON, IRENE | 4457 BRUNSWICK AVE | | | | DAYTON | OH | 45416-1534 |
| PATTERSON, ISAAC | 4312 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3225 |
| PATTERSON, ISREAL L | 453 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1501 |
| PATTERSON, JACK M | 7548 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9369 |
| PATTERSON, JAMES A | 1565 E 250 N | | | | KOKOMO | IN | 46901-8359 |
| PATTERSON, JAMES A | 23411 STRATFORD CT APT 921 | | | | SOUTHFIELD | MI | 48033-3338 |
| PATTERSON, JAMES A | 3067 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8629 |
| PATTERSON, JAMES A | 4020 LEFEVRE DR | | | | KETTERING | OH | 45429-3218 |
| PATTERSON, JAMES A | 6992 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| PATTERSON, JAMES B | 12609 NORTHERN AVE | | | | LIBERTY | MO | 64068-8160 |
| PATTERSON, JAMES C | 2138 EAGLE STICKS DRIVE | | | | HENDERSON | NV | 89012-2575 |
| PATTERSON, JAMES D | 493 HIGHVIEW RD | | | | BAYFIELD | CO | 81122-9321 |
| PATTERSON, JAMES E | 308 EAST WALKER STREET | | | | SAINT JOHNS | MI | 48879-1542 |
| PATTERSON, JAMES E | 5529 WALNUT CIR W | | | | W BLOOMFIELD | MI | 48322-1269 |
| PATTERSON, JAMES J | 513 PORSHA TER | | | | CAMP HILL | PA | 17011-1267 |
| PATTERSON, JAMES L | 131 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7620 |
| PATTERSON, JAMES L | 2501 N JOHN B DENNIS HWY APT 1203 | | | | KINGSPORT | TN | 37660-4792 |
| PATTERSON, JAMES L | 2601 JOHN B DENNIS HIGHWAY | APT 1203 | | | KINGSPORT | TN | 37660 |
| PATTERSON, JAMES M | 1341 CARVER PL | | | | HAMILTON | OH | 45011-3303 |
| PATTERSON, JAMES M | PO BOX 269 | | | | SHIRLEY | IN | 47384-0269 |
| PATTERSON, JAMES R | 2317 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| PATTERSON, JAMES R | 56 GAIN LN | | | | NORMAN | AR | 71960-8668 |
| PATTERSON, JAMES S | 101 HEATHERWOOD CV | | | | JACKSON | TN | 38305-8846 |
| PATTERSON, JAMES T | 2287 BELMONT AVE | | | | LONG BEACH | CA | 90815-2502 |
| PATTERSON, JANICE M | 4828 CEDAR DR | | | | GLADWIN | MI | 48624-9500 |
| PATTERSON, JANNIE P | 3402 SANTA CRUZ DR | | | | FLINT | MI | 48504-3236 |
| PATTERSON, JAUAN N | 3671 BRAMBLEVINE CIRCLE | | | | LITHONIA | GA | 30038-2915 |
| PATTERSON, JEANNETTE T | 2633 PENDERS RIDGE TRAIL | | | | ELLENWOOD | GA | 30294 |
| PATTERSON, JEANNIE K | 7751 JIB LN | | | | NAPLES | FL | 34109-7619 |
| PATTERSON, JEFFREY L | 2231 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2128 |
| PATTERSON, JEFFREY W | PO BOX 55 | | | | COLON | MI | 49040-0055 |
| PATTERSON, JEFFREY WILLIAM | PO BOX 55 | | | | COLON | MI | 49040-0055 |
| PATTERSON, JENECIA | 1412 QUEENS BROOK LN | | | | FORT WORTH | TX | 76140-5747 |
| PATTERSON, JENNIE W | 100 E 5TH AVE RIVER OAKS APT #31 | | | | LENOIR CITY | TN | 37771 |
| PATTERSON, JERRY F | 894A JACKSON FURNACE RD | | | | SOUTH WEBSTER | OH | 45682-9100 |
| PATTERSON, JERRY G | 3177 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| PATTERSON, JERRY L | 13912 DEANNA DR | | | | BELLEVILLE | MI | 48111-1077 |
| PATTERSON, JERRY L | 22 TROTTERS RUN | | | | BROWNSBURG | IN | 46112-8485 |
| PATTERSON, JERRY W | 22056 COMPTON RD | | | | ATHENS | AL | 35613 |
| PATTERSON, JESSIE L | 2013 CONCORD ST | | | | FLINT | MI | 48504-3183 |
| PATTERSON, JESSIE SUE | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260-2826 |
| PATTERSON, JETT E | PO BOX 153113 | | | | ARLINGTON | TX | 76015-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, JOAN | 7284 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| PATTERSON, JOE F | 4116 W COUNTY ROAD 200 N | | | | KOKOMO | IN | 46901 |
| PATTERSON, JOE H | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| PATTERSON, JOE T | 325 JENNIFER LN | | | | ARLINGTON | TX | 76002-5402 |
| PATTERSON, JOHN A | 10 JILL DR | P.O. BOX 306 | | | PRINCETON JCT | NJ | 08550-5105 |
| PATTERSON, JOHN A | PO BOX 353 | | | | FARMLAND | IN | 47340-0353 |
| PATTERSON, JOHN F | 333 W EDDY RD | | | | SANDUSKY | MI | 48471-8736 |
| PATTERSON, JOHN M | 2203 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1378 |
| PATTERSON, JOHN P | 7535 ANTIETAM LN | | | | MURFREESBORO | TN | 37130-8801 |
| PATTERSON, JOHN R | 28505 CHIANTI TER | | | | BONITA SPRINGS | FL | 34135-8096 |
| PATTERSON, JOHN R | 3361 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| PATTERSON, JOHN R | 8674 MILLER RD | | | | CLARKSTON | MI | 48348-2542 |
| PATTERSON, JOSEPH | 8004 MARK DR | | | | VERONA | PA | 15147-1648 |
| PATTERSON, JOSEPH E | 16650 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1347 |
| PATTERSON, JOSEPH F | 1311 E TAYLOR ST | | | | KOKOMO | IN | 46901-4909 |
| PATTERSON, JOSEPH H | 6830 SANDY LN | | | | WATERFORD | WI | 53185-1872 |
| PATTERSON, JOSEPH L | 519 STATE ST | | | | HAMMOND | IN | 46320-1533 |
| PATTERSON, JOSEPH P | 2613 NW 60TH ST | | | | OKLAHOMA CITY | OK | 73112-7114 |
| PATTERSON, JOSEPH R | 1392 EAST POWELL WAY | | | | CHANDLER | AZ | 85249-4732 |
| PATTERSON, JOSHUA M | 9212 MINTCREEK CT | | | | DAYTON | OH | 45458-9445 |
| PATTERSON, JOY M | 520 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1330 |
| PATTERSON, JOY MICHELE | 520 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1330 |
| PATTERSON, JOYCE | 7402 FAIRBROOK RD A-2D | | | | BALTIMORE | MD | 21244 |
| PATTERSON, JUANITA | 546 W SHORE BLVD | | | | SHEFFIELD LAKE | OH | 44054-1345 |
| PATTERSON, JUANITA M | 404 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5123 |
| PATTERSON, JUDITH | 11656 CLAYMONT CIR | | | | WINDERMERE | FL | 34786-5331 |
| PATTERSON, JUDY G | 17946 HWY 99 | | | | ATHENS | AL | 35611 |
| PATTERSON, JULIE | 6901 HELMAN BLVD | | | | LANSING | MI | 48911-7038 |
| PATTERSON, KAMARI A | 4920 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806-3414 |
| PATTERSON, KAMISHA | 1400 FLAT SHOALS RD APT F2 | | | | COLLEGE PARK | GA | 30349-6191 |
| PATTERSON, KAREN M | 241 HERBERT ST | | | | DOWNERS GROVE | IL | 60515-2206 |
| PATTERSON, KAREN S | 14850 MOCK RD | | | | BERLIN CENTER | OH | 44401-8731 |
| PATTERSON, KATHRYN F | 311 WILDHAVEN | | | | MONROE | MI | 48161-5792 |
| PATTERSON, KENDALL C | 497 GOODMAN BRANCH RD | | | | HOHENWALD | TN | 38462-5345 |
| PATTERSON, KENNETH A | 3028 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| PATTERSON, KENNETH C | 715 SPRING VALLEY DR | | | | CUMMING | GA | 30041-6798 |
| PATTERSON, KENNETH P | 91 IRVIN RD | | | | BOAZ | AL | 35957-4039 |
| PATTERSON, KENT A | 9527 NORTHERN OAKS CT | | | | NOBLESVILLE | IN | 46060-1195 |
| PATTERSON, KENT ALAN | 9527 NORTHERN OAKS CT | | | | NOBLESVILLE | IN | 46060-1195 |
| PATTERSON, KERRY D | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| PATTERSON, KEVIN A | 254 E BRIDLESPUR DR | | | | KANSAS CITY | MO | 64114-4719 |
| PATTERSON, KEVIN W | 15035 S BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7269 |
| PATTERSON, KEVIN W | 5800 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| PATTERSON, KIRBY G | 2206 VARELMAN AVE | | | | CINCINNATI | OH | 45212-1133 |
| PATTERSON, KIRK L | 2205 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| PATTERSON, KIRK P | 523 KRISTEN CIR | | | | MONROE | NC | 28110-7602 |
| PATTERSON, KRISTINE M | 116 N PARK DR | | | | ALGONAC | MI | 48001-1130 |
| PATTERSON, KYLE W | 5021 CHIPPEWA CT | | | | FORT WAYNE | IN | 46804-4917 |
| PATTERSON, L C | 14650 FRANKFORT ST | | | | DETROIT | MI | 48224-2917 |
| PATTERSON, LADONNA J | 1 SARATOGA DR | | | | BUCKHANNON | WV | 26201-9361 |
| PATTERSON, LAGAYE L | 7807 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1393 |
| PATTERSON, LAKEYA M | 4917 GULL RD | | | | LANSING | MI | 48917-4032 |
| PATTERSON, LAKEYA MARKESHE | 4917 GULL RD | | | | LANSING | MI | 48917-4032 |
| PATTERSON, LANE | 1710 BROADWAY AVENUE | | | | BEDFORD | VA | 24523-2302 |
| PATTERSON, LARRY A | 1150 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| PATTERSON, LARRY E | 92 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, LARRY E | PO BOX 61 | | | | BLAIRSVILLE | GA | 30514-0061 |
| PATTERSON, LARRY L | 1515 LEYTON DR | | | | YOUNGSTOWN | OH | 44509-1916 |
| PATTERSON, LARRY R | 135 DUNDEE DRIVE | | | | KANNAPOLIS | NC | 28083-6464 |
| PATTERSON, LARRY R | 1550 OLD US HIGHWAY 27 LOT 283 | | | | CLEWISTON | FL | 33440-5344 |
| PATTERSON, LARRY T | 350 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| PATTERSON, LAURENCE | 4935 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-4117 |
| PATTERSON, LAVENIA L | 2910 E MAIN ST | | | | BATESVILLE | AR | 72501-9408 |
| PATTERSON, LAVONNA J | 715 INDUSTRIAL PARK DR APT 4 | | | | GREENVILLE | MI | 48838-8780 |
| PATTERSON, LAWRENCE W | 1322 WAHINI ST | RT 2 | | | GALVESTON | TX | 77554-6197 |
| PATTERSON, LEBURN M | 1218 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3154 |
| PATTERSON, LEDORA | 629 N CLEMENS AVE | | | | LANSING | MI | 48912-3107 |
| PATTERSON, LEE ELLIS | 2803 RIVERSIDE PKWY APT 4408 | | | | GRAND PRAIRIE | TX | 75050-8771 |
| PATTERSON, LENA | 4831 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1490 |
| PATTERSON, LENORA J | 115 SHELTER ST | | | | ROCHESTER | NY | 14611-3715 |
| PATTERSON, LEON L | 9801 EDMONDSON DR | | | | DENTON | TX | 76207-6714 |
| PATTERSON, LEONARD | 2117 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 |
| PATTERSON, LESHAWN D | 1697 BOXWOOD DR | | | | LEWIS CENTER | OH | 43035-7192 |
| PATTERSON, LESLIE J | 4194 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5007 |
| PATTERSON, LESLIE L | 212 MILL ST | | | | BELTON | MO | 64012-2336 |
| PATTERSON, LILLIE K | PO BOX 2241 | | | | ANDERSON | IN | 46018-2241 |
| PATTERSON, LIMUL M | 1265 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-6337 |
| PATTERSON, LINDA F | 1322 WAHINI ST | | | | TIKI ISLAND | TX | 77554-6197 |
| PATTERSON, LINDA J | 2701 REVERE ST #271 | | | | HOUSTON | TX | 77098 |
| PATTERSON, LISA M | 3856 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| PATTERSON, LISA R | 916 HICKORY ST | | | | ANDERSON | IN | 46012-2310 |
| PATTERSON, LORENZO | 403 GILES AVE | | | | BLISSFIELD | MI | 49228-1224 |
| PATTERSON, LORETTA H | 4935 ITA CT APT 210 | | | | SWARTZ CREEK | MI | 48473-1369 |
| PATTERSON, LORRAINE C | 4754 LAMBETH CT | | | | LEHIGH ACRES | FL | 33973-6072 |
| PATTERSON, LOUISE MANZ | 1010 VINDALE RD | | | | TAVARES | FL | 32778-5646 |
| PATTERSON, LOUISE T | 1918 E RIDGE RD | | | | JACKSON | MS | 39272-9354 |
| PATTERSON, LUCILLE G | PO BOX 6112 | | | | PANAMA CITY | FL | 32404-0112 |
| PATTERSON, LUCILLE J | 219 BROOKSIDE DR | | | | HIDEAWAY | TX | 75771-5047 |
| PATTERSON, LUDIE J | 9612 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 |
| PATTERSON, LUERENDA W | 2315 W 12TH ST | | | | ANDERSON | IN | 46016-3016 |
| PATTERSON, LYNN N | 637 COLOMA | | | | COMMERCE TWP | MI | 48382-2733 |
| PATTERSON, M J | 1565 E 250 N | | | | KOKOMO | IN | 46901-8359 |
| PATTERSON, MAGGIE P | 801 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 |
| PATTERSON, MARCELLOUS | 16776 GLASTONBURY RD | | | | DETROIT | MI | 48219-4136 |
| PATTERSON, MARGARET | PO BOX 26133 | | | | LANSING | MI | 48909-6133 |
| PATTERSON, MARGARET B | 3109 CAMPUS DR | MARY SCOTT NURSING CENTRE | | | DAYTON | OH | 45406-4122 |
| PATTERSON, MARGARET B | MARY SCOTT NURSING CENTRE | 3109 CAMPUS DR. | | | DAYTON | OH | 45406-5406 |
| PATTERSON, MARGARET E | 36492 RUTHERFORD CT | | | | FARMINGTON HILLS | MI | 48335-2199 |
| PATTERSON, MARGARET J | 2130 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1718 |
| PATTERSON, MARGOT L | 310 E LYNDON AVE | | | | FLINT | MI | 48505-5204 |
| PATTERSON, MARIA S | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| PATTERSON, MARIE L | UNIT 209 | 18425 NORTHEAST 95TH STREET | | | REDMOND | WA | 98052-2945 |
| PATTERSON, MARILYN J | 1024 STONE HILL CT | | | | DANVILLE | KY | 40422-9280 |
| PATTERSON, MARIO L | 317 E MAPLE AVE | | | | ADRIAN | MI | 49221-2247 |
| PATTERSON, MARION L | HC 64 BOX 35 | | | | THAYER | MO | 65791-9504 |
| PATTERSON, MARION L | RT 4 BOX 97 | | | | WATERLOO | IL | 62298 |
| PATTERSON, MARJORIE | 443 MADISON ST | | | | BUFFALO | NY | 14212-1043 |
| PATTERSON, MARJORIE H | 12399 MEDALIST PKWY | | | | CARMEL | IN | 46033-8932 |
| PATTERSON, MARJORIE J | 127 DES MOINES AVE | | | | ROSCOMMON | MI | 48653-9557 |
| PATTERSON, MARJORIE W | 907 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| PATTERSON, MARK THOMAS | 1256 KRAMERIA STREET | | | | DENVER | CO | 80220-2715 |
| PATTERSON, MARLENE Y | 3177 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, MARSHALL L | 6589 DALE RD | | | | NEWFANE | NY | 14108-9737 |
| PATTERSON, MARTHA | 1044 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-9046 |
| PATTERSON, MARTHA J | 13364 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4625 |
| PATTERSON, MARTHA P | PO BOX 2517 | | | | YOUNGSTOWN | OH | 44507-0517 |
| PATTERSON, MARTIN W | 301 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| PATTERSON, MARY | 484 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| PATTERSON, MARY | 566 CYNTHIA LN | | | | FOREST PARK | GA | 30297-2626 |
| PATTERSON, MARY | 92 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4949 |
| PATTERSON, MARY DURDEN | PO BOX 29161 | | | | SHREVEPORT | LA | 71149-9161 |
| PATTERSON, MARY F | 2011 E NORTH AVE | | | | BALTIMORE | MD | 21213-1536 |
| PATTERSON, MARY H | 982 CUMBERLAND HEIGHTS RD | | | | CLARKSVILLE | TN | 37040-6901 |
| PATTERSON, MARY R | 27877 J B MAGNUSSON DR | | | | TONEY | AL | 35773-8370 |
| PATTERSON, MARY R | 3601 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205-2533 |
| PATTERSON, MARY T | 7806 ANDOVER WOODS DR APT 304 | | | | CHARLOTTE | NC | 28210-6641 |
| PATTERSON, MARY V | 23 DRUID CIR | | | | CROSSVILLE | TN | 38558-7999 |
| PATTERSON, MATTHEW | 103 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| PATTERSON, MATTHEW | 1501 STATE ST | | | | CALUMET CITY | IL | 60409 |
| PATTERSON, MATTHEW C | 28691 PALM BEACH DR | | | | WARREN | MI | 48093-2629 |
| PATTERSON, MATTHEW L | PO BOX 2184 | | | | ANDERSON | IN | 46018-2184 |
| PATTERSON, MAUREEN | 1308 PATTERSON ST | | | | MCKEESPORT | PA | 15132-5503 |
| PATTERSON, MELANIE K | 1118 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5452 |
| PATTERSON, MELVIN L | 303 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2332 |
| PATTERSON, MIA L | 462 LISBON AVE | | | | BUFFALO | NY | 14215-1116 |
| PATTERSON, MIA LADONNA | 462 LISBON AVE | | | | BUFFALO | NY | 14215-1116 |
| PATTERSON, MICHAEL | 3732 BEN CREEK CT | | | | ALEDO | TX | 76008-3607 |
| PATTERSON, MICHAEL C | 3717 HAZELHURST DR | | | | FORT WAYNE | IN | 46804-6215 |
| PATTERSON, MICHAEL C | 3732 BEN CREEK CT | | | | ALEDO | TX | 76008-3607 |
| PATTERSON, MICHAEL D | 620 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1650 |
| PATTERSON, MICHAEL E | 13905 W COLONIAL DR | # 154 | | | WINTER GARDEN | FL | 34787 |
| PATTERSON, MICHAEL E | 36B VISTA DEL LAGO GRND LK DR. | | | | PORT CLINTON | OH | 43452 |
| PATTERSON, MICHAEL I | 8271 WOODWORTH RD | | | | OVID | MI | 48866-9408 |
| PATTERSON, MICHAEL L | 13840 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| PATTERSON, MICHAEL L | 2114 SCRUBGRASS RD | | | | GROVE CITY | PA | 16127-6620 |
| PATTERSON, MICHAEL L | 414 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601-5600 |
| PATTERSON, MICHAEL R | 3221 DAVID DR | | | | HURST | TX | 76054-2040 |
| PATTERSON, MICHIEL W | 2702 LOTELA PL | | | | HOLIDAY | FL | 34691-3234 |
| PATTERSON, MIDDIE | 17749 PARKLANE ST | | | | LIVONIA | MI | 48152-2726 |
| PATTERSON, MONTE O | 5402 E CICERO ST | | | | MESA | AZ | 85205-7332 |
| PATTERSON, MYRTLE M | 2885 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| PATTERSON, NANCY | 6830 SANDY LN | | | | WATERFORD | WI | 53185-1872 |
| PATTERSON, NANCY B | 1218 GEORGIAN DR | | | | KETTERING | OH | 45429-5525 |
| PATTERSON, NANCY F | 248 RAWSON ST | | | | DUNDEE | MI | 48131-1024 |
| PATTERSON, NANCY L | 1000 E ASH LN | | | | EULESS | TX | 76039-4774 |
| PATTERSON, NANCY L | 729 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| PATTERSON, NATHANIEL | 534 RAMONA ST | | | | ROCHESTER | NY | 14615-3232 |
| PATTERSON, NELLIE H | 1713 CONTI LN | | | | KOKOMO | IN | 46902-6172 |
| PATTERSON, NETTIE E | 1806 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4612 |
| PATTERSON, NORMAN R | 127 WESTWIND LN | | | | BUFFALO | NY | 14228-1890 |
| PATTERSON, ODESSA | 8535 S DANTE AVE | | | | CHICAGO | IL | 60619-6513 |
| PATTERSON, PAMELA A | 267 CALOOSA ESTATES DR | | | | LABELLE | FL | 33935-9613 |
| PATTERSON, PAMELA J | 3587 SHERIDAN AVE | | | | FINLEYVILLE | PA | 15332 |
| PATTERSON, PAMELA K | 9 KILBRANNAN DR | | | | COLUMBIA | SC | 29073 |
| PATTERSON, PATRICIA | PO BOX 3182 | | | | ANDERSON | IN | 46018-3182 |
| PATTERSON, PATRICIA A | 23059 OLYMPIA DR. | | | | CLINTON TOWNSHIP | MI | 48036 |
| PATTERSON, PATRICIA A | 4312 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3225 |
| PATTERSON, PATRICIA A. | PO BOX 3182 | | | | ANDERSON | IN | 46018-3182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, PATRICIA E | 5325 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1522 |
| PATTERSON, PATRICK J | 3950 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5212 |
| PATTERSON, PATRICK M | 209 HAVENWOOD LN | | | | GRAND ISLAND | NY | 14072-1368 |
| PATTERSON, PATSY R | 921 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4708 |
| PATTERSON, PATTI H | 1824 FOREST BEND LN | | | | KELLER | TX | 76248-5393 |
| PATTERSON, PAUL D | 1656 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| PATTERSON, PAUL DOUGLAS | 1656 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| PATTERSON, PAUL DOUGLAS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| PATTERSON, PAUL E | 142 W PALMETTO DR | | | | HARLINGEN | TX | 78550-3890 |
| PATTERSON, PAUL L | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 |
| PATTERSON, PAUL V | 10741 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8301 |
| PATTERSON, PAUL W | PO BOX 35 | | | | NEWFANE | NY | 14108-0035 |
| PATTERSON, PAULA J | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| PATTERSON, PAULINE L | 4602 TALBOT PLACE | | | | SARASOTA | FL | 34241-6147 |
| PATTERSON, PEARL M | 6023 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4814 |
| PATTERSON, PEARL R | 6260 GREENWOOD RD APT 308 | | | | SHREVEPORT | LA | 71119-8411 |
| PATTERSON, PETER G | 9480 SPRUCE RUN | | | | BRIGHTON | MI | 48114-7540 |
| PATTERSON, PRATHEL P | 1545 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| PATTERSON, PRESTON T | 3856 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| PATTERSON, QUENTIN C | 1472 SAGE DR | | | | BOLINGBROOK | IL | 60490-3217 |
| PATTERSON, RALPH C | 144 LUDEN AVE | | | | MUNROE FALLS | OH | 44262-1408 |
| PATTERSON, RALPH C | 623 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| PATTERSON, RALPH E | 241 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| PATTERSON, RANDALL K | 568 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2417 |
| PATTERSON, RAYMOND L | N9406 KRAUSE RD | | | | ENGADINE | MI | 49827-9558 |
| PATTERSON, RAYMOND M | 9460 DAWN CT | | | | SAINT LOUIS | MO | 63136-5137 |
| PATTERSON, RELFORD E MD | 700 NOTLEY RD | | | | SILVER SPRING | MD | 20904-6222 |
| PATTERSON, RETA A | 8467 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| PATTERSON, RHONDA C | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242 |
| PATTERSON, RICHARD A | 103 ROHN RD | | | | MOORESVILLE | IN | 46158-8073 |
| PATTERSON, RICHARD C | 4923 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| PATTERSON, RICHARD D | 1304 S 5TH ST | | | | SAINT PETER | MN | 56082-1504 |
| PATTERSON, RICHARD L | 1009 N HICKORY LN | | | | KOKOMO | IN | 46901-6420 |
| PATTERSON, RICHARD L | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| PATTERSON, RICHARD L | 34580 ARDMORE RIDGE RD | | | | ARDMORE | TN | 38449-3142 |
| PATTERSON, RICHARD L | 514 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4470 |
| PATTERSON, RICHARD M | 7255 DUNBAR RD | | | | TEMPERANCE | MI | 48182-1418 |
| PATTERSON, RICHARD MCCAULEY | 7255 DUNBAR RD | | | | TEMPERANCE | MI | 48182-1418 |
| PATTERSON, RICHARD T | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 |
| PATTERSON, RICHARD W | 1900 COOK MILL RD | | | | NEW MARKET | TN | 37820-5422 |
| PATTERSON, RICHARD W | 6730 EDGEWOOD RD | | | | CANTON | MI | 48187-1611 |
| PATTERSON, RICKY | 34483 PHYLLIS ST | | | | WAYNE | MI | 48184-2459 |
| PATTERSON, RITA J | 11099 E BUCK RUN RD | | | | ROCKBRIDGE | OH | 43149-9788 |
| PATTERSON, ROBERT | 136 CHAMPIONSHIP CT | | | | FAYETTEVILLE | GA | 30215-8009 |
| PATTERSON, ROBERT | 944 GREYSTONE CT | | | | MACON | GA | 31204-1095 |
| PATTERSON, ROBERT A | 1064 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1535 |
| PATTERSON, ROBERT A | 3119 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| PATTERSON, ROBERT B | 503 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2642 |
| PATTERSON, ROBERT C | 3670 SOCORRO DR SW | | | | GRANDVILLE | MI | 49418-1953 |
| PATTERSON, ROBERT D | 1100 PROVIDENCE CT | | | | ARLINGTON | TX | 76015-3537 |
| PATTERSON, ROBERT D | 1711 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1958 |
| PATTERSON, ROBERT D | 3920 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-4036 |
| PATTERSON, ROBERT E | 1485 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-9738 |
| PATTERSON, ROBERT E | 1708 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2536 |
| PATTERSON, ROBERT G | 1333 FREEPORT DR | | | | MEDINA | OH | 44256-4378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, ROBERT H | PO BOX 165 | | | | SURING | WI | 54174-0165 |
| PATTERSON, ROBERT J | 3143 W MEADOW DR | | | | PHOENIX | AZ | 85053-1847 |
| PATTERSON, ROBERT L | 20 BIRCHWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-3206 |
| PATTERSON, ROBERT L | TAYLOR LAW FIRM | EJ BALL PLAZA - 6TH FLOOR- 112 WEST CENTER ST - PO BOX 3457 | | | FAYETTEVILLE | AR | 72702 |
| PATTERSON, ROBERT P | 20740 30 MILE RD | | | | RAY | MI | 48096-1900 |
| PATTERSON, ROBERT S | 3621 FLEETWOOD DR | | | | PORTAGE | MI | 49024-5521 |
| PATTERSON, ROBERT T | 3052 EAGLE PASS TRL | | | | DELAND | FL | 32724-8298 |
| PATTERSON, ROBERT T | 3674 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| PATTERSON, ROBERT W | PO BOX 2125 | | | | COOKEVILLE | TN | 38502-2125 |
| PATTERSON, ROBIN R | 7527 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| PATTERSON, RONALD G | 89 IMPERIAL DR | | | | LAKELAND | FL | 33815-3448 |
| PATTERSON, RONALD H | 463 BOERNER RD | | | | MIO | MI | 48647-9502 |
| PATTERSON, RONALD L | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021-3203 |
| PATTERSON, RONALD L | 3658 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9713 |
| PATTERSON, RONALD W | 362 CREST DR | | | | GREENWOOD | IN | 46142-7419 |
| PATTERSON, RONALD W | 8467 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| PATTERSON, RONNIE H | 2543 CREEK STATION DR | | | | BUFORD | GA | 30519-4189 |
| PATTERSON, ROOSEVELT | 325 S JENISON AVE | | | | LANSING | MI | 48915-1129 |
| PATTERSON, ROSCOE A | 5 ALASKA MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976-9645 |
| PATTERSON, ROSEMARIE F | 9060 S CHICAGO CT | | | | OAK CREEK | WI | 53154-4243 |
| PATTERSON, ROSEMARY M | 107 79TH STREET | | | | HOLMES BEACH | FL | 34217-1051 |
| PATTERSON, ROWENA | 525 1/2 RUDDLE AVE | | | | ANDERSON | IN | 46012-3345 |
| PATTERSON, ROY L | 301 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3566 |
| PATTERSON, ROY L | 6104 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9572 |
| PATTERSON, ROYAL | 107 ELMER AVE | | | | BUFFALO | NY | 14215-2219 |
| PATTERSON, ROYAL L | 3865 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46226-3026 |
| PATTERSON, RT CO INC | 230 3RD AVE | | | | PITTSBURGH | PA | 15222 |
| PATTERSON, RT CO INC | 6500 INTERCHANGE RD S | | | | EVANSVILLE | IN | 47715-8210 |
| PATTERSON, RUBY L | 646 LAKESHORE DR | | | | JACKSON | GA | 30233-6533 |
| PATTERSON, RUBY M | 40 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| PATTERSON, RUBY R | 3027 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| PATTERSON, RUDOLPH | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| PATTERSON, RUDOLPHUS | 314 S ANDRE ST APT 4 | | | | SAGINAW | MI | 48602-2563 |
| PATTERSON, RUTH A | 289 ALICE AVE | | | | BLOOMFIELD | MI | 48302-0505 |
| PATTERSON, RYAN J | 2312 MONROE DR | | | | MCKINNEY | TX | 75070-3030 |
| PATTERSON, RYAN J | 3202 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8872 |
| PATTERSON, SAMUEL C | 45 HONEYCOMB RD | | | | BALTIMORE | MD | 21220-3440 |
| PATTERSON, SAMUEL E | 145 OAK HILL DR | | | | MARYVILLE | IL | 62062-6481 |
| PATTERSON, SANDRA | 720 N 62D ST. APT. D | | | | KANSAS CITY | KS | 66102 |
| PATTERSON, SANDRA | PO BOX 2125 | | | | COOKEVILLE | TN | 38502-2125 |
| PATTERSON, SANDRA K | 121 N WASHINGTON ST APT 516 | | | | MARION | IN | 46952-2865 |
| PATTERSON, SANDRA K | 4156 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| PATTERSON, SANDRA K | 9902 HOOVER WOODS RD | | | | GALENA | OH | 43021-9482 |
| PATTERSON, SANDRA R | 1386 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| PATTERSON, SARAH E | 817 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| PATTERSON, SARAH J | 848 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| PATTERSON, SCOTT L | 607 GIOTTI CT | | | | WENTZVILLE | MO | 63385-3837 |
| PATTERSON, SHARON P | 4826 SECTION AVE | | | | NORWOOD | OH | 45212-2119 |
| PATTERSON, SHAWN P | 2811 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2709 |
| PATTERSON, SHAWN T | 20 GRAY FOX RDG | | | | NEWARK | DE | 19711-4376 |
| PATTERSON, SHAWNE A | PO BOX 4861 | | | | AUSTINTOWN | OH | 44515-0861 |
| PATTERSON, STEPHEN L | 33224 PALMER RD | | | | WESTLAND | MI | 48186-4788 |
| PATTERSON, STEVE A | 1110 YALE DR | | | | OXFORD | MI | 48371-5974 |
| PATTERSON, STEVEN | 39938 BARBARA ST | | | | FREMONT | CA | 94538-2902 |
| PATTERSON, STEVEN C | 711 HENRY ST | | | | ANDERSON | IN | 46016-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, STUART N | 197 GRAND VIEW DR | | | | MAYNARDVILLE | TN | 37807-4216 |
| PATTERSON, SUE A | 2122 COATS CV | | | | AUSTIN | TX | 78748-3407 |
| PATTERSON, SUZANNE I | 472 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| PATTERSON, SUZANNE K | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| PATTERSON, SUZANNE KAY | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| PATTERSON, SYLVESTER | 2527 30TH ST | | | | TUSCALOOSA | AL | 35401-6536 |
| PATTERSON, SYLVESTER B | 9220 MANOR ST | | | | DETROIT | MI | 48204-2695 |
| PATTERSON, TEDDY R | 37 MOREL CT | | | | DANVILLE | IN | 46122-2411 |
| PATTERSON, TERRY C | 513 NE SUMMIT DR | | | | BLUE SPRINGS | MO | 64014-2943 |
| PATTERSON, TERRY L | 5021 CHIPPEWA CT | | | | FORT WAYNE | IN | 46804-4917 |
| PATTERSON, TERRY L | 5685 HALL ROAD | | | | PLAINFIELD | IN | 46168-7606 |
| PATTERSON, TERRY L | 8708 TIMKEN AVE | | | | WARREN | MI | 48089-1779 |
| PATTERSON, TERRY LEE | 5021 CHIPPEWA CT | | | | FORT WAYNE | IN | 46804-4917 |
| PATTERSON, TERRY M | 18780 NORWICH RD | | | | LIVONIA | MI | 48152-3059 |
| PATTERSON, TERRY MATTHEW | 18780 NORWICH RD | | | | LIVONIA | MI | 48152-3059 |
| PATTERSON, THELMA | 4212 SE LEE BLVD | | | | LAWTON | OK | 73501-6546 |
| PATTERSON, THELMA | 5884 HORRELL RD | | | | TROTWOOD | OH | 45426-2148 |
| PATTERSON, THEODORE | 1170 ROBERT T LONGWAY BLVD | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-1851 |
| PATTERSON, THERESA M | 1236 W NORTHRUP ST | | | | LANSING | MI | 48911-3645 |
| PATTERSON, THOMAS | 7284 DEERHILL DR | | | | CLARKSTON | MI | 48346-1232 |
| PATTERSON, THOMAS A | 524 BECKHAM ST | | | | NAPOLEON | OH | 43545-2010 |
| PATTERSON, THOMAS C | 1405 W TAYLOR ST | | | | KOKOMO | IN | 46901-4247 |
| PATTERSON, THOMAS C | 24559 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1051 |
| PATTERSON, THOMAS R | 25 DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| PATTERSON, THOMAS R | 303 HUNTERS HILL RD | | | | SIMPSONVILLE | SC | 29680-6724 |
| PATTERSON, TIMOTHY D | 3971 FIELDSTONE DR | | | | FLORISSANT | MO | 63033-4001 |
| PATTERSON, TIMOTHY DWIGHT | 9779 BUNCOMB RD | | | | BETHANY | LA | 71007-9541 |
| PATTERSON, TONI MARIE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| PATTERSON, TRENT M | PO BOX 29237 | | | | SHREVEPORT | LA | 71149-9237 |
| PATTERSON, TRESSA | 1000 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| PATTERSON, TRINA D | 3971 FIELDSTONE DR | | | | FLORISSANT | MO | 63033-4001 |
| PATTERSON, TROY E | 2795 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1215 |
| PATTERSON, TRUETT H | 4520 CHERRY LN | | | | INDIANAPOLIS | IN | 46228-3038 |
| PATTERSON, TRULEY | 2110 E 152ND TER | | | | OLATHE | KS | 66062-2923 |
| PATTERSON, ULYSSES | PO BOX 151 | | | | LOCKPORT | NY | 14095-0151 |
| PATTERSON, VANESSA L | 9232 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| PATTERSON, VARNESSA | PO BOX 981021 | | | | YPSILANTI | MI | 48198-1021 |
| PATTERSON, VAUGHN Z | 6030 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9479 |
| PATTERSON, VERNARD | 1537 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6586 |
| PATTERSON, VERNELL | 12458 S PERRY AVE | | | | CHICAGO | IL | 60628-7321 |
| PATTERSON, VERNON | 53 GANYARD ST | | | | RITTMAN | OH | 44270-1609 |
| PATTERSON, VIOLA M | 3914 MICHIGAN CIR | | | | SHREVEPORT | LA | 71109-1913 |
| PATTERSON, VIOLA M | 500 PICHFORD RIDGE RD | | | | SCOTTSVILLE | KY | 42614 |
| PATTERSON, VIOLA MARIE | 3914 MICHIGAN CIR | | | | SHREVEPORT | LA | 71109-1913 |
| PATTERSON, VIRGIL L | 1171 DERBY CT | | | | GREENWOOD | IN | 46143-7559 |
| PATTERSON, WALTER | 3455 GREEN GABLE RD | | | | TERRY | MS | 39170-9170 |
| PATTERSON, WALTER | 6030 NW 60TH CT | | | | PARKLAND | FL | 33067-4410 |
| PATTERSON, WALTER L | 2119 IRISH RD | | | | DUNDEE | MI | 48131-9712 |
| PATTERSON, WAYNE A | 3797 PAYNE RD | | | | ATTICA | MI | 48412-9679 |
| PATTERSON, WILLA D | 4025 PINERIDGE DR | | | | LILBURN | GA | 30247-2324 |
| PATTERSON, WILLIAM | 1212 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4530 |
| PATTERSON, WILLIAM | 126 ELAM DR | | | | MC CORMICK | SC | 29835-3335 |
| PATTERSON, WILLIAM D | 126 ELAM DR | | | | MC CORMICK | SC | 29835-3335 |
| PATTERSON, WILLIAM D | 176 W KING ST APT 309 | | | | MALVERN | PA | 19355-2438 |
| PATTERSON, WILLIAM E | 1553 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2105 |
| PATTERSON, WILLIAM F | 1023 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, WILLIAM F | 115 NORTHLAKE AVE APT 317B | | | | ORANGE CITY | FL | 32763-9010 |
| PATTERSON, WILLIAM F | 900 TURNBERRY DRIVE | | | | RICHMOND | KY | 40475-7880 |
| PATTERSON, WILLIAM J | 5921 OSAGE AVE | | | | DOWNERS GROVE | IL | 60516-2056 |
| PATTERSON, WILLIAM J | 706 FAWN RIDGE COURT | | | | SULLIVAN | MO | 63080-1284 |
| PATTERSON, WILLIAM R | 7211 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1583 |
| PATTERSON, WILLIAM R | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| PATTERSON, WILLIAM W | 5205 HIDEAWAY CT | | | | ARLINGTON | TX | 76017-3331 |
| PATTERSON, WILLIE M | 4511 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2663 |
| PATTERSON, WILLIE M | 9100 BESSEMER AVE | | | | CLEVELAND | OH | 44104-5212 |
| PATTERSON, WILLIE MAE | 4511 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2663 |
| PATTERSON, WILMA J | 2252 BASELINE RD APT 6 | | | | GRAND ISLAND | NY | 14072-1713 |
| PATTERSON, WINIFRED B | 16889 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| PATTERSON, WINSTON MARQUES | 921 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4708 |
| PATTERSON, WON S | PO BOX 8524 | | | | WARREN | OH | 44484-0524 |
| PATTERSON, WYNEALIOUS | 1180 DORIS RD | ROOM 146 | | | AUBURN HILLS | MI | 48326 |
| PATTERSON, WYNEALIOUS | 3889 YORKLAND DR | APT 10 | | | CONSTOCK PARK | MI | 49321 |
| PATTERSON, YOSHIE O | 1182 S VENOY RD | | | | WESTLAND | MI | 48186-4836 |
| PATTERSON,BRIAN | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167-1057 |
| PATTERSON-BLAIR, ANGELA M | PO BOX 201791 | | | | ARLINGTON | TX | 76006-1791 |
| PATTERSON-BUCK HARDWOOD DIV | BLACKWELL-CONWAY CO | 14311 W WARREN AVE | | | DEARBORN | MI | 48126-1458 |
| PATTERSON-CASEY, SILVA A | 610 S OUTER DR | | | | SAGINAW | MI | 48601-6573 |
| PATTERSON-UTI DRILLING COMPANY LLC | DAVID CAIN | 4510 LAMESA HIGHWAY | | | SNYDER | TX | |
| PATTERSONS AUTOMOTIVE INC | 1605 CIRCLE AVE STE 2 | | | | BLOOMINGTON | IL | 61701-3798 |
| PATTESON GANT | 302 W SPRING GROVE AVE | | | | NORTH AUGUSTA | SC | 29841-3739 |
| PATTESON JOHN B JR (429591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTESON, DIANA M | 240 FRANKLIN AVE | | | | FRANKFORT | IL | 60423-1223 |
| PATTHANACHAROENPHON, OUTHAI | 3245 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| PATTI A HYLAND | 279   CHEVY LANE | | | | CENTERVILLE | OH | 45458-2533 |
| PATTI A LUOMA | 525 SUMMIT AVE APT 2 | | | | NILES | OH | 44446 |
| PATTI AMSHAY | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| PATTI BAKKE | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| PATTI BLUHM | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| PATTI BREIDENSTEIN | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| PATTI C O'CONNELL | 17310 NE 138TH ST | | | | REDMOND | WA | 98052-2177 |
| PATTI COLLINS | 2120 LEHIGH PL | | | | MORAINE | OH | 45439-3014 |
| PATTI ENGINEERING SERVICE | 2110 E WALTON BLVD STE A | | | | AUBURN HILLS | MI | 48326-1969 |
| PATTI G HORNE | SOUTHWEST SECURITIES, INC. | 3129 WHITE BIRD | | | CORPUS CHRISTI | TX | 78415 |
| PATTI GALLAGHER | 2006 S VICTORIA DR | | | | MUNCIE | IN | 47302-2031 |
| PATTI HOOD | 21404 LOONEY RD | | | | ATHENS | AL | 35613-4042 |
| PATTI HUMPHREY | 17655 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9762 |
| PATTI J COLLINS | 2120 LEHIGH PL | | | | DAYTON | OH | 45439 |
| PATTI JAN MACON | 4418 COUNTRY CLUB VIEW | | | | BAYTOWN | TX | 77521-3038 |
| PATTI JEAN ELLIS & | NANCY SACKS JT TEN | 8120 SW 24TH STREET APT 201 | | | N LAUDERDALE | FL | 33068-5155 |
| PATTI K ROGERS | 991   SOMERSET DR APT 5 | | | | MIAMISBURG | OH | 45342-3296 |
| PATTI KASS | 23B HILLSIDE TERRACE | | | | WHITE PLAINS | NY | 10601-1127 |
| PATTI KLEEVES | 3260 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2146 |
| PATTI L COGHILL | 421 MOTLEY STREET | | | | GRAND PRAIRIE | TX | 75051-1761 |
| PATTI L KEITH | P O BOX 934 | | | | CLINTON | AR | 72031-0934 |
| PATTI LAMB | 426 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-2603 |
| PATTI LANG | 1618 NW 113 WAY | | | | PEMBROKE PINES | FL | 33026-4404 |
| PATTI M AMSHAY | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| PATTI MEADE | 1071 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8516 |
| PATTI MURPHY | 1766 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| PATTI PATTERSON | 1824 FOREST BEND LN | | | | KELLER | TX | 76248-5393 |
| PATTI POHLABEL | 11141 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTI POINDEXTER | 15315 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 |
| PATTI R BEERCK | 1242 CHISOLM TRL | | | | DAYTON | OH | 45458-9454 |
| PATTI RICE | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| PATTI RICHEY | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| PATTI RIDNER | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| PATTI ROEDEL | 409 BURNS ST | | | | ESSEXVILLE | MI | 48732-1664 |
| PATTI S MOELLER | 1836 SUNNINGDALE CT | | | | OVIEDO | FL | 32765-5832 |
| PATTI S SILAR (SEP IRA) | FCC AS CUSTODIAN | 3114 PINEHURST DR | | | HARLINGEN | TX | 78550-7440 |
| PATTI S SPENCER TTEE | FBO LOUIS WEISMAN CRU TRUST | U/A/D 02-10-2004 | 320 RACE AVE | | LANCASTER | PA | 17603-3114 |
| PATTI SADLER | 3504 N WEST RIVER RD | | | | SANFORD | MI | 48657-9448 |
| PATTI SKOGEN | 10460 N JENNINGS RD | | | | CLIO | MI | 48420-1939 |
| PATTI STANYARD | 175 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1056 |
| PATTI STRONG | 39532 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| PATTI T BERRY | 905 PEPPERWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1234 |
| PATTI WONTKOWSKI | 8656 PIEDMONT ST | | | | DETROIT | MI | 48228-3023 |
| PATTI, ANGELINE F | 614 MONTROSE AVE | | | | BUFFALO | NY | 14223-2208 |
| PATTI, JOSEPHINE A | 67 WILLET ST | | | | BLOOMFIELD | NJ | 07003-5129 |
| PATTI, VINCENT | 609 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| PATTI-SUE H PORTER TTEE | PATTI-SUE PORTER TRUST | U/A DTD 05/18/1984 | 689 OLD MOKAPU RD | | KAILUA | HI | 96734 |
| PATTIE ANDREWS | 12707 BIRWOOD ST | | | | DETROIT | MI | 48238-3045 |
| PATTIE B. MEYER | 2578 PINE | | | | NORTH BEND | OR | 97459-1554 |
| PATTIE BURNS | 18974 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| PATTIE CLARK | 214 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| PATTIE COBBIN | 3914 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| PATTIE FLORES | 9210 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2843 |
| PATTIE HARTLEY | 208 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| PATTIE HORNE | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39183-2047 |
| PATTIE K JACKSON & | BRUCE W JACKSON JT TEN | P O BOX 177 | | | LAWTON | IA | 51030-0177 |
| PATTIE K LACHLE | 522 YALE PLACE | | | | BOSSIER CITY | LA | 71111 |
| PATTIE LAURIE S | PATTIE, JAMES A | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| PATTIE M COBBIN | 3914 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| PATTIE MURRAY | 819 RALEIGH RD | | | | ANDERSON | IN | 46012-2643 |
| PATTIE S CARTER TTEE | PATTIE S CARTER TRUST U/A | DTD 03/05/1998 | 11100 WEST 119TH ST. | | OVERLAND PARK | KS | 66213-2034 |
| PATTIE S STIVER | 4250 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9790 |
| PATTIE STANLEY | 8474 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| PATTIE STIVER | 4250 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9790 |
| PATTIE T HORNE | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39180 |
| PATTILLO, EFFIE M | PO BOX 9 | | | | LAWRENCEVILLE | GA | 30046-0009 |
| PATTILLO, EUEL V | 6283 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| PATTILLO, EUEL VINCENT | 6283 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| PATTILLO, FRANK E | 2676 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| PATTILLO, JAMES E | 2467 RAY RD | | | | FENTON | MI | 48430-9761 |
| PATTILLO, JOHN T | 2948 LENORA RD | | | | SNELLVILLE | GA | 30039-5417 |
| PATTILLO, JOHN W | 5971 WARPATH RD | | | | FLOWERY BRANCH | GA | 30542-3154 |
| PATTILLO, MARIE R | 8606 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| PATTINSON I I, FREDRICK C | 13044 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| PATTINSON II, FREDRICK C | 13044 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| PATTINSON, BARBARA A | 41703 KIRKWOOD DR | | | | NOVI | MI | 48377-1542 |
| PATTINSON, ELSIE | 79 HENRY AVE | | | | WORMISTER | PA | 18974 |
| PATTINSON, ELSIE | 79 HENRY AVE | | | | WARMINSTER | PA | 18974-4111 |
| PATTINSON, JOHN B | 2718 HENNETER ST | | | | SAGINAW | MI | 48603 |
| PATTINSON, MARY | 2718 HENNETER ST | | | | SAGINAW | MI | 48603 |
| PATTINSON, VIRGINIA R | 5244 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| PATTISHALL MCAULIFFE NEWBURY | HILLIARD & GERALDSON | 311 S WACKER DR STE 5000 | | | CHICAGO | IL | 60606-6631 |
| PATTISON | ROBERT CORSETTI | 555 ELLESMERE ROAD | | TORONTO, ON CANADA | | | |
| PATTISON JIM INDUSTRIES LTD | 555 ELLESMERE RD | | | SCARBOROUGH ON M1R 4E8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTISON JIM LEASING | ATT WAYNE PERRY | 1235 73RD AVE S E | | CALGARY AB T2H 2X1 CANADA | | | |
| PATTISON SIGN GROUP | 410 NORTH CEDAR BLUFF RD,SUITE 101 | | | | KNOXVILLE | TN | 37923 |
| PATTISON SIGN GROUP | ATTN: GENERAL COUNSEL | 555 ELLESMERE RD | | TORONTO ON M1R 4E8 CANADA | | | |
| PATTISON SIGN GROUP | DIV OF JIM PATTISON INDUSTRS | 555 ELLESMERE RD | | TORONTO CANADA ON M1R 4E8 CANADA | | | |
| PATTISON, BEATRICE | 530 BEECH ST | C/O EATON CNTY MED CARE | | | CHARLOTTE | MI | 48813-1016 |
| PATTISON, DELBERTA E | 2266 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| PATTISON, DONALD R | 8474 E ISLAND RD | | | | ELSIE | MI | 48831-9714 |
| PATTISON, GREGG A | RR 1 | | | | ELBOW LAKE | MN | 56531 |
| PATTISON, IRENE | 31743 SANKUER DR | | | | WARREN | MI | 48093-1709 |
| PATTISON, JIM LTD | 555 ELLESMERE RD | | | SCARBOROUGH ON M1R 4E8 CANADA | | | |
| PATTISON, JUDITH A | 5137 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| PATTISON, MARTY R | 6609 S 150 E | | | | JONESBORO | IN | 46938-9630 |
| PATTISON, MARTY RAY | 6609 S 150 E | | | | JONESBORO | IN | 46938-9630 |
| PATTISON, MAX E | 733 EASTMONT DR | | | | GAS CITY | IN | 46933-1537 |
| PATTISON, MICHAEL A | 1869 SOMERVILLE DR | | | | OXFORD | MI | 48371-5930 |
| PATTISON, MICHAEL ALLEN | 1869 SOMERVILLE DR | | | | OXFORD | MI | 48371-5930 |
| PATTISON, NEIL B | 4495 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| PATTISON, PATRICK B | 14055 ARCHWOOD ST | | | | VAN NUYS | CA | 91405-4822 |
| PATTISON, ROBERT J | G 1163 W BRISTOL RD | | | | FLINT | MI | 48507 |
| PATTISON, ROBERT JAMES | G 1163 W BRISTOL RD | | | | FLINT | MI | 48507 |
| PATTISON, ROBERT L | 3399 VERA LN | | | | PERRY | FL | 32347-1106 |
| PATTISON, ROBERT W | 3166 CORNER OAK DR | | | | NORCROSS | GA | 30071-1511 |
| PATTISON, ROBERT WILLIAM | 3166 CORNER OAK DR | | | | NORCROSS | GA | 30071-1511 |
| PATTITONI, ANTHONY P | 54714 DARBY ST | | | | CHESTERFIELD | MI | 48051-3917 |
| PATTITONI, ANTHONY PAUL | 54714 DARBY ST | | | | CHESTERFIELD | MI | 48051-3917 |
| PATTMAN, ARTHUR L | PO BOX 721 | | | | COMMERCE | GA | 30529-0014 |
| PATTMAN, BARBARA JEAN | APT 2314 | 555 BRUSH STREET | | | DETROIT | MI | 48226-4356 |
| PATTMAN, BETTY J | 5600 WILDWOOD TRL | | | | LITHONIA | GA | 30038-2889 |
| PATTMAN, HARRISON | 429 CLOVER MILL DR | | | | JEFFERSON | GA | 30549-7618 |
| PATTMAN, JAMES T | 3210 SOUTHRIDGE | | | | STOCKBRIDGE | GA | 30281-5665 |
| PATTMAN, KERRY G | 53 WOODBINE ST | | | | COMMERCE | GA | 30529-1429 |
| PATTMAN, VIRGIL T | 15015 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2208 |
| PATTOK, ERIC D | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9588 |
| PATTOK, IRENE | 4000 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3041 |
| PATTOK, KATHRYN L | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9588 |
| PATTON & COMPANY LLC | 818 CONNECTICUT AVE NW STE 1100 | | | | WASHINGTON | DC | 20006-2702 |
| PATTON & LETTICH SAFEHARBOR 401K | FBO ROBERT B PATTON | R PATTON & N LETTICH TTEES | 11 COTTAGE HILL WEST | | POTTSVILLE | PA | 17901-1816 |
| PATTON & STARR | CITIZENS STATE BANK & TRUST CO | C/O TRUST DEPARTMENT | ATTN: JAMES L BUSH, S.T.O. | PO BOX 360 | HIAWATHA | KS | 66434 |
| PATTON ANDREW | 3216 REDBUD RD | | | | MEMPHIS | TN | 38109-2822 |
| PATTON BARRY L | MICHIGAN CORVETTE RECYCLERS | 11995 US 223 | | | RIGA | MI | 49276 |
| PATTON BOBBY SR (490914) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PATTON BOGGS LLP | 2550 M ST NW | | | | WASHINGTON | DC | 20037-1309 |
| PATTON BOGGS LLP | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS | ATTN:  JAMES C. CHADWICK | 1185 AVENUE OF THE AMERICAS | 30TH FLOOR | NEW YORK | NY | 10036 |
| PATTON BOGGS LLP | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN | 1185 AVENUE OF THE AMERICAS, 30TH FLOOR | | NEW YORK | NY | 10036 |
| PATTON BOGGS LLP | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 |
| PATTON CAKE ERNAL | PATTON CAKE, ERNAL | 4006 FLEMING RD | | | FLINT | MI | 48504-2183 |
| PATTON CHRIS | PO BOX 29 | | | | EUTAW | AL | 35462-0029 |
| PATTON CONNIE | PATTON, CONNIE | 93 MATILDA BR | | | HUEYSVILLE | KY | 41640-6649 |
| PATTON DANNY | PATTON, DANNY | 1023 WAMPLER BR | | | GREENUP | KY | 41144-8890 |
| PATTON DARRYL | 2321 E 70TH PL APT 309 | | | | CHICAGO | IL | 60649-2263 |
| PATTON DICK | 5025 NOCHE BELLA LOOP | | | | LAS CRUCES | NM | 88011-2505 |
| PATTON DUANA | 5440 STATE ROUTE 19 | | | | GALION | OH | 44833-8901 |
| PATTON FAMILY LLP | 3136 N LAKEVIEW MANOR DR | | | | BETHANY | OK | 73008-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTON FAMILY TRUST TR | CHARLES RICHARD PATTON TTEE | U/A DTD 10/16/1986 | 1319 OLD MONROVIA DRIVE | APT. 145 | HUNTSVILLE | AL | 35802-1485 |
| PATTON HALTOM ROBERTS | MCWILLIAMS & GREER | PO BOX 1928 | | | TEXARKANA | TX | 75504-1928 |
| PATTON I I I, JOHN K | PO BOX 61 | | | | SWARTZ CREEK | MI | 48473-0061 |
| PATTON III, JOHN KENNETH | PO BOX 61 | | | | SWARTZ CREEK | MI | 48473-0061 |
| PATTON JACKIE J (644871) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PATTON JENNIFER | 13793 WHISPERING PINES DR | | | | OLIVE BRANCH | MS | 38654-8655 |
| PATTON JR, ALTHA H | 15048 FREELAND ST | | | | DETROIT | MI | 48227-2909 |
| PATTON JR, B T | 2920 MOORE AVE | | | | TUPELO | MS | 38801-9065 |
| PATTON JR, G T | 4211 MISTY MORNING WAY APT 2513 | | | | GAINESVILLE | GA | 30506-4356 |
| PATTON JR, JESSE F | 24652 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6935 |
| PATTON JR, JOHN K | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| PATTON JR, SAM | 147 MARINE DR APT 3D | | | | BUFFALO | NY | 14202-4211 |
| PATTON JR, WILLIAM B | 3523 BROWN ST | | | | ANDERSON | IN | 46013-4223 |
| PATTON JR, WILLIE | 929 POST ST | | | | SAGINAW | MI | 48602-2900 |
| PATTON MARY T (626703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTON MICHAEL | PATTON, BRENDA | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PATTON MICHAEL | PATTON, MICHAEL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PATTON MICHAEL SR & JANET | 4325 HOLLOW TREE CT | | | | YORBA LINDA | CA | 92886-2790 |
| PATTON N WEST | CGM IRA CUSTODIAN | 11273 HADLEY STREET | | | OVERLAND PARK | KS | 66210-2409 |
| PATTON ORLEN (491272) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PATTON RALPH D (439393) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTON RENEE | 19433 ELM DR | | | | COUNTRY CLUB HILLS | IL | 60478-5855 |
| PATTON RICHARD | 2222 NORTH 23RD STREET | | | | LAFAYETTE | IN | 47904-1513 |
| PATTON RICHARD LEE (429592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTON VIRGIL (459247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PATTON'S AUTO & TIRE | 10200 CHESTER RD | | | | CHESTER | VA | 23831-1109 |
| PATTON, ALICE A | 3567 PINE AVE | | | | NEWAYGO | MI | 49337-9093 |
| PATTON, ANTOINETTE C | 40 JAMES AVE | | | | OLD BRIDGE | NJ | 08857-1241 |
| PATTON, B | RT 2 BOX 34 | | | | TELLICO PLAIN | TN | 37385 |
| PATTON, BARBARA A | APT A | 547 JUANA AVENUE | | | SAN LEANDRO | CA | 94577-5049 |
| PATTON, BARRY D | 600 AUBUCHON RD | | | | TROY | MO | 63379-4312 |
| PATTON, BETTY R | 860 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| PATTON, BEVERLY A | PO BOX 152 | | | | PRESCOTT | MI | 48756-0152 |
| PATTON, BILLY J | 2215 E 68TH TER | | | | KANSAS CITY | MO | 64132-2923 |
| PATTON, BILLY R | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| PATTON, BRYAN R | 270 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| PATTON, BRYAN W | 2800 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7448 |
| PATTON, CARL L | 815 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2673 |
| PATTON, CARLIN J | 11310 MINDEN ST | | | | DETROIT | MI | 48205-4719 |
| PATTON, CAROLYN | 2500 WATERSIDE DRIVE | UNITE#113 | | | FREDERICK | MD | 21701 |
| PATTON, CHARLES E | 1180 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1485 |
| PATTON, CHARLES E | 3464 COOK RD | | | | MEMPHIS | TN | 38109-3403 |
| PATTON, CHARLES J | 4766 BRAMBLEWOOD CT | | | | COLUMBUS | OH | 43228-3367 |
| PATTON, CHARLES L | 18525 HARVARD AVE | | | | CLEVELAND | OH | 44122-6841 |
| PATTON, CHARLES N | 5683 S BECK RD | | | | CANTON | MI | 48188-2200 |
| PATTON, CHERYL A | 16894 COYLE ST | | | | DETROIT | MI | 48235-3713 |
| PATTON, CONNIE R | 14 MORGAN DR | | | | EDISON | NJ | 08817-3520 |
| PATTON, CORRIE D | 23290 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3769 |
| PATTON, CRAIG S | 1 TERRY CT | | | | FLORISSANT | MO | 63031-6340 |
| PATTON, CURTIS E | 385 SHADY PINES ST | | | | MEMPHIS | TN | 38120-1548 |
| PATTON, DANNIE G | 1125 NADINE LN | | | | GRAND PRAIRIE | TX | 75052-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTON, DAVID A | 2406 DEER RUN | | | | RAVENNA | OH | 44266-8237 |
| PATTON, DAVID W | PO BOX 50643 | | | | BOWLING GREEN | KY | 42102-3843 |
| PATTON, DEBRA E | 1015 BECKINGHAM DR | | | | ST AUGUSTINE | FL | 32092-5046 |
| PATTON, DENNIS A | 4880 W GALE RD | | | | SMITHVILLE | MO | 64089-8322 |
| PATTON, DENNIS L | 602 TREES DR | | | | CEDAR HILL | TX | 75104-5081 |
| PATTON, DOROTHY L | 1426 DUNFRIES ST | | | | FLOSSMOOR | IL | 60422-4340 |
| PATTON, DOROTHY L | 202 ROBERTS COVE | | | | FLOSSMOOR | IL | 60422 |
| PATTON, DOROTHY M | 22546 LONGACRE APT D | | | | FARMINGTON HILLS | MI | 48335 |
| PATTON, DWIGHT | 10304 FAWN MEADOW CT | | | | FORT WORTH | TX | 76140-5594 |
| PATTON, DWIGHT L | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| PATTON, DWIGHT LEE | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| PATTON, EDNA M | 3305 SHEFFIELD RD | | | | DAYTON | OH | 45449-2754 |
| PATTON, EDNA P | 37 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 |
| PATTON, EDWARD L | 722 FAUROT AVE | | | | LIMA | OH | 45801-4626 |
| PATTON, EDWARD L | 9900 ROOSTER RD | | | | OKLAHOMA CITY | OK | 73165-9222 |
| PATTON, EDWARD L. | APT C104 | 10857 SHARONDALE ROAD | | | CINCINNATI | OH | 45241-2858 |
| PATTON, ELSIE M | 7779 W 3RD ST | | | | DAYTON | OH | 45427-1441 |
| PATTON, EMMA L | 93 BARBARA PL | | | | CHEEKTOWAGA | NY | 14225-2830 |
| PATTON, EMMETT L | 25098 US HIGHWAY 431 | | | | FIVE POINTS | AL | 36855-2126 |
| PATTON, EMMIT L | 1645 BONEYVILLE RD | | | | STANFORD | KY | 40484-9479 |
| PATTON, ESTELLE | 15900 MOYER RD | | | | GERMANTOWN | OH | 45327-9745 |
| PATTON, ESTHER L | 8004 STILLWELL RD | | | | CINCINNATI | OH | 45237-1116 |
| PATTON, ETHEL M | 4726 DRESDEN | | | | SAGINAW | MI | 48601-6663 |
| PATTON, FLOSSIE | 345 N UPLAND AVE | | | | DAYTON | OH | 45417-1661 |
| PATTON, FRANCES O | 48610 WILLIS RD | | | | BELLEVILLE | MI | 48111-9388 |
| PATTON, FRANK | 6875 COCONUT GROVE CIR | | | | ELLENTON | FL | 34222-4340 |
| PATTON, FRANK R | 17 GINA DR | | | | WASHINGTON | PA | 15301-9534 |
| PATTON, FRED N | PO BOX 762 | | | | BEDFORD | IN | 47421-0762 |
| PATTON, G. L | 1107 WILMORE DR | | | | MIDDLETOWN | OH | 45042-2360 |
| PATTON, GARTHA L | 5114 UNDERWOOD ST | | | | DETROIT | MI | 48204-4808 |
| PATTON, GARY M | 1865 ALOIS AVE | | | | O FALLON | MO | 63366-1043 |
| PATTON, GAVEN J | 198 DOE DR | | | | TEMPLE | GA | 30179-4555 |
| PATTON, GEORGE B | 19636 AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-1309 |
| PATTON, GEORGE K | 109 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |
| PATTON, GERALD L | 3837 TIDEWATER RD | | | | NEW PORT RICHEY | FL | 34655-2927 |
| PATTON, GERALDINE M | 11 TERRY LN | | | | E BRUNSWICK | NJ | 08816-3744 |
| PATTON, GILBERT P | 714 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| PATTON, GLENN R | 900 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9356 |
| PATTON, GUY F | 5111 GALAXY DR | | | | SHELBY TOWNSHIP | MI | 48316-2317 |
| PATTON, HARRY E | 4450 TURNER AVE | | | | OAKLAND | CA | 94605-5543 |
| PATTON, HARRY P | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5512 |
| PATTON, HEBER RENO | 12501 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8768 |
| PATTON, HELEN | 900 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396 |
| PATTON, HELEN L | 8430 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| PATTON, IRMA A | 13390 TREE DRIVE NORTHWEST | | | | PALMYRA | IN | 47164-8029 |
| PATTON, J. B | 1506 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-3411 |
| PATTON, JACKOLYN J | 4351 FARNUM ST | | | | INKSTER | MI | 48141-2765 |
| PATTON, JACQUELINE | 5109 FLAME WAY | | | | INDIANAPOLIS | IN | 46254-5962 |
| PATTON, JAMES A | 10446 CANFIELD DR | | | | SAINT LOUIS | MO | 63136-5736 |
| PATTON, JAMES E | 1430 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| PATTON, JAMES E | 725 S WOLFE ST | | | | MUNCIE | IN | 47302-2639 |
| PATTON, JAMES EDDIE | 725 S WOLFE ST | | | | MUNCIE | IN | 47302-2639 |
| PATTON, JAMES N | PO BOX 68 | | | | TOWNLEY | AL | 35587-0068 |
| PATTON, JAMES O | 318 HEMLOCK ST | | | | INVERNESS | FL | 34452-5874 |
| PATTON, JAMES P | 7276 CREEKSIDE CT | | | | RAVENNA | OH | 44266-8942 |
| PATTON, JAMES R | 105 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTON, JAMES R | 510 KENMORE AVE | | | | YOUNGSTOWN | OH | 44511-1520 |
| PATTON, JAMES R | 681 HILLSIDE DR | | | | GRAYSON | GA | 30017-1024 |
| PATTON, JAMES T | 1370 BELLEVIEW DR | | | | IONIA | MI | 48846 |
| PATTON, JERRY D | 5508 BARTON LN | | | | SHAWNEE | KS | 66203-2246 |
| PATTON, JIM E | 129 PEONY CT | | | | FREMONT | CA | 94538-2425 |
| PATTON, JIMMIE W | 921 WAMPLER BRANCH RD | | | | GREENUP | KY | 41144 |
| PATTON, JO A | 3509 LLANO TRL | | | | ARLINGTON | TX | 76015-3686 |
| PATTON, JO ANN | 3509 LLANO TRL | | | | ARLINGTON | TX | 76015-3686 |
| PATTON, JOE P | 1500 SW 11TH ST | | | | BLUE SPRINGS | MO | 64015-5463 |
| PATTON, JOHN A | 8448 FAIRFIELD RD | | | | BROOKLYN PARK | MN | 55444-1422 |
| PATTON, JOHN L | 2473 WARM SPRINGS DR | DR | | | HILLIARD | OH | 43026-6912 |
| PATTON, JOHN S | 1801 E 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| PATTON, JOHN S | 3257 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3039 |
| PATTON, JOHN S | R R 1 | | | | WAVELAND | IN | 47989 |
| PATTON, JOHN STANTON | 1801 E 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| PATTON, JOHNATHAN D | 4525 N GRAND RIVER AVE APT 4 | | | | LANSING | MI | 48906-2684 |
| PATTON, JOSEPH | 120 VAN LIEU ST | | | | CHARLOTTE | MI | 48813-1322 |
| PATTON, JOSEPH F | 1847 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-6419 |
| PATTON, JUDY | PO BOX 113 | | | | WARREN | MI | 48090-0113 |
| PATTON, KATHERINE B | 388 PUCKETT TER SW | SW | | | LILBURN | GA | 30047-4051 |
| PATTON, KATHERINE K | 2416 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902 |
| PATTON, KENNETH J | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 |
| PATTON, KEVIN B. | 2111 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6148 |
| PATTON, KEVIN E | 346 GLENSFORD CT | | | | CINCINNATI | OH | 45246-2376 |
| PATTON, KYRA D | 6525 SANTA ANA LN | | | | INDIANAPOLIS | IN | 46214-3389 |
| PATTON, KYRA DENCE | 6525 SANTA ANA LN | | | | INDIANAPOLIS | IN | 46214-3389 |
| PATTON, LARRY G | 547 JUANA AVE APT A | | | | SAN LEANDRO | CA | 94577-5049 |
| PATTON, LEMUEL T | 2806 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| PATTON, LEWIS H | 2113 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| PATTON, LINCOLN | 8021 S MANISTEE AVE | | | | CHICAGO | IL | 60617-1330 |
| PATTON, LINDA F | 2109 E 4TH ST | | | | ROYAL OAK | MI | 48067-3921 |
| PATTON, LONA A | 1115 BIRDWELL LN | | | | WASKOM | TX | 75692-9407 |
| PATTON, LORETTA G | 2668 GROVENBURG RD | | | | LANSING | MI | 48911-6400 |
| PATTON, MARJORY J | 1515 FOLEY AVE | | | | YPSILANTI | MI | 48198-6500 |
| PATTON, MARK L | 1009 PERKINS LN | | | | FRANKLIN | TN | 37069-4735 |
| PATTON, MARY E | 223 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| PATTON, MARY T | 14101 SPARTA AVE LOT 26 | | | | KENT CITY | MI | 49330-9787 |
| PATTON, MAVERICK T | 1577 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6586 |
| PATTON, MELVIN T | 19335 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| PATTON, MICHAEL J | 4105 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9659 |
| PATTON, MILDRED | 118 HALLER AVE | | | | BUFFALO | NY | 14211-2704 |
| PATTON, MILDRED J | 1012 CIRCLE DRIVE | | | | JAMESTOWN | TN | 38556-5512 |
| PATTON, MONROE | 20621 HAZELWOOD AVE | | | | STRONGSVILLE | OH | 44149-2308 |
| PATTON, NORMA W | 109 WYKOFF DRIVE | | | | HOUGHTON LAKE | MI | 48629-9334 |
| PATTON, NORMAN E | 4895 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| PATTON, NORMAN G | 9329 E BEECH CIR | | | | INVERNESS | FL | 34450-2807 |
| PATTON, ORLEN A | 41978 ADELBERT ST | | | | ELYRIA | OH | 44035-2510 |
| PATTON, PATRICK K | PO BOX 42 | | | | MULLIKEN | MI | 48861-0042 |
| PATTON, PATSY | 1344 LAFAYETTE DR | | | | OKLAHOMA CITY | OK | 73119-5033 |
| PATTON, PAUL A | PO BOX 126 | | | | TROY | MO | 63379-0126 |
| PATTON, PAUL L | 7125 CAPRI ST | | | | PORTAGE | MI | 49002-9414 |
| PATTON, PAUL R | 1612 HUNTCLIFFE CT | | | | TEMPERANCE | MI | 48182-9228 |
| PATTON, PAUL RONNIE | 1612 HUNTCLIFFE CT | | | | TEMPERANCE | MI | 48182-9228 |
| PATTON, RAY M | 413 14TH ST APT 5 | | | | HUNTINGTON | WV | 25701-2446 |
| PATTON, REX A | PO BOX 3 | 11 BROADWAY | | | ORESTES | IN | 46063-0003 |
| PATTON, REX ALLAN | PO BOX 3 | 11 BROADWAY | | | ORESTES | IN | 46063-0003 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PATTON, ROBBIN R | 2520 THORN CREEK ST SE | | | GRAND RAPIDS | MI | 49508-5218 |
| PATTON, ROBERT F | 287 OAK RIDGE DR | | | PONTIAC | MI | 48341-3611 |
| PATTON, ROBERT G | 2220 MAIN ST | | | ANDERSON | IN | 46016-4371 |
| PATTON, ROBERT W | 4508 E 200 S TRLR 356 | | | KOKOMO | IN | 46902-4296 |
| PATTON, ROBERTA J. | 3160 SW 95TH PL | | | OCALA | FL | 34476-7456 |
| PATTON, RODGER L | 31316 LYONS CIR E | | | WARREN | MI | 48092-4410 |
| PATTON, ROHMA | 4031 CLEVELAND RD | | | OAKDALE | IL | 62268-2109 |
| PATTON, RONALD | 2118 VOLNEY RD | | | YOUNGSTOWN | OH | 44511-1435 |
| PATTON, RONALD E | 1028 CEDAR GLEN SOUTH DR | | | PLAINFIELD | IN | 46168-9203 |
| PATTON, RONALD K | 5814 ROBISON RD | | | CINCINNATI | OH | 45213-2136 |
| PATTON, RONNIE L | 1112 TEPEE DR | | | KOKOMO | IN | 46902-5459 |
| PATTON, RUTH | 11 E GAYLORD AVE | | | SHELBY | OH | 44875-1603 |
| PATTON, SAMUEL B | 7380 RORY ST | | | GRAND BLANC | MI | 48439-9349 |
| PATTON, SANDRA S | 1219 N WITTFIELD ST | | | INDIANAPOLIS | IN | 46229-2338 |
| PATTON, SARAH E | 9725 MEDFORD DR | | | SAINT LOUIS | MO | 63136-1941 |
| PATTON, SHANIKA D | 664 FOX PLAINS DRIVE | | | FLORISSANT | MO | 63034-2124 |
| PATTON, SHARON DENISE | 6359 CATTLEMAN CT | | | JACKSONVILLE | FL | 32218-7370 |
| PATTON, SHERITHA A | 3204 N LINDA LAYNE | | | MUNCIE | IN | 47303-2056 |
| PATTON, SHERITHA ANETT | 3204 N LINDA LAYNE | | | MUNCIE | IN | 47303-2056 |
| PATTON, SHIRLEY A | 312 L ST | | | BEDFORD | IN | 47421-1810 |
| PATTON, STEPHANIE | 1121 LOCHHEAD AVE | | | FLINT | MI | 48507-2803 |
| PATTON, STEVE B | 3415 WILLET AVE | | | ROCHESTER HLS | MI | 48309-3545 |
| PATTON, SUSAN | 3522 CASSANDRA DR | | | TIPP CITY | OH | 45371-9362 |
| PATTON, SUZANNE M | 627 LAKEFIELD DR | | | COLUMBIA | IL | 62236-2704 |
| PATTON, THOMAS F | 8670 NE 61ST PL | | | BRONSON | FL | 32621-5544 |
| PATTON, THOMAS J | 117 CASTLETOWN RD UNIT 301 | | | TIMONIUM | MD | 21093-6796 |
| PATTON, TINA M | 2510 ROSY BILLED DR APT 116 | | | CHARLOTTE | NC | 28262-1468 |
| PATTON, TINA MARIA | APT 116 | 2510 ROSY BILLED DRIVE | | CHARLOTTE | NC | 28262-1468 |
| PATTON, TOSHRAYA SHAMIAL RENA | 1124 LONDONERRY LN | | | GREENWOOD | IN | 46142-1632 |
| PATTON, VELMA L | 139 N ELMS RD | | | FLUSHING | MI | 48433-1828 |
| PATTON, VERNON E | 2352 ONEKA AVE | | | MIDDLETOWN | OH | 45044-7776 |
| PATTON, VIRGIL G | 1515 FOLEY AVE | | | YPSILANTI | MI | 48198-6500 |
| PATTON, VIRGINIA M | PO BOX 226 | | | AMBOY | IN | 46911-0226 |
| PATTON, VIRGINIA O | 2531 HANSFORD PL | 2ND FLOOR SIDE | | CINCINNATI | OH | 45214-1111 |
| PATTON, WALTER D | 45 SAWRIE RD | | | GREENBRIER | AR | 72058-9017 |
| PATTON, WANDA S | 7687 STATE ROAD 54 W | | | SPRINGVILLE | IN | 47462-5154 |
| PATTON, WARREN T | 4931 GORDON THOMAS RD | | | BLAIRSVILLE | GA | 30512-0325 |
| PATTON, WESLEY G | 615 BRIARWOOD LN | | | BEDFORD | IN | 47421-7247 |
| PATTON, WILLIAM A | 2843 MANLOVE AVE | | | INDIANAPOLIS | IN | 46218-2613 |
| PATTON, WILLIAM L | 527 HICKORY HOLLOW DR | | | CANFIELD | OH | 44406-1052 |
| PATTON, WILLIAM M | 20 ALDON LN | | | CINCINNATI | OH | 45236-3933 |
| PATTON, WILMA R | 13736 HIGHWAY 62 EAST | | | ASH FLAT | AR | 72513-9708 |
| PATTON, ZELPHA M | PO BOX 841 | | | STANTON | KY | 40380-0841 |
| PATTRICK CAREY | 1671-C CASS LAKE RD | | | KEEGO HARBOR | MI | 48320-1041 |
| PATTS JR, THOMAS J | 6019 MADELINE DR | | | WILMINGTON | DE | 19808-4826 |
| PATTU, RAVI K | 4084 PENROSE DR | | | TROY | MI | 48098-6318 |
| PATTWELL, JOHN F | 4 WHITMAN DR | | | RED BANK | NJ | 07701-5528 |
| PATTWELL, MARGARET A | 31437 MERRIWOOD PARK DR | | | LIVONIA | MI | 48152-1398 |
| PATTWELL, MARY R | 31437 MERRIWOOD PARK DR | | | LIVONIA | MI | 48152-1398 |
| PATTY A AGEE | 1621 GONDERT AVE | | | DAYTON | OH | 45403-3329 |
| PATTY A CRANDELL | PO BOX 112 | | | DIBBLE | OK | 73031-0112 |
| PATTY A FERRELL | 90 BALTIMORE ST. | | | DAYTON | OH | 45404-1951 |
| PATTY A HUMPHREY | 1621 GONDERT | | | DAYTON | OH | 45403 |
| PATTY A MIDDLETON | 4 FOREST GLEN DRIVE | | | ROCHESTER | NY | 14612-2276 |
| PATTY A SULCS | 3109 E T AVE | | | PORTAGE | MI | 49002-7573 |
| PATTY BAKER | 1576 GEORGE WASHINGTON DR | | | BEAVERCREEK | OH | 45432-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTY BARDEN | 2500 DAMMAN DR APT 102 | | | | MIDLAND | MI | 48640-4539 |
| PATTY BARKER | 1123 S STATE HIGHWAY 16 APT 411 | | | | FREDERICKSBURG | TX | 78624-9434 |
| PATTY BENGE | 2325 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| PATTY BOLEN | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| PATTY BOUSTANY | 2404 AUDUBON TRACE | | | | JEFFERSON | LA | 70121-1554 |
| PATTY BOWMAN | PO BOX 17 | | | | KEMPTON | IN | 46049-0017 |
| PATTY BURLESON | 5756 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| PATTY C ISOLDI | 335 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 |
| PATTY C LEONARD | 321 YORK STREET N.W. | | | | N. BLOOMFIELD | OH | 44450-9521 |
| PATTY CAMP | 2569 POPLAR ST | | | | SNELLVILLE | GA | 30078-3328 |
| PATTY CHRISTOPHER C/F | ASHLEIGH M CHRISTOPHER - UALUGMA | 926 TIMBERLANE ROAD | | | BUTLER | AL | 36904 |
| PATTY CHRISTOPHER C/F | KATHERINE E CHRISTOPHER- UALUGMA | 926 TIMBERLANE ROAD | | | BUTLER | AL | 36904 |
| PATTY CHRISTOPHER C/F | WILLIAM P CHRISTOPHER - UALUGMA | 926 TIMBERLANE ROAD | | | BUTLER | AL | 36904 |
| PATTY COCHRAN | 1643 WARREN RD | | | | LAKEWOOD | OH | 44107-4015 |
| PATTY COLLINS | 791 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3001 |
| PATTY COOKSEY | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| PATTY CRANDELL | PO BOX 112 | | | | DIBBLE | OK | 73031-0112 |
| PATTY D DALGLEISH | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603 |
| PATTY D SAGRAVES | 812   EMMETT DRIVE | | | | XENIA | OH | 45385-2436 |
| PATTY DAHMEN | 27200 PARKVIEW BLVD APT 705 | | | | WARREN | MI | 48092-2819 |
| PATTY DENNING | 7128 WALNUT AVE | | | | NEWAYGO | MI | 49337-9004 |
| PATTY DICKERSON | 607 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| PATTY DOWNEY | 283 PLACID CT | | | | ANDERSON | IN | 46013-1051 |
| PATTY EDRINGTON | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| PATTY ELSER | 4420 YOUNGSTOWN RD SE APT 317 | | | | WARREN | OH | 44484-3352 |
| PATTY EVANS | 2727 SUANN AVE | | | | GROVE CITY | OH | 43123-3522 |
| PATTY F MCGUIRE | 1843 GUMMER AVENUE | | | | DAYTON | OH | 45403-3442 |
| PATTY F WYATT | 4434 WOODBANK DR | | | | DAYTON | OH | 45440-4084 |
| PATTY FERRELL | 90 BALTIMORE ST | | | | DAYTON | OH | 45404-1951 |
| PATTY FISK | 17501 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9706 |
| PATTY FUQUA | 141 E LANE AVE | | | | LIMA | OH | 45801-2954 |
| PATTY G. HUGHES | 615 MINNESOTA AVENUE | | | | SAN JOSE | CA | 95125-1740 |
| PATTY GILLESPIE | 1644 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| PATTY GILPATRICK | 407 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3978 |
| PATTY GREENFIELD | 961 MCDONALD AVE | | | | MC DONALD | OH | 44437-1324 |
| PATTY HAIS | 5677 REEMELIN RD | | | | CINCINNATI | OH | 45248-1626 |
| PATTY HAMILTON | 545 SWAN DR | | | | FORTVILLE | IN | 46040-1460 |
| PATTY HARLAN | 2527 SASSAFRAS DR | | | | ANDERSON | IN | 46012-4460 |
| PATTY HARPER | 1610 S COUNTY ROAD 25A | | | | TROY | OH | 45373-4248 |
| PATTY HUMPHREY | 1621 GONDERT AVE | | | | DAYTON | OH | 45403-3329 |
| PATTY J BOZIN | 613 GARLAND DR. | | | | NILES | OH | 44446 |
| PATTY J COLLINS | 791 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3001 |
| PATTY J EARLYWINE | TOD DENICE EARLYWINE & STEVE | EARLYWINE | 7085 BLOOMFIELD ROAD | LOT 59 | DES MOINES | IA | 50320 |
| PATTY J FEIOCK | BOX 194 | | | | ST FRANCISVLE | IL | 62460-0194 |
| PATTY J MOORE | 421 I ST | | | | BEDFORD | IN | 47421-2215 |
| PATTY JO DAHMEN | 27200 PARKVIEW BLVD APT 705 | | | | WARREN | MI | 48092-2819 |
| PATTY JONES | 503 23RD AVE W APT B | | | | BRADENTON | FL | 34205 |
| PATTY KAY | 3221 28TH AVE | | | | MERIDIAN | MS | 39305-4664 |
| PATTY KENDRICK | APT 401 | 7401 WOODLAND AVENUE | | | CLEVELAND | OH | 44104-3079 |
| PATTY KISNER | 5298 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2112 |
| PATTY KLEIN | 1487 COLLEEN LN B-3 | | | | DAVISON | MI | 48423 |
| PATTY L BAKER | 1576 GEORGE WASHINGTON DR. | | | | BEAVERCREEK | OH | 45432 |
| PATTY L FUQUA | 141 E LANE AVE | | | | LIMA | OH | 45801-2954 |
| PATTY LEACH | 121 YALE AVE | | | | CELINA | TN | 38551-4148 |
| PATTY LEONARD | 321 YORK ST | | | | NORTH BLOOMFIELD | OH | 44450-9521 |
| PATTY LYKINS | 4655 PORTOFINO WAY APT 305 | | | | WEST PALM BEACH | FL | 33409-8164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTY M DAVIS | 1412 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2415 |
| PATTY M HEFNER REV TR | PATTY M HEFNER & | THOMAS L HEFNER TTEES | U/A DTD 7/3/02 | 6310 FERGUSON STREET | INDIANAPOLIS | IN | 46220-1708 |
| PATTY M LOHRENZ R/O IRA | FCC AS CUSTODIAN | 313 E 125TH CT. S | | | JENKS | OK | 74037-1076 |
| PATTY M SHAMROCK | 812   COLERIDGE AVE. N.W. | | | | WARREN | OH | 44483-2121 |
| PATTY MAIMONE | 23 MOUNTAIN LAUREL RD | | | | AYER | MA | 01432 |
| PATTY MANES | 8425 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| PATTY MARTIN | 2267 HOWE RD | | | | BURTON | MI | 48519-1129 |
| PATTY MCGINNIS | 118 RIVERSIDE DR | | | | HACKBERRY | LA | 70645-4115 |
| PATTY MOORE | 421 I ST | | | | BEDFORD | IN | 47421-2215 |
| PATTY NEWBY | 158 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1081 |
| PATTY P GREENFIELD | 961 MCDONALD AVE | | | | MC DONALD | OH | 44437-1324 |
| PATTY P STIFFLER | 2618  NORTH RD SE | | | | WARREN | OH | 44484-3749 |
| PATTY PACE | 641 W HOME AVE | | | | FLINT | MI | 48505-2666 |
| PATTY PALMER | 3346 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4387 |
| PATTY PARTON | 7431 E 100 S | | | | GREENTOWN | IN | 46936-9128 |
| PATTY POPLAR | 1375 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| PATTY PORTER | 31334 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3304 |
| PATTY R ZEZESKI | ASSET ADVISOR | 1608 UPPERVILLE COURT | | | CHESAPEAKE | VA | 23321-1864 |
| PATTY R. MANES | 8425  DURST-COLEBROOK RD.NE | | | | N.BLOOMFIELD | OH | 44450-0000 |
| PATTY REPPENHAGEN | PO BOX 316 | | | | GRAND BLANC | MI | 48480-0316 |
| PATTY S LYKINS | 4655 PORTOFINO WAY | APT 305 | | | WEST PALM BEACH | FL | 33409 |
| PATTY S STEGALL | 540 WILLARD AVE SE | | | | WARREN | OH | 44483 |
| PATTY SCRITCHFIELD | 410 CLEVELAND AVE APT 316 | | | | FAIRMONT | WV | 26554-1608 |
| PATTY SEAL | 1055 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| PATTY SHAMROCK | 812 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2121 |
| PATTY SHAVER (SEP IRA) | FCC AS CUSTODIAN | CONTRACT ADMIN INC | 220 MOUNTAIN VIEW DRIVE | | NAMPA | ID | 83686-8866 |
| PATTY SHOPE | 7329 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3340 |
| PATTY SPANGLER | 253 QUITMAN ST | | | | DAYTON | OH | 45410-1521 |
| PATTY SQUIRES | 521 CHEROKEE ST APT 212 | | | | KALAMAZOO | MI | 49006-2852 |
| PATTY STACY | 565 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1083 |
| PATTY STEVENS | 419 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| PATTY STIFFLER | 2618 NORTH RD SE | | | | WARREN | OH | 44484-3749 |
| PATTY STREET | 138 CENTER ST | | | | LEBANON | VA | 24266-7172 |
| PATTY SUDMEYER | 3747 OLD AIRPORT ROAD | | | | PEARCY | AR | 71964-9441 |
| PATTY SULCS | 3109 E T AVE | | | | PORTAGE | MI | 49002-7573 |
| PATTY SYLESTINE | CGM IRA CUSTODIAN | 2105 DORNOCH DR. | | | LEAGUE CITY | TX | 77573-4439 |
| PATTY T ELSER | 4420 YOUNGSTOWN RD SE | APT 317 | | | WARREN | OH | 44484-3352 |
| PATTY TALBOTT | APT 107 | 10407 FALCON PARC BOULEVARD | | | ORLANDO | FL | 32832-5560 |
| PATTY THAYER | 4022 S PINE DELL DR | | | | LANSING | MI | 48911-6127 |
| PATTY THOMAS | 258 NORTH RD | | | | NILES | OH | 44446-2015 |
| PATTY THOMPSON | 10505 E HAYES RD | | | | ASHLEY | MI | 48806-9317 |
| PATTY VARNEY | 1422 GARFIELD AVE | | | | BRUNSWICK | OH | 44212-3314 |
| PATTY W GILLESPIE | 1644  DENISON DR. N.W. | | | | WARREN | OH | 44485-1715 |
| PATTY W LAYSON | 2100 SUNSET DRIVE | | | | PARIS | KY | 40361 |
| PATTY W MINOTTI | 8637 HUNTERS TRL SE | | | | WARREN | OH | 44484 |
| PATTY W WEST | 29333 WESTWARD LANE | | | | DOSWELL | VA | 23047-2146 |
| PATTY WADSWORTH | 6113 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| PATTY WELLMAN | 14833 SHENDOAH DR | | | | RIVERVIEW | MI | 48192 |
| PATTY WELLS | 6889 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1333 |
| PATTY WIKLE | 4126 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| PATTY WOODARD | 32 LAKE ST | | | | MANISTEE | MI | 49660-1430 |
| PATTY WYATT | 4434 WOODBANK DR | | | | DAYTON | OH | 45440-4084 |
| PATTY, DAYLE E | 11628 17TH AVENUE | | | | LEMOORE | CA | 93245-9519 |
| PATTY, DAYLE E | BOX #6 | | | | AVALON | WI | 53505-0006 |
| PATTY, DONALD C | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 |
| PATTY, EVELYN J | 1332 S 36TH ST | | | | KANSAS CITY | KS | 66106-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTY, HAROLD K | 1442 HILLSIDE DR | | | | FLINT | MI | 48532-2411 |
| PATTY, HAROLD T | 5144 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1327 |
| PATTY, HOWARD W | 11543 WEST 400 SOUTH | | | | PARKER CITY | IN | 47368-9273 |
| PATTY, TERRY L | 907 S ELM ST | | | | MUNCIE | IN | 47302-2351 |
| PATTYE WILSON LASSITER IRA | FCC AS CUSTODIAN | 13701 FERN VALLEY LANE | | | LITTLE ROCK | AR | 72211-4419 |
| PATTYN, JOHN M | 244 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| PATTYN, KATHRYN D | 28915 LINCOLN RD | | | | BAY VILLAGE | OH | 44140-1940 |
| PATTYN, MORRIS L | 3020 N OLYMPIC | | | | MESA | AZ | 85215-1545 |
| PATTYN, WILLIAM A | 25642 BRUMAR ST | | | | CHESTERFIELD | MI | 48051-1913 |
| PATUANO, VINCENT D | 17649 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| PATULA, JOSEPHINE A | 644 S GEARY ST | | | | MT PLEASANT | PA | 15666-1220 |
| PATULAK, RICHARD J | 3086 S OAKLAND FOREST DR APT 1201 | | | | OAKLAND PARK | FL | 33309-5631 |
| PATURALSKI, DENNIS G | 830 LEET RD | | | | NILES | MI | 49120-9463 |
| PATURZO, BARBARA H | 9030 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |
| PATURZO, BARBARA HELENA | 9030 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |
| PATURZO, JUAN C | 9030 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |
| PATY, JEANNETTE | 2915 NORTHWAY DR | | | | FORT WAYNE | IN | 46845-1658 |
| PATY, JEANNETTE L | 2915 NORTHWAY | | | | FORT WAYNE | IN | 46845 |
| PATYI, ELIZABETH A | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| PATYI, FRANK | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| PATYK, GREGORY L | 1501 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8981 |
| PATYK, SYLVESTER | 3596 RICKSHIRE DR | C/O PATRICIA F ANDERSON | | | CINCINNATI | OH | 45248-2988 |
| PATYKIEWICZ, MARY J | 24 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| PATYNEN, AUNE K | 22 W MISTY MORNING TRCE | | | | THE WOODLANDS | TX | 77381-3836 |
| PATYPA INVESTMENT LTD | ATTN PATYPA INVESTMENTS | 18800 NE, 29TH AV, APT 522 | | | AVENTURA | FL | 33180-2829 |
| PATZ, CHARLES S | 903 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2620 |
| PATZ, IRENE | 3830 SWENSON ST APT 709 | | | | LAS VEGAS | NV | 89119-7475 |
| PATZ, JEAN K | 6009 GLENEAGLES DR | | | | AIKEN | SC | 29803-8779 |
| PATZ, WARREN A | 40 MARTIN LN | | | | EIGHTY FOUR | PA | 15330-2532 |
| PATZACK, ALICE | 4000 S CEMETERY RD | | | | YUKON | OK | 73099-7243 |
| PATZACK, GEORGE R | 4000 S CEMETERY RD | | | | YUKON | OK | 73099-7243 |
| PATZER, JAMES W | 4937 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| PATZER, THOMAS D | 3786 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8953 |
| PATZETTA TRICE | 1513 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46202-2534 |
| PATZKE, JANE W | 35 DEL TER | | | | MERIDEN | CT | 06450-4420 |
| PATZWALDT, JEFFREY D | 8605 N RIVER RD | | | | FREELAND | MI | 48623-8716 |
| PATZWELL, PAUL D | 11459 BANCROFT COURT | | | | FENTON | MI | 48430-2479 |
| PAUDA, JOE J | 114 80TH ST | | | | LUBBOCK | TX | 79404-6302 |
| PAUGA, KATHLEEN M | PO BOX 6357 | | | | VILLA PARK | IL | 60181-5318 |
| PAUGH, CHARLES H | PO BOX 57 | | | | MOUNT STORM | WV | 26739-0057 |
| PAUGH, CHARLOTTE M | 722 MILL RIDGE CIR | | | | UNION | OH | 45322-8784 |
| PAUGH, CRAIG M | 467 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6338 |
| PAUGH, DAVID G | 1021 CHERYLN RD. | | | | BALTIMORE | MD | 21221 |
| PAUGH, ERNEST R | 84 CABRIOLET COURT | | | | HARPERS FERRY | WV | 25425-3120 |
| PAUGH, JOHN W | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| PAUGH, LARRY W | 1012 CHERLYN AVE | | | | BALTIMORE | MD | 21221-3305 |
| PAUGH, LARRY WAYNE | 1012 CHERLYN AVE | | | | BALTIMORE | MD | 21221-3305 |
| PAUGH, MARGARET L | 225 OAK DR | | | | PASADENA | MD | 21122-4931 |
| PAUGH, ROBERT | 53 TULIP DR | | | | CONOWINGO | MD | 21918-1928 |
| PAUGH, SUSAN A | 4 THURMONT CT APT 2D | | | | BALTIMORE | MD | 21236-3128 |
| PAUKERT, DONALD R | PO BOX 361309 | | | | STRONGSVILLE | OH | 44136-0022 |
| PAUKSTIS, CAROL | 6035 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| PAUKSTIS, HELEN A | 340 WASHINGTON AVE | | | | ELIZABETH | NJ | 07202-3317 |
| PAUL & BILL'S SERVICE CENTER | 300 W GALENA BLVD | | | | AURORA | IL | 60506-4028 |
| PAUL & DOROTHY SEIGEL | TTEE PAUL SEIGEL & | DOROTHY SEIGEL LVG TRUST | UAD 11/25/91 | 12051 SPRUCE HAVEN | ST LOUIS | MO | 63146-4821 |
| PAUL & HELEN MOON | 4206 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL & LOIS ZAVAGNO TTEE | PAUL & LOIS ZAVAGNO REV | TRUST U/A DTD 3/5/90 | 235 S. NORFOLK STREET | | SAN MATEO | CA | 94403-1055 |
| PAUL & MARGARET NORTH TRUST | U/A DTD 05/17/2000 | PAUL & MARGARET NORTH, TTEES | 11501 EASTRIDGE PLACE | | SAN DIEGO | CA | 92131 |
| PAUL & MARGARET WOYTIK TRUST | DTD 5/1/96 FBO PAUL&MARGARET WOYTIK | PAUL & MARGARET WOYTIK TTEES | 9 PLEASANT VIEW AVENUE | | JAMESTOWN | RI | 02835-1309 |
| PAUL & MIKE'S TRANSMISSION | 232 COLLINS ST | | | | JOLIET | IL | 60432-2919 |
| PAUL - RICHARD, INC. | 769 W MAIN ST | | | | PERU | IN | 46970-1744 |
| PAUL - RICHARD, INC. | PAUL RAVESLOOT | 769 W MAIN ST | | | PERU | IN | 46970-1744 |
| PAUL A & EDNA HUNSBERGER TR | PAUL A HUNSBERGER TTEE | EDNA HUNSBERGER TTEE | U/A DTD 11/06/2000 | 1802  A SOUTH 13TH ST | GOSHEN | IN | 46526-4908 |
| PAUL A ANDERSON | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| PAUL A ANDERSON AND ELVADEEN F | ANDERSON EXEMPTION TR | ELVADEEN F ANDERSON TTEE | U/A DTD 11/01/1988 | 2672 BARBARADALE | LAS VEGAS | NV | 89146-5160 |
| PAUL A BABITS TRUSTEE | PAUL A BABITS TRUST | DTD 01/10/02 | 841 CROSS CREEK CT | | ROSELLE | IL | 60172-3672 |
| PAUL A BAKER | 3032 REVLON DR. | | | | KETTERING | OH | 45420 |
| PAUL A BEAM | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| PAUL A BECKER | 5326 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| PAUL A BENSON | 66   WASHINGTON BLVD #5 | | | | BOARDMAN | OH | 44512-6345 |
| PAUL A BENVENUTO TRUST | DATED 6/2/1986 | PAUL A BENVENUTO TTEE | 10301 KECK RD | | ST JACOB | IL | 62281-1225 |
| PAUL A BERGERON | 6006 ANDREWS RD | | | | MENTOR ON THE LAKE | OH | 44060-2822 |
| PAUL A BERNABUCCI PERSON REP | ESTATE OF JOHN R BERNABUCCI | PO BOX 9377 | | | FARGO | ND | 58106-9377 |
| PAUL A BLOSSOM | PO BOX 14 | | | | OAKFIELD | NY | 14125-0014 |
| PAUL A BRAUTH | 9-B HANCOCK DR. | | | | MONROE TOWNSHIP | NJ | 08831 |
| PAUL A BRAUTH | ROSALIE BRAUTH | 9-B JOHN HANCOCK DR. | | | MONROE TOWNSHIP | NJ | 08831 |
| PAUL A CACCIAMANI SR | SHARON A CACCIAMANI JT TEN | 542 THIRD AVE | | | JESSUP | PA | 18434-1418 |
| PAUL A CANTON | 45 E WALNUT AVE | | | | MOORESTOWN | NJ | 08057-1914 |
| PAUL A CANTOR | 210 HARVEST DRIVE | | | | CHARLOTTESVILLE | VA | 22903-4849 |
| PAUL A CASCHETTA | 767   N PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-1240 |
| PAUL A CELLA | 43 BAY RD | | | | EAST HAMPTON | CT | 06424-2002 |
| PAUL A CHAMPLIN | 918 LAFAYETTE AVE | | | | NILES | OH | 44446-3160 |
| PAUL A CHAPMAN | 16815 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2305 |
| PAUL A CIANCHETTI | SOUTHWEST SECURITIES | 4266 RYAN CT | | | HAMILTON | OH | 45011-8193 |
| PAUL A CLEVELAND AND | HENRIETTA CLEVELAND JTWROS | STIFEL INVESTOR ADVISORY PRGRM | 68398 RAMBLING ROSE DRIVE | | LAWTON | MI | 49065-8647 |
| PAUL A COMBS | 2737 PETERS CORNERS RD | | | | ALDEN | NY | 14004-9756 |
| PAUL A COOKE | 223 N BUENA VISTA STREET 101 | | | | BURBANK | CA | 91505-5102 |
| PAUL A COOPER | 7072 GLEASON HILL RD | LOT 2 | | | BELFAST | NY | 14711-9902 |
| PAUL A DALE | 1538 CUMBERLAND AVENUE | | | | SIDNEY | OH | 45365 |
| PAUL A DANIEL | 190 BATTLE DR | | | | EATON | OH | 45320-2850 |
| PAUL A DANKOVICH | 9763 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| PAUL A DEJULIA | 2726 HUNTER ST | | | | SHARPSVILLE | PA | 16150-8513 |
| PAUL A DINS | P O BOX 345 | | | | COLBY | WI | 54421 |
| PAUL A DUNCAN | 245 EMERALD BLVD | | | | CHRISTIANSBRG | VA | 24073-5831 |
| PAUL A EASTERDAY & | MARY JO EASTERDAY | JT TEN | 16267 WINDFALL RIDGE DR. | | CHESTERFIELD | MO | 63005-4760 |
| PAUL A EATON | 14   RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2919 |
| PAUL A EDWARDS | 837 DISSA STREET | | | | BROOKHAVEN | MS | 39601-3523 |
| PAUL A EPSTEIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 24 WARREN ST | | HULL | MA | 02045 |
| PAUL A ERGOTT | 350 STONEY POINT RD | | | | ROCHESTER | NY | 14624 |
| PAUL A FISHER | 1672 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| PAUL A FRAZIER | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502 |
| PAUL A FREDERICK & EMY S. | FREDERICK TTEES UTD 9-3-87 FBO | PAUL A FREDERICK & EMY S | FREDERICK FAMILY TRUST | 1662 TULANE RD. | CLAREMONT | CA | 91711-3426 |
| PAUL A FREIBERGER | 801 E 16TH AVE | | | | SAN MATEO | CA | 94402-2133 |
| PAUL A FREY | 205   FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| PAUL A GARGANO | 15 MILE COMMON RD | | | | EASTON | CT | 06612-1509 |
| PAUL A GARVER | P.O. BOX 489 | | | | NORTH JACKSON | OH | 44451 |
| PAUL A GENECCO | CHARLES SCHWAB & CO INC CUST | SARSEP-IRA | 408 BRADFORD PARKWAY | | SYRACUSE | NY | 13224 |
| PAUL A GLAUSER & | MARY F GLAUSER TTEE'S | GLAUSER FAM TR U/A DTD | AUG. 7, 2007 | 7249 N. LINDEN ROAD | MT. MORRIS | MI | 48458-9343 |
| PAUL A GOLUBIC | P O BOX 108 | | | | COOKSBURG | PA | 16217 |
| PAUL A GRANTHAM (IRA) | FCC AS CUSTODIAN | 301 LAKE HOBBS RD | | | LUTZ | FL | 33548-4280 |
| PAUL A GREGGS | 32   S. SECOND ST. | | | | SHARPSVILLE | PA | 16150-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL A GROSS | 142 CHARTLEY CT | | | | DAYTON | OH | 45440-3600 |
| PAUL A HERRMANN  & | NANCY C HERRMANN JT WROS | 10745 W CANTERBURY DR. | | | SUN CITY | AZ | 85351-3710 |
| PAUL A HOFFMAN | 11669 OXFORD CREST LN | | | | JACKSONVILLE | FL | 32258-1537 |
| PAUL A HOHMAN | 4837 SPRUCE PINE WAY | | | | NORTH RIDGEVILLE | OH | 44039-2341 |
| PAUL A HUNTER | 470  BLUE RIDGE ROAD | | | | DAYTON | OH | 45415-3418 |
| PAUL A HUTSELL | 4035 HANEY ROAD | | | | DAYTON | OH | 45416 |
| PAUL A HYMAN (IRA) | FCC AS CUSTODIAN | PO BOX 534 | | | SKOKIE | IL | 60076-0534 |
| PAUL A JENSEN | 5625 W 35TH ST | | | | CICERO | IL | 60804-4329 |
| PAUL A JETER | 467 HARRISON | | | | SPRINGFIELD | OH | 45505 |
| PAUL A JOLCUVAR | 220 BELLEVIEW BLVD APT 310 | | | | BELLEAIR | FL | 33756-1955 |
| PAUL A KLEMM | 5154 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| PAUL A KRANZLER TTEE | PAUL A KRANZLER DECLARATION TRUST | U/DEC DTD 07/07/2000 | 126 ASH STREET #6 | | CARPINTERIA | CA | 93013-2235 |
| PAUL A LAGUERRE | LEGACY ACCOUNT | 14 EVEREST DR. N | | | BRICK | NJ | 08724-4910 |
| PAUL A LAGUERRE TTEE | U/W/O ANDRE P LAGUERRE | F/B/O THE ARNAU-LAGUERRE TRUST | 14 EVEREST DR. N. | | BRICK | NJ | 08724-4910 |
| PAUL A LANGE AND | LORRAINE LANGE JTWROS | 7 CLADDAGH COURT | | | MIDDLETOWN | DE | 19709-9003 |
| PAUL A LEE AND | BETTY JANE LEE JT WROS | 8 MISTFLOWER LANE | | | PRINCETON JCT | NJ | 08550-2430 |
| PAUL A LENHART | 6164 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| PAUL A LEPKOWSKI & | SONJA LEPKOWSKI JT TEN | 29 BRANDY LANE | | | WAPPINGERS | NY | 12590-6446 |
| PAUL A LETZIG STEPHEN A LETZIG | TERESA A DAVIS TTEES | PAUL A LETZIG REV LIV TRUST | DTD 8/28/97 | 202 URBANA DRIVE | BLACKWELL | OK | 74631-4937 |
| PAUL A LOEPFE & | NANCY L LOEPFE | JT TEN WROS | 3075 EL CAMINO DRIVE | | CEDARBURG | WI | 53012-9449 |
| PAUL A LONNEN | 188  RED ROCK ROAD | | | | ROCHESTER | NY | 14626-3176 |
| PAUL A LUCHTEL | 1022 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| PAUL A LUCUS | 2149 STEGMAN AVE. | | | | DAYTON | OH | 45404-2260 |
| PAUL A MATTINGLY JR & | J MATTINGLY JT TEN | 2495 LOUISIANA ST | | | BEAUMONT | TX | 77702 |
| PAUL A MCCLOUD | 309 E. UNION ST. | | | | LIBERTY | IN | 47353 |
| PAUL A MEZERA | 3312 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| PAUL A MILLER SR | 4220  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| PAUL A MILLONIG | 7205 BELLINI WAY | | | | NAPLES | FL | 34114 |
| PAUL A MIX | PO BOX 357 | | | | JONES | OK | 73049-0357 |
| PAUL A MLOTKOWSKI & | CLAIRE MLOTKOWSKI JT TEN | 687 KEENELAND PIKE | | | LAKE MARY | FL | 32746 |
| PAUL A MOODY | 4542  W. SECOND ST. | | | | DAYTON | OH | 45417-1358 |
| PAUL A MYERS | 500  HARVEST CT | | | | FAIRBORN | OH | 45324-2694 |
| PAUL A NYGAARD | 3405 SPANISH WAY | | | | CARLSBAD | CA | 92008-2557 |
| PAUL A ORNELAS | 5912 E HAWTHORNE ST | | | | TUCSON | AZ | 85711 |
| PAUL A PALADINO | TOD ACCOUNT | C/O MARGARET MOSELEY | P.O. BOX 300085 | | MIDWEST CITY | OK | 73140-0085 |
| PAUL A PALMER | 2211 RICHLEY DR | | | | DAYTON | OH | 45408-2514 |
| PAUL A PASQUALE | 4585 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9239 |
| PAUL A PETRELLA | ELAMAE PETRELLA | JT TEN | 249 CAPE SABLE DRIVE | | NAPLES | FL | 34104-4118 |
| PAUL A PRESCOTT | 7389 SELMA HWY | | | | MONTGOMERY | AL | 36108-6819 |
| PAUL A PUGLIA | 729 VERNON DR | | | | BELLE VERNON | PA | 15012-3603 |
| PAUL A RICHLEY TTEE | FBO LINDA J. RICHLEY IRR TRUST | U/A/D 11-27-1991 | 451 VIA LIDO SOUD | | NEWPORT BEACH | CA | 92663-4929 |
| PAUL A ROSS | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| PAUL A SCHMITZ | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 06/04/97 | 624 N SEMINARY AVE | | PARK RIDGE | IL | 60068 |
| PAUL A SEIFERT AND | KAREN R SEIFERT JTWROS | 2736 BENT LEAF DRIVE | | | VALRICO | FL | 33594-4787 |
| PAUL A SHASKAN IRA | FCC AS CUSTODIAN | 25 NORTH STAR DRIVE | | | MORRISTOWN | NJ | 07960-2511 |
| PAUL A SHEERIN | CGM IRA CUSTODIAN | 11456 NORA DR. | | | FENTON | MI | 48430-8702 |
| PAUL A SHEFFIELD | 7201 RANCH ROAD 2222 APT 2417 | | | | AUSTIN | TX | 78730-3223 |
| PAUL A SMITH | 3510 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| PAUL A SMITH & | TAMMY M SMITH | JT TEN | 3341 COTTAGE HILL ROAD | | EARLVILLE | IL | 60518-7009 |
| PAUL A SNELL JR | 242  PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| PAUL A STANLEY | 116 KRUG DR | | | | UNION | OH | 45322 |
| PAUL A STEHNEY AND | MARGARET L STEHNEY | JT TEN WROS | 901 RIDGE AVE | | JEANNETTE | PA | 15644 |
| PAUL A STUART TRUST | BARBARA S GUTOWSKY TTEE | U/A DTD 02/04/1993 | 1410 B OLD FARM RD | | CHAMPAIGN | IL | 61821-8002 |
| PAUL A STUBBS | MADELYN H STUBBS | 350 S RIVER RD | | | NEW HOPE | PA | 18938-1287 |
| PAUL A TAKACS | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410 |
| PAUL A TATEO | 160 SUMMIT AVE APT 33 | | | | SUMMIT | NJ | 07901-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL A THATCHER | 5511 MILES CT | | | | SPRINGFIELD | VA | 22151-1714 |
| PAUL A THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 1143 22ND STREET | | | MANHATTAN BEACH | CA | 90266-2953 |
| PAUL A THOMPSON REV INTERV TR | UAD 09/09/92 | PAUL A THOMPSON TTEE | 2460 PERSIAN DR #6 | | CLEARWATER | FL | 33763-1920 |
| PAUL A TIEDE | 102 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7014 |
| PAUL A TORTORELLA | 204 CRESCENT PARKWAY | | | | SEA GIRT | NJ | 08750-3106 |
| PAUL A TURNER | 9172  OAKES ROAD | | | | ARCANUM | OH | 45304-8918 |
| PAUL A UPAH & | BEULAH R UPAH JT TEN | 1402 STATE ST | | | TAMA | IA | 52339 |
| PAUL A VALERIO (IRA) | FCC AS CUSTODIAN | 34 HUGHES STREET | | | CONGERS | NY | 10920-1816 |
| PAUL A VARGA | 171 ROBINS WAY | | | | MANTUA | NJ | 08051-1389 |
| PAUL A WALLACE | 15 GITHENS LANE | | | | LUMBERTON | NJ | 08048-9574 |
| PAUL A WALLACE CUSTODIAN | FAITH M WALLACE UTMA/MD | 1710 BRADDOCK DRIVE | | | CROFTON | MD | 21114-3258 |
| PAUL A WALLACE CUSTODIAN | FAYDRA L WALLACE UTMA/MD | 1710 BRADDOCK DRIVE | | | CROFTON | MD | 21114-3258 |
| PAUL A WELCH TRUSTEE OF THE | WELCH LAW OFFICES PROFIT SHARING | PLAN U/A DTD 01/01/1985 | 1234 ST LOUIS RD | | COLLINSVILLE | IL | 62234-1940 |
| PAUL A WHITE TTEE OF | THE WHITE REVOCABLE TRUST DTD 5/22/ | 42022 VILLAGE 42 | | | CAMARILLO | CA | 93012-8902 |
| PAUL A WOOD | SEPARATE PROPERTY | P O BOX 1009 | | | WALLER | TX | 77484-1009 |
| PAUL A WRIGHT | 441 APPLE DR | | | | EATON | OH | 45320 |
| PAUL A WYSONG | 4371 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| PAUL A. BERTSCH IRA | FCC AS CUSTODIAN | 331 EARLINGTON CIR | | | TALLMADGE | OH | 44278-1069 |
| PAUL A. MATHER-ROLLOVER IRA | 4216 CROWDER ROAD | | | | FRANKLIN | TN | 37064 |
| PAUL A. SCANLON AND | ELIZABETH SCANLON TEN IN COM | 12 NOTTINGHAM WAY | | | MILLINGTON | NJ | 07946-1917 |
| PAUL A. SPAULDING AND | THERESA S. SPAULDING JTWROS | 8116 GLOHAVEN COURT | | | CINCINNATI | OH | 45247-3501 |
| PAUL AARDAL JR | 250 PINE NEEDLE DR | | | | SEVILLE | OH | 44273-8803 |
| PAUL AARON | 6113 ROBERTA ST | | | | BURTON | MI | 48509-2431 |
| PAUL ABBOTT | 294 W BENNETT ST | | | | SALINE | MI | 48176-1156 |
| PAUL ABBOTT | 523 W 38TH ST | | | | MARION | IN | 46953-4863 |
| PAUL ACE FRIEDMAN | CGM IRA BENEFICIARY CUSTODIAN | 2902 SLOUGH DR. | | | TEMPLE | TX | 76502-3974 |
| PAUL ACERRA | 1070 SAUNDERS | | | | MEMPHIS | TN | 38127-5228 |
| PAUL ACHENBACH | PO BOX 175 | | | | CICERO | IN | 46034-0175 |
| PAUL ADAM | 561 N GARNER RD | | | | MILFORD | MI | 48380-3632 |
| PAUL ADAMS | 1533 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| PAUL ADAMS | 238 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| PAUL ADAMS | 2504 N RESERVE ST | | | | MUNCIE | IN | 47303-5315 |
| PAUL ADAMS | 26760 JOHNS RD | | | | SOUTH LYON | MI | 48178-8936 |
| PAUL ADAMS | 584 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| PAUL ADAMS | 837 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695-3152 |
| PAUL ADDESA | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 |
| PAUL ADKINS | 5659 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4364 |
| PAUL ADKINS | 6362 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| PAUL ADLETA | 4827 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-8620 |
| PAUL AFTON | 114 BROOKMEADOW CT SW APT 11 | | | | GRANDVILLE | MI | 49418-2176 |
| PAUL AGNEW | 28694 PARK CT | | | | MADISON HTS | MI | 48071-3015 |
| PAUL AGUAYO | 5654 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9643 |
| PAUL AHN | 28349 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| PAUL ALBERT | 8616 W 10TH ST APT 416 | | | | INDIANAPOLIS | IN | 46234-2171 |
| PAUL ALBERTI & | MARY ANN ALBERTI TEN COM | 240 SOUTHVIEW DR | | | DELRAN | NJ | 08075-1520 |
| PAUL ALBERTSON | 1400 ZILLOCK RD LOT L045 | | | | SAN BENITO | TX | 78586-9780 |
| PAUL ALBERTSON | 7296 10TH AVE | | | | SEARS | MI | 49679-8205 |
| PAUL ALBRECHT | 58 NINA TER | | | | WEST SENECA | NY | 14224-4469 |
| PAUL ALDRIDGE | 141 WOODLAND TER | | | | MOULTON | AL | 35650-1423 |
| PAUL ALEX RIGANO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1410 PATRICIA DR | | REDLANDS | CA | 92373 |
| PAUL ALEXANDER | 1398 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| PAUL ALEXANDER | 314 OAK ST | | | | YPSILANTI | MI | 48198-3066 |
| PAUL ALEXANDER | N5706 FRANCES CIR | | | | ALBANY | WI | 53502-9320 |
| PAUL ALEXOPOULOS TTEE | PAUL ALEXOPOULOS REV LIV TR | TRUST DATE 6-14-96 | 3845 OXLEY | | TROY | MI | 48083-5394 |
| PAUL ALLEN | 10413 PIONEER AVE | | | | OAKDALE | CA | 95361-9719 |
| PAUL ALLEN | 2510 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ALLEN | 926 W MADISON ST | | | | SANDUSKY | OH | 44870-2353 |
| PAUL ALLEN WAN & | CATHERINE F WAN JT TEN | 420 N MAPLE AVE | | | GREENWICH | CT | 06830 |
| PAUL ALLISON | 941 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-4913 |
| PAUL ALLISON | PO BOX 92 | | | | SOUTH SHORE | SD | 57263-0092 |
| PAUL ALLMAND | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| PAUL ALSUP | 3300 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-2653 |
| PAUL ALTER | 1111 PARK AVENUE | | | | NEW YORK | NY | 10128-1234 |
| PAUL ALVERS | 3724 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9724 |
| PAUL AMALFITANO | 4438 AUGUSTA DR | | | | HARRISBURG | PA | 17112-1500 |
| PAUL AMBURGEY | 12380 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| PAUL AMBURGEY | 9698 BRADFD CHILDRENS HOME | | | | BRADFORD | OH | 45308 |
| PAUL ANADELL | 1151 ALFRED PL | | | | NEW RICHMOND | WI | 54017-2509 |
| PAUL AND FRANCES AMENTA JTWROS | TOD PAUL S AMENTA AND | DEENA M WITHYCOMBE | SUBJECT TO STA TOD RULES | 5A ARTHUR WOODS AVENUE | BURLINGTON | MA | 01803-2501 |
| PAUL AND MARY HASSLER TRUST | MARY ALICE HASSLER TTEE | U/A DTD 04/01/1992 | 13 CORDELL DRIVE | | STEVENS | PA | 17578-9497 |
| PAUL ANDERSON | 1110 CAMDEN DR | | | | LANSING | MI | 48917-4854 |
| PAUL ANDERSON | 1382 BUFFING CIR SE | | | | PALM BAY | FL | 32909-6523 |
| PAUL ANDERSON | 1442 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1547 |
| PAUL ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| PAUL ANDERSON | 2541 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| PAUL ANDERSON | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| PAUL ANDERSON | 9228 YORKRIDGE DR | | | | CINCINNATI | OH | 45231-3606 |
| PAUL ANDERSON | JERRY D JONES TTEE | U/A/D 09-12-1996 | FBO PAUL ANDERSON FAMILY TRUST | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| PAUL ANDRE HERNANDEZ & | HEATHER HAWKINS HERNANDEZ JT | TEN | 1825 VINE ST APT 5 | | BERKELEY | CA | 94703 |
| PAUL ANDREAS | 733 S WEBSTER ST | | | | KOKOMO | IN | 46901-5300 |
| PAUL ANDREW WEISENSEL | 5722 MEADOWOOD DR | | | | MADISON | WI | 53711-4223 |
| PAUL ANDREW WITTE | 1250 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205-2033 |
| PAUL ANDREWS | 206 TUDOR DR | | | | LANSING | MI | 48906-1664 |
| PAUL ANDREWS | 4517 WIRE DR | | | | DAYTON | OH | 45414-4941 |
| PAUL ANDREWS JR | 10562 COUNTY ROAD 24 | | | | DALTON | NY | 14836-9652 |
| PAUL ANDRIEKUS | 735 EASTCIRCLE DR | | | | LANSING | MI | 48917-9205 |
| PAUL ANDRUS | 2061 S TUSCOLA RD | | | | MUNGER | MI | 48747-9775 |
| PAUL ANDRUS | 727 S MADISON AVE | | | | AURORA | MO | 65605-2223 |
| PAUL ANGLIN | 3824 E 1000 S | | | | LADOGA | IN | 47954-7222 |
| PAUL ANTILL | 18940 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-9063 |
| PAUL ANTONCHAK | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 |
| PAUL APPLEFIELD & | BETTY JO APPLEFIELD JT TEN | 1867 DEL ROBLES TERR | | | CLEARWATER | FL | 33764 |
| PAUL AQUILA | 569 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2232 |
| PAUL ARAHOOD | 916 ALEXANDER RD | | | | EATON | OH | 45320-9254 |
| PAUL ARATA | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| PAUL ARCEO | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| PAUL ARDNER | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 |
| PAUL ARDOUNIS | 5512 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| PAUL AREGOOD | 9840 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1112 |
| PAUL ARIDA | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| PAUL ARLE EDER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 920 HIDDEN MOSS DR | | COCKEYSVILLE | MD | 21030 |
| PAUL ARMSTRONG | 1309 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| PAUL ARMSTRONG | 3149 BONNIE VILLA LN | | | | DAYTON | OH | 45431-3304 |
| PAUL ARMSTRONG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 350 BEACH ROAD #304 | | TEQUESTA | FL | 33469 |
| PAUL ARNELL | 1531 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| PAUL ARNEY | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| PAUL ARNN | 756 TAYLOR ST | | | | CHELSEA | MI | 48118-1363 |
| PAUL ARNO | 10420 NEW OREGON RD | | | | EDEN | NY | 14057-9782 |
| PAUL ARNOLD | 9609 E MADISON RD | | | | SAINT HELEN | MI | 48656-9623 |
| PAUL ARNONE | 15668 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2636 |
| PAUL ARNONE | 4435 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| PAUL ARNOTT | 1516 BELFORD RD | | | | HOLLY | MI | 48442-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ARREDONDO | 10550 DUNLAP CROSSING RD SPC 76 | | | | WHITTIER | CA | 90606-3644 |
| PAUL ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| PAUL ARTHUR JR | 1819 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5940 |
| PAUL ARTHUR LUTZ | 2921 GANT QUARTERS CIR | | | | MARIETTA | GA | 30068-3724 |
| PAUL ASBURY | RR 1 BOX 107 | | | | GAY | WV | 25244-9720 |
| PAUL ASHER | 1259 BOOKWALTER DR | | | | NEW CARLISLE | OH | 45344-2709 |
| PAUL ASHLEY | 250 N MAIN ST | | | | MASSENA | NY | 13662-1117 |
| PAUL ATALLAH | 1829 WESLEY PL | | | | LANSING | MI | 48906-3841 |
| PAUL ATHANS | 94 GASPE DR | | | | BUFFALO | NY | 14228-1955 |
| PAUL ATKINS | 1611 W DIVISION RD | | | | PETERSBURG | IN | 47567-8029 |
| PAUL ATWOOD | 3496 S 350 E | | | | KOKOMO | IN | 46902-9530 |
| PAUL AUDET | 3083 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| PAUL AUERNHAMER | PO BOX 154 | | | | VASSAR | MI | 48768-0154 |
| PAUL AUERSPERG | 15 WHITE BIRCH ROAD | | | | SYOSSET | NY | 11791-1101 |
| PAUL AUSMAN | 3774 E 550 N | | | | MARION | IN | 46952-9124 |
| PAUL AUSTIN | PO BOX 301 | | | | RANSOMVILLE | NY | 14131-0301 |
| PAUL AUSTIN DEAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2708 MESA ST | | IRVING | TX | 75062 |
| PAUL AVERY | 5317 NORTHERN TRL | | | | BEAVERTON | MI | 48612-8913 |
| PAUL AYERS | 205 GREGG ST | | | | GRAIN VALLEY | MO | 64029-9715 |
| PAUL AYLSWORTH | 8929 SCHOOL RD | | | | HOUGHTON LAKE | MI | 48629-9677 |
| PAUL B BERMAN IRA | FCC AS CUSTODIAN | 230 TOMLINSON RD | | | PHILA | PA | 19116-3220 |
| PAUL B BILLINGS & | KAREN Y BILLINGS JTWROS | P O BOX 682 | | | OSCEOLA | AR | 72370 |
| PAUL B BONIFACE | 1346 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2253 |
| PAUL B BRINEGAR | 151 CORINTH HINTON RD | | | | SADIEVILLE | KY | 40370 |
| PAUL B DANDURAND | 2745 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| PAUL B DEUTSCHMAN TOD N D BLAKLEY | C J DEUTSCHMAN, F M DEUTSCHMAN | SUBJECT TO STA RULES | 4792 MONTREAL COURT | | SAN JOSE | CA | 95130-2232 |
| PAUL B DOOLIN | HILL ESTATES | 51 HILL ROAD APT 303 | | | BELMONT | MA | 02478-4310 |
| PAUL B DUNN | 8944 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9610 |
| PAUL B ECKMAN | 1995 CHARITABLE REMAINDER TST | U/A/D 08/08/95 | 61088 RIVER BLUFF TRAIL | | BEND | OR | 97702-1990 |
| PAUL B ENGEL & | LORRAINE ENGEL TEN ENT | 4001 OLD COURT RD | APT 420 | | PIKESVILLE | MD | 21208-6536 |
| PAUL B ENGEL IRA | FCC AS CUSTODIAN | 4001 OLD COURT RD | APT 420 | | PIKESVILLE | MD | 21208-6535 |
| PAUL B FERGUSON & | SUSAN M FERGUSON JT TEN | 238 EDGEMERE WAY E | | | NAPLES | FL | 34105-7150 |
| PAUL B FISHER | 7360 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8204 |
| PAUL B FRASHER | 6220 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73112-1263 |
| PAUL B GISONE | 70 MILLBROOK ROAD | | | | NEW VERNON | NJ | 07976 |
| PAUL B GORDON & | JULIANA GORDON JT TEN | 20910 AVALON | | | ROCKY RIVER | OH | 44116-1304 |
| PAUL B HARRIS | 4032 N STATE RT 123 | | | | FRANKLIN | OH | 45005-9423 |
| PAUL B HOLUBECK (ROTH IRA) | FCC AS CUSTODIAN | 53888 MARSHALL DR E | | | SOUTH BEND | IN | 46628-4590 |
| PAUL B JARRETT | WEDBUSH MORGAN SEC CTDN | IRA ROLL 01/09/87 | 501 E PASADENA AVE | | PHOENIX | AZ | 85012 |
| PAUL B JARRETT TTEE | UTD 4/19/90 | FBO PAUL B JARRETT REV TR | 501 E PASADENA | | PHOENIX | AZ | 85012 |
| PAUL B KROHTA | TOD ACCOUNT | 24609 URSULINE AVE | | | ST CLAIR SHRS | MI | 48080-3194 |
| PAUL B LATASSO | 32 HILL DR | | | | BOHEMIA | NY | 11716 |
| PAUL B LEDERMAN | 1495 VISTA DEL CERRO | | | | LAS CRUCES | NM | 88007-8906 |
| PAUL B LIGHT | PO BOX 346 | | | | MONTVILLE | OH | 44064-0346 |
| PAUL B MASON | SOUTHWEST SECURITIES INC | 11 STONY POINT RD | | | MALTA | NY | 12020 |
| PAUL B MCCRATH IRA | FCC AS CUSTODIAN | U/A DTD 12/19/96 | 1793 N MARILYN AVE | | LUDINGTON | MI | 49431-8620 |
| PAUL B NAPIER | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| PAUL B RADELAT | SEPARATE PROPERTY | 12 FARNHAM PARK | | | HOUSTON | TX | 77024 |
| PAUL B RESNEK | 7 WELLS AVENUE | | | | NEWTON | MA | 02459-3247 |
| PAUL B SAUCEDO | 1952 SALVATION ST | | | | LAS VEGAS | NV | 89115 |
| PAUL B SCOTT | 1315  PARTRIDGE RUN CIRCLE | | | | KETTERING | OH | 45429-5730 |
| PAUL B TEMELKOFF | 11   REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| PAUL B VENZKE  & | JUDITH M VENZKE JT WROS | 9501 121 AVE SE | | | MINOT | ND | 58701-2472 |
| PAUL B WALSH  AND | RUBY C WALSH | JT TEN | 2410 BENNINGTON DRIVE | | MURFREESBORO | TN | 37129 |
| PAUL B WALTER | 5541  ILA CT | | | | DAYTON | OH | 45432-1705 |
| PAUL B WILSON | RUTH D WILSON | 10 LONGWOOD DR APT 471 | | | WESTWOOD | MA | 02090-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL B WOLF | 9947 CARRIAGE WALK DR | | | | TIPP CITY | OH | 45371 |
| PAUL B YEE & | LAI H YEE JT TEN | P O BOX 5754 | | | BERKELEY | CA | 94705-0754 |
| PAUL B. DEL GIUDICE, MARK J | DEL GIUDICE ,AGNES DEL GIUDICE | TTES FBO ANTHONY E DEL GIUDICE | DEC'D TRUST 03/24/94 | 1818 WASHINGTON STREET | RIVERSIDE | CA | 92506-5430 |
| PAUL B. MECKLENBORG, SR. | 813 4 MILE ROAD NE | | | | GRAND RAPIDS | MI | 49525-2646 |
| PAUL B. RESNEK | 7 WELLS AVE., CHURCHILL FORGE | | | | NEWTON | MA | 02459-3247 |
| PAUL BABBINI | 303 W 8TH ST | | | | SANTA ROSA | CA | 95401-5419 |
| PAUL BABCOCK | 6623 HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7215 |
| PAUL BABCOCK | PO BOX 904 | | | | BLANCHARD | LA | 71009-0904 |
| PAUL BABINCHAK | 1325 EDINBURGH PL NE | | | | OWATONNA | MN | 55060-2173 |
| PAUL BACHELOR | 5859 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| PAUL BACK | 6191 FORESTDALE AVE | | | | DAYTON | OH | 45427-1812 |
| PAUL BACKLAS  IRA | FCC AS CUSTODIAN | 5654 LAKESHORE DR | | | ANN ARBOR | MI | 48108 |
| PAUL BACKUS | 8400 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5115 |
| PAUL BACON | 2415 BETA LN | | | | FLINT | MI | 48506-1838 |
| PAUL BADER | 5396 DUQUESNE AVE | | | | DAYTON | OH | 45431-2878 |
| PAUL BADKE | 52778 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| PAUL BAER | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8756 |
| PAUL BAETEN | 1367 TWAIN CT | | | | TROY | MI | 48083-5355 |
| PAUL BAGGETT JR | 249 RICHMOND DR | | | | SOCIAL CIRCLE | GA | 30025-4352 |
| PAUL BAILES | 9712 RIDGE RD | | | | KINSMAN | OH | 44428-9552 |
| PAUL BAILEY | 105 W LONG LAKE RD | | | | HARRISON | MI | 48625-8515 |
| PAUL BAILEY | 5050 CREEKSIDE DR | | | | MURFREESBORO | TN | 37128-3809 |
| PAUL BAILEY | 533 ARMAND DR | | | | TROY | OH | 45373-2788 |
| PAUL BAILEY | 6572 KINGS CT | | | | AVON | IN | 46123-9075 |
| PAUL BAILEY | 682 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| PAUL BAILEY | 7187 SYCAMORE DR | | | | AVON | IN | 46123-9761 |
| PAUL BAILEY | PO BOX 68 | | | | STOCKBRIDGE | MI | 49285-0068 |
| PAUL BAILIE | 4114 HUNTER RD | | | | FLINT | MI | 48504-6911 |
| PAUL BAILOR | 5536 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| PAUL BAIO TR OR THEIR SUCC IN | TRUST PAUL BAIO MARTHA BAIO | & DIANA NAVARRO CO-TTEES UA | DTD 01/15/93 | 16053 MESSENGER CIRCLE | HOMER GLEN | IL | 60441-8397 |
| PAUL BAKAYSA | 36 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3204 |
| PAUL BAKE | 124 THUNDER DR | | | | EATON | OH | 45320-2729 |
| PAUL BAKER | 1033 COUNTY LINE RD | | | | COLQUITT | GA | 39837-2223 |
| PAUL BAKER | 117 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1834 |
| PAUL BAKER | 250 NORTHFIELD DR #141 | | | | BROWNSBURG | IN | 46112 |
| PAUL BAKER | 333 SHRUB LN S | | | | NORTH FT MYERS | FL | 33917-7419 |
| PAUL BAKER | 3565 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408-9216 |
| PAUL BAKER | PO BOX 81 | | | | FLAT LICK | KY | 40935-0081 |
| PAUL BALDWIN | 2660 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1819 |
| PAUL BALDWIN | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| PAUL BALDWIN | 9193 MCKINLEY RD | C/O CONSTANCE E. PANGLE | | | MONTROSE | MI | 48457-9185 |
| PAUL BALIUS | 1213 STURDEVANT RD | | | | KIMBALL | MI | 48074-2914 |
| PAUL BALKO | 2868 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9010 |
| PAUL BALL | 305 QUAIL HAVEN DR | | | | COLUMBUS | OH | 43235-5654 |
| PAUL BALL | 63 OMAR ST | | | | PONTIAC | MI | 48342-2427 |
| PAUL BALLENTINE | RR 1 BOX 1637 | | | | SPRINGVILLE | IN | 47462-9627 |
| PAUL BALLEW | 32 COUNTRY CLUB TER | | | | LEXINGTON | MO | 64067-2210 |
| PAUL BALTZER III | 1511 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| PAUL BAMBERGER | 516 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| PAUL BANCEL | 1115 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| PAUL BANDY | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| PAUL BANEY | 17 E AVON DR | | | | CLAYMONT | DE | 19703-1440 |
| PAUL BANKS | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| PAUL BAPST | 325 ACKERSON LAKE DR | | | | JACKSON | MI | 49201-8756 |
| PAUL BARANOWSKI | 957 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 |
| PAUL BARKER | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL BARKO | 30344 LORAIN RD APT 231 | | | | NORTH OLMSTED | OH | 44070-3971 |
| PAUL BARNES | 1218 HUNT CLUB LN | | | | CHEBOYGAN | MI | 49721-9147 |
| PAUL BARNES | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| PAUL BARNETT | 204 CASCADE DRIVE SPC#70 | | | | LEBANON | OR | 97355 |
| PAUL BARNETT | 984 EMMETT DR | | | | XENIA | OH | 45385-2438 |
| PAUL BARNETTE | 210 RHODE ISLAND DR | | | | ELYRIA | OH | 44035-7854 |
| PAUL BARNHILL | 8855 N CITRUS SPRINGS BLVD | | | | CITRUS SPRINGS | FL | 34433-4202 |
| PAUL BARNOWSKI | 15134 MARSH CREEK CT | | | | STERLING HTS | MI | 48313-1420 |
| PAUL BARNUM | PO BOX 88 | 3718D RONALD DR | | | CASTALIA | OH | 44824-0088 |
| PAUL BARONE | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| PAUL BARR | 614 MISTLETOE ST | | | | GAHANNA | OH | 43230 |
| PAUL BARRETT | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| PAUL BARRETT | 4388 ARDONNA LN | | | | DAYTON | OH | 45432-1808 |
| PAUL BARRETT | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9326 |
| PAUL BARRIGER | 10445 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| PAUL BARRY (IRA) | FCC AS CUSTODIAN | 136 OLD CHISHOLM TRAIL | | | GEORGETOWN | TX | 78633-4577 |
| PAUL BARRY KNABB TTEE | FBO ANDREA M KNABB | U/A/D 06-11-2002 | 8 ST ANDREWS DRIVE | | FLEETWOOD | PA | 19522 |
| PAUL BARTH | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| PAUL BARTLETT | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| PAUL BARTLEY | 218 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| PAUL BARTLEY | 554 CHADFORD RD | | | | IRMO | SC | 29063-2269 |
| PAUL BARTOLD | 14878 LIRI DR | | | | STERLING HEIGHTS | MI | 48312-5772 |
| PAUL BARTON | 315 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1347 |
| PAUL BARTOS | 1304 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7306 |
| PAUL BARTUS | 6123 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5416 |
| PAUL BASALA | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| PAUL BASFORD | 5493 GOANS PL | | | | PARMA | OH | 44134-2102 |
| PAUL BASTIEN | 2223 KERSHAW RD | | | | THE VILLAGES | FL | 32162-7767 |
| PAUL BATCHELOR | 7550 ROBINS RD | | | | HILLSDALE | MI | 49242-9717 |
| PAUL BATHISH | 2723 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1381 |
| PAUL BATTISTON | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| PAUL BAUER | 5403 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| PAUL BAUER | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| PAUL BAUERLE | 4949 STELLA DR | | | | FENTON | MI | 48430-4905 |
| PAUL BAUMGARTNER | 1520 N HURD RD | | | | ORTONVILLE | MI | 48462-9426 |
| PAUL BAUN | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| PAUL BAXENDALE | 4278 MONTGOMERY ST | | | | BROOKSVILLE | FL | 34601-8380 |
| PAUL BAXTER | 513 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1423 |
| PAUL BAXTER | 9366 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| PAUL BAYLOR | 45 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| PAUL BAYS | 15480 W. CO. RD 100 N. | | | | ANDERSON | IN | 46012 |
| PAUL BAZZELLE | 32219 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| PAUL BEAKER | 3401 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8116 |
| PAUL BEAM | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| PAUL BEAN | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| PAUL BEARD | 2474 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| PAUL BEAUVAIS | 4634 FOXCROFT DR | | | | BAY CITY | MI | 48706-2707 |
| PAUL BECK | 11089 S CROSWELL,R#1 | | | | SAINT JOHNS | MI | 48879 |
| PAUL BECKER | 2550 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9583 |
| PAUL BECKER | 311 LAKESIDE DR | | | | BEL AIR | MD | 21015-4724 |
| PAUL BECKER | 446 N STATE HWY 149 | | | | COOKS | MI | 49817 |
| PAUL BECKER | 523 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| PAUL BECKER | 5326 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| PAUL BECKER | BOX 876, 204 WEBSTER | | | | CATLIN | IL | 61817 |
| PAUL BECKETT | 720 PIPER RD | | | | HASLETT | MI | 48840-9793 |
| PAUL BECKOWITZ | 57301 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL BEEBE | 663 BIRMINGHAM LN | | | | IDAHO FALLS | ID | 83402-4753 |
| PAUL BEGGS | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| PAUL BEGRES | 6249 DRAW LN | | | | SARASOTA | FL | 34238-5135 |
| PAUL BEHM JR | 19639 STATE HIGHWAY M123 | | | | NEWBERRY | MI | 49868-7318 |
| PAUL BEHRENS | 526 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-3752 |
| PAUL BEHRENS | 9233 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3152 |
| PAUL BEITER | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| PAUL BEITER SR | 5861 GOODRICH RD APT 4D | | | | CLARENCE CENTER | NY | 14032-9770 |
| PAUL BELDING | 1680 WILDWOOD TRL | | | | WEATHERFORD | TX | 76085-5712 |
| PAUL BELLEMARE | 29 ELLWOOD AVE | | | | BUFFALO | NY | 14223-2803 |
| PAUL BELLENGER JR | JOANNE C BELLENGER TTEE | U/A/D 08-20-2001 | FBO BELLENGER FAMILY TRUST | P O BOX 14048 | JACKSON | MS | 39236-4048 |
| PAUL BELLENGER JR. | 2436 EAST NORTHSIDE DRIVE | | | | JACKSON | MS | 39211-4924 |
| PAUL BELLINGAR | 6509 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| PAUL BELLON | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| PAUL BELLUCCI | 4008 NUTHATCH RD | | | | SPRING HILL | TN | 37174-8609 |
| PAUL BEMMAN | 2075 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| PAUL BENASSI | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135-1489 |
| PAUL BENCIVENGO AUTO REPAIR | 149 WOLFS LN | | | | PELHAM | NY | 10803-1814 |
| PAUL BENJAMIN | 178 EAST 80TH ST. | 21 E | | | NEW YORK | NY | 10075 |
| PAUL BENJAMIN | 6510 E CARPENTER RD | | | | FLINT | MI | 48506-1256 |
| PAUL BENNETT | 10773 E 800 S | | | | CONVERSE | IN | 46919-9232 |
| PAUL BENNETT | 1881 W PRATT RD | | | | DEWITT | MI | 48820-8492 |
| PAUL BENNETT | 27376 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2883 |
| PAUL BENNETT | 500 SAWYER RD | | | | LANSING | MI | 48911-5608 |
| PAUL BENNETT | 6848 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-2141 |
| PAUL BENNETT | 7777 S E 174TH GLEN LEVEN LOOP | | | | THE VILLAGES | FL | 32162 |
| PAUL BENNETT'S GARAGE | 21 INDUSTRIAL PARK BLVD | | | | ELMIRA | NY | 14901-1723 |
| PAUL BENTLEY | 11206 HARRISON AVE | | | | FARWELL | MI | 48622-9439 |
| PAUL BENTON | 20753 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| PAUL BENTON BUICK-PONTIAC-GMC | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830 |
| PAUL BENTON CHEVROLET | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | |
| PAUL BENTON CHEVROLET | 795-799 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830 |
| PAUL BENTON MOTORS OF NORTH CAROLINA, LLC | PAUL BENTON | 3300 US HIGHWAY 70 BYP E | | | GOLDSBORO | NC | 27534-8379 |
| PAUL BENZENHOEFER | CGM ROTH CONVERSION IRA CUST | 71 SHEFFIELD ROAD | | | WAYNE | NJ | 07470-5232 |
| PAUL BERGDOLT | 11170 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9702 |
| PAUL BERGER | 1045 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| PAUL BERGER JR | 2534 WOLCOTT ST | | | | FLINT | MI | 48504-3355 |
| PAUL BERGERON | 247 HAVERHILL ST | | | | METHUEN | MA | 01844-3457 |
| PAUL BERKELEY | 1321 SHALLCROSS LAKE RD | | | | MIDDLETOWN | DE | 19709-8943 |
| PAUL BERKENPAS | 112 100TH ST SW | | | | BYRON CENTER | MI | 49315-6908 |
| PAUL BERLIN | 8524 WASHBURN RD | | | | COLUMBIAVILLE | MI | 40421-9357 |
| PAUL BERMAN | 124 W. 93RD STREET | APT 6A | | | NEW YORK | NY | 10025-7537 |
| PAUL BERMUDEZ | 20909 MENLO AVE | | | | TORRANCE | CA | 90502-1722 |
| PAUL BERNER JR | 65 DOROTHY ST | | | | BETHPAGE | NY | 11714-2926 |
| PAUL BERNIER | 2863 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| PAUL BERNIER | 31720 WIXSON DR | | | | WARREN | MI | 48092-1421 |
| PAUL BERRY | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| PAUL BERTINI | 42046 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| PAUL BERTRAM | 69 SAINT NICHOLAS PL | | | | FORT THOMAS | KY | 41075-1939 |
| PAUL BERTRAND JR | 55 FIVAZ POND DR | | | | FULTON | NY | 13069-4887 |
| PAUL BESAW | 10 WAINWRIGHT RD | | | | CHEEKTOWAGA | NY | 14215-1421 |
| PAUL BESAW | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512-8401 |
| PAUL BESKI | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| PAUL BESTOR | 44 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| PAUL BETANZOS | 10555 DEWEY LAKE BEACH RD | | | | BROOKLYN | MI | 49230-9280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL BETTENCOURT | PO BOX 4622 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4622 |
| PAUL BETTENCOURT TAX ASSESSOR | HARRIS COUNTY | PO BOX 4576 | TAX ASSESSOR - COLLECTOR | | HOUSTON | TX | 77210-4576 |
| PAUL BETTIS | 240 ADAMS RD | | | | SEAGROVE | NC | 27341-7474 |
| PAUL BETZ | 431 LAKESIDE RANCH CIRCLE | | | | WINTER HAVEN | FL | 33881 |
| PAUL BIANCHET & | PATRICIA B BIANCHET | JT TEN | 83 HARMONY HILL RD | | GRANBY | CT | 06035-1222 |
| PAUL BICKFORD | 2211 SPRAGUE AVE | | | | ROYAL OAK | MI | 48067-2321 |
| PAUL BIEBER | 13766 LANCASTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3832 |
| PAUL BIERDEMAN | 12 ROTAN CT | | | | BRANDON | MS | 39042-1997 |
| PAUL BIERSTETEL | 14600 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| PAUL BIGBY | 21033 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3204 |
| PAUL BILLHEIMER | 5470 RAINBOW DR | | | | BOKEELIA | FL | 33922-3421 |
| PAUL BILLINGSLY | 2163 SHANCEY LN | | | | COLLEGE PARK | GA | 30349-3427 |
| PAUL BINDER | 8500 WILLOW OAK RD | | | | BALTIMORE | MD | 21234-3713 |
| PAUL BINGAMAN AND | BARBARA BINGAMAN JTWROS | 1000 GREENFIELD CIRCLE | | | STATE COLLEGE | PA | 16801-4207 |
| PAUL BIRDSALL SR | APT 129 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5947 |
| PAUL BIRECKI | 52365 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| PAUL BIRNIE | 327 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| PAUL BISHOP | 1665 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| PAUL BISSELL | 33327 BROADMOOR CT | | | | LIVONIA | MI | 48154-2903 |
| PAUL BITTERMAN | 4271 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| PAUL BLACKBURN | 111 N KING ST | | | | BROOKLYN | MI | 49230-9780 |
| PAUL BLACKBURN | 3309 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2328 |
| PAUL BLACKBURN | 5203 KATHIE CT | | | | GREENWOOD | IN | 46143-8905 |
| PAUL BLACKWELL | 115 AIRFLOAT DR | | | | HENDERSONVILLE | TN | 37075-5405 |
| PAUL BLAIR JR | 10261 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9000 |
| PAUL BLAKELEY | 3677 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| PAUL BLANCHFIELD | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| PAUL BLANCO CHEVROLET | 3815 FLORIN RD | | | | SACRAMENTO | CA | 95823-1801 |
| PAUL BLANTON | 92 KINSEY RD | | | | XENIA | OH | 45385-1537 |
| PAUL BLANTON JR | 4111 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| PAUL BLASETTI | 536 BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| PAUL BLOSIC | 3031 FIVE POINTS RD | | | | FOWLER | OH | 44418 |
| PAUL BLOSSOM | PO BOX 14 | | | | OAKFIELD | NY | 14125-0014 |
| PAUL BLUST | 6221 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| PAUL BOCHENICK | 8000 DOGWOOD RD TRLR 21 | | | | BALTIMORE | MD | 21219-2344 |
| PAUL BOECKER | PO BOX 313 | | | | OTTOVILLE | OH | 45876-0313 |
| PAUL BOEGER | 4625 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| PAUL BOES | 4831 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| PAUL BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| PAUL BOGER | 3514 NW 88TH TER | | | | GAINESVILLE | FL | 32606-5695 |
| PAUL BOGGS | 1667 N RANGELINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| PAUL BOLANOWISKI | 5483 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| PAUL BOLEAU | 140 HANDLEY ST | | | | IMLAY CITY | MI | 48444-1051 |
| PAUL BOLING JR | 2609 E 14TH ST | | | | MUNCIE | IN | 47302-4704 |
| PAUL BOLOGNESE | 1951 E CIRCLE SOUTH DR | | | | INVERNESS | FL | 34453-0558 |
| PAUL BONAQUEST | 6493 LAKESIDE DR | | | | SHARPSVILLE | PA | 16150-9669 |
| PAUL BONE | 2833 W 4 MILE RD | | | | GRAYLING | MI | 49738-9770 |
| PAUL BONE | 6393 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| PAUL BONECUTTER | 2555 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| PAUL BONENBERGER | 1572 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| PAUL BONIFACE | 1346 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2253 |
| PAUL BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| PAUL BONIFIELD | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 |
| PAUL BONNER | 8174 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| PAUL BOOKER | 7307 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120-1494 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PAUL BOONE | 3629 HOLLENSHADE DR | | | ROCHESTER HILLS | MI | 48306-3725 |
| PAUL BOOR | 54767 WAUBAY DR | | | MACOMB | MI | 48042-6142 |
| PAUL BOOTH | 311 PINE DR | | | NEW STANTON | PA | 15672-9743 |
| PAUL BOSTIC | 2176 MCCLENDON RIDGE RD | | | RUSSELL SPRINGS | KY | 42642-8825 |
| PAUL BOSTIC | 4713 YOUPON ST | | | FLOWER MOUND | TX | 75028-3962 |
| PAUL BOSWORTH | G6395 W COURT ST | | | FLINT | MI | 48532 |
| PAUL BOTKA | 1948 S RINGLE RD | | | CARO | MI | 48723-9642 |
| PAUL BOTOS | 10307 REID RD | | | SWARTZ CREEK | MI | 48473-8518 |
| PAUL BOUDREAU MECHANIC | 2651 AIRPORT RD RR 2 | | TIMMINS ON P4N 7C3 CANADA | | | |
| PAUL BOULANGER | 2495 CORAL DR | | | TROY | MI | 48085-3905 |
| PAUL BOWERS | 17933 REIFF CHURCH RD | | | HAGERSTOWN | MD | 21740-2435 |
| PAUL BOWKER | 1657 MISSOURI AVE | | | FLINT | MI | 48506-3506 |
| PAUL BOWLING | 1033 IDYLWILD DR | | | RICHMOND | KY | 40475-3612 |
| PAUL BOWMAN | 1211 MELODY LN | | | GREENFIELD | IN | 46140-1110 |
| PAUL BOWSER | 1005 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9777 |
| PAUL BOWSER | 812 N WRIGHT RD | | | JANESVILLE | WI | 53546-1805 |
| PAUL BOWSER JR | 540 AIRPORT RD # 1 | | | WORTHINGTON | PA | 16262-3504 |
| PAUL BOYD | 10500 NOGGLES RD | | | MANCHESTER | MI | 48158-9658 |
| PAUL BOYER | 164 S WALNUT ST | | | GERMANTOWN | OH | 45327-1251 |
| PAUL BOYKIN | 495 CABALLO CT | | | HOLLISTER | CA | 95023-9055 |
| PAUL BOYNTON | APT 428 | 930 TAMIAMI TRAIL SOUTH | | VENICE | FL | 34285-3639 |
| PAUL BOZZO | 1611 LORAINE AVE | | | LANSING | MI | 48910-2581 |
| PAUL BRACE | PO BOX 215 | | | CHAPEL HILL | TN | 37034-0215 |
| PAUL BRADFORD | 930 SANDLE WOOD DR | | | PORT ORANGE | FL | 32127-4864 |
| PAUL BRADLEY | 10201 W OUTER DR | | | DETROIT | MI | 48223-2278 |
| PAUL BRADLEY | 1165 HIGHGATE DR | | | FLINT | MI | 48507-3741 |
| PAUL BRADLEY | 118 BARBARA LN | | | SHERWOOD | OH | 43556-9795 |
| PAUL BRADLEY | 1440 HOUSE ST NE | | | BELMONT | MI | 49306-9266 |
| PAUL BRADY | 217 BLACK MAPLE CT | | | GREENWOOD | IN | 46143-1523 |
| PAUL BRANHAM | 611 JADINE DR | | | DEFIANCE | OH | 43512-1326 |
| PAUL BRASPENNINCKX | 2644 W AVALON RD | | | JANESVILLE | WI | 53546-8979 |
| PAUL BRAUCHER | 9513 TROON LN | | | LAKELAND | FL | 33810-2351 |
| PAUL BREAULT | 228 S LINN ST | | | BAY CITY | MI | 48706-4943 |
| PAUL BRECHTING | 1321 SCOTT CREEK DR NE | | | BELMONT | MI | 49306-9467 |
| PAUL BREECE | 1858 KRISTEN ERIN CT | | | INDIANAPOLIS | IN | 46234-9515 |
| PAUL BREIG | 609 MELBOURNE RD | | | HURST | TX | 76053-5318 |
| PAUL BREMMER | 1800 FEDERAL AVE SW | | | WYOMING | MI | 49509-1345 |
| PAUL BREWER | PO BOX 326 | | | WEBBERVILLE | MI | 48892-0326 |
| PAUL BRIAN | 181 STRATTON BROOK RD | | | SIMSBURY | CT | 06070-2333 |
| PAUL BRICKMAN | 5570 SAVOY DR | | | WATERFORD | MI | 48327-2771 |
| PAUL BRIDGENS | 4890 PALMYRA RD SW | | | WARREN | OH | 44481-9784 |
| PAUL BRIERE | 1605 BRUNSON CT | | | ARLINGTON | TX | 76012-4041 |
| PAUL BRIGGS | 4229 NANDINA ST | | | LAKE WALES | FL | 33898-9611 |
| PAUL BRINCAT | 54422 VERONA PARK DR | | | MACOMB | MI | 48042-5812 |
| PAUL BRINEGAR | 151 CORINTH HINTON RD | | | SADIEVILLE | KY | 40370-9706 |
| PAUL BRINKER | 1660 BEARANGER RD | | | ATTICA | MI | 48412-9284 |
| PAUL BRISENO | 1301 PINEHURST DR | | | DEFIANCE | OH | 43512-8669 |
| PAUL BRISENO | PO BOX 156 | | | CLARKSVILLE | MI | 48815-0156 |
| PAUL BRITT | 149 E FLINT PARK BLVD | | | FLINT | MI | 48505-3439 |
| PAUL BRITT JR | 609 GRACE ST | | | FLINT | MI | 48503-5156 |
| PAUL BRITTAIN | 2248 RUGBY AVE | | | COLLEGE PARK | GA | 30337-1019 |
| PAUL BRITTINGHAM | 24 MARK DR | | | NEW CASTLE | DE | 19720-1756 |
| PAUL BROADWATER JR | 9017 N STATE ROAD 109 | | | WILKINSON | IN | 46186-9782 |
| PAUL BROADWATER SR | 896 FAIRFIELD DR | | | GREENFIELD | IN | 46140-7900 |
| PAUL BROBST | 1391 BRAINARD RD | | | LYNDHURST | OH | 44124-1456 |
| PAUL BROCHES IRA | FCC AS CUSTODIAN | 300 CENTRAL PARK W APT 7E | | NEW YORK | NY | 10024-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL BROCK | 1003 E MONTPELIER PIKE | | | | MARION | IN | 46952-4260 |
| PAUL BROCK | 218 WOODLAND WAY | | | | GRAYSON | KY | 41143-8137 |
| PAUL BROCKWAY | 434 CENTRAL AVE | | | | CARLISLE | OH | 45005-3326 |
| PAUL BRODBECK | 5695 JORDON RD., RT 1 | | | | WOODLAND | MI | 48897 |
| PAUL BROECKER | 4804 MAYVILLE ROAD | BOX 15 | | | SILVERWOOD | MI | 48760 |
| PAUL BRONNENBERG | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| PAUL BROOKS | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903-2201 |
| PAUL BROOKS | 9712 STALEY RD | | | | FRANKLIN | OH | 45005-1134 |
| PAUL BROPHY | 5 HONEYWOOD LN | | | | EWING | NJ | 08638-1220 |
| PAUL BROWER | 7136 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| PAUL BROWN | 1179 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1604 |
| PAUL BROWN | 1220 ENCLAVE CIR APT 409 | | | | ARLINGTON | TX | 76011-6195 |
| PAUL BROWN | 1450 N STATE HIGHWAY 360 APT 166 | | | | GRAND PRAIRIE | TX | 75050-2589 |
| PAUL BROWN | 2211 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1841 |
| PAUL BROWN | 2677 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| PAUL BROWN | 3298 E ALLEN RD | | | | HOWELL | MI | 48855-8281 |
| PAUL BROWN | 3475 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL BROWN | 3533 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| PAUL BROWN | 4003 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| PAUL BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| PAUL BROWN | 500 LISA ST | | | | SAGINAW | MI | 48609-4903 |
| PAUL BROWN | 510 I ST | | | | BEDFORD | IN | 47421-2218 |
| PAUL BROWN | 6075 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| PAUL BROWN | 639 GUERNSEY LAKE RD | | | | KALKASKA | MI | 49646-8301 |
| PAUL BROWN | 7834 TROUT HAVEN DR | | | | EVART | MI | 49631-7933 |
| PAUL BROWN | 9158 W PINECREST LN | | | | HOMOSASSA | FL | 34448-8120 |
| PAUL BROWN SR | 6178 ANAVISTA DR | | | | FLINT | MI | 48507-3815 |
| PAUL BROWNE | 163 MONROE MILL RD | | | | BUCHANAN | GA | 30113-2552 |
| PAUL BROWNRIDGE | 7192 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| PAUL BROYLES | 261 LANCE LN | | | | LA FOLLETTE | TN | 37766-7421 |
| PAUL BROZ | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 |
| PAUL BRUMMETT | 1376 W EMERALD DR | | | | NEW CASTLE | IN | 47362-9121 |
| PAUL BRUMMETT | 1500 WHITNAUER DR | | | | LEXINGTON | OH | 44904-1432 |
| PAUL BRUMMETT | 35436 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2340 |
| PAUL BRUNER | 5149 RAY RD | | | | LINDEN | MI | 48451-8459 |
| PAUL BRUZEWSKI | 1905 MADISON CT | | | | BAY CITY | MI | 48708-8705 |
| PAUL BRYANT | 182 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| PAUL BRYANT | 730 CHRIS WAY | | | | SEVIERVILLE | TN | 37876-0900 |
| PAUL BRYANT JR | 941 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| PAUL BRYCE | 1112 W HILL AVE | | | | FULLERTON | CA | 92833-4105 |
| PAUL BUCCIGROSSI | 156 HUCH ROAD | | | | MARS | PA | 16046-3602 |
| PAUL BUCCILLI | 3120 DUCE RD | | | | KENOCKEE | MI | 48006-4507 |
| PAUL BUCHHOLZ | 509 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| PAUL BUCK SR | 528 DANBERRY ST | | | | TOLEDO | OH | 43609-1930 |
| PAUL BUCKNER | 5105 BEAUREGARD LN | | | | BRENTWOOD | TN | 37027-6523 |
| PAUL BUDDENHAGEN | 6557 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| PAUL BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| PAUL BUEHLER | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| PAUL BUETOW | 7120 CROSSCUT COURT | | | | FORT WAYNE | IN | 46804-8301 |
| PAUL BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| PAUL BULL | 1332 S BATES ST | | | | BIRMINGHAM | MI | 48009-1987 |
| PAUL BUNCH | 10486 VORDERMAN AVENUE | | | | NORTHFIELD | OH | 44067-1242 |
| PAUL BURCHFIELD | 5312 CLAIRIDGE RD | | | | KNOXVILLE | TN | 37918-3515 |
| PAUL BURDIS | 2095 GLYNMOORE DR | | | | LAWRENCEVILLE | GA | 30043-5631 |
| PAUL BURDUE | 133 E MOHEGAN TRL | | | | SANDUSKY | OH | 44870-6201 |
| PAUL BURK | 103 SPRINGHILL CT | | | | MOSCOW MILLS | MO | 63362-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL BURKE | 2330 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2334 |
| PAUL BURKE | 2331 WEDGEWOOD DR | | | | BEAVERCREEK | OH | 45434-8033 |
| PAUL BURKE | 3450 ESSEX DR | | | | TROY | MI | 48084-2739 |
| PAUL BURKE | 40942 CALLE CLARO | | | | INDIO | CA | 92203-7579 |
| PAUL BURKE | 4675 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5108 |
| PAUL BURKEL | 2290 W DECKERVILLE RD | | | | CARO | MI | 48723-9710 |
| PAUL BURKETT | 739 NAPLES DR | | | | HAGERSTOWN | MD | 21740-5711 |
| PAUL BURKETT JR | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| PAUL BURKHOLDER | 2500 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| PAUL BURKS | 3309 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1717 |
| PAUL BURLAGA | 3306 SCHOOL RD | | | | KINTNERSVILLE | PA | 18930-9520 |
| PAUL BURNETT | 1361 N 2550 E | | | | LAYTON | UT | 84040-2733 |
| PAUL BURNS | 14400 W MEADOW CREEK DR | | | | BOISE | ID | 83713-2034 |
| PAUL BURNS | 2 N MAIN ST | | | | FRANKLIN | OH | 45005-1626 |
| PAUL BURRIS | 13 JEFFREY DR | | | | COLUMBIA CITY | IN | 46725-1430 |
| PAUL BURT | 1522 BRAMBLEWOOD DR | | | | HOLLY | MI | 48442-8311 |
| PAUL BURT | 87 LOWER RD | | | | COCHRANTON | PA | 16314-3017 |
| PAUL BURTON | 1776 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9261 |
| PAUL BURTON | 2704 AUTUMN LEAVES DR | | | | PORT ORANGE | FL | 32128-7153 |
| PAUL BURTON | 72495 FISHER RD | | | | BRUCE TWP | MI | 48065-3512 |
| PAUL BUSCEMI AND | NANCY BUSCEMI JTWROS | 223 OLD NW RD | | | EAST HAMPTON | NY | 11937-5149 |
| PAUL BUSCH AUTO CENTER, INC. | 148 MAIN ST E | | | | WABASHA | MN | 55981-1421 |
| PAUL BUSCH AUTO CENTER, INC. | PAUL BUSCH | 148 MAIN ST E | | | WABASHA | MN | 55981-1421 |
| PAUL BUSSELL JR | 1022 CARLISLE CIR | C/O BETTY J BUSSELL | | | NORMAN | OK | 73069-7439 |
| PAUL BUSUTTIL | 1162 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| PAUL BUTCHER | 12538 COMMERCE RD | | | | MILFORD | MI | 48380-1210 |
| PAUL BUTLER | 2055 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| PAUL BUTLER | 5005 BRIRE PATCH LN | | | | BURLESON | TX | 76028 |
| PAUL BUTLER | PO BOX 546 | | | | MANOR | PA | 15665-0546 |
| PAUL BUTTRAM | PO BOX 864 | | | | LEES SUMMIT | MO | 64063-0864 |
| PAUL BYRAM | 15 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| PAUL BYRD | 267 S GRANT AVE | | | | INDIANAPOLIS | IN | 46201-4552 |
| PAUL BYRNE | 6252 NORMANDY TER | | | | OAK PARK | CA | 91377-5818 |
| PAUL & LISA C SHARMAN TTEES | PAUL & LISA C SHARMAN TRUST | U/A DTD 05/18/2005 | 531 MIDWAY COURT | | MARTINEZ | CA | 94553-4233 |
| PAUL C ABBINANTE | SOUTHWEST SECURITIES, INC. | 6585 QUAIL LK | | | MASON | OH | 45040 |
| PAUL C ABBINANTE TRUST | BARBARA ABBINANTE TTEE | 6585 QUAIL LK | | | MASON | OH | 45040-7990 |
| PAUL C ADKINS | 1823 MONTGOMERY AVE. | | | | FAIRBORN | OH | 45324-3119 |
| PAUL C AHN | 28349 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| PAUL C ALARCON | 2555 38TH AVE | | | | SAN FRANCISCO | CA | 94116-2855 |
| PAUL C ARMSTRONG | 1309 HOLLY BEND CIRCLE | | | | KETTERING | OH | 45429 |
| PAUL C BENKO | 1026 BUDAPEST | HAZMAN U.2 | | HUNGARY | | | |
| PAUL C BIMSCHLEGER ROLLOVER IRA | 2133 BROADHEAD PLACE | | | | LEXINGTON | KY | 40515 |
| PAUL C BOYLAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 770 S PALM AVE APT 201 | | SARASOTA | FL | 34236 |
| PAUL C BROOKS | 2254  CHAPEL DRIVE | | | | FAIRBORN | OH | 45324-2722 |
| PAUL C CARDINALI | 1905 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2927 |
| PAUL C COCHRANE & | DONNA COCHRANE JT TEN | 1279 CHERRY ST | SKY VIEW ACRES | | BLOOMSBURG | PA | 17815-9572 |
| PAUL C CROCKER IRA | FCC AS CUSTODIAN | C/O WAGONBLOTT | 17824 WOBURN ROAD | | TINLEY PARK | IL | 60477 |
| PAUL C CURTIS | & ANN M CURTIS JTTEN | TOD ET AL | 3508 MAPLE ST | | WEST DES MOINES | IA | 50265 |
| PAUL C EVANS | P O  BOX 151 | | | | VANDALIA | OH | 45377-0151 |
| PAUL C FOURNIER | 107 DUSK MEADOW TRAIL | | | | PORT ORANGE | FL | 32128-6885 |
| PAUL C GEHRES | 3019  WELLINGTON DRIVE | | | | DAYTON | OH | 45410-3135 |
| PAUL C GIBSON | WBNA CUSTODIAN ROTH IRA | 4851 LINDSTROM DRIVE | | | CHARLOTTE | NC | 28226-7905 |
| PAUL C GLIDDEN JR | 10 JAY ROAD | | | | CHATHAM | NJ | 07928-1416 |
| PAUL C GULSETH | CGM ROTH IRA CUSTODIAN | 96983 HWY 241 | | | COOS BAY | OR | 97420-7532 |
| PAUL C HAGERMAN | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335 |
| PAUL C HESS | 2983 ARMEN AVE | | | | KETTERING | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL C HILL IRA | FCC AS CUSTODIAN | U/A DTD 3/8/93 | 315 LANVALE GATEWAY | | WARMINSTER | PA | 18974-3335 |
| PAUL C JAMES AND | IRMA G JAMES JTWROS | TOD DTD 7/31/03 | 148 S MAIN STREET | | FREDERICKTOWN | OH | 43019-9052 |
| PAUL C JENKINS | 7098  FAIRVIEW DR.N.E. | | | | BROOKFIELD | OH | 44403 |
| PAUL C KAUFMAN & | SYLVIA E KAUFMAN JTWROS | 12 BRIAR PATH | | | ARNOLD | MO | 63010 |
| PAUL C KELLER | 7 E VOSS AVE | | | | EAST ROCKAWAY | NY | 11518-1604 |
| PAUL C KESLER | 1500 N M-66 HWY | | | | WOODLAND | MI | 48897 |
| PAUL C KINGZETT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2910 NW NORWALK PL | | BEAVERTON | OR | 97006 |
| PAUL C LAMANTEER (IRA) | FCC AS CUSTODIAN | 218 SHOEMAKER RD | | | BRIDGETON | NJ | 08302-5703 |
| PAUL C LAMBERT | 1088 PARK AVE | | | | NEW YORK | NY | 10128-1132 |
| PAUL C MARTIN | 1301 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4538 |
| PAUL C MATHIS | 42416 BROWNSTONE DR | | | | NOVI | MI | 48377-2885 |
| PAUL C MCCONAGHY AND | AMY S MCCONAGHY JTWROS | 207 INGRID PLACE | | | CARNEGIE | PA | 15106-3024 |
| PAUL C MILLER | JOYCE I MILLER | 3803 PORT AUSTIN RD | | | PORT AUSTIN | MI | 48467-9617 |
| PAUL C MONROE | 2800 MULBERRY DR | | | | CLARKSTON | MI | 48348-5304 |
| PAUL C NICKELL | 6716 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| PAUL C OKOLOCHA | 2054 GRANT ST. | | | | GARY | IN | 46404-3060 |
| PAUL C PETTRONE | 340 CASTLE ROAD | | | | ROCHESTER | NY | 14623-4024 |
| PAUL C PLAISANCE | DORIS R PLAISANCE TEN COM | 434 FARRINGTON DRIVE | | | MARRERO | LA | 70072-2217 |
| PAUL C ROADS | 104 E BASELINE | | | | LAFAYETTE | CO | 80026-2403 |
| PAUL C SAMSON (IRA) | FCC AS CUSTODIAN | 1372 NORTHGATE | | | BARTLETT | IL | 60103-8705 |
| PAUL C SCHAUER & | MILDRED A SCHAUER JT TEN | 229 ROSANNA AVE | | | STRASBURG | OH | 44680-9719 |
| PAUL C SEIFFERT AND | NORMA J SEIFFERT JT TEN | 4767 WILD TURKEY RD | | | MIMS | FL | 32754-5781 |
| PAUL C SIEGEL, JANET SHAW, | MERYL KOWALSKY TTEES FBO | IRENE WESCHNER SIEGEL TRUST | UAD 3/22/00 | 6106 BRIGHTWATER TERRACE | BOYNTON BEACH | FL | 33437-4140 |
| PAUL C SOUDER TTEE | PAUL C SOUDER TRUST U/A/DTD 1/4/88 | 306 GENEVA CIRCLE | | | LANSING | MI | 48917-3076 |
| PAUL C STEINWACHS | 420 MOULTONBORO NECK RD | | | | MOULTONBORO | NH | 03254-4135 |
| PAUL C TALLMAN | 1809 N PLEASANTS HIGHWAY | | | | SAINT MARYS | WV | 26170-8511 |
| PAUL C TALLMAN JR | 2109 N PLEASANTS HWY | | | | SAINT MARYS | WV | 26170-4561 |
| PAUL C UTZ | 2017  HOMESITE DRIVE | | | | DAYTON | OH | 45414-4019 |
| PAUL C VAN SLYKE CUSTODIAN | DAVID B VAN SLYKE UTMA/TX | 622 HUNTERS GROVE LN | | | HOUSTON | TX | 77024-5504 |
| PAUL C WHITE | 2313 E WHIPP RD | | | | KETTERING | OH | 45440-2661 |
| PAUL C WING AND | LILLY L WING | COMMUNITY PROPERTY | 5134 JASON | | HOUSTON | TX | 77096-1418 |
| PAUL C YOUNG | 5312 SABRA AVE | | | | DAYTON | OH | 45424-4343 |
| PAUL C. FREEMAN AND | JUDY S. FREEMAN JTWROS | 724 TANNAHILL DRIVE SE | | | HUNTSVILLE | AL | 35802-1954 |
| PAUL C. REED, SR. | 25240 THOROUGHBRED LN | | | | HEMET | CA | 92545-2219 |
| PAUL C. THIONVILLE | 5440 PEPSI ST. | | | | HARAHAN | LA | 70123-3227 |
| PAUL CABANAW | 13955 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7650 |
| PAUL CAHN | 97 ARDEN ST APT 4A | | | | NEW YORK | NY | 10040-1187 |
| PAUL CAINES | 3845 QUEEN OAKS DR | | | | CHELSEA | MI | 48118-9703 |
| PAUL CALAWAY | RT #2 | 311 S SAND LAKE RD | | | READING | MI | 49274 |
| PAUL CALIP JR | 15744 FM 16 W | | | | LINDALE | TX | 75771-6207 |
| PAUL CALLAHAN | 10666 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| PAUL CALLAN | 170 ARGYLE RD | | | | LANGHORNE | PA | 19047-8127 |
| PAUL CALLAS | 36996 S RIDGEVIEW CT | | | | TUCSON | AZ | 85739-1272 |
| PAUL CALLAWAY IRA | FCC AS CUSTODIAN | #2 EMERALD FOREST DR | | | ODESSA | TX | 79762-8420 |
| PAUL CAMERON | 4293 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| PAUL CAMPBELL | 845 PINEWOOD DR APT B | | | | PLAINFIELD | IN | 46168-2426 |
| PAUL CAMPBELL | 9775 FOOTHILL PL | | | | LAKE VIEW TER | CA | 91342-7022 |
| PAUL CANADA | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| PAUL CANADY | 1025 CRYSTAL BEAR TRL | | | | MURFREESBORO | TN | 37128-8211 |
| PAUL CANNARELLA | 308 BURTON STREET | | | | BATH | NY | 14810-9207 |
| PAUL CANSLER | 9607 CREEK VIEW COURT | | | | DAVISON | MI | 48423-3501 |
| PAUL CANTOR | 6758 WOODBRIDGE DRIVE | | | | BOCA RATON | FL | 33434-4270 |
| PAUL CAPEN | 3276 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| PAUL CARCONE'S AUTO SERVICE | 59 NEWKIRK RD. | | | RICHMOND HILL ON L4C 3G4 CANADA | | | |
| PAUL CARDY | 5680 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| PAUL CARMINE & | LAURA CARMINE JT TEN | 30 LARCH ST | | | FISHKILL | NY | 12524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL CAROLYN | 809 S 24TH AVE | | | | YAKIMA | WA | 98902-4105 |
| PAUL CARON | 2757 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1111 |
| PAUL CARPENTER | 10232 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9429 |
| PAUL CARPENTER | 5820 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8384 |
| PAUL CARPENTER | 6288 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| PAUL CARPER | 618 TANGLEWOOD DR | | | | NOBLEVILLE | IN | 46060-9609 |
| PAUL CARR | 24510 GREEN VALLEY ST | | | | SOUTHFIELD | MI | 48033-6017 |
| PAUL CARR | 3432 ANDOVER RD | | | | ANDERSON | IN | 46013-4215 |
| PAUL CARR | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| PAUL CARR | 6380 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5040 |
| PAUL CARR | 8970 W U S 136 | | | | JAMESTOWN | IN | 46147 |
| PAUL CARRICO | 2123 GOLFSIDE VILLAGE DR | | | | LEHIGH ACRES | FL | 33936-9203 |
| PAUL CARRITZ | 4741 FAIRGROUNDS RD | | | | ATWATER | OH | 44201-9392 |
| PAUL CARRIVEAU | 5011 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 |
| PAUL CARROLL III | 7750 WESTBOURNE CT | | | | SYLVANIA | OH | 43560-3752 |
| PAUL CARRY | 1927 S NURSERY RD TRLR 8 | | | | IRVING | TX | 75060-7042 |
| PAUL CARSTEN | 11435 HASKELL LAKE RD | | | | MARION | MI | 49665-9537 |
| PAUL CARTER | 2055 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| PAUL CARTER | 2256 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5533 |
| PAUL CARTER | 2514 NTH EAST 46TH | | | | KANSAS CITY | MO | 64116 |
| PAUL CARTER | 3520 BREWER DR | | | | INDIANAPOLIS | IN | 46222-1023 |
| PAUL CARTER | 65 MULLIGAN DR | | | | MOUNT CLEMENS | MI | 48043-2432 |
| PAUL CARUANA | 54297 STILLWATER DR | | | | MACOMB | MI | 48042-6100 |
| PAUL CASPERS | 1359 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| PAUL CASSAR | 38587 TUSCANY CT | | | | LIVONIA | MI | 48154-4824 |
| PAUL CASSIDY | 1401 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2498 |
| PAUL CASTO | PO BOX 340 | | | | SOMERVILLE | AL | 35670-0340 |
| PAUL CATINELLA | 416 MOORE CREEK RD | | | | HURST | TX | 76053-6447 |
| PAUL CAVAGNARO | 851 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 |
| PAUL CAVANAUGH | 11993 SPENS LN | | | | LACHINE | MI | 49753-9501 |
| PAUL CAVANAUGH | 3035 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1856 |
| PAUL CAVATAIO | TOD DTD 10/15/03 | RD#2 | | | CANDOR | NY | 13743-9802 |
| PAUL CAVINS | APT F | 23611 WILLIAMSBURG CIRCLE | | | WOODHAVEN | MI | 48183-3324 |
| PAUL CEBULAK | 7059 TAMARACK DR | | | | HUBBARD | OH | 44425-3053 |
| PAUL CECIL HURST | KATHRYN ANN HURST JTTEN | 380 VILLAGE DR | | | DINUBA | CA | 93618-3538 |
| PAUL CEH | 10705 CEDAR CREEK AVE | | | | LAS VEGAS | NV | 89134-5314 |
| PAUL CELLA | 1602 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| PAUL CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| PAUL CERNEKA | 3795 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9706 |
| PAUL CERNICH | 1604 HIRAM AVE | | | | NILES | OH | 44446-4017 |
| PAUL CERQUA | 4 CARRIAGE HOUSE LN | | | | ROCHESTER | NY | 14624-5807 |
| PAUL CERVENKA | 14210 S 84TH AVE | | | | ORLAND PARK | IL | 60462-2318 |
| PAUL CHACON & DOREEN STEWART & | KAREN VALDEZ JT TEN | 931 BARBARA LANE | | | REDLANDS | CA | 92374-3630 |
| PAUL CHAMBERLAIN | 6296 W BOGGSTOWN RD | | | | BOGGSTOWN | IN | 46110-9731 |
| PAUL CHAMBERLIN SR. | 4824 AIRSTRIP DR | | | | BARRYTON | MI | 49305-9502 |
| PAUL CHAMBERS | 104 E 16TH ST | | | | SAN JUAN | TX | 78589-2512 |
| PAUL CHAMBERS I I | 3308 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3534 |
| PAUL CHAMPION | 1480 VERVILLA RD | | | | MC MINNVILLE | TN | 37110-6017 |
| PAUL CHANDLER | 6964 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1342 |
| PAUL CHANDLER | PO BOX 720 | | | | PLAINFIELD | IN | 46168-0720 |
| PAUL CHANEL | 13075 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| PAUL CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 |
| PAUL CHAPIN | 3100 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| PAUL CHAPMAN | 1207 CLOPTON BRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3917 |
| PAUL CHAPMAN | 16815 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL CHARLES | 16601 GARFIELD AVE SPC 313 | | | | PARAMOUNT | CA | 90723-6462 |
| PAUL CHARLES BURNS JR INH IRA | BENE OF PAUL C BURNS | CHARLES SCHWAB & CO INC CUST | 2100 SO FLETCHER AVE | | FERNANDINA BEACH | FL | 32034 |
| PAUL CHARLES DRUEKE AND | MARY JO DRUEKE JTWROS | 8851 RIVER RIDGE | | | MIDDLEVILLE | MI | 49333-9304 |
| PAUL CHARPENTIER | GENERAL DELIVERY | | | | FRENCHBORO | ME | 04635-9999 |
| PAUL CHARVAT | 10531 W HILLTOP DR | | | | CASA GRANDE | AZ | 85293-9097 |
| PAUL CHATEAUNEUF | 368 RUE BOUCHER | | | THETFORD MINES QC G6G 6G9 | | | |
| PAUL CHATTINGER | TOD DTD 5/05/2004 | 15416 ARIBE AVE | | | PORT CHARLOTTE | FL | 33981-4251 |
| PAUL CHEATWOOD | 928 WOODBROOK DR | | | | PURCELL | OK | 73080-2109 |
| PAUL CHECKOWSKY | 8870 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| PAUL CHEPONIS | 19 MAKO CT | | | | SOUTH RIVER | NJ | 08882-1107 |
| PAUL CHERNOW | 17576 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9765 |
| PAUL CHERRY | 11084 IRVINGTON DR | | | | WARREN | MI | 48093-4903 |
| PAUL CHERRY AND | CAROLYN CHERRY JTWROS | 131 RUSSELL DRIVE | | | CLAY | KY | 42404-2263 |
| PAUL CHESLEY | 3121 GLASGOW DR | | | | LANSING | MI | 48911-1317 |
| PAUL CHESTNUT | 113 KAWATUSKA WAY | | | | LOUDON | TN | 37774-2639 |
| PAUL CHEVROLET PONTIAC BUICK | NO ADVERSE PARTY | | | | | | |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | ATT: PAUL ORKIN | 321 HOFFMAN BLVD | | | ASHLAND | PA | 17921 |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | PAUL ORKIN | PO BOX 56 | | | LEHIGHTON | PA | 18235-0056 |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | PO BOX 56 | | | | LEHIGHTON | PA | 18235-0056 |
| PAUL CHIAMIS | 5537 OAK CHASE DR | | | | ANTIOCH | TN | 37013-4269 |
| PAUL CHICWAK | 7318 IRA AVE | | | | BROOKLYN | OH | 44144-3228 |
| PAUL CHISHOLM | 1559 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304-2722 |
| PAUL CHISMARK | 432 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| PAUL CHITTY | 222 AMANDA DR | | | | BELL BUCKLE | TN | 37020-4346 |
| PAUL CHMIEL | 3275 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6818 |
| PAUL CHMIKO | 3988 W GRAND RIVER R#5 | | | | OWOSSO | MI | 48867 |
| PAUL CHOLASINSKI | 98 OAKGROVE CT | | | | ELMA | NY | 14059-9650 |
| PAUL CHOROBA TR | CHOROBA FAMILY | 1992 LIVING TRUST | U/A DATED 12-8-92 | 24620 RIO VERDE DRIVE | RAMONA | CA | 92065-4953 |
| PAUL CHRASTINA (SEP IRA) | FCC AS CUSTODIAN | 124 RATHTON RD | | | YORK | PA | 17403-3721 |
| PAUL CHRENKA | 3229 MERIETT CT | | | | SHELBY TWP | MI | 48316-1362 |
| PAUL CHRISTE | 1100 MARSAC ST | | | | BAY CITY | MI | 48708-8548 |
| PAUL CHRISTENSEN | 17712 AIRPORT | | | | FRASER | MI | 48026-3107 |
| PAUL CHRISTIAN | 18205 DOTY RD | | | | WOODBURN | IN | 46797-9752 |
| PAUL CHRISTOPHER | 8890 BISHOP RD | | | | BRIGHTON | MI | 48116-8311 |
| PAUL CHRISTY | PO BOX 313 | | | | SARDIS | GA | 30456-0313 |
| PAUL CHURA | 98 W BASS CIR | | | | MARBLEHEAD | OH | 43440-9506 |
| PAUL CIBLEY | P.O. BOX 574 | | | | LACONIA | NH | 03247-0574 |
| PAUL CIEGOTURA | 32100 KENNY DR | | | | CHESTERFIELD | MI | 48047-2752 |
| PAUL CIMEOT SR | 30461 E POINTE DR | | | | GIBRALTAR | MI | 48173-9586 |
| PAUL CIMPRICH | 5273 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| PAUL CINCOTTA & | PATRICIA CINCOTTA JTWROS | 26 UPPER LAKE RD | | | OAK RIDGE | NJ | 07438 |
| PAUL CIOLEK | 8081 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| PAUL CLARCQ | 413 CORAL DR | | | | CAPE CORAL | FL | 33904-5905 |
| PAUL CLARE | 5070 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9612 |
| PAUL CLARK | 1187 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| PAUL CLARK | 2221 W GARRISON RD | | | | OWOSSO | MI | 48867-9736 |
| PAUL CLARK | 235 HUNTER AVE | | | | NILES | OH | 44446-1620 |
| PAUL CLARK | 2721 FAIRBROOK COURT | | | | FORT WAYNE | IN | 46809-2221 |
| PAUL CLARK | 378 CAREY STREET, BOX 113 | | | | DEERFIELD | MI | 49238 |
| PAUL CLARK | 4 YALE CT | | | | SAINT CHARLES | MO | 63301-1347 |
| PAUL CLARK | 4951 E. ROUTE 70 | | | | DRAKESBORO | KY | 42337 |
| PAUL CLARK | PO BOX 5094 | | | | COVINA | CA | 91723-5094 |
| PAUL CLARK JR | 5227 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| PAUL CLARK SR | 4317 MARTINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1531 |
| PAUL CLARKE | 5449 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| PAUL CLASPER | 11454 MOFFETT CT | | | | FENTON | MI | 48430-8810 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PAUL CLATTERBUCK JR | 5128 SOMERSET DR | | | PRAIRIE VLG | KS | 66207-2234 |
| PAUL CLAYPOOL | 3451 S HIGHWAY 13 | | | POLO | MO | 64671-8701 |
| PAUL CLENDANIEL | 357 OAK POINT SCHOOL RD | | | WYOMING | DE | 19934-3753 |
| PAUL CLEVENGER | 312 COLUMBIA ST | | | WEST UNION | WV | 26456-1108 |
| PAUL CLICK | 5167 STATE ROUTE 5 | | | NEWTON FALLS | OH | 44444-9574 |
| PAUL CLINE SR | 10 THUNDERBIRD RD | | | OAKWOOD | IL | 61858-6153 |
| PAUL CLINKHAMMER | 337 LAURIE LN | | | GRAND ISLAND | NY | 14072-1961 |
| PAUL CLOSSON | 2164 W WILLARD RD | | | CLIO | MI | 48420-7814 |
| PAUL CLOVER | 5086 ONA LAKE DR | | | WHITE LAKE | MI | 48383-3252 |
| PAUL COALSON | 664 E MILLINGTON RD | | | MAYVILLE | MI | 48744-9392 |
| PAUL COAN | 21252 WINDSOR LAKE LN | | | CREST HILL | IL | 60403-8704 |
| PAUL COBBLE | 300 STATE ST | | | OXFORD | MI | 48371-6323 |
| PAUL COCO | 410 CENTERVILLE RD | | | WILMINGTON | DE | 19808-4716 |
| PAUL COE JR | 2001 MONTCLAIR AVE | | | FLINT | MI | 48503-5345 |
| PAUL COFFELT | 26267 GREYTHORNE TRL | | | FARMINGTON HILLS | MI | 48334-4817 |
| PAUL COHEE | 3307 MILLS ACRES ST | | | FLINT | MI | 48506-2132 |
| PAUL COINTIN | 12438 DAWN HILL DR | | | MARYLAND HTS | MO | 63043-3638 |
| PAUL COKER | 33546 AVONDALE ST | | | WESTLAND | MI | 48186-7838 |
| PAUL COLE | 1404 MELANIE CT | | | KOKOMO | IN | 46902-9704 |
| PAUL COLE | 6121 S MISSION RD | | | MT PLEASANT | MI | 48858-9138 |
| PAUL COLE JR | 16 MARKER DR | | | WILMINGTON | DE | 19810-2259 |
| PAUL COLEGROVE | 909 RATTLESNAKE RDG | | | GRAYSON | KY | 41143-7621 |
| PAUL COLEMAN | 1859 BAYVIEW | | | BONNE TERRE | MO | 63628-3895 |
| PAUL COLEMAN | 224 SE WESTMINISTER RD | | | BLUE SPRINGS | MO | 64014-3747 |
| PAUL COLEMAN | 2487 ROAD 22 | | | CONTINENTAL | OH | 45831-9473 |
| PAUL COLLIER | 7091 SPRING LAKE TRL | | | SAGINAW | MI | 48603-1671 |
| PAUL COLLIER | BOX 559K ROUTE 2 | | | PENNINGTON GAP | VA | 24277 |
| PAUL COLLINS | 13405 W COUNTY ROAD 850 N | | | GASTON | IN | 47342-9010 |
| PAUL COLLINS | 1453 WOODVILLE PIKE | | | LOVELAND | OH | 45140-9592 |
| PAUL COLLINS | 16396 E 34TH ST S | | | INDEPENDENCE | MO | 64055-2904 |
| PAUL COLLINS | 2225 WASHINGTON BLVD | | | KANSAS CITY | KS | 66102-2609 |
| PAUL COLLIS | 6905 FAIRVIEW ST | | | ANDERSON | IN | 46013-3603 |
| PAUL COLLIVER | 1890 OLD FRANKLIN TURN PIKE | | | ROCKY MOUNT | VA | 24151 |
| PAUL COLMO | 2005 HACKMANN ESTATES DR | | | SAINT CHARLES | MO | 63303-4463 |
| PAUL COLONIS | 880 KILBY RD | | | CLARKRANGE | TN | 38553-5437 |
| PAUL COLONNA | 200 MYSTIC CT | | | ORTONVILLE | MI | 48462-8920 |
| PAUL COMBS | 229 ZACK BRANCH RD | | | TALCUM | KY | 41722-8754 |
| PAUL COMBS | 2737 PETERS CORNERS RD | | | ALDEN | NY | 14004-9756 |
| PAUL COMBS | 755 ALBERT RD | | | BROOKVILLE | OH | 45309-9202 |
| PAUL COMPTON | 3209 WILLIAMS CREEK RD | | | ONEIDA | TN | 37841-5640 |
| PAUL COMPTON | PO BOX 556 | OLD SCHOOL RD | | FRANKTON | IN | 46044-0556 |
| PAUL CONARTY | 21303 METROVIEW RD | | | FARMINGTON HILLS | MI | 48335-4848 |
| PAUL CONDON | 767 BAY CROSSING DR | | | WATERFORD | MI | 48327-4603 |
| PAUL CONFORTO | 20626 OLD HOMESTEAD DR | | | HARPER WOODS | MI | 48225-2039 |
| PAUL CONLEY | 3577 PARALLEL RD | | | MORAINE | OH | 45439-1213 |
| PAUL CONLEY | 3861 FERDEN RD | | | NEW LOTHROP | MI | 48460-9606 |
| PAUL CONN | 165 WESTHAFER RD | | | VANDALIA | OH | 45377-2836 |
| PAUL CONNER | 19026 HENRY ST | | | MELVINDALE | MI | 48122-1625 |
| PAUL CONNER | 3501 MELODY LN W | | | KOKOMO | IN | 46902-7515 |
| PAUL CONRAD | 2191 GRAND RIVER RD | | | BANCROFT | MI | 48414-9731 |
| PAUL CONTE CADILLAC, INC. | 169 W SUNRISE HWY | | | FREEPORT | NY | 11520-3442 |
| PAUL CONTE CADILLAC, INC. | PAUL CONTE | 169 W SUNRISE HWY | | FREEPORT | NY | 11520-3442 |
| PAUL CONTE CHEVROLET, INC. | 42 E SUNRISE HWY | | | FREEPORT | NY | 11520-3923 |
| PAUL CONTE CHEVROLET, INC. | 68 E SUNRISE HWY | | | FREEPORT | NY | 11520-3923 |
| PAUL CONTE CHEVROLET, INC. | PAUL CONTE | 68 E SUNRISE HWY | | FREEPORT | NY | 11520-3923 |
| PAUL CONWAY | 38630 N BAY DR | | | WILLOUGHBY | OH | 44094-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL COOK | 17 PALACE DR | | | | ROANOKE | IN | 46783-9177 |
| PAUL COOK | 1719 BEECH DR N | | | | PLAINFIELD | IN | 46168-2137 |
| PAUL COOK | 1944 DAKOTA AVE | | | | ARKDALE | WI | 54613-9514 |
| PAUL COOK | 2481 S SHORE DR | | | | CRYSTAL | MI | 48818-9691 |
| PAUL COOK | 2612 E WILLARD ST | | | | MUNCIE | IN | 47302-2753 |
| PAUL COOK | 3755 S SHERMAN AVE | | | | FREMONT | MI | 49412-8707 |
| PAUL COOK | 3828 AMIGO AVE | | | | INDIANAPOLIS | IN | 46237-3216 |
| PAUL COOK | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| PAUL COOK | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| PAUL COOKSEY | 22948 E SCHAFER ST | | | | CLINTON TWP | MI | 48035-1874 |
| PAUL COOLEY | C/O JEAN MADDEN | PMB 121 | 136 E 8TH STREET | | PORT ANGELES | WA | 98362-6129 |
| PAUL COONAN | 244 SYCAMORE RD | | | | AUBURN | MI | 48611-9419 |
| PAUL COOPER | 1310 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| PAUL COOPER | 26284 CARRONADE DR | | | | PERRYSBURG | OH | 43551-6374 |
| PAUL COOPER | 3050 APPLE VALLEY DR | | | | HOWARD | OH | 43028 |
| PAUL COOPER | 7072 GLEASON HILL RD. LOT# 2 | | | | BELFAST | NY | 14711 |
| PAUL COOPER | PO BOX 102 | | | | EATON RAPIDS | MI | 48827-0102 |
| PAUL COOPER - IRA | 517 MEADORS CIRCLE | | | | ALMA | AR | 72921 |
| PAUL COPELAND SR | 3060 OLD HERITAGE WAY | | | | DAYTON | OH | 45432-2608 |
| PAUL COPPLER | 1461 E M-55 | | | | WEST BRANCH | MI | 48661 |
| PAUL COPSES | 1025 TIMBERLAKE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2848 |
| PAUL COPSEY | PO BOX 84 | | | | PAULDING | OH | 45879-0084 |
| PAUL CORDLE | 9699 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| PAUL CORKINS | 2381 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9496 |
| PAUL CORNELIUS | 501 FORSYTHE CT | | | | SHREVEPORT | LA | 71115-3649 |
| PAUL CORNELL | 9880 INDIANA AVE STE 10 | | | | RIVERSIDE | CA | 92503-5522 |
| PAUL CORRIGAN | 2020 JASPER RD | | | | XENIA | OH | 45385-7828 |
| PAUL CORRION | 200 BURNS RD | | | | MUNGER | MI | 48747-9718 |
| PAUL CORSTANGE | 6062 N 14TH ST | | | | KALAMAZOO | MI | 49009-5447 |
| PAUL COSTANZA | 30321 ROAN DR | | | | WARREN | MI | 48093-5616 |
| PAUL COTE | PO BOX 293 | | | | HARTLY | DE | 19953-0293 |
| PAUL COULTER | 9023 ERIE AVENUE | | | | SAINT HELEN | MI | 48656-9713 |
| PAUL COULURIS | 40 SCHOOL LANE | | | | LLOYD HARBOR | NY | 11743-1042 |
| PAUL COURTNEY | 20498 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5103 |
| PAUL COUTURE | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| PAUL COUTURE | 1950 TRAVIS ST | | | | SAINT HELEN | MI | 48656-9481 |
| PAUL COUTURE | 6321 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| PAUL COUWLIER | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| PAUL COVELL | 44 MORROW AVE | | | | LOCKPORT | NY | 14094-5015 |
| PAUL COVINGTON | 218 CHAMPION DR. | | | | BERRYVILLE | AR | 72616 |
| PAUL COWAN | 3721 W HIAWATHA DR | | | | OKEMOS | MI | 48864-4011 |
| PAUL COWLES | 22310 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1422 |
| PAUL COX | 11464 RIDGE HWY | | | | TECUMSEH | MI | 49286-9640 |
| PAUL COX | 2291 GULF TO BAY BLVD LOT 235 | | | | CLEARWATER | FL | 33765-4028 |
| PAUL COX | 3050 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2063 |
| PAUL COZAT | 3 E DOGWOOD DR | | | | MUNCIE | IN | 47303-6110 |
| PAUL CRAIG STERN | & LISA DEYOUNG STERN JTTEN | 445 COUNTRYCLUB DRIVE | | | PHOENIXVILLE | PA | 19460 |
| PAUL CRAMER | 13434 N STATE ROAD 59 | | | | CARBON | IN | 47837-8005 |
| PAUL CRAMER | 330 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6107 |
| PAUL CRANDALL | 41375 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2628 |
| PAUL CRAWFORD | 540 SE 1131ST RD | | | | CLINTON | MO | 64735-9567 |
| PAUL CRENSHAW | 2730 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4067 |
| PAUL CREPEAU | 1330 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2930 |
| PAUL CREPEAU | 1418 KENILWORTH PL | | | | CLAWSON | MI | 48017-2908 |
| PAUL CREST | 3775 ST LOUIS CLUB RD | | | | PETOSKEY | MI | 49770-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL CRISSMAN | 4128 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9716 |
| PAUL CRITTENDEN | 3403 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| PAUL CROCIATA | 52142 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| PAUL CROOK | 8141 E HURON CT | | | | WHITE LAKE | MI | 48386-2510 |
| PAUL CROSWELL | 2923 WALNUT RUN | | | | FORT WAYNE | IN | 46814-9056 |
| PAUL CROWDER | 155 W SEVENTH AVE | | | | LOBELVILLE | TN | 37097-3205 |
| PAUL CRUM | 1337 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| PAUL CRUTCHFIELD | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL CUBELLIS | 4986 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1737 |
| PAUL CULLER | 526 COLSTON DR | | | | FALLING WTRS | WV | 25419-7034 |
| PAUL CUMMONS | 91 DELLENBERGER AVE | | | | AKRON | OH | 44312-1127 |
| PAUL CUNNINGHAM | 1504 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2086 |
| PAUL CURLEY | 3329 FERRY ROAD | | | | BELLBROOK | OH | 45305-8925 |
| PAUL CURRY | 1911 RAYMOND PL | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| PAUL CURTIS | 409 E 12TH ST | | | | LIMA | OH | 45804-2415 |
| PAUL CURTIS | PO BOX 73 | | | | MARK CENTER | OH | 43536-0073 |
| PAUL CVELBAR | 9921 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4235 |
| PAUL CWIKLINSKI | 2850 S SWENSON RD | | | | AU GRES | MI | 48703-9514 |
| PAUL CZELUSTA | 2191 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| PAUL CZYZEWSKI | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| PAUL D & REBECCA G PIERCE FAMILY | TRUST 5/12/04 PAUL D PIERCE & | REBECCA G PIERCE TTEES | PO BOX 152 | | SEARCY | AR | 72145-0152 |
| PAUL D AMBURGEY | 9698  BRADFD CHILDRENS HOME | | | | BRADFORD | OH | 45308-0000 |
| PAUL D ANDERSON | 28 GORGA PLACE | | | | WASHINGTON TWP | NJ | 07676-3805 |
| PAUL D ANDERSON & | RONALD P ANDERSON JT TEN | 28 GORGA PLACE | | | WASHINGTON TWP | NJ | 07676 |
| PAUL D ANDERSON (IRA) | FCC AS CUSTODIAN | 28 GORGA PLACE | | | TWP WASHINTON | NJ | 07676-3805 |
| PAUL D ARRINGTON | 7289 TOWNSHIP LINE ROAD | | | | WAYNESVILLE | OH | 45068 |
| PAUL D BARNES | 365 MELANIE LANE | | | | VICKSBURG | MS | 39183-7215 |
| PAUL D BARRIGER | 10445 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| PAUL D BARTEE | 26   URBANA | | | | DAYTON | OH | 45404-2263 |
| PAUL D BARTLETT | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| PAUL D BAUMANN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CAROL M BAUMANN | 88 MERTON STREET | | FAIRFIELD | CT | 06824-4915 |
| PAUL D BEAUCHESNE | 431   WEST STATE STREET #4 | | | | ALBION | NY | 14411-1363 |
| PAUL D BERNARD | 685   S RIVERVIEW | | | | MIAMISBURG | OH | 45342-3029 |
| PAUL D BROWN | 3410 W MESA AVE | | | | FRESNO | CA | 93711 |
| PAUL D BROWN | 608 BRUBAKER DR | | | | SOUTH POINT | OH | 45680 |
| PAUL D BRUCE IRA | FCC AS CUSTODIAN | 37 RUSSET LANE | | | MELROSE | MA | 02176-2936 |
| PAUL D BUNTING AND | FRANCIS M BUNTING | JT TEN WROS | 2151 COUNTY ROAD 1525 E | | CROSSVILLE | IL | 62827 |
| PAUL D BUTLER | 2055  CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| PAUL D CARIATO | 7040 N KARLOV AVE | | | | LINCOLNWOOD | IL | 60712-2310 |
| PAUL D CARLISLE | 13783 ARMSTRONG | | | | S ROCKWOOD | MI | 48179 |
| PAUL D CARMACK | 2877 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9280 |
| PAUL D CHAFFINS | 229 CATO | | | | XENIA | OH | 45385-3815 |
| PAUL D CHRISTIAN | 52 JUNE PL | | | | BROOKVILLE | OH | 45309 |
| PAUL D COLLIER TTEE | PAUL D COLLIER TRUST | U/A DTD 3-13-87 | 14880 RIVER OAK DR | | LINCOLNSHIRE | IL | 60069-2216 |
| PAUL D COLLINS | 6004  DEERFIELD RD | | | | MILFORD | OH | 45150-2216 |
| PAUL D CROISSANT (IRA) | FCC AS CUSTODIAN | 6540 SCENIC PINES DR | | | CLARKSTON | MI | 48346-4476 |
| PAUL D CRUCITTI | 4963 THIRD STREET | | | | CARPINTERIA | CA | 93013-2303 |
| PAUL D DAVIDSON | 5628  ENRIGHT AVE. | | | | RIVERSIDE | OH | 45431 |
| PAUL D DAVIS | 2414 QUAKER TRACE ROAD | | | | W. ALEXANDRIA | OH | 45381 |
| PAUL D DOUGLAS | 11020 N 75TH ST | | | | SCOTTSDALE | AZ | 85260-6406 |
| PAUL D DUCAT | 7322 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4582 |
| PAUL D ECKRICH TTEE | PAUL D ECKRICH TRUST | U/A DTD 2/18/94 | 4651 FOREST VALLEY | | ST LOUIS | MO | 63128-3430 |
| PAUL D ESTES | 5956 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| PAUL D FARLOW | 138 CORAL CIR | | | | SOUTH DAYTONA | FL | 32119-2211 |
| PAUL D FINLEY | 8215 KEAVY RD | | | | LONDON | KY | 40744-8820 |
| PAUL D GENT | 411 9TH ST | | | | FENTON | MI | 48430-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL D GOODMAN | 14041 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| PAUL D GRAHAM | 2060 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2500 |
| PAUL D GRANT | PO BOX 1059 | | | | INDIAN RIVER | MI | 49749-1059 |
| PAUL D HAGAR | 93 OLD MILITARY ROAD | | | | SARANAC LAKE | NY | 12983-1214 |
| PAUL D HALLADAY R/O IRA | FCC AS CUSTODIAN | 401K ROLLOVER | 7670 BARNUM RD | | WOODLAND | MI | 48897-9751 |
| PAUL D HAMANN | 42 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| PAUL D HANKENSON DO | 1501 KYLE ST | | | | EATON RAPIDS | MI | 48827 |
| PAUL D HATHORNE | PO BOX 1171 | | | | RAYMOND | MS | 39154 |
| PAUL D HAWVERMALE JR | 12151 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9378 |
| PAUL D HOEFLING & DOROTHY J | HOEFLING, TTEES FBO PAUL D | HOEFLING FAMILY TRUST | U/A/D 10/07/87 | 5412 CALEB AVE | SACRAMENTO | CA | 95819-1710 |
| PAUL D HOLZNECHT | 2030 CREEKVIEW COURT | | | | WAUKEE | IA | 50263-8434 |
| PAUL D HOPPER | 4229 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| PAUL D INGLESBY TRUSTEE | U/W GEORGE F BECKER | 1706 N GLEN DR | | | GLEN MILLS | PA | 19342 |
| PAUL D ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |
| PAUL D ISAACSON | CGM IRA ROLLOVER CUSTODIAN | 705 WINGED FOOT DR. | | | AIKEN | SC | 29803-5958 |
| PAUL D JACOBS | CGM IRA CUSTODIAN | 1116 PALMETTO PT | | | ST HELENA ISLAND | SC | 29920-3015 |
| PAUL D JEFFREY JR | 6197 DELHI ST | | | | CLARKSTON | MI | 48348-4725 |
| PAUL D JOHNS | JAN N JOHNS | 5211 W ARID CANYON DR | | | MARANA | AZ | 85658-4064 |
| PAUL D JOLIAT | MICHAEL T JOLIAT | MICHAEL T JOLIAT | 3513 SHAKESPEARE DR | | TROY | MI | 48084-1493 |
| PAUL D KIRKLEY & | ELSIE B KIRKLEY JTTEN | 3 RIVERSIDE DRIVE | | | WILMINGTON | DE | 19809-2656 |
| PAUL D KLEPI | 2010 CUMINGS AVE | | | | FLINT | MI | 48503-3511 |
| PAUL D KOENIG | 6460 EAST STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8505 |
| PAUL D KRAFT, JR. | 3290 SEXTON RD | | | | HOWELL | MI | 48843-8931 |
| PAUL D KROK | 1003 AVALON CREEK BLVD | | | | VIENNA | OH | 44473 |
| PAUL D LAWLESS - IRA | 77 LEONEX ROAD, APT. 3H | | | | ROCKVILLE CENTER | NY | 11570 |
| PAUL D MANCUSO | & HELEN T MANCUSO JTTEN | 1665 ARIZONA AVE | | | MILPITAS | CA | 95035 |
| PAUL D MAPLES | 3040B JEWELSTONE | | | | DAYTON | OH | 45414-2733 |
| PAUL D MATTINGLY | 2874 DOE VALLEY PKWY EAST | | | | BRANDENBURG | KY | 40108-5028 |
| PAUL D MCKIMMY | 9660 STATE RT. #7 N.E.BOX 64 | | | | KINSMAN | OH | 44428-0064 |
| PAUL D MCLAUGHLIN | 176 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| PAUL D MEINTEL | 13 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 |
| PAUL D MENCH | LINDA V MENCH | P. O. BOX 19106 | | | CHATTANOOGA | TN | 37416-9106 |
| PAUL D MERJANIAN SEP IRA | FCC AS CUSTODIAN | 6 DOLORES DRIVE | | | BURLINGTON | MA | 01803-1714 |
| PAUL D MILLER | 3549 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| PAUL D MILLER | 561 E ORANGE GROVE AVE | APT C | | | BURBANK | CA | 91501-2020 |
| PAUL D MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409 |
| PAUL D MOHNEY & | SANDRA L MOHNEY JT WROS | 2212 GLENWOOD ST | | | TRENTON | MI | 48183-2506 |
| PAUL D MOIR TTEE | MIDASWELL INC DEFINED BENEFIT | PENSION PL & RET TRUST | DTD 01/01/1998 | 1640 OLD RANCH RD | LOS ANGELES | CA | 90049-2500 |
| PAUL D MORGAN | 2371 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-1625 |
| PAUL D MUMMA MD | 440 DORRENCE RD | | | | GRANVILLE | OH | 43023-9446 |
| PAUL D MYERS | 915 TEMPLE DR | | | | TITUSVILLE | FL | 32780--39 |
| PAUL D OSBORNE | 96 S BROWNSCHOOL RD APT 12 | | | | VANDALIA | OH | 45377-3067 |
| PAUL D PARKER | 4590 BATTERY STREET | | | | BROOKVILLE | OH | 45309-9711 |
| PAUL D PARKER | 6506 FLORIDANA AVE | | | | MELBOURNE BEACH | FL | 32951-3841 |
| PAUL D PEASE | 11245 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| PAUL D POLLITT, II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764--27 |
| PAUL D POTVIN | 1502 W YALE AVE | | | | FLINT | MI | 48505-1122 |
| PAUL D RANDLES | 2763 WOODMONT DR W | | | | CANTON | MI | 48188-1628 |
| PAUL D RAUSCH | PO BOX 668 | | | | VIENNA | OH | 44473 |
| PAUL D RAY | 5343 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| PAUL D REED | 107 PALM DR | | | | GREENVILLE | OH | 45331-2925 |
| PAUL D RICKELS | 7853 TIMBERHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-1933 |
| PAUL D RINE | 1108 60TH AVE. W. | | | | BRADENTON | FL | 33505 |
| PAUL D RINE JR. | 180 N RIVER RD NW LOT 27 | | | | WARREN | OH | 44483-2260 |
| PAUL D SALMONS | 42 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| PAUL D SANDERS IRA | FCC AS CUSTODIAN | 12548 CO RD 216 | | | FINDLAY | OH | 45840-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D SCALLAN (SEP IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | | | LAFAYETTE | LA | 70506-6861 |
| PAUL D SCAPPECHIO | PO BOX 492602 | | | | KEAAU | HI | 96749-2602 |
| PAUL D SCHRADER | 7001 BRISCOE LANE | | | | LOUISVILLE | KY | 40228-1653 |
| PAUL D SEILER JR | DOROTHY J SEILER | 23 BLAINE AVE | | | LEOLA | PA | 17540-1434 |
| PAUL D SHAFFER IRA | FCC AS CUSTODIAN | 15 CHOKE CHERRY LANE | | | PINEHURST | NC | 28374-9344 |
| PAUL D SHIELDS (IRA) | FCC AS CUSTODIAN | 1725 SW 89TH AVE | | | PORTLAND | OR | 97225-6504 |
| PAUL D STAMM | 2319 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| PAUL D STEPHENS | 3029  E. DOROTHY LN. | | | | KETTERING | OH | 45420-3817 |
| PAUL D STEVENS TTEE | EDNA E HICKS REVOCABLE TR U/A | DTD 07/11/1988 | 2100 ELK STREET | | ROCK SPRINGS | WY | 82901-4006 |
| PAUL D STEVENS TTEE | JOSEPH R HICKS GST FAMILY TR U/A | DTD 01/13/1993 | 2100 ELK STREET | | ROCK SPRINGS | WY | 82901-4006 |
| PAUL D STURNEY | 3677 JULINGTON CREEK ROAD | | | | JACKSONVILLE | FL | 32223-3714 |
| PAUL D SUTHERLAND | 350 JENNY LANE | | | | DAYTON | OH | 45459-1737 |
| PAUL D TAYLOR | 111  CALMONT FARM CIRCLE | | | | UNION | OH | 45322-2909 |
| PAUL D TRAUGHBER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 967 | | MCCALL | ID | 83638 |
| PAUL D TRIMBLE | PO BOX 243 | | | | WAYNESVILLE | OH | 45068-0243 |
| PAUL D WILLIS | 944 SUNSET - APT. A | | | | SPRINGFIELD | OH | 45505 |
| PAUL D ZICKEFOOSE | 5132  DURWOOD ST | | | | DAYTON | OH | 45429-5612 |
| PAUL D. MATTE | 2166 PEACH BLOOM HWY. | | | | CHURCH POINT | LA | 70525-3926 |
| PAUL DAIGLER | 70 EDEN AVE | | | | TONAWANDA | NY | 14150-6106 |
| PAUL DAILEY | 11448 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| PAUL DALE | 1538 CUMBERLAND AVE | | | | SIDNEY | OH | 45365-7910 |
| PAUL DALE | 1900 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| PAUL DALEY | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| PAUL DALLAS | 1205 W OAKWOOD RD | | | | OXFORD | MI | 48371-2222 |
| PAUL DALY | 4037 QUEBEC STREET | | | | AUBURN HILLS | MI | 48326-1166 |
| PAUL DAMICO | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| PAUL DANIEL | 173 LYNDALE AVE | | | | BUFFALO | NY | 14223-3023 |
| PAUL DANIEL | 190 BATTLE DR | | | | EATON | OH | 45320-2850 |
| PAUL DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| PAUL DANIELS | 7190 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1839 |
| PAUL DANIELSKI | 11674 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1354 |
| PAUL DANKOVICH | 9763 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| PAUL DANZIG & MARY D DANZIG TTEES | O/T PAUL & MARY DANZIG LIV TR | DTD 7/30/02 | 3447 MT. DIABLO BLVD | | LAFAYETTE | CA | 94549-3911 |
| PAUL DAOUST | 6306 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| PAUL DAPRAI | 2831 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| PAUL DARBY JR | 679 HIGHWAY 78 NW | | | | MONROE | GA | 30655-4482 |
| PAUL DARU JR | 15507 SANDBURG ST | | | | ROMULUS | MI | 48174-3142 |
| PAUL DASSANCE | 4025 ASH HWY | | | | CHARLOTTE | MI | 48813-8655 |
| PAUL DAUGHERTY | 517 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 |
| PAUL DAUGHERTY | 8019 NE 132ND ST | | | | LIBERTY | MO | 64068-8208 |
| PAUL DAUPERT | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| PAUL DAUTERMAN | 115 E PERRY ST | | | | WALBRIDGE | OH | 43465-1114 |
| PAUL DAVENPORT | 4609 BETHUNE DR | | | | SHREVEPORT | LA | 71109-6633 |
| PAUL DAVID | 190 E CROSS ST | | | | CLARKSVILLE | MI | 48815-9625 |
| PAUL DAVID JR | 19505 WEYBURNE AVE | | | | CLEVELAND | OH | 44135-2367 |
| PAUL DAVIDSON TRUSTEE | ACCOUNT OF LINDA F WILLIAMS | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 |
| PAUL DAVIDSON TRUSTEE | ACCT OF MARILYN J HUGHEY | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 |
| PAUL DAVIDSON, TRUSTEE | ACCT OF ROBERT R HUDSON | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 |
| PAUL DAVIDSON, TRUSTEE | ACCT OF WILLIAM G BRELAND | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 |
| PAUL DAVIS | 100 ALICE LN | | | | ATHENS | AL | 35611-4677 |
| PAUL DAVIS | 10354 SARAH JEAN DR | | | | PINCKNEY | MI | 48169-8886 |
| PAUL DAVIS | 1086 LIBERTY RD | | | | DANVILLE | AL | 35619-6061 |
| PAUL DAVIS | 1367 SHAWVIEW AVE | | | | E CLEVELAND | OH | 44112-2719 |
| PAUL DAVIS | 1601 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2415 |
| PAUL DAVIS | 208 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9750 |
| PAUL DAVIS | 223 N 3RD ST | | | | DE SOTO | MO | 63020-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL DAVIS | 22651 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2334 |
| PAUL DAVIS | 4431 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| PAUL DAVIS | 61 MARTIN STREET | | | | METUCHEN | NJ | 08840-1361 |
| PAUL DAVIS RESTORATION & FRANCHISEES | ROBB KING III | ONE INDEPENDANT DRIVE | | | JACKSONVILLE | FL | 32202 |
| PAUL DAVISSON | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 |
| PAUL DAY | 7922 JENNIFER LN | | | | BROWNSBURG | IN | 46112-8599 |
| PAUL DAY | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| PAUL DAYWALT | 19120 TIMOTHY LN | | | | NOBLESVILLE | IN | 46060-6759 |
| PAUL DE ANGELO | 100 DALY BLVD APT 806 | | | | OCEANSIDE | NY | 11572-6008 |
| PAUL DE BRUCE WOLFF TRUSTEE | ACCT OF DEBORAH M BRYSON | PO BOX 4007 | | | ALAMEDA | CA | 94501-0407 |
| PAUL DE NEVE | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468-9341 |
| PAUL DE PRIEST | 6645 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9284 |
| PAUL DE ROCHE | 1104 N HICKORY ST | | | | OWOSSO | MI | 48867-1812 |
| PAUL DE ROSIA SR | 309 W BOSLEY ST | | | | ALPENA | MI | 49707-2125 |
| PAUL DEAK | 1847 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| PAUL DEAMON | 180 COUNTRYSIDE DR | | | | BROADVIEW HEIGHTS | OH | 44147-3400 |
| PAUL DEAN | 8267 REDONDO DR | | | | INDIANAPOLIS | IN | 46236-8844 |
| PAUL DEAN JR | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| PAUL DEAN KAPLAN | 7000 PALAMAR TURN | | | | LANHAM | MD | 20706-2191 |
| PAUL DEARINGER | 4900 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4513 |
| PAUL DECRUYDT | 27582 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2748 |
| PAUL DEE | 45244 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| PAUL DEFALCO | 30372 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4642 |
| PAUL DEGN | 24267 VALLEY AVE | | | | EASTPOINTE | MI | 48021-1049 |
| PAUL DEICHELBOR | 228 GOLF POND ROAD | | | | HOPKINS | SC | 29061 |
| PAUL DEJULIA | 2726 HUNTER ST | | | | SHARPSVILLE | PA | 16150-8513 |
| PAUL DELACRUZ | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| PAUL DELADURANTAYE | 12642 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| PAUL DELANEY | 900 DRIFTWOOD AVE | | | | ROCHESTER HLS | MI | 48307-2333 |
| PAUL DELECKI | 3244 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| PAUL DELGADO | 9100 WALKER RD APT M20 | | | | SHREVEPORT | LA | 71118-2914 |
| PAUL DELONG | 7511 CO RD 37 RT#8 | | | | MANSFIELD | OH | 44904 |
| PAUL DEMANCZYK | 134 STATURE CT | | | | NEWARK | DE | 19713-3575 |
| PAUL DEMERS | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2977 |
| PAUL DEMOS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8408 CHERRY LAUREL CT | | LAUREL | MD | 20723 |
| PAUL DEMOS & | DOROTHY DEMOS TEN/COM | 8408 CHERRY LAUREL CT | | | LAUREL | MD | 20723 |
| PAUL DENELSBECK JR | 680 FORTELFSBORG RD | | | | SALEM | NJ | 08079 |
| PAUL DENNING | 523 N HAYFORD AVE | | | | LANSING | MI | 48912-4227 |
| PAUL DENNIS | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PAUL DENNISON | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| PAUL DENNISTON | 13465 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-8304 |
| PAUL DENNY | 215 UNION ST | | | | COLUMBIANA | OH | 44408-1255 |
| PAUL DENNY | 3525 S COUNTY ROAD 25 W | | | | GREENCASTLE | IN | 46135-8766 |
| PAUL DENNY | PO BOX 192 | | | | SARANAC | MI | 48881-0192 |
| PAUL DENSLOW | 9271 OLD STATE RD | | | | STANWOOD | MI | 49346-9518 |
| PAUL DENSMORE | 3470 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| PAUL DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| PAUL DENT | 7080 W 300 N | | | | ANDERSON | IN | 46011-9129 |
| PAUL DENVER | 9205 BOWLINE RD | | | | NOTTINGHAM | MD | 21236-2041 |
| PAUL DERIDDER | 5885 SAND OAK DR | | | | FORT MYERS | FL | 33919-3431 |
| PAUL DERKOVITZ | 8174 GRISWOLD RD | | | | CASSADAGA | NY | 14718-9657 |
| PAUL DEROUCHIE | 62 ARBUCKLE LANE | | | | COLTON | NY | 13625-3214 |
| PAUL DEROUIN | 22430 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3634 |
| PAUL DERRINGER | 407 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1323 |
| PAUL DERRYBERRY | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL DESANDER | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| PAUL DESCHESNE | 141 GARDEN TER | | | | EDISON | NJ | 08817-4555 |
| PAUL DESHANO | 8537 PINE POINT DRIVE | | | | NEWAYGO | MI | 49337-9207 |
| PAUL DESHAZER | 206 S FOREST AVE | | | | SUGAR CREEK | MO | 64054-1423 |
| PAUL DESPAW | 62 HIGHLAND RD APT 5 | | | | MASSENA | NY | 13662-4230 |
| PAUL DESROCHERS | 4212 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5411 |
| PAUL DEVINE | 5903 S WASHINGTON | | | | MARSHALL | TX | 75672-4401 |
| PAUL DEVONSHIRE | 451 WALCK RD | | | | N TONAWANDA | NY | 14120-3339 |
| PAUL DEVRIES | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-5038 |
| PAUL DEWITT | 8827 JUSTONIAN WAY | | | | DIMONDALE | MI | 48821-9581 |
| PAUL DEXTER | PO BOX 312 | 5031 KINNEVILLE RD | | | ONONDAGA | MI | 49264-0312 |
| PAUL DIAZ | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| PAUL DICKERSON & | MARY DICKERSON | JT TEN | 2613 WINDCREST DRIVE | | MT VERNON | IL | 62864-2967 |
| PAUL DICKEY | 996 CANARY CREEK DR | | | | FRANKLIN | IN | 46131-7410 |
| PAUL DICKSON | PO BOX 1761 | | | | BRANDON | MS | 39043-1761 |
| PAUL DIEDRICH | 3341 LUDWIG RD | | | | OXFORD | MI | 48371-1410 |
| PAUL DIEGEL | 5464 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6638 |
| PAUL DIEGELMAN | 157 RANCH TRAIL DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| PAUL DIEHLS | 5507 E CLAYSHIRE DR | | | | MILTON | WI | 53563-8456 |
| PAUL DIEKEMPER | 243 N MAIN ST | | | | WATERLOO | IL | 62298-1245 |
| PAUL DIEMERT | 7116 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| PAUL DILLER | 12772 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| PAUL DILLEY | C/O SMITH LAW FIRM, P.C. | ATT: CRAIG CHARLTON, ESQ. | 26 WEST SIXTH AVENUE | PO BOX 1691 | HELENA | MT | 59624-1691 |
| PAUL DILLEY | C/O WORDEN THANE P.C. | ATT: PATRICK G. FRANK, ESQ. | 111 NORTH HIGGINS, SUITE 600 | PO BOX 4747 | MISSOULA | MT | 59806-4747 |
| PAUL DILLON | 4315 SEAHORSE LN | | | | GROVEPORT | OH | 43125-8930 |
| PAUL DILLON | 46 GEORGE ST | | | | TANEYTOWN | MD | 21787-2141 |
| PAUL DILLON | PO BOX 22 | | | | BRANCHLAND | WV | 25506-0022 |
| PAUL DILLON & | JUDY K DILLON JTWROS | TOD ACCOUNT | 3750 W PLACITA RANCHO SAGUARO | | TUCSON | AZ | 85745-9090 |
| PAUL DINGER | 3863 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2643 |
| PAUL DINSMORE | 956 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4902 |
| PAUL DIPIETRANTONIO | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-2127 |
| PAUL DIPUCCIO | 2330 SATINWOOD DR | | | | MANSFIELD | OH | 44903-9636 |
| PAUL DISHNER | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 |
| PAUL DITKOWSKI | 4925 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| PAUL DITTLOFF | PO BOX 320404 | | | | FRANKLIN | WI | 53132-6071 |
| PAUL DITZEL | 4046 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1039 |
| PAUL DIXON | 17 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| PAUL DOAN | 1209 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| PAUL DOANE | 6415 6 MILE RD | | | | EVART | MI | 49631-8306 |
| PAUL DOBBS | 3592 S SWAN AVE | | | | SPRINGFIELD | MO | 65807-8745 |
| PAUL DOBECK | 308 TOWNES RD | | | | COLUMBIA | SC | 29210-3735 |
| PAUL DOBOS | 127 MARTA DR | | | | NEWARK | DE | 19711-6722 |
| PAUL DOGGETT | 16576 MARLOWE ST | | | | DETROIT | MI | 48235-4040 |
| PAUL DOGGETT | 8715 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2630 |
| PAUL DOGGETT | PO BOX 283 | | | | RIDGE FARM | IL | 61870-0283 |
| PAUL DOLAN | 292 COUTANT ST | | | | FLUSHING | MI | 48433-1548 |
| PAUL DONAHUE | 171 MANNING ST | | | | HUDSON | MA | 01749-1043 |
| PAUL DONAR | 11683 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| PAUL DONELSON | 1310 STATE ST | | | | OWOSSO | MI | 48867-4208 |
| PAUL DORAN | 1818 CH ST. FELIX | RR 1 | | BOURGET ON K0A 1E0 | | | |
| PAUL DORAN | 905 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| PAUL DORE | 2423 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| PAUL DORICH | PO BOX 395 | | | | LAKE ORION | MI | 48361-0395 |
| PAUL DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL DORNER | 4451 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 |
| PAUL DORNER II | 353 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL DORSTEN | 1145 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6079 |
| PAUL DOTY (IRA) | FCC AS CUSTODIAN | 1116 EDEN EVANS CENTER RD | | | ANGOLA | NY | 14006-9735 |
| PAUL DOUBLE | 4202 WILLOW RUN DR | | | | DAYTON | OH | 45430-1555 |
| PAUL DOUGHERTY | 5440 PINEHURST DR | | | | WILMINGTON | DE | 19808-2619 |
| PAUL DOUGLAS CUMBERLAND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27306 OAKHAVEN DR | | GREENWOOD | MO | 64034 |
| PAUL DOUGLAS SLOCUM & | DONNA HALL SLOCUM TEN/COM | 59514 NESLO RD | | | SLIDELL | LA | 70460 |
| PAUL DOUPONCE | 3556 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| PAUL DOWELL | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |
| PAUL DOWNES | 11883 E MAPLE RD | | | | WESTPHALIA | MI | 48894-9652 |
| PAUL DOWNEY | 302 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| PAUL DOYLE | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |
| PAUL DRAKE | 3960 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| PAUL DRANOVE | ACCOUNT 2 | 1135 WATERFORD GREEN LN | | | MARIETTA | GA | 30068-2933 |
| PAUL DRASUTIS | 6487 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| PAUL DREES | 429 CANAL CT | | | | WATERVILLE | OH | 43566-1349 |
| PAUL DRENNEN JR | 3090 HOUSLEY RD | | | | MARIETTA | GA | 30066-3872 |
| PAUL DRENOVSKY | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| PAUL DRESCH | 1252 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6260 |
| PAUL DRETTMANN | 124 VIEW POINT DR | | | | SOMERSET | KY | 42503-9705 |
| PAUL DREVON | 1470 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| PAUL DREW | RR 2 RD C20 BOX 21108 | | | | CONTINENTAL | OH | 45831 |
| PAUL DREWEK | 17460 SE 290TH AVE | | | | UMATILLA | FL | 32784-7725 |
| PAUL DRISKEL | 555 WITMER RD | | | | N TONAWANDA | NY | 14120-1638 |
| PAUL DRISKELL | 13153 TONIKAN DR | | | | MORENO VALLEY | CA | 92553-7818 |
| PAUL DROTAR | 15 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1000 |
| PAUL DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| PAUL DRUMM | 270 COUNTY ROUTE 8 | | | | BRUSHTON | NY | 12916-4502 |
| PAUL DRY | RR 1 BOX 1807 | | | | GLENALLEN | MO | 63751-9725 |
| PAUL DUBY | 7622 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| PAUL DUCAS | 5668 CLIFFSIDE DR | | | | TROY | MI | 48085-3845 |
| PAUL DUDLEY | 7830 RICH RD | | | | FOSTORIA | MI | 48435-9413 |
| PAUL DUEWIGER | 15 MARQUETTE AVE | | | | KENMORE | NY | 14217-2926 |
| PAUL DUFFEY | 891 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8481 |
| PAUL DUFOUR | DORIS DUFOUR JTWROS | 51 GRANDVIEW STREET | | | DRACUT | MA | 01826-5643 |
| PAUL DUKA | 518 BIRD ST | | | | WADSWORTH | OH | 44281-1339 |
| PAUL DUKE | 290 MIRAGE AVENUE SOUTHEAST | | | | PALM BAY | FL | 32909-3405 |
| PAUL DULEY | 1215 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1450 |
| PAUL DULMAN III | 36722 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| PAUL DUMPERT | 4866 LEMA CT | | | | NORTH FORT MYERS | FL | 33903-4635 |
| PAUL DUNATCHIK | 9613 MISSOURI APT A | | | | OSCODA | MI | 48750 |
| PAUL DUNBAR JR | 2266 OCTAVIA CT | | | | TRACY | CA | 95377-7922 |
| PAUL DUNHAM | 3627 W GILFORD RD | | | | CARO | MI | 48723-9657 |
| PAUL DUNNING | 152 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |
| PAUL DUPIRE | 19167 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| PAUL DURALIA | 607 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| PAUL DURANSO | 5454 LORRAINE CT | | | | BAY CITY | MI | 48706-9738 |
| PAUL DURLING | 8576 S VERNON RD | | | | DURAND | MI | 48429-9167 |
| PAUL DURRENBERG | 43452 BROOKS DR | | | | CLINTON TOWNSHIP | MI | 48038-5319 |
| PAUL DUSZA | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 |
| PAUL DUVAL | PO BOX 339 | | | | LAKEVILLE | MI | 48366-0339 |
| PAUL DWIGGINS | 9237 E 850 N | | | | SHERIDAN | IN | 46069-8959 |
| PAUL DYE | 5349 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| PAUL DYER | 2311 E 40TH ST | | | | ANDERSON | IN | 46013-2607 |
| PAUL DYGA | 6985 SARANAC STREET | | | | SAN DIEGO | CA | 92115-1747 |
| PAUL DYNES | 1231 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2038 |
| PAUL DZIEJMAN | 223 TIDEWATER DR | | | | HAVRE DE GRACE | MD | 21078-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E ADAMS | 238 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| PAUL E ARTHUR | 311 WHITTINGTON DR. | | | | CENTERVILLE | OH | 45459 |
| PAUL E BADER | 5396 DUQUESNE AVE | | | | DAYTON | OH | 45431-2878 |
| PAUL E BAKER JR | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315 |
| PAUL E BALDWIN | 2660 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430-1819 |
| PAUL E BARCUS | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| PAUL E BARNETT | 984 EMMET DR | | | | XENIA | OH | 45385-2438 |
| PAUL E BERGER | 1045 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| PAUL E BLANTON | 92   KINSEY RD | | | | XENIA | OH | 45385-1537 |
| PAUL E BOGGS | 1667 N RANGE LINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| PAUL E BOTOS | 10307 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| PAUL E BRACE | 6429 W 443 N | | | | HUNTINGTON | IN | 46750 |
| PAUL E BROYLES | 261 LANCE LANE | | | | LAFOLLETTE | TN | 37766-7421 |
| PAUL E BRYANT | 730 CHRIS DR | | | | SEVIERVILLE | TN | 37876-- 09 |
| PAUL E BURGIN AND | DARLENE HAMILTON JT TEN | 6813 NORWAY DRIVE | | | LOUISVILLE | KY | 40214-1132 |
| PAUL E BURTON | 1015 CHIPPENHAM DR | | | | BATON ROUGE | LA | 70808-5620 |
| PAUL E CARTER | 2055 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| PAUL E CASTO | PO BOX 340 | | | | SOMERVILLE | AL | 35670-0340 |
| PAUL E CHANDLER | PO BOX 720 | | | | PLAINFIELD | IN | 46168-0720 |
| PAUL E CHAPIN | 1414 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060-3109 |
| PAUL E CHISM | CGM IRA ROLLOVER CUSTODIAN | P O BOX 531301 | | | BIRMINGHAM | AL | 35253-1301 |
| PAUL E CHISMARK | 432   SECREST LANE | | | | GIRARD | OH | 44420-1113 |
| PAUL E COPPLER | 1461 EAST M-55 | | | | WEST BRANCH | MI | 48661 |
| PAUL E CULLERS JR | 736 OAKLEAF DR | | | | DAYTON | OH | 45408 |
| PAUL E DALE | 1616 RED FOX DR | | | | DAYTON | OH | 45432-2522 |
| PAUL E DAUGHERTY | 2772 HORSTMAN DR | | | | KETTERING | OH | 45429 |
| PAUL E DE ROSIA | 309 W BOSLEY ST | | | | ALPENA | MI | 49707-2125 |
| PAUL E DERBY JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20 WARWICK COURT | | LAFAYETTE | CA | 94549 |
| PAUL E DRAKE | 1068 S MEDWAY-NEW CARLISLE | | | | NEW CARLISLE | OH | 45344 |
| PAUL E EDENBURN | 4454 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| PAUL E EVERSON | 4515 BORDEN HARBOR DRIVE | | | | MANDAN | ND | 58554-7977 |
| PAUL E FANNON | 140 RIDGEVIEW DR. | | | | GREENVILLE | OH | 45331-2526 |
| PAUL E FELSEN | FELSEN INSURANCE SERVICES | 3155 STATE ROUTE 10 | SUITE 204 | | DENVILLE | NJ | 07834-3430 |
| PAUL E FERYO | P.O. BOX 1803 | | | | AKRON | OH | 44309-1803 |
| PAUL E FORSTER & | LINDA J FORSTER JT TEN | 4938 BRIDLEPATH DR | | | MACUNGIE | PA | 18062 |
| PAUL E GEARING | 273 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| PAUL E GEIER | 9 MASONIC DRIVE | APT 9217 | | | SPRINGFIELD | OH | 45504 |
| PAUL E GILREATH | 832 S MAIN ST | | | | CENTERVILLE | OH | 45458-- 58 |
| PAUL E GOEHRING | 3511 C IVY HILL DR | | | | CORTLAND | OH | 44410-9239 |
| PAUL E GOOD | P O BOX 2460 | | | | ALACHUA | FL | 32616-2460 |
| PAUL E GOODMAN TTEE | PAUL E GOODMAN REV TR UAD 6/19/91 | FBO PAUL E GOODMAN | 1311 IDLEWOOD DR | | SUN CITY CENTER | FL | 33573-6343 |
| PAUL E GOODNIGHT ROTH IRA | FCC AS CUSTODIAN | 8907 MOORESVILLE RD | | | CONCORD | NC | 28027-8460 |
| PAUL E GRONDIN | 4071 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| PAUL E GROSS | 255 WEST MILL STREET | PO BOX 248 | | | ELDORADO | OH | 45321 |
| PAUL E GUILMETTE & | CAROLE T GUILMETTE JTTEN | PO BOX 2101 | | | FRAMINGHAM | MA | 01703-2101 |
| PAUL E GUSTY | TOD REGISTRATION | 310 EAST 10TH AVE | | | N WILDWOOD | NJ | 08260-5756 |
| PAUL E HAHN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6260 E RIVERSIDE BLVD # 180 | | LOVES PARK | IL | 61111 |
| PAUL E HALPERN IRA | FCC AS CUSTODIAN | 7539 MIZNER RESERVE CT | | | BRADENTON | FL | 34202-2429 |
| PAUL E HAMPTON | 3856 ST RT 42 | | | | WAYNESVILLE | OH | 45068-0000 |
| PAUL E HARNITCHEK DC CHIROPRACTIC CORPORATION | DBA: HOSPITALITY HEALTH CENTER | 295 E CAROLINE STREET SUITE D1 | | | SAN BERNARDINO | CA | 92408 |
| PAUL E HARPER | 2260   CENTER ROAD | | | | KENDALL | NY | 14476-9740 |
| PAUL E HARRIS & | MELISSA J HARRIS JTTEN | 7045 FIRETHORN DRIVE | | | BEAUMONT | TX | 77708-2717 |
| PAUL E HARTLEY | PO BOX 66 | | | | WILBERFORCE | OH | 45384 |
| PAUL E HEDEEN & SYLVIA W | HEDEEN FAM REV LIVING TRUST | UAD 4/11/90 PAUL HEDEEN & | SYLVIA HEDEEN TRUSTEES | 750 NW 23RD ST APT 223 | CORVALLIS | OR | 97330-4495 |
| PAUL E HEDIGER | 1821  MIAMI BLVD | | | | FAIRBORN | OH | 45324-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E HENWOOD  (IRA) | FCC AS CUSTODIAN | 10705 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154-4003 |
| PAUL E HENWOOD & | CAROLYN A HENWOOD  JTWROS | 10705 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154-4003 |
| PAUL E HESS | P. O. BOX 490594 | | | | W. CARROLLTON | OH | 45449 |
| PAUL E HICKMAN | 1061 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4756 |
| PAUL E HILL | 1680 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385 |
| PAUL E HINDELANG | C/O MARY MICHELLE WINERY | RR 2 BOX 7A | | | CARROLLTON | IL | 62016 |
| PAUL E HIRSCH | 1112 LAUREL OAK RD APT A328 | | | | VOORHEES | NJ | 08043-4359 |
| PAUL E HOHENADEL IRA | FCC AS CUSTODIAN | U/A DTD 08/08/97 | 879 CLEARWOOD RD | | COPLEY | OH | 44321-1548 |
| PAUL E HONEYCUTT | 1682 NORTH DALE ROAD | | | | DAYTON | OH | 45432-3510 |
| PAUL E HOUGABOOM TTEE | PAUL E HOUGABOOM TR U/A | DTD 05/17/1994 | 749 WINIFRED WAY | | THE VILLAGES | FL | 32162-1619 |
| PAUL E HOWELL ADM OF ESTATE OF WILLIAM BRAUN DEC'D | ATTN MICHAEL B LEH ESQ | LOCKS LAW FIRM | 601 WALNUT STREET STE 920 EAST | | PHILADELPHIA | PA | 19106 |
| PAUL E HUTCHINSON | 302 FALCON DR. | | | | NEW CARLISLE | OH | 45344 |
| PAUL E JOHNSON JR TTEE FBO THE | THELMA DECENDENTS TRUST | DTD 7/1/83 | 22823 NORTH LOS GATOS DR. | | SUN CITY WEST | AZ | 85375-1508 |
| PAUL E JONES | 27 THORNBURY ROAD | | | | READING | PA | 19606-2954 |
| PAUL E JORGENSEN | 831 JENNA CT | | | | CARSON CITY | NV | 89701 |
| PAUL E KAUP & | PATRICIA K KAUP JT WROS | 330 HOLIDAY DR | | | PITTSBURGH | PA | 15237-2025 |
| PAUL E KINDER | 605 LEWIS RD. | | | | WILMINGTON | OH | 45177-9475 |
| PAUL E KINSER | 1709 CRYSTAL SPRINGS LANE | | | | KETTERING | OH | 45429-3717 |
| PAUL E KLOUDA | 5355 GIRDLE RD | | | | W FARMINGTON | OH | 44491 |
| PAUL E KUHL II | 5113 MONROE VILLAGE | | | | MONROE TWP | NJ | 08831-1922 |
| PAUL E LABENNE | 121 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| PAUL E LEACH | 236   W PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| PAUL E LENNINGTON | 5002  YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-9718 |
| PAUL E LEWIS | 12014 NE 65TH ST | | | | KIRKLAND | WA | 98033-8436 |
| PAUL E LINSMAYER | 2075  HAMLET DR | | | | KETTERING | OH | 45440-1624 |
| PAUL E LUNDY | 6327  PHILLIPS-RICE RD., NE | | | | CORTLAND | OH | 44410-9605 |
| PAUL E LUOMA | 3270  RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| PAUL E MAILLOUX | 167 KEENE RD | | | | ACUSHNET | MA | 02743 |
| PAUL E MARCUM | 751  E. PEACH ORCHARD | | | | KETTERING | OH | 45419-2757 |
| PAUL E MARSHALL | 210 WILLOW BROOK DR. | | | | CLINTON | MS | 39056-5860 |
| PAUL E MASON JR | 2310 E US 52 | | | | SERENA | IL | 60549 |
| PAUL E MATSEL &/OR | 5711 HEMPLE RD. | | | | MIAMISBURG | OH | 45342 |
| PAUL E MATSEL &/OR | HELEN MATSEL TTEE | MATSEL FAMIL TRUST | U A 08/12/99 | 109 5TH STREET | CARMI | IL | 62821-1401 |
| PAUL E MCCLENDON & | LINDA E MCCLENDON | JT TEN WROS | 2630 CAMINITO CARLITOS | | SANTA FE | NM | 87505-3553 |
| PAUL E MCCOY | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344 |
| PAUL E MCDONALD | 13450  DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| PAUL E MCGREW | 5147 DEARTH ROAD | | | | SPRINGBORO | OH | 45066 |
| PAUL E MCGUIRE | 65   WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| PAUL E MEDLEY | 5225  SPRINGVIEW CIRCLE | | | | TROTWOOD | OH | 45426-2356 |
| PAUL E MERCHANT TTEE | REV TRUST | PAUL E MERCHANT TTEE UA DTD | 04/15/96 | 1976 DUNHAM DR | ROCHESTER | MI | 48306-4809 |
| PAUL E MERCHANT TTEE | BUSINESS MANAGEMENT SOLUTIONS | 401 K | FBO PAUL E MERCHANT | 1976 DUNHAM DR | ROCHESTER | MI | 48306-4809 |
| PAUL E MEYER | 1487 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |
| PAUL E MEYER | 6070  HACKAMORE TRAIL | | | | CENTERVILLE | OH | 45459-2411 |
| PAUL E MILLS | VERONICA G PATTON POA | 2420 STOVER DRIVE | | | NEW ALBANY | IN | 47150-4432 |
| PAUL E MITCHELL | IRENE M MITCHELL TTEES | 81 S WESTCOTT RD | | | SCHENECTADY | NY | 12306 |
| PAUL E MITCHELL | PO BOX 429 | | | | GLEN SPEY | NY | 12737-0429 |
| PAUL E MITCHELL | SOUTHWEST SECURITIES INC | 81 S WESTCOTT RD | | | SCHENECTADY | NY | 12306 |
| PAUL E MORGAN TTEE | PAUL E MORGAN LIV TR | DTD 6/20/97 | 103 STONE BRIDGE | | WILLIAMSBURG | VA | 23188-7445 |
| PAUL E MORROW | 717 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 |
| PAUL E MURE | 43 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| PAUL E NEAGLE | MARY NEAGLE | 1156 TRUENO AVE | | | CAMARILLO | CA | 93010-1070 |
| PAUL E NELSON | 979 BOULDER DR. | | | | W ALEXANDRIA | OH | 45381 |
| PAUL E NIELSEN & | JEAN E NIELSEN | JTWROS | 6932 N KIMBERLY DR | | PEORIA | IL | 61614-2615 |
| PAUL E NORTON TTEE | PAUL E NORTON REVOCABLE | TRUST | U/A DTD 4-23-99 | 3085 11TH PL | VERO BEACH | FL | 32960-6105 |
| PAUL E ODONNELL | 9212 CAIN DR NE | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E OREBAUGH | 290 KIMBARY DR | | | | DATON | OH | 45458 |
| PAUL E PHILLIPS JR AND | LOTTIE S PHILLIPS JTWROS | 247 HIGHLAND ROSE CT. | | | SUGAR HILL | GA | 30518-4531 |
| PAUL E POIRIER | 25 SINGLETARY RD | | | | MILLBURY | MA | 01527-1310 |
| PAUL E PRICE | 2439 HARMONY DR | | | | XENIA | OH | 45385 |
| PAUL E PROFFITT | 98 SAWMILL LANE | | | | NEW LEBANON | OH | 45345-9703 |
| PAUL E PROFFITT JR | 10867 AMITY RD | | | | BROOKVILLE | OH | 45309 |
| PAUL E PROSSWIMMER | 1408 STRATTON DR | | | | ROCKVILLE | MD | 20854-6136 |
| PAUL E PROVENCHER | 14-16 SOUTH MAIN ST. | | | | DERRY | NH | 03038-2104 |
| PAUL E PUCHSTEIN & | JEAN PUCHSTEIN JT TEN | 505 E. DOMINION BLVD. | | | COLUMBUS | OH | 43214 |
| PAUL E RANGER JR | 4026 WEATHERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9791 |
| PAUL E REEDER | 5000  FIFTH AVE. | | | | YOUNGSTOWN | OH | 44505-1213 |
| PAUL E RUBBERT | PO BOX 299 | | | | POLLOCK | ID | 83547-0299 |
| PAUL E RUMPLE | 111 GREENFIELD OVAL NW | | | | WARREN | OH | 44483 |
| PAUL E RUMPLE | 861 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4230 |
| PAUL E SAWYER | 5392 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| PAUL E SCHEIDEMANTLE | 616 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3654 |
| PAUL E SCHWEDER MILLER & CO | ATTN: D.T.DAVIS - SEN PARTNER | ACCOUNT CLIENT #2 | 46-50 TABERNACLE ST | LONDON EC2A 4SJ  UK | | | |
| PAUL E SIPPLE | PO BOX 418 | | | | WAITSFIELD | VT | 05673-0418 |
| PAUL E SMITH | 50 WHITE PLAINS DR | | | | CHESTERFIELD | MO | 63017 |
| PAUL E SMITH | CGM IRA CUSTODIAN | 17 LAKERIDGE DRIVE | | | ADRIAN | MI | 49221-8202 |
| PAUL E SMITH & | DEBORAH M SMITH JTTEN | 115 SHADY CREEK COURT | | | GREER | SC | 29650-3013 |
| PAUL E SNOWDEN | 280 JANET AVE | | | | CARLISLE | OH | 45005 |
| PAUL E STARKEY | 1031 NORTH 475 EAST | | | | OREM | UT | 84097-3350 |
| PAUL E STONE | 3879 W. STATE ROUTE 73 | | | | WILLIMINGTON | OH | 45177-- 92 |
| PAUL E SWAIN | 3106 MEADOW RUN DR | | | | VENICE | FL | 34293-1445 |
| PAUL E TAPE JR & | KELLY S COLLINS-TAPE JTTEN | PO BOX 1772 | | | CHIEFLAND | FL | 32644-1772 |
| PAUL E TAYLOR | 7076 TWINVIEW DRIVE | | | | FRANKLIN | OH | 45005-3962 |
| PAUL E THOMAS | 720 W VERMILION ST | | | | CATLIN | IL | 61817-9645 |
| PAUL E THOMAS | 814 W PEARL ST | | | | BATESVILLE | IN | 47006-1135 |
| PAUL E TOLLE | 737 LAKERIDGE DR. | | | | LIMA | OH | 45804 |
| PAUL E TROY & | CAROL M TROY JT TEN | 17 MAST HILL RD | | | HINGHAM | MA | 02043-3422 |
| PAUL E TUBB | 1070 KEITH RD W | | | NORTH VANCOUVER BC V7P 1Y5 | | | |
| PAUL E VANZANT | 8770 POST TOWN RD | | | | TROTWOOD | OH | 45426-4458 |
| PAUL E VERONNEAU | 8 KOALA BEAR PATH | | | | ORMOND BEACH | FL | 32174-2955 |
| PAUL E WAECHTER | 4204 AVONDALE LANE NW | | | | CANTON | OH | 44708-1622 |
| PAUL E WALLER | 66 W THIRD | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| PAUL E WENDT & | CECELIA M WENDT JTWROS | 5977 IRISHTOWN RD | | | BETHEL PARK | PA | 15102 |
| PAUL E WILKINS | 8849 US RTE 62 | | | | HILLSBORO | OH | 45133-9407 |
| PAUL E WILLIAMS | 2389 GATSBY LN. | | | | THE VILLAGES | FL | 32162 |
| PAUL E WOGOMAN | 16 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| PAUL E WONG | 7701 REMMICK LANE | | | | DAYTON | OH | 45424-2156 |
| PAUL E ZARENKO | 1133 KERRY LANE | | | | ERIE | PA | 16505-1425 |
| PAUL E ZARENKO TTEE | U/W GRACE CONRATH ZARENKO | 1133 KERRY LANE | | | ERIE | PA | 16505 |
| PAUL E ZIMMERMAN | 137 NORTH 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| PAUL E. CLIFT | CGM IRA ROLLOVER CUSTODIAN | 3759 MILLER RD | | | AUBURN | NY | 13021-9319 |
| PAUL E. HAERING & | JUDITH LEE HAERING JT WROS | 3085 FIDDLERS GREEN | | | CINCINNATI | OH | 45248-2801 |
| PAUL E. HOEY | 804 NW 10TH STREET | | | | MINERAL WELLS | TX | 76067-3426 |
| PAUL E. SHAWAN | CGM IRA CUSTODIAN | 841 HWY W | | | POPLAR BLUFF | MO | 63901-8731 |
| PAUL EAGLESON | PO BOX 54 | | | | MONTROSE | MO | 64770-0054 |
| PAUL EAST | 745 WESTRIDGE CT. | | | | LAKE ORION | MI | 48362 |
| PAUL EASTER | 1424 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| PAUL EASTERLE | 6855 HIAWATHA DR | | | | FREDERIC | MI | 49733-9546 |
| PAUL EATON | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| PAUL EBERT | 12339 LINDA FLORA DR | | | | OJAI | CA | 93023-9723 |
| PAUL EDENBURN | 4454 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| PAUL EDENFIELD | 10281 COTTON BLOSSOM DR | | | | FISHERS | IN | 46038-6557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL EDENFIELD | 5161 CURTICE RD | | | | MASON | MI | 48854-9771 |
| PAUL EDGAR | 21858 EDGAR RD | | | | HILLMAN | MI | 49746-9562 |
| PAUL EDIE | 1819 M55 | | | | PRESCOTT | MI | 48756 |
| PAUL EDMISTEN | 926 CARSON FARM RD | | | | CARNESVILLE | GA | 30521-3799 |
| PAUL EDMUNDS | PO BOX 26 | | | | BEREA | OH | 44017-0026 |
| PAUL EDWARD GARCIA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 502 12TH AVE | | HAMPTON | IL | 61256 |
| PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DECEASED, | STEPHANIE DANIELLE HIVES | ATTN R GRAHAM ESDALE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC | PO BOX 4160 | MONTGOMERY | AL | 36103-4160 |
| PAUL EDWARD KNAPP | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 07/24/96 | 3339 NORWOOD AVE | | SAN JOSE | CA | 95148 |
| PAUL EDWARD MILLER & | SHIRLEY ANN MILLER JT TEN | 98 GREEN VALLEY DR | | | CHURCHVILLE | PA | 18966 |
| PAUL EDWARD NEWCOMB IRA | FCC AS CUSTODIAN | 213 LOON CT | | | FOSTER CITY | CA | 94404-1410 |
| PAUL EDWARDS | 1251 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| PAUL EDWARDS | 48 L MITCHELL RD | | | | KELSO | TN | 37348-6082 |
| PAUL EDWARDS | 915 SCOTT CT | | | | NORTHVILLE | MI | 48167-1370 |
| PAUL EGELKRAUT | 480 SYLVAN DR | | | | BATTLE CREEK | MI | 49017-9444 |
| PAUL EGLIN | 1169 SW KILEY WAY APT 22 | | | | BEAVERTON | OR | 97006-5091 |
| PAUL EHLKE | 2364 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9123 |
| PAUL EHMS | 595 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| PAUL EHRSAM | 2927 MCGAHA AVE | | | | WICHITA FALLS | TX | 76308-4107 |
| PAUL EICHBRECHT | 6605 GLENDALE DR | | | | TROY | MI | 48098-1764 |
| PAUL EICHSTAEDT | ELIZABETH EICHSTAEDT | 3455 RIVERSIDE DRIVE | | | SAULT S MARIE | MI | 49783-9115 |
| PAUL EIFERT | 832 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 |
| PAUL EINHORN | CGM IRA CUSTODIAN | 10 ROSS ROAD | | | LIVINGSTON | NJ | 07039-6211 |
| PAUL EISENBEIS | 202 AUGUSTA CIR | | | | BENTON | LA | 71006-9302 |
| PAUL EISENHARDT | 7992 GREENFIELD SHORES DR | | | | SCOTTS | MI | 49088-8724 |
| PAUL ELDER | PO BOX 204 | | | | CHIPPEWA LAKE | MI | 49320-0204 |
| PAUL ELI SOULLIERE,TTEE | PAUL ELI SOULLIERE TRUST | DATED: 8/25/65 | 1 LYMAN ST., UNIT #213 | | WESTBORO | MA | 01581-1439 |
| PAUL ELKINS | 1597 SILVER CREEK ST | | | | ALGER | MI | 48610-9303 |
| PAUL ELKINS | 4926 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1505 |
| PAUL ELLINGSON | 909 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1736 |
| PAUL ELLINGSWORTH | 515 SHOWERS RD | | | | DUBOIS | PA | 15801-6671 |
| PAUL ELLIOTT | 115 HANDSHAKER CT | | | | FAYETTEVILLE | GA | 30215-7404 |
| PAUL ELLIOTT | 5017 N CANYON LOOP | | | | MONTICELLO | IN | 47960-7053 |
| PAUL ELLIOTT | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| PAUL ELLIOTT JR | 156 DUNLAP RD | | | | PASADENA | MD | 21122-3063 |
| PAUL ELLIS | 10237 REESE RD | | | | BIRCH RUN | MI | 48415-9608 |
| PAUL ELLIS | KLAUS BRUECKNER | 19029 US HIGHWAY 19 N | APT 9702 | | CLEARWATER | FL | 33764-3092 |
| PAUL ELZY | 1717 DOVE LOOP RD APT 2705 | | | | GRAPEVINE | TX | 76051-4939 |
| PAUL EMIG | 2404 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| PAUL EMOND JR | 1040 GABRIEL'S TURN | | | | SHREVEPORT | LA | 71106 |
| PAUL EMORY | 9366 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| PAUL ENERSON | 2403 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| PAUL ENGLE | 20054 REYNOLDS LOT 201 | | | | RIO HONDO | TX | 78583-3238 |
| PAUL ENGLE | 4050 STATE ROUTE 47 | | | | FORT LORAMIE | OH | 45845-8749 |
| PAUL ENGLE | 4331 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| PAUL ENGLE | 6052 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| PAUL ENSIGN | 8533 MARCREST DR | | | | SHELBY TOWNSHIP | MI | 48316-3627 |
| PAUL ENTRY JR | 4811 WESTCHESTER DR APT 118 | | | | YOUNGSTOWN | OH | 44515-2504 |
| PAUL EPKE JR | 723 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| PAUL EPSTEIN | PO BOX 2228 | | | | OCEAN | NJ | 07712 |
| PAUL ERICKSON | 1719 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| PAUL ERICKSON | 4896 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3673 |
| PAUL ERICKSON | 5622 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| PAUL ERICKSON | PO BOX 303 | | | | MOUNT CLEMENS | MI | 48046-0303 |
| PAUL ERLE | 122 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094-1416 |
| PAUL ESCH | 2781 N WRIGHT RD | | | | FOWLER | MI | 48835-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ESCUDERO & | ASAKO SUZUKI JT TEN | 3845 GROTON ST UNIT 4 | | | SAN DIEGO | CA | 92110 |
| PAUL ESHBAUGH | 2430 PORTAGE PATH | | | | BELLBROOK | OH | 45305-1737 |
| PAUL ESPOSITO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1050 FORDHAM ST | | LONGMONT | CO | 80503 |
| PAUL ESTLE | 35977 SQUIRRELS RUN CIR | | | | OCEAN VIEW | DE | 19970-3514 |
| PAUL ESTRELLA | 74 CHARITY RD | | | | CALIENTE | CA | 93518-4837 |
| PAUL ETHIER | 514 MOUNT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1751 |
| PAUL EUGENE HOFACKER | 11265 SWEETPOTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| PAUL EVANS | 101 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1333 |
| PAUL EVANS | 1530 MEADOWCREST CT | | | | ABERDEEN | MD | 21001-4213 |
| PAUL EVANS | 201 E 26TH ST | | | | MUNCIE | IN | 47302-5606 |
| PAUL EVANS | 4839 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3211 |
| PAUL EVANS | PO BOX 151 | | | | VANDALIA | OH | 45377-0151 |
| PAUL EVERDING | 2108 CANNON CIR | | | | PERU | IN | 46970-8710 |
| PAUL EVEREST | PO BOX 525 | 403 NORTH 8TH | | | FRANKTON | IN | 46044-0525 |
| PAUL EVERSGERD | 7042 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| PAUL EWING | 9506 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9234 |
| PAUL F & DULCIE FUSILLO TRUST | PAUL F & DULCIE FUSILLO TTEES | UAD 06/07/2007 | 3301 BAYSHORE BLVD UNIT 1204 | | TAMPA | FL | 33629-8844 |
| PAUL F BARRON | WBNA CUSTODIAN TRAD IRA | 89 JARVIS STREET | | | PEMBERTON | NJ | 08068 |
| PAUL F BELL (IRA) | FCC AS CUSTODIAN | 560 CINNAMON DRIVE | | | SATELLITE BCH | FL | 32937-3127 |
| PAUL F BLASETTI | 536   BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| PAUL F BOYER | 164   S WALNUT ST | | | | GERMANTOWN | OH | 45327-1251 |
| PAUL F BURNLEY | CGM IRA CUSTODIAN | 724 CRESTWOOD AVE | | | WADSWORTH | OH | 44281-1933 |
| PAUL F BURNLEY | TOD CYNTHIA CHAMBERLAND | SUBJECT TO STA TOD RULES | 724 CRESTWOOD AVE | | WADSWORTH | OH | 44281-1933 |
| PAUL F CARR | 24510 GREEN VALLEY ST | | | | SOUTHFIELD | MI | 48033-6017 |
| PAUL F CONLEY | 3577 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| PAUL F CSIKY | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| PAUL F DENNISON | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| PAUL F DUQUETTE | 17 ROOSEVELT RD | | | | WHITEHOUSE STATION | NJ | 08889-0030 |
| PAUL F ECKERT | 6180 MEADOW LAKES DRIVE | | | | EAST AMHERST | NY | 14051-2006 |
| PAUL F ENGELMEYER | 3406 277TH AVE | | | | KEOKUK | IA | 52632 |
| PAUL F FICHTINGER | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376-7872 |
| PAUL F FRANKE | CGM IRA ROLLOVER CUSTODIAN | 244 NASSAU DR | | | HADDONFIELD | NJ | 08033-3976 |
| PAUL F FRYMARK LIVING TRUST | U/A/D 6 13 01 | PAUL F FRYMARK TTEE | 3438 RFD | | LONG GROVE | IL | 60047-8106 |
| PAUL F GATES | 2942 N PARK EXT | | | | WARREN | OH | 44483 |
| PAUL F GORSUCH REV TRUST | U/A/D 12 1 00 PAUL F GORSUCH& | DEAN PAUL GORSUCH TTEES & | DIANE LYNN DOTSON TTEE | 15077 HEATHER POINTE DR | STERLING HTS | MI | 48313-2925 |
| PAUL F HANNABACH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 908 | | CEDAR GLEN | CA | 92321 |
| PAUL F HELFREY (IRA) | FCC AS CUSTODIAN | 8143 S CATALINA AVE | | | WHITTIER | CA | 90602-2740 |
| PAUL F HOERLEIN LIVING TRUST | PAUL F HOERLEIN TTEE | U/A DTD 10-19-99 | 9120 COLE RD | | VASSAR | MI | 48768-9454 |
| PAUL F HOFFMAN & | FRANCES F HOFFMAN JT TEN | 8736 CANOPY OAKS DR | | | JACKSONVILLE | FL | 32256 |
| PAUL F JOYCE | 9    MAPLE STREET | | | | NORWOOD | MA | 02062-2209 |
| PAUL F KASTENHOLZ | 500 W BENDER ROAD UNIT 66 | | | | GLENDALE | WI | 53217-4177 |
| PAUL F KETCHAM MD | 1404 BREEN AVENUE SOUTH | | | | DEMOPOLIS | AL | 36732 |
| PAUL F LANGER | 8891 SOUTH WEST ROAD | | | | OCALA | FL | 34476 |
| PAUL F LASKA | 7990 WOLF RD | | | | BROWNSBURG | IN | 46112-9505 |
| PAUL F LAW TTEE | ROSE M LAW TRUST | U/A DATED 8/22/90 | 6135 BAYSIDE DRIVE | | NEW PT RICHEY | FL | 34652-2004 |
| PAUL F LUEHRMANN | ELIZABETH LUEHRMANN | 6019 SCOTCH PINE DR | | | MILFORD | OH | 45150-6552 |
| PAUL F LUTZ | 2639  CEVENNES TERRACE | | | | BEAVERCREEK | OH | 45434-6411 |
| PAUL F MAJCHER & | BETTY JANE MAJCHER | JT TEN | 1416 JUNIOR DR | | PITTSBURGH | PA | 15227-3739 |
| PAUL F METZENDORF | 8630  CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1662 |
| PAUL F NIGHSWANDER | 1704 S MICHIGAN | | | | BAY CITY | MI | 48708 |
| PAUL F NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 |
| PAUL F ONEMA JR | 111 WINDWARD COURT | | | | JACKSON | MS | 39212-2054 |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044 |
| PAUL F PAPALI R/O IRA | FCC AS CUSTODIAN | 7669 TWIN LAKES DRIVE | | | MORROW | OH | 45152-8317 |
| PAUL F PARKS JR | FIXED INCOME | 9249 WARBLER WAY | | | LOS ANGELES | CA | 90069-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL F PHIPPS | 1076 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3024 |
| PAUL F RACINE | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| PAUL F REIN | 251 SHELLBANK DRIVE | | | | LONGS | SC | 29568 |
| PAUL F SCHRADEL | 502 6TH ST | | | | MARIETTA | OH | 45750-1912 |
| PAUL F SCHWANBECK TTEE | UAD 7/10/81 FBO HELEN HUTH | P O BOX 3085 | | | VERO BEACH | FL | 32964-3119 |
| PAUL F SECKENDORF & | KATHLEEN M SECKENDORF | JTWROS | 1120 VANTAGE PLACE | | FALLBROOK | CA | 92028-4578 |
| PAUL F SKERTIC | 775 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9605 |
| PAUL F SMITH | 1634 12TH ST | | | | BETHLEHEM | PA | 18020-6545 |
| PAUL F WAERING & | DARIA A WAERING JT TEN | 445 LILLIBRIDGE STREET | | | PECKVILLE | PA | 18452-1006 |
| PAUL F WASIELEWSKI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 218 W MENOMONEE ST | | CHICAGO | IL | 60614 |
| PAUL F YOUNG AND | MARY YOUNG JT TEN | 95 CRESCENT | | | VALLEY PARK | MO | 63088 |
| PAUL F ZOFCHAK | 6464 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PAUL F. DIXON | CGM IRA CUSTODIAN | 92 NELSON STREET | | | PROVIDENCE | RI | 02908-2711 |
| PAUL F. DOMBROSKY | CGM IRA CUSTODIAN | 1439 SPRING ROAD | | | ANDREAS | PA | 18211-3217 |
| PAUL F. HYLAND TTEE | GINA G. HYLAND TTEE | PAUL F. HYLAND MD, PA PROFIT | SHARING TR UAD 1/1/95 | 229 GEORGE BUSH BOULEVARD | DELRAY BEACH | FL | 33444-4034 |
| PAUL FABBRO | 695 LAKES EDGE DR | | | | OXFORD | MI | 48371-5230 |
| PAUL FAFRAK | 3012 VALLEY LANE DR | | | | N ROYALTON | OH | 44133-2301 |
| PAUL FAIRCLOTH | 20333 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9051 |
| PAUL FAIRMAN | 65 LARCH ST | | | SUDBURY ON P3E 1B8 | | | |
| PAUL FANNIN | 286 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| PAUL FANNON | 140 RIDGEVIEW ST | | | | GREENVILLE | OH | 45331-2526 |
| PAUL FANNON JR | 6580 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1334 |
| PAUL FARLEY | 8800 DOE CT | | | | LA PLATA | MD | 20646-4483 |
| PAUL FARLOW | PO BOX 238135 | | | | PORT ORANGE | FL | 32123-8135 |
| PAUL FARR | 4311 N 14TH ST | | | | MILWAUKEE | WI | 53209--69 |
| PAUL FARR JR. | 366 E 700 S | | | | JONESBORO | IN | 46938-9613 |
| PAUL FARVER | 2137 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| PAUL FATH | 3739 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |
| PAUL FAULKNER | 7009 COUNTY ROAD 8200 | | | | WEST PLAINS | MO | 65775-6171 |
| PAUL FAUSETT | 707 MAUMEE DR | | | | KOKOMO | IN | 46902-5524 |
| PAUL FAY | 705 STARLET DR | | | | FLORISSANT | MO | 63031-2249 |
| PAUL FAZZONE | 1012 RICHVIEW DR | | | | NEW CASTLE | PA | 16101-1561 |
| PAUL FEDDON | 3625 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4260 |
| PAUL FELCYN | 53543 CHRISTY DR | | | | CHESTERFIELD | MI | 48051-1540 |
| PAUL FELLERS BENE IRA | RUTH FELLERS (DECD) | FCC AS CUSTODIAN | P O BOX 1767 | | NEVADA CITY | CA | 95959-1767 |
| PAUL FENNELL | 21204 HILLCREST ST | | | | CLINTON TWP | MI | 48036-1587 |
| PAUL FENSTEMAKER | 8843 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| PAUL FENTON | 20268 TAMARCH DR | | | | HOWARD CITY | MI | 49329 |
| PAUL FERMAN | 1229 PAUL BLVD | | | | LAKE ORION | MI | 48362-3738 |
| PAUL FERRANTE | 400 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| PAUL FERRIES | 1490 EATON RD | | | | BERKLEY | MI | 48072-2063 |
| PAUL FERRINI | 33 WYNDEMERE CT | | | | PLYMOUTH | MA | 02360-3622 |
| PAUL FERSZT | 3943 SUNFLOWER CT | | | | MURRYSVILLE | PA | 15668-8013 |
| PAUL FETZER | 202 HOLLAND AVE LOT 47 | | | | DELPHOS | OH | 45833-3304 |
| PAUL FETZER | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| PAUL FICHTINGER | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376-7872 |
| PAUL FIEGL | 808 53RD AVE E UNIT 279A | | | | BRADENTON | FL | 34203 |
| PAUL FIELDS | 10394 MARSHALL LANE | | | | TRAVERSE CITY | MI | 49684-8005 |
| PAUL FIELDS | 3954 E 900 N | | | | ALEXANDRIA | IN | 46001-8273 |
| PAUL FIELDS | 9584 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9717 |
| PAUL FIGIOLI JR | 9220 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| PAUL FIKE | 578 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9676 |
| PAUL FILKA JR | 2637 NORWALK ST | | | | TOLEDO | OH | 43605-1120 |
| PAUL FINLEY | 1206 YORKSHIRE DRIVE | | | | LONDON | KY | 40744 |
| PAUL FINNER | 44221 KINGTREE AVE APT 120 | | | | LANCASTER | CA | 93534-4129 |
| PAUL FIRMENT | 41887 EARLENE CT | | | | ELYRIA | OH | 44035-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL FISCHER | 1311 KEYSTOVER TRL | | | | CENTERVILLE | OH | 45459-2414 |
| PAUL FISHER | 1672 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| PAUL FISHER | 293 W SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-8587 |
| PAUL FISHER | 7360 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8204 |
| PAUL FISHER | CHARLES SCHWAB & CO INC CUST | PAUL FISHER CPA, MONEY | PURCHASE PARTICIPANT QRP | P O BOX 16034 | SAN FRANCISCO | CA | 94116 |
| PAUL FISHER JR | 4273 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9726 |
| PAUL FISHER JR | 7340 E 6 MILE RD | | | | LUTHER | MI | 49656-9702 |
| PAUL FITHEN | 7259 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4108 |
| PAUL FITZGERALD | APT 2 | 111 MAIN STREET | | | WAYLAND | MA | 01778-4945 |
| PAUL FLANAGAN | 603 63RD AVE W LOT C6 | | | | BRADENTON | FL | 34207-4934 |
| PAUL FLECKENSTEIN | 11841 S 34TH ST | | | | VICKSBURG | MI | 49097-7502 |
| PAUL FLEENER | 1845 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5350 |
| PAUL FLEMING | 3338 TAYLOR ST | | | | DETROIT | MI | 48206-1989 |
| PAUL FLEMING | 3400 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| PAUL FLEMING | 7827 INVERNESS LAKES TRL | | | | FORT WAYNE | IN | 46804-3841 |
| PAUL FLORENCE M (355007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAUL FLOWERS | 806 E BUNDY AVE | | | | FLINT | MI | 48505-2204 |
| PAUL FLOWERS JR | 906 EDMUND ST | | | | FLINT | MI | 48505-5515 |
| PAUL FLYNN | 6175 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| PAUL FLYNN JR | 3230 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| PAUL FOLAND | 8355 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| PAUL FOLKES | 17074 GLAZE RD | | | | ATHENS | AL | 35611-7576 |
| PAUL FORBES HAULAGE & EXCAVATING LTD | 31 NOTTAWA RD | | | WASAGA BEACH CANADA ON L0L 2P0 CANADA | | | |
| PAUL FORCIER | 25 SUMMITCREST DR | | | | KANSAS CITY | KS | 66101-1146 |
| PAUL FORCIER | 8043 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8779 |
| PAUL FORD | 5794 COUNTY 343 | | | | FORESTBURG | TX | 76239 |
| PAUL FORD | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| PAUL FORD | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| PAUL FORDREE | 1391 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4168 |
| PAUL FORDYCE | 793 SHEPHERDS WAY | | | | GREENWOOD | IN | 46143-7256 |
| PAUL FOREN | PO BOX 218 | | | | SUNFIELD | MI | 48890-0218 |
| PAUL FORMAN | 9033 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| PAUL FORRESTER | 287 SWEETWATER RDG | | | | HOSCHTON | GA | 30548-1259 |
| PAUL FORTIER | 31 FOX DEN RD | | | | BRISTOL | CT | 06010-2665 |
| PAUL FORTMAN | 1210 TILLMAN RD | | | | FARMINGTON | MO | 63640-6502 |
| PAUL FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| PAUL FOSTER | 3521 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| PAUL FOSTER | 47455 HANFORD RD | | | | CANTON | MI | 48187-4713 |
| PAUL FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330-8417 |
| PAUL FOUTZ | 5192 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| PAUL FOWLER | 201 PRAIRIE FIRE PL | | | | ALEXANDRIA | IN | 46001-8076 |
| PAUL FRAAS | 13713 MEADOW GREEN LN | | | | HUDSON | FL | 34669-2459 |
| PAUL FRACASSI | C/O LANDY MARR KATS LLP | ATTN: SAMUEL S. MARR | 900-2 SHEPPARD AVE E | TORONTO, ONTARIO M2N 5Y7 | | | |
| PAUL FRAELICH | 1235 HIDDEN CREEK RD | | | | MIAMISBURG | OH | 45342-6724 |
| PAUL FRALEY | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| PAUL FRAME | RT. 2 BOX 12 B | | | | DUCK | WV | 25063 |
| PAUL FRANCE | 1863 SMART RD | | | | LUCAS | OH | 44843-9709 |
| PAUL FRANCE | 3875 HIGHWAY 0 | | | | FARMINGTON | MO | 63640 |
| PAUL FRANCIS | 4394 E 200 N | | | | URBANA | IN | 46990-9497 |
| PAUL FRANCIS WILLIS SR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 222 CAIN AVE | | BRAINTREE | MA | 02184 |
| PAUL FRANKEN | 1871 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| PAUL FRANKFURTH | 11141 MASONIC BLVD | | | | WARREN | MI | 48093-1152 |
| PAUL FRANKLIN | 174 ARNOLD LN | | | | CYNTHIANA | KY | 41031-7746 |
| PAUL FRANKLIN | 3139 BLACK FOREST LN | | | | INDIANAPOLIS | IN | 46239-7941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL FRANKLIN | 561 STANTON AVE | | | | NILES | OH | 44446-1461 |
| PAUL FRANKLIN GIBBS & | MARY ALICE GIBBS JT WROS | 3644 ALLENDALE DR | | | RALEIGH | NC | 27604-2506 |
| PAUL FRANKO | 4134 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3316 |
| PAUL FRANZECA JR | 30954 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| PAUL FRASHER | 6220 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73112-1263 |
| PAUL FRAYNE | 25226 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336-1026 |
| PAUL FRAZIER | 4069 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| PAUL FRAZIER | 4541 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| PAUL FREDERICK | 33554 MELDRUM ST | | | | CHESTERFIELD | MI | 48047-3407 |
| PAUL FREDERICK HERZOG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4772 STONEWALL XING | | SPRINGDALE | AR | 72764 |
| PAUL FREEMAN | 5145 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| PAUL FRENCH | 3558 LOBELIA DR | | | | CINCINNATI | OH | 45241-3333 |
| PAUL FRENZEL | 1227 2ND STREET NORTH | | | | MONROE | WI | 53566-9298 |
| PAUL FREUND | 20145 BALLANTRAE DR | | | | MACOMB | MI | 48044-5906 |
| PAUL FREY | 1715 ROCKY RILL CT | | | | MANSFIELD | OH | 44904-1835 |
| PAUL FREY | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| PAUL FRICK | 3965 WINTERBOTTOM RD | | | | MORRIS | IL | 60450-9444 |
| PAUL FRIDLEY | 1 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 |
| PAUL FRIEBEL | 19210 SOUTHAMPTON DR | | | | LIVONIA | MI | 48152-4106 |
| PAUL FRIEDLANDER & | KATERINA KAFATI FRIEDLANDER JT TEN | TOD H.F, R.K, K.V SBJ TO STA RULES | 10721 SW 116TH AVE | | MIAMI | FL | 33176-3189 |
| PAUL FRIEDMAN  & | EVELYN FRIEDMAN JT WROS | 31 TERRACE PL | | | BROOKLYN | NY | 11218-1013 |
| PAUL FRIEDMAN (IRA) | FCC AS CUSTODIAN | 31 TERRACE PL | | | BROOKLYN | NY | 11218-1013 |
| PAUL FRIEDMAN TRUST | PAUL FRIEDMAN TTEE | U/A DTD 05/04/2005 | 2150 CENTER AVE  APT 22G | | FORT LEE | NJ | 07024-5805 |
| PAUL FRIEDRICH | 37148 TRICIA DR | | | | STERLING HTS | MI | 48310-3658 |
| PAUL FRIEDRICH | 4324 BROOKRIDGE DR | | | | LEXINGTON | KY | 40515-6063 |
| PAUL FRIEND | 7038 STROUT RD | | | | MORROW | OH | 45152-9673 |
| PAUL FRIES | 172 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4481 |
| PAUL FRIGAULT | 281 S HOLLOW LN | | | | ROCHESTER | VT | 05767-9789 |
| PAUL FRISCH | 12208 SW BREYMAN AVENUE | | | | PORTLAND | OR | 97219 |
| PAUL FRITZ I I | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| PAUL FRY SR | 289 WOODEDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1782 |
| PAUL FRYSKE JR | 5737 WAGON WHEEL DR | | | | SALINE | MI | 48176-9588 |
| PAUL FRYZEL | 321 E MUNGER RD | | | | MUNGER | MI | 48747-9799 |
| PAUL FUGATE | 830 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3190 |
| PAUL FUHST | 1108 S CORNELL AVE | | | | FLINT | MI | 48505-1349 |
| PAUL FUNK | 10909 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9716 |
| PAUL FURGIUELE | 325   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| PAUL FUSCO | 2297 SENECA ST | | | | BUFFALO | NY | 14210-2517 |
| PAUL G & ALICE L NICKEL TRUST | U/A DTD 3/26/97 | ALICE L NICKEL, TTEE | 701 S LACLEDE STATION RD | APT 403 | SAINT LOUIS | MO | 63119-4965 |
| PAUL G ANDREWS & | ONEAL H ANDREWS TEN COM | 61 MUSCOGEE DRIVE N | | | ELLIJAY | GA | 30540-1261 |
| PAUL G BAILEY | 12328 HOLLYBUSH TERRACE | | | | BRADENTON | FL | 34202-2033 |
| PAUL G BAMBERGER  & | PATRICIA L BAMBERGER JT WROS | 694 SHEEHAN AVE | | | GLEN ELLYN | IL | 60137 |
| PAUL G CAMPBELL II | 4913  HAWAIIAN TERRACE | | | | CINCINNATI | OH | 45223-1159 |
| PAUL G CARTER | 2256 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5533 |
| PAUL G CHELEW TTEE | PAUL G. CHELEW LIVING TRUST U/A | DTD 06/03/2008 | PO BOX 370 | | DAYTON | NV | 89403-0370 |
| PAUL G COULURIS & | CAROLINE COULURIS JTWROS | 9 LT JOHN OLSEN LANE | | | SAINT JAMES | NY | 11780-2537 |
| PAUL G GEFELL | 3782 RTE 14 A | | | | PENN YAN | NY | 14527-9541 |
| PAUL G GRIESEMER IRA | FCC AS CUSTODIAN | 720 RIES ROAD | | | BALLWIN | MO | 63021-7308 |
| PAUL G GRIESEMER TTEE | DTD JUNE 15 1981 | FBO CAROL J GRIESEMER | 720 RIES ROAD | | BALLWIN | MO | 63021-7308 |
| PAUL G HALL | 201 MADISON STREET | | | | FAIRBORN | OH | 45324-3315 |
| PAUL G HUELSKAMP | 1220 COLWICK DR. | | | | DAYTON | OH | 45420 |
| PAUL G JOHNS | CGM IRA ROLLOVER CUSTODIAN | 444 WOODSIDE MEADOWS PL | | | GAHANNA | OH | 43230-7031 |
| PAUL G JORDAN | CHERYL K JORDAN | 440 E ATHERTON RD | | | FLINT | MI | 48507-2735 |
| PAUL G KLINK | 11257  EUPHEMIA VERONA RD | | | | LEWISBURG | OH | 45338-0000 |
| PAUL G LOEBER | 721 SILVERTHORN CT | | | | BAREFOOT BAY | FL | 32976-7349 |
| PAUL G LUNDY | 19 HUDSON AVE | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL G MOSMILLER | 1705 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| PAUL G PATRICK | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| PAUL G PECHURA | 16156 SHEDD RD #3 | | | | MIDDLEFIELD | OH | 44062-8265 |
| PAUL G PRICE | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PAUL G PYPER (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 2007 ARCADIA LANE | | HOLLADAY | UT | 84124 |
| PAUL G RATHBUN | 9852  BERND RD | | | | PAVILION | NY | 14525-9717 |
| PAUL G SCHAIBLE TTEE | OF THE PAUL G SCHAIBLE | TRUST DTD 5/8/80 | 600 WASHINGTON ST | | CHELSEA | MI | 48118-1175 |
| PAUL G SCHIMMEL AND | YVONNE RUTH SCHIMMEL TTEES | U/A/D 03-09-2009 | FBO SCHIMMEL FAMILY TRUST | 1050 WAPELLO STREET | ALTADENA | CA | 91001-1452 |
| PAUL G SCHMIDT | 1705 HOLLY ST | | | | LIBERTY | TX | 77575-3123 |
| PAUL G SLAUGHTER | 1434 JOHN WESLEY CIR | | | | BIRMINGHAM | AL | 35210-2202 |
| PAUL G SMITH | 37 ARNEYTOWN CHESTERFIELD ROAD | | | | ALLENTOWN | NJ | 08501-1302 |
| PAUL G SMITH | 7968  SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G SPEELMAN | 319 OLD STATE RD | | | | CLARKSVILLE | OH | 45113 |
| PAUL G STURGILL | 74   EISENHOWER DRIVE | | | | DAYTON | OH | 45431-1308 |
| PAUL G TRUMAN | 25335 MACKINAC | | | | ROSEVILLE | MI | 48066-5755 |
| PAUL G TRUNCALI | 57 MCCONKEY DR | | | | KENMORE | NY | 14223-1029 |
| PAUL G VICKERS | 2124 HIGH ST N W | | | | WARREN | OH | 44483-1202 |
| PAUL G WATKINS | 1072 DRY BRANCH RD | | | | IRVINE | KY | 40336-9441 |
| PAUL G WEBER TTEE | FBO HANNAH JANE WEBER IRREV TR | U/A/D 03/21/2007 | 9682 W SAGINAW RD | | REESE | MI | 48757-9412 |
| PAUL G. BURNINGHAM | CGM IRA ROLLOVER CUSTODIAN | 122 30TH AVE S | | | JAX BCH | FL | 32250-6035 |
| PAUL G. DORAN AND | MAE DORAN DEC'D TEN IN COM | 13918 PERTHSHIRE | | | HOUSTON | TX | 77079-5813 |
| PAUL G. JORDAN IRA | FCC AS CUSTODIAN | 3712 KINGSFORD PLACE | | | VALRICO | FL | 33596-6901 |
| PAUL G. MCCUSTER, MCCUSTER, ANSELMI, ROSEN & CARVELLI, PC | C/O QUANTA RESOURCES SITE - LIC | 127 MAIN STREET | | | CHATHAM | NJ | 07928 |
| PAUL G. MURRAY & | SHEREE L. MURRAY JT/WROS | 13642 LEXHAM GARDEN AVENUE | | | BATON ROUGE | LA | 70810-3575 |
| PAUL G. PHILLIPS, ROLLOVER IRA | 7001 PALERMO DRIVE | | | | CHATTANOOGA | TN | 37421 |
| PAUL G. TRIGLIA IRA | FCC AS CUSTODIAN | 23021 VIOLET ST. | | | ST CLAIR SHRS | MI | 48082-2761 |
| PAUL GABRIEL | 4898 WEST CHEASTER DR | APT 2 | | | YOUNGSTOWN | OH | 44515 |
| PAUL GABRIEL | 7063 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7821 |
| PAUL GADBURY | 403 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1120 |
| PAUL GAGLIARDOTTO & | LOTTE M GAGLIARDOTTO JT WROS | 11 COUNTRY OAKS DRIVE | | | KING'S PARK | NY | 11754 |
| PAUL GAGNEPAIN JR | 5801 BRECONSHIRE DR | | | | FORT WAYNE | IN | 46804-1605 |
| PAUL GAGNON | 24 BEACON DRIVE | | | | MERRIMACK | NH | 03054-3555 |
| PAUL GAINES | 9500 N WHEELING AVE LOT 18 | | | | MUNCIE | IN | 47304-9100 |
| PAUL GALBRAITH | 5064 LINDA ST | | | | WARREN | MI | 48092-3418 |
| PAUL GALBRAITH | 74 MADISON AVE | | | | PERU | IN | 46970-1046 |
| PAUL GALEA | 23803 MCCORT DR | | | | BROWNSTOWN | MI | 48134-9093 |
| PAUL GALINDO | 2170 IMPERIAL DR | | | | LOS BANOS | CA | 93635-5435 |
| PAUL GALLITE | 2801 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1438 |
| PAUL GALLO | 3760 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324-2902 |
| PAUL GALLOWAY | 5593 HALLENDALE RD | | | | HASLETT | MI | 48840-9732 |
| PAUL GAMEL | 3802 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| PAUL GAMEZ | 2600 BOSTON BLVD | | | | LANSING | MI | 48910-8736 |
| PAUL GANSKE | 116 EAST LINE ROAD | | | | OELWEIN | IA | 50662-9506 |
| PAUL GARD/POMPANO BE | 316 NE 1ST ST | GARDNER BUILDINGS | | | POMPANO BEACH | FL | 33060-6608 |
| PAUL GARDETTE | 806 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| PAUL GARDNER JR | 110 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2015 |
| PAUL GARDNER SR | 12720 E US HIGHWAY 92 LOT 2003 | | | | DOVER | FL | 33527-4100 |
| PAUL GARFINKEL & | LOIS GARFINKEL JT TEN | 6769 TREVES WAY | | | BOYNTON BEACH | FL | 33437-6484 |
| PAUL GARGOL | 1484 SPINNAKER CT | | | | HIGHLAND | MI | 48356-2261 |
| PAUL GARIETY | 1400 MILLER RD | | | | RUSSIA | OH | 45363-9603 |
| PAUL GARKO | 10033 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| PAUL GARLAND | 125 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| PAUL GARLAND & | JANET GARLAND JTWROS | 125 MICHELLE | | | ROMEO | MI | 48065-5036 |
| PAUL GARLOCK | 1914 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| PAUL GARNO | 4344 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL GARRARD JR | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| PAUL GARSTECKI | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 |
| PAUL GARTEN | 1110 WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| PAUL GARZA | 13200 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| PAUL GARZA | 4466 MARTIN RD | | | | MUSSEY | MI | 48014-2911 |
| PAUL GASPARINI | 106 PRIMERO TRL | | | | MONROEVILLE | IN | 46773-9358 |
| PAUL GASSER | 5701 N RIDGE VIEW DR | | | | JANESVILLE | WI | 53548-8676 |
| PAUL GASTER | 4210 N 109TH ST | | | | KANSAS CITY | KS | 66109-4108 |
| PAUL GATES | 1033 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1421 |
| PAUL GATES | 2343 GALAXIE DR | | | | MANSFIELD | OH | 44903-8765 |
| PAUL GATES | 2942 N PARK EXT | | | | WARREN | OH | 44483 |
| PAUL GATES | 57 RED PINE LN | | | | CROSWELL | MI | 48422-1448 |
| PAUL GATIAN | 3974 KLEIN AVE | | | | STOW | OH | 44224-3422 |
| PAUL GATZY | RR BOX 1 | | | | EDGEWATER | FL | 32141 |
| PAUL GAUTHIER I I | 6171 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| PAUL GAWLOWICZ | 150 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| PAUL GAYER | 5347 W GULCH DR | | | | ELOY | AZ | 85231-3030 |
| PAUL GEARHART | 1016 COOPER AVE | | | | LANSING | MI | 48910-2716 |
| PAUL GEARING | 273 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| PAUL GEBERT SR | 11431 MIRAMAR CV | | | | ROANOKE | IN | 46783-8917 |
| PAUL GEHRES | 3019 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| PAUL GEHRKE | 14651 BORGMAN ST | | | | OAK PARK | MI | 48237-1155 |
| PAUL GEIER | 9 MASONIC DR APT 9217 | | | | SPRINGFIELD | OH | 45504-5610 |
| PAUL GEIGER CUST FOR | ALEXANDRA RACHEL PETRASEK UTMA/IL | UNTIL AGE 21 | PO BOX 1381 | | MORTON GROVE | IL | 60053-7381 |
| PAUL GELAZIN | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| PAUL GENELLA | 4325 GULL RD | | | | LANSING | MI | 48917-4135 |
| PAUL GENT | 411 9TH ST | | | | FENTON | MI | 48430-1505 |
| PAUL GENUISE | 22120 LINWOOD AVE | | | | EASTPOINTE | MI | 48021-3801 |
| PAUL GEORGE (IRA) | FCC AS CUSTODIAN | 1562 VERNON | | | TRENTON | MI | 48183-1925 |
| PAUL GEORGE FALK & | A LILLIAN FALK | DESIGNATED BENE PLAN/TOD | 7847 SPRINGMILL DR | | CANAL WINCHESTER | OH | 43110 |
| PAUL GEORGE P (ESTATE OF) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE  1550 | | | HOUSTON | TX | 77069 |
| PAUL GEORGE PROCTOR | 339 SAND SHORE ROAD | | | | BUDD LAKE | NJ | 07828-1920 |
| PAUL GERACE | 1519 FLORIDA LN | | | | CHINO VALLEY | AZ | 86323-5415 |
| PAUL GERARDI | 33 VAN ETTEN BLVD | | | | NEW ROCHELLE | NY | 10804 |
| PAUL GERCHES | 13740 S ARCHER AVE | | | | LEMONT | IL | 60439-4726 |
| PAUL GERHART | 124 N MADISON ST | | | | ADRIAN | MI | 49221-1921 |
| PAUL GERKE | 148 CHURCHILL RD | | | | GIRARD | OH | 44420-1865 |
| PAUL GERKE | 5398 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| PAUL GERLACHE | 201 LA GARDINIA | | | | EDGEWATER | FL | 32141-7641 |
| PAUL GERNHARDT | IRA DCG & T TTE | 104 APPLE BLOSSOM CT | | | DELMONT | PA | 15626-1560 |
| PAUL GERRITY | 17513 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4144 |
| PAUL GERSTNER | 114 WOODBRIDGE XING | | | | CHARDON | OH | 44024-1464 |
| PAUL GERTHUNG | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| PAUL GERULSKI | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| PAUL GERWIN | 9529 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 |
| PAUL GESSLER | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| PAUL GHANAM | 17380 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2333 |
| PAUL GHILONI | 5810 73RD ST S | | | | WISCONSIN RAPIDS | WI | 54494-9028 |
| PAUL GIANNI | 872 HERITAGE VLG # A | | | | SOUTHBURY | CT | 06488-1343 |
| PAUL GIBA | 3464 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2509 |
| PAUL GIBSON | CHAIRMAN | 3402 CLOVERDALE DR | | | GREENSBORO | NC | 27408-2902 |
| PAUL GIDDINGS | 1293 MERTZ RD | | | | CARO | MI | 48723-9515 |
| PAUL GIESING | 7129 MCGEE ST | | | | KANSAS CITY | MO | 64114-1434 |
| PAUL GILBERT | 7392 WYANDOT LN | | | | LIBERTY TOWNSHIP | OH | 45044-9237 |
| PAUL GILL | 1322 S J ST | | | | ELWOOD | IN | 46036-2722 |
| PAUL GILLESPIE | 2141 COBB RD | | | | LEWISTON | MI | 49756-8669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL GILLIN | 106 HONEYSUCKLE LN | | | | GREENEVILLE | TN | 37743-5777 |
| PAUL GILLRIE | 4612 GREENWOOD CIR | | | | CLARKSTON | MI | 48346-4024 |
| PAUL GIOVANNETTI | 186   THORNELL RD | | | | PITTSFORD | NY | 14534-3628 |
| PAUL GIPSON | 5665 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5263 |
| PAUL GIRTMAN | 449 TEGGERDINE TRL | | | | WHITE LAKE | MI | 48386-2174 |
| PAUL GIVEN | 971 ST 534 SW | | | | NEWTON FALLS | OH | 44444 |
| PAUL GIVEN | ROTH IRA DCG & T TTEE | 1540 S DE GAULLE CIR | | | AURORA | CO | 80018-6025 |
| PAUL GLANDON | 546 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| PAUL GLASGOW | CGM IRA CUSTODIAN | 886 LAKESIDE DRIVE | | | WOODMERE | NY | 11598-1916 |
| PAUL GLAUSER | 7249 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| PAUL GLAZEWSKI | 406 CAVALIER DR | | | | MIDDLETOWN | DE | 19709-1366 |
| PAUL GLEN A (460098) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PAUL GLENN | 1644 WOOD ST | | | | MUSKEGON | MI | 49442-5758 |
| PAUL GLINSKI | 8201 W RAMBLING RD | | | | PRESCOTT | AZ | 86305-8410 |
| PAUL GLUSZYK & | GANNA M BLAKE | JT TEN | 3917 PROMONTORY PT | | PLANO | TX | 75075-3546 |
| PAUL GOBLE | 1291 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| PAUL GODERRE | 513 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6302 |
| PAUL GOEHRING | 3511 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9239 |
| PAUL GOERGE | 4758 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| PAUL GOGUEN | 92 ROSARY LN STE 6 | | | | HYANNIS | MA | 02601-2075 |
| PAUL GOHLKE | 6212 BRANFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1088 |
| PAUL GOIK | 2205 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8178 |
| PAUL GOLDBERG | CGM SEP IRA CUSTODIAN | 1237 SOUTHWIND | | | NORTHBROOK | IL | 60062-4223 |
| PAUL GOLDENER | 28610 HERSHEY CT | | | | SUN CITY | CA | 92586-2603 |
| PAUL GOLIGHTLY | 1314 SOUTH MAIN AVENUE | | | | PORTALES | NM | 88130-6925 |
| PAUL GOLSTON | RR 1 BOX 838 | | | | IDABEL | OK | 74745-9714 |
| PAUL GOLUBSKI | 11221 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| PAUL GONIEA | 103 MAPLEWOOD DR | | | | EAST LANSING | MI | 48823-4712 |
| PAUL GONZALES | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3651 |
| PAUL GONZALEZ | 151 CHERRY DR | | | | TROY | MI | 48083-1608 |
| PAUL GOOCH | 6153 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| PAUL GOOD | 520 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| PAUL GOODELL | 706 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9376 |
| PAUL GOODMAN | 14041 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| PAUL GOODSELL | 7 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| PAUL GORDON | 23 BRAEBURN DR | | | | WASHINGTON TP | NJ | 07676 |
| PAUL GORDON | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| PAUL GORMAN | 4777 BIGGER RD | | | | KETTERING | OH | 45440-1829 |
| PAUL GORODENSKI | 507 WRIGHT ST | | | | INVERNESS | FL | 34452-5972 |
| PAUL GORSTEIN IRA R/O | FCC AS CUSTODIAN | 168 ANCHORAGE DRIVE | | | WEST ISLIP | NY | 11795-5010 |
| PAUL GRABEL JR | 322 N NORTON ST | | | | MARION | IN | 46952-3223 |
| PAUL GRABER | 10774 CRANE DR | | | | INDIANAPOLIS | IN | 46231-1056 |
| PAUL GRABER | W5262 ALLISON RD | | | | MONROE | WI | 53566-8760 |
| PAUL GRABOWSKI | 54561 LAUREL DR | | | | MACOMB | MI | 48042-2220 |
| PAUL GRABSKI | 32837 HOLDEN DR | | | | WARREN | MI | 48092-3184 |
| PAUL GRADY JR | 733 WAYNE STREET | | | | FORT WAYNE | IN | 46802 |
| PAUL GRAF | 59120 TRELAWNY DR | | | | NEW HUDSON | MI | 48165-9739 |
| PAUL GRAHAM | 2060 ALLERTON ST | | | | AUBURN HILLS | MI | 48326-2500 |
| PAUL GRAHAM | 503 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6005 |
| PAUL GRAHAM | 5913 GEORGEDALE RD | | | | TOLEDO | OH | 43613-1135 |
| PAUL GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| PAUL GRAHAM | 9306 ORCHID CT | | | | DAVISON | MI | 48423 |
| PAUL GRAHAM JR | 2940 WILLOW CREEK DR SW | | | | GRANDVILLE | MI | 49418-2056 |
| PAUL GRANGER | 1615 AVENUE EAST ST | | | | ELWOOD | IN | 46036-3211 |
| PAUL GRANLUND | 35747 SOMERSET ST | | | | WESTLAND | MI | 48186-4112 |
| PAUL GRANT | 7565 MAGEE ST | | | | PAULDING | OH | 45879-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL GRATTENDICK | 14139 COUNTY HIGHWAY 27 | | | | NASHVILLE | IL | 62263-2121 |
| PAUL GRAVES | 10839 THORNBERRY WAY | | | | ZEELAND | MI | 49464-8686 |
| PAUL GRAVES | 1102 N FULTON LUCAS RD | | | | SWANTON | OH | 43558-9652 |
| PAUL GRAY | 2507 TIMWOOD DR | | | | NASHVILLE | TN | 37214-1423 |
| PAUL GRAY | 3800 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| PAUL GRAYS | PO BOX 37368 | | | | OAK PARK | MI | 48237-0368 |
| PAUL GREEN | 2235 RIVIERA DR | | | | ANDERSON | IN | 46012-4720 |
| PAUL GREEN JR | 1525 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| PAUL GREENBERG (IRA) | FCC AS CUSTODIAN | 6130 GLENDORA AVE | | | DALLAS | TX | 75230-5028 |
| PAUL GREENE | 6146 BLACK RD | | | | WEST ALEXANDRIA | OH | 45381-9545 |
| PAUL GREENLAND | 506 EAGLES NEST CT | | | | WILDWOOD | MO | 63011-1774 |
| PAUL GREENMAN | 185 COUNTY ROAD 81 | | | | FAYETTE | AL | 35555-6858 |
| PAUL GREENWALT | PO BOX 411 | | | | GASTON | IN | 47342-0411 |
| PAUL GREER | 3305 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| PAUL GREGGS | 32 S 2ND ST | | | | SHARPSVILLE | PA | 16150-1202 |
| PAUL GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| PAUL GREGORY EAGAR | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 3102 DAYTONA AVE | | CINCINNATI | OH | 45211 |
| PAUL GREGORY YARGER | GREGORY | 7113E-450N | | | VAN BUREN | IN | 46991 |
| PAUL GRELLE | 713 HIGH POINT DR | | | | LAKE ST LOUIS | MO | 63367-2034 |
| PAUL GRICE | 5400 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| PAUL GRICE | PO BOX 16 | | | | HOLT | MO | 64048-0016 |
| PAUL GRIDLEY | 13153 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| PAUL GRIFFUS | 811 GERMANIA ST | | | | BAY CITY | MI | 48706-5130 |
| PAUL GRILLE | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1889 |
| PAUL GRIMMETT | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| PAUL GROLL | 9-290 ROAD P3 | | | | NAPOLEON | OH | 43545 |
| PAUL GRONDIN | 4071 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| PAUL GROSHEK | 50970 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| PAUL GROSS | 142 CHARTLEY CT | | | | DAYTON | OH | 45440-3600 |
| PAUL GROSS | 255 W MILL ST | PO BOX 248 | | | ELDORADO | OH | 45321-9723 |
| PAUL GROSS | 5317 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64119-2748 |
| PAUL GROSS | 7268 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8054 |
| PAUL GROSSMAN | 467 DAVIDSON ST | | | | MANSFIELD | OH | 44907-1423 |
| PAUL GROSSMAN & | ANNE GROSSMAN TTEES | ANNE & PAUL GROSSMAN FAMILY | TRUST DTD 3/26/96 | 828 SO. BEDFORD ST., UNIT 302 | LOS ANGELES | CA | 90035-1865 |
| PAUL GROSSMANN | 4174 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| PAUL GROUGAN | 45455 KIMBERLY CT | | | | NOVI | MI | 48374-3768 |
| PAUL GRUBBS JR | 5613 N 775 W | | | | MUNCIE | IN | 47304 |
| PAUL GRUBE | 21413 HIGGS DR | | | | PORT CHARLOTTE | FL | 33952-9038 |
| PAUL GRUBER | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3060 |
| PAUL GRUNDEN | 10390 US HIGHWAY 271 S | | | | GLADEWATER | TX | 75647-3498 |
| PAUL GRUZS | 7078 E SAN CRISTOBAL WAY | | | | GOLD CANYON | AZ | 85218-1838 |
| PAUL GRZEGORCZYK | 1107 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9791 |
| PAUL GUADAGNA | 44 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| PAUL GUBACI | 45735 WILLIS RD | | | | BELLEVILLE | MI | 48111-8925 |
| PAUL GUENIN | 841 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| PAUL GULLETT | 11306 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| PAUL GUNNELS | PO BOX 153 | | | | GREENBUSH | MI | 48738-0153 |
| PAUL GUNTHER | 3144 CHRISTINE LN | | | | OREGON | OH | 43616-3353 |
| PAUL GUNTHER JR | 7438 NORDIC WAY CT | | | | MAUMEE | OH | 43537-9485 |
| PAUL GURCZYNSKI | 7411 BRIARGATE DR | | | | CANTON | MI | 48187-1425 |
| PAUL GUST | 6056 WILLARD RD | | | | BIRCH RUN | MI | 48415-8547 |
| PAUL GUSTOVICH | 529 WARREN AVE | | | | NILES | OH | 44446-1638 |
| PAUL GUTHRIE | 983 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-7570 |
| PAUL GUTIERREZ | 296 MULLINS MILL RD | | | | SHELBYVILLE | TN | 37160-7223 |
| PAUL GUTIERREZ JR | 2733 FLINT ROCK DR | | | | FORT WORTH | TX | 76131-2056 |
| PAUL GUTTERMAN | 210 LOCUST ST # 30A | | | | PHILADELPHIA | PA | 19106-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL GUY | 1815 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 |
| PAUL GUY | 78 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| PAUL GUZAN | 509 CLUBVIEW DR | | | | MC MURRAY | PA | 15317-3024 |
| PAUL GUZDEK | 8483 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3937 |
| PAUL GUZDZIAL | 3318 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| PAUL H ABBOTT JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 1693 | | SANTA FE | NM | 87504 |
| PAUL H ADKINS | 5659  S. DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-4364 |
| PAUL H BANNER | MARIAN S BANNER JT TEN | PO BOX 1175 | | | WELLFLEET | MA | 02667-1175 |
| PAUL H BERGHOFF TR | UA 01/14/04 | PAUL H BERGHOFF TRUST | 1011 CENTRAL RD | | GLENVIEW | IL | 60025-4430 |
| PAUL H BRYANT | 182 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3361 |
| PAUL H CEBULAK | 7059  TAMARACK DR SE | | | | HUBBARD | OH | 44425-3053 |
| PAUL H COMBS | 755 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| PAUL H CROOK | 8141 E HURON CT | | | | WHITE LAKE | MI | 48386-2510 |
| PAUL H DAVIDSON TRUSTEE | PO BOX 647 | | | | MEMPHIS | TN | 38101-0647 |
| PAUL H DAVIS AND | BARBARA A DAVIS JTWROS | 205 RED STONE RIDGE | | | CHERRY HILL | NJ | 08034-2752 |
| PAUL H DEBLAEY & | ALBERTA A DEBLAEY JT TEN | 447 LOUISA AVE | | | WYCKOFF | NJ | 07481-3024 |
| PAUL H DELACRUZ | 4016 SOUTHERN CHARM CT | | | | ARLINGTON | TX | 76016-4225 |
| PAUL H DUNBAR III | 1500 WACHOVIA BANK BLDG | | | | AUGUSTA | GA | 30901 |
| PAUL H EBERSOLE | CGM IRA CUSTODIAN | 133 N CLAY STREET | | | MANHEIM | PA | 17545-1101 |
| PAUL H ECHOLS | 2104 STEINWAY | | | | CARROLLTON | TX | 75007-2219 |
| PAUL H GERRIE JR & | EILEEN P GERRIE JT TEN | 6905 SPRING VALLEY RD NW | | | SALEM | OR | 97304 |
| PAUL H GRADY TTEE | PAUL H GRADY REV TRUST | U/A 3/5/98 | 8447 QUAIL MEADOW WAY | | WEST PALM BEACH | FL | 33412 |
| PAUL H GROSSMAN & | PEGGY A GROSSMAN JT WROS | 1010 LORILEI LN | | | SPRINGFIELD | TN | 37172 |
| PAUL H HERZING & JOSEPHINE A | HERZING TTEES U/A/D 10/14/99 | FBO PAUL H HERZING REV TRUST | 6511 THE MASTERS AVE | | BRADENTON | FL | 34202-2555 |
| PAUL H HEUMANN AND LORRAINE T HEUMANN | REV LIV TRUS U/A DTD 06/10/91 PAUL H | HEUMANN TTEE, LORRAINE T HEUMANN TTEE, | FBO PAUL H HEUMANN AND LORRAINE T HEUMA | 110 LITTLE DOVE CIRCLE | REEDS SPRING | MO | 65737 |
| PAUL H KESSENER TTEE | AEROEUROPE LTD PENSION PLAN | U/A DTD 05/17/2004 | 2304 MONUMENT AVE | | RICHMOND | VA | 23220 |
| PAUL H KEUERLEBER & | DARLENE G KEUERLEBER | JT TEN | 409 CONTINENTAL RD | | HATBORO | PA | 19040-3907 |
| PAUL H KNIGHT | 10293  CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4117 |
| PAUL H MARSHALL | 10288  ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| PAUL H MAZEROV | CORINNE W MAZEROV | 1710 LARSEN DR | | | PITTSBURGH | PA | 15243-1630 |
| PAUL H MCFARLAND FBO | A MCFARLAND ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 21 ELEANORS WAY | | BRENTWOOD | NH | 03833 |
| PAUL H MCFARLAND FBO | E MCFARLAND ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 21 ELEANORS WAY | | BRENTWOOD | NH | 03833 |
| PAUL H MERTZMAN | 2811 ARGELLA AVENUE | | | | DAYTON | OH | 45410-3106 |
| PAUL H MORITZ AND | BARBARA A MORITZ  JT TOD | DONALD A LA PAN | ANN M LA PAN | 1714 JORDAN ST | SAGINAW | MI | 48602 |
| PAUL H MYERS | 21 E OAK ST | | | | WEST ALEXANDRIA | OH | 45381-1251 |
| PAUL H PATTERSON | 1528 BAUER AVE | | | | KETTERING | OH | 45420-3219 |
| PAUL H PIERMAN IRA | FCC AS CUSTODIAN | 465 BAYPOINT DRIVE | | | MOUNTAIN HOME | AR | 72653-7037 |
| PAUL H RUBIN | 28 S AUBURNDALE ST | | | | MEMPHIS | TN | 38104-3917 |
| PAUL H SAGER | 4495 MCKNIGHT RD | | | | PITTSBURGH | PA | 15214-1302 |
| PAUL H SCHLEIGER & | WILMA L SCHLEIGER  JTTEN | 3700 W PHILIP AVE | APT 222 | | NORTH PLATTE | NE | 69101-0312 |
| PAUL H SCHMUTZ | IRA DCG & T TTEE | 151 SOUTH HILLSIDE AVE | | | NESCONSET | NY | 11767-1528 |
| PAUL H SCHOCKMAN | 1804 E COMMENWEALTH | APT 101 | | | FULLERTON | CA | 92831-4828 |
| PAUL H SCHWAN | 956 CORNWALLIS LN | | | | MUNSTER | IN | 46321-2877 |
| PAUL H SHARAR IRA | FCC AS CUSTODIAN | 457 ROCK ROAD | | | GLEN ROCK | NJ | 07452-1849 |
| PAUL H STICHTER TTEE | PAUL H STICHTER REV | TRUST U/A DTD 6-5-01 | 2801 SW 50TH TERR | | CAPE CORAL | FL | 33914-6036 |
| PAUL H STREHLE & | MILDRED L STREHLE JT WROS | 14205 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974 |
| PAUL H THOMPSON | 1639 WEST PIERCE AVE APT 1 | | | | CHICAGO | IL | 60622-2250 |
| PAUL H WARNER & | CAROLE M WARNER JT TEN | 1406 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501-2432 |
| PAUL H WERNER (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 3209 NAPOLEON AVENUE | | NEW ORLEANS | LA | 70125-5121 |
| PAUL H WHITE | CGM IRA ROLLOVER CUSTODIAN | 1539 MALCOLM AVENUE | | | LOS ANGELES | CA | 90024-5722 |
| PAUL H YOUNG & | DORRIE J YOUNG JT WROS | 239 SYCAMORE CIR | | | LANGHORNE | PA | 19053-7222 |
| PAUL H YOUNG & | DORRIE YOUNG JTWROS #2 | 239 SYCAMORE CIRCLE | | | LANGHORNE | PA | 19053-7222 |
| PAUL H. CRUCE IRA | FCC AS CUSTODIAN | 1202 JOHNSON ST. | | | FRANKLINTON | LA | 70438-2421 |
| PAUL H. MYERS | 3629 PRICETOWN RD. | | | | FLEETWOOD | PA | 19522-8972 |
| PAUL H. OZMENT | 36880 ECORSE RD | MC 481-760-318 | | | ROMULUS | MI | 48174-1395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL HAAG | 4430 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9464 |
| PAUL HAAS | 11320 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| PAUL HABEL | 336 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| PAUL HACKER | 5858 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9356 |
| PAUL HACKETT | 80 CHEROKEE ST | | | | SEBRING | FL | 33875-5402 |
| PAUL HADDEN | 4825 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| PAUL HADSALL | 49 FLORENCE DR | | | | CLARK | NJ | 07066-1235 |
| PAUL HAGERMAN | PO BOX 215 | | | | PROCIOUS | WV | 25164-0215 |
| PAUL HAGERT | 102 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5439 |
| PAUL HAGERTY | 111 BEETHOVEN AVE | | | | WABAN | MA | 02468-1731 |
| PAUL HAGGERTY | 266 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| PAUL HAHN | 1703 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103-3651 |
| PAUL HAHN IRA | FCC AS CUSTODIAN | 6260 E RIVERSIDE BLVD | # 180 | | LOVES PARK | IL | 61111-4418 |
| PAUL HAIDERER | 568 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| PAUL HAINES JR | 8355 SHADY LN | | | | PIQUA | OH | 45356-9242 |
| PAUL HALE | 802 HARBOR DR | | | | LEBANON | OH | 45036-2708 |
| PAUL HALFMANN | 341 CONOVER CT | | | | HOWELL | MI | 48843-6533 |
| PAUL HALIK | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |
| PAUL HALL | 201 MADISON AVE | | | | FAIRBORN | OH | 45324-3315 |
| PAUL HALL | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| PAUL HALLEMEIER | 2928 WESTERLAND CT | | | | SAINT CHARLES | MO | 63301-4211 |
| PAUL HALSTEAD | 4254 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9579 |
| PAUL HAM JR | 1406 SE16TH ST. PLACE | | | | OAK GROVE | MO | 64075 |
| PAUL HAM SR | 12207 S BROWN RD | | | | LONE JACK | MO | 64070-9563 |
| PAUL HAMANN | 42 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| PAUL HAMBLEN | 3366 EVERSON AVE | | | | CINCINNATI | OH | 45209-1813 |
| PAUL HAMBLIN | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828-6448 |
| PAUL HAMILTON | 5703 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9057 |
| PAUL HAMMACHER | 2509 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2312 |
| PAUL HAMMER | 1836 PROMENADE LN | | | | XENIA | OH | 45385-1181 |
| PAUL HAMMERLE | 7731 E STATE ROAD 32 | | | | WHITESTOWN | IN | 46075-9440 |
| PAUL HAMMON JR | 15152 MCGUIRE ST | | | | TAYLOR | MI | 48180-5005 |
| PAUL HAMMONDS | 44169 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| PAUL HAMMONS | 861 KENNARD ST | | | | DONNA | TX | 78537-5421 |
| PAUL HAMPTON | 1520 BECK ST | | | | LEBANON | IN | 46052-2909 |
| PAUL HAMPTON | 3856 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9390 |
| PAUL HAMPTON | 798 ABRI LN | | | | MANSFIELD | OH | 44905-2864 |
| PAUL HAMRICK | 45 RANGER RD SE | | | | CARTERSVILLE | GA | 30121-5296 |
| PAUL HANCOCK | 2120 SPRING ST LOT 19 | | | | NEW CASTLE | IN | 47362-3841 |
| PAUL HANCY | 50 RICHMOND LN | | | | AVON | NY | 14414-1232 |
| PAUL HANDWORK | 11674 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9409 |
| PAUL HANN | PO BOX 162 | | | | EAST SMETHPORT | PA | 16730-0162 |
| PAUL HANNAN | 8448 CASTLE GARDEN RD | | | | PALMETTO | FL | 34221-9558 |
| PAUL HANNON JR | 2151 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8583 |
| PAUL HANOVER | PO BOX 417 | | | | SUMMERTOWN | TN | 38483-0417 |
| PAUL HANSEL | 626 27TH ST NE | | | | CEDAR RAPIDS | IA | 52402-4336 |
| PAUL HARDEN | 5324 SECOR RD | | | | TOLEDO | OH | 43623-2404 |
| PAUL HARDIN | 23300 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9488 |
| PAUL HARDING | 303N LINDSAY RD | LOT I-31 | | | MESA | AZ | 85213 |
| PAUL HARDMAN | PO BOX 901 | | | | VAN WERT | OH | 45891-0901 |
| PAUL HARDY I I I | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| PAUL HARM | 818 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| PAUL HARMER | 4465 BROOKER ST | | | | CASS CITY | MI | 48726-1331 |
| PAUL HARMON | 1110 DANBURY DR | | | | KOKOMO | IN | 46901-1562 |
| PAUL HARMON | 14709 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| PAUL HARMS | 11121 LECLUYSE DR | | | | SHAWNEE | KS | 66203-1567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HARNEY | 108 LONE OAK CT | | | | FORNEY | TX | 75126-6889 |
| PAUL HAROLD | 2635 DAWSON RD | | | | SWEETWATER | TN | 37874-3514 |
| PAUL HAROLD NAGEL & | CLAIRE L NAGEL JT WROS | TOD BENEFICIARIES ON FILE | 19298 LLOYD ST | | CLINTON TWP | MI | 48038-3050 |
| PAUL HARPER | 910 OAK ST | | | | MOAB | UT | 84532-2814 |
| PAUL HARRIET & AMANDA | 4124 SPRING VALLEY RD APT A16 | | | | HARRISBURG | PA | 17109-5013 |
| PAUL HARRINGTON | 414 E MOUNTAIN VIEW RD APT 604 | | | | JOHNSON CITY | TN | 37601-1278 |
| PAUL HARRINGTON | 578 PARKS RD | | | | BENTON | LA | 71006-9641 |
| PAUL HARRIS | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| PAUL HARRIS | 4032 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9423 |
| PAUL HARRIS | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| PAUL HARRIS | 7191 KNIGHTBRIDGE CT | | | | AVON | IN | 46123-8403 |
| PAUL HARRIS | 7227 S LAKE RD | | | | BERGEN | NY | 14416-9959 |
| PAUL HART | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 |
| PAUL HART | PO BOX 525 | | | | VICHY | MO | 65580-0525 |
| PAUL HARTKE | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| PAUL HARTLEY | PO BOX 66 | | | | WILBERFORCE | OH | 45384-0066 |
| PAUL HARTMAN | 2302 W FINLEY RD | | | | BELOIT | WI | 53511-8724 |
| PAUL HARTMAN | PO BOX 183 | | | | BOKEELIA | FL | 33922-0183 |
| PAUL HARTMANN | 150 SANDPIPER CRES | | | | MILFORD | CT | 06460-7943 |
| PAUL HARTMEISTER | 1397 SPRINGMILL PONDS BLVD | BLVD. | | | CARMEL | IN | 46032-8349 |
| PAUL HARVATH | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| PAUL HARVATH | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| PAUL HARVEY | 519 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2934 |
| PAUL HASSE | 1420 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 10TH FLOOR | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 515 S FLOWER ST 25TH FL | | | | LOS ANGELES | CA | 90071 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 600 PEACHTREE ST NE STE 2400 | | | | ATLANTA | GA | 30308-2259 |
| PAUL HATCH | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| PAUL HATCH SR | 1720 FARM LN | | | | REESE | MI | 48757-9545 |
| PAUL HATCHER | 1616 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| PAUL HATHORNE | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 |
| PAUL HATZIS & | DORA HATZIS JT/TEN | 313 SPRING STREET | | | RIVERVALE | NJ | 07675-5620 |
| PAUL HAUBENSTRICKER | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9105 |
| PAUL HAUKE | 902 MARKET ST | | | | HERMANN | MO | 65041-1321 |
| PAUL HAULTER | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| PAUL HAWVERMALE JR | 12151 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9378 |
| PAUL HAYES | 124 APRIL DR | | | | MULVANE | KS | 67110-1002 |
| PAUL HAYES | 582 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8219 |
| PAUL HAYNES | 318 OAKWOOD LN | | | | PERRY | MI | 48872-9186 |
| PAUL HAYSLIP | 503 ELK RUN | | | | SHELTON | CT | 06484-2844 |
| PAUL HAZEN | 3610 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| PAUL HEAVENER | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| PAUL HEAVIN | 7834 E COUNTY ROAD 200 N | | | | COATESVILLE | IN | 46121-8992 |
| PAUL HEBEL | 1257 18TH ST | | | | DETROIT | MI | 48216-1765 |
| PAUL HECKMAN | 6591 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9376 |
| PAUL HEDIN | 10703 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| PAUL HEFFELFINGER | 2933 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| PAUL HEIDERMAN | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 |
| PAUL HEILIG | 11450 DUNN RD | | | | RILEY | MI | 48041-1404 |
| PAUL HEINE | 64 COUNTRY FIELD DR | | | | CAMDEN | DE | 19934-1772 |
| PAUL HEINEMAN | 3443 RICHMOND ST | | | | WATERFORD | MI | 48328-1421 |
| PAUL HEINOLD | 206 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| PAUL HEISE | 2107 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5456 |
| PAUL HEITJAN | 826 N WASHINGTON ST | | | | LAPEER | MI | 48446-1958 |
| PAUL HELLER | 11447 KENT | | | | WASHINGTON | MI | 48094-3650 |
| PAUL HELMREICH SR | 3744 VASSAR RD M-15 | | | | REESE | MI | 48757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HELMS | PO BOX 121 | | | | PERRINTON | MI | 48871-0121 |
| PAUL HELTON | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| PAUL HELZER | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PAUL HENDERSON | 3329 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| PAUL HENDERSON | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| PAUL HENDERSON | 8143 FLORA AVE | | | | KANSAS CITY | MO | 64131-2313 |
| PAUL HENDLEY | 5136 S SENATE AVE | | | | INDIANAPOLIS | IN | 46217-3550 |
| PAUL HENDON JR | 2933 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| PAUL HENDRICKS | 117 GROVE ST | | | | BRANDON | FL | 33510-3256 |
| PAUL HENDRICKSON | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| PAUL HENGESBAUGH | 37736 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| PAUL HENLEY | 2795 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| PAUL HENNINGER | 3844 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| PAUL HENRY | 1229 COLUMBIANA-LISBON RD. | BOX D6, LOT 54 | | | COLUMBIANA | OH | 44408 |
| PAUL HENRY | 42223 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| PAUL HENSEL | 9165 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| PAUL HENSON | 6301 MILLER RD | | | | WHITTEMORE | MI | 48770-9737 |
| PAUL HERALD ATMAJIAN | 2363 W MUSCAT | | | | FRESNO | CA | 93706-9748 |
| PAUL HERBER SR | PO BOX 392 | | | | PINCONNING | MI | 48650-0392 |
| PAUL HERBERT I I | 27085 W 199TH ST | | | | GARDNER | KS | 66030-9380 |
| PAUL HERMANNS | ERNST-LUDWIG-KIRCHNER-STR 56 | | | 51375 LEVERKUSEN - GERMANY | | | |
| PAUL HERNANDEZ | 10641 KINNARD AVE APT 6 | | | | LOS ANGELES | CA | 90024-6903 |
| PAUL HERNANDEZ | 2511 RICHELIEU AVE | | | | LOS ANGELES | CA | 90032-3240 |
| PAUL HERRERA | 11555 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| PAUL HERRERA | 3878 SCAMMAN CT | | | | FREMONT | CA | 94538-4927 |
| PAUL HERZOG | 935 W ALAURA DR | | | | ALDEN | NY | 14004-9521 |
| PAUL HESTER | 17210 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| PAUL HEYMES | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| PAUL HF VROOMEN | 100 LIONS FIELD DR | | | | SANTA CRUZ | CA | 95065-9736 |
| PAUL HIBBARD | 5311 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| PAUL HIBEN | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| PAUL HICKEY | 2247 BLACKMORE ST | | | | SAGINAW | MI | 48602-3510 |
| PAUL HICKEY | 2601 N ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| PAUL HICKLE | 15393 DAHL RD | | | | HINCKLEY | MN | 55037-4773 |
| PAUL HICKS | 1194 CARTER DR | | | | FLINT | MI | 48532-2705 |
| PAUL HICKS | 4663 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| PAUL HICKSON JR | 3901 GROVELAND AVE | | | | BALTIMORE | MD | 21215 |
| PAUL HIGDON AND | BARBARA J HIGDON | JT TEN | 156 SUN ISLE CIRCLE | | TREASURE IS | FL | 33706-4986 |
| PAUL HIGGINS | 118 HOLLISTON ST | | | | MEDWAY | MA | 02053-1911 |
| PAUL HILBERT | 26813 CROSS BILL CT | | | | HEBRON | MD | 21830-1096 |
| PAUL HILL | 1105 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2930 |
| PAUL HILL | 1136 WILD TURKEY LN | | | | LANSING | MI | 48906-1038 |
| PAUL HILL JR | 954 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5238 |
| PAUL HILLER | PO BOX 182505 | | | | SHELBY TOWNSHIP | MI | 48318-2505 |
| PAUL HINDSON | 50386 BAYTOWN | | | | CHESTERFIELD | MI | 48047-2011 |
| PAUL HINE | 4814 SAGO PALM DR | | | | SEBRING | FL | 33870-5363 |
| PAUL HINKLE | 3264 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2357 |
| PAUL HINKLE | PO BOX 238 | | | | SOUTHINGTON | OH | 44470-0238 |
| PAUL HINKLEY | 106 HARDING ST | | | | MEDFIELD | MA | 02052-1020 |
| PAUL HINMAN | 7216 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| PAUL HINSHAW | 4078 W HINSHAW RD | | | | MONROVIA | IN | 46157-9305 |
| PAUL HOANG | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |
| PAUL HOARD | 112 JANE | | | | MIDDLETON | MI | 48856-5145 |
| PAUL HOCHEISER | PAUL HOCHEISER | 5749 GEMSTONE CT. | | | BOYNTON BEACH | FL | 33437 |
| PAUL HOCHEISER, PRESIDENT | PAUL HOCHEISER, PRES. | 5749 GEMSTONE ,CT. | | | BOYNTON BEACH | FL | 33437 |
| PAUL HOCHSTETLER | 2360 MARION AVE NORTH RD | | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HODDINOTT | 5928 DAVIDA DR | | | | TOLEDO | OH | 43612-4419 |
| PAUL HODGDON | 4285 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3837 |
| PAUL HODGES | 250 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5814 |
| PAUL HODGES | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185-3378 |
| PAUL HOEGLER | 18010 NW JADE CT | | | | PARKVILLE | MO | 64152-1171 |
| PAUL HOERST | 945 E 85TH ST | | | | INDIANAPOLIS | IN | 46240-2324 |
| PAUL HOEY | 2509 BEHLING RD | | | | BOYNE CITY | MI | 49712-9659 |
| PAUL HOFACKER | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| PAUL HOFFMAN | 1155 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| PAUL HOFFMAN | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| PAUL HOFFMAN | 2020 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| PAUL HOFFMAN | 2388 CHURCH RD | | | | MOUNTAIN TOP | PA | 18707-9031 |
| PAUL HOFFMAN | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| PAUL HOFFMAN | 6016 ELM ST | PO BOX 318 | | | CLARENCE CTR | NY | 14032-9750 |
| PAUL HOFFMAN (IRA) | FCC AS CUSTODIAN | PO BOX 2309 | | | COPPELL | TX | 75019-8309 |
| PAUL HOFFMASTER | 233 RAINBOW DR | | | | NORTH FORT MYERS | FL | 33903-5657 |
| PAUL HOGAN | 14051 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| PAUL HOGAN | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| PAUL HOGG | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 |
| PAUL HOHN | 634 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| PAUL HOKE | 482 ALLISON AVE | | | | MANSFIELD | OH | 44903-1002 |
| PAUL HOKE JR | 418 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| PAUL HOLBROOK | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| PAUL HOLBROOK | 6905 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1538 |
| PAUL HOLCOMB | 5645 GOLFRIDGE RD | | | | ALMA | MI | 48801-9636 |
| PAUL HOLCOMB | PO BOX 218 | | | | TAYLOR | MI | 48180-0218 |
| PAUL HOLCOMB SR | 12A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| PAUL HOLDEN | 7411 GLASGOW RD | | | | WEEKI WACHEE | FL | 34613-7465 |
| PAUL HOLDER | 604 HIGHWAY 224 E | | | | SWIFTON | AR | 72471-9100 |
| PAUL HOLDER | 7240 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| PAUL HOLLAND | 8195 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| PAUL HOLLARS | 3482 S 700 E | | | | MARION | IN | 46953-9555 |
| PAUL HOLLOWELL | 1743 SW 155TH PLACE RD | | | | OCALA | FL | 34473-8879 |
| PAUL HOLT | 21440 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-5644 |
| PAUL HOLTEL | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| PAUL HOLTON JR | 27567 MARTIN FARM RD | | | | MILTON | DE | 19968-3208 |
| PAUL HOLYSZKO | CONNIE HOLYSZKO | 2565 GLEN EAGLE DR | | | BAY CITY | MI | 48706-9316 |
| PAUL HOLZHAUER | PO BOX 258 | | | | ATTICA | OH | 44807-0258 |
| PAUL HOMA | 656 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9605 |
| PAUL HOMER | 3001 VIA ESPERANZA | | | | EDMOND | OK | 73013-8890 |
| PAUL HONEYCUTT | 1682 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| PAUL HONEYCUTT | 2468 ROCKMINSTER RD | | | | LEXINGTON | KY | 40509 |
| PAUL HONIG | 1520 HOLLYHOCK RD | | | | WELLINGTON | FL | 33414 |
| PAUL HOOD | 11520 W 200 S | | | | PARKER CITY | IN | 47368-9292 |
| PAUL HOOD | 1834 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| PAUL HOOD | 9822 W MAIN ST | | | | LAPEL | IN | 46051-9760 |
| PAUL HOPE CLEVELAND INH IRA | BENE OF JAMES H CLEVELAND | CHARLES SCHWAB & CO INC CUST | 7395 FM 775 | | LA VERNIA | TX | 78121 |
| PAUL HOPPE | 514 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| PAUL HORECNY | 1336 EAST AVE | | | | BERWYN | IL | 60402-1208 |
| PAUL HORNE | 6379 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| PAUL HORTEN | 254 E LAKE DR | | | | LAGRANGE | OH | 44050-9608 |
| PAUL HORTON | 3725 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| PAUL HORTON | PO BOX 205 | | | | FORT MC COY | FL | 32134-0205 |
| PAUL HORVATH | 2920 FOSTER DR NE | | | | WARREN | OH | 44483-5642 |
| PAUL HORWATT | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| PAUL HOSKEY | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HOSKINS | 117 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| PAUL HOSKINS | 2105 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| PAUL HOTALING | 7167 BROADFIELD RD | | | | JAMESVILLE | NY | 13078-9623 |
| PAUL HOUSEHOLDER | PO BOX 156 | | | | MORLEY | MO | 63767-0156 |
| PAUL HOWARD | 324 HAMLIN ST | | | | CORBIN | KY | 40701-1159 |
| PAUL HOWARD | 3304 NE 69TH ST | | | | GLADSTONE | MO | 64119-5222 |
| PAUL HOWARD | 4401 289TH ST | | | | TOLEDO | OH | 43611-1925 |
| PAUL HOWARD | 735 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| PAUL HOWARD | 9210 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| PAUL HOWARD & CHRISTINE | FULLER & K STEARNS TTEES | THE PAUL & LAURA HOWARD | FAM TR UAD 8/18/95 | 23765 SKY MESA RD | HOMELAND | CA | 92548-9262 |
| PAUL HOWLEY | 624 NW JAYELLEN AVE | | | | BURLESON | TX | 76028-4402 |
| PAUL HOYT | 448 6TH ST | | | | NIAGARA FALLS | NY | 14301-1606 |
| PAUL HOZAK | 1287 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| PAUL HRICAK JR | PO BOX 362 | | | | RANSOMVILLE | NY | 14131-0362 |
| PAUL HRICIK | 176 FOREST AVE | | | | LYNDHURST | NJ | 07071-2339 |
| PAUL HRIPKO | 2450 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2253 |
| PAUL HSIEH | 6066 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| PAUL HUBA | 3862 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1122 |
| PAUL HUBBARD | 44875 THORNAPPLE LN | | | | NORTHVILLE | MI | 48168-8824 |
| PAUL HUBBARD | 7335 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1352 |
| PAUL HUBER | 7977 N 1750 EAST RD | | | | GEORGETOWN | IL | 61846-6016 |
| PAUL HUBER (IRA) | FCC AS CUSTODIAN | 2362 PUTNAM ROAD | | | FOREST HILL | MD | 21050-2337 |
| PAUL HUBER SR | 7836 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2409 |
| PAUL HUBLER | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 |
| PAUL HUCUL | 5753 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2207 |
| PAUL HUDDLESTON | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| PAUL HUDSON | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1950 |
| PAUL HUDSON JR | 46650 S LAKESHORE DR | | | | LAWRENCE | MI | 49064-9727 |
| PAUL HUDY | 8387 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| PAUL HUFF | 1237 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502-2825 |
| PAUL HUFF | 610 S MARION ST | | | | MARTINSVILLE | IN | 46151-2114 |
| PAUL HUFFMAN | 302 WESLEY AVE | | | | FERGUSON | MO | 63135-2632 |
| PAUL HUFFMAN | 404 N 1ST ST | | | | LEWISVILLE | IN | 47352-9749 |
| PAUL HUGGINS | 12263 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| PAUL HUGGINS | 922 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2236 |
| PAUL HUGHES | 1300 W US 36 | | | | PENDLETON | IN | 46064 |
| PAUL HUGHES | 7299 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| PAUL HUGHES | 7416 LES HUGHES RD | | | | FAIRVIEW | TN | 37062-9703 |
| PAUL HULL JR | 12197 US ROUTE 24 | | | | CECIL | OH | 45821-9609 |
| PAUL HULT | 1406 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| PAUL HUMPHREYS | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| PAUL HUNT | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| PAUL HUNT | 10655 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| PAUL HUNT | 20753 PARKLANE DR | | | | PARKER | CO | 80138-3137 |
| PAUL HUNT | 3761 SHAKERTOWN RD. | | | | BEAVER CREEK | OH | 45430 |
| PAUL HUNT | 4385 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| PAUL HUNT I I | G6443 RICHFIELD RD | | | | FLINT | MI | 48506 |
| PAUL HUNTER | 4581 STATE ST | | | | GAGETOWN | MI | 48735-9725 |
| PAUL HUNTOON | 3775 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| PAUL HURLBURT | 1523 S MAIN ST | | | | MANSFIELD | OH | 44907-2820 |
| PAUL HURST | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| PAUL HURST | 709 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2129 |
| PAUL HURT | 3307 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| PAUL HURTGAM | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| PAUL HUSKEY | 3231 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| PAUL HUSSEY | 475 LEHIGH RD | | | | ROCHESTER HILLS | MI | 48307-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HUSZA | 6342 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| PAUL HUTCHINS | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693-5019 |
| PAUL HUTCHINS | 6547 N HIGHLAND ST | | | | DEARBORN HEIGHTS | MI | 48127-2202 |
| PAUL HUTCHINSON | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415-8764 |
| PAUL HUTSELL | 4035 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| PAUL HUTTON | 3159 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| PAUL HYATT JR | 335 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9557 |
| PAUL HYDE | 2899 CHESTERFIELD DR | | | | TROY | MI | 48083-2622 |
| PAUL I CUTLER | 6414 N PARK WAY APT 110 | | | | TACOMA | WA | 98407-2238 |
| PAUL I GOURLEY | TOD DAVID A WILLARD SR | SUBJECT TO STA RULES | 327 3RD ST DR W, LOT 25 | | PALMETTO | FL | 34221-5243 |
| PAUL I KAUFMAN | 1108 LILY POND LN | | | | YARDLEY | PA | 19067-4754 |
| PAUL I MISHCHENKO | 359 MOUNT MILLS RD | | | | MONROE TWP. | NJ | 08831-9801 |
| PAUL I NESSETH | & MARY LOU NESSETH JTTEN | 2370 410TH STREET | | | NERSTRAND | MN | 55033 |
| PAUL I ROESNER | 2819 JODORE AVE | | | | TOLEDO | OH | 43606-2741 |
| PAUL IATOMASI | 151   CRESTWAY LN | | | | ROCHESTER | NY | 14612-2979 |
| PAUL III, WEST | PO BOX 430866 | | | | PONTIAC | MI | 48343-0866 |
| PAUL ILONCAI | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| PAUL IMHOFF | 1210 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| PAUL INGBER ACCT OF C JACKSON | GCE97533 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL INGBER ACCT OF H T VU 98C02905GC | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL INGBER ACCT OF V S REED | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL INGRAM JR | PO BOX 5571 | | | | WILMINGTON | DE | 19808-8571 |
| PAUL INLOW | 53 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1243 |
| PAUL IONATA | 10 BENT TWIG LN | | | | EWING | NJ | 08638-2002 |
| PAUL IRLA | 701 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4061 |
| PAUL IRVIN WEISHEIMER | 6748 MERCHANT RD | | | | DELAWARE | OH | 43015-9240 |
| PAUL IRWIN | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| PAUL ISAAC | 6165 SURREY LN | | | | BURTON | MI | 48519-1315 |
| PAUL ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |
| PAUL ISCO | 4816 COAL RD #A1 | | | | VIENNA | OH | 44473 |
| PAUL ISENEGGER | 28843 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2159 |
| PAUL ISH | 3995 AQUARINA ST | | | | WATERFORD | MI | 48329-2115 |
| PAUL ISHAM | 3190 APPLE CT | | | | NIAGARA FALLS | NY | 14304-1494 |
| PAUL ISIMINGER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7234 YINGER | | DEARBORN | MI | 48126-1337 |
| PAUL ISON | 212 ALBERS AVE | | | | DAYTON | OH | 45427 |
| PAUL J & DOROTHY L REIMANN TTEES | PAUL J & DOROTHY L REIMANN | REV LIVING TR DTD 10-04-94 | 1807 HILDING AVE | | SAN LEANDRO | CA | 94577-3344 |
| PAUL J & MARILYN E TREDINNICK | 2000 FAM TRUST PAUL | TREDINNICK MARILYN TREDINNICK | CO-TTEES UA DTD 09/19/00 | 149 URBANO DR | SAN FRANCISCO | CA | 94127-2822 |
| PAUL J ALVES | 2469   WESTSIDE DRIVE | | | | N CHILI | NY | 14514-1034 |
| PAUL J AND ALMA G HALLER TTEE | U/A/D 10/18/85 | PAUL J HALLER REVOCABLE TR | 8220 NATURES WAY | APT# 119 | LAKEWOOD RCH | FL | 34202-4207 |
| PAUL J AQUILLA | 620 VISTA DR | | | | MIDDLE BASS | OH | 43446 |
| PAUL J ARNOTT | 1516 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| PAUL J BARTH & | JOAN L BARTH JTWROS | 214 TANGLEWOOD DR | | | DALTON | OH | 44618-9786 |
| PAUL J BEITER, SR | 5861 GOODRICH RD APT 4D | | | | CLARENCE CTR | NY | 14032-9770 |
| PAUL J BLOSIC | 3031 FIVE POINTS RD | | | | FOWLER | OH | 44418 |
| PAUL J BOVENZI | 203   YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3847 |
| PAUL J BRACCI | 14   LOCUST STREET | | | | ROCHESTER | NY | 14613-2544 |
| PAUL J BRENT | HEIDI J BRENT | 3316 GLACIER DR | | | LAKE ORION | MI | 48360-1039 |
| PAUL J BRYLINSKI III | 102 NO. EDWARD ST | | | | SAYREVILLE | NJ | 08872 |
| PAUL J CANNIFF | 12519 CHILTON RD | | | | PHILADELPHIA | PA | 19154-1305 |
| PAUL J CATINELLA | 416 MOORE CREEK RD | | | | HURST | TX | 76053-6447 |
| PAUL J CHESLEY | 3121 GLASGOW DR | | | | LANSING | MI | 48911-1317 |
| PAUL J CHRISTE | 1100 MARSAC ST | | | | BAY CITY | MI | 48708-8548 |
| PAUL J CLINE | 10708 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| PAUL J CONNORS & | SANDRA M CONNORS JT TEN | 4 HAMILTON LANE | | | LIVINGSTON | NJ | 07039-2006 |
| PAUL J COOKE | 661 E VERMONT DR | | | | GILBERT | AZ | 85296 |
| PAUL J CZOKA | 1148  N HIGHLAND | | | | GIRARD | OH | 44420-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J DELLAFIORA (IRA) | FCC AS CUSTODIAN | 4757 S CRIMSON SUNRISE DR | | | GOLD CANYON | AZ | 85218-7149 |
| PAUL J DIANA TRUSTEE | MANATEE ENVIRONMENTAL ASSOC. | PROF SHAR PLAN DTD 3-6-91 | 12 PRESTWICK DRIVE | | VOORHEES | NJ | 08043-1433 |
| PAUL J DREVON | CGM IRA CUSTODIAN | 6201 THORNCLIFF | | | SWARTZ CREEK | MI | 48473-8820 |
| PAUL J FLUENT | 7448 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 |
| PAUL J FRIEDRICH & MARGARET D | FRIEDRICH TTEES, U/A/D 3-28-07 | THE FRIEDRICH FAMILY TRUST | 37148 TRICIA DRIVE | | STERLING HEIGHTS | MI | 48310-3658 |
| PAUL J GABRIELSON | 6099 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 |
| PAUL J GALLES | 4635 MANOR DRIVE | | | | EAGAN | MN | 55123 |
| PAUL J GALLITE | 2801  PITTSBURG AVE. | | | | MCDONALD | OH | 44437-1438 |
| PAUL J GATZY | RD. #1 275 ADAMS RD. | | | | EDGEWATER | FL | 32141-7101 |
| PAUL J GIBLER | TOD ACCOUNT | 629 SOUTH SHORE DR | | | MADISON | WI | 53715-1705 |
| PAUL J GREGSON | 358   MILL RD | | | | ROCHESTER | NY | 14626-1065 |
| PAUL J GUNTER | 2497 WARRENDALE AVE | | | | DAYTON | OH | 45404-2612 |
| PAUL J GUST | 6056 WILLARD RD | | | | BIRCH RUN | MI | 48415-8547 |
| PAUL J HALTER JR  AND | M WILEEN HALTER | JT TEN | 4655 CLINT DR | | NEWBURGH | IN | 47630 |
| PAUL J HATALA | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450 |
| PAUL J HEGER | 2639 S ELIZABETH ST | | | | WICHITA | KS | 67217-2221 |
| PAUL J HEGER AND | MRS MEREDITH L HEGER | JT TEN | 2639 SOUTH ELIZABETH | | WICHITA | KS | 67217 |
| PAUL J HEIMBUCH IRA | FCC AS CUSTODIAN | 1503 STAG TRAIL | | | CARY | IL | 60013-6009 |
| PAUL J HICKEY | 2601 N. ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| PAUL J HOARD | 112 S. JANE ST BOX 213 | | | | MIDDLETON | MI | 48856 |
| PAUL J HODDINOTT | 5928 DAVIDA DR | | | | TOLEDO | OH | 43612-4419 |
| PAUL J HOOK TTEE | PAUL J HOOK REVOCABLE TRUST U/A | DTD 04/12/1985 | 1126 WEST CYPRESS DR | | POMPANO BEACH | FL | 33069-4107 |
| PAUL J INGERSON JR IRA | FCC AS CUSTODIAN | 7041 E FERRAND RD | | | MILLINGTON | MI | 48746-9223 |
| PAUL J IOZZIO | 21219 SE 292ND PL | | | | KENT | WA | 98042-6817 |
| PAUL J IRETON | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 |
| PAUL J JANKOWSKI | 501 E LIBERTY ST | | | | GIRARD | OH | 44420 |
| PAUL J KELLER | MARY A KELLER | 1817 SANDALWOOD LN | | | GRAPEVINE | TX | 76051-7345 |
| PAUL J KIELL MD | 20 HURLINGHAM CLUB RD | | | | FAR HILLS | NJ | 07931-2433 |
| PAUL J KIELL SEP IRA | FCC AS CUSTODIAN | 20 HURLINGHAM CLUB RD | | | FAR HILLS | NJ | 07931-2433 |
| PAUL J KILLMEYER & | DYAN M KILLMEYER JT WROS | TOD BENEFICIARY ON FILE | 14800 PORT CREEK RD | | FLAT ROCK | MI | 48134-9648 |
| PAUL J KING | 5438 COUNTRY ROAD 579 | | | | SEFFNER | FL | 33584 |
| PAUL J KLINGLER | 304 OGDEN PARMA TOWN LINE ROAD | | | | SPENCERPORT | NY | 14559 |
| PAUL J KOEPKE | 223 N 62ND ST | | | | MILWAUKEE | WI | 53213-4128 |
| PAUL J KORZENKO | 3400 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3654 |
| PAUL J KUDYBA | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| PAUL J LANDWEHR IRA R/O | FCC AS CUSTODIAN | DTD 07/22/99 | 3 RAINTREE DRIVE | | MELBOURNE | KY | 41059-9610 |
| PAUL J LANGENBACH | CGM IRA CUSTODIAN | 207 KLINGER HILL ROAD | | | BENTON | PA | 17814-7931 |
| PAUL J LEE | 3801 LEITH ST | | | | FLINT | MI | 48506-3104 |
| PAUL J LESTER AND | MARILYN LESTER TEN IN COM | 8535 NW 26 DR | | | CORAL SPRINGS | FL | 33065-5310 |
| PAUL J LOCKETT | 313 GRAFTON | | | | DAYTON | OH | 45406 |
| PAUL J LONDRIGAN | 9068 WILLOW GATE LANE | | | | GOODRICH | MI | 48438-9100 |
| PAUL J LONGUA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 108 PATRICIAS LN | | COATESVILLE | PA | 19320 |
| PAUL J MACONAGHY & | SHARON R MACONAGHY | JT TEN | 85 YVETTE DR | | CHEEKTOWAGA | NY | 14227-3417 |
| PAUL J MAINS | 7024 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-4204 |
| PAUL J MALONE | PATRICIA J MALONE | 241 STATE ST | | | BATAVIA | NY | 14020-1527 |
| PAUL J MARX (IRA) | FCC AS CUSTODIAN | 19303 N NEW TRADITION RD. #216 | | | SUN CITY WEST | AZ | 85375-3851 |
| PAUL J MASNY | 2940  S UNION ST | | | | ROCHESTER | NY | 14624-1926 |
| PAUL J MAUER & | EULA F MAUER | JT TEN | 7465 DREXEL DR | | ST LOUIS | MO | 63130-2207 |
| PAUL J MCCANN & | AMIGENE M MCCANN TTEE | MCCANN FAMILY TRUST | U/A DTD FEB 14 1991 | 4716 E FRANK PHILLIPS | BARTLESVILLE | OK | 74006-8500 |
| PAUL J MCGRAW AND | MARTHA R MCGRAW JT TEN | 3223 DUBOIS ROAD | | | ITHACA | NY | 14850-9523 |
| PAUL J MCKENNA & | PATRICIA A MCKENNA JT TEN | 1456 IROQUOIS STREET | | | SHRUB OAK | NY | 10588-1910 |
| PAUL J MERCIER | 234 DEER RUN | ASPETUCK VILLAGE | | | HUNTINGTON | CT | 06484 |
| PAUL J MILLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 227 CHURCH RD | | DEVON | PA | 19333 |
| PAUL J MOHR ACCT OF C M OLDHAM95C7015 | PO BOX 338 | | | | WICHITA | KS | 67201-0338 |
| PAUL J MUNSCH TTEE | JT LIV TR OF PAUL J | MUNSCH & ALICE A MUNSCH | UAD 6/28/07 | 502 TIBERON COVE RD | LONGWOOD | FL | 32750-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J NEAL | TOD DELL NEAL | 27850 EMERSON | | | INKSTER | MI | 48141-1260 |
| PAUL J NEUBAUER | 4430 SE GENEVA DR | | | | STUART | FL | 34997-5574 |
| PAUL J NOWAK | 170 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| PAUL J NOZAL & LINDA C NOZAL | TTEE | NOZAL LIVING TRUST | U/A DTD 12/17/1999 | 63 S PINEY PLAINS CIR | THE WOODLANDS | TX | 77382 |
| PAUL J NYHOF | 27 BETH DR | | | | MIDDLETOWN | NY | 10941-1227 |
| PAUL J OSBORNE | 2276 HALES WAY APT 133 | | | | WILLIAMSBURG | OH | 45176 |
| PAUL J PALLADINO | 572 TWIN LAKES RD | | | | SHOHOLA | PA | 18458-2700 |
| PAUL J PAPP | 322   BROWN STONE DR | | | | ENGLEWOOD | OH | 45322-1712 |
| PAUL J PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| PAUL J PENICK | 2444 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 |
| PAUL J PERSICO | 6110 TIMBERKNOLL DR | | | | MACUNGIE | PA | 18062 |
| PAUL J PERSONETTE | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9691 |
| PAUL J PHILLIPS | 207 N. CENTRAL BLVD | | | | BROOMALL | PA | 19008-3810 |
| PAUL J POWERS JR TTEE | THE POWERS FAMILY TRUST | U/A/D 10/11/85 | 330-111 WOODSIDE DR | | SALINAS | CA | 93901-1841 |
| PAUL J REIS | 514 E HURON RD | | | | OMER | MI | 48749-9774 |
| PAUL J RICHTER | 133 ORHARD PL  APT 257 | | | | LACKAWANNA | NY | 14218-1763 |
| PAUL J ROEDER TTEE | PAUL J. ROEDER TRUST U/A | DTD 11/12/2004 | 1N234 NORTHWAY DRIVE | | ELBURN | IL | 60119-9079 |
| PAUL J RUGGERI | 6382 E AVON LIMA RD | | | | AVON | NY | 14414-9414 |
| PAUL J RYDER | 4330 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3481 |
| PAUL J SAFINA | MILLIE SAFINA | 15940 95TH ST | | | HOWARD BEACH | NY | 11414-3501 |
| PAUL J SANDACZ & | MARY T SANDACZ | JT TEN | 2920 EVENING DEW DRIVE | | WOODSTOCK | MD | 21163-1498 |
| PAUL J SAUER | 18   LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| PAUL J SCEHOVIC | 2102 DIGBY DR | | | | NEW LENOX | IL | 60451-2516 |
| PAUL J SCHILLER | 7062  ST RT 609 NE | | | | BURGHILL | OH | 44404 |
| PAUL J SCHROEDER | 13200 COWPATH RD | | | | NEW CARLISLE | OH | 45344 |
| PAUL J SENDELBACH AND | ELAINE K SENDELBACH JTWROS | 9533 HAWLEY COURT | | | DAYTON | OH | 45458-9504 |
| PAUL J SHAEFFER | 1024 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338 |
| PAUL J SIMONTON | 4605 HOLLY AVE. | | | | MIDDLETOWN | OH | 45044-5246 |
| PAUL J SMITH JR | 121 W SOUTH C ST | | | | GAS CITY | IN | 46933-1740 |
| PAUL J SONCZEWSKI IRA | FCC AS CUSTODIAN | 12428 LONG GREEN PIKE | | | GLEN ARM | MD | 21057-9708 |
| PAUL J SPAINHOWER (IRA) | FCC AS CUSTODIAN | 22596 LA PUEBLA | | | MISSION VIEJO | CA | 92692-1186 |
| PAUL J STOLOWSKI | 426 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1212 |
| PAUL J STUMP & | FLORENCE L STUMP JTWROS | 1105 MILESTONE RD | | | WERNERSVILLE | PA | 19565-9118 |
| PAUL J SYLVESTER | 1709 WOODHEAD ST | | | | HOUSTON | TX | 77019 |
| PAUL J SYLVESTER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1709 WOODHEAD ST | | HOUSTON | TX | 77019 |
| PAUL J TAYLOR | 2433 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 |
| PAUL J THOMPSON | 713 FIFTH ST | | | | WARREN | OH | 44485-3816 |
| PAUL J THOUIN & | ASA THOUIN JT TEN | 501 LAKE CIRCLE | | | PLANT CITY | FL | 33565-9288 |
| PAUL J THURMAN | 474   GINGER PL | | | | TROTWOOD | OH | 45426-3034 |
| PAUL J TURIN, JR. IRA | FCC AS CUSTODIAN | 4 CLERBROOK LANE | | | LADUE | MO | 63124-1202 |
| PAUL J VADOVSKI | 53341 LYNNHAM LN | | | | SHELBY TWP | MI | 48316-2138 |
| PAUL J WAGNER AND | JULAINE H WAGNER JTWROS | 5133 S OAK RD | | | WEST BEND | WI | 53095-9713 |
| PAUL J WARGO | 1658 HOLLYWOOD | | | | GROSSE POINTE WOODS | MI | 48236 |
| PAUL J WATFORD AND | CAROLYN R WATFORD JTWROS | 7903 BLUE SPRUCE LANE | | | TUTTLE | OK | 73089-8491 |
| PAUL J WEBER | ANN J WEBER JT TEN | 2907 KINGSLEY DRIVE | | | FORT WAYNE | IN | 46815-6732 |
| PAUL J WELLINGHOFF | 5249 SILVER RUN LANE | | | | SALISBURY | MD | 21801-1278 |
| PAUL J WILLIAMS | 1216  CARMEN AVE. | | | | NEW CARLISLE | OH | 45344-2717 |
| PAUL J WILLIAMS | TOD NAMED BENES | SUBJECT TO STA TOD RULES | 7570 OAK ST | | POLAND | OH | 44514-2505 |
| PAUL J WISNOWSKI | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156 |
| PAUL J WOODUL | DEFINED BENEFIT PLAN | P O BOX 3481 | | | TULSA | OK | 74101-3481 |
| PAUL J YOCUM | 2229 CLEARVIEW NW | | | | WARREN | OH | 44483-1335 |
| PAUL J ZIELINSKI R/O IRA | FCC AS CUSTODIAN | 10724 LACROSSE AVE | | | OAK LAWN | IL | 60453-5415 |
| PAUL J ZIOLKOWSKI | 7353 WINBERT DR | | | | N TONAWANDA | NY | 14120-1492 |
| PAUL J. GARRAHAN | CGM IRA ROLLOVER CUSTODIAN | 14830 N 3RD AVE | | | PHOENIX | AZ | 85023-5280 |
| PAUL J. KLOCKENKEMPER  & | JOAN C. KLOCKENKEMPER JT WROS | 5311 RIVERAIRE DRIVE | | | GODFREY | IL | 62035-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL J. KNOERR | 216 JACKSON ST. | | | | GRAND HAVEN | MI | 49417-1053 |
| PAUL J. KULBERSH | CGM IRA ROLLOVER CUSTODIAN | 19 ROOKERY RD. | | | SAVANNAH | GA | 31411-2733 |
| PAUL J. LALONDE AND | MARY ANNE LALONDE JTWROS | 1134 MOREFIELD ROAD | | | PHILADELPHIA | PA | 19115-2524 |
| PAUL J. STARUK | & JANE D. STARUK | JT TEN | 4688 S. LAKE DR. | | BOYNTON BEACH | FL | 33436-5903 |
| PAUL J. VINESKI | RITA D. VINESKI TTEE | U/A/D 11-29-2004 | FBO P. & R. VINESKI LIVING TRU | 6808 DALI AVENUE #103 | LAND O LAKES | FL | 34637-7850 |
| PAUL JACK (480776) - PAUL JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAUL JACKSON | 111   GRAFTON AVE APT 406 | | | | DAYTON | OH | 45406-5462 |
| PAUL JACKSON | 1275 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2731 |
| PAUL JACKSON | 14125 W HEATHER LN | | | | DALEVILLE | IN | 47334-9664 |
| PAUL JACKSON | 37656 PALMER RD | | | | WESTLAND | MI | 48186-3926 |
| PAUL JACKSON | 5503 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3134 |
| PAUL JACKSON | 5775 GRIFFIN ST | | | | SANBORN | NY | 14132-9203 |
| PAUL JACKSON | 6275 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| PAUL JACKSON | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| PAUL JACKSON | 7262 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| PAUL JACKSON | 9221 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| PAUL JACKSON | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| PAUL JACKSON (IRA) | FCC AS CUSTODIAN | 1920 HARTLAND CT SOUTH | | | COMMERCE TWSHP | MI | 48382 |
| PAUL JACOBSON | 756 VINE ST | | | | BELOIT | WI | 53511-5306 |
| PAUL JACOVITCH | 545 ST. MARY'S ST | | | | HEMLOCK | MI | 48626 |
| PAUL JACQUES AND | PATSY JACQUES JTWROS | 1358 COPPER CIRCLE | | | ROCHESTER | MI | 48306-4591 |
| PAUL JAFFARIAN | MARION A JAFFARIAN JTWROS | 58 WEST GLENWOOD DR | | | LATHAM | NY | 12110-3325 |
| PAUL JAHN | 42282 OAKLAND DR | | | | CANTON | MI | 48188-5216 |
| PAUL JAKLEVICH | 306 S HARRISON ST | | | | SPRING HILL | KS | 66083-9130 |
| PAUL JAKUBCANIN | 3288 GREEN RD | | | | SAINT JOHNS | MI | 48879-9121 |
| PAUL JAMES | 928 ROLLING MEADOW DR | | | | BURLESON | TX | 76028-7476 |
| PAUL JAMES CHANDLER | 1927 GREEN ACRES DR | | | | PARMA | OH | 44134-6836 |
| PAUL JAMES GREENE JR LIV TR | PAUL JAMES GREENE JR TTEE | U/A DTD 04/23/2007 | 2395 DELAWARE AVE SPC 188 | | SANTA CRUZ | CA | 95060-5726 |
| PAUL JAMESON | 19246 MACKAY ST | | | | DETROIT | MI | 48234-1486 |
| PAUL JANASIK | 3100 CANTERBURY DR | | | | BAY CITY | MI | 48706-9252 |
| PAUL JANDO | 12193 N STATE RD | | | | OTISVILLE | MI | 48463-9794 |
| PAUL JANES | 126 PERRY ST | | | | GRAND LEDGE | MI | 48837-1341 |
| PAUL JANETZKE | 215 N CANAL RD LOT 34 | | | | LANSING | MI | 48917-8665 |
| PAUL JANIS | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206-3333 |
| PAUL JANKOWIAK | 54421 JACK DR | | | | MACOMB | MI | 48042-2247 |
| PAUL JANKOWSKI | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| PAUL JANKOWSKI | 1826 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| PAUL JANOS | 212 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| PAUL JANOWIECKI | 11722 BRINT RD | | | | BERKEY | OH | 43504-9739 |
| PAUL JARRELL | 1402 CATHERINE AVE APT B | | | | PHENIX CITY | AL | 36867-1598 |
| PAUL JASKOLSKI | 724 W MAPLE RD | | | | MILFORD | MI | 48381-3814 |
| PAUL JEAKLE | 109 SUGAR PINE RD | | | | ROCHESTER HLS | MI | 48309-2233 |
| PAUL JEAN-MARIE KASSAB TTEE | PAUL JEAN-MARIE KASSAB REV LIV | TRUST U/A DTD 02/27/2006 | 4147 CORDGRASS INLET | | JACKSONVILLE BEACH | FL | 32250 |
| PAUL JEDZEJEK IRA | FCC AS CUSTODIAN | 39 E MORELAND AVE | | | HATBORO | PA | 19040-3216 |
| PAUL JEFFERS | 5964 N CARROLL RD | | | | INDIANAPOLIS | IN | 46235-7993 |
| PAUL JEFFERS JR | 12008 N PAR CT | | | | SUN CITY | AZ | 85351-3733 |
| PAUL JEFFREY JR | 6197 DELHI ST | | | | CLARKSTON | MI | 48348-4725 |
| PAUL JEFFRIES | 1222 N ELM ST | | | | FAIRMOUNT | IN | 46928-1137 |
| PAUL JENKINS | 4 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4221 |
| PAUL JENKINS | 7098 FAIRVIEW RD | | | | BROOKFIELD | OH | 44403-9754 |
| PAUL JENKINS | 7264 EDGERTON RD | | | | N ROYALTON | OH | 44133-5749 |
| PAUL JENNINGS | 3113 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| PAUL JENSEN | 1910 CARSON ST | | | | LANSING | MI | 48911-7117 |
| PAUL JESTER | 1513 OSCEOLA ST | | | | JOHNSON CITY | TN | 37604-7115 |
| PAUL JETER | 467 HARRISON ST | | | | SPRINGFIELD | OH | 45505-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL JEWETT | 7510 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-9183 |
| PAUL JIVOTOVSKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1300 OAKMOUNT DR. #5 | | WALNUT CREEK | CA | 94595 |
| PAUL JOHANNEMAN | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9736 |
| PAUL JOHANSEN IRA | FCC AS CUSTODIAN | 37 HIGH VALLEY WAY | | | STAMFORD | CT | 06903-2714 |
| PAUL JOHN SCHMITZ | 928 S ALKIRE ST | | | | LAKEWOOD | CO | 80228-3110 |
| PAUL JOHNSON | 10085 FUNNEL RD | | | | CAMP DOUGLAS | WI | 54618-8024 |
| PAUL JOHNSON | 1043 MADISON ST | | | | YPSILANTI | MI | 48197-5216 |
| PAUL JOHNSON | 1214 GIEL AVE | | | | LAKEWOOD | OH | 44107-2718 |
| PAUL JOHNSON | 1304 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-3404 |
| PAUL JOHNSON | 133 MELLINGERTOWN RD | | | | MT PLEASANT | PA | 15666-3418 |
| PAUL JOHNSON | 14306 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-6057 |
| PAUL JOHNSON | 1595 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3958 |
| PAUL JOHNSON | 2629 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1010 |
| PAUL JOHNSON | 311 W GLEN | | | | ELYRIA | OH | 44035-3747 |
| PAUL JOHNSON | 334 N GLENHURST DR | | | | BLOOMFIELD HILLS | MI | 48301-2635 |
| PAUL JOHNSON | 3608 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| PAUL JOHNSON | 39 SHIPPS WAY | | | | DELANCO | NJ | 08075-5231 |
| PAUL JOHNSON | 3910 SEWELL AVE | | | | KANSAS CITY | KS | 66104-3754 |
| PAUL JOHNSON | 40625 COLONY DR | | | | STERLING HTS | MI | 48313-3811 |
| PAUL JOHNSON | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092-3008 |
| PAUL JOHNSON | 48 W ISELIN PKWY | | | | ISELIN | NJ | 08830-1155 |
| PAUL JOHNSON | 550 S LITTLE BEAR TRL | | | | SIERRA VISTA | AZ | 85635-8537 |
| PAUL JOHNSON | 814 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| PAUL JOHNSON | 9405 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9294 |
| PAUL JOHNSONBAUGH | 1614 S JOANE WAY | | | | SANTA ANA | CA | 92704-4225 |
| PAUL JOHNSTON | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111-4334 |
| PAUL JOHNSTON | 174 JOHNSTON RD | | | | IRVONA | PA | 16656-8029 |
| PAUL JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL JOKERST | 16410 HIGHWAY 32 | | | | STE GENEVIEVE | MO | 63670-8847 |
| PAUL JONES | 10518 N 400 E | | | | PENDLETON | IN | 46064-9417 |
| PAUL JONES | 1081 CREEKWOOD CIR | | | | MADISON | GA | 30650-5077 |
| PAUL JONES | 1082 JAMES ST | | | | VASSAR | MI | 48768-1544 |
| PAUL JONES | 1360 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| PAUL JONES | 14961 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3683 |
| PAUL JONES | 1727 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6326 |
| PAUL JONES | 175 WOODRIDGE DR | | | | ELYRIA | OH | 44035-1717 |
| PAUL JONES | 1813 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| PAUL JONES | 20168 BRAMFORD ST | | | | DETROIT | MI | 48234-3202 |
| PAUL JONES | 337 REBECCA LN | | | | STANFORD | KY | 40484-8838 |
| PAUL JONES | 3890 BURNT BRIDGE RD | | | | CUMMING | GA | 30028-8169 |
| PAUL JONES | 40 HEATHER VALLEY CIR | | | | SAINT PETERS | MO | 63376-2406 |
| PAUL JONES | 4013 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| PAUL JONES | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| PAUL JONES | 441 OAKWOOD RD | | | | BALTIMORE | MD | 21222-2218 |
| PAUL JONES | 453 SUGAR MILL RD | | | | CEDAR HILL | TX | 75104-5417 |
| PAUL JONES | 5043 PETERSON ST | | | | SAGINAW | MI | 48601-6840 |
| PAUL JONES | 705 CAMS CRK | | | | MCDONOUGH | GA | 30253-2354 |
| PAUL JONES | 78 ST ROAD 314 S | | | | MANSFIELD | OH | 44903 |
| PAUL JONES | 8360 FAIRLANE DR | | | | BIRCH RUN | MI | 48415 |
| PAUL JONES | 9076 FLAMINGO CIR | | | | NORTH FORT MYERS | FL | 33903-2179 |
| PAUL JONES | RR 1 BOX 328 | | | | ELK GARDEN | WV | 26717-9734 |
| PAUL JONES & | LINDA JONES JT TEN | 21 EAST AZALEA LANE | | | RUSSELLVILLE | AR | 72802-8719 |
| PAUL JONES IRA | FCC AS CUSTODIAN | 21 EAST AZALEA LANE | | | RUSSELLVILLE | AR | 72802-8719 |
| PAUL JONES JR | 6161 EASTKNOLL DR APT 489 | | | | GRAND BLANC | MI | 48439-5080 |
| PAUL JONES TRUSTEE | PAUL JONES TRUST | U/A DATED 07/28/99 | 1110 NORTH HENNESS RD | | CASA GRANDE | AZ | 85222-5510 |
| PAUL JORDAN | 1152 PARKMAN RD NW | | | | WARREN | OH | 44485-2467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL JORDAN | 17959 E 2820 NORTH RD | | | | ALVIN | IL | 61811-3067 |
| PAUL JORDAN | 5290 CHIPPENDALE LN | | | | IMPERIAL | MO | 63052-3051 |
| PAUL JORGENSEN | 7401 W 55TH ST | | | | OVERLAND PARK | KS | 66202 |
| PAUL JOSEPH GAMBINO | 1352 GREENBRIER RD | | | | SAN CARLOS | CA | 94070-4230 |
| PAUL JOSEPH HALOVATCH | 64 HOMESIDE AVE | | | | WEST HAVEN | CT | 06516-2407 |
| PAUL JOSEPH LEGER USUFRUCT | (DECD) | PAULA LEGER ARRINGTON | TRACI LEGER ENLOW NAKED OWNERS | 1304 SWANEE DR | LAKE CHARLES | LA | 70611-4914 |
| PAUL JOSEPH TREMONT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2800 CLARENDON BLVD  APT W317 | | ARLINGTON | VA | 22201-7057 |
| PAUL JR, JOHN M | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| PAUL JR, LEE | 5910 THREE MILE DR | | | | DETROIT | MI | 48224-2647 |
| PAUL JR, ROBERT C | 4246 BRISTOL DR | | | | TROY | MI | 48085-4810 |
| PAUL JR, ROBERT R | 5267 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| PAUL JR, WILLIAM J | 5319 NOTTINGHAM DR N | | | | SAGINAW | MI | 48603-2851 |
| PAUL JR, WILLIAM L | 2540 JORDAN RD | | | | MARTINSVILLE | IN | 46151-7489 |
| PAUL JULIUS CAMPBELL | 8810 ORBIT LANE | | | | LANHAM | MD | 20706-3810 |
| PAUL JUNE | 1767 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| PAUL JURIK | 2836 EAGLE PINE DR | | | | OCEAN SPRINGS | MS | 39564-9771 |
| PAUL JUSTICE | 14602 S 135TH AVE | | | | LOCKPORT | IL | 60441-2320 |
| PAUL JUSTIN FEAGA | 11177 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-2007 |
| PAUL K BURKE | 4675 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5108 |
| PAUL K CLINGERMAN | 1161 HARRISON ST | | | | WARREN | OH | 44483 |
| PAUL K COWHIG | 8110 KNOLLVIEW CT | | | | INDIANAPOLIS | IN | 46256-2192 |
| PAUL K EGELSTON | 6950 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| PAUL K ENGSKOV ROTH IRA | FCC AS CUSTODIAN | 201 NORTH MAIN | | | BERRYVILLE | AR | 72616-3924 |
| PAUL K FLEMING | 3338 TAYLOR ST | | | | DETROIT | MI | 48206-1989 |
| PAUL K GAWRONSKI | 125 BROOKLAWN | | | | DALY CITY | CA | 94015-3528 |
| PAUL K HARSHMAN | 240   A AUDINO LANE | | | | ROCHESTER | NY | 14624-5621 |
| PAUL K HARTKE | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449 |
| PAUL K JORDAN | 1048  GROSBECK RD APT #9 | | | | CINCINNATI | OH | 45224-2753 |
| PAUL K KING, JR | 1310 N 500 W | | | | MUNCIE | IN | 47304 |
| PAUL K LATHAM | 531 BELMONTE PARK N. | APT. 301 | | | DAYTON | OH | 45405 |
| PAUL K MARANIAN | 3092 GRANGE RD | | | | TRENTON | MI | 48183-3470 |
| PAUL K MARKLE | 7531 THOMAS | | | | SHELBY TOWNSHIP | MI | 48317-6351 |
| PAUL K MASSEY & | BARBARA M MASSEY & | PAMELA MASSEY SULLIVAN JTWROS | BOX 125 | | ANSTED | WV | 25812-0125 |
| PAUL K MASSEY AND | BARBARA M MASSEY AND | PAULA MASSEY LESTER | JTWROS | BOX 125 | ANSTED | WV | 25812-0125 |
| PAUL K OTIEPKA & | EVA M OTIEPKA TTEE | OTIEPKA LIVING TRUST | U/A DTD 10/24/01 | 11656 SCHRAM | GRAND BLANC | MI | 48439-1318 |
| PAUL K OTIEPKA IRA | FCC AS CUSTODIAN | 11656 SCHRAM ST | | | GRAND BLANC | MI | 48439-1318 |
| PAUL K PACK | 4243 LYNDELL AVE | | | | BEAVERCREEK | OH | 45432 |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAUL K SELF   AND | LA DEAN SELF | JT TEN | 143 SPRINGDALE DRIVE | | HODGENVILLE | KY | 42748 |
| PAUL K STEINBERGER REV TRUST | PAUL K STEINBERGER AND | MARGARET R STEINBERGER TTEES | UAD 12/4/96 | 924 BRAEVIEW DR | HOWELL | MI | 48843 |
| PAUL K THACKER | P O BOXDRAWER G | | | | HINDMAN | KY | 41822-0000 |
| PAUL K WRIGHT | 2683 COUNTY LINE RD | | | | KETTERING | OH | 45430 |
| PAUL K YOUNG REV SUB TRUST | TIM YOUNG TTEE | FBO MARY C YOUNG | U/A DTD 6-13-91 | 1404 BROWNS LANE STE E | LOUISVILLE | KY | 40207-4655 |
| PAUL K. ANDERSEN | CGM ROTH CONVERSION IRA CUST | 5920 HIBISCUS DRIVE | | | BATON ROUGE | LA | 70808-8891 |
| PAUL K. BECKER | A & B ACCOUNT | 670 OAKLEY PLACE | | | ORADELL | NJ | 07649-1434 |
| PAUL K. BECKER SPECIAL ACCOUNT | 670 OAKLEY PLACE | | | | ORADELL | NJ | 07649-1434 |
| PAUL K.Y. CHEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 800 PALISADE AVE APT 24C | | FORT LEE | NJ | 07024 |
| PAUL KAAR TR | UA 02/09/89 | FAMILY TRUST UNDER | MARY PARKER KAAR TRUST | A111 #1 CALVIN CIR | EVANSTON | IL | 60201 |
| PAUL KABO JR AND | ALICE M KABO JTWROS | 3531 MALLARD DRIVE | | | CPE GIRARDEAU | MO | 63701-3464 |
| PAUL KACZOROWSKI | 24 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4231 |
| PAUL KACZYNSKI | 6816 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| PAUL KADAS | 13820 AQUILLA RD | | | | BURTON | OH | 44021-9517 |
| PAUL KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| PAUL KALVELAGE | 7872 BARRYMORE LN | | | | WOODBURY | MN | 55125-4364 |
| PAUL KAMINSKI | 29316 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48081-3054 |
| PAUL KAMINSKI | 30316 MCGRATH DRIVE | | | | WARREN | MI | 48093-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL KAMINSKI | 46858 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4157 |
| PAUL KAMYSZEK | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| PAUL KANDRA | 32 JAY ST | | | | SUCCASUNNA | NJ | 07876-1849 |
| PAUL KANE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| PAUL KANE | 380 WALNUT DR | | | | SOUTH LYON | MI | 48178-9042 |
| PAUL KANE | 5 BRENDANS DR | | | | EAST AMHERST | NY | 14051-2483 |
| PAUL KANG | 1012 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| PAUL KAPA | 733 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2823 |
| PAUL KAPLAN | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164-7434 |
| PAUL KAPTUR | 29236 CREEK BEND DR | | | | FARMINGTON HILLS | MI | 48331-2608 |
| PAUL KARAS | 14004 12TH AVE | | | | MARNE | MI | 49435-9647 |
| PAUL KARASIEWICZ | 201 ENCHANTED FRST S | | | | DEPEW | NY | 14043-5017 |
| PAUL KARDOUS | 6816 BALTUSROL LANE | | | | CHARLOTTE | NC | 28210-7364 |
| PAUL KARKAU | 2180 BARCLAY LN | | | | EAST LANSING | MI | 48823-1302 |
| PAUL KARLAN | 511 CENTER AVE | | | | MAMARONECK | NY | 10543 |
| PAUL KARPIK | 5149 OVERLOOK PT | | | | HAMBURG | NY | 14075-3427 |
| PAUL KASTNER | 12928 PARKWOOD ST | | | | HUDSON | FL | 34669-3844 |
| PAUL KAUFELD | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| PAUL KEABLES | 3490 FOX WOOD DR | | | | TITUSVILLE | FL | 32780-2523 |
| PAUL KEELER | 7251 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| PAUL KEEN | 5453 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| PAUL KEENE | PO BOX 1218 | | | | KALAMA | WA | 98625-1100 |
| PAUL KEIRSEY | 1682 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| PAUL KEITH | 18636 E KARSTEN DR | | | | QUEEN CREEK | AZ | 85242-5240 |
| PAUL KEITH | 342 PORTER MILL SPRING DR | | | | SUNRISE BEACH | MO | 65079-6653 |
| PAUL KEITH SMITH IRA | FCC AS CUSTODIAN | 2613 PATRICIA COURT | | | ANN ARBOR | MI | 48103-2047 |
| PAUL KELLAR | 1718 BENNETT ST | | | | KOKOMO | IN | 46901-5118 |
| PAUL KELLER | 12220 PACKARD RD | | | | HUDSON | MI | 49247-9558 |
| PAUL KELLER | 359 TAYLOR RD | | | | GALION | OH | 44833-9317 |
| PAUL KELLER & | MARGARET KELLER JTWROS | 6 PRIVATE ROAD | | | BAYVILLE | NY | 11709 |
| PAUL KELLER & HARRIS NEWMAN | PRIMARY ELECT CO PSP | PAUL KELLER & HARRIS NEWMAN | 129 10 HILLSIDE AVENUE | | RICHMOND HILL | NY | 11418-1810 |
| PAUL KELLER AND | ELLEN KELLER JTWROS | 7 EAST VOSS AVE | | | EAST ROCKAWAY | NY | 11518-1604 |
| PAUL KELLEY | 624 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| PAUL KELLEY | 7351 MENDENHALL RD | | | | CAMBY | IN | 46113-9209 |
| PAUL KELLY | 1019 ELM ST | | | | INDIANAPOLIS | IN | 46203-1003 |
| PAUL KELLY | 1026 S AMERICA RD | | | | LAGRO | IN | 46941-9400 |
| PAUL KELLY | 36008 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| PAUL KELLY | 52346 CREEK LN | | | | CHESTERFIELD | MI | 48047-4545 |
| PAUL KELLY | 832 HARDWOODS DR | | | | BOWLING GREEN | KY | 42104-7228 |
| PAUL KEMMER | 312 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| PAUL KEMP | 7385 EAST 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| PAUL KEMPER | 736 W 600 N | | | | ALEXANDRIA | IN | 46001-8212 |
| PAUL KEMPER | PO BOX 433 | | | | FRANKTON | IN | 46044-0433 |
| PAUL KEMPPAINEN | 2800 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| PAUL KENDALL | 1109 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-1712 |
| PAUL KENDALL | 1701 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5647 |
| PAUL KENNETT | 3800 W MICHIGAN ST APT 1808 | | | | INDIANAPOLIS | IN | 46222-3368 |
| PAUL KENNEY | 218 TAMARACK AVE | | | | WILMINGTON | DE | 19805-5029 |
| PAUL KENNEY | 40 GOLF CLUB CIR | | | | STATESBORO | GA | 30458-9160 |
| PAUL KERLEY | 7526 CASTLETON FARMS NORTH DR | | | | INDIANAPOLIS | IN | 46256-1950 |
| PAUL KERN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| PAUL KERN | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| PAUL KERNS | 12029 STERN DR | | | | INDIANAPOLIS | IN | 46256-9442 |
| PAUL KERR | 17970 FERRELLS CREEK RD | | | | BELCHER | KY | 41513-8405 |
| PAUL KERSTOFF | 5413 PINE FOREST RD | | | | GAINESVILLE | GA | 30504-5153 |
| PAUL KESKE | 1215 QUAKER SQ | | | | ASHLAND | OH | 44805-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL KESLER | 5354 MAIER RD | | | | MAYVILLE | MI | 48744-9659 |
| PAUL KESTNER | 90 TOM KAT LN | | | | LINDEN | TN | 37096-5056 |
| PAUL KETTERER | 139 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1515 |
| PAUL KEY | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217-2405 |
| PAUL KEYS | 29511 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1855 |
| PAUL KEYS | 5800 CENTRAL AVENUE PIKE APT 4607 | | | | KNOXVILLE | TN | 37912-2641 |
| PAUL KHOURY H STITT TTEE | WHT PLAINS RDIOLOGY ASSC | RTIREMNT TR | FBO ANDRE KHOURY YACOUB | 21 ORCHARD DRIVE | PURCHASE | NY | 10577 |
| PAUL KIETZMAN | 2477 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| PAUL KILGORE | 325 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1318 |
| PAUL KILMER JR | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| PAUL KIMBALL | 196 SPAULDING ST | | | | N TONAWANDA | NY | 14120-4018 |
| PAUL KIMBLE | 407 N MULBERRY ST | | | | FARMLAND | IN | 47340-9504 |
| PAUL KIMSEL | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| PAUL KINCAID | 11440 130TH AVE | | | | LARGO | FL | 33778-1907 |
| PAUL KINDER | 605 LEWIS RD | | | | WILMINGTON | OH | 45177-9475 |
| PAUL KING | 10210 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PAUL KING | 1112 ROBINS RD | | | | LANSING | MI | 48917-2025 |
| PAUL KING | 1190 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| PAUL KING | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 |
| PAUL KING | 35401 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7194 |
| PAUL KING | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588-2930 |
| PAUL KING | 5438 COUNTY ROAD 579 | | | | SEFFNER | FL | 33584-7304 |
| PAUL KING JR | 1310 N 500 W | | | | MUNCIE | IN | 47304 |
| PAUL KING JR | 612 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |
| PAUL KINNEY | 21665 W BURT RD | | | | BRANT | MI | 48614-8711 |
| PAUL KINSER | 1709 CRYSTAL SPRINGS LN | | | | KETTERING | OH | 45429-3717 |
| PAUL KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| PAUL KIRKLEY | 3 RIVERSIDE DR | | | | WILMINGTON | DE | 19809-2656 |
| PAUL KIRKPATRICK | 521 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1537 |
| PAUL KIRKWOOD | 21300 BRINSON AVE | APT 214 | | | PORT CHARLOTTE | FL | 33952-5007 |
| PAUL KIRKWOOD | O-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6854 |
| PAUL KLACIK | 2172 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4845 |
| PAUL KLACIK | 6131 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| PAUL KLAIN | 23971 WOODHAM | | | | NOVI | MI | 48374-3440 |
| PAUL KLANN | 2008 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3482 |
| PAUL KLEIN | 110 TALSMAN DR UNIT 15 | | | | CANFIELD | OH | 44406-1973 |
| PAUL KLEIN | 127 BUDLONG ST | | | | ADRIAN | MI | 49221-1941 |
| PAUL KLEIN | 2698 OAKLAND DR | | | | EDEN | NY | 14057-9527 |
| PAUL KLEIN | 4230 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9551 |
| PAUL KLEIN | 6699 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9240 |
| PAUL KLEIN | 8154 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| PAUL KLEINSCHMIDT | 601 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| PAUL KLEMCZAK | 6472 CHICKADEE CT | | | | CLARKSTON | MI | 48346-2977 |
| PAUL KLEMM | 5154 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| PAUL KLEPI | 1439 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| PAUL KLINE | 3217 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |
| PAUL KLINK JR. | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 |
| PAUL KLUCZYNSKI | 8265 WATERFORD DR | | | | LAMBERTVILLE | MI | 48144-8618 |
| PAUL KMOCH | 13640 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-7993 |
| PAUL KNAPP | 107 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006-7003 |
| PAUL KNEDLER JR | 331 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| PAUL KNIGGE | 3255 S 4TH ST | | | | DEKALB | IL | 60115-8762 |
| PAUL KNIGHT | 10293 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4117 |
| PAUL KNIGHT | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| PAUL KNISS | 11196 CENTERVILLE ST | | | | WHITEHOUSE | OH | 43571-9793 |
| PAUL KNOBLAUCH | 651 COVERT RD | | | | LESLIE | MI | 49251-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL KNOSE | 2729 GREY FOX DR | | | | MARTINSVILLE | IN | 46151-8421 |
| PAUL KNOTT | 237 DEVELLE RD | | | | BOLIGEE | AL | 35443-3601 |
| PAUL KNUTH | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210-2217 |
| PAUL KOCH | 48693 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| PAUL KOCHERSPERGER | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| PAUL KOCK | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| PAUL KOCSIS | 3075 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| PAUL KOENIG | 6460 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8505 |
| PAUL KOEPKE | 223 N 62ND ST | | | | MILWAUKEE | WI | 53213-4128 |
| PAUL KOESTER GMBH | KOLPINGSTASSE 1 | | | MEDEBACH NW 59964 GERMANY | | | |
| PAUL KOHLER | 4420 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| PAUL KOHLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 867 TICONDEROGA DR | | SUNNYVALE | CA | 94087 |
| PAUL KOHLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 867 TICONDEROGA DR | | SUNNYVALE | CA | 94087 |
| PAUL KONCZAK | 598 N ROCK RD | | | | MANSFIELD | OH | 44903-8239 |
| PAUL KOOYMAN | SUPER SIMPLIFIED 401K | PROTOTYPE PAUL KOOYMAN TTEE | A1 FIXED INCOME ACCOUNT | 31 SHERWOOD CT | MORAGA | CA | 94556-1734 |
| PAUL KOPACZ | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| PAUL KOPKOWSKI | SHIRLEY ANN KOPKOWSKI | 17190 EDWARDS AVE | | | SOUTHFIELD | MI | 48076-2035 |
| PAUL KORMAN | 7701 SUNBLEST BLVD | | | | FISHERS | IN | 46038-1171 |
| PAUL KORNBACHER | 5185 OLD OLIVE RD | | | | HARDIN | KY | 42048-9551 |
| PAUL KORZENKO | 3400 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3654 |
| PAUL KOSHA | 4125 GENESEE RD | | | | LAPEER | MI | 48446-3648 |
| PAUL KOSLOSKY | 17166 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3215 |
| PAUL KOTARSKI | 679 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| PAUL KOVACH | 5281 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-8755 |
| PAUL KOVACS | 6233 CORNELL | | | | N RIDGEVILLE | OH | 44039-1921 |
| PAUL KOVACS JR | 4391 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| PAUL KOVINCHICK | 484 CONNOR DR | | | | MANSFIELD | OH | 44905-2025 |
| PAUL KOWAL | 3959 ECKHARDT RD | | | | HAMBURG | NY | 14075-6707 |
| PAUL KOWALEWSKI | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| PAUL KOWROSKI | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| PAUL KOZACKI | 8144 REED HILL RD | | | | CATTARAUGUS | NY | 14719-9470 |
| PAUL KRAFT JR | 3290 SEXTON RD | | | | HOWELL | MI | 48843-8931 |
| PAUL KRAJEWSKI | 3232 WENDE RD | | | | ALDEN | NY | 14004-9795 |
| PAUL KRAJEWSKI | 5351 CAPRI DR | | | | TROY | MI | 48098-2415 |
| PAUL KRAMER | RR 1 BOX 20600 | | | | FT JENNINGS | OH | 45844 |
| PAUL KRAPANZA | 41130 NICKI LYNN DR | | | | BELMONT | OH | 43718-9682 |
| PAUL KRAUSENECK | 47240 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| PAUL KREBS | 5183 GIBBS RD | | | | PLAINFIELD | IN | 46168-8391 |
| PAUL KREST | 573 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9161 |
| PAUL KRETSCHMAR | 10882 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9202 |
| PAUL KREUTZ | 72 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| PAUL KRITZ | 3352 CARSON SALTSPRINGS RD. | | | | WARREN | OH | 44481 |
| PAUL KROETSCH | 418 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1649 |
| PAUL KROK | 1938 BIANCO AVE | | | | NILES | OH | 44446-4502 |
| PAUL KROTZ | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068-1336 |
| PAUL KRUMANAKER | 9341 W 300 N | | | | ANDREWS | IN | 46702-9514 |
| PAUL KRUMNOW | 1421 N NISSEN RD | | | | MARTIN | OH | 43445-9714 |
| PAUL KRUPP | 14040 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| PAUL KRUSE | 12020 CHEROKEE CIR | | | | SHELBY TWP | MI | 48315-1117 |
| PAUL KRUSE | 424 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 |
| PAUL KRUSE | PO BOX 34 | | | | CECIL | OH | 45821-0034 |
| PAUL KUBICK | 2509 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-1932 |
| PAUL KUBIK | 66 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| PAUL KUCHARSKI | 120 ALVIL RD | | | | WILMINGTON | DE | 19805-2032 |
| PAUL KUCZYNSKI | 3471 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3340 |
| PAUL KUDLA | 5794 ARLYNE LN | | | | MEDINA | OH | 44256-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL KUDYBA | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| PAUL KUEHN | 1440 MCGREW LN | | | | WHITE LAKE | MI | 48383-2763 |
| PAUL KUEPER | 1211 CLINTON ST | | | | CARLYLE | IL | 62231-1301 |
| PAUL KUKLA | 614 S FARRAGUT ST | | | | BAY CITY | MI | 48708 |
| PAUL KULAWCZYK | 33639 NEWPORT DR | | | | STERLING HTS | MI | 48310-5860 |
| PAUL KULIG | 6362 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| PAUL KULPA | 28339 BOHN ST | | | | ROSEVILLE | MI | 48066-2406 |
| PAUL KUMMEROW | N2265 COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9103 |
| PAUL KUMPELIS | 18554 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| PAUL KURT RIEMENSCHNEIDER & | KAREN L RIEMENSCHNEIDER JT TEN | C/O HIGHTLIGHT INDUSTRIES INC | 2694 PRAIRIE ST SW | | WYOMING | MI | 49509 |
| PAUL KURTZ | 10215 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| PAUL KURTZ | PO BOX 197 | | | | NEW WILMINGTON | PA | 16142-0197 |
| PAUL KVALO | PO BOX 553 | 613 E WASHINGTON ST | | | PARKER CITY | IN | 47368-0553 |
| PAUL KVARTEK | 61 HILLCREST AVENUE | | | | EDISON | NJ | 08817-3729 |
| PAUL KYTTA | 17542 SE 96TH AVE | | | | SUMMERFIELD | FL | 34491-6430 |
| PAUL L ADAMOWSKI (IRA) | FCC AS CUSTODIAN | 22 RICHWOOD TERRACE | | | MARMORA | NJ | 08223 |
| PAUL L ADAMS | 584 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| PAUL L ARAHOOD | 916 ALEXANDER RD | | | | EATON | OH | 45320 |
| PAUL L BANGE | 723 KERCHER ST | | | | MIAMISBURG | OH | 45342-1821 |
| PAUL L BERGER JR | 2534 WOLCOTT ST | | | | FLINT | MI | 48504-3355 |
| PAUL L BESTOR | 44 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| PAUL L BLASETTI JR | 536   BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| PAUL L BROOKS & HELEN M BROOKS | CO-TTEE BROOKS LIVING TRUST | U/A DTD 03/16/2000 | 6305 MINT FROST WAY | | LAS VEGAS | NV | 89108-0848 |
| PAUL L CHABOT | 19 ALCOTT WAY | | | | NORTH ANDOVER | MA | 01845-5818 |
| PAUL L CUNNINGHAM | 4805 HASSAN CIR APT 15 | | | | DAYTON | OH | 45432-- 13 |
| PAUL L DECOCQ | ACCT OF GERALD R WEIMER | 408 W GRAND RIVER AVE | | | HOWELL | MI | 48843-2148 |
| PAUL L DOUBLE | 4202 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 |
| PAUL L DUETEMEYER | TOD ACCOUNT | 164 WALKABOUT WAY | | | DAHLONEGA | GA | 30533 |
| PAUL L FELDMAN | BETTY HOFFMAN | 820 HOMESTEAD ROAD | | | JENKINTOWN | PA | 19046 |
| PAUL L FIELDS | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342-1967 |
| PAUL L FIELDS | 9584 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9717 |
| PAUL L FRANK | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 3688 | | YOUNTVILLE | CA | 94599 |
| PAUL L FREEDMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1048 MARTIN PL | | ANN ARBOR | MI | 48104 |
| PAUL L HAMMER | 1836 PROMENADE LN | | | | XENIA | OH | 45385-1181 |
| PAUL L HANCY | 50   RICHMOND LANE | | | | AVON | NY | 14414-1232 |
| PAUL L HECKMAN | 6591 PIED PIPER PRKWY | | | | HILLSBORO | OH | 45133 |
| PAUL L ISAACS | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 |
| PAUL L JONES | 6900 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| PAUL L JONES | MARY ANN JONES JT TEN | 220 COINER ST | | | SAINT ALBANS | WV | 25177-2607 |
| PAUL L KANAN TRUST | U/A/D 1 11 94 | PAUL L KANAN TTEE | 17852 POINTE CIRCLE | | CLINTON TOWNSHIP | MI | 48038 |
| PAUL L KOCHERSPERGER | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328-0000 |
| PAUL L KWIATKOSKI | ELEANOR M KWIATKOSKI | 15078 NEWBERRY CT | | | SHELBY TWP | MI | 48315-3964 |
| PAUL L LEEDS TTEE | PAUL L LEEDS P/S TR DTD 7/1/86 | 100 W MONROE STREET, SUITE 301 | | | CHICAGO | IL | 60603-1973 |
| PAUL L LENABURG (IRA) | FCC AS CUSTODIAN | 404 WEST 10TH STREET | | | CORDELL | OK | 73632-2604 |
| PAUL L LESUEUR | 156 ROXBURY RD | | | | GARDEN CITY | NY | 11530-1214 |
| PAUL L MADDOCK,JR. | CGM IRA CUSTODIAN | 375 SOUTH COUNTY ROAD | | | PALM BEACH | FL | 33480-4493 |
| PAUL L MADDOCK,JR. | INVESTMENT A/C # 1 | 375 SOUTH COUNTY ROAD | | | PALM BEACH | FL | 33480-4493 |
| PAUL L MARZEC IRA | FCC AS CUSTODIAN | 1058 BLOOMVIEW CR. | | | ROCHESTER | MI | 48307-1728 |
| PAUL L MCCORMACK | 5944 MEREDITH ST | | | | PORTAGE | MI | 49002-2242 |
| PAUL L MULNIX | 4490 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| PAUL L NASH | 9153 DISCHINGER CT | | | | SAINT LOUIS | MO | 63137-1007 |
| PAUL L OSBORNE | 369   KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| PAUL L PARCELS JR | 12728 CHAPEL ST | | | | DETROIT | MI | 48223-3217 |
| PAUL L PICHETTE | 97 GARDEN TER | | | | EDISON | NJ | 08817-4502 |
| PAUL L PIERSON | 3525 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| PAUL L REICHARD | 111 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL L RIKE | 535 WESTBROOK RD | | | | DAYTON | OH | 45415-2248 |
| PAUL L ROBERTS & | PEGGY A ROBERTS JTWROS | 535 N THIRD ST | | | WOOD RIVER | IL | 62095 |
| PAUL L ROSENGREN | 20 GARRET PL | | | | GLEN ROCK | NJ | 07452-3619 |
| PAUL L SCHENK | 3213 NE 70TH ST | | | | GLADSTONE | MO | 64119-5200 |
| PAUL L SHAMROCK | 2615  GRIFFITH DR | | | | CORTLAND | OH | 44410-9658 |
| PAUL L SMITH & | HOLLIS A URRUTIA JT TEN | 3910 SW RIDGEWOOD | | | PORTLAND | OR | 97225-2667 |
| PAUL L SMITH & | JANET B COLASURDO JT TEN | 3910 SW RIDGE WOOD | | | PORTLAND | OR | 97225-2667 |
| PAUL L SMITH & | JOHN B SMITH JT TEN | 3910 SW RIDGEWOOD | | | PORTLAND | OR | 97225-2667 |
| PAUL L SNIDER | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| PAUL L STEINBRUGGE | 4211 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 |
| PAUL L STILWELL | 1324 LINDEN STREET | | | | NAPA | CA | 94559-4344 |
| PAUL L STOMBAUGH IRA | FCC AS CUSTODIAN | 419 CARDINAL DR | | | BRYAN | OH | 43506 |
| PAUL L THURMAN SR | 443 GRAFTON AVE. | | | | DAYTON | OH | 45406 |
| PAUL L VINSON | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL L WALKER, III | 3081 VALERIE ARMS DR APT 6 | | | | DAYTON | OH | 45405-- 20 |
| PAUL L WHELAN | 2901 EISENHOWER ST | | | | CARROLLTON | TX | 75007 |
| PAUL L WILCOX, JR. | 1144 SENECA DR | | | | DAYTON | OH | 45407-1616 |
| PAUL L WILKENS, JR | 215 E. FRANKLIN ST. | | | | CENTERVILLE | OH | 45459 |
| PAUL L WINKLER (IRA) | FCC AS CUSTODIAN | 315 WEST ARDEN AVE STE 28 | | | GLENDALE | CA | 91203-1150 |
| PAUL L WINKLER PS PLAN | PAUL L WINKLER TTEE | 315 W ARDEN AVE STE 28 | | | GLENDALE | CA | 91203-1150 |
| PAUL L WOLFE | 8527 MOBUD DR | | | | HOUSTON | TX | 77036 |
| PAUL L. BERRIGAN TTEE | FBO PAUL L. BERRIGAN | U/A/D 03/21/96 | 31223 COUNTRY RIDGE CIRCLE | | FARMINGTON HILLS | MI | 48331-1123 |
| PAUL L. MARZEC & SELMA J | MARZEC TTEES PAUL L. | MARZEC LVG TR UAD | 5/19/2006 | 1058 BLOOMVIEW CR. | ROCHESTER | MI | 48307-1728 |
| PAUL LA FENE | PO BOX 2411 | | | | SANDUSKY | OH | 44871-2411 |
| PAUL LA MACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| PAUL LABADIE | 9081 WESTLAKE DR | | | | GREENDALE | WI | 53129-1083 |
| PAUL LABRIE | 405 E HAGUE RD | | | | EL PASO | TX | 79902-3301 |
| PAUL LACEY | 3224 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| PAUL LACKNEY | 5481 CHURCHILL RD | | | | PORT CHARLOTTE | FL | 33981-5008 |
| PAUL LADISKY | 11892 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| PAUL LAFEVOR | 1034 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| PAUL LAFFEY | 1741 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| PAUL LAFLAMME | 210 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| PAUL LAGORIN | 18-561 HENRY COUNTY RD.Y | | | | HOLGATE | OH | 43527 |
| PAUL LAGOWSKI | 9019 GREINER RD | | | | CLARENCE | NY | 14031-1104 |
| PAUL LAIDLER | 7228 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| PAUL LAKES | 1460 CHEYENNE DR | | | | XENIA | OH | 45385-4302 |
| PAUL LALAMA | 308 N ASHLAND AVE | | | | NEW CASTLE | PA | 16102-1806 |
| PAUL LALKO | 3370 RIVER ST | | | | KINGSTON | MI | 48741-9702 |
| PAUL LALLY | 13712 GLENRIO DR | | | | STERLING HTS | MI | 48313-4200 |
| PAUL LALONDE | 2010 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1413 |
| PAUL LAMB | 1645 RIVERSIDE DR | | | | GLADWIN | MI | 48624-8347 |
| PAUL LAMB | 2723 AURORA DR | | | | LANSING | MI | 48910-3708 |
| PAUL LAMBERT | 220 GEORGE WASHINGTON HWY N | | | | CHESAPEAKE | VA | 23323-1804 |
| PAUL LAMMERS | PO BOX 52 | 191 RANDALL | | | BECKEMEYER | IL | 62219-0052 |
| PAUL LANDIN | 5026 SETTLEMENT EAST RD | | | | SHELBY | OH | 44875-8900 |
| PAUL LANE | 1399 BELCHER RD S LOT 32 | | | | LARGO | FL | 33771-5252 |
| PAUL LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| PAUL LANE IVES IRA | FCC AS CUSTODIAN | 6001 N A-1-A PMB 8096 | | | IND RR SHORES | FL | 32963-1014 |
| PAUL LANEY | 406 W MAIN ST | | | | LIZTON | IN | 46149-9222 |
| PAUL LANG | 2552 FARMDALE DR | | | | STERLING HTS | MI | 48314-3866 |
| PAUL LANG | 6565 W M-78 | | | | PERRY | MI | 48827 |
| PAUL LANGENBACH AND | PATRICIA LANGENBACH JTWROS | 207 KLINGER HILL ROAD | | | BENTON | PA | 17814-7931 |
| PAUL LANGER | 39 FORSYTHIA LN | | | | JERICHO | NY | 11753-2335 |
| PAUL LANGER | 8891 SW 57TH COURT RD | | | | OCALA | FL | 34476-9471 |
| PAUL LANINGHAM | 1929 W MILLER RD | | | | LANSING | MI | 48911-4639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL LANZONE | 3225 RIO VISTA DR APT 158 | | | | LAUGHLIN | NV | 89029-0113 |
| PAUL LAPLANTE | 177 COLONIAL AVE | | | | CUMBERLAND | RI | 02864-5818 |
| PAUL LARKINS & | BETTY ARMSTRONG JT TEN | C/O DICKSON ICE CO | 206 EAST RAIL ROAD | | DICKSON | TN | 37055-1820 |
| PAUL LARMONIE | 661 ABBINGTON DR | APT K5 | | | EAST WINDSOR | NJ | 08520-5828 |
| PAUL LARSEN | 161 VANDERBILT RD | | | | BRISTOL | CT | 06010-3662 |
| PAUL LARSEN | 8065 S MONA DR | | | | OAK CREEK | WI | 53154-3033 |
| PAUL LARSON | P.O 104 O'DONNELL RD. | | | | BARTON CITY | MI | 48705 |
| PAUL LARUE | 821 LARUE LN | | | | ELIZABETHTOWN | KY | 42701-5646 |
| PAUL LASSMAN | 4533 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1301 |
| PAUL LATARTE | 7022 NORTH AVE | | | | MIDDLETON | WI | 53562-2739 |
| PAUL LATHAM | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| PAUL LATORRE | 1222 PLAYER DR | | | | TROY | MI | 48085-3370 |
| PAUL LAUBER TTEE | FBO PAUL LAUBER | U/A/D 10/02/97 | 1385 HIGHLAND MEADOWS | | FLINT | MI | 48532-2038 |
| PAUL LAUBHAN | 1922 WHITMORE AVE NW | | | | WALKER | MI | 49534-2355 |
| PAUL LAUGHLIN | 1645 SHANE DR | | | | IMPERIAL | MO | 63052-4031 |
| PAUL LAURSEN | 38530 N HILLTOP AVE | | | | ANTIOCH | IL | 60002-9722 |
| PAUL LAUZON | 94 BIRCHWOOD DR APT E | | | | BRISTOL | CT | 06010-2877 |
| PAUL LAVACS | 165 CHAMBERLAIN AVE | | | | ROSCOMMON | MI | 48653-8310 |
| PAUL LAWLER | P.O. BOX 1169 | | | | WILMINGTON | NC | 28402-1169 |
| PAUL LAWRENCE | 15139 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3011 |
| PAUL LAWSON | 1728 MABEL AVE | | | | FLINT | MI | 48506-3365 |
| PAUL LAWSON | PO BOX 384 | | | | BARNHART | MO | 63012-0384 |
| PAUL LAYMAN | 5179 S 1000 W | | | | SWAYZEE | IN | 46986-9604 |
| PAUL LAZZERI | 2690 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| PAUL LE COMPT | 54 PRIMROSE LANE | | | | WILLINGBORO | NJ | 08046-2750 |
| PAUL LE HOUX | 5482 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| PAUL LEACH | 236 W PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| PAUL LEADER | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| PAUL LEAVITT | 26198 WOODRIDGE DR | | | | WARRENTON | MO | 63383-6526 |
| PAUL LEBLANC | 12802 WICKER DR | | | | LA MIRADA | CA | 90638-2151 |
| PAUL LEBLANC | 9452 OWEN ST | | | | GROSSE ILE | MI | 48138-1014 |
| PAUL LECLAIR | 743 EAST ST | | | | DEDHAM | MA | 02026-3037 |
| PAUL LECLAIRE | 9206 DAVISON RD | | | | DAVISON | MI | 48423-1042 |
| PAUL LEDDICK | 12994 CROFTSHIRE CT | | | | GRAND BLANC | MI | 48439-1542 |
| PAUL LEE | 11140 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| PAUL LEE | 3023 W MORRIS ST TRLR 42 | | | | INDIANAPOLIS | IN | 46241-2744 |
| PAUL LEE | 3801 LEITH ST | | | | FLINT | MI | 48506-3104 |
| PAUL LEE | 4402 BERWICK AVE | | | | TOLEDO | OH | 43612-1506 |
| PAUL LEE & ASSOCIATES | ATTN: PAUL LEE | 20 MAITLAND ST | | TORONTO ONTARIO  M4Y 1C5 | | | |
| PAUL LEE JR | 3271 LEHMAN ST | | | | HAMTRAMCK | MI | 48212-3583 |
| PAUL LEFFINGWELL | 313 AINSWORTH ST | | | | LINDEN | NJ | 07036-5037 |
| PAUL LEHR | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| PAUL LEISTNER | 252 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1874 |
| PAUL LELLI | 1411 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| PAUL LEMAY | 257 BATES ROCK RD | | | | SOUTHBURY | CT | 06488-1228 |
| PAUL LEMLEY | 35120 STE ROUTE 54 | C/0 JIM'S RV | | | ZEPHYRHILLS | FL | 33541 |
| PAUL LENGEL | 12430 AGNES ST | | | | SOUTHGATE | MI | 48195-3501 |
| PAUL LENHART | 6164 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| PAUL LENKER | 9094 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| PAUL LENNINGTON | 5002 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9718 |
| PAUL LENNOX | 9041 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| PAUL LEON HAMMOND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9316 HERITAGE OAK CT | | TAMPA | FL | 33647 |
| PAUL LEONARD | 1015 PARAGOULD DR | | | | JONESBORO | AR | 72401-8419 |
| PAUL LEONARD | 4390  LONGFELLOW | | | | DAYTON | OH | 45424-5949 |
| PAUL LEONARD | 827 E DAVIS RD | | | | HOWELL | MI | 48843-7850 |
| PAUL LEONARD STEINBRUGGE | 3033 WAYLAND AVE | | | | DAYTON | OH | 45420-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4527 |
| PAUL LESSIS | 1433 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| PAUL LESTER | PO BOX 534 | | | | SPENCER | WV | 25276-0534 |
| PAUL LETWEN | 3120 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 |
| PAUL LEUCI | 6366  SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| PAUL LEVASSEUR | 171 C E JONES DR | | | | WAYNESBORO | TN | 38485-4529 |
| PAUL LEVITAN TTEE | FBO PAUL AND ELLEN LEVITAN | U/A/D 04/13/99 | 200 EAST 27TH ST | #8W | NEW YORK | NY | 10016-9226 |
| PAUL LEWIS | 17218 DICKENSON LN | | | | FAIRPLAY | MD | 21733-1164 |
| PAUL LEWIS | 3369 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| PAUL LEWIS | 3691 E RIVER RD | | | | OSCODA | MI | 48750-9000 |
| PAUL LEWIS | 4140 N CONNER DR | | | | MARION | IN | 46952-9305 |
| PAUL LEWOC | 17 OAK ST | | | | MERIDEN | CT | 06450-5817 |
| PAUL LIEBERMAN | 43603 GERI DR | | | | CANTON | MI | 48187-4907 |
| PAUL LIEBERMAN IN PRO PER | 4102 WINTERSET LN | | | | WEST BLOOMFIELD | MI | 48323-3157 |
| PAUL LIERMAN | 2612 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| PAUL LIGAS | 818 38TH ST | | | | NORTHERN CAMBRIA | PA | 15714-2009 |
| PAUL LIGHT | PO BOX 346 | | | | MONTVILLE | OH | 44064-0346 |
| PAUL LIGHTFOOT | 12690 WARD ST | | | | DETROIT | MI | 48227-3568 |
| PAUL LIGHTFOOT | 653 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |
| PAUL LILLY | PO BOX 1136 | | | | CRAB ORCHARD | WV | 25827-1136 |
| PAUL LINDENMUTH | 9148 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| PAUL LINDON | 1531 BARCHESTER ST | | | | WESTLAND | MI | 48186-3798 |
| PAUL LINDSEY | STE B | 76 WAGON YARD PLAZA | | | CARROLLTON | GA | 30117-3239 |
| PAUL LINSENMAN | 7936 CEDAR ST | | | | BEULAH | MI | 49617-9779 |
| PAUL LINSMAYER | 2075 HAMLET DR | | | | KETTERING | OH | 45440-1624 |
| PAUL LINTHORST | 19 HUNTWOOD PLACE | | | | MOUNT VERNON | NY | 10552-1215 |
| PAUL LINTON JR | 2883 N 125 W | | | | GREENFIELD | IN | 46140-8619 |
| PAUL LIPKE | 4457 1ST ST | | | | WAYNE | MI | 48184-2178 |
| PAUL LLOYD | 23209 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3184 |
| PAUL LOBODZINSKI | 1706 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1576 |
| PAUL LOCKE | 3439 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1221 |
| PAUL LOEBER | 721 SILVERTHORN CT | | | | BAREFOOT BAY | FL | 32976-7349 |
| PAUL LOEWER | 759 FEATHER CT | | | | SOUTH LYON | MI | 48178-1281 |
| PAUL LOKUTA | 3625 MILDRED ST | | | | WAYNE | MI | 48184-1908 |
| PAUL LOMBARDO | 48238 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2123 |
| PAUL LONDECK | 18211 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4019 |
| PAUL LONG | PO BOX 116 | | | | NEY | OH | 43549-0116 |
| PAUL LONGBRAKE | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917-3413 |
| PAUL LONGJOHN | 9010 W "Q" AVE R2 | | | | MATTAWAN | MI | 49071 |
| PAUL LONGLOTT | 3250 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9669 |
| PAUL LOO | 8441 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7805 |
| PAUL LOPEZ | 2350 ALPINE HEIGHTS WAY | | | | ALPINE | CA | 91901-2862 |
| PAUL LOPEZ | 837 INYO AVE | | | | MODESTO | CA | 95358-6029 |
| PAUL LOPEZ JR | 10305 N CENTRAL ST | | | | KANSAS CITY | MO | 64155-3526 |
| PAUL LORENC | 35 ACADEMY ST | | | | PISCATAWAY | NJ | 08854-2643 |
| PAUL LOTZ | 1714 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9175 |
| PAUL LOUKES | 10115 GREENTREE DR | | | | CLARKSTON | MI | 48348-1615 |
| PAUL LOUX & CAROL LOUX JT TEN | 79 DART HILL ROAD | | | | MILFORD | CT | 06461-1608 |
| PAUL LOVE | 201 WALLACE RD | | | | NORFOLK | NY | 13667-3277 |
| PAUL LOVE | 609 ELM ST | | | | KALAMAZOO | MI | 49007-3249 |
| PAUL LOWERY | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903-9656 |
| PAUL LOWINGER (IRA) | FCC AS CUSTODIAN | 1314-53 SC | | | BROOKLYN | NY | 11219 |
| PAUL LOWMAN | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| PAUL LOWRY | 4296 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| PAUL LUBA | 290 W COLLEGE ST APTA7 | | | | CANONSBURG | PA | 15317 |
| PAUL LUBAR (IRA) | FCC AS CUSTODIAN | 95 TENNIS CLUB DR | | | RANCHO MIRAGE | CA | 92270-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL LUCHETSKY | 9 BANNER LN | | | | PALM COAST | FL | 32137-8845 |
| PAUL LUCHTEL | 1022 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| PAUL LUCUS | 2149 STEGMAN AVE | | | | DAYTON | OH | 45404-2260 |
| PAUL LUKAC | 524 SHORT ST | | | | PORT CLINTON | OH | 43452-2048 |
| PAUL LUKASAVITZ | 7184 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| PAUL LUKASIK | 3151 SMUGGLERS RIDGE DR | | | | COMMERCE TWP | MI | 48390-1286 |
| PAUL LUKEFAHR | 2946 HIGHWAY K | | | | PERRYVILLE | MO | 63775-8213 |
| PAUL LUNA | 1840 FABULOUS TEXAN WAY | | | | SEDONA | AZ | 86336-3909 |
| PAUL LUND | 4060 ROSEMOUND AVE | | | | WATERFORD | MI | 48329-4141 |
| PAUL LUNDY | 6327 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| PAUL LUOMA | 3270 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| PAUL LUTES | 10643 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| PAUL LUTTIG | 813 W CASS ST | | | | SAINT JOHNS | MI | 48879-1720 |
| PAUL LUTZ | 2639 CEVENNES TER | | | | BEAVERCREEK | OH | 45434-6411 |
| PAUL LUTZI | 5200 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4026 |
| PAUL LUYBER | 47 W 5TH ST | | | | FLORENCE | NJ | 08518-2311 |
| PAUL LYFORD | 72 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| PAUL LYNCH | 11625 STATE HIGHWAY K | | | | PUXICO | MO | 63960-8109 |
| PAUL LYNCH | 449 W MILL ST | | | | DANVILLE | IN | 46122-1649 |
| PAUL LYNCH | PO BOX 120 | | | | UNION LAKE | MI | 48387-0120 |
| PAUL LYONS | 7051 E HOLLY RD | | | | HOLLY | MI | 48442-9786 |
| PAUL M & SHARLEEN F LOPEZ TRUST | UAD 04/03/09 | PAUL M LOPEZ & SHARLEEN F LOPEZ | TTEES | PO BOX 7247 | WESLEY CHAPEL | FL | 33545-0104 |
| PAUL M ALFORD TOD | ROBYN L ALFORD | SUBJECT TO STA RULES | 4741 NE 26TH AVE | | FT LAUDERDALE | FL | 33308-4814 |
| PAUL M ANDERSON | 17 BARBICAN RD | | | | PEMAQUID | ME | 04558-4319 |
| PAUL M ARENA AND | HELEN L ARENA JT COM | 14 GARRISON PL | | | NEWTOWN | PA | 18940-1712 |
| PAUL M BACK | 6191 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1812 |
| PAUL M BECK | TOD DTD 05/14/2008 | 12271 N BALBOA DR | | | SUN CITY | AZ | 85351-3666 |
| PAUL M BRISTOW | PO BOX 212 | | | | TRIPOLI | IA | 50676-0212 |
| PAUL M BROOKS | 9712  STALEY RD | | | | FRANKLIN | OH | 45005-1134 |
| PAUL M CALKINS | 8640 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-1777 |
| PAUL M CARTER & | KATIE CARTER JT TEN | 2409 TORCROSS DRIVE | | | FAYETTEVILLE | NC | 28304-2528 |
| PAUL M CARTER MD PA | MONEY PURCHASE PENSION PLAN | 101 ROBESON STREET | SUITE 200 | | FAYETTEVILLE | NC | 28301-5520 |
| PAUL M CASSAYRE & | FRANCES C CASSAYRE JT TEN | 20 SYAR DR | | | NAPA | CA | 94558-3812 |
| PAUL M CATANIA & | ANTONINA CATANIA JT TEN | 1689 REMSEN AVENUE | | | BROOKLYN | NY | 11236-5233 |
| PAUL M CHRISTIAN - SIMPLE IRA | PO BOX 1872 | | | | MULDROW | OK | 74948 |
| PAUL M COLLIER | BOX 559K ROUTE 2 | | | | PENNINGTON GAP | VA | 24277-9687 |
| PAUL M COPELAND SR | 3060  OLD HERITAGE WAY | | | | DAYTON | OH | 45432-2608 |
| PAUL M CRAMBLIT | 3968 TIMBERLINE DR | | | | DAYTON | OH | 45432 |
| PAUL M CRUM | 1337 OAKDALE | | | | WARREN | OH | 44485-1975 |
| PAUL M CRYDER | CGM IRA ROLLOVER CUSTODIAN | 1696 FORESTVIEW DRIVE | | | BETHEL PARK | PA | 15102-1960 |
| PAUL M DALESANDRO | 7   TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| PAUL M DAVIS | 44 HARTZELL AVE | | | | NILES | OH | 44446 |
| PAUL M DELECKI | 3244 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| PAUL M DIPAOLO | CGM IRA CUSTODIAN | 5730 SALEM DRIVE | | | WESTERVILLE | OH | 43082-8186 |
| PAUL M DIPAOLO & | LOU E DIPAOLO | 5730 SALEM DRIVE | | | WESTERVILLE | OH | 43082-8186 |
| PAUL M EBLACKER | 67   HARVINGTON DR | | | | ROCHESTER | NY | 14617-2323 |
| PAUL M ENGELS | CHRISTINE E ENGELS | JTWROS | 2610 CASTLEWOOD DRIVE | | DYER | IN | 46311-2018 |
| PAUL M FELIU & | MARY ANN D FELIU TEN COM | 2900 NEYREY DR | | | METAIRIE | LA | 70002 |
| PAUL M GIAMMATTEO AND | SELMA W GIAMMATTEO JTWROS | 1122 BRANDYWINE BLVD. | | | WILMINGTON | DE | 19809-2532 |
| PAUL M GIBSON TTEE | GIBSON CRITTENDEN CHILDRENS TRUST | U/A DTD 12/28/1987 | 1410 COTTONTAIL CREEK ROAD | | CAYUCOS | CA | 93430-1570 |
| PAUL M GURMAN | 7857 WILLOWBROOK RD | | | | FAIRFAX | VA | 22039 |
| PAUL M HIJA | 3914 TIMBER CREEK DRIVE | | | | LAMBERTVILLE | MI | 48144 |
| PAUL M HOFFMAN | 2020 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| PAUL M INGBER | ACCT OF A S JOHNSON | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF AARON JONES | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF ANTHONY L THOMAS | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL M INGBER | ACCT OF CAROLYN ANN LOVE | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF EUGENE NWOSU | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF GLORIA P PRUETT | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF GRAYLIN ETHERLY | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF JAMES J CHERNESKI | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF JOSEPHINE ANDERSON | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF L WILLIAM BOYER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF LEONARD E SNIPE | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF MARLENE WEAVER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF MARY A WINDHAM | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF MICHAEL ABNER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF RICHARD WILKINS | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF RONALD H PICKENS | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF RONALD PICKENS | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF RONALD R HARRIS | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF SAMUEL TESTER | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACCT OF TOM MURPHY | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGBER | ACT OF N L MOILANEN 97C02943 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M INGER ACCT OF H T VU 98C02905GC | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| PAUL M ISENSTADT & | VICTORIA M ISENSTADT JTWROS | 7 WOODMAN LANE | | | COLORADO SPGS | CO | 80919-2514 |
| PAUL M JACKSON | 13 MIRADOR COURT | | | | TOMS RIVER | NJ | 08753 |
| PAUL M JOLIVETTE | 39 NORTHGATE DR | | | | MONROE | LA | 71201-2214 |
| PAUL M KANGAS IRA | FCC AS CUSTODIAN | 53 OAK RIDGE LN | | | DEER PARK | IL | 60010-3643 |
| PAUL M KEES IRA | FCC AS CUSTODIAN | 1402 S LAURENT #18 | | | VICTORIA | TX | 77901-0805 |
| PAUL M KINNEY TTEE | PAUL M KINNEY TRUST | U/A DTD 08/10/2005 | 10726 BARDES CT N | | LARGO | FL | 33777 |
| PAUL M KLACIK | 6131 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |
| PAUL M KLINE | 3217 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474-3032 |
| PAUL M LAVIGNE BENE IRA | ROBERT W LAVIGNE (DECD) | FCC AS CUSTODIAN | 357 REEF POINT CIR | | WEBSTER | NY | 14580-1776 |
| PAUL M LIERMAN | 2612 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| PAUL M LINDENMUTH | 9148 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| PAUL M LIPOWICZ & | ROSE A LIPOWICZ JT TEN | 1493 GUMWOOD DR | | | THE VILLAGES | FL | 32162-2120 |
| PAUL M LONG | CGM IRA CUSTODIAN | 608 STRYKER AVE | | | JERSEYVILLE | IL | 62052-1255 |
| PAUL M MANTEGNA | 280 MCKINNEYTOWN RD | | | | NORTH EAST | MD | 21901-5507 |
| PAUL M MCBRIDE | 382 PERKINSWOOD NE | | | | WARREN | OH | 44483-4404 |
| PAUL M MCDONALD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21 PENT RD | | WESTON | CT | 06883 |
| PAUL M MCDONALD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 21 PENT RD | | WESTON | CT | 06883 |
| PAUL M MEYRIAL | ELAINE D MEYRIAL | 15 CHURCH ST | | | PROVIDENCE | RI | 02904-2705 |
| PAUL M MIJO (IRA R/O) | FCC AS CUSTODIAN | 1016 PAWAA LANE APT 8 | | | HONOLULU | HI | 96826-2154 |
| PAUL M MINTER | 3700 E 4TH STREET | | | | DAYTON | OH | 45403-2832 |
| PAUL M OLSON | 19 N RIVER ROAD | SEWALLS POINT | | | STUART | FL | 34996-6631 |
| PAUL M OLSON | CGM IRA ROLLOVER CUSTODIAN | 19 N RIVER ROAD | SEWALLS POINT | | STUART | FL | 34996-6631 |
| PAUL M PANK | 606 S TARA ROAD | | | | GREENSBURG | IN | 47240 |
| PAUL M RAPPAPORT | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326-1714 |
| PAUL M RHINEER | CGM IRA CUSTODIAN | PO BOX 119 | | | BETHEL | PA | 19507-0119 |
| PAUL M ROSOFF (IRA) | FCC AS CUSTODIAN | 1689 KINGSBRIDGE COURT | | | ANNAPOLIS | MD | 21401-6408 |
| PAUL M ROSS | PO BOX 616 | | | | PINCONNING | MI | 48650-0616 |
| PAUL M RUSSELL | 4918 REEVES RD | | | | OJAI | CA | 93023-9362 |
| PAUL M RUSSELL IRA | FCC AS CUSTODIAN | 10405 S. MOCKINGBIRD LANE | | | OLATHE | KS | 66061-2777 |
| PAUL M SCHOTT | 121 GAYWOOD AVE | | | | COLONIA | NJ | 07067-2035 |
| PAUL M SCHWARTZ | 8209 BROOKINGTON DR | | | | SHREVEPORT | LA | 71107-8604 |
| PAUL M SCHWEITZER | 8330 BLANK | | | | PHILLIPSBURG | OH | 45354-0000 |
| PAUL M SMITH (IRA) | FCC AS CUSTODIAN | 575 CROWN POINT DR | | | NEWPORT NEWS | VA | 23602-7006 |
| PAUL M SMUCKER | CGM IRA CUSTODIAN | 2725 CHURCH ROAD | | | BIRD-IN-HAND | PA | 17505-9714 |
| PAUL M STELDT & | MARIANN M STELDT JT TEN | 116 TRAILCREST | | | SAN ANTONIO | TX | 78232 |
| PAUL M VERDUN | PO BOX 1344 | | | | FLINT | MI | 48501-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL M WALKER | 2352 SLACK RD | | | | ST PARIS | OH | 43072-9621 |
| PAUL M WILBUR | 160 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| PAUL M WILLIAMS & | REBA K WILLIAMS JT TEN | 612 RIDGE DRIVE | | | GOLDSBORO | NC | 27530-9228 |
| PAUL M WILSON | 303 BRITTANY PLACE | | | | CARY | NC | 27511 |
| PAUL M WILSON C/F | ERIN T WILSON UGMA-NC | 303 BRITTANY PL | | | CARY | NC | 27511-6006 |
| PAUL M WRISLEY | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| PAUL M YOUNG | 10320 LAKEPOINTE ST | | | | DETROIT | MI | 48224-2407 |
| PAUL M YOUNG IRA | FCC AS CUSTODIAN | 29 CROWNVIEW | | | MT VERNON | IL | 62864-2213 |
| PAUL M. JACKSON | 1860 BRANNOCK'S NECK RD | | | | CAMBRIDGE | MD | 21613-3626 |
| PAUL M. KNIGHT | CGM IRA ROLLOVER CUSTODIAN | 198 CHERRY LANE | | | MONSEY | NY | 10952-4331 |
| PAUL M. WELSH SEP/IRA | FCC AS CUSTODIAN | U/A DTD 12/05/02 | 4226 TYSON AVENUE | | PHILADELPHIA | PA | 19135-1709 |
| PAUL MAAG | 14120 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9612 |
| PAUL MAAS | 592 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| PAUL MACFALDA & | VANESSA MACFALDA JTTEN | 671 SHENANDOAH AVE | | | SAN MARCOS | CA | 92078-7924 |
| PAUL MACHER | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| PAUL MACHLOWSKI | 50 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2040 |
| PAUL MACIAG | 12360 NW 82ND CT | | | | CHIEFLAND | FL | 32626-7999 |
| PAUL MACK & | JORDAN MACK TTEE | DTD 1/28/75 AS AMEND | 3/10/08 FBO J A MACK | ONE RIDGE LINE DRIVE | ST LOUIS | MO | 63122-1728 |
| PAUL MACKLIN | 842 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| PAUL MADARA | 6195 S 800 W | | | | PENDLETON | IN | 46064-9783 |
| PAUL MADDOCK | 3091 DELAND RD | | | | WATERFORD | MI | 48329-3425 |
| PAUL MAGER | 3406 MCKINLEY PKWY APT C-11 | | | | BLASDELL | NY | 14219 |
| PAUL MAGGARD | 1111 N ELM ST | | | | FAIRMOUNT | IN | 46928-1136 |
| PAUL MAGNAN | 7212 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| PAUL MAHAFFEY | 16115 39TH PLACE N | | | | PLYMOUTH | MN | 55446 |
| PAUL MAHAFFIE | 609 W OAK ST | | | | OLATHE | KS | 66061-4327 |
| PAUL MAHAFFY | 1315 PARADISE DR | | | | THE VILLAGES | FL | 32159-2334 |
| PAUL MAHLER | 1206 GOLDENROD DR | | | | GALION | OH | 44833-2361 |
| PAUL MAHLSTEDT | US EMBASSY/NAS | PO BOX 9000 | | | BROWNSVILLE | TX | 78520-0900 |
| PAUL MAILHOT | 3016 SHIRLEY DR | | | | NEWBURY PARK | CA | 91320-3041 |
| PAUL MAINS | 7024 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-4204 |
| PAUL MAISEL IRA | FCC AS CUSTODIAN | 12618 VIA RAVENNA | | | BOYNTON BEACH | FL | 33436-5852 |
| PAUL MAJCHRZAK | APT 5 | 910 CENTER AVENUE | | | BAY CITY | MI | 48708-5121 |
| PAUL MAJZNERSKI | 1678 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| PAUL MALESZYK | 8929 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3393 |
| PAUL MALEY | 709 AMBERWOOD CT | | | | TROY | MI | 48085-1608 |
| PAUL MALICOAT | 1209 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1107 |
| PAUL MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 |
| PAUL MALLY | 9422 HUNGERFORD LAKE DR | | | | BIG RAPIDS | MI | 49307-9151 |
| PAUL MALONE | 3900 LUKENS RD | | | | GROVE CITY | OH | 43123-8806 |
| PAUL MALONE | 4124 GREENFIELD DR | | | | ANDERSON | IN | 46013-5031 |
| PAUL MALOTT | 49 MEADOWBROOK BLVD | | | | LEBANON | OH | 45036-9744 |
| PAUL MANCHESTER | 3515 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9679 |
| PAUL MANGIONE | 47 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| PAUL MANION | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/07/2006 | 15000 E 4000 NORTH RD | | HOOPESTON | IL | 60942 |
| PAUL MANN | 1202 OAKLEIGH VALLEY DR | | | | POWDER SPRINGS | GA | 30127 |
| PAUL MANN | 15455 COUNTY RD 10-3 | | | | LYONS | OH | 43533 |
| PAUL MANSFIELD | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1869 |
| PAUL MANTE | 200 VIA LUGANO CIRCLE #201 | | | | BOYNTON BEACH | FL | 33436-7159 |
| PAUL MANTEGNA | 280 MCKINNEYTOWN RD | | | | NORTH EAST | MD | 21901-5507 |
| PAUL MANVILLE | 2725 MOHAWK TRCE | C/O MARGARET MANVILLE | | | INTERLOCHEN | MI | 49643-9289 |
| PAUL MARANIAN | 3092 GRANGE RD | | | | TRENTON | MI | 48183-3470 |
| PAUL MARCOUX | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079-4824 |
| PAUL MARCUS | CGM IRA ROLLOVER CUSTODIAN | 39725 N 107 WAY | | | SCOTTSDALE | AZ | 85262-4952 |
| PAUL MARGULIES M D MPP | DR PAUL MARGULIES TTEE | U/A DTD 01-01-1993 | FBO DR PAUL MARGULIES | 12 SURREY LANE | GREAT NECK | NY | 11023-1518 |
| PAUL MARIETTA | 227 BROOK ST | | | | EATON RAPIDS | MI | 48827-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL MARION | 3872 S LAUREL CT | | | | BLOOMINGTON | IN | 47401-9625 |
| PAUL MARISSA | 4194 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| PAUL MARK FRISCH | 1629 FRANKLIN ST # 4 | | | | SANTA MONICA | CA | 90404-4221 |
| PAUL MARK MESSINA | CGM IRA CUSTODIAN | 40 OAK HILLS ROAD | | | PINE HURST | NC | 28374-9503 |
| PAUL MARKELL | 1105 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1733 |
| PAUL MARKHAM | 7844 JONAGOLD DR SE | | | | GRAND RAPIDS | MI | 49508-7605 |
| PAUL MARKLE | 7531 THOMAS | | | | SHELBY TOWNSHIP | MI | 48317-6351 |
| PAUL MARKO | 315 HOMECREST DR | | | | EGGERTSVILLE | NY | 14226-1215 |
| PAUL MARQUIS | 26585 RIDGETRAIL DRIVE | | | | WARRENTON | MO | 63383-6534 |
| PAUL MARR | 3 C ST | | | | LAKE LOTAWANA | MO | 64086-9727 |
| PAUL MARRONE | 280 DIVINITY ST # 6 | | | | BRISTOL | CT | 06010-6017 |
| PAUL MARSH | 11285 LAKELAND CIRCLE | | | | FORT MYERS | FL | 33913-6923 |
| PAUL MARSH | 117 OLD NICHOLS CIR | | | | AUBURNDALE | FL | 33823-9276 |
| PAUL MARSHALL | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| PAUL MARTIN | 10860 WYSCARVER RD | | | | CINCINNATI | OH | 45241-3064 |
| PAUL MARTIN | 1301 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4538 |
| PAUL MARTIN | 20275 STARR KING DR | | | | SOULSBYVILLE | CA | 95372-9601 |
| PAUL MARTIN | 2693 ZEHRING RD. | | | | FARMERSVILLE | OH | 45325-9287 |
| PAUL MARTIN | 30064 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7803 |
| PAUL MARTIN | 3021 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| PAUL MARTIN | 3644 BRUNSWICK AVE | | RIDGEWAY ON L0S1N0 CANADA | | | | |
| PAUL MARTIN | 3956 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| PAUL MARTIN | PO BOX 166 | 108 W MAIN STREET | | | VERNON | MI | 48476-0166 |
| PAUL MARTIN | PO BOX 1922 | | | | TROY | MI | 48099-1922 |
| PAUL MARTINEZ | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| PAUL MARTINEZ | PO BOX 642 | | | | SEIAD VALLEY | CA | 96086-0642 |
| PAUL MARTINI | 1051 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| PAUL MARTINS & | TANIA MARTINS JTTEN | 270 LAKE DR | | | OVIEDO | FL | 32765-9058 |
| PAUL MARTON | 6203 NELWOOD RD | | | | CLEVELAND | OH | 44130-2333 |
| PAUL MARTZ | 71 PAINTER AVE | | | | MANSFIELD | OH | 44907-2019 |
| PAUL MASI IRA | FCC AS CUSTODIAN | 2244 CAMBRIDGE RD | | | BROOMALL | PA | 19008-2949 |
| PAUL MASICH | 39 HYLAND AVE | | | | N TONAWANDA | NY | 14120-4611 |
| PAUL MASKER | 548 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| PAUL MASSE CHEVROLET SOUTH, INC. | 399 MAIN ST | | | | WAKEFIELD | RI | 02879-7403 |
| PAUL MASSE CHEVROLET SOUTH, INC. | PAUL MASSE | 399 MAIN ST | | | WAKEFIELD | RI | 02879-7403 |
| PAUL MASSE CHEVROLET-GEO INC | PAUL MASSE | 1111 TAUNTON AVE RTE 44 | | | E PROVIDENCE | RI | 02914 |
| PAUL MASSE CHEVROLET-GEO, INC. | 1111 TAUNTON AVE RTE 44 | | | | E PROVIDENCE | RI | 02914 |
| PAUL MASSE PONTIAC CADILLAC GM | 55 FORTIN DR | | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MASSE PONTIAC-BUICK-CADILLAC-G | 55 FORTIN DR | | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MASSE PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 55 FORTIN DR | | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MASSE PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | PAUL MASSE | 55 FORTIN DR | | | WOONSOCKET | RI | 02895-6116 |
| PAUL MASTERS | 9343 NEFF RD | | | | CLIO | MI | 48420-1660 |
| PAUL MASTOS | 6283 RAPIDFALL DR NE | | | | BELMONT | MI | 49306-9751 |
| PAUL MATHERLY | 1612 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9644 |
| PAUL MATHEWS | 1542 POPE RD | | | | IVANHOE | VA | 24350-3617 |
| PAUL MATHIS | 2204 FAIRPORT AVE | | | | DAYTON | OH | 45406-2536 |
| PAUL MATHIS | 42416 BROWNSTONE DR | | | | NOVI | MI | 48377-2885 |
| PAUL MATHIS | 8271 WEST V-W AVENUE | | | | SCHOOLCRAFT | MI | 49087 |
| PAUL MATLOFF  ASSOCIATES | ATTENTION: PAUL MATLOFF | 12-656 RYE STREET | | | STUDIO CITY | CA | 91604-1348 |
| PAUL MATLOFF (IRA) | FCC AS CUSTODIAN | 12-656 RYE STREET | | | STUDIO CITY | CA | 91604-1348 |
| PAUL MATRANGA SR. | 147 BRIAN DR | | | | EPHRATA | PA | 17522-9416 |
| PAUL MATSOS | 26 KINTORE CT | | | | BALTIMORE | MD | 21234-3456 |
| PAUL MATSUMOTO | FAYE MATSUMOTO | 10366 NORTHVALE RD | | | LOS ANGELES | CA | 90064-4331 |
| PAUL MATTERA | 211 ADIRONDACK DR | | | | SELDEN | NY | 11784-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL MATTES | RR 4 BOX 541 | | | | KEYSER | WV | 26726-9442 |
| PAUL MATTHEW HECHT IRA | FCC AS CUSTODIAN | 5279 WOODRUN DRIVE | | | W BLOOMFIELD | MI | 48323-2275 |
| PAUL MATTHEWS | 1212 IVYWOOD CT | | | | NEW CASTLE | IN | 47362-1660 |
| PAUL MATTHEWS | 2957 BELDING RD | | | | ORLEANS | MI | 48865-9732 |
| PAUL MATTHIEU | 7538 RANGELINE RD R 1 | | | | UNION | OH | 45322 |
| PAUL MATTIS | 3655 EDGEMONT DR | | | | TROY | MI | 48084-1447 |
| PAUL MATTISON | 409 HICKORY GROVE RD | | | | HORSEHEADS | NY | 14845-1361 |
| PAUL MATUREN | 1370 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| PAUL MATUSKA | 128 WOODLAND ST | | | | TRENTON | NJ | 08611-1450 |
| PAUL MATYSIAK | 4748 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3141 |
| PAUL MAUL | 7306 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1557 |
| PAUL MAULL III TTEE | THE PAUL MAULL III AMENDED & | RESTATED REV TRU | U/A DTD 12/22/93 | 11222 ARROYO AVE | SANTA ANA | CA | 92705 |
| PAUL MAUNUS JR | 925 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8242 |
| PAUL MAUTHE | 25 DOLPHIN DR | | | | NEWARK | DE | 19702-4768 |
| PAUL MAXWELL | 411 SANTA CLARA CIR | | | | LADY LAKE | FL | 32159-8614 |
| PAUL MAXWELL | 5850 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| PAUL MAXWELL | 6740 E 275 N | | | | LEBANON | IN | 46052-9287 |
| PAUL MAYER | 6061 GODFREY RD | | | | BURT | NY | 14028-9722 |
| PAUL MAYES | 531 WINNARD DR | | | | COLUMBUS | OH | 43213-6303 |
| PAUL MAYFIELD | 2821 RETREAD RD | | | | PAHRUMP | NV | 89048-2838 |
| PAUL MAYNARD | 6225 HOLLOW LN | | | | MEDINA | OH | 44256-7867 |
| PAUL MAYS | 722 LAKE RIDGE RD | | | | ROCHESTER HLS | MI | 48307-4497 |
| PAUL MAYWORM | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| PAUL MAYZES | PO BOX 276 | | | | IRONS | MI | 49644-0276 |
| PAUL MAZGAJEWSKI | 15 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| PAUL MAZUREK | 7633 CHASE RD | | | | DEARBORN | MI | 48126-1001 |
| PAUL MC BROOM | 2475 W PECOS RD APT 1046 | | | | CHANDLER | AZ | 85224-4811 |
| PAUL MC CARTHY | 6132 MCMILLAN ST | | | | DETROIT | MI | 48209-1633 |
| PAUL MC CLOUD | 5400 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2810 |
| PAUL MC COMB | 2328 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| PAUL MC CONNELL | 1740 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| PAUL MC CORMACK | 128 ARDOONNELL | LETTERKENNY | CO DONEGAL | IRELAND | | | |
| PAUL MC DOWELL | 6619 NW SIOUX DR | | | | KANSAS CITY | MO | 64152-1291 |
| PAUL MC FARLAND | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457-9717 |
| PAUL MC GILL | 8490 W POLK RD | | | | SUMNER | MI | 48889-9754 |
| PAUL MC KINNEY | 2894 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| PAUL MC VICAR | 481 SERENITY CT | | | | TROY | MI | 48098-1776 |
| PAUL MCBRIDE | 3728 JOEL LANE | | | | FLINT | MI | 48506-2638 |
| PAUL MCBRIDE | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| PAUL MCCARTHY | 4333 E LAKE RD | | | | WILSON | NY | 14172-9753 |
| PAUL MCCARTY | 5376 CREEK RD | | | | HANCOCK | MD | 21750-1806 |
| PAUL MCCLAINE | 6355 PEACHWOOD TRL | | | | SAINT LOUIS | MO | 63129-4610 |
| PAUL MCCLOSKEY | 6899 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1224 |
| PAUL MCCLOUD | 101 FOUNTAIN CV | | | | LEESBURG | FL | 34748-8638 |
| PAUL MCCLOUD | 309 E UNION ST | | | | LIBERTY | IN | 47353-1212 |
| PAUL MCCORD | 268 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| PAUL MCCORD | 9212 E SWEETWATER DR | | | | INVERNESS | FL | 34450-7378 |
| PAUL MCCORMACK | 5944 MEREDITH ST | | | | PORTAGE | MI | 49002-2242 |
| PAUL MCCORMICK | 2328 LINCOLN AVE | | | | PARMA | OH | 44134-1523 |
| PAUL MCCORMICK | 8535 S 500 E | | | | JONESBORO | IN | 46938-9620 |
| PAUL MCCOWAN | 4657 S SELBY ST | | | | MARION | IN | 46953-5330 |
| PAUL MCCOWN | 182 CHARLIE SHAW RD | | | | LEWISBURG | TN | 37091-4902 |
| PAUL MCCOY | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8511 |
| PAUL MCCOY | 73 SHEA DR | | | | MOHNTON | PA | 19540-9272 |
| PAUL MCCOY JR | 9081 STILLWATER TRL | | | | FORT WORTH | TX | 76118-7392 |
| PAUL MCCUMBER | 2226 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL MCCURLEY | 411 COLEMAN HILL RD | | | | ROCKVALE | TN | 37153-4404 |
| PAUL MCDANIEL | 6216 GROVENBURG ROAD | | | | LANSING | MI | 48911-5408 |
| PAUL MCDANIELS | 3913 ANNALANE DR | | | | NORMAN | OK | 73072-2244 |
| PAUL MCDONALD | 13450 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| PAUL MCDONALD | 5 COBB LN | | | | DEDHAM | MA | 02026-2120 |
| PAUL MCFARLAND | 2797 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| PAUL MCFARLAND | 9736 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2621 |
| PAUL MCGINNIS | 1408 FERDINAND ST | | | | DETROIT | MI | 48209-2410 |
| PAUL MCGOWAN IRA | FCC AS CUSTODIAN | 3529 ROOSEVELT ROAD | | | JACKSON | MI | 49203-5262 |
| PAUL MCGRAW & | MARTHA MCGRAW JT TEN | 16721 ST RD 156 | | | PATRIOT | IN | 47038-1201 |
| PAUL MCGRAW JR | 5017 LUCASVILLE MINFORD RD | | | | MINFORD | OH | 45653-8772 |
| PAUL MCGUCKIN | 1019 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2652 |
| PAUL MCKAY | 1930 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| PAUL MCKAY | G3158 CARR ST | | | | FLINT | MI | 48506 |
| PAUL MCKEE | 2618 CASON CT | | | | MURFREESBORO | TN | 37128-6709 |
| PAUL MCKIMMY | 9660 STATE RT. #7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| PAUL MCKINNEY | 3515 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| PAUL MCLAIN | 605 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| PAUL MCLAUGHLIN | 176 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| PAUL MCLEAN | 65780 NORTH AVE | | | | RAY | MI | 48096-2117 |
| PAUL MCLEOD | 2881 VICTORIA LN | | | | CHARLOTTE | MI | 48813-8552 |
| PAUL MCMILLEN | 1501 HAZEL AVE | | | | LIMA | OH | 45805-1919 |
| PAUL MCMULLEN | 362 PONDEROSA DR | | | | WIRTZ | VA | 24184-4433 |
| PAUL MCMURRAY JR | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| PAUL MCNAIR | 13040 BRADFORD LN | | | | PLAINFIELD | IL | 60585-2105 |
| PAUL MCQUIRTER | 1265 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1726 |
| PAUL MD | 18370 BURBANK BLVD STE 614 | | | | TARZANA | CA | 91356-2832 |
| PAUL MEADE | 11823 RIDGEWAY DR | | | | MONROVIA | MD | 21770-9450 |
| PAUL MEDLEY | 5225 SPRINGVIEW CIR | | | | TROTWOOD | OH | 45426-2356 |
| PAUL MEERNIK | 26061 DOW | | | | REDFORD | MI | 48239-3211 |
| PAUL MEERS | 1531 BOONE CT | | | | SAINT CHARLES | MO | 63303-3929 |
| PAUL MEFFERD | 603 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| PAUL MEIER | 3017 E 300 N | | | | ANDERSON | IN | 46012-9783 |
| PAUL MEJAK | 2776 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9502 |
| PAUL MELCHER | 2263 FOREST TRAIL DR | | | | TROY | MI | 48085-3607 |
| PAUL MELHUISH | PO BOX 42284 | | | | BROOK PARK | OH | 44142-0284 |
| PAUL MELLAND | 26530 TRUMBLE RD | | | | SUN CITY | CA | 92585-9239 |
| PAUL MELLOTT | 13266 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| PAUL MENARD | 33 RUGGLES ST | | | | FRANKLIN | MA | 02038-1744 |
| PAUL MENARD | 6550 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| PAUL MENCHEN | 2529 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| PAUL MENKE | 1728 CAXTON LN | | | | TOLEDO | OH | 43613-2314 |
| PAUL MENTUS | 63 NORY LN | | | | ROCHESTER | NY | 14606-3505 |
| PAUL MERCIECA | 13185 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| PAUL MEREDITH | 266 BULLFINCH RD | | | | MOORESVILLE | NC | 28117-5407 |
| PAUL MEREDITH | 4286 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6117 |
| PAUL MERLE (ESTATE OF) (629820) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| PAUL MERLOTTI | 4708 KINGBIRD LN | | | | SAINT LOUIS | MO | 63128-2313 |
| PAUL MERRILL JR | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| PAUL MERROW | 9285 LAHRING RD | | | | GAINES | MI | 48436-9746 |
| PAUL MERTZMAN | 2811 ARGELLA AVE | | | | DAYTON | OH | 45410-3106 |
| PAUL MESAROS AND | CHRISTINA F MESAROS JTWROS | 2668 BELVIDERE AVE SW | | | SEATTLE | WA | 98126-2132 |
| PAUL MESHYOCK | PO BOX 275 | | | | THOMPSONTOWN | PA | 17094-0275 |
| PAUL MESSINA | 4194 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3204 |
| PAUL MESSING | 14529 ELROND DR | | | | STERLING HEIGHTS | MI | 48313-5622 |
| PAUL MESZAROS | 2657 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL METCALF | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |
| PAUL METEVIER | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 |
| PAUL METEYER | 31398 TWIN OAKS DR | | | | CHESTERFIELD | MI | 48047-3072 |
| PAUL METTS | 3539 W 69TH ST | | | | CLEVELAND | OH | 44102-5419 |
| PAUL METZENDORF | 8630 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1662 |
| PAUL MEYER | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 |
| PAUL MEYER | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| PAUL MEYER | 1487 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |
| PAUL MEYER | 2008 SUNSET DR. D-2 | | | | ZAPATA | TX | 78076 |
| PAUL MEYER | 821 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1723 |
| PAUL MEYER | CGM IRA ROLLOVER CUSTODIAN | 415 WILLIAMS PLACE | | | EAST DUNDEE | IL | 60118-2322 |
| PAUL MEZERA | 3312 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| PAUL MIAL | 34370 OAKVIEW ST | | | | CLINTON TWP | MI | 48035-3724 |
| PAUL MICHAEL | 2840 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| PAUL MICHAEL | 5741 WATERFORD PL | | | | TOLEDO | OH | 43623-1567 |
| PAUL MICHAEL | PAUL, MICHAEL | 9495 JOSLY STREET | | | BEAUMONT | TX | 77707 |
| PAUL MICHAELS AND | BLANCHE MICHAELS JTWROS | 822 PENINSULA BLVD | | | WOODMERE | NY | 11598-2426 |
| PAUL MICHALAK | PO BOX 83 | | | | MACKINAW CITY | MI | 49701-0083 |
| PAUL MICHALEC | 1120 GEORGE ST | | | | OWOSSO | MI | 48867-4118 |
| PAUL MICHALSKI | 439 DEER WATCH CIR | | | | LONGS | SC | 29568-8921 |
| PAUL MICHELLE | PAUL, MICHELLE | 2734 ROSARITA ST | | | SAN BERNANDINO | CA | 92407 |
| PAUL MIDDLETON | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509-1337 |
| PAUL MIERKIEWICZ | 2933 CRAIGSTON LN | | | | ABINGDON | MD | 21009-1826 |
| PAUL MIGLIOZZI | 1103 RIPLEY AVE | | | | WESTFIELD | NJ | 07090-1663 |
| PAUL MIKASHUS | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| PAUL MIKKELSEN | 901 BROAD STREET | | | | FLORENCE | NJ | 08518-2813 |
| PAUL MIKKOLA | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| PAUL MIKOLEIT | 35 LA FLECHA LN | | | | SANTA BARBARA | CA | 93105-2529 |
| PAUL MILES | 3805 EGBERT RD | | | | MARTINSVILLE | IN | 46151-8477 |
| PAUL MILES JR | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| PAUL MILKA | 4146 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9348 |
| PAUL MILLARD | 5190 THOMAS RD | | | | METAMORA | MI | 48455-9381 |
| PAUL MILLER | 2615 OAK HILL RD | | | | ALVARADO | TX | 76009-7168 |
| PAUL MILLER | 2835 S 103RD ST | | | | WEST ALLIS | WI | 53227-3217 |
| PAUL MILLER | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 |
| PAUL MILLER | 3117 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| PAUL MILLER | 3631 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| PAUL MILLER | 4038 N BERKEY SOUTHERN RD | | | | BERKEY | OH | 43504-9619 |
| PAUL MILLER | 4109 E EPLER AVE | | | | INDIANAPOLIS | IN | 46237-2422 |
| PAUL MILLER | 44 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| PAUL MILLER | 47220 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| PAUL MILLER | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| PAUL MILLER | 5438 FOREST RIDGE CIR | | | | MILFORD | OH | 45150-2821 |
| PAUL MILLER | 695 GALA RD | | | | INWOOD | WV | 25428-4199 |
| PAUL MILLER | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| PAUL MILLER | 8071 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2617 |
| PAUL MILLER | PO BOX 515 | | | | KALIDA | OH | 45853-0515 |
| PAUL MILLER | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| PAUL MILLER | PO BOX 96 | | | | DRUMMOND ISLAND | MI | 49726-0096 |
| PAUL MILLER & | NANCY MILLER JT TEN | 7 CONCORD CIRCLE | | | MILLIS | MA | 02054 |
| PAUL MILLER JR | 103 OSAGE LN | | | | LOUDON | TN | 37774-3240 |
| PAUL MILLER PERFORMANCE CARS OF EDISON LLC | 179 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054-2345 |
| PAUL MILLER SR | 4220 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| PAUL MILLS | 1035 HEATHWOOD WEST DRIVE | | | | COOKEVILLE | TN | 38506-6633 |
| PAUL MILLS | 233 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL MILORA | 1751 NE 42ND ST | | | | OAKLAND PARK | FL | 33334 |
| PAUL MINARIK | 4264 S. GROVE, R#2 | | | | SAINT JOHNS | MI | 48879 |
| PAUL MINICK | 157 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6963 |
| PAUL MINKEY | 13606 HAMMERHILL WAY | | | | FORT WAYNE | IN | 46845-9049 |
| PAUL MINNITI | 904 DUMBARTON DR | #B | | | LAKEWOOD | NJ | 08701-6631 |
| PAUL MINTER | 3700 E 4TH ST | | | | DAYTON | OH | 45403-2832 |
| PAUL MISENER | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| PAUL MISHCHENKO | 359 MOUNTS MILLS RD | | | | MONROE TWP | NJ | 08831-2933 |
| PAUL MISKO | 50 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1297 |
| PAUL MITCHELL | 3035 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| PAUL MITCHELL | 310 CONANT ST | | | | COLUMBIA | TN | 38401-2930 |
| PAUL MITCHELL | 322   ROSEWOOD AVENUE | | | | SPRINGFIELD | OH | 45506-2732 |
| PAUL MITCHELL | 5266 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9385 |
| PAUL MITCHELL | 602 HIGHVILLA RD | | | | BALTIMORE | MD | 21221-3201 |
| PAUL MITCHELL | 713 MCLISH ST | | | | ARDMORE | OK | 73401-4623 |
| PAUL MITCHELL | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| PAUL MITCHELL | PO BOX 71 | | | | MIDDLETOWN | VA | 22645-0071 |
| PAUL MITCHELL THE SCHOOL-COSTA | 1534 ADAMS AVE | | | | COSTA MESA | CA | 92626-3804 |
| PAUL MIX | PO BOX 357 | | | | JONES | OK | 73049-0357 |
| PAUL MOAK OF RIDGELAND, INC. | 450 STEED RD | | | | RIDGELAND | MS | |
| PAUL MOAK OF RIDGELAND, INC. | 450 STEED RD | | | | RIDGELAND | MS | 39157 |
| PAUL MOAK OF RIDGELAND, INC. | PAUL MOAK | 450 STEED RD | | | RIDGELAND | MS | 39157 |
| PAUL MOAK OF RIDGELAND/ALAMO | 450 STEED ROAD | | | | RIDGELAND | MS | 39157 |
| PAUL MOAK OF RIDGELAND/ALAMO RENT A CAR, INC/FORT LAUDERDALE/FL | 450 STEED RD | | | | RIDGELAND | MS | 39157 |
| PAUL MOHLER | 188 WAGON TRL N | | | | POWELL | OH | 43065-7981 |
| PAUL MOLENDA | 12743 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9528 |
| PAUL MOLMUD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 324 MC CARTY DR | | BEVERLY HILLS | CA | 90212 |
| PAUL MOLNAR | 27103 BENNETT | | | | REDFORD | MI | 48240-2363 |
| PAUL MONAHAN | 6358 DILLON HWY | | | | HUDSON | MI | 49247-9505 |
| PAUL MONDAY | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| PAUL MONDEAU | 4033 HASLER RD | | | | DAVISON | MI | 48423-9160 |
| PAUL MONROE | 1213 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| PAUL MONROE | 2800 MULBERRY DR | | | | CLARKSTON | MI | 48348-5304 |
| PAUL MONTGOMERY | 1315 W PINE LAKE RD | | | | SALEM | OH | 44460-9321 |
| PAUL MONVILLE | 3991 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| PAUL MONYA & DOUGLAS | 11822 PARKRIDGE AVE | | | | BATON ROUGE | LA | 70816-4631 |
| PAUL MOONEY JR | 183 FOX RIDGE DR | | | | MURFREESBORO | TN | 37128-4531 |
| PAUL MOORE | 10298 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| PAUL MOORE | 1964 IDAHO RD | | | | WILLIAMSBURG | KS | 66095-8087 |
| PAUL MOORE | 387 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2321 |
| PAUL MOORE | 434 MOORE RD | | | | BRANTLEY | AL | 36009-5143 |
| PAUL MOORE | 5493 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| PAUL MOORE | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| PAUL MOORE | 6326 WOLFFORK RD | | | | RABUN GAP | GA | 30568-2616 |
| PAUL MOORMAN | P.O. BOX 917 #110 | | | | BELLVILLE | TX | 77418 |
| PAUL MORALES | 6442 GRANDMONT AVE | | | | DETROIT | MI | 48228-4720 |
| PAUL MORAND | PO BOX 196 | | | | HARTLAND | MI | 48353-0196 |
| PAUL MOREIRA | 140 7TH AVE APT 5B | | | | NEW YORK | NY | 10011-1836 |
| PAUL MOREL | 471 MENDON RD | | | | WOONSOCKET | RI | 02895-2404 |
| PAUL MORGAN | 11336 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2616 |
| PAUL MORGAN | 1209 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| PAUL MORGAN | 1720 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| PAUL MORGAN | 275 BOWEN ST | | | | DANVILLE | IN | 46122-1901 |
| PAUL MORGAN | 53 VALENCIA DR | | | | NILES | OH | 44446-1064 |
| PAUL MORGAN | C/O O'BRIEN, BALKA & ELRICK | ATTN: ANDREW M. ELRICK | 219 KING ST E | OSHAWA ONTARIO L1H 1C5 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL MORGERSON | 1031 LAUREL WOODS DR | | | | JAMESTOWN | TN | 38556-2109 |
| PAUL MORIN | 550 S BROADWAY ST | | | | LAKE PARK | GA | 31636-6610 |
| PAUL MOROVITS | 203 JONATHON DR | | | | JANESVILLE | WI | 53548-5807 |
| PAUL MORRIS | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| PAUL MORRIS | 2290 GALLOWAY RD APT A37 | | | | BENSALEM | PA | 19020-2956 |
| PAUL MORRIS | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PAUL MORRIS | PO BOX 141 | | | | OSCODA | MI | 48750-0141 |
| PAUL MORRIS | PO BOX 253 | | | | SYLVANIA | OH | 43560-0253 |
| PAUL MORRISON | MCCARTHY TETRAULT LLP | SUITE 5300, TD BANK TOWER | TORONTO DOMINION CENTRE | TORONTO, ONTARIO M5K 1E6, CANADA | | | |
| PAUL MORROW | 717 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 |
| PAUL MORTORFF | PO BOX 273 | | | | ASTOR | FL | 32102-0273 |
| PAUL MOSIER | 10209 RED SCHOOL RD | | | | SHOALS | IN | 47581-7271 |
| PAUL MOSMILLER | 1705 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| PAUL MOSS | 3168 PYRITE CIR SW | | | | ATLANTA | GA | 30331-2808 |
| PAUL MOSURE | 6094 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| PAUL MOTOLA | 421 KENNEDY DR | | | | FAIRVIEW | NJ | 07022-1607 |
| PAUL MOUNT | 26 TRINITY PL | | | | BARRINGTON | NJ | 08007-1448 |
| PAUL MOUNT | 848 ACORN LANE | | | | FORT WAYNE | IN | 46835 |
| PAUL MOWERY | 2907 N GRAHAM RD | | | | FRANKLIN | IN | 46131-9652 |
| PAUL MOYER | 1192 HIGHVIEW DRIVE | | | | FAIRBORN | OH | 45324 |
| PAUL MROSZ | PO BOX 80903 | | | | ROCHESTER | MI | 48308-0903 |
| PAUL MROZEK | 36687 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-2836 |
| PAUL MROZINSKI | 5575 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| PAUL MUCHNICK TR | PAUL MUCHNICK TTEE | BARBARA MUCHNICK TTEE | U/A DTD 12/29/1999 | 1 HUCKLEBERRY DRIVE NORTH | NORWALK | CT | 06850 |
| PAUL MUEHLENBECK JR. | 7252 MEADOW AVE | | | | WARREN | MI | 48091-4935 |
| PAUL MUELLER | 1009 S BROADWAY ST | | | | PENDLETON | IN | 46064-9560 |
| PAUL MUELLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PAUL MULDERS | 1400 N JONES RD | | | | ESSEXVILLE | MI | 48732-1553 |
| PAUL MULFORD | 194 COOPER RD | | | | ROCHESTER | NY | 14617-3027 |
| PAUL MULLEN | 4354 CRYSTAL RIDGE DR E | | | | MAUMEE | OH | 43537-9268 |
| PAUL MULLEN | 520 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-2133 |
| PAUL MULLENIX | 3225 S 500 E | | | | MARION | IN | 46953-9535 |
| PAUL MULLER | 2810 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| PAUL MULLINS | 2100 KINGS HWY LOT 442 | | | | PORT CHARLOTTE | FL | 33980-4264 |
| PAUL MULLINS | 2771 CHEROKEE DR | | | | MANSFIELD | OH | 44903-9398 |
| PAUL MULNIX | 4490 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| PAUL MUNOZ | 14931 HANSBERRY RD | | | | ROCKTON | IL | 61072-9752 |
| PAUL MURCKO JR | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| PAUL MURE | 43 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| PAUL MURGU | 7720 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5344 |
| PAUL MURPHY | 508 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1609 |
| PAUL MURPHY PLASTICS CO | JOHN X118 | 15301 ELEVEN MILE RD. | | | WARREN | MI | 48089 |
| PAUL MURRAY | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| PAUL MURRAY | 403 S LEMEN ST | | | | FENTON | MI | 48430-2311 |
| PAUL MUSARRA | 925 VAN BUREN WAY | | | | MEDINA | OH | 44256-4607 |
| PAUL MUSIELAK | 1275 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| PAUL MUYLLE | 12655 SPENCER RD | | | | SAGINAW | MI | 48609-9798 |
| PAUL MYERS | 10442 SPRING ST | | | | FENTON | MI | 48430-2464 |
| PAUL MYERS | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| PAUL MYERS | 21 E OAK ST | | | | WEST ALEXANDRIA | OH | 45381-1251 |
| PAUL MYERS | 243 CYPRESS CREEK RD | | | | SEVERNA PARK | MD | 21146-4043 |
| PAUL MYERS | 49 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| PAUL MYERS | 500 HARVEST CT | | | | FAIRBORN | OH | 45324-2694 |
| PAUL MYERS | 915 TEMPLE DR | | | | TITUSVILLE | FL | 32780-3999 |
| PAUL MYLES | 2 BIRCH CREST DR | | | | FLINT | MI | 48504-1043 |
| PAUL N ANGELOT | 4459 TURTLE LN APT 2C | | | | LITTLE RIVER | SC | 29566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL N CHARDOUL | CONSTANCE S CHARDOUL JT TEN | 3340 FALCON BLUFF CT N | | | GRAND RAPIDS | MI | 49525-7013 |
| PAUL N DYE | 5349 SABRINA LANE | | | | WARREN | OH | 44483-7202 |
| PAUL N GARDNER CO INC | 316 NE 1ST ST | | | | POMPANO BEACH | FL | 33060-6608 |
| PAUL N KRUMNOW | 1421 N NISSEN RD | | | | MARTIN | OH | 43445-9714 |
| PAUL N MATTHES | PO BOX 253 | | | | SUN VALLEY | ID | 83353 |
| PAUL N MCEVOY & | CAROLYN J MCEVOY JT TEN | 80 TALL TIMBER DRIVE | | | BRICK | NJ | 08723-5669 |
| PAUL N SMITH | 12831 FOLEY RD | | | | EMMETT | MI | 48022-1706 |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| PAUL NADEAU | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CITY | GA | 30269-4071 |
| PAUL NAGEL | 19298 LLOYD ST | | | | CLINTON TWP | MI | 48038-3050 |
| PAUL NAHRA | 49582 DECKER DR | | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| PAUL NAJT | PO BOX 722 | | | | BLOOMFIELD HILLS | MI | 48303-0722 |
| PAUL NALAZEK | 2009 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| PAUL NALAZEK | 7214 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| PAUL NAPIER | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| PAUL NASH | 4317 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4148 |
| PAUL NASH | 9153 DISCHINGER CT | | | | SAINT LOUIS | MO | 63137-1007 |
| PAUL NAWROCKI | 2900 BULLARD RD | | | | HARTLAND | MI | 48353-3010 |
| PAUL NAYMAN | 78 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9702 |
| PAUL NAZARIAN | 515 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3923 |
| PAUL NEAL | 343 N LIBERTY LN | | | | GREENFIELD | IN | 46140-2741 |
| PAUL NEGLIA | 96 MACFARLANE RD | | | | WAPPINGERS FL | NY | 12590-4915 |
| PAUL NEISLER | PO BOX 726 | | | | WHITE CLOUD | MI | 49349-0726 |
| PAUL NELLER | N5876 MOUNT PLEASANT RD | | | | COLUMBUS | WI | 53925-8991 |
| PAUL NELSON | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| PAUL NELSON | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| PAUL NELSON | 9560 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| PAUL NEMIER | 222 SUNSTRUCK DR | | | | SYRACUSE | NY | 13206-3449 |
| PAUL NESTLE | 381 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| PAUL NESTOR | 3182 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| PAUL NEUMAN TTEE | PAUL DAVID NEUMAN TRUST U/T/A | DTD 10/14/1996 | 302 E ROYAL PALM RD | | PHOENIX | AZ | 85020-3642 |
| PAUL NEUMAYER | 9801 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| PAUL NEVELS | 7116 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| PAUL NEVINS | 1275 104TH ST SW | | | | BYRON CENTER | MI | 49315-9208 |
| PAUL NEWBOLD | 3363 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| PAUL NEWCOMB | 9628 LAURA LN | | | | FOSTORIA | MI | 48435-9524 |
| PAUL NEWCOMER | 32610 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| PAUL NEWELL | 189 FREMONT AVE | | | | AKRON | OH | 44312-1019 |
| PAUL NEWMAN | 3350 RAY RD | | | | OXFORD | MI | 48370-1820 |
| PAUL NEWMAN | 57 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| PAUL NEWMAN I I | 5452 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| PAUL NEWPORT | 5571 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8771 |
| PAUL NEWSAD | 4847 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| PAUL NEWTON | 27315 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3145 |
| PAUL NICHOLS | 183 FORBES AVE | | | | TONAWANDA | NY | 14150-4703 |
| PAUL NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| PAUL NICKEL | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| PAUL NICKELL | 6716 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| PAUL NICOTERA | 245 EAST ST APT 705 | OLDE FALLS VILLAGE | | | HONEOYE FALLS | NY | 14472-1241 |
| PAUL NIEMCZYK | 28 MILK ST | | | | BLACKSTONE | MA | 01504-1105 |
| PAUL NIEMELA JR | 29524 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| PAUL NIEMIEC | 13110 10 MILE ROAD NORTHEAST | | | | GREENVILLE | MI | 48838-9305 |
| PAUL NIEZGODA | 1517 WINTON AVE | | | | LAKEWOOD | OH | 44107-3613 |
| PAUL NIGHSWANDER | 1704 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| PAUL NIMS | 4772 BIG DRAW DR | | | | NORTH LAS VEGAS | NV | 89031-2897 |
| PAUL NIQUETTE | 29 BIRCH HILL RD | | | | BROOKLINE | NH | 03033-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL NIXON | 1564 STUCKEY RD | | | | DUBBERLY | LA | 71024-2823 |
| PAUL NIZIOL | 1802 SABINE DR | | | | MIDLOTHIAN | TX | 76065-3827 |
| PAUL NOBLE | 2018 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| PAUL NOBLE | 225 ROCK MILL TRL | | | | SENOIA | GA | 30276-4805 |
| PAUL NOE | 664 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| PAUL NOEYACK | 4974 MARIGOLD RD | | | | MENTOR | OH | 44060-1250 |
| PAUL NOFFKE | 13473 VERGENNES ST | | | | LOWELL | MI | 49331-9600 |
| PAUL NORDHEIM | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| PAUL NORMAN | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| PAUL NORMAN | PO BOX 25118 | | | | CHARLOTTE | NC | 28229-5118 |
| PAUL NORMAN | PO BOX 5042 | | | | MABANK | TX | 75147-5001 |
| PAUL NORMAN WAITE | 525 GALEY BLVD | | | | BEAVER | PA | 15009-1829 |
| PAUL NORRIS | 1310 E VIRGINIA AVE | | | | KOKOMO | IN | 46902-1819 |
| PAUL NORRIS | 3401 S DYNAMITE AVE | | | | TUCSON | AZ | 85735-9025 |
| PAUL NORRIS | 727 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1944 |
| PAUL NORTHEY | 10667 OAK LN APT 18316 | | | | BELLEVILLE | MI | 48111-4746 |
| PAUL NORTHUP | 32241 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5249 |
| PAUL NORWOOD | 217 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| PAUL NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 |
| PAUL NOSSER | 412 CHERRY LN | | | | WARRENTON | MO | 63383-1606 |
| PAUL NOVAK | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |
| PAUL NOVOSEL LIVING TRUST TR | PAUL NOVOSEL TTEE | U/A DTD 12/28/1993 | 7094 SOUTH LANE | | WAITE HILL | OH | 44094-9388 |
| PAUL NOWAK | 170 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| PAUL NOWAK | 35500 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| PAUL NOWLIN | APT C | 1883 TAMARACK CIRCLE SOUTH | | | COLUMBUS | OH | 43229-4575 |
| PAUL O HONAKER JR | 227 S GARLAND AVE | | | | DAYTON | OH | 45403-2746 |
| PAUL O JOHNSON | 14306 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-6057 |
| PAUL O JONES | 211 N JEFFERSON ST. | | | | BROWNSBURG | IN | 46112 |
| PAUL O LANGENBECK | #2 COLONY ROAD | | | | GRETNA | LA | 70056-7026 |
| PAUL O LESSIS | 1433  PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| PAUL O'BRIEN | 19 W 11TH ST | | | | DEER PARK | NY | 11729-4009 |
| PAUL OAKS | 2927 MACKIN RD | | | | FLINT | MI | 48504-3262 |
| PAUL OBERLANDER | 2605 MAIN RD | | | | E PEMBROKE | NY | 14056 |
| PAUL OBERSKI | 20023 WASHINGTON ST | | | | ROSEVILLE | MI | 48066-2295 |
| PAUL OCELNIK | 3086 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8454 |
| PAUL OESTERLE | 1803 WALLINE RD | | | | MASON | MI | 48854-9450 |
| PAUL OESTERLE | 555 NORTH SEARLS RD#1 | | | | WEBBERVILLE | MI | 48892 |
| PAUL OGINSKY | G-9026 CALKINS ROAD | | | | FLINT | MI | 48532 |
| PAUL OGLESBY | 78 AVON ST | | | | TOCCOA | GA | 30577-3465 |
| PAUL OHARRA | 6681 JOHNSON RD | | | | GALLOWAY | OH | 43119-8890 |
| PAUL OHMES | 1111 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5201 |
| PAUL OILA | 29477 JAMES ST | | | | GARDEN CITY | MI | 48135-2047 |
| PAUL OKONIEWSKI | 71970 LASSIER RD | | | | BRUCE TWP | MI | 48065-3521 |
| PAUL OLIVER | 13700 COURTSIDE WAY APT 201 | | | | SOUTHGATE | MI | 48195-3402 |
| PAUL OLIVER | 48 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3144 |
| PAUL OLIVER JR | 814 S 20TH ST | | | | NEWARK | NJ | 07108-1127 |
| PAUL OLSEN | 205 DICKSON ST | | | | ORFORDVILLE | WI | 53576-9405 |
| PAUL OLSHAVSKY | 1239 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |
| PAUL OLSON | 616 S WEST ST | | | | ROYAL OAK | MI | 48067-2541 |
| PAUL ONEY | 2612 ST RT #430 | | | | MANSFIELD | OH | 44903 |
| PAUL OREBAUGH | 290 KIMBARY DR | | | | DAYTON | OH | 45458-4133 |
| PAUL ORNDORFF | 509 PRINCETON AVE | | | | ELYRIA | OH | 44035-6445 |
| PAUL ORTA | PO BOX 5154 | | | | UVALDE | TX | 78802-5154 |
| PAUL ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9651 |
| PAUL ORTEL JR | 8209 OLD PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2830 |
| PAUL ORTOLF JR | 3563 PLEASANT AVE | | | | HAMILTON | OH | 45015-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL ORZECH | 1515 RIDGE RD LOT 100 | | | | YPSILANTI | MI | 48198-4259 |
| PAUL OSBORNE | 369 KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| PAUL OSBORNE | 814 WOODVILLE AVE | | | | MONROE | MI | 48161-1818 |
| PAUL OSBORNE | APT 133 | 2276 HALES WAY | | | WILLIAMSBURG | OH | 45176-8710 |
| PAUL OSBURN | 33233 GREEN WING LN | | | | BROWNSTOWN | MI | 48173-8641 |
| PAUL OSHIRAK | 94 KOENIG RD | | | | TONAWANDA | NY | 14150-7402 |
| PAUL OSINSKI | 4146 SCHINTZIUS RD | | | | EDEN | NY | 14057-9769 |
| PAUL OSTUNI | 11207 NW 68TH PL | | | | PARKLAND | FL | 33076-3841 |
| PAUL OSWALD | 7802 WENDY LN | | | | PORTAGE | MI | 49024-4964 |
| PAUL OTANEZ | 2871 TROY CENTER DR. P12 | | | | TROY | MI | 48084 |
| PAUL OWEN | 2539 ISLAND DR | | | | HARRISON | MI | 48625-9235 |
| PAUL OWENS | 1045 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| PAUL OWENS | 123 WABASH AVE | | | | DEFIANCE | OH | 43512-1633 |
| PAUL OZMENT | 30130 BRISTOL LN | | | | BINGHAM FARMS | MI | 48025-4603 |
| PAUL P BAKER | 2025 W LONG LAKE RD STE 100 | | | | TROY | MI | 48098-4100 |
| PAUL P BAKER | BY GORDON I GINSBERG | 2025 W LONG LAKE RD # 100 | | | TROY | MI | 48098-4100 |
| PAUL P BANYI | 423 ROESCH AVE | | | | BUFFALO | NY | 14207 |
| PAUL P CHOROBA IRA | FCC AS CUSTODIAN | 24620 RIO VERDE DR | | | RAMONA | CA | 92065-4953 |
| PAUL P COTRONEO | 12 MEADOW BROOKE LN | | | | ORMOND BEACH | FL | 32174 |
| PAUL P ELKOW | CGM IRA CUSTODIAN | 28701 WINTERGREEN DRIVE | | | FARMINGTON HILLS | MI | 48331-3018 |
| PAUL P FELTZ IRA | FCC AS CUSTODIAN | 6855 SE MAPLEHURST RD | | | MILWAUKIE | OR | 97222-1985 |
| PAUL P IVAN & | SHIRLEY IVAN | JT TEN | TOD ACCOUNT | 489 NORTH PARKWAY | ALGONAC | MI | 48001-4522 |
| PAUL P JENKINS TTEE | PAUL P. JENKINS REV TRUST U/A | DTD 02/06/1966 | 5960 30TH AVE SOUTH APT 102 | | GULFPORT | FL | 33707-5343 |
| PAUL P MECHLING | ANNABELLE W MECHLING | 4212 NORTHPOINTE DR APT 114 | | | ZANESVILLE | OH | 43701-5971 |
| PAUL P MINTZER | 13824 CUMPSTON ST | | | | SHERMAN OAKS | CA | 91401-5818 |
| PAUL P PASHAK JR & | MARCIE M PASHAK TTEES | PASHAK TRUST UAD 4/8/04 | 616 WEST RIVER ROAD | | KAWKAWLIN | MI | 48631-9775 |
| PAUL P PECORELLI | 2828 CLEARWATER | | | | WARREN | OH | 44485-2212 |
| PAUL P POPA IRA | FCC AS CUSTODIAN | 96 REDAR DRIVE | | | SCHERERVILLE | IN | 46375-2028 |
| PAUL P ROONEY | ACCT OF VINCENT E ALEXANDER | PO BOX 2306 | 222 DELAWARE AVE | | WILMINGTON | DE | 19899-2306 |
| PAUL P ZAVADA | LOUISE MOORE TTEE | U/W/O JOHN MOORE | MARITAL TRUST | 1089 WYOMING AVE | FORTY FORT | PA | 18704-4002 |
| PAUL PACK | 120 W SAVANNAH DR | | | | BEAR | DE | 19701-1639 |
| PAUL PAISLEY | 5018 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAUL PAJAK | 37 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| PAUL PALLICK | 6218 MARYWOOD AVE | | | | LANSING | MI | 48911-5537 |
| PAUL PALMER | 2211 RICHLEY DR | | | | DAYTON | OH | 45408-2514 |
| PAUL PALMER | 322 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1957 |
| PAUL PALSHAN | 9302 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| PAUL PANCHULA | 15177 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| PAUL PAPAN | PO BOX 752 | | | | GRANDVIEW | TX | 76050-0752 |
| PAUL PAPES | 5240 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2112 |
| PAUL PAPIA | 6324 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 |
| PAUL PARCELS JR | 12728 CHAPEL ST | | | | DETROIT | MI | 48223-3217 |
| PAUL PARCHEM | 1003 ADAMS ST | | | | MONROE | MI | 48161-4084 |
| PAUL PARIS JR | 2098 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1518 |
| PAUL PARKER | 1048 NW HIGH POINT DR | | | | LEES SUMMIT | MO | 64081-1998 |
| PAUL PARKER | 12736 MERCEDES | | | | REDFORD | MI | 48239-3005 |
| PAUL PARKER | 6506 FLORIDANA AVE | | | | MELBOURNE BEACH | FL | 32951-3841 |
| PAUL PARKOSHON | 6 TRAIL RUN | | | | FLAGLER BEACH | FL | 32136-5205 |
| PAUL PARRIS | 8109 E 92ND | | | | KANSAS CITY | MO | 64138 |
| PAUL PARSONS | 2421 TREELANE DR | | | | TRAVERSE CITY | MI | 49686-4996 |
| PAUL PARTLOW | 5375 INDIAN TRL | | | | CASEVILLE | MI | 48725-9769 |
| PAUL PARWULSKI | 1187 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| PAUL PASCAL | NAOMI B PASCAL | 900 UNIVERSITY ST APT 15E | | | SEATTLE | WA | 98101-2779 |
| PAUL PASHAK | 5403 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| PAUL PASQUALE | 4585 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9239 |
| PAUL PATRICK | 24446 BUTTERNUT DR | | | | STURGIS | MI | 49091-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL PATTERSON | 10741 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8301 |
| PAUL PATTERSON | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 |
| PAUL PATTERSON | 142 W PALMETTO DR | | | | HARLINGEN | TX | 78550-3890 |
| PAUL PATTERSON | 1656 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| PAUL PATTERSON | 869 SUNNYCREEK DR. | | | | CENTERVILLE | OH | 45458 |
| PAUL PATTERSON | PO BOX 35 | | | | NEWFANE | NY | 14108-0035 |
| PAUL PATTON | 1612 HUNTCLIFFE CT | | | | TEMPERANCE | MI | 48182-9228 |
| PAUL PATTON | 7125 CAPRI ST | | | | PORTAGE | MI | 49002-9414 |
| PAUL PATZWELL | 11459 BANCROFT COURT | | | | FENTON | MI | 48430-2479 |
| PAUL PAULEY | 33552 VISTA WAY | | | | FRASER | MI | 48026-4325 |
| PAUL PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| PAUL PAVLICH | 1023 SOUTH ST | | | | NILES | OH | 44446-3322 |
| PAUL PAVLO | 548 5TH AVE | | | | E MCKEESPORT | PA | 15035-1034 |
| PAUL PAWLIK | 63 KEATS AVE | | | | TONAWANDA | NY | 14150-8539 |
| PAUL PAWLOSKY | 9084 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| PAUL PAWLOWSKI | 3113 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4804 |
| PAUL PAXTON | 645 PARRISH LN | | | | NIXA | MO | 65714-7850 |
| PAUL PAYNE | 8901 NOTTINGHAM PARKWAY | | | | LOUISVILLE | KY | 40222 |
| PAUL PEAKE | 4089 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9658 |
| PAUL PEARCE SR | 34345 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| PAUL PEARSON | 28 IRIS LN | | | | BELTON | MO | 64012-2138 |
| PAUL PEARSON | PO BOX 1733 | | | | MARION | IN | 46952-8133 |
| PAUL PEASE | 11245 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| PAUL PEBBLES | 50908 CHESAPEAKE DR | | | | NOVI | MI | 48374-2552 |
| PAUL PECHURA | 16156 SHEDD RD #3 | | | | MIDDLEFIELD | OH | 44062 |
| PAUL PECORELLI | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| PAUL PEEVY | 3052 CALAIS STREET | | | | MOBILE | AL | 36606-4109 |
| PAUL PEJZA | 47870 PAVILLON RD | | | | CANTON | MI | 48188-6294 |
| PAUL PELLETIER | 46 BUCKTOWN RD | | | | MASSENA | NY | 13662-3202 |
| PAUL PEMBERTON | 5724 DEEP LAKE ROAD | | | | OVIEDO | FL | 32765-5236 |
| PAUL PENDLETON | 5581 FOREST GLEN DR | | | | GROVE CITY | OH | 43123-9258 |
| PAUL PENDLEY | 412 LYNDA LN | | | | ARLINGTON | TX | 76010-4353 |
| PAUL PENKALA | 1215 PRICE AVE | | | | CALUMET CITY | IL | 60409-5809 |
| PAUL PEOPLES | 382 JENNY LYNN RD | | | | CHATHAM | LA | 71226-9701 |
| PAUL PEPE | SHARON T PEPE | 23 E 10TH ST APT 109 | | | NEW YORK | NY | 10003-6115 |
| PAUL PEPLINSKI | 313 S SHERMAN ST | | | | BAY CITY | MI | 48708-7477 |
| PAUL PERDUE | 1200 W HIGH ST | | | | DEFIANCE | OH | 43512-1321 |
| PAUL PEREZ | 1119 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| PAUL PERKINS | 1112 E MULBERRY ST | | | | KOKOMO | IN | 46901-4950 |
| PAUL PERKINS | 2485 WAGONWHEEL ST | | | | JENISON | MI | 49428-9103 |
| PAUL PERKINS | 655 FOREST ST | | | | CHARLOTTE | MI | 48813-1237 |
| PAUL PERKS | 715 WATER ST | | | | WARSAW | MO | 65355-3029 |
| PAUL PERRON | 1390 GAGE RD | | | | HOLLY | MI | 48442-8338 |
| PAUL PERRY | 13630 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4705 |
| PAUL PERRY | 2115 WAYNE ST | | | | LANSING | MI | 48910-8485 |
| PAUL PERRY | 25200 ROCKSIDE RD APT 321 | | | | BEDFORD HTS | OH | 44146-1909 |
| PAUL PERSON | 16175 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| PAUL PERZYK | 14583 ALPENA DR | | | | STERLING HTS | MI | 48313-4309 |
| PAUL PERZYK | 5760 FLAMINGO DR | | | | CAPE CORAL | FL | 33904-5929 |
| PAUL PESTI | 12191 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9338 |
| PAUL PETERMANN | 604 N JUNE DR | | | | MEARS | MI | 49436-9647 |
| PAUL PETERS | 28671 HAAS RD | | | | WIXOM | MI | 48393-3019 |
| PAUL PETERS | 49637 DUNHILL DR | | | | MACOMB | MI | 48044-1740 |
| PAUL PETERSON | 11111 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| PAUL PETERSON | 2681 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| PAUL PETERSON | 3925 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL PETERSON | 4471 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| PAUL PETHEL | 11243 US HIGHWAY 129 N | | | | TALMO | GA | 30575-1458 |
| PAUL PETRARCA | 121 LARCHMONT DR | | | | HENDERSONVILLE | NC | 28791-9711 |
| PAUL PETROCELLI | CGM IRA CUSTODIAN | 63 CARVER TERRACE | | | YONKERS | NY | 10710-3728 |
| PAUL PETROLINE | 26356 MORNINGVIEW DR | | | | BROWNSTOWN | MI | 48174-5920 |
| PAUL PETTY | 148 MAYHEW WAY | | | | WALNUT CREEK | CA | 94597-2031 |
| PAUL PETZOLD | 8151 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |
| PAUL PEZO | 2915 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| PAUL PFEIFFER AND | DELORES L PFEIFFER JTWROS | 5788 LOCKBURY LANE | | | DUBLIN | OH | 43016 |
| PAUL PFISTER | 20950 W STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PAUL PHELPS | 1490 W DRAHNER RD | | | | OXFORD | MI | 48371-4820 |
| PAUL PHELPS | 30273 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-3557 |
| PAUL PHELPS | 5511 SYCAMORE ST | | | | FRANKLIN | TN | 37064-9531 |
| PAUL PHILLABAUM | 7467 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1018 |
| PAUL PHILLIPS | 11704 S HELMIG RD | | | | LONE JACK | MO | 64070-9557 |
| PAUL PHILLIPS | 412 W ADAMS AVE APT C | | | | KIRKWOOD | MO | 63122-4052 |
| PAUL PHILLIPS | 5193 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| PAUL PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| PAUL PHILLIPS JR. | 5627 LAGRANT RD | | | | STERLING | MI | 48659-9637 |
| PAUL PHIPPS | 1076 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3024 |
| PAUL PIATEK | 448 EGRET DR | | | | SUNSET BEACH | NC | 28468-4414 |
| PAUL PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 |
| PAUL PIDCOCK | 5955 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9349 |
| PAUL PIECZYNSKI | 7995 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1475 |
| PAUL PIERCE | 325 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| PAUL PIERCE | 5197 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1427 |
| PAUL PIERCE | 804 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2210 |
| PAUL PIERCY | 3490 S COUNTY ROAD 500 E | | | | LOGANSPORT | IN | 46947-8172 |
| PAUL PIERSON | 3525 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| PAUL PIGG | PO BOX 48 | | | | MARBLE HILL | MO | 63764-0048 |
| PAUL PINKSTON | 3012 E DOROTHY LN | | | | KETTERING | OH | 45420-3818 |
| PAUL PIORKOWSKI | 41555 RIGGS RD | | | | BELLEVILLE | MI | 48111-3018 |
| PAUL PIOTROWICZ | 319 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| PAUL PISKORZ | 3475 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9716 |
| PAUL PITNEY | 15919 HICKORY CREST DR | | | | BALLWIN | MO | 63011-5505 |
| PAUL PITTMAN | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PAUL PITTMAN JR | 4855 AIRLINE DR APT 40E | | | | BOSSIER CITY | LA | 71111-6656 |
| PAUL PITZER | 4100 CRESTOVER CT | | | | ARLINGTON | TX | 76016-1323 |
| PAUL PIZZO | 2708 W LIBBIE DR | | | | LANSING | MI | 48917-4421 |
| PAUL PLANTE | 230 RESERVOIR ST | | | | MARLBOROUGH | MA | 01752-4221 |
| PAUL PLAVETZKI | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| PAUL PLEACE | 1854 BAYWOOD DR | | | | WIXOM | MI | 48393-1110 |
| PAUL PLOTKIN | 7901 NW 20TH ST | | | | MARGATE | FL | 33063-6805 |
| PAUL PODRAZA | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884-1626 |
| PAUL POE | 225 CLEARWATER RD | | | | SATSUMA | FL | 32189-2108 |
| PAUL POE | 3395 HARTLEY DR | | | | ADRIAN | MI | 49221-9200 |
| PAUL POE | PO BOX 313 | | | | COMSTOCK | MI | 49041-0313 |
| PAUL POE | PO BOX 36 | | | | LOGAN | IL | 62856-0036 |
| PAUL POE JR | 6295 PAYNE ST | | | | OTTER LAKE | MI | 48464-9547 |
| PAUL POHL | 2339 OAK RIDGE CT | | | | TROY | MI | 48098-5413 |
| PAUL POLAKIS | 260 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 |
| PAUL POLAND | 5551 SW 18TH TER | | | | BUSHNELL | FL | 33513-4459 |
| PAUL POLASKY | 4552 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2354 |
| PAUL POLEN | 10747 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7951 |
| PAUL POLGLAZE | 624 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2952 |
| PAUL POLI, DMD IRA | FCC AS CUSTODIAN | 7 ALLEN CT. | | | MANALAPAN | NJ | 07726-8926 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| PAUL POLKINGHORNE | 9339 MELROSE ST | | | LIVONIA | MI | 48150-3842 |
| PAUL POLLACK | 4144 CURTIS RD | | | LEONARD | MI | 48367-1601 |
| PAUL POLLARD | 492 MORGAN DR | | | MOUNT MORRIS | MI | 48458-1162 |
| PAUL POMPILI | 6 HARNEDS LNDG | | | CORTLAND | OH | 44410-1276 |
| PAUL PONDER | 1300 ALMA AVE | | | PERRYVILLE | MO | 63775-2804 |
| PAUL POOLE | 3391 VALLEY PARK AVE | | | COLUMBUS | OH | 43231-6123 |
| PAUL POOR | REBECCA POOR | 2315 Q ST | | BAKERSFIELD | CA | 93301-2923 |
| PAUL POPE | 14789 STOLTZ RD | | | DIAMOND | OH | 44412-9611 |
| PAUL POPIELSKI | 74 MOLNAR DR | | | WEST SENECA | NY | 14224-4710 |
| PAUL POPOVICH | 883 BEBOUT RD | | | VENETIA | PA | 15367-1215 |
| PAUL PORCARO | 2220 198TH AVENUE NW | | | CEDAR | MN | 55011-4205 |
| PAUL PORTER | 10792 SWEETSEN RD | | | CAMBY | IN | 46113-9197 |
| PAUL PORTER | 4475 C SOUTH POWERLINE RD | | | MELBA | ID | 83641 |
| PAUL PORTER | 5632 STATE ROAD 158 | | | BEDFORD | IN | 47421-8571 |
| PAUL PORTERFIELD | 2060 LOVELAND DR | | | FLORISSANT | MO | 63031-2624 |
| PAUL PORTERFIELD | 616 GARFIELD AVE | | | SCOTTDALE | PA | 15683-2141 |
| PAUL POSLAIKO | 9215 MATTHEWS HWY | | | TECUMSEH | MI | 49286-8708 |
| PAUL POTRYKUS | 4300 SPENCER LEE DR | | | MILFORD | MI | 48380-1457 |
| PAUL POTTENGER | 1813 COLONIAL DR | | | ROCHESTER | IN | 46975-8958 |
| PAUL POTTS | 9224 S LITCHFORD RD | | | GRAIN VALLEY | MO | 64029-9790 |
| PAUL POTVIN | 1502 W YALE AVE | | | FLINT | MI | 48505-1122 |
| PAUL POWELL | 136 RUPERT DR | | | DANDRIDGE | TN | 37725-6869 |
| PAUL POWELL | 3423 MT MORRIS ROAD | | | MOUNT MORRIS | MI | 48458 |
| PAUL POWERS | 4442 FAIRLANE DR | | | ADRIAN | MI | 49221-8412 |
| PAUL PREISZ | 38120 CIRCLE DR | | | HARRISON TWP | MI | 48045-2815 |
| PAUL PRESEAU | 2251 MONTROYAL AVE | | | WATERFORD | MI | 48328-1727 |
| PAUL PRESTON | 227 THOMAS RD | | | LISBON | OH | 44432-1153 |
| PAUL PREWETT | 181 FAIRWAY CIR | | | LORETTO | TN | 38469-3252 |
| PAUL PRICE | 12459 JENNINGS RD | | | LINDEN | MI | 48451-9433 |
| PAUL PRICE | 257 CAMERTON LN | | | TOWNSEND | DE | 19734-2873 |
| PAUL PRICE | 320 CHIMNEY SWEEP CIR | | | PEACHTREE CTY | GA | 30269-3304 |
| PAUL PRICE | 4543 HIGHWAY 581 | | | ULYSSES | KY | 41264-9075 |
| PAUL PRIDE | 2205 REMYNSE DRIVE | | | ARLINGTON | TX | 76010 |
| PAUL PRINCE | 16 FAIRLANE CIR LOT D | | | WARRENTON | MO | 63383-4464 |
| PAUL PRINGLE | 291 ESTELLE CT | | | HEMLOCK | MI | 48626-9305 |
| PAUL PROCTOR | 3200 SHERPHARD RD | | | MARLETTE | MI | 48453 |
| PAUL PROFFITT | 98 SAWMILL LN | | | NEW LEBANON | OH | 45345-9703 |
| PAUL PROSSER | 6247 DORCHESTER RD | | | LOCKPORT | NY | 14094-5903 |
| PAUL PROTASIEWICZ SR | 2161 N CARTER RD | | | LINWOOD | MI | 48634-9749 |
| PAUL PROULX | 951 N COURT ST | | | AU GRES | MI | 48703-9407 |
| PAUL PRUDE | 1808 GAY AVE | | | EAST SAINT LOUIS | IL | 62207-2001 |
| PAUL PRUENTE | 500 ROLLING ACRES DR | | | ORTONVILLE | MI | 48462-9228 |
| PAUL PRUETT | 2325 DOC HUGHES RD | | | BUFORD | GA | 30519-4242 |
| PAUL PRZESPO | 38 CONSTANCE LN | | | CHEEKTOWAGA | NY | 14227-1360 |
| PAUL PRZYBYSZ | 54 WILDY AVE | | | BUFFALO | NY | 14211-2743 |
| PAUL PUBLISKI | 8127 STONEHAM DR | | | YPSILANTI | MI | 48197-9326 |
| PAUL PUGLIA | 729 VERNON DR | | | BELLE VERNON | PA | 15012-3603 |
| PAUL PUHR | 6500 N BROADWAY ST | | | GLADSTONE | MO | 64118-3262 |
| PAUL PUNCHES | 740 PERRY ST | | | DEFIANCE | OH | 43512-2737 |
| PAUL PUNG | 14165 W FRENCH RD | | | PEWAMO | MI | 48873-9622 |
| PAUL PUNZEL | 6717 LUDINGTON DR | | | FORT WAYNE | IN | 46816-4107 |
| PAUL PURDY JR | 1934 GARDNER AVE | | | BERKLEY | MI | 48072-1272 |
| PAUL PYSZNIAK | 229 JACOBS RD | | | HUBBARD | OH | 44425-1942 |
| PAUL QUAGGIOTTO | 1096 BONADONNA CRT | | WINDSOR ON N9E4Y4 CANADA | | | |
| PAUL QUICK | 995 N CASS LAKE RD APT 226 | | | WATERFORD | MI | 48328-2381 |
| PAUL QUINN | 528 BRADFORD ROAD RT 2 BOX 158C | | | JASPER | AL | 35503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL QUINT | 3231 BADGER AVE SW | | | | WYOMING | MI | 49509-3054 |
| PAUL QUIRE | 14627 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| PAUL R ADAMS & MARILYN A ADAMS & | MICHAEL T ADAMS JT TEN | 4 BARNACLE COURT | | | BETHANY BEACH | DE | 19930-9019 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL RD | | | | VALENCIA | PA | 16059 |
| PAUL R BARBER & | CAROL LIBERATO JT TEN | PO BOX 820607 | | | VANCOUVER | WA | 98682 |
| PAUL R BECKERT & | NORMA J BECKERT TEN ENT | 601 STATION AVE | | | LANGHORNE | PA | 19047-3919 |
| PAUL R BONECUTTER | 2555  LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| PAUL R BOULANGER | 2495 CORAL DR | | | | TROY | MI | 48085-3905 |
| PAUL R BOURGEOIS | CGM IRA ROLLOVER CUSTODIAN | ACCOUNT #1 | 3034 OAKCREST DR NW | | SALEM | OR | 97304-1205 |
| PAUL R BRADLEY & | DEANNE C BRADLEY JT WROS | 37632 EAGLETON RD | | | LISBON | OH | 44432-9318 |
| PAUL R BRINDLE | JANE ANN BRINDLE JTTEN | 545 WOODLAND RD | | | PITTSBURGH | PA | 15237-3804 |
| PAUL R BROCK | 11334 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| PAUL R CALKINS | 992 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| PAUL R CARACCIOLO | 701 E 8TH STREET | | | | BELLWOOD | PA | 16617-1212 |
| PAUL R CARSTEN | 11435 HASKELL LAKE RD | | | | MARION | MI | 49665-9537 |
| PAUL R CHRISTLE | 7127 154TH CT N | | | | WEST PALM BCH | FL | 33418-1930 |
| PAUL R COE | IMPERIAL CAPITAL LLC STE 100 | 100 EAST SECOND STREET | SUITE 305 | | WHITEFISH | MT | 59937-2410 |
| PAUL R CORRIGAN | 2020  JASPER RD | | | | XENIA | OH | 45385-7828 |
| PAUL R DANIELS FAMILY LLC | 1254 SUNDANCE CIR | | | | BOUNTIFUL | UT | 84010-2216 |
| PAUL R DASCHBACH JR & | MARGARET L DASCHBACH JTTEN | 840-C GLENMORE COURT | | | PALM HARBOR | FL | 34684-2823 |
| PAUL R DENNIS | 381 STONE CREST LOOP | | | | CROSSVILLE | TN | 38571-8235 |
| PAUL R DESROCHES & | JANET DESROCHES TTEE | JOSEPH A DESROCHES | FAMILY TRUST UAD 5/14/01 | 3204 BEN'S CIRCLE | CONYERS | GA | 30013-2200 |
| PAUL R DUTTON JR | 5 TWIN OAKS RD | | | | LAKEVILLE | MA | 02347-2118 |
| PAUL R EBERHART (IRA) | FCC AS CUSTODIAN | 2107 ASHCRAFT LANE | | | LOUISVILLE | KY | 40242-3365 |
| PAUL R ELDRED | 45-B  NORTHGATE MANOR | | | | ROCHESTER | NY | 14616-2620 |
| PAUL R ELLIOTT | 512  N MAIN ST | | | | SPRINGBORO | OH | 45066-9552 |
| PAUL R ENTRY, JR | 4811 WESTCHESTER DR APT 118 | | | | YOUNGSTOWN | OH | 44515-2504 |
| PAUL R FARRAGUT | CGM IRA CUSTODIAN | 3602 LIGON ROAD | | | ELLICOTT CITY | MD | 21042-5239 |
| PAUL R FORKELL | 40   PATRIOTS LANDING | | | | ROCHESTER | NY | 14626-3943 |
| PAUL R GEARHEART | ELAINE GEARHEART | P O BOX 38 | | | HAROLD | KY | 41635-0038 |
| PAUL R GEORGE TTEE | E MARY GEORGE REV TR | UAD 10/14/2003 | 206 HONEYSUCKLE DR | | SENECA | SC | 29672-6825 |
| PAUL R GORMAN | 4777 BIGGER RD | | | | KETTERING | OH | 45440-1829 |
| PAUL R GUENTHER & | MARGARET C RUSS | JT TEN | 2772 SOUTH CREEK ROAD | | HAMBURG | NY | 14075-6017 |
| PAUL R GUZMAN | 8533 CATARINA PLACE | | | | POLAND | OH | 44514 |
| PAUL R HAAS JR AND | DONETTA M HAAS JTWROS | 3460 BANKS MOUNTAIN PL | | | GAINESVILLE | GA | 30506-4101 |
| PAUL R HABEL & | LORENE E HABEL JT TEN WROS | 834 TWIN PINE DR | | | KIRKWOOD | MO | 63122-2253 |
| PAUL R HAYES | 582 CLIFTON RD. | | | | FRENCHBURG | KY | 40322-8219 |
| PAUL R HAYNES | 318 OAKWOOD LN | | | | PERRY | MI | 48872-9186 |
| PAUL R HERRERA | 11555 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| PAUL R HOLLEY | 303 BROWN AVENUE | | | | ATTALLA | AL | 35954-3612 |
| PAUL R KELLY & | SHIRLEY A KELLY JT TEN | 889 LAKE RD | | | NEW MILFORD | PA | 18834-6946 |
| PAUL R KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| PAUL R KLEM TTEE | PAUL R KLEM REVOC TRUST OF | 1999 | U/A DTD 08/25/99 | 906 FAIRIDGE DR | JAMESTOWN | NC | 27282 |
| PAUL R KONSIG | 8320 TWIN LAKE DR | | | | BOCA RATON | FL | 33496-1922 |
| PAUL R LEIS | 4421  CANYON RD | | | | DAYTON | OH | 45414-4901 |
| PAUL R LENZ | 4 FARMGATE DR | | | | COLTS NECK | NJ | 07722-1709 |
| PAUL R LIEBBE AND | SYLVIA P LIEBBE JTWROS | 258 HORSESHOE FARM ROAD | | | PEMBROKE | VA | 24136-3480 |
| PAUL R LONG | 3907  DANDRIDGE AVENUE | | | | DAYTON | OH | 45407-1119 |
| PAUL R LORENZ TTEE | PATTY D LORENZ TTEE | U/A/D 12/26/91 | FBO PAUL R LORENZ TRUST | 1414 NW BURGUNDY PLACE | CORVALLIS | OR | 97330-9344 |
| PAUL R LOREY & | DOLORES J LOREY | JT TEN | 340 FRANKLIN AVE | | WEST BERLIN | NJ | 08091-1248 |
| PAUL R MARCUM | 1007 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444 |
| PAUL R MATULA | 6041 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 |
| PAUL R MCCLOUD | 101 FOUNTAIN COVE | | | | LEESBURG | FL | 34748-8638 |
| PAUL R MCGEE (IRA) | FCC AS CUSTODIAN | 1110 ROCK SPRINGS | | | DUNCANVILLE | TX | 75137-2838 |
| PAUL R MERTZLUFFT | 4162 WALKER PLACE | | | | HAMBURG | NY | 14075-4516 |
| PAUL R OCA | 33   FIELDWOOD DRIVE | | | | ROCHESTER | NY | 14609-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R PATCH | CGM IRA CUSTODIAN | 19360 MAGNOLIA GROVE SQUARE | | | LANSDOWNE | VA | 20176-6895 |
| PAUL R PORTER | 104 OAK ST. | | | | FAIRBORN | OH | 45324 |
| PAUL R RICKARD | 112 PLACID PLACE | | | | ROCHESTER | NY | 14617-3025 |
| PAUL R RICKMAN | 4109 CARONDELET DR | | | | DAYTON | OH | 45440 |
| PAUL R ROBERSON | SOUTHWEST SECURITIES INC | 1910 S HENKEL CIR | | | MESA | AZ | 85202 |
| PAUL R ROBINSON & | PATSY R ROBINSON | JT TEN | PO BOX 2298 | | CULLMAN | AL | 35056-2298 |
| PAUL R SALTERS | P O BOX 59281 | | | | JACKSON | MS | 39284 |
| PAUL R SAUER & MARY ALIS SAUER | TTEES F/T PAUL & MARY SAUER LIVING | TRUST DTD 3-13-98 | 1377 E JASMINE AVE | | SANDY | UT | 84092-3648 |
| PAUL R SCHULZ | 153 CLARK ST | | | | BUFFALO | NY | 14223-1301 |
| PAUL R SPENGLER | 187 LADNER AVENUE | | | | BUFFALO | NY | 14220 |
| PAUL R VINES & JANET M VINES | JT TEN | 751 WOOD DUCK COURT | | | MIDDLETOWN | DE | 19709-6114 |
| PAUL R WALKER | 11344 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| PAUL R WHITE | 12445 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| PAUL R WILKINS LIVING TRUST | U/A DTD 09/25/1996 | PAUL R WILKINS TTEE | PO BOX 14410 | | PALM DESERT | CA | 92255 |
| PAUL R WINTERS | 6706 MID PL | | | | TAMPA | FL | 33617-3836 |
| PAUL R WINTERS IRA | FCC AS CUSTODIAN | 6706 MID PLACE | | | TEMPLE TERRAC | FL | 33617-3836 |
| PAUL R WOLF AND | TAMARA D WOLF | JT TEN | 5307 SOUTH AINGER RD | | OLIVET | MI | 49076 |
| PAUL R. ARCHIBEQUE & | ROSIE V. ARCHIBEQUE TTEE F/T | ARCHIBEQUE REVOCABLE TRUST | P.O BOX 252 DTD 11-13-96 | | BLOOMFIELD | NM | 87413-0252 |
| PAUL R. FRANK CO-TTEE | MARY FRANK CO-TTEE | U/A/D 07-13-2007 | FBO PAUL FRANK & MARY FRANK TR | 226 W LASALLE | ROYAL OAK | MI | 48073-2587 |
| PAUL R. LAUBER | CGM IRA CUSTODIAN | 1385 HIGHLAND MEADOWS | | | FLINT | MI | 48532-2038 |
| PAUL R. PADAWER (SEP IRA) | FCC AS CUSTODIAN | PADAWER & ASSC. CPA'S | 752 E. BROOKHAVEN CIRCLE | | MEMPHIS | TN | 38117-4546 |
| PAUL RABICH JR | 2766 E WIRBLE RD | | | | PINCONNING | MI | 48650-9601 |
| PAUL RACH | 1213 ALSDORF ST | | | | LANSING | MI | 48910-1203 |
| PAUL RACHBACH | PHYLLIS RACHBACH | 332 BRIAR PATCH | | | MOUNTAINSIDE | NJ | 07092-1803 |
| PAUL RACINE | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| PAUL RADATZ | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| PAUL RAGSDEL | 83 BENT TREE ESTATE LN | | | | BENTON | KY | 42025-6377 |
| PAUL RAINEY | 9046 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| PAUL RAJEWSKI | 28348 GROBBEL AVE | | | | WARREN | MI | 48092-3416 |
| PAUL RALLO & | TERI A RALLO | 21 JILL TERR | | | SUCCASUNNA | NJ | 07876-1812 |
| PAUL RAMIREZ | 6 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| PAUL RAMSEY | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| PAUL RAMSEY | 1538 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| PAUL RAMSEY | 16244 BAK RD | | | | BELLEVILLE | MI | 48111-3514 |
| PAUL RAMSEY | 1897 STATE ROUTE 981 | | | | SCOTTDALE | PA | 15683-2724 |
| PAUL RANC | 2415 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| PAUL RANDLES | 2763 WOODMONT DR W | | | | CANTON | MI | 48188-1628 |
| PAUL RANGEL JR | 16449 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| PAUL RANGER JR | 4026 WEATHERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9791 |
| PAUL RANKIN | 14119 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5215 |
| PAUL RANVILLE | CGM IRA CUSTODIAN | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439-9262 |
| PAUL RAPACH | 8008 FARM CROSSING CIR | | | | POWELL | OH | 43065-7121 |
| PAUL RAPER | 3585 SPRING DR | | | | DORAVILLE | GA | 30360-2426 |
| PAUL RASMUSSEN | 2440 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| PAUL RASMUSSEN | 5500 CAREY RD | | | | COMMERCE TOWNSHIP | MI | 48382-1203 |
| PAUL RATHBUN | 9852 BERND RD | | | | PAVILION | NY | 14525-9717 |
| PAUL RATHER | 1717 W 15TH LN | | | | APACHE JCT | AZ | 85220-6900 |
| PAUL RATLIFF | 320 DAVID LN | | | | MARYVILLE | TN | 37803-6304 |
| PAUL RAY | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| PAUL RAY | 2273 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| PAUL RAY | 5343 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| PAUL RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| PAUL RAYMOND MARTIN | 1658 T RD | | | | COTTONWOOD FALLS | KS | 66845 |
| PAUL RAYMOND MARTIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1658 T RD | | COTTONWOOD FALLS | KS | 66845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL RAYMOND W (494079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST. SUITE 600 | | | NORFOLK | VA | 23510 |
| PAUL READING | 7961 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-6135 |
| PAUL REAGAN | 21672 WASHINGTON DR | | | | BROWNSTOWN | MI | 48193-7583 |
| PAUL REAGOR | 13110 W 90TH TER | | | | LENEXA | KS | 66215-3412 |
| PAUL REAUME | 9660 HUNTLEY CV | | | | PINCKNEY | MI | 48169-9473 |
| PAUL REBMAN | 114 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |
| PAUL REDER | 4675 MACKINAW RD | | | | BAY CITY | MI | 48706-9431 |
| PAUL REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAUL REDMON | 10626 HARRISON RD | | | | LOVELAND | OH | 45140-9678 |
| PAUL REDMOND | 3333 N 49TH DR | | | | KANSAS CITY | KS | 66104-1702 |
| PAUL REED | 107 PALM DR | | | | GREENVILLE | OH | 45331-2925 |
| PAUL REED | 1316 SW SKYLINE DR | | | | BLUE SPRINGS | MO | 64015-4946 |
| PAUL REED | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| PAUL REED SMITH GUITARS, LIMITED PARTNERSHIP, | D/B/A PRS GUITARS AND/OR PAUL REED SMITH GUITARS | | | | | | |
| PAUL REEDER | 5000 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1213 |
| PAUL REEVES | TOD ACCOUNT | 2305 HARTFORD | | | SAN DIEGO | CA | 92110-2338 |
| PAUL REGOORD | 245 WINFIELD RD | | | | ROCHESTER | NY | 14622-2216 |
| PAUL REICHARD | 111 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8919 |
| PAUL REICHERT | 5040 ORION RD | | | | ROCHESTER | MI | 48306-2542 |
| PAUL REICHNER | 5900 SPRINGBORN RD | | | | CHINA | MI | 48054-3908 |
| PAUL REIGLE | 584 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| PAUL REIGLE | PO BOX 84 | | | | NEW LOTHROP | MI | 48460-0084 |
| PAUL REILLY JR | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| PAUL REIMER | 13437 BROADWAY ST | | | | ALDEN | NY | 14004-1401 |
| PAUL REIMERS IRA | FCC AS CUSTODIAN | 29820 SW 205 AVE. | | | HOMESTEAD | FL | 33030-2624 |
| PAUL REIN | 251 SHELLBANK DR | | | | LONGS | SC | 29568-8863 |
| PAUL REINBOLT | 513 S WHEELER ST | | | | SAGINAW | MI | 48602-1751 |
| PAUL REINECKE | 1018 WILDERNESS RD | | | | MAMMOTH CAVE | KY | 42259-8180 |
| PAUL REINHARDT | 196 UNION ST | | | | NORFOLK | MA | 02056-1702 |
| PAUL REINHARDT | 5190 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| PAUL REINHART | 3102 STARKWEATHER ST | | | | FLINT | MI | 48506-2620 |
| PAUL REINKE | 1133 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| PAUL REIS | 514 E HURON RD | | | | OMER | MI | 48749-9774 |
| PAUL REITER SEP IRA | FCC AS CUSTODIAN | THERMAL POWER PRODUCTS INC SEP | 145 DEER VALLEY DR | | SEWICKLEY | PA | 15143-9502 |
| PAUL REITMULDER | 2535 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4609 |
| PAUL RELLA | 1683 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1365 |
| PAUL REMICK | 33 STEPHEN TERRACE | | | | PARSIPPANY | NJ | 07054-1459 |
| PAUL RENALDI | 3059 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| PAUL RENIUS | 3446 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| PAUL RENTZ | 7699 DE GAULLE CT | | | | YOUNGSTOWN | OH | 44512-5731 |
| PAUL REPSHINSKA | PO BOX 125 | | | | GAGETOWN | MI | 48735-0125 |
| PAUL RESENDEZ | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| PAUL RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| PAUL RETHERFORD | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| PAUL RETTIG | 69 CO RT. 23A | | | | CONSTANTIA | NY | 13044 |
| PAUL REUTER | 5430 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2410 |
| PAUL REVSON | CGM IRA BENEFICIARY CUST | BENE. OF THOMAS G. BOROWIK | 25 E. 86TH ST. APT. #3B | | NEW YORK | NY | 10028-0553 |
| PAUL REXFORD | 37677 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331-1191 |
| PAUL REYES | 3448 WILLOW CREST LN | | | | DALLAS | TX | 75233-3827 |
| PAUL REYNOLDS | HC 2 BOX 114 | | | | WILLIAMSVILLE | MO | 63967-9416 |
| PAUL REYNOLDS JR | 22425 DRY FORK RD | | | | WARRENTON | MO | 63383-6438 |
| PAUL RHIZOR | 158 PLEASANT RIDGE ROAD | | | | FORT MITCHELL | KY | 41017-2814 |
| PAUL RHODES | 4197 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| PAUL RHODY | 7865 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL RIBAI | 3323 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| PAUL RIBEIRO | PO BOX 6597 | | | | EVANSTON | IL | 60204-6597 |
| PAUL RICE | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 |
| PAUL RICE | 5382 BECKIE CT SW | | | | WYOMING | MI | 49418-9765 |
| PAUL RICHARDS | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| PAUL RICHARDS | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| PAUL RICHARDS | 4141 S 700 E | | | | MARION | IN | 46953-9556 |
| PAUL RICHARDS | 4969 W SHORE DR | | | | BARRYTON | MI | 49305-9317 |
| PAUL RICHARDSON | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| PAUL RICHEY | 6270 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| PAUL RICHMOND | 1905 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9386 |
| PAUL RICHMOND | 4145 W. 54TH ST. LT 173 | | | | MOUNT MORRIS | MI | 48458 |
| PAUL RICHMOND | 6117 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| PAUL RICHTER | 183 ORCHARD PL APT 257 | | | | LACKAWANNA | NY | 14218-1763 |
| PAUL RICKELS | 7853 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424-1933 |
| PAUL RICKERT | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |
| PAUL RIDDLE | 116 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| PAUL RIES | 28961 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1027 |
| PAUL RIFE | PO BOX 45 | | | | LAKETON | IN | 46943-0045 |
| PAUL RIGSBY | 2420 W 8TH ST | | | | MUNCIE | IN | 47302-1676 |
| PAUL RIGSBY | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| PAUL RIKE | 535 WESTBROOK RD | | | | DAYTON | OH | 45415-2248 |
| PAUL RIKER | 4526 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| PAUL RILEY | 148 ARKANSAS RD | | | | TEWKSBURY | MA | 01876-4164 |
| PAUL RISHEL JR | 56486 NORTH AVE | | | | MACOMB | MI | 48042-1545 |
| PAUL RISK | 201 ORCHARD LN | | | | GREENWOOD | IN | 46142-3019 |
| PAUL RISTOW | 8784 S GOLDEN CT | | | | FRANKLIN | WI | 53132-8528 |
| PAUL RIVAS | PO BOX 126 | | | | WINDOM | KS | 67491-0126 |
| PAUL RIVERA | 13316 MONTEGO TER | | | | OKLAHOMA CITY | OK | 73170-6840 |
| PAUL ROACH | 414 MAIN ST. | | | | LINDSEY | OH | 43442 |
| PAUL ROBARGE | 6035 PEBBLE STONE RD | | | | SYLVANIA | OH | 43560-1579 |
| PAUL ROBBINS | 28 MAPLE HILL RD | | | | CLEVELAND | AL | 35049-3646 |
| PAUL ROBBINS | 5629 E STATE ROAD 62 | | | | CANAAN | IN | 47224-9774 |
| PAUL ROBERSON | 1037 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |
| PAUL ROBERT HEYDEMANN TTEE | FBO ERNEST HEYDEMAN TR | FBO PAUL HEYDEMAN | U/A/D 04/29/1994 | 7717 SW 140 CT | MIAMI | FL | 33183-3091 |
| PAUL ROBERT I (ESTATE OF) (461078) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL ROBERT MCCUEAN & | MARJORIE T MCCUEAN REVOCABLE | LIVING TRUST PAUL & MARJORIE | MCCUEAN TTEES DTD 2-25-04 | 5433 FLORIDA AVENUE | BETHEL PARK | PA | 15102-3812 |
| PAUL ROBERTS | 3485 VANCE RD | | | | TRAVERSE CITY | MI | 49684-7829 |
| PAUL ROBERTSON | 887 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670-5416 |
| PAUL ROBINETT SR | PO BOX 38 | | | | COMMERCIAL POINT | OH | 43116-0038 |
| PAUL ROBINETTE | # 206 | 3065 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2151 |
| PAUL ROBINSON | 110 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8817 |
| PAUL ROBINSON | 16517 WHITCOMB ST | | | | DETROIT | MI | 48235-3858 |
| PAUL ROBINSON | 30 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010-4935 |
| PAUL ROBINSON | 3380 KINGSWOOD FOREST LN | | | | DAYTON | OH | 45440-3648 |
| PAUL ROBINSON | 6232 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| PAUL ROBINSON | 88 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| PAUL ROBINSON | PO BOX 31 | | | | SPICELAND | IN | 47385-0031 |
| PAUL ROCHA | 12870 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| PAUL ROCHELEAU | 2339 S FORK PASS | | | | SWARTZ CREEK | MI | 48473-9739 |
| PAUL ROCHELLE | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| PAUL ROCKWELL | 1396 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| PAUL ROCKWOOD | 7635 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| PAUL RODARMER | PO BOX 670 | 1025 HART LANE | | | TIOGA | TX | 76271-0670 |
| PAUL ROELOFS & ANDREA C | ROELOFS CO-TTEES ROELOFS | TRUST U/A DTD 09/29/05 | P O BOX 4502 | | CARMEL BY THE | CA | 93921-4502 |
| PAUL ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL ROGERS | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| PAUL ROGERS | 702 E MAIN ST | | | | JASONVILLE | IN | 47438-1614 |
| PAUL ROGERS | CGM IRA ROLLOVER CUSTODIAN | ONE GILBERT ROAD | | | GREAT NECK | NY | 11024-1421 |
| PAUL ROGGEMAN | 5529 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| PAUL ROGGENBUCK | 1927 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| PAUL ROLLICK | PO BOX 660 | | | | HUNTINGDON VY | PA | 19006-660 |
| PAUL ROLLINS | 1000 NE DEER CREEK DR | | | | GRAIN VALLEY | MO | 64029-9125 |
| PAUL RONAN | 149 ALEWA DR NW | | | | GRAND RAPIDS | MI | 49504-5801 |
| PAUL ROOT | 23828 E LE BOST | | | | NOVI | MI | 48375-3530 |
| PAUL ROSCZEWSKI | 206 3RD ST | | | | METAMORA | MI | 48455-9784 |
| PAUL ROSE | 1826 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-3972 |
| PAUL ROSELLI | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| PAUL ROSENBERGER | 6896 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-6990 |
| PAUL ROSENGARTEN | 4232 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9472 |
| PAUL ROSENOW | 2040 FOX CHASE | | | | AUSTINTOWN | OH | 44515-5601 |
| PAUL ROSIE | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| PAUL ROSOLOWSKI | 4292 OAKWOOD AVE | | | | BLASDELL | NY | 14219-1223 |
| PAUL ROSS | 1180 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7992 |
| PAUL ROSS | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2917 |
| PAUL ROSS | PO BOX 9 | | | | HELENA | NY | 13649-0009 |
| PAUL ROSS & SANDRA ROSS JT TEN | 4350 CROSSCREEK TRAIL | | | | CUMMING | GA | 30041-6633 |
| PAUL ROSS JR | 50 CHEROKEE RD | | | | PONTIAC | MI | 48341-1500 |
| PAUL ROSS JR | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| PAUL ROSSLER | 5847 GRISELL RD | | | | OREGON | OH | 43618-1213 |
| PAUL ROSSMAN | 4371 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| PAUL ROSSNER | 3 AARON BURR COURT | | | | MONROE TWP | NJ | 08831-5411 |
| PAUL ROTH | 995 FOXFIRE RD | | | | ASHEBORO | NC | 27205-8248 |
| PAUL ROTHGERY | 2170 ELBUR AVE | | | | LAKEWOOD | OH | 44107-6143 |
| PAUL ROTOLI | 221 BRAM HALL DR | | | | ROCHESTER | NY | 14626-5238 |
| PAUL ROTTIERS | 10110 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 |
| PAUL ROWE | 32A GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2763 |
| PAUL ROWE | 3494 RAY RD | | | | HOLLY | MI | 48442-9417 |
| PAUL ROWLEY | 5934 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2860 |
| PAUL ROWLEY | 606 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| PAUL ROY | 10 LUCIEN RD | | | | BRISTOL | CT | 06010-7824 |
| PAUL RUDOLPH JR | 1129 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| PAUL RUEHS | 4150 NICKLEPLATE RD | | | | IONIA | MI | 48846-8706 |
| PAUL RUGGLES | 584 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| PAUL RUMMELL | 4011 LOCERBIE CIR | | | | SPRING HILL | TN | 37174-2680 |
| PAUL RUOTOLO | CGM IRA CUSTODIAN | 668 AMALIA AVE | | | LOS ANGELES | CA | 90022-3228 |
| PAUL RUPERT | 10720 S 400 E-92 | | | | ROANOKE | IN | 46783-9219 |
| PAUL RUPERT JR | 500 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| PAUL RUSAKI | 42118 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| PAUL RUSHING | 250 MT SINAI RD | | | | PURYEAR | TN | 38251-4113 |
| PAUL RUSNAK | 19   OAKBROOK PLACE | | | | SOMERSET | NJ | 08873-2015 |
| PAUL RUSSELL | 2948 LOURDES DR | | | | SAINT LOUIS | MO | 63125-4656 |
| PAUL RUSSO | 825 CANTERBURY ST SW | | | | WYOMING | MI | 49509-2834 |
| PAUL RUTHIG | 15069 ARDLEY HALL CT | | | | SHELBY TOWNSHIP | MI | 48315-4963 |
| PAUL RUTKOWSKI | 198 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1516 |
| PAUL RUTOSKI | 28767 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4828 |
| PAUL RYAN | 110 PINE ST | | | | ROCKVILLE CTR | NY | 11570-2517 |
| PAUL RYAN | 2310 ROCK ST APT 37 | | | | MOUNTAIN VIEW | CA | 94043 |
| PAUL RYAN | 24 SABA CT | | | | SAN RAMON | CA | 94583-2224 |
| PAUL RYAN | 3701 RED OAK CT | | | | BEAVERCREEK | OH | 45430-2403 |
| PAUL RYBICKI | 399 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| PAUL RYDER | 4330 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL RYDZIK | 29216 RIVERVIEW LN | | | | WATERFORD | WI | 53185-1734 |
| PAUL RYERSE | 380 CHURCH ST APT 1 | | | | SAINT IGNACE | MI | 49781-1600 |
| PAUL RYSZKIEWICZ | 67 BOSSE LN | | | | WEST SENECA | NY | 14224-1625 |
| PAUL RYTLEWSKI | 1213 5TH ST | | | | BAY CITY | MI | 48708-6033 |
| PAUL S BOONE | ACCT OF GAIL N MAYO | 1221 KING ST | | | JACKSONVILLE | FL | 32204-4211 |
| PAUL S BOSKOVICH | 2421 TRADING FORD DRIVE | | | | WAXHAW | NC | 28173-6955 |
| PAUL S BRINSER JR TTEE | FBO BRINSER FAMILY TRUST | U/A/D 09/06/00 | 1906 JAYTON LANE | | ENCINITAS | CA | 92024-4246 |
| PAUL S BUSSELL JR | 1022 CARLISLE CIR | | | | NORMAN | OK | 73069-7439 |
| PAUL S BUTCHER | 251 MEADOW BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-3049 |
| PAUL S BUTRYN | TOD DTD 08/13/2007 | 49 N ROBERTS ROAD | | | DUNKIRK | NY | 14048-1127 |
| PAUL S CLARY AND | JANET CLARY MELLON | JT TEN | 2301 TRAM RD | | NEW BERN | NC | 28562-7333 |
| PAUL S CLARY AND | STEPHEN PAUL CLARY | JT TEN | 2301 TRAM RD | | NEW BERN | NC | 28562-7333 |
| PAUL S CROLEY TTEE | PAUL S CROLEY TR | U/A DTD 01/05/88 | 3142 SILVER LAKE BLVD | | CUYAHOGA FLS | OH | 44224-3149 |
| PAUL S DAY | 2144  MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414-5218 |
| PAUL S DROST | 3314 OAKLAND DR | | | | MCKEESPORT | PA | 15133-2212 |
| PAUL S EDELMAN & | ROSEMARY EDELMAN JTWROS | 57 BUENA VISTA DR | | | HASTINGS HDSN | NY | 10706-1103 |
| PAUL S GABIN | CGM IRA ROLLOVER CUSTODIAN | 84 NORTH HILLSIDE AVENUE | | | LIVINGSTON | NJ | 07039-1118 |
| PAUL S GIPSON | 109 RICHLAND STREET | | | | RICHLAND | MS | 39218-9613 |
| PAUL S GREENE | 6146  BLACK ROAD | | | | W. ALEXANDRIA | OH | 45381-9545 |
| PAUL S GRICE | 5400  CORWIN RD | | | | WAYNESVILLE | OH | 45068-- 94 |
| PAUL S GRUBB | 141 OLD ROUTE 26 | | | | EVERETT | PA | 15537-3335 |
| PAUL S HOGG | 985 E. RAHN RD | | | | DAYTON | OH | 45429-5927 |
| PAUL S JENKINS | 436 E. LEXINGTON RD | | | | EATON | OH | 45320 |
| PAUL S JOLLY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4204 RAINIER AVE | | MOUNT RAINIER | MD | 20712 |
| PAUL S KOHARA R/O IRA | FCC AS CUSTODIAN | 417 HALAKI STREET | | | HONOLULU | HI | 96821-2103 |
| PAUL S KRUPA | 1925 WESCOTT | | | | RALEIGH | NC | 27614 |
| PAUL S MAY | GUARANTEE & TRUST CO TTEE | PO BOX 2233 | | | SAN FRANCISCO | CA | 94126 |
| PAUL S MEYER & MADREEN H MEYER | TTEE PAUL S MEYER & MADREEN H MEYER | REV LIV TRUST DTD 5-11-95 | 29 CARDIGAN DR | | SAINT LOUIS | MO | 63135-1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342 |
| PAUL S OSBORN & | GAIL P OSBORN JT TEN | 515 W MONROE | | | JONESBORO | AR | 72401-2761 |
| PAUL S PERRON | 1390 GAGE RD | | | | HOLLY | MI | 48442-8338 |
| PAUL S PHILLIPS | 135 MEL SIMON DR APT 5 | | | | TOLEDO | OH | 43612-4739 |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| PAUL S WILLIS | 2035 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 |
| PAUL S WYNNE | 499 SPRNGRIDGE RD LOT E25 | | | | CLINTON | MS | 39056-5636 |
| PAUL S YASUDA | 7001 ADMIRALTY WAY | | | | OKLAHOMA CITY | OK | 73116-1653 |
| PAUL S. CARTON, MD | CGM IRA CUSTODIAN | 70 BELLEFAIR ROAD | | | RYE BROOK | NY | 10573-5507 |
| PAUL SABAN | 115 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| PAUL SACHSE | 55 SUGAR CREEK LN | | | | MURRAY | KY | 42071-4805 |
| PAUL SADLER | 6580 MARSHALL RD | | | | OLIVET | MI | 49076-9445 |
| PAUL SAENZ | 203 PEMBERLY BLVD | | | | SUMMERVILLE | SC | 29483-7780 |
| PAUL SAGE | 1125 S LEROY ST | | | | FENTON | MI | 48430-2936 |
| PAUL SAHR | & SARAH SAHR JTWROS | 9205 CANADA RD | | | BIRCH RUN | MI | 48415 |
| PAUL SAHR | SOUTHWEST SECURITIES INC | 9205 CANADA RD | | | BIRCH RUN | MI | 48415 |
| PAUL SAIDOO | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| PAUL SALAMIE | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| PAUL SALAZAR | 2668 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| PAUL SALICE | 5017 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382-1581 |
| PAUL SALISBURY | 1325 TWINSBURG RD E | | | | MACEDONIA | OH | 44056-2212 |
| PAUL SALLEE | 5005 E HINES ST | | | | MUNCIE | IN | 47303-2673 |
| PAUL SALYARDS BENE IRA | ESTELLE SALYARDS (DECD) | FCC AS CUSTODIAN | 10002 WEST RIVER RD | | COLUMBIA STATION | OH | 44028 |
| PAUL SAMORA | 1237 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| PAUL SAMP | 801 W 8TH ST | | | | ANDERSON | IN | 46016-1207 |
| PAUL SAMPLE | 49081 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| PAUL SAN FILLIPPO | 1523 CAMELLIA DR | | | | HAMMOND | LA | 70403-6229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SANDEFUR | 1572 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| PAUL SANDERS | 26433 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| PAUL SANDERS | 26693 DARIA CIR W | C/O GREGORY SANDERS | | | SOUTH LYON | MI | 48178-8093 |
| PAUL SANDERS | PO BOX 364 | | | | TANNER | AL | 35671-0364 |
| PAUL SANDS | 20213 N IBIS CT | | | | SUN CITY WEST | AZ | 85375-6009 |
| PAUL SANFILIPPO & MARY ANNETTA | SANFILIPPO JT TEN TOD PAUL THOMAS | SANFILIPPO SUBJ TO STA RULES | 17883 SE 107TH CT | | SUMMERFIELD | FL | 34491-7490 |
| PAUL SANFORD | 11020 CARTER COOPER WAY | | | | OAKTON | VA | 22124-1001 |
| PAUL SANTA MARIA | 5375 SHADYSIDE DR | | | | CLARENCE | NY | 14031-1112 |
| PAUL SANTELLO | 449 S ARDEN BLVD | | | | LOS ANGELES | CA | 90020-4735 |
| PAUL SANTIAGO | 11   BURNING TREE DRIVE | | | | HILTON | NY | 14468-1001 |
| PAUL SANTICH | 66 DRAKE LANE | | | | MANHASSET | NY | 11030-1228 |
| PAUL SAPIENZA | 5379 MASON RD | | | | OWOSSO | MI | 48867-9358 |
| PAUL SARDAGNOLA | 21 DILLON ST APT 1002 | | | | WORCESTER | MA | 01604-4507 |
| PAUL SARGENT | PO BOX 131 | | | | GAS CITY | IN | 46933-0131 |
| PAUL SAUCIER | 221 MARION DR | B-101 | | | ROCKPORT | TX | 78382 |
| PAUL SAUERLAND JR | CGM IRA CUSTODIAN | PO BOX 102 | | | STANTON | NJ | 08885-0102 |
| PAUL SAUERWALD | 7243 DEERHILL CT | | | | CLARKSTON | MI | 48346-1277 |
| PAUL SAUNDERS | 414 W MAPLE ST | | | | DESHLER | OH | 43516-1012 |
| PAUL SAUNDERS | 7907 WALKER AVE | | | | KANSAS CITY | KS | 66112-2045 |
| PAUL SAUNDERS JR | 302 POPLAR ST | | | | PECULIAR | MO | 64078-6100 |
| PAUL SAVAGE | 3276 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| PAUL SAVINE | 5507 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-1459 |
| PAUL SAWADE | 10835 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9470 |
| PAUL SAWYER | 178 BONNIE DR | | | | AUBURNDALE | FL | 33823-2702 |
| PAUL SAWYER | 5392 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| PAUL SAYA | 840 ONONDAGA ST | | | | LEWISTON | NY | 14092-1445 |
| PAUL SCANLON | 6811 BIRDIE CIR | | | | GRAYLING | MI | 49738-7789 |
| PAUL SCARCELLO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PAUL SCHABERG | 2895 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| PAUL SCHAEFER | 7041 W HOWE RD | | | | DE WITT | MI | 48820-9204 |
| PAUL SCHAEFFER | 1428 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3983 |
| PAUL SCHAFER | 11918 BISHOP HWY | | | | LANSING | MI | 48911-6215 |
| PAUL SCHAFER | PO BOX 12 | | | | PEWAMO | MI | 48873-0012 |
| PAUL SCHALTZ | 3555 W DRAHNER RD | | | | OXFORD | MI | 48371-5713 |
| PAUL SCHATZ | 316 W HAMMEL ST | | | | MONTEREY PARK | CA | 91754-7130 |
| PAUL SCHEETZ | 230 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |
| PAUL SCHEFFLER | 11400 WILSON ST | | | | DEWITT | MI | 48820-9269 |
| PAUL SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 |
| PAUL SCHEIDEMANTLE | 616 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3654 |
| PAUL SCHENK | 11722 NIEMI RD | | | | KALEVA | MI | 49645-9746 |
| PAUL SCHEPER | 2000 WATERSTONE BLVD APT 104 | | | | MIAMISBURG | OH | 45342-0524 |
| PAUL SCHERER | 1802 WALLSTREET CIR | | | | INDIANAPOLIS | IN | 46234-9527 |
| PAUL SCHERMERHORN | 4309 W CASTLETON CT | | | | MUNCIE | IN | 47304-2476 |
| PAUL SCHIAPPA | 8462 CHADWAY CT | | | | WILLIAMSVILLE | NY | 14221-8523 |
| PAUL SCHIEFELBEIN | 2803 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| PAUL SCHIELD | PO BOX 967 | | | | ANGELS CAMP | CA | 95247 |
| PAUL SCHILLER | TOD ACCOUNT | 65 DANA PLACE | | | ENGLEWOOD | NJ | 07631-3604 |
| PAUL SCHINDLER | GREENBERG TRAURIG | 200 PARK AVE # 16 | | | NEW YORK | NY | 10166-0005 |
| PAUL SCHLACHTER | 3318 WELLINGTON AVE | | | | PARMA | OH | 44134-3650 |
| PAUL SCHLICKLIN | 13895 S DELANEY RD | | | | PERRY | MI | 48872-9559 |
| PAUL SCHMERSAL | 11572 ROAD 16 | | | | OTTAWA | OH | 45875-9480 |
| PAUL SCHMIDT | 13 SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-9188 |
| PAUL SCHMIDT | 2026 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| PAUL SCHMIDT | 204 IROQUOIS LN | | | | WAXAHACHIE | TX | 75165-1507 |
| PAUL SCHMIDT | 2416 THISTLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-1402 |
| PAUL SCHMITT | 2314 ARTHUR ST | | | | MARNE | MI | 49435-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL SCHMITT | 25 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526-2857 |
| PAUL SCHNEIDER | 1703 LAGONDA AVENUE | | | | SPRINGFIELD | OH | 45503-3915 |
| PAUL SCHNEIDER | 8537 PEET RD | | | | CHESANING | MI | 48616-9757 |
| PAUL SCHNEIDERMAN & | GIZELLA SCHNEIDERMAN JT WROS | 41 BONETOWN ROAD | | | FLEMINGTON | NJ | 08822 |
| PAUL SCHNELL | 7404 CRAIGMERE DRIVE | | | | CLEVELAND | OH | 44130-5347 |
| PAUL SCHNOBRICK | 3492 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8029 |
| PAUL SCHOBEL | 5082 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1710 |
| PAUL SCHOCKMAN | 1804 E COMMONWEALTH AVE UNIT 101 | | | | FULLERTON | CA | 92831-4828 |
| PAUL SCHOENDORFF | 1316 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| PAUL SCHOENRADE | 6601 SHUTTLE WAY APT C | | | | CAPE CANAVERAL | FL | 32920-6070 |
| PAUL SCHOFIELD | 4070 OLDE TOWNE WAY | | | | DULUTH | GA | 30097-7645 |
| PAUL SCHOFIELD | CGM IRA ROLLOVER CUSTODIAN | 2980 HIGGINS STREET | | | OCEANSIDE | NY | 11572-3107 |
| PAUL SCHONFELD | 9275 S GENEVA RD | | | | FLAT ROCK | IN | 47234-9720 |
| PAUL SCHONSCHACK | 34169 STATE ST | | | | FARMINGTON | MI | 48335-4169 |
| PAUL SCHREIBER | BOND ACCOUNT | LATICO LEATHER | 321 PALMER ROAD | | DENVILLE | NJ | 07834-3414 |
| PAUL SCHREINER | 5176 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| PAUL SCHRIBER | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 |
| PAUL SCHROEDER | 10621 DICE RD | | | | FREELAND | MI | 48623-9208 |
| PAUL SCHROEDER | 2549 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9547 |
| PAUL SCHROEDER | 553 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| PAUL SCHROEDER | A-832 ST RT 108-1 | | | | NEW BAVARIA | OH | 43548 |
| PAUL SCHROTH | 56 TYLER COURT | | | | EVINGTON | VA | 24550-3718 |
| PAUL SCHUBRING | 2615 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1510 |
| PAUL SCHULDEN JR | 609-2 GARDNER RD | | | | BELLEVUE | OH | 44811 |
| PAUL SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL SCHULTZ | 1228 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| PAUL SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| PAUL SCHULTZ | CGM IRA ROLLOVER CUSTODIAN | 8421 WHALE WATCH WAY | | | LA JOLLA | CA | 92037-2051 |
| PAUL SCHULZ | 153 CLARK ST | | | | BUFFALO | NY | 14223-1301 |
| PAUL SCHULZ SEP IRA | FCC AS CUSTODIAN | 987 PARKSIDE CIRCLE | | | BOCA RATON | FL | 33486-5230 |
| PAUL SCHUSTER | 8779 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| PAUL SCHWAIGER | 448 STEWART RD | | | | CULLMAN | AL | 35055-0230 |
| PAUL SCHWARTZ | 8209 BROOKINGTON DR | | | | SHREVEPORT | LA | 71107-8604 |
| PAUL SCHWARTZ | R/O IRA DCG & T TTEE | 6014 NW 79 AVENUE | | | TAMARAC | FL | 33321 |
| PAUL SCHWEIER | 2575 MARCHAR DR | | | | WOLVERINE LAKE | MI | 48390-2036 |
| PAUL SCHWEINHAGEN | PO BOX 64 | | | | RDGVILLE CORS | OH | 43555-0064 |
| PAUL SCHWEMLEY REV LVG TRUST | PAUL SCHWEMLEY TRUSTEE | UAD 05/29/1996 | 985 FLEET DRIVE APT 253 | | VIRGINIA BEACH | VA | 23454 |
| PAUL SCICLUNA | 13298 EAGLE NEST TRL | | | | SHELBY TWP | MI | 48315-2322 |
| PAUL SCIORTINO | 792 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9138 |
| PAUL SCOTT | 10975 CANADA WAY | | | | BIRCH RUN | MI | 48415-8453 |
| PAUL SCOTT | 14093 MYSTIC SEAPORT WAY | | | | FORT MYERS | FL | 33919-7700 |
| PAUL SCOTT | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| PAUL SCOTT | 371 SOUTH ST | | | | AUBURN | MA | 01501-2751 |
| PAUL SCOTT | 6028 MADISON ST | | | | TAYLOR | MI | 48180-1238 |
| PAUL SCOTT | 8183 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| PAUL SCOTT | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| PAUL SCOTT JR | 1001 ISLAND DRIVE CT APT 106 | | | | ANN ARBOR | MI | 48105-2022 |
| PAUL SCOTT JR. | 3620 HI DALE DR | | | | LAKE ORION | MI | 48360-2419 |
| PAUL SCOTT LONGSTRETH | 1872 SOUTH CAPPERO DRIVE | | | | ST. AUGUSTINE | FL | 32092 |
| PAUL SCOTT OLIN | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 04/15/91 | 6900 HAROLD AVE | | GOLDEN VALLEY | MN | 55427 |
| PAUL SCOTT, ROSEMARIE B | 2896 HERITAGE DR | | | | KOKOMO | IN | 46901-5957 |
| PAUL SCREWS | 1663 HILLMAN DR | | | | TROY | MI | 48083-6902 |
| PAUL SCRIBNER | UNIT 12B | 3924 ROLLING ROAD | | | PIKESVILLE | MD | 21208-2281 |
| PAUL SCRIVENER | 1801 TENDOY DR | | | | BOISE | ID | 83705-4232 |
| PAUL SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| PAUL SEABERG | 160 FORSYTHIA DR S | | | | LEVITTOWN | PA | 19056-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SEAGRAVES | 143 PR 3733 | | | | BRIDGEPORT | TX | 76426 |
| PAUL SEARS | 1359 BURTON CEMETERY RD | | | | MITCHELL | IN | 47446-7634 |
| PAUL SEELEY JR | 10731 LOVE HWY | | | | BELLEVUE | MI | 49021-9300 |
| PAUL SEGASSER | 3881 S WOODFIELD DR | | | | NEW PALESTINE | IN | 46163-9167 |
| PAUL SEHY | 886 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1038 |
| PAUL SEIB | 5698 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| PAUL SEITZER | 4037 SMITH ST LOT 7 | | | | BLOOMSBURG | PA | 17815-3435 |
| PAUL SELF | 203 JULIA ST | | | | COLLINSVILLE | IL | 62234-3618 |
| PAUL SELLARS | PO BOX 236 | | | | NEBO | IL | 62355-0236 |
| PAUL SELLS | ROUTE 2 | | | | MONROE | TN | 38573 |
| PAUL SEMON | 7095 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-2302 |
| PAUL SENCINDIVER | 1654 LOST RD | | | | MARTINSBURG | WV | 25403-0818 |
| PAUL SENSENBAUGH | 7300 WHITETAIL TRL | | | | CENTERVILLE | OH | 45459-4880 |
| PAUL SEPPALA | 8232 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9409 |
| PAUL SEPULVADO | 8969 TURNER DR | | | | SHREVEPORT | LA | 71118-2728 |
| PAUL SEQUIN | 1533 FLAJOLE RD | | | | RHODES | MI | 48652-9503 |
| PAUL SETLIFF | 15002 WHEELER RD | | | | LAGRANGE | OH | 44050-9571 |
| PAUL SETTLE JR | 3352 MORNING GLORY RD | | | | DAYTON | OH | 45449-3031 |
| PAUL SETTLEMYER | 3214 6TH AVE | | | | ALTOONA | PA | 16602-1809 |
| PAUL SEVERN | 141 PINE WOOD DRIVE | | | | DASTROP | TX | 78602-7440 |
| PAUL SEYMOUR | 441 CONVENT AVE APT 2B | | | | NEW YORK | NY | 10031-3626 |
| PAUL SHABOWSKI | 384 BUNDRICK MOORE RD | | | | WARWICK | GA | 31796-5614 |
| PAUL SHACKELFORD | 1727 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8844 |
| PAUL SHAFFER | 20565 VINING RD | | | | NEW BOSTON | MI | 48164-9433 |
| PAUL SHALLING | 30303 ROSENBUSCH DR | | | | WARREN | MI | 48088-5953 |
| PAUL SHAMROCK | 2615 GRIFFITH DR | | | | CORTLAND | OH | 44410-9658 |
| PAUL SHANHOLTZ JR | 13397 COVE LANDING RD | | | | BISHOPVILLE | MD | 21813-1103 |
| PAUL SHAPIRO | 595 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1345 |
| PAUL SHARP | 195 OSCAR TAYLOR RD | | | | JAMESTOWN | TN | 38556-5468 |
| PAUL SHARP | 4425 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| PAUL SHAUB | 1685 CHICAGO BLVD | | | | DETROIT | MI | 48206-1734 |
| PAUL SHAUCK | 2810 DUDLEY DR | | | | THOMPSONS STN | TN | 37179-5236 |
| PAUL SHAW | 742 W BROAD ST | | | | EUFAULA | AL | 36027-1914 |
| PAUL SHAW AUTOMOTIVE | 1-2009 SACKVILLE DR | | MIDDLE SACKVILLE NS B4E 3B5 CANADA | | | | |
| PAUL SHAW JR | 1300 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| PAUL SHEEHE | 943 LEXDALE LN | | | | MANSFIELD | OH | 44907-2611 |
| PAUL SHEETS | 9208 COWENTON AVE | | | | PERRY HALL | MD | 21128-9606 |
| PAUL SHELBURNE | 2135 BLANEY DR | | | | ANN ARBOR | MI | 48103-6004 |
| PAUL SHELEY | 245 CARL ST | | | | MC CLURE | OH | 43534-8501 |
| PAUL SHELLENBARGER | 121 AVENIDA LAS PALMAS | | | | RANCHO MIRAGE | CA | 92270-4675 |
| PAUL SHELTON | 7430 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| PAUL SHEPARD | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| PAUL SHERIDAN | 1658 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5866 |
| PAUL SHERLOCK | 518 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5518 |
| PAUL SHERMAN & | ANITA J SHERMAN JT TEN | 12750 SW 4TH CT APT J314 | | | PMBK PINES | FL | 33027-1727 |
| PAUL SHERRER | 5082 DERBY RD | | | | DAYTON | OH | 45418-2227 |
| PAUL SHERRY | 6140 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3611 |
| PAUL SHIPMAN | 4432 FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64111-4354 |
| PAUL SHOBE | BEVERLY J SHOBE JT TEN T O D | PO BOX 505 | | | CHIEFLAND | FL | 32644-0505 |
| PAUL SHOCK | 1971 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| PAUL SHOCK | 21113 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-3063 |
| PAUL SHOFF JR | 3279 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| PAUL SHOMIN | 43 BRIDGE ST | | | | PETOSKEY | MI | 49770-2961 |
| PAUL SHOOK | PO BOX 226 | | | | GREENTOWN | OH | 44630-0226 |
| PAUL SHOOSHANIAN | 45448 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| PAUL SHOUN | 455 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SHOYTUSH | 1185 HUNTERS RUN | | | | VICTOR | NY | 14564-9178 |
| PAUL SHRADER | 3826 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| PAUL SHREWSBURY | 478 MACY WAY | | | | GREENWOOD | IN | 46142-7483 |
| PAUL SHULOCK | 3637 N GRAND AVE | | | | KANSAS CITY | MO | 64116-2742 |
| PAUL SHUMAN | 1140 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| PAUL SHUMAN | 9357 BLIND PASS ROAD | CONDO# 202 | | | ST PETE BEACH | FL | 33706 |
| PAUL SHURTZ JR | 7826 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9457 |
| PAUL SIAS | 922 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-2725 |
| PAUL SICA | 9228 HYACINTH WAY | | | | BRIGHTON | MI | 48116-8270 |
| PAUL SICKLE | 3628 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| PAUL SIDNEY R/O IRA | FCC AS CUSTODIAN | PO BOX 2000 | | | SAG HARBOR | NY | 11963-0075 |
| PAUL SIEJAK | 6259 HAMM RD | | | | LOCKPORT | NY | 14094-6403 |
| PAUL SIERADSKI | 27 BISHOP AVE | | | | MASSENA | NY | 13662-1531 |
| PAUL SIFFERMAN | 12068 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1724 |
| PAUL SIGISMONDI AND | PAULINE SIGISMONDI JTWROS | 301 STONY ACRE DRIVE | | | CRANSTON | RI | 02920-1250 |
| PAUL SIKORSKI | 109 SANIALS LN | | | | WEST MIFFLIN | PA | 15122-3036 |
| PAUL SILLERY | 204 BUCKINGHAM RD | | | | CANTON | MI | 48188-1515 |
| PAUL SIMCOX | 300 WEBSTER ST | | | | ITHACA | MI | 48847-1816 |
| PAUL SIMISON | 9 PINE ST | | | | HOMOSASSA | FL | 34446-4611 |
| PAUL SIMMONS | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 |
| PAUL SIMMONS | RR 1 BOX 166 | | | | MONTROSE | WV | 26283-9502 |
| PAUL SIMON | 16720 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8228 |
| PAUL SIMON | 2102 HAMILTON ST | | | | HOLT | MI | 48842-1339 |
| PAUL SIMON DECEASED & | LAURA J SIMON TEN COM | 1318 WEST GLORIA SWITCH RD | | | CARENCRO | LA | 70520-6168 |
| PAUL SIMONTON | 4605 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5246 |
| PAUL SIMPSON | 47 BRITANNIA ST | | | STRATFORD ON N5A5Y8 CANADA | | | |
| PAUL SIMS | 255 LAUREL RIDGE RD | | | | MARIANNA | PA | 15345-1134 |
| PAUL SIMS | 3015 SCHOOL RD | | | | WEST HARRISON | IN | 47060-9625 |
| PAUL SIMS | 3779 WALNUT CREEK WAY | | | | LITHONIA | GA | 30038-4885 |
| PAUL SIMS | 636 WILLIAM ST | | | | DACULA | GA | 30019-1407 |
| PAUL SIMS JR | 15750 PREVOST ST | | | | DETROIT | MI | 48227-1965 |
| PAUL SINCHAK | 6650 VERNETTE AVE | | | | YOUNGSTOWN | OH | 44515-2100 |
| PAUL SINELLI | 25890 ABBEY DR | | | | NOVI | MI | 48374-2374 |
| PAUL SINGLETON JR. TTEE | PAUL G SINGLETON JR TR U/A | DTD 04/01/1992 | 3501 BAYSHORE BOULEVARD APT 503 | | TAMPA | FL | 33629-8901 |
| PAUL SISKAR | 49 GLENCOVE RD | | | | BUFFALO | NY | 14223-1334 |
| PAUL SIZELOVE | 11445 E 200 S | | | | LAOTTO | IN | 46763-9748 |
| PAUL SKARE | 2412 MOUNDS AVE | | | | NEW BRIGHTON | MN | 55112-5131 |
| PAUL SKEEN | 356 FRANCES BLVD | | | | ELYRIA | OH | 44035-4163 |
| PAUL SKERTIC | 775 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9605 |
| PAUL SKIBICKI | 205 JAMES PL | | | | NEW CASTLE | DE | 19720-3311 |
| PAUL SKINNER | 3570 E 100 S | | | | ANDERSON | IN | 46017-9644 |
| PAUL SKINNER | 36491 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8527 |
| PAUL SKRUCK | 334 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| PAUL SKVAREK | 124 DUFF RD | | | | MC CLELLANDTOWN | PA | 15458-1228 |
| PAUL SLACK | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| PAUL SLADE | 5298 S STATE RD | | | | GOODRICH | MI | 48438-9766 |
| PAUL SLAHOR | HC 1 BOX 53A | | | | SWIFTWATER | PA | 18370-9712 |
| PAUL SLEBODA | 3561 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| PAUL SLEZIAK | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-2171 |
| PAUL SLIGER | 47378 STEPHANIE DR | | | | MACOMB | MI | 48044-4831 |
| PAUL SLOMBA | 82 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2523 |
| PAUL SMITH | 1035 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| PAUL SMITH | 107 HANNING DR | | | | CROSSVILLE | TN | 38558-2893 |
| PAUL SMITH | 11112 DILL DR | | | | STERLING HTS | MI | 48312-1241 |
| PAUL SMITH | 1209 HANOVER ST | | | | OWOSSO | MI | 48867-4908 |
| PAUL SMITH | 12374 FM 2812 | | | | MONTE ALTO | TX | 78538-3129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SMITH | 1302 MOHAWK AVE | | | | FLINT | MI | 48507-1920 |
| PAUL SMITH | 13540 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1288 |
| PAUL SMITH | 15860 HWY 27 | | | | LAKE WALES | FL | 33859-2536 |
| PAUL SMITH | 1634 12TH ST | | | | BETHLEHEM | PA | 18020-6545 |
| PAUL SMITH | 16732 CLUB DR | | | | SOUTHGATE | MI | 48195-6508 |
| PAUL SMITH | 1711 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3861 |
| PAUL SMITH | 18 MUSKET LN | | | | PITTSFORD | NY | 14534-3608 |
| PAUL SMITH | 1804 ORIOLE DR | | | | ELIZABETHTOWN | KY | 42701-5519 |
| PAUL SMITH | 1832 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3433 |
| PAUL SMITH | 203 COUNTY ROAD 2174 | | | | SULPHUR SPRINGS | TX | 75482-7731 |
| PAUL SMITH | 2105 S FENNER RD | | | | CARO | MI | 48723-9620 |
| PAUL SMITH | 2501 PETERS ST | | | | ORION | MI | 48359-1148 |
| PAUL SMITH | 3 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094-3989 |
| PAUL SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| PAUL SMITH | 3493 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8696 |
| PAUL SMITH | 3510 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| PAUL SMITH | 4029 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46226-4437 |
| PAUL SMITH | 409 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2735 |
| PAUL SMITH | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| PAUL SMITH | 4811 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| PAUL SMITH | 4846 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| PAUL SMITH | 4937 NW GATEWAY AVE APT 11 | | | | RIVERSIDE | MO | 64150-3659 |
| PAUL SMITH | 5038 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4748 |
| PAUL SMITH | 5040 WESTVIEW ST | | | | CLARKSTON | MI | 48346-4158 |
| PAUL SMITH | 7821 SALEM RD | | | | LEWISBURG | OH | 45338-7705 |
| PAUL SMITH | 801 N 8 MILE RD | | | | LINWOOD | MI | 48634-9776 |
| PAUL SMITH | 929 WAMPLER RD | | | | BALTIMORE | MD | 21220-1814 |
| PAUL SMITH | 98 E TELEGRAPH RD | | | | AIRVILLE | PA | 17302-9231 |
| PAUL SMITH | PO BOX 401 | | | | DEWITT | MI | 48820-0401 |
| PAUL SMITH | PO BOX 684 | | | | LINDEN | MI | 48451-0684 |
| PAUL SMITH JR | 121 W SOUTH C ST | | | | GAS CITY | IN | 46933-1740 |
| PAUL SMITH JR | 9203 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9438 |
| PAUL SNAPP | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723-0214 |
| PAUL SNIDER | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| PAUL SNIDER ENTERPRISES | PROFIT SHARING PLAN & TRST | 5150 MADISON AVE | | | SACRAMENTO | CA | 95841-3002 |
| PAUL SNIDOW | 505 BARRINGTON CT | | | | JOPPA | MD | 21085-4308 |
| PAUL SNITKO | 8350 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| PAUL SNOBLEN | 785 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4763 |
| PAUL SNOWWHITE & | CATHY A SNOWWHITE | JT TEN WROS | 11N981 ALMORA TER | | ELGIN | IL | 60124-4705 |
| PAUL SNYDER | 5 FOSTER AVE | | | | NORTH IRWIN | PA | 15642-3310 |
| PAUL SNYDER | 64 BRANTWOOD DR | | | | ELKTON | MD | 21921-8341 |
| PAUL SOBCHIK | 1300 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| PAUL SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| PAUL SOBIN JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14 CYPRESS POINT LANE | | MONROE TOWNSHIP | NJ | 08831 |
| PAUL SOLOMON | 1404 FOX GAP CT | | | | FALLSTON | MD | 21047-1630 |
| PAUL SOMMERVILLE | 3232 S WARING ST | | | | DETROIT | MI | 48217-2410 |
| PAUL SONNECKEN | 1030 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| PAUL SOPKO | 3192 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| PAUL SORENSON | 8956 VIA VISTA CIR | | | | LAS VEGAS | NV | 89147-6535 |
| PAUL SORIANO | 70 HILL CREEK ROAD | | | | TROY | MO | 63379-4618 |
| PAUL SORYS | 4850 FOX CREEK E | | | | CLARKSTON | MI | 48346 |
| PAUL SOULLIERE | 436 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1550 |
| PAUL SOUSA JR | 360 TAYLOR LN | | | | CHELSEA | MI | 48118-1614 |
| PAUL SOWA | 2959 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| PAUL SOWARDS & | JERI SOWARDS TEN COM | 2389-2G VIA MARIPOSA WEST | | | LAGUNA WOODS | CA | 92637-2040 |
| PAUL SOWERS | 55 PHYLLIS DR | | | | MARTINSBURG | WV | 25404-0761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SOWINSKI | 18529 WOODHAVEN DR | | | | STRONGSVILLE | OH | 44149-6898 |
| PAUL SPACHER | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| PAUL SPADAFORA | 8111 ROSEBUD LN | | | | CLARKSTON | MI | 48348-3764 |
| PAUL SPADAFORE | 6181 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346-2293 |
| PAUL SPADY MOTORS, INC. | 2850 OSBORNE DR E | | | | HASTINGS | NE | 68901-2680 |
| PAUL SPADY MOTORS, INC. | ROGER SPADY | 2850 OSBORNE DR E | | | HASTINGS | NE | 68901-2680 |
| PAUL SPAIN, IRA | 1075 VERDELL ST. | | | | MILAN | TN | 38358 |
| PAUL SPANIK | 37311 47TH ST E SPC 147 | | | | PALMDALE | CA | 93552-4438 |
| PAUL SPARKS | 1211 BEAR GRASS WAY | | | | MAINEVILLE | OH | 45039-7005 |
| PAUL SPARKS | PO BOX 397 | | | | MILAN | OH | 44846-0397 |
| PAUL SPAYDE | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827-1838 |
| PAUL SPECK | 1141 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3807 |
| PAUL SPEELMAN | 319 OLD STATE ROAD | | | | CLARKSVILLE | OH | 45113-9475 |
| PAUL SPEEN | 31615 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| PAUL SPELBRING | 2739 N COUNT RD 700 E | | | | POLAND | IN | 47868 |
| PAUL SPENCE | 248 FAIR HILL DR | | | | ELKTON | MD | 21921-2515 |
| PAUL SPENCE | 44335 CADBURRY DR | | | | CLINTON TWP | MI | 48038-1452 |
| PAUL SPENCER | 5845 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| PAUL SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-8615 |
| PAUL SPENCER | 6879 TIGER RD | | | | PIERCE CITY | MO | 65723-9291 |
| PAUL SPIEKERMAN | 6870 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9513 |
| PAUL SPIELMAN | 29 MAIDEN LN | | | | PLAINVILLE | CT | 06062-1230 |
| PAUL SPLETZER | 3225 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| PAUL SPLITTER | 915 ROBERT ST | | | | EDGERTON | WI | 53534-1329 |
| PAUL SPRINGER | 2645 RUBBINS RD | | | | HOWELL | MI | 48843-8959 |
| PAUL SPUDOWSKI | 38120 HAZEL ST | | | | HARRISON TWP | MI | 48045-3561 |
| PAUL SREBALA I I I | RR 4 BOX 420 | | | | EUFAULA | OK | 74432-9423 |
| PAUL ST JOHN | 3431 ALPINE AVE | | | | FORT WAYNE | IN | 46809-1059 |
| PAUL ST PETER | 52155 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| PAUL ST PIERRE | 37353 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2963 |
| PAUL STACKPOLE | 1294 MAIZE CT | | | | COLUMBUS | OH | 43229-6312 |
| PAUL STADE | 53220 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1724 |
| PAUL STAGGS | 411 W SHOSHONI TRL | | | | NEW CASTLE | IN | 47362-8938 |
| PAUL STAMM | 2319 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| PAUL STAMP | 405 SW COUNTY ROAD BB | | | | WARRENSBURG | MO | 64093-8132 |
| PAUL STANDTKE | 17619 LENNANE | | | | REDFORD | MI | 48240-2164 |
| PAUL STANISTREET | 3640 DOYLE RD | | | | BALDWINSVILLE | NY | 13027-9409 |
| PAUL STANLEY | 116 KRUG DR | | | | UNION | OH | 45322-8722 |
| PAUL STANLEY | 89 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| PAUL STANO JR | 23879 NEWBERRY DR | | | | CLINTON TWP | MI | 48035-1935 |
| PAUL STANOSZEK | 1125 CALVIN LN | | | | TRAFFORD | PA | 15085-2016 |
| PAUL STANOWSKI | 22762 CARTER RD | | | | BROWNSTOWN TWP | MI | 48183-1431 |
| PAUL STANSBERRY JR | 3976 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9549 |
| PAUL STARK | 402 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1730 |
| PAUL STARKEY | 2261 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| PAUL STARKEY | 3207 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| PAUL STARR | 3709 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| PAUL STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL STATHES | 3307 HIGHGROVE PL | | | | KETTERING | OH | 45429-3515 |
| PAUL STAUDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3964 BELLVIEW ST | | METAIRIE | LA | 70002 |
| PAUL STAYMATES | 8346 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| PAUL STEBBE | 4190 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| PAUL STECHYN | 97 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| PAUL STEDMAN | 13157 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| PAUL STEENWYK & | GAIL STEENWYK & | LISA HUTTENGA JTWROS | 3985 56TH AVE | | HUDSONVILLE | MI | 49426-9410 |
| PAUL STEHLE | 4183 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL STEIN | 4631 RUSH CIR | | | | BOARDMAN | OH | 44512-1613 |
| PAUL STEIN | 646 WADHAMS RD | | | | KIMBALL | MI | 48074-3717 |
| PAUL STEINBERG, SEP IRA | 38 SE 16TH AVENUE | | | | OCALA | FL | 34471 |
| PAUL STEINBORN | 5448 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| PAUL STEINBRUGGE | 3033 WAYLAND AVE | | | | DAYTON | OH | 45420-2142 |
| PAUL STEINHARDT | 2501 RIVER ROAD | | | | WIMBERLEY | TX | 78676-5114 |
| PAUL STEINHAUSER JR | 1364 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| PAUL STENMAN | 103 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| PAUL STEPHENS | 22771 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2129 |
| PAUL STEPHENS | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| PAUL STEPHENS | PO BOX 426 | | | | DE SOTO | KS | 66018-0426 |
| PAUL STEPHENS TTEE | FBO STEPHENS FAMILY TRUST | U/A/D 01-20-1995 | SUB-DIVISION I  J | 2124 HOME SHOW LANE | EL PASO | TX | 79936-4029 |
| PAUL STEPHENS TTEE | FBO STEPHENS FAMILY TRUST | U/A/D 01-20-1995 | SUB-DIVISION II (E) | 2124 HOME SHOW LANE | EL PASO | TX | 79936-4029 |
| PAUL STEPHENSON | 211 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| PAUL STEPLITUS | 620 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| PAUL STERNETT | PO B0X 595 | | | | BALDWIN | FL | 32234 |
| PAUL STEVENS | 11395 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| PAUL STEVENS | 13 NELSON CIR | | | | EAST BRUNSWICK | NJ | 08816-2225 |
| PAUL STEVENS | 1601 TWIN OAKS DR | | | | TOLEDO | OH | 43615-4037 |
| PAUL STEVENS | 3337 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214-1189 |
| PAUL STEVENS | 375 S FAIRVIEW CT | | | | HARLEM | GA | 30814-5015 |
| PAUL STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| PAUL STEWART | 2181 BEDELL RD APT 8 | | | | GRAND ISLAND | NY | 14072-1662 |
| PAUL STEWART | 298 N FROST DR | | | | SAGINAW | MI | 48638-5743 |
| PAUL STEWART | 3300 26TH AVE E LOT 59 | | | | BRADENTON | FL | 34208-7205 |
| PAUL STEWART | 4154 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| PAUL STEWART IRA | FCC AS CUSTODIAN | 5251 N. CUSTER | | | MONROE | MI | 48162 |
| PAUL STICKRADT | 1213 VINE ST | | | | LAPEL | IN | 46051-9648 |
| PAUL STIEBELING | 10021 MULDOON RD | | | | FORT WAYNE | IN | 46819-9780 |
| PAUL STIEVE | 940 DONNALEE DR | | | | MONROE | MI | 48162-5118 |
| PAUL STILSON | 6086 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| PAUL STILWELL JR | 14330 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| PAUL STINE CHEVROLET, INC. | MARK MONAGHAN | RTE #11 | | | SELINSGROVE | PA | 17870 |
| PAUL STINE CHEVROLET, INC. | RTE #11 | | | | SELINSGROVE | PA | |
| PAUL STINE CHEVROLET, INC. | RTE #11 | | | | SELINSGROVE | PA | 17870 |
| PAUL STINEMETZ | 3200 GARDEN PL | | | | KOKOMO | IN | 46902-7513 |
| PAUL STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| PAUL STOFFEL | 885 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| PAUL STOIKES | 2519 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2298 |
| PAUL STOIKES | 3627 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| PAUL STOLL | 8786 VICTORY LANE | | | | WILLIS | MI | 48191-1006 |
| PAUL STOLL | 9004 ROCKLAND | | | | REDFORD | MI | 48239-1888 |
| PAUL STOLOWSKI | 426 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1212 |
| PAUL STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| PAUL STONE | 3879 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9294 |
| PAUL STONEROCK | 99 OLIVE ST | | | | LONDON | OH | 43140-1358 |
| PAUL STOOKEY | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| PAUL STORK | 14494 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| PAUL STOTT | 5328 DIAMOND DR | | | | SEBRING | FL | 33875-5604 |
| PAUL STOVER | 6879 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| PAUL STRABLEY JR | 830 DOLLY DR | | | | BOWLING GREEN | OH | 43402-8538 |
| PAUL STRADER | 1127 COUNTY ROUTE 56 | | | | POTSDAM | NY | 13676-3350 |
| PAUL STRANIAK | 839 TERRA ALTA ST NE | | | | WARREN | OH | 44483-3926 |
| PAUL STRANO TTEE FOR THE PAUL | STRANO TRUST DTD 4/2/87 | 28251 LAS CASAS | | | MISSION VIEJO | CA | 92692-1630 |
| PAUL STRATTON | 3536 BIG BRANCH RD | | | | DANVILLE | WV | 25053-8079 |
| PAUL STRAUS | 8506 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| PAUL STRELECKI | 2225 LYNN RD | | | | SANFORD | MI | 48657-9273 |
| PAUL STRICKLAND | 300 HILLVIEW DR | | | | LAWRENCEBURG | TN | 38464-1212 |
| PAUL STRICKLAND | 421 MARVIN BROOKS RD | | | | WILLIAMSBURG | KY | 40769-9114 |
| PAUL STROHPAUL | 2971 E CROSBY CT | | | | MIDLAND | MI | 48640-8918 |
| PAUL STROMMEN | 45912 S LAKE OWEN DR | | | | CABLE | WI | 54821-4718 |
| PAUL STRONG | 39532 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| PAUL STRONG | 528 ROBIN HOOD TRL | | | | BOWLING GREEN | KY | 42101-4221 |
| PAUL STUART | 417 LARKSPUR DR | | | | JOPPA | MD | 21085-4335 |
| PAUL STULTS | 880 GAIL DR | | | | WEATHERFORD | TX | 76085-9032 |
| PAUL STURNER | 3456 DELAWARE AVE | | | | KENMORE | NY | 14217-1214 |
| PAUL STUTZMAN | 27 4TH AVE | | | | PORT READING | NJ | 07064-2003 |
| PAUL SUBLETTE | 46525 CREEKSIDE CT | | | | CANTON | MI | 48187-5227 |
| PAUL SUGGS | 17279 SAN CARLOS BLVD  #BOX 251 | | | | FT MYERS BCH | FL | 33931-5357 |
| PAUL SUHR | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606-3249 |
| PAUL SULAICA | 1470 PAUL BLVD | | | | ORION | MI | 48362-3741 |
| PAUL SULPIZIO | 137 FLOHR AVE | | | | WEST SENECA | NY | 14224-1819 |
| PAUL SULPIZIO | 340 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| PAUL SULTANA | 24759 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1825 |
| PAUL SULTANA | 3224 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| PAUL SUR PONTIAC-GMC INC. | 1551 W US 30 | | | | VALPARAISO | IN | |
| PAUL SUR PONTIAC-GMC INC. | 1551 W US 30 | | | | VALPARAISO | IN | 46385 |
| PAUL SUTHERBY | 180 GERST RD | P O BOX 69 | | | LEONARD | MI | 48367-1301 |
| PAUL SUTHERLAND | 350 JENNY LN | | | | DAYTON | OH | 45459-1737 |
| PAUL SUTHERLAND | 755 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1637 |
| PAUL SUTTON | 609 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-2446 |
| PAUL SWAFFORD | 105 COUNTY ROAD 537 | | | | ETOWAH | TN | 37331-6306 |
| PAUL SWAIN | 3106 MEADOW RUN DR | | | | VENICE | FL | 34293-1445 |
| PAUL SWAN | 523 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| PAUL SWANBERG | 2225 PORTER ST SW | | | | WYOMING | MI | 49519-2221 |
| PAUL SWANECK | 50587 JEANINE PL | | | | SOUTH BEND | IN | 46628-9106 |
| PAUL SWANSON | 3298 N 41 1/2 RD | | | | MANTON | MI | 49663-9511 |
| PAUL SWIFT | 9729 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| PAUL SWINFORD | 2695 CLARK RD | | | | SPENCER | IN | 47460-7030 |
| PAUL SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| PAUL SWISTOSKI | 9770 WILLARD ST | | | | SILVERWOOD | MI | 48760-9559 |
| PAUL SYKES | 8404 WIDMER RD | | | | LENEXA | KS | 66215-5414 |
| PAUL SYLVES | 220 S FRANKLIN ST | | | | COCHRANTON | PA | 16314-8628 |
| PAUL SZEKELY TTEE | PAUL SZEKELY & KATHLEEN J | SZEKELY REV TRUST | 5469 CEDAR VILLAGE DR | | MASON | OH | 45040-8699 |
| PAUL SZUMLANSKI | 37283 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4095 |
| PAUL SZUR | 322 ELMWOOD AVE | | | | N TONAWANDA | NY | 14120-5610 |
| PAUL SZYMANSKI | 6070 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9266 |
| PAUL T ALLENDER | 233  FENWICK DR | | | | NEW CARLISLE | OH | 45344-1212 |
| PAUL T ARONSON | 505 E 79TH ST | | | | NEW YORK | NY | 10075-0709 |
| PAUL T ARSENEAU JR | TOD ACCOUNT | N2660 STATE HIGHWAY 107 | | | MERRILL | WI | 54452-8714 |
| PAUL T BRISCHLE & | JEAN F BRISCHLE JT TEN | 13996 NEW OFFENBURG RD | | | STE GENEVIEVE | MO | 63670-8877 |
| PAUL T CARR | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| PAUL T COLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17020 LAVERNE AVENUE | | CLEVELAND | OH | 44135 |
| PAUL T CRUTCHFIELD | 175  KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL T DEDRICK | VIVIAN R DEDRICK JTWROS | 716 AUBURN ROAD | | | GROTON | NY | 13073-8739 |
| PAUL T DOWNS | CHERYLE C DOWNS AND | STEPHANIE DOWNS JTWROS | 1220 S. SHERMAN BLVD. | | SHERMAN | IL | 62684-9715 |
| PAUL T ENDRES TTEE | TAMELA J ENDRES TTEE | PAUL T & TAMELA ENDRES | REV LIV TR UAD 3/23/04 | | PLYMOUTH | MI | 48170-3484 |
| PAUL T GAGNE | & MARIE L GAGNE JTTEN | TOD ET AL | 5830 NORTH PIKE LAKE ROAD | | DULUTH | MN | 55811 |
| PAUL T GENTLE & | SYLVIA GENTLE TTEE | GENTLE LIVING TRUST | U/A DTD DEC 18 1992 | 7 ROLLING HILLS | FLORISSANT | MO | 63033-4303 |
| PAUL T GILMORE TOD D P GILMORE | W E HOPKINS | SUBJECT TO STA RULES | 20636 10TH AVE S | | DES MOINES | WA | 98198-2644 |
| PAUL T GOUGH | 13406 VALLEYHEART DR NORTH | | | | SHERMAN OAKS | CA | 91423-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL T GOUGH | CGM IRA ROLLOVER CUSTODIAN | 13406 VALLEYHEART DR N | | | SHERMAN OAKS | CA | 91423-3122 |
| PAUL T GOUGH | CGM SEP IRA CUSTODIAN | 13406 VALLEYHEART DR NORTH | | | SHERMAN OAKS | CA | 91423-3122 |
| PAUL T HARNACK TRUST TR | PAUL T HARNACK TTEE | MARY ANN HARNACK TTEE | U/A DTD 06/01/1994 | 2236 HAVILAND RD | COLUMBUS | OH | 43220-4626 |
| PAUL T HARRIS | 817 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| PAUL T HART TTEE | JANE L HART TTEE | U/A/D 04/15/04 | HART FAMILY MANAGEMENT TRUST | 44 MOHAWK TRAIL | BRIDGEWATER | NH | 03222-5220 |
| PAUL T IOANNONE | 292   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9559 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL T KACMARIK & | MARY RUTH KACMARIK | JT TEN | TOD ACCOUNT | 81 MUIRFIELD DR | VALPARAISO | IN | 46385-6280 |
| PAUL T LADAS & MARY LADAS JT TEN | 10589 FINCHERIE DRIVE | | | | CHARDON | OH | 44024-8732 |
| PAUL T LAMONT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1314 N 16TH STREET | | ALLENTOWN | PA | 18102-1013 |
| PAUL T LUCCI & | KATHERINE-ANNE LUCCI JT TEN | PO BOX 346 | | | RESCUE | VA | 23424 |
| PAUL T LURK | 34 GOLFSHORES DRIVE #17 | | | | BRANSON | MO | 65616-3610 |
| PAUL T MCCUNE & | DEE LOIS MCCUNE JTWROS | TOD DTD 8/13/02 | 1500 N WALNUT LOT 29 | | KIRKSVILLE | MO | 63501-2342 |
| PAUL T NELSON | 302 ISAW DR | | | | MT PLEASANT | SC | 29464-2552 |
| PAUL T NOTTINGHAM AND | DEBBIE R NOTTINGHAM, JTWROS | 117 CHIPPENDALE SQUARE | | | KINGSPORT | TN | 37660 |
| PAUL T OLIVIER | ACCT OF JAMES MALLORY | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T OLIVIER | ACCT OF ROBERT MIDDLEDITCH | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T OLIVIER JR | ACCT OF ANITA M THORNTON | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T OLIVIER JR | ACCT OF C SMITH | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T OLIVIER JR | ACCT OF JOHNNIE O BAILEY | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T POMPILI | 6 HARNEDS LANDING | | | | CORTLAND | OH | 44410-- 12 |
| PAUL T SARGENT | PO BOX 131 | | | | GAS CITY | IN | 46933-0131 |
| PAUL T SETTLE | 856   ELWYN PLACE | | | | MIAMISBURG | OH | 45342-2022 |
| PAUL T SETTLE JR | 3352   MORNING GLORY RD | | | | DAYTON | OH | 45449-3031 |
| PAUL T SHIMIZU | 3586 FURGERSON | | | | MELVINDALE | MI | 48122-1109 |
| PAUL T SIMS | 3015 SCHOOL RD | | | | WEST HARRISON | IN | 47060-9625 |
| PAUL T THIESSEN | 8306 WOODGROVE CT | | | | DAYTON | OH | 45458-1823 |
| PAUL T TRACY | 4575 DAISY DR | | | | KISSIMMEE | FL | 34746 |
| PAUL T VINCELETTE | 929 ANGLE TARN | | | | WEST DUNDEE | IL | 60118-3154 |
| PAUL T VINCELETTE | MILDRED A VINCELETTE | 929 ANGLE TARN | | | WEST DUNDEE | IL | 60118-3154 |
| PAUL T VOSS | 28716 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| PAUL T WOLFE TTEE | DOROTHEA I WOLFE FAMILY TRUST U/T/A | DTD 12/28/1992 | 175 NW 336TH AVE | | HILLSBORO | OR | 97124-3629 |
| PAUL T WOLFE TTEE | PAUL T WOLFE TRUST | DTD 12/28/1992 | 175 NW 336TH AVE | | HILLSBORO | OR | 97124-3629 |
| PAUL T. GUENIN | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| PAUL TABOR | 101 SUNSET CT APT 1 | | | | HAMBURG | NY | 14075-4241 |
| PAUL TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| PAUL TABOR | 4993 HEATHER PL # 214 | | | | WAYNE | MI | 48184 |
| PAUL TACKEBERRY | 5220 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| PAUL TAKACH | 29250 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1650 |
| PAUL TAKACS | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1665 |
| PAUL TALAGA | 338 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| PAUL TALARCZYK | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| PAUL TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 |
| PAUL TANSKI | 234 CLAY ST | | | | THOMASTON | CT | 06787-1415 |
| PAUL TAORMINA | 1466 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| PAUL TATE | 6568 FORREST DR APT 178 | | | | RIVERDALE | GA | 30274-2143 |
| PAUL TAYLOR | 1024 N SYCAMORE DR | | | | GROVE | OK | 74344-3506 |
| PAUL TAYLOR | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| PAUL TAYLOR | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| PAUL TAYLOR | 1526 OKLAHOMA AVE | | | | FLINT | MI | 48506-2717 |
| PAUL TAYLOR | 1553 N AINGER RD | | | | CHARLOTTE | MI | 48813-7822 |
| PAUL TAYLOR | 261 W BERRY AVE | | | | UPLAND | IN | 46989-9140 |
| PAUL TAYLOR | 2780 CEDAR HILL RD NW | | | | CANAL WNCHSTR | OH | 43110-9565 |
| PAUL TAYLOR | 413 TENNYSON AVE | | | | FLINT | MI | 48507-2662 |
| PAUL TAYLOR | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| PAUL TAYLOR | 7098 HALL RD | | | | BELLEVUE | MI | 49021-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL TAYLOR | 842 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| PAUL TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| PAUL TAYNOR | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377-2844 |
| PAUL TEAGUE | 9209 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8142 |
| PAUL TEMELKOFF | 11 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| PAUL TENHOOPEN & | MARIAN TENHOOPEN JT TEN | 2121 AZALEA RIDGE ROAD | | | HENDERSONVLLE | NC | 28739-3963 |
| PAUL TENNEY | 794 POCA RD | | | | LOONEYVILLE | WV | 25259-9002 |
| PAUL TEPLITSKY ACF | DAVID TEPLITSKY U/NJ/UTMA | 5 CEDAR RIDGE COURT | | | MANALAPAN | NJ | 07726-4643 |
| PAUL TEPLITSKY ACF | THOMAS TEPLITSKY U/NJ/UTMA | 5 CEDAR RIDGE COURT | | | MANALAPAN | NJ | 07726-4643 |
| PAUL TERLESKY | 9056 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| PAUL TERRELL | 37 FOX TRL | | | | LONDON | KY | 40744-8195 |
| PAUL TERRY | RT #1 BOX 278 | 5062 GREEN ACRES DR. | | | FREDERIC | MI | 49733 |
| PAUL TERRY L (482620) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| PAUL TERZINI | 54277 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1535 |
| PAUL TETLOFF | 4470 DIRKER RD | | | | SAGINAW | MI | 48638-5659 |
| PAUL THACKER | 802 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |
| PAUL THACKER | 818 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7038 |
| PAUL THEDERAHN OR | SHEILA THEDERAHN JTWROS | 2617 5 AVE | | CASTLEGAR BC V1N 2T7 | | | |
| PAUL THIMM | 11884 PINE WAY CT | | | | PLYMOUTH | MI | 48170-6297 |
| PAUL THOMAS | 10560 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3732 |
| PAUL THOMAS | 12436 OLD CORUNNA RD | PO BOX 284 | | | LENNON | MI | 48449-9738 |
| PAUL THOMAS | 1460 PARKSIDE AVE | | | | EWING | NJ | 08638 |
| PAUL THOMAS | 420 MESA VERDE AVENUE | | | | PALMDALE | CA | 93551-4217 |
| PAUL THOMAS | 720 W VERMILION ST | | | | CATLIN | IL | 61817-9645 |
| PAUL THOMAS | 806 NW 109TH ST | | | | VANCOUVER | WA | 98685-4171 |
| PAUL THOMAS | 814 W PEARL ST | | | | BATESVILLE | IN | 47006-1135 |
| PAUL THOMAS | 9370 PERCH LAKE RD | | | | LAKE | MI | 48632-9702 |
| PAUL THOMAS | PO BOX 353 | | | | BERGEN | NY | 14416-0353 |
| PAUL THOMAS BOHLANDER | 4457 E MARIN LKS | | | | PORT CLINTON | OH | 43452-4026 |
| PAUL THOMAS HAWES JR | CGM IRA ROLLOVER CUSTODIAN | 11826 ROCKINGHORSE ROAD | | | ROCKVILLE | MD | 20852-2322 |
| PAUL THOMAS JR | 2273 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3421 |
| PAUL THOMASSON | 5435 GREEN BRIAR DR | | | | LADY LAKE | FL | 32159-2829 |
| PAUL THOMPSON | 20278 ROAD 146 | | | | PAULDING | OH | 45879-9352 |
| PAUL THOMPSON | 22670 MANOR ST | | | | SAINT CLAIR SHORES | MI | 48081-2331 |
| PAUL THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766-5734 |
| PAUL THOMPSON | 311 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| PAUL THOMPSON | 4012 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6458 |
| PAUL THOMPSON | 528 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2177 |
| PAUL THOMPSON | 6452 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| PAUL THOMPSON | 7700  MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| PAUL THORNBURG | 11932 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9341 |
| PAUL THORNBURG | 6361 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| PAUL THORNTON | 800 HAWKSTONE DR UNIT 25 | | | | EATON | CO | 80615-9036 |
| PAUL THORNTON | 9684 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4450 |
| PAUL THOUIN | 501 LAKE CIR | | | | PLANT CITY | FL | 33565-9288 |
| PAUL THUMAN | 83 THAMESFORD LN | | | | WILLIAMSVILLE | NY | 14221-5961 |
| PAUL TIBBS | 6393 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3210 |
| PAUL TIDWELL | 526 BAHIA DR | | | | SAINT LOUIS | MO | 63119-1517 |
| PAUL TIEDE | 102 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7014 |
| PAUL TIERNEY | 315 LUTZ DR | | | | UNION | OH | 45322-3334 |
| PAUL TILL | 6805 CURWOOD DR | | | | FORT WAYNE | IN | 46835-4018 |
| PAUL TIMKO | 731 N VERLINDEN AVE | | | | LANSING | MI | 48915-1375 |
| PAUL TIMM | 3510 LARCHMONT ST | | | | FLINT | MI | 48503-6613 |
| PAUL TIMOCK | 4535 S PINE VALLEY CT | | | | SUTTONS BAY | MI | 49682-9149 |
| PAUL TINCHER | 53212 BAJER LANE | | | | SOUTH BEND | IN | 46635 |
| PAUL TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL TIREY | 2211 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| PAUL TOBAKOS | 8275 W HURON CT | | | | WHITE LAKE | MI | 48386-2513 |
| PAUL TOBEY | 2257 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 |
| PAUL TOBIN & | LYNNE CARTER TOBIN JT TEN | 10330 FOGGY BOTTOM RD | | | PENSACOLA | FL | 32507 |
| PAUL TODD | 3230 TENNY ST | | | | LANSING | MI | 48910-2936 |
| PAUL TOEDEBUSCH | CGM SAR-SEP IRA CUSTODIAN | U/P/O BELL MEDICAL | 409 BEACON | | WILDWOOD | MO | 63040 |
| PAUL TOLBERT | 702 MARQUETTE ST | | | | FLINT | MI | 48504-7700 |
| PAUL TOLLE | 737 LAKE RIDGE DR | | | | LIMA | OH | 45804-3674 |
| PAUL TOLLES | PO BOX 5711 | | | | TOLEDO | OH | 43613-0711 |
| PAUL TOMASI | LISA TOMASI | PO BOX 202 | | | MENDHAM | NJ | 07945-0202 |
| PAUL TOMAW | 3220 INDEPENDENCE DR APT 317 | | | | DANVILLE | IL | 61832-7924 |
| PAUL TOMLIN | 6376 S XANADU WAY | | | | CENTENNIAL | CO | 80111-2468 |
| PAUL TOMLINSON | 1166 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| PAUL TOMSICH | 3031  HOGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410-9211 |
| PAUL TONJES | 1025 LYNNE AVE | | | | NAPOLEON | OH | 43545-1219 |
| PAUL TONKOVICH | 8925 W 367TH ST | | | | LOUISBURG | KS | 66053-5933 |
| PAUL TONNIES | 823 HERON WOODS DR | | | | MANCHESTER | MO | 63021-6693 |
| PAUL TORANGO | 1607 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| PAUL TORPEY | PO BOX 598 | | | | GREENPORT | NY | 11944-0598 |
| PAUL TRABEL | 6404 HARTZELL RD | | | | FORT WAYNE | IN | 46816-1885 |
| PAUL TRACY | 4575 DAISY DR | | | | KISSIMMEE | FL | 34746-6386 |
| PAUL TRAFFICANTE JR | 10917 FENWAY GLEN CT | | | | RIVERVIEW | FL | 33578-3930 |
| PAUL TRAINOR | 12148 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1602 |
| PAUL TRAN | 20303 FOREST DRIVE | | | | SPRING | TX | 77388-4535 |
| PAUL TREADWAY | 906 HIGHWAY 11 S. | | | | BEATTYVILLE | KY | 41311-7532 |
| PAUL TREIGER | 7205 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| PAUL TRENT | 3595 MCINTOSH RD | | | | GLADWIN | MI | 48624-8833 |
| PAUL TRENZ | 5410 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| PAUL TREUMUTH | 720 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4241 |
| PAUL TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 |
| PAUL TRIGG | 10723 N GRAND AVE | | | | KANSAS CITY | MO | 64155-1638 |
| PAUL TRIMBLE | PO BOX 243 | | | | WAYNESVILLE | OH | 45068-0243 |
| PAUL TRIMBUR | 760 FOX HOLLOW PKWY | | | | MARIETTA | GA | 30068-2407 |
| PAUL TRITT | 2157 SHARON RD | PO BOX 2471 | | | CUMMING | GA | 30041-6851 |
| PAUL TROMBLEY | 2933 COLDWATER LN | | | | NORTH PORT | FL | 34286-4340 |
| PAUL TROPP | 540 MALLARDS LNDG | | | | TUNNEL HILL | IL | 62972-3421 |
| PAUL TROTTIER | 14 RUE SAINT-DOMINIQUE | | | GATINEAU QC J9A 1A2 | | | |
| PAUL TROVATO | 111 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1678 |
| PAUL TROVER | 2381 W 100 N | | | | DANA | IN | 47847-8054 |
| PAUL TROYER | 9745 E COUNTY ROAD 600 N | | | | PERU | IN | 46970-9355 |
| PAUL TRUITT | 347 INDIANWOOD BLVD | | | | PARK FOREST | IL | 60466-2362 |
| PAUL TRUNCALI | 57 MCCONKEY DR | | | | KENMORE | NY | 14223-1029 |
| PAUL TRUSCHEL | 4749 COTTAGE RD | | | | GASPORT | NY | 14067-9260 |
| PAUL TRYBULA | 46674 SNOWBIRD DR | | | | MACOMB | MI | 48044-4717 |
| PAUL TRZYBINSKI | 70 COUNTRY LN | | | | WEST SENECA | NY | 14224-1509 |
| PAUL TSCHIRHART | 12111 DEXTER CHELSEA RD | | | | CHELSEA | MI | 48118-9540 |
| PAUL TSENG AND | YUN LEE JTWROS | 4TH FLOOR, #4, LANE 294, | CHIEN-KUO S. ROAD, SEC. 2 | TAIPEI, TAIWAN,TAIWAN R.O.C. | | | |
| PAUL TUCKER | 2906 CRESTON AVE | | | | LANSING | MI | 48906-4013 |
| PAUL TULER FAMILY TRUST | DTD 12/14/87 | PAUL TULER TTEE | 320 HAMMOND POND PARKWAY #401 | | CHESTNUT HILL | MA | 02467-2661 |
| PAUL TULL | 1044 HCR 2203 | | | | AQUILLA | TX | 76622-2624 |
| PAUL TURNBULL | 46651 CAMELIA DR | | | | CANTON | MI | 48187-1465 |
| PAUL TURNER | 1063 METCALF RD | | | | TOLEDO | OH | 43615-6829 |
| PAUL TURNER | 11811 SMALLEY AVE | | | | KANSAS CITY | MO | 64134-3964 |
| PAUL TURNER | 1351 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| PAUL TURNER | 2114 SEYFORTH DR NE | | | | HUNTSVILLE | AL | 35811-2046 |
| PAUL TURNER | 2240 LARCHWOOD ST SW | | | | ATLANTA | GA | 30310-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL TURNER | 24 TUSSING LN | | | | TONAWANDA | NY | 14150-5318 |
| PAUL TURNER | 8930 SHELDON WEST DR | | | | TAMPA | FL | 33626-3663 |
| PAUL TURNER | 9172 OAKES RD | | | | ARCANUM | OH | 45304-8918 |
| PAUL TWARAGOWSKI | 211 GLENCOVE RD | | | | BUFFALO | NY | 14223-1320 |
| PAUL TYCKOSKI | 330 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| PAUL TYLER | 1694 TOWER DR | | | | STOUGHTON | WI | 53589-3536 |
| PAUL TYMRAK | 9146 RAY RD | | | | GAINES | MI | 48436-9717 |
| PAUL TYRA | 5925 NORWELL DR | | | | W. CARROLLTON | OH | 45449-3109 |
| PAUL UDULUTCH | 310 EDISON AVE | | | | JANESVILLE | WI | 53546-3229 |
| PAUL UEBERROTH | 8135 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| PAUL UHRBROCK | 9079 JONES RD | | | | HOWARD CITY | MI | 49329-8803 |
| PAUL UPRIGHT | 4615 OTTO RD R 1 | | | | CHARLOTTE | MI | 48813 |
| PAUL UTZ | 2017 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| PAUL V & SUSAN J ZANDEE TRUST | PAUL V ZANDEE & SUSAN J ZANDEE | TTEES UAD 5-27-97 | 910 WORCESTER DR NE | | GRAND RAPIDS | MI | 49505-5946 |
| PAUL V BRUNO | 6128  SONIA CR | | | | DAYTON | OH | 45449-3309 |
| PAUL V CIMPRICH | 5273 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| PAUL V ENGSTROM & CO LLP | CERTIFIED PUBLIC ACCOUNTANTS | 16000 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2910 |
| PAUL V FIOCCA | 34 KING EIDER LANE | | | | ALISO VIEJO | CA | 92656-1816 |
| PAUL V HARPER & | FREDA R HARPER JT TEN | 2808 LOVE RD | | | GRAND ISLAND | NY | 14072 |
| PAUL V KNIGHT | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| PAUL V KOEHN & | KARIN L LEHR JTWROS | 30 SUNCREST TERR | | | ONEONTA | NY | 13820-4632 |
| PAUL V LACITY R/O IRA | FCC AS CUSTODIAN | 8094 FULTON AVENUE | | | MARGATE CITY | NJ | 08402-1626 |
| PAUL V LUPO | 29   LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| PAUL V MCGUIRT & | DEBORAH A MCGUIRT JTWROS | 2016 MACON RIDGE ROAD | | | RALEIGH | NC | 27613 |
| PAUL V NIZNIK (IRA) | FCC AS CUSTODIAN | 408 ROCKFLEET ROAD | UNIT 102 | | TIMONIUM | MD | 21093-7567 |
| PAUL V RACH | 1213 ALSDORF ST | | | | LANSING | MI | 48910-1203 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL V STYLER IRA | FCC AS CUSTODIAN | 8100 GARY RD | | | CHESANING | MI | 48616-9449 |
| PAUL V. ABFALTER & | MARIE J. ABFALTER TTEES | TRUST | U/A DTD 6/6/94 | 2825 WIENEKE RD APT 59 | SAGINAW | MI | 48603-2605 |
| PAUL V. HENEHAN, JR. IRA | FCC AS CUSTODIAN | 4218 OLIVE STREET | | | ST. LOUIS | MO | 63108-3012 |
| PAUL V. RICE IRA | FCC AS CUSTODIAN | 35 WHITEMORE BRANCH RD | | | BANARDSVILLE | NC | 28709-9702 |
| PAUL VACIK | 4368 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| PAUL VADOVSKI | 53341 LYNNHAM LN | | | | SHELBY TWP | MI | 48316-2138 |
| PAUL VAGHY | 38611 WESTVALE ST | | | | ROMULUS | MI | 48174-4726 |
| PAUL VALERA | 4539 PRINCESS LABETH CT | | | | JACKSONVILLE | FL | 32258-4199 |
| PAUL VALERIO | 3036 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3828 |
| PAUL VALGAS | 784 MARLOW PL | | | | MANSFIELD | OH | 44906-3038 |
| PAUL VALYASEK | 257 WESTSHORE DR | | | | JEROME | MI | 49249-9420 |
| PAUL VALYASEK | 31436 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-1663 |
| PAUL VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2091 |
| PAUL VAN DUYN | 41 TOWER RD | | | | ANDERSON | IN | 46011-1749 |
| PAUL VAN EMBDEN | 1007 CEDAR ST | | | | MILLVILLE | NJ | 08332-9406 |
| PAUL VAN KLAVEREN | 7080 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| PAUL VAN OCHTEN | 2006 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1408 |
| PAUL VAN ROOYEN | 3506 E POND LN | | | | LAKE ORION | MI | 48359-1474 |
| PAUL VANELLS | 8800 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| PAUL VANETTEN | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| PAUL VANGESSEL | 2847 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1770 |
| PAUL VANGILDER | 1249 NW 1051ST RD | | | | BLAIRSTOWN | MO | 64726-9102 |
| PAUL VANOVER | RR 2 BOX 446 | | | | EWING | VA | 24248-9417 |
| PAUL VANZANT | 8770 POST TOWN RD | | | | TROTWOOD | OH | 45426-4458 |
| PAUL VARGO | 8372 ILENE DR | | | | CLIO | MI | 48420-8518 |
| PAUL VARLEY | 741 VERNON RD | C/O MARGARET L. VARLEY | | | GREENVILLE | PA | 16125-8642 |
| PAUL VATH | 6717 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| PAUL VAUGHAN | 3254 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5019 |
| PAUL VAUGHN JR | 16867 120TH RD | | | | SWEET SPRINGS | MO | 65351-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL VAUGHT | PO BOX 1451 | | | | GARDEN CITY | MI | 48136-1451 |
| PAUL VAVRICK | 123 S ALICE AVE | | | | ROCHESTER | MI | 48307-2501 |
| PAUL VEGA | 500 E DARLENE LN | | | | OAK CREEK | WI | 53154 |
| PAUL VELLY | 3850 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3315 |
| PAUL VENZE TTEE | UAD 11/21/84 FBO | VENZE LIVING TRUST | 1102 S. REXFORD DRIVE PH2 | | LOS ANGELES | CA | 90035-1235 |
| PAUL VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| PAUL VERDUN | PO BOX 1344 | | | | FLINT | MI | 48501-1344 |
| PAUL VERKERKE | 365 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2035 |
| PAUL VERLEI | 7074 MIDDLEBROOK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2569 |
| PAUL VERMILLION | 2720 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| PAUL VERNOT | 208 CARPENTER RD | | | | DEFIANCE | OH | 43512-1719 |
| PAUL VICKERS | 1269 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2568 |
| PAUL VICKERS | 2124 HIGH ST NW | | | | WARREN | OH | 44483-1202 |
| PAUL VICKERS | 7623 DOWNING STREET | | | | DAYTON | OH | 45414-2418 |
| PAUL VICTOR | 1879 TURNER BLVD APT 2 | | | | ELYRIA | OH | 44035-4664 |
| PAUL VICTOR T (468375) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL VINCENT IRA | FCC AS CUSTODIAN | 15916 MEADOW VISTA PLACE | | | DALLAS | TX | 75248-4210 |
| PAUL VINCENT IRA R/O | FCC AS CUSTODIAN | 15916 MEADOW VISTA PLACE | | | DALLAS | TX | 75248-4210 |
| PAUL VINSON | 150 W MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL VINYARD | 861 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| PAUL VISCOMI | 54808 PIMENTA DR | | | | MACOMB | MI | 48042-2219 |
| PAUL VISOCAN | 8441 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231-9111 |
| PAUL VLASEK | 11019 LEADER RD | | | | CHARDON | OH | 44024-8938 |
| PAUL VOGEL | 1190 S 900 W | | | | NORTH VERNON | IN | 47265 |
| PAUL VOGEL | CGM IRA ROLLOVER CUSTODIAN | 7801 BEACH VIEW DRIVE | | | N. BAY VILLAGE | FL | 33141-4011 |
| PAUL VOISIN | 106 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1902 |
| PAUL VOJTKOFSKY | 41573 STATE ROUTE 303 | | | | LAGRANGE | OH | 44050-9601 |
| PAUL VOKE | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL VOLAND JR | 11950 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9754 |
| PAUL VOLKMAR | 224 BILLMAUK RD | | | | CHUCKEY | TN | 37641 |
| PAUL VONJANKOWSKY | 36630 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| PAUL VOSS | 28716 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| PAUL W ANDERSON | DORIE A ANDERSON JTTEN | 196 N HARBOR LANDING | | | BRAIDWOOD | IL | 60408-1766 |
| PAUL W ANDREWS | 4517  WIRE DR | | | | DAYTON | OH | 45414-4941 |
| PAUL W BAUER | ELSIE J BAUER TEN COM | 6607 AUTUMN WOODS TR | | | DALLAS | TX | 75232-3561 |
| PAUL W BAUM AND | MARGARET A ROSS JTWROS | 800 CADES COVE | | | FLORISSANT | MO | 63031-7100 |
| PAUL W BLANCHARD IRA | FCC AS CUSTODIAN | 3 BELWOOD LANE | | | ITHACA | NY | 14850-5029 |
| PAUL W BROWN | 7834 TROUT HAVEN DRIVE | | | | EVART | MI | 49631-7933 |
| PAUL W BUEHLER | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| PAUL W CALTAGIRONE | 50 HILLTOP LN | | | | THORNWOOD | NY | 10594-1816 |
| PAUL W CARKHUFF | 162 STEWART AVE NW | | | | WARREN | OH | 44483-2060 |
| PAUL W CLARK | 3541 PARIS DRIVE | | | | DAYTON | OH | 45439-1223 |
| PAUL W CROUSE | 10934 GRINDSTONE HILL RD | | | | GREENCASTLE | PA | 17225-9597 |
| PAUL W DESCHAMP TTEE | FBO WILLOWBROOK TRUST | U/A/D 12/22/03 | 2260 SCHNARRE | | FORISTELL | MO | 63348-1720 |
| PAUL W DILLON | 46 GEORGE ST | | | | TANEYTOWN | MD | 21787-2141 |
| PAUL W DINGER | 3863  NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| PAUL W DYER | 454 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| PAUL W FISCHER | 1311 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459 |
| PAUL W FRANKFURTH | 11141 MASONIC BLVD | | | | WARREN | MI | 48093-1152 |
| PAUL W FRAZIER, II | 2300 LINCOLN ROAD | APT 108 | | | HATTIESBURG | MS | 39402 |
| PAUL W GIBA | 3464  BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2509 |
| PAUL W GILMORE | 1925 HARDEN BLVD LOT 139 | | | | LAKELAND | FL | 33803-1873 |
| PAUL W HANSEN (IRA) | FCC AS CUSTODIAN | 1443 CONDOR LANE | | | TEMPLETON | CA | 93465-9808 |
| PAUL W HARBECK | 416 GREENPORT DR. | | | | W. CARROLLTON | OH | 45449 |
| PAUL W HARRIS | CGM IRA CUSTODIAN | 5508 CHAD RD | | | OKLAHOMA CITY | OK | 73135-2318 |
| PAUL W HART AND | JACQUELINE E HART JTWROS | TOD ACCOUNT | 400 ROCKFLEET RD | UNIT 203 | TIMONIUM | MD | 21093-7631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W HATZ & | MARY CARLYN HATZ | JT TEN | | | CHESTERFIELD | MO | 63005-4847 |
| PAUL W HEAVENER | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| PAUL W HOMA | 656 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473-9605 |
| PAUL W HONEYCUTT AND | WANDA JEAN HONEYCUTT JT TEN | 2468 ROCKMINSTER RD | | | LEXINGTON | KY | 40509 |
| PAUL W HUBBARD | 1525 MARY FRANCES COURT | | | | MAMISBURG | OH | 45342 |
| PAUL W HUCK | 34136 GRANT AVE | | | | LEESBURG | FL | 34788-4614 |
| PAUL W HUNN  & | WENDY INGHAM HUNN JT WROS | P O BOX 131381 | | | THE WOODLANDS | TX | 77393-1381 |
| PAUL W INBODY & | LEE A INBODY TTEES | PAUL W INBODY & LEE A | INBODY FAM TR 8/24/2007 | 9416 WEST 163RD ST SO | SAPULPA | OK | 74066-6352 |
| PAUL W JOHNSON | 814 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| PAUL W JONES | 705 CAMS CRK | | | | MCDONOUGH | GA | 30253-2354 |
| PAUL W JONES | 8612 BOBBY PLACE | | | | CARLISLE | OH | 45005-4204 |
| PAUL W JOSLYN | DOROTHY L JOSLYN | 483 ENTERPRISE DR | | | DANVILLE | CA | 94526-2607 |
| PAUL W KOCH & | JUDITH K KOCH | JT TEN WROS | 121 PARK RD | | TWO RIVERS | WI | 54241-3811 |
| PAUL W KRAFT | 24271 LA HERMOSA AVE | | | | LAGUNA NIGUEL | CA | 92677 |
| PAUL W KRANNING JR. & | ANTOINETTE M KRANNING JT TEN | 61 LUZERN LANE | | | TELL CITY | IN | 47586-2020 |
| PAUL W LASHBROOKE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 95143 WHISTLING DUCK CIRCLE | | AMELIA ISLAND | FL | 32034 |
| PAUL W MANNO GAGES INC | ATTN ROBERT M SOSIN ESQ | 30100 TELEGRAPH RD STE 302 | | | BINGHAM FARMS | MI | 48025 |
| PAUL W MARTIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 19020 85TH AVE NE | | BOTHELL | WA | 98011 |
| PAUL W MEMMINGER & | VICTORIA G MEMMINGER JT TEN | 121 KILTIE DRIVE | | | NEW HOPE | PA | 18938-1404 |
| PAUL W MILLER | TOD REGISTRATION | 2951 NW 209TH TERRACE | | | MIAMI GARDENS | FL | 33056-1446 |
| PAUL W MOORE & | GAYLE S MOORE JT WROS | 5112 TURNER HOLE | | | CHRISTIANSTED | VI | 00820-4586 |
| PAUL W NEWSAD | 4847  DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| PAUL W NORRIS | 12534 E 65TH ST | | | | INDIANAPOLIS | IN | 46236-9720 |
| PAUL W PARMELE TTEE | FLORENCE P. PARMELE IRREV TRUST U/A | DTD 07/16/2001 FBO BARBARA PARMELE | 10208 LURAWOODS COURT | | UNION | KY | 41091-8600 |
| PAUL W PARMELE TTEE | FLORENCE P. PARMELE IRREV TRUST U/A | DTD 07/16/2001 FBO SALLY QUINN | 10208 LURAWOODS COURT | | UNION | KY | 41091-8600 |
| PAUL W PATERCHAK | 904 CRANBROOK CT | | | | MIAMISBURG | OH | 45342-6429 |
| PAUL W PICKETT TTEE | FBO PAUL W PICKETT | U/A/D 03/16/00 | 15198 CHARLUENE DRIVE | | FENTON | MI | 48430-1404 |
| PAUL W PODRAZA | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884 |
| PAUL W PRIDE | 2205 REMYNSE DR | | | | ARLINGTON | TX | 76010 |
| PAUL W SCHMID | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 7 HIGH ST#300 | | HUNTINGTON | NY | 11743 |
| PAUL W SCHMID & | LORRAINE N SCHMID JT TEN | 7 HIGH ST STE 300 | | | HUNTINGTON | NY | 11743 |
| PAUL W SHAW & | MARY E SHAW JT TEN | 4306 LINCOLN RD | | | LOUISVILLE | KY | 40220 |
| PAUL W SHERRER | 5082 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| PAUL W SHERRICK, SEP IRA | 1908 MYLEEN PLACE | | | | OLD HICKORY | TN | 37138 |
| PAUL W SLAHOR | HC1 BOX 53A | | | | SWIFTWATER | PA | 18370 |
| PAUL W SMAGLICK | AND SUZANNE SMAGLICK TTEE'S FOR THE | SMAGLICK REV TST DTD 11-20-92 | 15800 RIDGEFIELD CT | | BROOKFIELD | WI | 53005-3533 |
| PAUL W SMITH | 12374 FM 2812 | | | | MONTE ALTO | TX | 78538-3129 |
| PAUL W STOOKEY | 2011  UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| PAUL W STRAUGHAN AND ASSOCIATE | 9202 W DODGE RD STE 108 | | | | OMAHA | NE | 68114-3318 |
| PAUL W SWEENEY | ANGELINE E SWEENEY | 2139 N HURON US 23 | | | TAWAS CITY | MI | 48763-9408 |
| PAUL W TEPLITSKY ACF | SARA LYNN TEPLITSKY U/NJ/UTMA | 5 CEDAR RIDGE COURT | | | MANALAPAN | NJ | 07726-4643 |
| PAUL W WACHTLER & | NASSIMA M WACHTLER JT TEN | 492 ISLAND ROAD | | | RAMSEY | NJ | 07446-1140 |
| PAUL W WATTS | 47 TOWNSHIP RD. 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| PAUL W YENGST SEP IRA | FCC AS CUSTODIAN | 3424 LAUREL CIRCLE | | | ROANOKE | VA | 24018-4948 |
| PAUL W. COMFORT | COUNTY ADMINISTRATOR | | | | WALDORF | MD | 20601 |
| PAUL W. KRAUSE | CGM IRA ROLLOVER CUSTODIAN | 165 W. SUNSET RIDGE DRIVE | | | ETOWAH | NC | 28729-7779 |
| PAUL WADDELL JR | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553-4512 |
| PAUL WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9181 |
| PAUL WAGNER | 10665 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9488 |
| PAUL WAGNER | 2950 SWEET HOME RD | | | | AMHERST | NY | 14228-1337 |
| PAUL WAGNER | 3225 KING RD | | | | TOLEDO | OH | 43617-1407 |
| PAUL WAGNER | 5826 E LAKE RD | | | | CONESUS | NY | 14435-9760 |
| PAUL WAKEFIELD IRA | FCC AS CUSTODIAN | P O BOX 22 | | | FAYETTEVILLE | TN | 37334-0022 |
| PAUL WALDRON | 10033 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| PAUL WALDRON | 3680 MATTERHORN CT NW | | | | GRAND RAPIDS | MI | 49544-9443 |
| PAUL WALENTOVIC | 510 W MICHIGAN AVE | | | | OSCODA | MI | 48750-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WALERYCH JR | 1965 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9164 |
| PAUL WALKER | 11344 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| PAUL WALKER | 118 N EUCLID AVE | | | | WINCHESTER | VA | 22601-5543 |
| PAUL WALKER | 12545 KILLIAN ST | | | | SPRING HILL | FL | 34609-1451 |
| PAUL WALKER | 2352 SLACK RD | | | | SAINT PARIS | OH | 43072-9621 |
| PAUL WALKER | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| PAUL WALLACE | 15 GITHENS LANE | | | | LUMBERTON | NJ | 08048-9574 |
| PAUL WALLER | 66 W 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| PAUL WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| PAUL WALPER | 11385 WILLOWS RD | | | | ROSCOMMON | MI | 48653-8441 |
| PAUL WALTER | 5541 ILA CT | | | | DAYTON | OH | 45432-1705 |
| PAUL WALTERS | 390 N KRISTI RD | | | | MARTINSVILLE | IN | 46151-5831 |
| PAUL WALTON | 3624 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5407 |
| PAUL WANG | GUARANTEE & TRUST CO TTEE | 12841 BLOOMFIELD STREET | | | STUDIO CITY | CA | 91604 |
| PAUL WANSON JR | 3 TAFT PL | | | | E BRUNSWICK | NJ | 08816-4703 |
| PAUL WANTY | 10106 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9212 |
| PAUL WARD | 1725 NORTHWOODS DR | | | | ALGER | MI | 48610-8303 |
| PAUL WARFEL | 2313 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2350 |
| PAUL WARGO | 1658 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| PAUL WARNER | 21649 SHADYBROOK DR | | | | NOVI | MI | 48375-5148 |
| PAUL WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| PAUL WARNER | 8171 DUNSON RD | | | | BELLAIRE | MI | 49615-9213 |
| PAUL WARNIMONT | 8820 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| PAUL WARREN | 2734 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| PAUL WASIELEWSKI | 218 W MENOMONEE ST | | | | CHICAGO | IL | 60614-5310 |
| PAUL WASIUTA | 2280 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3671 |
| PAUL WASKO | 3474 WICHITA FALLS AVE | | | | SIMI VALLEY | CA | 93063-1433 |
| PAUL WASMER | 24800 S KING RD | | | | PECULIAR | MO | 64078-8944 |
| PAUL WASSERMAN SEP IRA | FCC AS CUSTODIAN | 4940 SENTINEL DRIVE | APT. 203 | | BETHESDA | MD | 20816-3552 |
| PAUL WATERS | 641 BLACKSTOCK RD | | | | AUBURN | GA | 30011-2533 |
| PAUL WATKINS | 1080 DRY BRANCH RD | | | | IRVINE | KY | 40336-9441 |
| PAUL WATKINS | 127 COUNTY ROAD 349 | | | | SWEETWATER | TN | 37874-5077 |
| PAUL WATKINS | 200 BLOSSOM DR | | | | SPARTA | MI | 49345-1286 |
| PAUL WATKINS JR | 127 CO ROAD 349 | | | | SWEETWATER | TN | 37874 |
| PAUL WATSON | 573 HAMPTON CIR NW APT 1B | | | | GRAND RAPIDS | MI | 49534-7827 |
| PAUL WATTON | 39821 RITA DR | | | | CLINTON TWP | MI | 48038-4740 |
| PAUL WATTS | 47 TOWNSHIP ROAD 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| PAUL WAUGH | 3250 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| PAUL WAYNE CUPP (IRA) | FCC AS CUSTODIAN | 2057 GREENBRIAR | | | HARBOR SPRINGS | MI | 49740 |
| PAUL WEAVER | 3960 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| PAUL WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| PAUL WEAVER | PO BOX 6 | | | | VAN BUREN | IN | 46991-0006 |
| PAUL WEAVER TTEE | WEAVER FAMILY TRUST U/DEC | DTD 02/15/1990 | 1623 LA BONITA CT | | SAN MARCOS | CA | 92078-4601 |
| PAUL WEBB | 112 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1349 |
| PAUL WEBB | 2432 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| PAUL WEBBER | 412 KENTUCKY AVE | | | | GRAYSON | KY | 41143-1630 |
| PAUL WEBBER | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| PAUL WEBER | 10690 W TOWNSEND RD # R2 | | | | FOWLER | MI | 48835 |
| PAUL WEBER | 2027 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| PAUL WEBSTER | CGM IRA CUSTODIAN | 2294 E. PIONEER RD. | | | DRAPER | UT | 84020-8346 |
| PAUL WEEKS | PO BOX 193 | 21703 SOUTH NORTH SHORE LANE | | | TROUT LAKE | MI | 49793-0313 |
| PAUL WEGENER | 5142 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| PAUL WEGLARZ | 19481 NORTHRIDGE DR APT A | | | | NORTHVILLE | MI | 48167-3131 |
| PAUL WEHRWEIN | 2746 STOODLEIGH DR | | | | ROCHESTER HILLS | MI | 48309-2840 |
| PAUL WEICH | 3435 E GRANITE VIEW DR | | | | PHOENIX | AZ | 85044-7075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL WEINBERG IRA | CGM IRA CUSTODIAN | 2065 ILLONA LANE | | | MERRICK | NY | 11566-5428 |
| PAUL WEIR | 3606 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9659 |
| PAUL WEISGERBER | 21350 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1218 |
| PAUL WEISS | 2113 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | 13TH FL HONG KONG CLUB BLDG | 34 CHARTER RD CENTRAL | | HONG KONG | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL WELANDER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | PO BOX 350453 | | WESTMINSTER | CO | 80035 |
| PAUL WELCH | 2657 LANGLAND CT NE | | | | ATLANTA | GA | 30345-1507 |
| PAUL WELLS | 10303 BURNT STORE RD | | | | PUNTA GORDA | FL | 33950 |
| PAUL WELLS | 3232 LIVERNOIS RD | | | | TROY | MI | 48083-5030 |
| PAUL WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| PAUL WELLS | 5610 BLISS DR | C/O GARY WELLS | | | OXFORD | MI | 48371-2143 |
| PAUL WELLS | PO BOX 310 | | | | BIRMINGHAM | MI | 48012-0310 |
| PAUL WELSBACHER | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332-1049 |
| PAUL WELZMILLER(DEC'D) | 2121 FELLOWSHIP RD | | | | BASKING RIDGE | NJ | 07920-3902 |
| PAUL WENDT | 271 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| PAUL WENGER | 606 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5286 |
| PAUL WENTWORTH | 69 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| PAUL WENTZ | 3154 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |
| PAUL WEST | 2030 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9725 |
| PAUL WEST | 2900 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 |
| PAUL WEST | 7906 NE 53RD ST | | | | KANSAS CITY | MO | 64119-4149 |
| PAUL WESTRICK | 503 E 4TH ST | | | | OTTAWA | OH | 45875-1405 |
| PAUL WHEAT | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| PAUL WHISNANT | 3651 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| PAUL WHITCRAFT | 4678 ROBINWOOD CIR APT B | | | | BOYNTON BEACH | FL | 33436-0825 |
| PAUL WHITE | 105 ELDERBERRY CT | | | | PATASKALA | OH | 43062-8083 |
| PAUL WHITE | 12445 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| PAUL WHITE | 2313 E WHIPP RD | | | | KETTERING | OH | 45440-2661 |
| PAUL WHITE | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| PAUL WHITE | 303 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3245 |
| PAUL WHITE | 4347 ROSE LN | | | | GLADWIN | MI | 48624-9273 |
| PAUL WHITE CHEVROLET, INC. | 1 JAMES RIVER ROAD | | | | CABIN CREEK | WV | |
| PAUL WHITE CHEVROLET, INC. | 1 JAMES RIVER ROAD | | | | CABIN CREEK | WV | 25035 |
| PAUL WHITE CHEVROLET, INC. | PAUL WHITE | 1 JAMES RIVER ROAD | | | CABIN CREEK | WV | 25035 |
| PAUL WHITE JR | 801 E NORTH G ST | | | | GAS CITY | IN | 46933-1229 |
| PAUL WHITEHOUSE | 57 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019-2845 |
| PAUL WHITEMAN | 471 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| PAUL WHITESELL | 6864 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| PAUL WHITESIDE | 3435 PHEASANT COURT | | | | GENEVA | IL | 60134-3966 |
| PAUL WHITLOW | 13405 BUNKERHILL RD | | | | PLEASANT LAKE | MI | 49272-9615 |
| PAUL WHITMORE | 2050 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| PAUL WHITMORE JR | 1411 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| PAUL WHITTAKER | 504 WEATHERLY DRIVE | | | | STONE MOUNTAIN | GA | 30083-7237 |
| PAUL WICHMANN | 420 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2325 |
| PAUL WICK | 251 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| PAUL WICKINGSON | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| PAUL WIDZINSKI | 40624 COACHWOOD CIR | | | | NORTHVILLE | MI | 48168-3278 |
| PAUL WIER | 2476 E 200 S | | | | ANDERSON | IN | 46017-2016 |
| PAUL WIEST | 21670 S SWEETBRIAR CIR | | | | WEST LINN | OR | 97068-9228 |
| PAUL WIETFELDT | 1410 WALDO CT | | | | MIDLAND | MI | 48640-8502 |
| PAUL WIGFIELD | 1128 SUNNYSIDE DR | | | | HAGERSTOWN | MD | 21742-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WIGGINS | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| PAUL WILBUR | 160 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| PAUL WILCOX | 2164 HAYWARD ST | | | | CLIO | MI | 48420-1836 |
| PAUL WILCOX | 235 N WEST ST | | | | VASSAR | MI | 48768-1169 |
| PAUL WILINSKI | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |
| PAUL WILK | 780 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2069 |
| PAUL WILKERSON | 660 PATTERSON RD | | | | SMITHS GROVE | KY | 42171-9050 |
| PAUL WILKINS | 330 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3063 |
| | | | | | | | |
| PAUL WILKINS | 8849 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-9407 |
| PAUL WILKINS | APT 103 | 330 WEST 12TH STREET | | | ANDERSON | IN | 46016-1391 |
| PAUL WILLARD | 855 PARKWAY AVENUE | | | | EWING | NJ | 08618-2305 |
| PAUL WILLEMANN & | DEBORAH WILLEMANN | JT TEN TOD ACCOUNT | 6147 ROSSITER COURT | | MANASSAS | VA | 20112-3481 |
| PAUL WILLEN | 13332 BANBURY CT | | | | SHELBY TWP | MI | 48315-4705 |
| PAUL WILLETTE | 25 BURBANK ST | | | | MILLBURY | MA | 01527-2401 |
| PAUL WILLIAMS | 111 TAMMIE TRL | | | | CAMPBELLSVILLE | KY | 42718-3311 |
| PAUL WILLIAMS | 1216 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2717 |
| PAUL WILLIAMS | 132 GLEN RD NE | | | | CONYERS | GA | 30013-1543 |
| PAUL WILLIAMS | 148 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| PAUL WILLIAMS | 2275 RHINEHILL RD SE | | | | ATLANTA | GA | 30315-7413 |
| PAUL WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| PAUL WILLIAMS | 2389 GATSBY LANE | | | | THE VILLAGES | FL | 32162-5051 |
| PAUL WILLIAMS | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| PAUL WILLIAMS | 33247 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| PAUL WILLIAMS | 3901 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-2905 |
| PAUL WILLIAMS | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3476 |
| PAUL WILLIAMS | 552 SPRINGRIDGE ROAD APT C7 | | | | CLINTON | MS | 39056 |
| PAUL WILLIAMS | 5534 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| PAUL WILLIAMS | 623 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| PAUL WILLIAMS | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| PAUL WILLIAMS | 7148 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| PAUL WILLIAMS | 7571 OCEANLINE DRIVE | | | | INDIANAPOLIS | IN | 46214-4118 |
| PAUL WILLIAMS | 8038 BROWN RD | | | | VERMONTVILLE | MI | 49096-9716 |
| PAUL WILLIAMS | 8387 LAKEVIEW CT | | | | YPSILANTI | MI | 48198-3623 |
| PAUL WILLIAMS JR | 3599 WAYNESVILLE RD | | | | MORROW | OH | 45152 |
| PAUL WILLIAMS TIRE COMPANY | 510 W LAKE ST | | | | MINNEAPOLIS | MN | 55408-2911 |
| PAUL WILLITTS | 20300 PEACEFUL VALLEY RD | | | | BATTLE CREEK | MI | 49017-8045 |
| PAUL WILLS | 2019 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| PAUL WILLS | 4450 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| PAUL WILSEY JR | 663 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| PAUL WILSON | 116 AUDUBON DR | | | | LEESBURG | FL | 34748-8847 |
| PAUL WILSON | 119 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1209 |
| PAUL WILSON | 179 N DADE 3 | | | | GOLDEN CITY | MO | 64748-7239 |
| PAUL WILSON | 2010 W WALL ST | | | | JANESVILLE | WI | 53548-3457 |
| PAUL WILSON | 2613 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5783 |
| PAUL WILSON | 331 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| PAUL WILSON | 4687 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| PAUL WILSON | 5 YALE RD | COOPER FARMS | | | WILMINGTON | DE | 19808-2205 |
| PAUL WILSON | 5782 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| PAUL WILSON | 5900 ROSS RD | | | | FAIRFIELD | OH | 45014-5508 |
| PAUL WILSON | 7209 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| PAUL WILSON | 7300 KRAENZLEIN RD | | | | BAY CITY | MI | 48706-9329 |
| PAUL WILT | 305 ISLAND REEF AVE | | | | HENDERSON | NV | 89012-5445 |
| PAUL WINDUS | 3681 FOREST GLEN TRL | | | | LAWRENCEVILLE | GA | 30044-4183 |
| PAUL WINEGRAD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 16308 SE 46TH WAY | | BELLEVUE | WA | 98006 |
| PAUL WINFIELD | 7912 MODESTO DR | | | | ARLINGTON | TX | 76001-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL WINKELMANN AND | MARY H WINKELMANN TTEES | WINKELMANN REV TRUST | UAD 11/01/2006 | 82 SPRING HILL RD | LABADIE | MO | 63055-1954 |
| PAUL WINKELVOSS | 140 WARNICK WAY | | | | OAKLAND | MD | 21550-4218 |
| PAUL WINOCUR | 2121 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| PAUL WINSTEAD | 4722 NW 30TH PL | | | | OCALA | FL | 34482-8388 |
| PAUL WIREBAUGH | 2012 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1244 |
| PAUL WIRRICK | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1100 |
| PAUL WISECUP | 2168 MAJESTIC WOODS BLVD | | | | APOPKA | FL | 32712-3200 |
| PAUL WISWELL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| PAUL WITINKO | 34037 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| PAUL WITINSKI | 15 WARWICK ROAD | | | | BELMONT | MA | 02478-2840 |
| PAUL WOGOMAN | 16 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| PAUL WOJTAS | 4255 PINEWAY DR SW | | | | GRANDVILLE | MI | 49418-2319 |
| PAUL WOLCOTT | 215 REDNER ST | | | | LANSING | MI | 48911-3776 |
| PAUL WOLF | 376 E CHESTNUT ST | | | | LISBON | OH | 44432-1316 |
| PAUL WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| PAUL WOLFORD | 718 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| PAUL WOMAX | 267 ATTIX DR | | | | DOVER | DE | 19904-1070 |
| PAUL WOODARD | 9133 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-9415 |
| PAUL WOODRUFF | 1321 PORTER RD | | | | MUSKEGON | MI | 49441-5759 |
| PAUL WOODRUM | 154 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| PAUL WOODS JR | 850 W HURON ST | | | | PONTIAC | MI | 48341-1532 |
| PAUL WOOFTER | 92-1244 LEILANI CIRCLE MAKAI | | | | CAPTAIN COOK | HI | 96704-8027 |
| PAUL WOOLF | 5405 DILLON ROAD | | | | HIGH RIDGE | MO | 63049-1739 |
| PAUL WOOTEN | 12381 HILL RD | | | | GOODRICH | MI | 48438-9076 |
| PAUL WORKMAN | 3525 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| PAUL WORTHAM BARKER & | EDITH DARLENE BARKER | TTEES BARKER FAMILY | TRUST UAD 04/10/91 | 631 VOLCANO VIEW TRAIL | REDDING | CA | 96003-3006 |
| PAUL WRIGHT | 16234 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9227 |
| PAUL WRIGHT | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| PAUL WRIGHT | 4743 JAMES RD | | | | NORTH RIDGEVILLE | OH | 44039-1729 |
| PAUL WRONSKI | 11299 JEWETT AVE | | | | WARREN | MI | 48089-1843 |
| PAUL WURM | 6965 BAKER RD 47 RT 3 | | | | SHELBY | OH | 44875 |
| PAUL WURTZEL | CGM IRA CUSTODIAN | 1688 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069-1354 |
| PAUL WYDRA | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7014 |
| PAUL WYLAND | PO BOX 972 | | | | TONAWANDA | NY | 14151-0972 |
| PAUL Y HUBAN IRA | FCC AS CUSTODIAN | 1500 12TH AVENUE | | | WATERVLIET | NY | 12189-2401 |
| PAUL Y NAMKOONG | & KAYE Y NAMKOONG JTTEN | 60 ROB CT | | | HOLLISTER | CA | 95023 |
| PAUL YAMBRICK | 10353 E 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| PAUL YARGER | 4612 S STAR DR | | | | MARION | IN | 46953-7302 |
| PAUL YARRINGTON | 208 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1756 |
| PAUL YASHENKO | 609 CENTRAL AVENUE | | | | NEW HAVEN | CT | 06515-2124 |
| PAUL YETTER | 29035 RED MAPLE DR | | | | WARREN | MI | 48092-2359 |
| PAUL YOCUM | 2229 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| PAUL YODER | 8790 AKRON RD | | | | AKRON | NY | 14001-9027 |
| PAUL YOKUM | 6575 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8919 |
| PAUL YOUKER | 744 S PALOMINO LN | | | | ANAHEIM | CA | 92807-4877 |
| PAUL YOULIOS | 8750 VAUGHN VIEW DR EXT | | | | PUEBLO | CO | 81005-9775 |
| PAUL YOUNG | 1316 MARYLAND DR | | | | ANDERSON | IN | 46011-2338 |
| PAUL YOUNG | 1421 W ALTA LN | | | | OLATHE | KS | 66061-4106 |
| PAUL YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |
| PAUL YOUNG | 3956 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4333 |
| PAUL YOUNG | 9020 W. STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339 |
| PAUL YOUNG | EMMA YOUNG | 207 DOWDY DR | | | GIBBSTOWN | NJ | 08027-1177 |
| PAUL YOUNG | PO BOX 746 | | | | GRAY | ME | 04039-0746 |
| PAUL YOUNG JR | 1971 LORI DR | | | | COMMERCE TOWNSHIP | MI | 48382-1517 |
| PAUL YOUNG, CO. | PAUL YOUNG | 3701 E SAUNDERS ST | | | LAREDO | TX | 78041-5463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL YRSHUS | RT. 579 - BOX 65 | | | | PITTSTOWN | NJ | 08867 |
| PAUL YU | 39 PARK VIEW DR | | | | PITTSFORD | NY | 14534-9754 |
| PAUL YURGIL | 1195 JAY ST | | | | WATERFORD | MI | 48327-2928 |
| PAUL ZACHARKO | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| PAUL ZAGARDO | C/O PATH LIQUOR | 1750 GRAND AVE | | | NORTH BALDWIN | NY | 11510-2431 |
| PAUL ZAGARDO IRA | FCC AS CUSTODIAN | C/O PATH LIQUOR | 1750 GRAND AVE | | NORTH BALDWIN | NY | 11510-2431 |
| PAUL ZAGARI | 180   RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| PAUL ZAGRES | 5392 RAINTREE ST | | | | YORBA LINDA | CA | 92886-3853 |
| PAUL ZAISER | 13100 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| PAUL ZAM | 204 HARRISON AVE | | | | WALBRIDGE | OH | 43465-1439 |
| PAUL ZARDUS | 2811 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| PAUL ZAYAN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| PAUL ZBOJNIEWICZ | 8674 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5335 |
| PAUL ZEITZ | 941 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| PAUL ZELENY | 209 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1510 |
| PAUL ZELLER | 256 BUCKHORN BEND RD | | | | MONROE | LA | 71202-9122 |
| PAUL ZENO & | ANNE ZENO JT TEN | 205 RIVER DR | | | MORICHES | NY | 11955-1727 |
| PAUL ZICKEFOOSE | 5132 DURWOOD RD | | | | DAYTON | OH | 45429-5612 |
| PAUL ZIEMBA | 779 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9136 |
| PAUL ZIENTEK | 205 AT THE FLS | | | | BUSHKILL | PA | 18324-9513 |
| PAUL ZIKA | 200 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9400 |
| PAUL ZILEMPE | 1276 W OCEAN VIEW AVE | APT D | | | NORFOLK | VA | 23503-1119 |
| PAUL ZIMMERMAN | 137 N 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| PAUL ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854-1507 |
| PAUL ZIOLKOWSKI | 7353 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1492 |
| PAUL ZOFCHAK | 6464 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PAUL ZOMBORY | 44765 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| PAUL ZOMETSKY | 8260 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| PAUL ZULAWSKI | 3340 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| PAUL ZUREKI | 233 SCHOOL ST | | | | BRIGHTON | MI | 48116-1651 |
| PAUL ZURELL | PO BOX 31 | | | | TERRYVILLE | CT | 06786-0031 |
| PAUL'S AUTO | 11 COLWELL LN | | | | CONSHOHOCKEN | PA | 19428-1805 |
| PAUL'S AUTO SERVICE | 128 HAPPY ST | | | | VIRGINIA BEACH | VA | 23452-2443 |
| PAUL'S AUTO SERVICE | 152 HIGH ST | | | | WALTHAM | MA | 02453-5902 |
| PAUL'S AUTOMOTIVE | 5146 VAN NUYS BLVD | | | | SHERMAN OAKS | CA | 91403-1401 |
| PAUL'S AUTOMOTIVE SERVICE | 1206 W MAIN ST | | | | MARSHALL | MN | 56258-3078 |
| PAUL'S HOMETOWN REPAIR | 23 W CALEDONIA AVE | | | | HILLSBORO | ND | 58045 |
| PAUL'S MILLARD SINCLAIR | 13205 MILLARD AVE | | | | OMAHA | NE | 68137-1740 |
| PAUL'S TRANSMISSION & AUTO SERVICE | 1302 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-5337 |
| PAUL'S TUNE-UP | 2277 HENRY CLOWER BLVD | | | | SNELLVILLE | GA | 30078-3105 |
| PAUL, ALBERT | 6100 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| PAUL, ALBERT | 830 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2317 |
| PAUL, ALONZO V | 7057 WEST BLVD APT 143 | | | | BOARDMAN | OH | 44512-4322 |
| PAUL, ANDREW O | 8270 S 200 E | | | | COLUMBIA CITY | IN | 46725-7910 |
| PAUL, ANNA B | 3271 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9327 |
| PAUL, ANTHONY J | 220 BARRANCA AVE APT A | | | | SANTA BARBARA | CA | 93109-4218 |
| PAUL, ARLETTA | 4640 FOOTE RD | | | | MEDINA | OH | 44256-8779 |
| PAUL, ARNOLD R | 9307 HENRY RD | | | | PINCKNEY | MI | 48169-8235 |
| PAUL, ARTHUR | 19905 N GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2437 |
| PAUL, ARUNA I | 3080 IDLEWILD CT | | | | ANN ARBOR | MI | 48105-9242 |
| PAUL, BERNICE B | 2252 US HIGHWAY 52 W | APT C2 | | | W LAFAETTE | IN | 46017-5545 |
| PAUL, BETTY J | 1006 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| PAUL, BETTY J | 2126 TRESCOTT DR | | | | TALLAHASSEE | FL | 32308-0732 |
| PAUL, BETTY J | 6624 S STATE RD | | | | IONIA | MI | 48846-8425 |
| PAUL, BEVERLY | 2325 HAZELNUT LN | | | | KOKOMO | IN | 46902 |
| PAUL, BEVERLY J | 556 SILVER FOX COURT | | | | INDIANAPOLIS | IN | 46217-4279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL, BONNIE D | 282 S LINCOLN ST | | | | BRAIDWOOD | IL | 60408-1567 |
| PAUL, BRENT S | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| PAUL, BRENT STEVEN | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| PAUL, BRUCE M | 668 JUNGLE RD | | | | CONWAY | SC | 29526-6447 |
| PAUL, CAROLYN | 41 E 450 N | | | | KOKOMO | IN | 46901 |
| PAUL, CAROLYN M | 41 E 450 N | | | | KOKOMO | IN | 46901-9559 |
| PAUL, CHAD A | 28609 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| PAUL, CHARLENE | 12821 ST FRANCIS LN | | | | THONOTOSASSA | FL | 33592-4203 |
| PAUL, CHRIS | 10412 BENT TREE LN | | | | FORT WAYNE | IN | 46804-4246 |
| PAUL, CHRISTINE | 27990 BUFFALO RD | | | | KENSINGTON | OH | 44427-9738 |
| PAUL, CHRISTOPHER C | 18991 MYRON ST | | | | LIVONIA | MI | 48152-3046 |
| PAUL, CHRISTOPHER M | 20646 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| PAUL, CLODA | 19316 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| PAUL, CONNIE | 4428 HUNTERS RUN DR | | | | CLEMMONS | NC | 27012-8704 |
| PAUL, CRAIG | PO BOX 681663 | | | | FRANKLIN | TN | 37068-1663 |
| PAUL, DANIEL J | 114 BABBETTE DR | | | | DEPEW | NY | 14043-1253 |
| PAUL, DAVETTA | 3204 NORTHWOOD AVE | | | | YOUNGSTOWN | OH | 44505-4433 |
| PAUL, DAVID L | PO BOX 7731 | | | | GRAND RAPIDS | MI | 49510-7731 |
| PAUL, DEBORAH D | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| PAUL, DELBERT O | 7045 SPARLING RD | | | | KIMBALL | MI | 48074-1612 |
| PAUL, DENISE R | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| PAUL, DENISE ROSE | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| PAUL, DENNIS L | 8221 TALARIA TER | | | | KALAMAZOO | MI | 49009-9673 |
| PAUL, DENNIS W | G-4085 MITCHELL DR | | | | FLINT | MI | 48506 |
| PAUL, DIANE S | 3844 ROOT DR | | | | TROY | MI | 48083-5190 |
| PAUL, DOBA | 43 OLCOTT PL | | | | CHEEKTOWAGA | NY | 14225-3954 |
| PAUL, DONALD A | 13370 CROMIE DR | | | | WARREN | MI | 48088-3162 |
| PAUL, DONALD C | 361 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1309 |
| PAUL, DONALD F | 550 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8991 |
| PAUL, DONNA S | 5801 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6341 |
| PAUL, DORLETHA F | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| PAUL, DOROTHY H. | 6771 S 17TH ST | | | | MILWAUKEE | WI | 53221-5206 |
| PAUL, DOROTHY M | 104 PEGGY GREEN LN | TOWN SQUARE VILLAS | | | PICKERINGTON | OH | 43147-9577 |
| PAUL, DOUGLAS | 67 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4619 |
| PAUL, DOUGLAS H | 10250 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9188 |
| PAUL, DYANN | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| PAUL, EAGAN J | 3423 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| PAUL, EARLINE | PO BOX 150554 | | | | GRAND RAPIDS | MI | 49556-0554 |
| PAUL, EDD | 1219 HAMLET CT | | | | SAINT LOUIS | MO | 63137-1119 |
| PAUL, EDDIE L | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-9462 |
| PAUL, EDGAR B | 1 QUAIL HOLLOW RD | | | | MURFREESBORO | NC | 27855-2115 |
| PAUL, EDWARD | 206 E 185TH ST | | | | CARSON | CA | 90746-1706 |
| PAUL, EDWARD W | 330 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| PAUL, FRANCES M | PO BOX 11837 | | | | SPRING | TX | 77391-1837 |
| PAUL, FRANK T | 14402 PECK DR | | | | WARREN | MI | 48088-1557 |
| PAUL, FREDERICK G | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| PAUL, FREDERICK GEORGE | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| PAUL, GARY A | 3474 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| PAUL, GEORGE C | 1282 PITKIN AVE | | | | AKRON | OH | 44310-1123 |
| PAUL, GEORGE J | 82 HAMPDEN RD | | | | ROCHESTER | NY | 14610-1035 |
| PAUL, GLENN F | 2148 STOCKTON WALK WAY | | | | SNELLVILLE | GA | 30078-2387 |
| PAUL, HAROLD J | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| PAUL, HAROLD JEFFREY | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| PAUL, HAROLD L | 4830 CHRISTOPHER DR | | | | OSCODA | MI | 48750-9788 |
| PAUL, HARVEY W | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN RICHARD A.L CHESLEY & STEPHENIE S. PARK | 191 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN THOMAS L. KENT & DANIEL B. GOLDMAN, MARY P MIRAS | PARK AVENUE TOWER | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | RICHARD A. CHESLEY | ATTY FOR DTE NORTHWIND OPERATIONS, LLC | 191 NORTH WACKER DRIVE, 30TH FLOOR | | CHICAGO | IL | 60606 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | THOMAS L KENT | PARK AVENUE TOWER | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| PAUL, HERBERT G | 556 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| PAUL, HERBERT J | 41 E COUNTY ROAD 450 N | | | | KOKOMO | IN | 46901 |
| PAUL, IRA | 1304 S MAIN ST | | | | ROYAL OAK | MI | 48067-3247 |
| PAUL, IRENE E | 4342 PHEASANT DR | | | | FLINT | MI | 48506-1772 |
| PAUL, J C | 3923 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| PAUL, JAMES E | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8600 |
| PAUL, JAMES G | 5232 VIA HACIENDA CIR APT 217 | | | | ORLANDO | FL | 32839-2193 |
| PAUL, JAMES K | 3536 RED MINE LN | | | | GRAND PRAIRIE | TX | 75052-8801 |
| PAUL, JAMES KEITH | 3536 RED MINE LN | | | | GRAND PRAIRIE | TX | 75052-8801 |
| PAUL, JAMES M | 8070 KENSINGTON BLVD APT | 207 | | | DAVISON | MI | 48423 |
| PAUL, JAMES R | 37 EWER AVE | | | | ROCHESTER | NY | 14622-1613 |
| PAUL, JAMES S | 4413 TACOMA BLVD | | | | OKEMOS | MI | 48864-2737 |
| PAUL, JAMES W | 1005 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| PAUL, JAMES W | 1659 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1003 |
| PAUL, JEFFREY A | 446 BRISTOL LN | | | | CLARKSTON | MI | 48348-2318 |
| PAUL, JEFFREY ALLEN | 446 BRISTOL LN | | | | CLARKSTON | MI | 48348-2318 |
| PAUL, JOAN A | 668 JUNGLE RD | | | | CONWAY | SC | 29526-6447 |
| PAUL, JOANNE K | 272 W 12TH ST | | | | HOLLAND | MI | 49423-3219 |
| PAUL, JOHN C | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| PAUL, JOHN F | 317 MILL RD | | | | HURRICANE | WV | 25526-1723 |
| PAUL, JOHN W | 224 DOWNEY ST | | | | HOHENWALD | TN | 38462-1652 |
| PAUL, JOHNNY J | 1439 AZALIA CR | | WINDSOR ON N8W 5C4 CANADA | | | | |
| PAUL, JOSETTE | 3821 18TH AVE APT 3A | | | | BROOKLYN | NY | 11218-6143 |
| PAUL, JUDITH A | 2263 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| PAUL, JULIE M | 597 S WINDING DR | | | | WATERFORD | MI | 48328-4165 |
| PAUL, KATHRYN R | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| PAUL, KENDRICK G | 13094 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| PAUL, KENNETH A | 4531 N VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1374 |
| PAUL, KENNETH D | 844 COMLY RD | | | | TURBOTVILLE | PA | 17772-8723 |
| PAUL, KENNETH M | 237 LINDA CT | | | | TRENTON | OH | 45067-1415 |
| PAUL, KENNETH W | PO BOX 13170 | | | | FLINT | MI | 48501-3170 |
| PAUL, KEVIN | 5125 COLORADO BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-7019 |
| PAUL, LARRY F | 7804 ROAN RD | | | | SAN DIEGO | CA | 92129-4512 |
| PAUL, LAWRENCE A | 4053 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9309 |
| PAUL, LEON F | 4428 HUNTERS RUN DRIVE | | | | CLEMMONS | NC | 27012-8704 |
| PAUL, LEONARD R | 2943 MEREDITH PL | | | | BENSALEM | PA | 19020-2258 |
| PAUL, LESTER S | 328 IOWA CT | | | | FRANKFORT | IL | 60423-1171 |
| PAUL, LILLIAN M | 110 EAST AVE APT B | | | | MONROE | OH | 45050-1326 |
| PAUL, LILLIE R | 158 MELODY LN | | | | TARPON SPRINGS | FL | 34689-5035 |
| PAUL, LINDA L | 1323 N MURRAY BLVD | | | | COLORADO SPGS | CO | 80915-2226 |
| PAUL, LISA J | 1317 JONES DR | | | | ANN ARBOR | MI | 48105-1820 |
| PAUL, LOIS A | 9901 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 |
| PAUL, LOU-GENE | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| PAUL, LYLE T | 5310 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| PAUL, MARGARET A | 18281 WOODSIDE XING S | | | | STRONGSVILLE | OH | 44149-6896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL, MARISSA G | 4194 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| PAUL, MARK S | 5361 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| PAUL, MARLEEN M. | 3737 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6429 |
| PAUL, MARTHA S | 163 KI KE ACRES RD | | | | SEARCY | AR | 72143-9361 |
| PAUL, MARVIN | 250 SNOW CANYON DR UNIT 41 | | | | IVINS | UT | 84738-6035 |
| PAUL, MARY | PO BOX 462 | | | | GROSSE ILE | MI | 48138-0462 |
| PAUL, MARYLYN G | 14911 DITCH RD. | PO BOX 442 | | | WESTFIELD | IN | 46074 |
| PAUL, MAVIS | 329 W DAUGHTERY RD | C/O SUE JONES | | | LAKELAND | FL | 33809-3314 |
| PAUL, MAVIS | C/O SUE JONES | 329 W DAUGHTERY RD. | | | LAKELAND | FL | 33809-3809 |
| PAUL, MELVIN W | 117 SILVER LAKES DR | | | | SUNSET | TX | 76270-2162 |
| PAUL, MICHAEL A | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| PAUL, MICHAEL D | 333 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PAUL, MICHAEL DAMIEN | 333 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PAUL, MICHAEL L | 327 CORBETT ST UNIT 2 | | | | CARSON CITY | NV | 89706-3090 |
| PAUL, MONROE | 23 N SANFORD ST | | | | PONTIAC | MI | 48342-2753 |
| PAUL, NANCY L | 962 VINE ST | | | | ADRIAN | MI | 49221-3246 |
| PAUL, NORMAN C | 19061 WOOD ST | | | | MELVINDALE | MI | 48122-1615 |
| PAUL, OPAL PAULINE | 224 DOWNEY ST | | | | HOHENWALD | TN | 38462-1652 |
| PAUL, ORVILL H | 250 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| PAUL, P J | 7900 N STADIUM 37C | | | | HOUSTON | TX | 77037 |
| PAUL, PARNELL D | 6624 S STATE RD | | | | IONIA | MI | 48846-8425 |
| PAUL, PATRICIA A | 2008 MCDOWELL RIDGE DR | | | | COLUMBUS | OH | 43223-6231 |
| PAUL, PATRICIA A | 4897 OLDE FOREST DR | | | | KALAMAZOO | MI | 49009-8422 |
| PAUL, PETER R | 1771 BROOKSIDE DR | | | | FLINT | MI | 48503-2746 |
| PAUL, RANDALL J | 204 RAINBOW DR # 10430 | | | | LIVINGSTON | TX | 77399-2004 |
| PAUL, RANDY S | 204 W MULBERRY ST | | | | SOUTH WHITLEY | IN | 46787-1232 |
| PAUL, RICHARD L | 116 JOSHUA CASE CT | | | | FORT MILL | SC | 29715-2507 |
| PAUL, RICHARD L | 1720 MYRTLE AVE | | | | CUYAHOGA FLS | OH | 44221-4338 |
| PAUL, ROBERT L | 284 BOLLING RD | | | | GEORGIANA | AL | 36033-6706 |
| PAUL, ROBERT L | 9104 SLATER ST | | | | OVERLAND PARK | KS | 66212-3823 |
| PAUL, ROGER D | 306 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| PAUL, RONALD | 6301 RUTHERFORD ST | | | | DETROIT | MI | 48228-3728 |
| PAUL, RONALD F | 6373 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| PAUL, RONALD J | 36 KING ST | | | | TONAWANDA | NY | 14150-3908 |
| PAUL, RONALD W | PO BOX 113 | | | | THOMPSON | OH | 44086-0113 |
| PAUL, RUBY N | 105 PINEWOOD DR | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| PAUL, RUTH M | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1814 |
| PAUL, RUTH N | 151 CHARING CROSS RD | | | | INDIANAPOLIS | IN | 46217-2708 |
| PAUL, SHAWNA F | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| PAUL, SHIRLEY JEAN | PO BOX 336 | | | | DEVILLE | LA | 71328-0336 |
| PAUL, STANLEY DON | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |
| PAUL, STEVEN C | 2908 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8824 |
| PAUL, SURENDAR | 32409 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48334-1720 |
| PAUL, TERRY W | 1895 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9324 |
| PAUL, THOMAS J | 9 WINDJAMMER LN | | | | SAINT HELENA ISLAND | SC | 29920-5012 |
| PAUL, TIMOTHY M | 618 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5543 |
| PAUL, TIMOTHY M | APT C | 535 LOST CIRCLE | | | BOWLING GREEN | KY | 42101-5362 |
| PAUL, TIMOTHY MARQUIS | 618 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5543 |
| PAUL, TIMOTHY R | 823 E MOUNTAIN VIEW RD | | | | QUEEN CREEK | AZ | 85243-5328 |
| PAUL, ULYSSES G | 1521 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| PAUL, VIRGIL E | 2028 NORWOOD DR | | | | ANDERSON | IN | 46012-1833 |
| PAUL, VIRGINIA SUE | 7722 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| PAUL, VIVIAN C | 1330 FORSYTH ST | ST. PAULS APT ROOM 508 | | | MACON | GA | 31201-1400 |
| PAUL, WALKER L | 5920 THREE MILE DR | | | | DETROIT | MI | 48224-2647 |
| PAUL, WALTER F | 1628 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| PAUL, WALTER H | 2410 ROBINSON DR | | | | BELOIT | WI | 53511-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR: ELCO CHEVROLET | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WILLIAM A | 22300 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| PAUL,LISA J | 1317 JONES DR | | | | ANN ARBOR | MI | 48105-1820 |
| PAUL-EUGENE COUTURE | 1041 RUE BERTIN | CP 75144 SUCC CAP-ROUGE | | QUEBEC QC G1Y 3C6 | | | |
| PAULA A AUTWELL | 844 P.O. BOX | | | | ATTALLA | AL | 35954-0844 |
| PAULA A BILLONE | 21   AUDUBON STREET | | | | ROCHESTER | NY | 14610-1501 |
| PAULA A MARTIN | TOD DTD 12/12/04 | 916 CARLTON AVE | | | LAKE WALES | FL | 33853-4216 |
| PAULA A MATYAS | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| PAULA A SANGUEDOLCE | 290   BAKERDALE RD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA AKINS | 18105 GADDY RD | | | | SHAWNEE | OK | 74801-8742 |
| PAULA ANDERSON | 30040 FORESTGROVE RD | | | | WILLOWICK | OH | 44095-4951 |
| PAULA ANDERSON | PO BOX 139 | | | | STONEWALL | LA | 71078-0139 |
| PAULA ANN MURPHY | 479 SCHOOL ST | | | | WEBSTER | MA | 01570-4318 |
| PAULA ARMSTRONG | 6717 POPPLETON RD | | | | CANTON | MI | 48187-1288 |
| PAULA ARNST | 609 30TH ST | | | | BAY CITY | MI | 48708-8529 |
| PAULA ASHLEY | 22580 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1363 |
| PAULA AUBREY | 1130 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| PAULA AUDAS | 3925 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| PAULA AUGUSTYN | 32168 WOODY | | | | FRASER | MI | 48026-2126 |
| PAULA B AUBEE | TOD T. AUBEE, A. AUBEE & B. AUBEE | SUBJECT TO STA RULES | 27 BEACON DRIVE | | N KINGSTOWN | RI | 02852-4601 |
| PAULA B CHIPMAN | 274A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1738 |
| PAULA B NALLY | WILLIAM T NALLY AND | GRETCHEN A BROWN JTWROS | 8601 FOX HOLLOW RD | | EVANSVILLE | IN | 47725-6559 |
| PAULA B STODDARD | CGM IRA CUSTODIAN | 3450 E 87TH STREET | | | TULSA | OK | 74137-2627 |
| PAULA B. WHITE | 155 W 68 STREET, APT 233 | | | | NEW YORK | NY | 10023-5824 |
| PAULA BACHNER TR | PAULA BACHNER  # 2 TTEE | U/A DTD 08/31/1992 | 6193 POINTE REGAL CIR # 410 | | BOCA RATON | FL | 33484 |
| PAULA BACON | 3601 BALFOUR CT APT 2 | | | | FLINT | MI | 48507-1465 |
| PAULA BAKER TTEE | PAULA BAKER LIVING TRUST U/A | DTD 07/31/1995 | 3991 S HERITAGE CT | | NEW PALESTINE | IN | 46163-9136 |
| PAULA BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| PAULA BEVERIDGE-WIGGINS | 15 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| PAULA BIRGE | 5163 VAN BIBBER LAKE EST # E-2 | | | | GREENCASTLE | IN | 46135-8909 |
| PAULA BISHOP | 408 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| PAULA BISSANTI | 743 KING ST | | | | FRANKLIN | MA | 02038-2567 |
| PAULA BISSON | 646 SALISBURY ST | | | | WORCESTER | MA | 01609-1121 |
| PAULA BLACK | 37 CONRAD ST | | | | TRENTON | NJ | 08611-1011 |
| PAULA BLACKMAN | 494 BLOOMFIELD AVENUE | | | | NUTLEY | NJ | 07110-2248 |
| PAULA BRADLEY | 6290 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| PAULA BRANHAM | 3304 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| PAULA BRAXTON | 774 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205-3033 |
| PAULA BROADY | 393 NE 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| PAULA BROWN | 808 SPEEDWAY STREET | | | | CAMPBELL | MO | 63933-6299 |
| PAULA BRUSSOW IRA | FCC AS CUSTODIAN | 712 ROCKLEDGE DR | | | SAGINAW | TX | 76179-2030 |
| PAULA BUCHANAN | 912 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| PAULA BURCH | 3819 ESTES RD | | | | NASHVILLE | TN | 37215-1730 |
| PAULA BURKETT | 207 WINTERHAVEN DR | | | | ANDERSON | IN | 46011-1646 |
| PAULA BURNIE | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| PAULA BUTCHER | 2576 DOWNING ST | | | | MELVINDALE | MI | 48122-1906 |
| PAULA C KOOPMAN | 20164 OTTER LN | | | | MUSCODA | WI | 53573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA C KRAVITZ | 4231 WINDRIDGE CT | | | | WEST BLOOMFIELD | MI | 48323-3159 |
| PAULA C PENNINGTON REVOCABLE | TRUST UAD 10/17/06 | PAULA C PENNINGTON TTEE | 630 TORTOISE WAY | | SATELLITE BCH | FL | 32937-3830 |
| PAULA C SMITH TTEE OR SUCCESSOR IN | TRUST UNDER PAULA C SMITH FAMILY | LIVING TRUST DTD 12/7/98 | 3030 SPANISH TRAIL ROAD | | MOAB | UT | 84532-3662 |
| PAULA C SWARTZ  TRUSTEE | U/A DATED 11-18-94 | FOR RYAN PAUL SWARTZ | 6232 E MONTE CRISTO AVE | | SCOTTSDALE | AZ | 85254 |
| PAULA CALDWELL | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| PAULA CAMPAU | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| PAULA CARLISLE | 10016 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| PAULA CARLO | 17481 TIMBER | | | | MACOMB | MI | 48042 |
| PAULA CARLO | PAULA CARLO | W140 N898 LILLY RD. | MENOMONEE FALLS | | MENOMONEE FALLS | WI | 53051 |
| PAULA CARLSON | 346 SARATOGA DR | | | | PLEASANT HILLS | PA | 15236-4455 |
| PAULA CARLSON | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| PAULA CARMICHAEL | 267 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| PAULA CARROLL BURROUGHS | 39 MAIN ST | | | | PORT REPUBLIC | NJ | 08241-9757 |
| PAULA CARTER | 3655 CHEVRON DR | | | | HIGHLAND | MI | 48356-1715 |
| PAULA CARTWRIGHT & | STEVE CARTWRIGHT JT TEN | 765 EMERSON CT | | | FREMONT | CA | 94539-5228 |
| PAULA CASTRO | 3048 AMELIA AVE | | | | FLUSHING | MI | 48433-2302 |
| PAULA CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAULA CHESTNUT | CGM IRA CUSTODIAN | 5452 POPPY PLACE | | | DELRAY BEACH | FL | 33484-2734 |
| PAULA CHIARILLO | 1116 LAKE TER | BLDG G APT 210 | | | BOYNTON BEACH | FL | 33426-4270 |
| PAULA CHRISTNER | 3085 CLAYWARD DR | | | | FLINT | MI | 48506-2024 |
| PAULA CLARK | 134 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| PAULA COLLINS | 104 S MAIN ST | | | | MARION | KY | 42064-1508 |
| PAULA COLLINS | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| PAULA COLLINS | 3933 LAKE OAKLAND SHORES | | | | DRAYTON PLAINS | MI | 48020 |
| PAULA COMER | PO BOX 832561 | | | | RICHARDSON | TX | 75083-2561 |
| PAULA CORT | 47627 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2757 |
| PAULA COUCHMAN | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| PAULA COURTNEY | CHRISTOPHER J DEANGELIS | RICHARD GROSSMAN TTEES | U/W R DEANGELIS FBO P COURTNEY | 52 BROWNSTONE DRIVE | EAST NORRITON | PA | 19401-2043 |
| PAULA CRAFTON SWARTZ TRUSTEE | U/A DTD 09/18/98 | FBO PAULA CRAFTON SWARTZ | REVOCABLE LIVING TRUST | 6232 E MONTE CRISTO AVE | SCOTTSDALE | AZ | 85254 |
| PAULA CRAIG | PO BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |
| PAULA CREEKMORE | 1568 LINDSEY LN | | | | JELLICO | TN | 37762-4512 |
| PAULA CUNNINGHAM | 500 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7449 |
| PAULA CURLEY | 1109 E 3RD ST | | | | PORT CLINTON | OH | 43452-1219 |
| PAULA CURTIS | 303 FAIRCROSS CIRCLE | | | | SUN CITY CTR | FL | 33573-5811 |
| PAULA D BARNES | #7 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906-6732 |
| PAULA D DEATON | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| PAULA D FINNEGAN | 8425 W CARROLL RD | | | | WHITESBURG | GA | 30185-2209 |
| PAULA D FREEMAN | 334 N 10TH STREET | | | | GADSDEN | AL | 35903-1715 |
| PAULA D HILLMAN | 2039  RICHFIELD DRIVE | | | | DAYTON | OH | 45420-2011 |
| PAULA D RYAN | PO BOX 654 | | | | WESSON | MS | 39191-0654 |
| PAULA D SCHEINER | TOD NAMED BENEFICIARY(IES) | SUBJECT TO STA TOD RULES | 5902 BONAVENTURE PLACE | | SARASOTA | FL | 34243-4864 |
| PAULA DAILY | 134 W 6TH ST | | | | PERU | IN | 46970-2133 |
| PAULA DANKERT | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| PAULA DAVIDSON-OWEN | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| PAULA DAVIS | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| PAULA DEATON | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| PAULA DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| PAULA DEJURI | 12 MAGNOLIA DRIVE | | | | KINGS PARK | NY | 11754-3125 |
| PAULA DEMEYERS | 10086 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| PAULA DENNIS | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| PAULA DIMARIA | PO BOX 455 | | | | ALLEN PARK | MI | 48101-0455 |
| PAULA DISALVO | 1350 KEY WEST DR | | | | TROY | MI | 48083-1032 |
| PAULA DOUGHERTY | 818 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| PAULA DOWNING | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| PAULA DRAKE | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| PAULA DUNKIN | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |